**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Emmanuel | REDACTED | REDACTED | Air Force | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Charles | REDACTED | REDACTED | Air Force | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Kevin | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Bradley | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Christopher | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Austen | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Richard | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Daniel | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Lynn | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Janey | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Justin | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jonathan | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Andrew | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jerry | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Darren | REDACTED | REDACTED | Air Force | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Trevor | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Aaron | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jennifer-Ruth | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Earnest | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Daniel | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Christopher | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jacob | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Aileen I. | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Nathan | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jason | REDACTED | REDACTED | Air Force | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Angelique | REDACTED | REDACTED | Air Force and Navy | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Christopher | REDACTED | REDACTED | Air Force Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Walter | REDACTED | REDACTED | Air Force Reserve, Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jose | REDACTED | REDACTED | Air Force, Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Brian | REDACTED | REDACTED | Air National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Marvin | REDACTED | REDACTED | Air National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Allan | REDACTED | REDACTED | Airforce | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jose | REDACTED | REDACTED | Airforce Reserves | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Brian | REDACTED | REDACTED | Army | Clark, Love, & Hutson GP | shutson@triallawfirm.com | 440 Louisiana Street, Suite 1600, Houston TX 77002 | (713)757-1400 |
| REDACTED | Lee | REDACTED | REDACTED | Army | Clark, Love, & Hutson GP | shutson@triallawfirm.com | 440 Louisiana Street, Suite 1600, Houston TX 77002 | (713)757-1400 |
| REDACTED | Erick | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Carl | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Stephen | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Brett | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Philip | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Aaron | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Brazie | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | James | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Eva | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | John | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Alexandru | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Douglas | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Milton | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Angel | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Cecil | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Ronald | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Roger | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Darrell | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Eric | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Killo | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Glyn | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Angela | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Katina | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Antonio | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |

**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Chris | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL  32502 | 877-810-4808 |
| REDACTED | Christopher | REDACTED | REDACTED | Army | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL  32502 | 877-810-4808 |
| REDACTED | Alicia | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Anthony | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Liella | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Shadrika | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jerry | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Juan | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Bo | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Evan A. | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Christopher | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Tommy | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Brian | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Charles | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Claude | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Gary | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kelly | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Tyler | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Ryan | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Allen | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Monica | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Rex | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Buddy | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Keri | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Edward | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Horacio | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Ross | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Lacey | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | John | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Gloria | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Norman | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Justin | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jillyan | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Anthony | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Courtney | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Panfilo | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Robert | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Zechariah | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Donald | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Keith | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Shawn | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Bruce | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Andre | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Natalie | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jennifer | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Robert | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Adam | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Alfred | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Roderes | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Anthony | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Mark | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Justin | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Nicholas | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Juan | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Christopher | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Dominik | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |

**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Jeremiah | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Reese | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | James | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Thomas | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Stephanie | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jonathon | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Nathaniel | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kelly | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Alejandro | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Johnroel | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Ervin | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Frank | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kenneth | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kyle | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kelly | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jennifer | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Gerald | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Virginia | REDACTED | REDACTED | army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Daniel | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kara | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Shawn | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Brock | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Debra | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Vlademir | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Thomas | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Steven W. | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Brian | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Yvonne | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kyle | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jeris | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Matthew | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Benjamin | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Cameron | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Cody | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Adrian | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Jason | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Selwyn | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Cody | REDACTED | REDACTED | army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Philip | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Nicholas | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Christopher | REDACTED | REDACTED | Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Scot | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Zachary | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jacob | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Bryce | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Leverne | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Albert | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Gary Jr. | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Earl | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Isaac | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Aaron | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jamie | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |

**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Brock | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kyle | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Michael N. | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Nathan | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Edward | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Matthew | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Melissa | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Maren | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Martha | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Tito | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jason | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Douglas | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Anthony | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Thomas | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Reese | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Russetta | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kristin | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Derrick | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Corey J. | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Mikel | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Sabrina | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Francis | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joseph | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Dave | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kevin | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jonathan | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Andrew Baldwin | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Matthew | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua Michael | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | George E. | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Tyler | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Larry | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Michael | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Ricky | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Leland | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Temiya | REDACTED | REDACTED | Army | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Frank | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Kurt | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | David | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Jesse | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | William | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | James | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Zachary | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Richard | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Cameron | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Josh | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Herbert | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Mark | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Harry | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Sadakia | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Jared | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Dwight | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Paul | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |

**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Russell | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Bernard | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Clarence | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Luis | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Raymond | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Robert | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Troy | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Joshua | REDACTED | REDACTED | Army | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Hector | REDACTED | REDACTED | Army (artillery) | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | James | REDACTED | REDACTED | Army (reserve) | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Joshua | REDACTED | REDACTED | Army (reserve) | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | James | REDACTED | REDACTED | Army (reserve) | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Henry | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Kyle | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Bradley | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | James | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Lloyd | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Brian | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Matt | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Brian | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Kathryn | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Christopher | REDACTED | REDACTED | Army National Guard | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Francisco | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kenneth | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Michael | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Serena | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Victoria | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | John | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Bryan | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Nicholas | REDACTED | REDACTED | Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kristin | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Anita | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Colin | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Shawn | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Erica | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Donald | REDACTED | REDACTED | Army National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | John | REDACTED | REDACTED | Army National Guard-CT | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Elizabeth | REDACTED | REDACTED | Army National Guard-Iowa | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Mark | REDACTED | REDACTED | Army National Guard-NY | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kevin | REDACTED | REDACTED | Army Reserve | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Elbert | REDACTED | REDACTED | Army Reserve | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Reda | REDACTED | REDACTED | Army Reserve | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Ronnie | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Roary | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Andrew | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Brendan | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Bernard | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | George | REDACTED | REDACTED | Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Cristina | REDACTED | REDACTED | Army Reserve, Army | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kelly | REDACTED | REDACTED | Army Reserves | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Derrick | REDACTED | REDACTED | Army, Army National Guard | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Gwyneth | REDACTED | REDACTED | Army, Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Cody | REDACTED | REDACTED | Army, Army Reserve | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Eric | REDACTED | REDACTED | Army, Marines | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | John P | REDACTED | REDACTED | Individual Ready Reserve | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Khadeem | REDACTED | REDACTED | Marine Corps | Clark, Love, & Hutson GP | shutson@triallawfirm.com | 440 Louisiana Street, Suite 1600, Houston TX 77002 | (713)757-1400 |
| REDACTED | Curtis | REDACTED | REDACTED | Marine Corps | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Michael | REDACTED | REDACTED | Marine Corps | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Johnny | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |

**EXHIBIT A1 TO PLAINTIFFS UNOPPOSED MOTION TO AUTHORIZE DISCLOSURE OF MILITARY RECORDS - FILED UNDER SEAL**

| Plaintiff Last Name | Plaintiff First Name | Social Security Number | Date of Birth | Branch of Service | Responsible Firm | Firm's Contact Email | Firm's Address | Firm's Phone Number |
|---|---|---|---|---|---|---|---|---|
| REDACTED | Steven | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Troy Max | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Steven | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Wylder | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Antoine | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | James | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Zachary | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Mauro | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Logan | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Lekavious | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Victor | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Rodney | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Kenneth | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Matthew | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | William | REDACTED | REDACTED | Marine Corps | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Khristopher | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Carmen | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Christopher | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Daniel | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Gary | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Douglas | REDACTED | REDACTED | Marine Corps | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kevin | REDACTED | REDACTED | Marine Corps Reserve | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Jason D. | REDACTED | REDACTED | Marines | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Chance | REDACTED | REDACTED | Marines | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Kyle | REDACTED | REDACTED | Marines | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Benjamin | REDACTED | REDACTED | Marines | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Laura | REDACTED | REDACTED | National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Deane | REDACTED | REDACTED | National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jeffrey | REDACTED | REDACTED | National Guard | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Ryan | REDACTED | REDACTED | Navy | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Douglas | REDACTED | REDACTED | Navy | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Travis | REDACTED | REDACTED | Navy | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Thomas | REDACTED | REDACTED | Navy | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Robert | REDACTED | REDACTED | NAVY | Aylstock, Witkin, Kreis & Overholtz, P.L.L.C. | 3mlitigation@awkolaw.com | 17 E Main Street, Suite 200, Pensacola, FL 32502 | 877-810-4808 |
| REDACTED | Matthew | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Richard | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Nickolas | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Dorrance | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Frank | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Mitchell | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Roberto | REDACTED | REDACTED | navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Wayne | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Alvinesh | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Luke | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Clifford | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Michael | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Randall | REDACTED | REDACTED | Navy | Weitz & Luxenberg, P.C. | ppennock@weitzlux.com; obrand@weitzlux.com | 700 Broadway, New York, NY 10003 | 212-558-5664 |
| REDACTED | Tim | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Sara | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Michael | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jeffrey | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Christopher | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Norman | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Jason | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |
| REDACTED | Steven | REDACTED | REDACTED | Navy | Johnson Law Group/Tracey &Fox | stracey@traceylawfirm.com; dlizik@johnsonlawgroup.com | 2925 Richmond Ave. Suite 1700 Houston, TX 77098 | 713-626-9336 |
| REDACTED | Jason | REDACTED | REDACTED | Navy | Gori Julian & Associates, P.C. | mginos@gorijulianlaw.com | 156 N. Main Street, Edwardsville, IL 62025 | (618) 659-9833 |