# EXHIBIT 30

EXHIBIT 4
WIT: Moses 30b6
DATE: 10/17/19
C. Campbell, RDR CRR CSR #13921

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | Q | R | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/line | PO date | ItemNo | SoldName | Qty (sticking unit) | Material | Invoice | InvCrDate | InvBillDate | InvAmt | InvCost | InvFreight | InvTax | InvGMN | BillType | BillName | SoldTo | ShipTo | ShipName | ShipCity | ShipState | ShipPostal | ShipCntry | CustPO | SlsDist | CustGrp | PriceList |
| 2 | 47413210 | 7/27/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 90884405 | 8/20/1999 | 8/20/1999 | 5,000.00 | 1,600.80 | 0 | 0 | 67.98 | Invoice | | 10038401 | 10038401 | USA CHPPM | ABERDEEN PROVING GROUND | MD | 21010 | US | 71399 | DS - Distributor | GV - Government | PD |
| 3 | 47413310 | 7/27/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 90882982 | 8/18/1999 | 8/18/1999 | 5,000.00 | 1,600.80 | 0 | 0 | 67.98 | Invoice | | 10038401 | 10038401 | USA CHPPM | ABERDEEN PROVING GROUND | MD | 21010-5403 | US | 99VA890 | DS - Distributor | GV - Government | PD |
| 4 | 49310710 | 9/15/1999 | 10 | Brian Myers | #N/A | 370-1000 | 90910276 | 9/30/1999 | 9/30/1999 | 0 | 320.16 | 0 | 0 | 0 | Stock Samples Inv. | Brian Myers | M05 | M05 | Brian Myers | Indianapolis | IN | 46268 | US | Brian Myers | | | |
| 5 | 51811510 | 11/10/1999 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | 90985456 | 1/26/2000 | 1/26/2000 | 1,000.00 | 320.11 | 0 | 0 | 67.99 | Invoice | | 10041069 | 10041069 | EVANS ARMY COMMUNITY HOSP. | FORT CARSON | CO | 80913 | US | W8313000 | DS - Distributor | GV - Government | PD |
| 6 | 52351810 | 11/22/1999 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | 90985493 | 1/26/2000 | 1/26/2000 | 0 | 16.01 | 0 | 0 | 0 | Stock Samples Inv. | NOBEL CO. LTD. | EX | EX | NOBEL CO. LTD. | MINATO-KU, TOKYO | | 105 | JP | NOBEL/COMBAT ARMS PL | EX - Export | | DL |
| 7 | 54732610 | 1/24/2000 | 10 | Tim McNamara | #N/A | 370-1000 | 90985488 | 1/26/2000 | 1/26/2000 | 0 | 80.03 | 0 | 0 | 0 | Stock Samples Inv. | Tim McNamara | DSM097 | DSM097 | Tim McNamara | INDIANAPOLIS | IN | 46256 | US | Tim McNamara | DS - Distributor | | |
| 8 | 55135610 | 2/1/2000 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | 90990643 | 2/3/2000 | 2/3/2000 | 1,060.99 | 320.11 | 0 | 0 | 69.83 | Invoice | NOBEL CO. LTD | CASH110 | CASH110 | NOBEL CO. LTD. | TOKYO | | 105 | JP | NOBEL/COMBAT PLUGS | EX - Export | | DS |
| 9 | 55610910 | 2/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 90996062 | 2/11/2000 | 2/11/2000 | 1,000.00 | 320.11 | 0 | 0 | 67.99 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | GC0038009 | DS - Distributor | GV - Government | PD |
| 10 | 55890610 | 2/16/2000 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | 91027682 | 3/29/2000 | 3/29/2000 | 4,000.00 | 1,280.44 | 0 | 0 | 67.99 | Invoice | | 10041069 | 10041069 | EVANS ARMY COMMUNITY HOSP. | FORT CARSON | CO | 80913 | US | KM0047004 | DS - Distributor | GV - Government | PD |
| 11 | 56988110 | 3/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 91015053 | 3/13/2000 | 3/13/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | GC0070000 | DS - Distributor | GV - Government | PD |
| 12 | 57042410 | 3/13/2000 | 10 | DFAS-COLUMBUS CENTER | #N/A | 370-1000 | 91030275 | 3/31/2000 | 3/31/2000 | 38,000.00 | 12,164.19 | 0 | 0 | 67.99 | Invoice | | 10043002 | 10043002 | WR4EV3 - DEFENSE DEPOT | NEW CUMBERLAND | PA | 17070-5000 | US | SP0200-00-M-G206 | DS - Distributor | GV - Government | PD |
| 13 | 58073610 | 4/4/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 91033608 | 4/4/2000 | 4/4/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10042194 | 10042194 | MEDICAL SUPPLY OFFICER | FORT CAMPBELL | KY | 42223 | US | DM 0094-016 | DS - Distributor | GV - Government | PD |
| 14 | 58487010 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 91037786 | 4/13/2000 | 4/13/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10042194 | 10042194 | MEDICAL SUPPLY OFFICER | FORT CAMPBELL | KY | 42223 | US | 41200 | DS - Distributor | GV - Government | PD |
| 15 | 58487010 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 91075421 | 6/7/2000 | 6/7/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10042194 | 10042194 | MEDICAL SUPPLY OFFICER | FORT CAMPBELL | KY | 42223 | US | 41200 | DS - Distributor | GV - Government | PD |
| 16 | 58864210 | 4/20/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | 91075425 | 6/7/2000 | 6/7/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10044298 | 10044298 | 77TH ARMY BAND | FORT SILL | OK | 73503 | US | 41000 | DS - Distributor | GV - Government | PD |
| 17 | 58911410 | 4/24/2000 | 10 | Majors Marc Stevens | #N/A | 370-1000 | 91075434 | 6/7/2000 | 6/7/2000 | 0 | 16.01 | 0 | 0 | 0 | Stock Samples Inv. | Majors Marc Stevens | DSM087 | DSM087 | Majors Marc Stevens | FORT LEWIS | WA | 98433 | US | Major Stevens-Sample | DS - Distributor | | |
| 18 | 58934310 | 4/24/2000 | 10 | Tim McNamara | #N/A | 370-1000 | 91074497 | 6/6/2000 | 6/6/2000 | 0 | 48.02 | 0 | 0 | 0 | Stock Samples Inv. | Tim McNamara | DSM097 | DSM097 | Tim McNamara | NEW PALESTINE | IN | 46163 | US | McNamara | DS - Distributor | | |
| 19 | 59532010 | 5/5/2000 | 10 | MR. MICHAEL RENNISON | #N/A | 370-1000 | 91074499 | 6/6/2000 | 6/6/2000 | 0 | 16.01 | 0 | 0 | 0 | Stock Samples Inv. | MR. MICHAEL RENNISON | DSM101 | DSM101 | MR. MICHAEL RENNISON | KILSYTH SOUTH | VC | 3137 | AU | RENNISON/COMBAT PLUG | EX - Export | | DL |
| 20 | 60436210 | 5/24/2000 | 10 | PM SOLDIER ATTN LEON BROWN | #N/A | 370-1000 | 91075426 | 6/7/2000 | 6/7/2000 | 750 | 240.08 | 0 | 0 | 67.99 | Invoice | | 10045032 | 10045122 | PM SOLDIER ATTN LEON BROWN | FORT BRAGG | NC | 28307-5001 | US | LEON BROWN | DS - Distributor | GV - Government | PD |
| 21 | 61385610 | 6/14/2000 | 10 | MEDICAL SUPPLY OFFICE | #N/A | 370-1000 | 91080889 | 6/16/2000 | 6/16/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10045359 | 10045359 | MEDICAL SUPPLY OFFICE | FORT POLK | LA | 71459 | US | 00C5638 | DS - Distributor | GV - Government | PD |
| 22 | 62463710 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 91097949 | 7/11/2000 | 7/11/2000 | 3,750.00 | 1,200.41 | 0 | 0 | 67.99 | Invoice | | 10045649 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 1781003 | DS - Distributor | GV - Government | PD |
| 23 | 62463710 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 91110560 | 7/28/2000 | 7/28/2000 | 750 | 240.08 | 0 | 0 | 67.99 | Invoice | | 10045649 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 1781003 | DS - Distributor | GV - Government | PD |
| 24 | 62463710 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 91119186 | 8/11/2000 | 8/11/2000 | 500 | 160.05 | 0 | 0 | 67.99 | Invoice | | 10045649 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 1781003 | DS - Distributor | GV - Government | PD |
| 25 | 62466010 | 7/10/2000 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 91110558 | 7/28/2000 | 7/28/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10043302 | 10043302 | CDR USA MEDPAC-AK | FORT WAINWRIGHT | AK | 99703 | US | K0188018 | DS - Distributor | GV - Government | PD |
| 26 | 63114010 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 91119187 | 8/11/2000 | 8/11/2000 | 500 | 160.05 | 0 | 0 | 67.99 | Invoice | | 10045928 | 10045928 | MADIGAN ARMY MED CENTER | TACOMA | WA | 98431 | US | 203011 | DS - Distributor | GV - Government | PD |
| 27 | 63114010 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 91133593 | 9/5/2000 | 9/5/2000 | 1,500.00 | 480.16 | 0 | 0 | 67.99 | Invoice | | 10045928 | 10045928 | MADIGAN ARMY MED CENTER | TACOMA | WA | 98431 | US | 203011 | DS - Distributor | GV - Government | PD |
| 28 | 63470310 | 8/2/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 91133594 | 9/5/2000 | 9/5/2000 | 1,000.00 | 320.11 | 0 | 0 | 67.99 | Invoice | | 10045928 | 10045928 | MADIGAN ARMY MED CENTER | TACOMA | WA | 98431 | US | 80260 | DS - Distributor | GV - Government | PD |
| 29 | 63737310 | 8/9/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 91133587 | 9/5/2000 | 9/5/2000 | 500 | 160.05 | 0 | 0 | 67.99 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | GC-0222000 | DS - Distributor | GV - Government | PD |
| 30 | 63820810 | 8/10/2000 | 10 | MAGEN-OPTIC LTD (STK) | #N/A | 370-1000 | 91120715 | 8/15/2000 | 8/15/2000 | 0 | 80.03 | 0 | 0 | 0 | Stock Samples Inv. | | 21008 | 21008 | CUSTOMER PICK UP | INDIANAPOLIS | IN | 46268 | US | MAGEN/COMBAT PLUGS | EX - Export | DL - Dealer (+10%) | DS |
| 31 | 63851910 | 8/11/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 91133588 | 9/5/2000 | 9/5/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | GC0224016 | DS - Distributor | GV - Government | PD |
| 32 | 64105910 | 8/17/2000 | 10 | I & I STAFF 3RD BATTALION | #N/A | 370-1000 | 91133596 | 9/5/2000 | 9/5/2000 | 1,250.00 | 400.14 | 0 | 0 | 67.99 | Invoice | | 10046206 | 10046206 | I & I STAFF 3RD BATTALION | PHILADELPHIA | PA | 19154 | US | 81200 | DS - Distributor | GV - Government | PD |
| 33 | 64213710 | 8/21/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 91133595 | 9/5/2000 | 9/5/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10045928 | 10045928 | MADIGAN ARMY MED CENTER | TACOMA | WA | 98431 | US | 82100 | DS - Distributor | GV - Government | PD |
| 34 | 64399810 | 8/24/2000 | 10 | I.S.L. | #N/A | 370-1000 | 91112549 | 9/1/2000 | 9/1/2000 | 500 | 160.06 | 0 | 0 | 67.99 | Invoice | I.S.L. | CASH | CASH | I.S.L. | Saint Louis | | 68301 | FR | Dancer | CS - Consumer | | CU |
| 35 | 65021810 | 9/8/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 91137428 | 9/11/2000 | 9/11/2000 | 250 | 80.03 | 0 | 0 | 67.99 | Invoice | | 10046533 | 10046533 | MEDICAL SUPPLY OFFICER | CARLISLE BARRACKS | PA | 17013 | US | 243006 | DS - Distributor | GV - Government | PD |
| 36 | 65236090 | 9/13/2000 | 30 | TOM HUGHES | #N/A | 97079-00000 | 91170989 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | TOM HUGHES | CS | CS | TOM HUGHES | FORT WAYNE | IN | 46825 | US | NEW PRODUCT SAMPLES | CS - Consumer | | |
| 37 | 65236230 | 9/13/2000 | 30 | DICK HANKE VP GM | #N/A | 97079-00000 | 91170990 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | DICK HANKE VP GM | CS | CS | DICK HANKE VP GM | FORT WAYNE | IN | 46825 | US | new product samples | CS - Consumer | | |
| 38 | 65236530 | 9/13/2000 | 30 | MR. DAN JOHNSON | #N/A | 97079-00000 | 91170991 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. DAN JOHNSON | CS | CS | MR. DAN JOHNSON | WESTERVILLE | OH | 43082 | US | NEW PRODUCT SAMPLES | CS - Consumer | | |
| 39 | 65236630 | 9/13/2000 | 30 | MR. TONY GAGNON | #N/A | 97079-00000 | 91170992 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TONY GAGNON | CS | CS | MR. TONY GAGNON | MILFORD | NH | 3055 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 40 | 65236730 | 9/13/2000 | 30 | MR. RALPH JUSTICE | #N/A | 97079-00000 | 91170993 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. RALPH JUSTICE | CS | CS | MR. RALPH JUSTICE | PITTSBURGH | PA | 15212 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 41 | 65236930 | 9/13/2000 | 30 | MR. STEVE SHEOSKIE | #N/A | 97079-00000 | 91170994 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. STEVE SHEOSKIE | CS | CS | MR. STEVE SHEOSKIE | ALLENTOWN | PA | 18104 | US | new product sample | CS - Consumer | | |
| 42 | 65237230 | 9/13/2000 | 30 | MR. RUSS FUELLNER | #N/A | 97079-00000 | 91170995 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. RUSS FUELLNER | CS | CS | MR. RUSS FUELLNER | NEW PHILADELPHIA | OH | 44663 | US | new product sample | CS - Consumer | | |

| | B | C | D | E | F | AD | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (sticking unit) | Material | PTerms | MatlDesc | MatlGrp | MatlDiv | Program | Sales Order | Delivery | Delivery Item | DEL Create Date | Order reason | Plant | Item Category | Request Date | Storage Location | ItemQty | UOM | UnitPrice | PriceUOM | NetAmt | ItemCost | ItemFreight | ItemTax | ItemGM% |
| 2 | 7/27/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 474132 | #N/A | #N/A | #N/A | | INDC | TAN | 7/27/1999 | CASE | 5 | ****** | 1,000.00 | ****** | 5,000.00 | 1,600.80 | 0 | 0 | 67.98 |
| 3 | 7/22/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 474133 | #N/A | #N/A | #N/A | | INDC | TAN | 7/27/1999 | CASE | 5 | CS | 1,000.00 | ****** | 5,000.00 | 1,600.80 | 0 | 0 | 67.98 |
| 4 | 9/15/1999 | 10 | Brian Myers | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 493107 | #N/A | #N/A | #N/A | MOS | INDC | KLN | 9/16/1999 | 3132 | 1 | CS | 0 | ****** | 0 | 320.16 | 0 | 0 | 0 |
| 5 | 11/10/1999 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 518115 | #N/A | #N/A | #N/A | | INDC | TAN | 11/10/1999 | CASE | 1 | ****** | 1,000.00 | ****** | 1,000.00 | 320.11 | 0 | 0 | 67.99 |
| 6 | 11/22/1999 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 523518 | #N/A | #N/A | #N/A | EX | INDC | KLN | 11/22/1999 | BOX | 10 | ****** | 0 | ****** | 0 | 16.01 | 0 | 0 | 0 |
| 7 | 1/24/2000 | 10 | Tim McNamara | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 547326 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 1/24/2000 | BOX | 50 | ****** | 0 | ****** | 0 | 80.03 | 0 | 0 | 0 |
| 8 | 2/1/2000 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | Payment in Advance | COMBAT ARMS - ULTRAFIT | 1 | HR | | 551396 | #N/A | #N/A | #N/A | | INDC | TAN | 2/1/2000 | CASE | 1 | CS | 1,000.00 | ****** | 1,000.00 | 320.11 | 0 | 0 | 67.99 |
| 9 | 2/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 556109 | #N/A | #N/A | #N/A | | INDC | TAN | 2/10/2000 | CASE | 1 | CS | 1,000.00 | ****** | 1,000.00 | 320.11 | 0 | 0 | 67.99 |
| 10 | 2/16/2000 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 558606 | #N/A | #N/A | #N/A | | INDC | TAN | 3/25/2000 | CASE | 16 | CS | 5 | EA | 4,000.00 | 1,280.44 | 0 | 0 | 67.99 |
| 11 | 3/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 569881 | #N/A | #N/A | #N/A | | INDC | TAN | 3/10/2000 | CASE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 12 | 3/13/2000 | 10 | DFAS-COLUMBUS CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 570424 | #N/A | #N/A | #N/A | | INDC | TAN | 3/13/2000 | CASE | 152 | ****** | 5 | EA | 38,000.00 | 12,164.19 | 0 | 0 | 67.99 |
| 13 | 4/4/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 580736 | #N/A | #N/A | #N/A | | INDC | TAN | 4/4/2000 | 3131 | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 14 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 584870 | #N/A | #N/A | #N/A | | INDC | TAN | 4/17/2000 | 3131 | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 15 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 584870 | #N/A | #N/A | #N/A | | INDC | TAN | 4/17/2000 | CASE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 16 | 4/20/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 588642 | #N/A | #N/A | #N/A | | INDC | TAN | 4/20/2000 | CASE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 17 | 4/24/2000 | 10 | Majors Marc Stevens | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 589114 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 4/24/2000 | MAIN | 10 | ****** | 0 | ****** | 0 | 16.01 | 0 | 0 | 0 |
| 18 | 4/24/2000 | 10 | Tim McNamara | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 589143 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 4/24/2000 | MAIN | 30 | ****** | 0 | ****** | 0 | 48.02 | 0 | 0 | 0 |
| 19 | 5/5/2000 | 10 | MR. MICHAEL RENNISON | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 595320 | #N/A | #N/A | #N/A | 101 | INDC | KLN | 5/5/2000 | MAIN | 10 | ****** | 0 | ****** | 0 | 16.01 | 0 | 0 | 0 |
| 20 | 5/24/2000 | 10 | PM SOLDIER ATTN LEON BROWN | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 604362 | #N/A | #N/A | #N/A | | INDC | TAN | 5/24/2000 | CASE | 3 | CS | 5 | EA | 750 | 240.08 | 0 | 0 | 67.99 |
| 21 | 6/14/2000 | 10 | MEDICAL SUPPLY OFFICE | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 613856 | #N/A | #N/A | #N/A | | INDC | TAN | 6/14/2000 | CASE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 22 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 624637 | #N/A | #N/A | #N/A | | INDC | TAN | 7/10/2000 | CASE | 15 | CS | 5 | EA | 3,750.00 | 1,200.41 | 0 | 0 | 67.99 |
| 23 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 624637 | #N/A | #N/A | #N/A | | INDC | TAN | 7/10/2000 | MAIN | 3 | CS | 5 | EA | 750 | 240.08 | 0 | 0 | 67.99 |
| 24 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 624637 | #N/A | #N/A | #N/A | | INDC | TAN | 7/10/2000 | CAGE | 2 | CS | 5 | EA | 500 | 160.05 | 0 | 0 | 67.99 |
| 25 | 7/10/2000 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 624689 | #N/A | #N/A | #N/A | | INDC | TAN | 7/10/2000 | MAIN | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 26 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 631140 | #N/A | #N/A | #N/A | | INDC | TAN | 7/25/2000 | CAGE | 2 | CS | 5 | EA | 500 | 160.05 | 0 | 0 | 67.99 |
| 27 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 631140 | #N/A | #N/A | #N/A | | INDC | TAN | 7/25/2000 | CAGE | 6 | CS | 5 | EA | 1,500.00 | 480.16 | 0 | 0 | 67.99 |
| 28 | 8/2/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 634703 | #N/A | #N/A | #N/A | | INDC | TAN | 8/2/2000 | CAGE | 4 | CS | 5 | EA | 1,000.00 | 320.11 | 0 | 0 | 67.99 |
| 29 | 8/9/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 637373 | #N/A | #N/A | #N/A | | INDC | TAN | 8/9/2000 | CAGE | 2 | CS | 5 | EA | 500 | 160.05 | 0 | 0 | 67.99 |
| 30 | 8/10/2000 | 10 | MAGEN-OPTIC LTD (STK) | #N/A | 370-1000 | Net 90 days - Date of invoice | COMBAT ARMS - ULTRAFIT | 1 | HR | | 638208 | #N/A | #N/A | #N/A | EX | INDC | KLN | 8/10/2000 | CAGE | 1 | CS | 0 | ****** | 0 | 80.03 | 0 | 0 | 0 |
| 31 | 8/11/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 638519 | #N/A | #N/A | #N/A | | INDC | TAN | 8/11/2000 | CAGE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 32 | 8/17/2000 | 10 | 1 & I STAFF 3RD BATTALION | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 641059 | #N/A | #N/A | #N/A | | INDC | TAN | 8/17/2000 | CAGE | 5 | CS | 5 | EA | 1,250.00 | 400.14 | 0 | 0 | 67.99 |
| 33 | 8/21/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 643137 | #N/A | #N/A | #N/A | | INDC | TAN | 8/21/2000 | CAGE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 34 | 8/24/2000 | 10 | L.S.L. | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 643998 | #N/A | #N/A | #N/A | | INDC | TAN | 8/24/2000 | CAGE | 2 | CS | 5 | EA | 500 | 160.06 | 0 | 0 | 67.99 |
| 35 | 9/8/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 650214 | #N/A | #N/A | #N/A | | INDC | TAN | 9/8/2000 | CAGE | 1 | CS | 5 | EA | 250 | 80.03 | 0 | 0 | 67.99 |
| 36 | 9/13/2000 | 30 | TOM HUGHES | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652360 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 37 | 9/13/2000 | 30 | DICK HANKE VP GM | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652362 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 38 | 9/13/2000 | 30 | MR. DAN JOHNSON | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652365 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 39 | 9/13/2000 | 30 | MR. TONY GAGNON | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652366 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 40 | 9/13/2000 | 30 | MR. RALPH JUSTICE | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652367 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 41 | 9/13/2000 | 30 | MR. STEVE SHEOSKIE | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652369 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 42 | 9/13/2000 | 30 | MR. RUSS FOELLNER | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652372 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |

| | B | C | D | E | F | BH | BI | BJ | BK | BL | BM | BN | BO | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (stckpg unit) | Material | SubProd | GSC | SlsSubCd | ShpSlsOffc | ShpSlsOffcD | ShpSlsGrp | ShpSlsGrpD | SOrdTyp | 3M ID | SAPone ID | Numerator | Denominator | BUn | Name 1 | Bill of lading | CB |
| 2 | 7/27/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 20401 | H1301 | A7030000 | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | 7/22/1999 | 10 | USA CHPPM | #N/A | 370-1000 | 20401 | H1301 | A7030000 | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | 9/15/1999 | 10 | Brian Myers | #N/A | 370-1000 | 20401 | H1301 | A7030000 | | | | | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 5 | 11/10/1999 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 6 | 11/22/1999 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | | | | | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 7 | 1/14/2000 | 10 | Tim McNamara | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | FORS | FORS Forestry (DNU) | 98 | Gavin, Frank | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 8 | 2/1/2000 | 10 | NOBEL CO. LTD. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | EXAS | EXAS DO NOT USE | 110 | Japan | ZINT | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 9 | 2/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10 | 2/16/2000 | 10 | EVANS ARMY COMMUNITY HOSP. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11 | 3/10/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12 | 3/13/2000 | 10 | DFAS-COLUMBUS CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13 | 4/4/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15 | 4/12/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16 | 4/20/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17 | 4/24/2000 | 10 | Majors Marc Stevens | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | FORS | FORS Forestry (DNU) | 98 | Gavin, Frank | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18 | 4/24/2000 | 10 | Tim McNamara | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | FORS | FORS Forestry (DNU) | 98 | Gavin, Frank | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19 | 5/5/2000 | 10 | MR. MICHAEL RENNISON | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | EXAU | EXAU Export Austr | 101 | Brown, Darrell | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20 | 5/24/2000 | 10 | PM SOLDIER ATTN LEON BROWN | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21 | 6/14/2000 | 10 | MEDICAL SUPPLY OFFICE | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24 | 7/10/2000 | 10 | DEPT OF THE ARMY | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25 | 7/10/2000 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27 | 7/25/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28 | 8/2/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29 | 8/9/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30 | 8/10/2000 | 10 | MAGEN-OPTIC LTD (STK) | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | EXOT | EXOT Export-Other | 103 | Israel | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31 | 8/11/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 32 | 8/17/2000 | 10 | I & I STAFF 3RD BATTALION | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 33 | 8/21/2000 | 10 | MADIGAN ARMY MED CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 34 | 8/24/2000 | 10 | I.S.L. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | CSCE | CSCE Bob Ramm | 83 | House - Ramm | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 35 | 9/8/2000 | 10 | MEDICAL SUPPLY OFFICER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 36 | 9/13/2000 | 30 | TOM HUGHES | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 37 | 9/13/2000 | 30 | DICK HANKE VP GM | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 38 | 9/13/2000 | 30 | MR. DAN JOHNSON | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 39 | 9/13/2000 | 30 | MR. TONY GAGNON | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 40 | 9/13/2000 | 30 | MR. RALPH JUSTICE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 41 | 9/13/2000 | 30 | MR. STEVE SHEOSKIE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 42 | 9/13/2000 | 30 | MR. RUSS FUELLNER | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | Q | R | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/line | PO date | ItemNo | SoldName | Qty (stckpg unit) | Material | Invoice | InvCrDate | InvBillDate | InvAmt | InvCost | InvFreight | InvTax | InvGMX | BillType | BillName | SoldTo | ShipTo | ShipName | ShipCity | ShipState | ShipPostal | ShipCntry | CustPO | SlsDist | CustGrp | PriceList |
| 43 | 65237330 | 9/13/2000 | 30 | MR. GEORGE POULOS | #N/A | 97079-00000 | 91170996 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. GEORGE POULOS | CS | CS | MR. GEORGE POULOS | ADDISON | IL | 60101 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 44 | 65237430 | 9/14/2000 | 30 | KELLY KOVAL | #N/A | 97079-00000 | 91170997 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | KELLY KOVAL | CS | CS | KELLY KOVAL | MCDONALD | PA | 15057 | US | NEW PRODUCT SAMPLES | CS - Consumer | | |
| 45 | 65237630 | | 30 | ART WEGNER | #N/A | 97079-00000 | 91170998 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | ART WEGNER | CS | CS | ART WEGNER | CHICAGO | IL | 60630 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 46 | 65238030 | 9/13/2000 | 30 | MR. LARRY MUNHALL | #N/A | 97079-00000 | 91170999 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. LARRY MUNHALL | CS | CS | MR. LARRY MUNHALL | DAWSONVILLE | GA | 30534 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 47 | 65238330 | 9/13/2000 | 30 | MR. JIM ALBRIGHT | #N/A | 97079-00000 | 91171000 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JIM ALBRIGHT | CS | CS | MR. JIM ALBRIGHT | LAKELAND | FL | 33807 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 48 | 65238430 | 9/13/2000 | 30 | MR. BOB HILL | #N/A | 97079-00000 | 91171001 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. BOB HILL | CS | CS | MR. BOB HILL | GAINESVILLE | GA | 30506 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 49 | 65238630 | 9/13/2000 | 30 | MR. JACK LAWRENCE | #N/A | 97079-00000 | 91171002 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JACK LAWRENCE | CS | CS | MR. JACK LAWRENCE | TUSCALOOSA | AL | 35401 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 50 | 65238730 | 9/13/2000 | 30 | MR. GREG MITCHELL | #N/A | 97079-00000 | 91171003 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. GREG MITCHELL | CS | CS | MR. GREG MITCHELL | CLARKSVILLE | TN | 37043 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 51 | 65238830 | 9/13/2000 | 30 | MR. BOB LAYLOCK | #N/A | 97079-00000 | 91171004 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. BOB LAYLOCK | CS | CS | MR. BOB LAYLOCK | EDMOND | OK | 73034 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 52 | 65239030 | 9/13/2000 | 30 | MR. TOM LEWIS | #N/A | 97079-00000 | 91171442 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TOM LEWIS | CS | CS | MR. TOM LEWIS | MERRIAM | KS | 66204 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 53 | 65239230 | 9/13/2000 | 30 | MR. MAX ROBINSON | #N/A | 97079-00000 | 91171443 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. MAX ROBINSON | CS | CS | MR. MAX ROBINSON | BLOOMINGTON | MN | 55431 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 54 | 65239430 | 9/13/2000 | 30 | MR. CHUCK JOHNSON | #N/A | 97079-00000 | 91171444 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. CHUCK JOHNSON | CS | CS | MR. CHUCK JOHNSON | BLOOMINGTON | MN | 55431 | US | NEW PRODUCT SAMPLES | CS - Consumer | | |
| 55 | 65239630 | 9/13/2000 | 30 | MR. PAT GAFFNEY | #N/A | 97079-00000 | 91173108 | 11/3/2000 | 11/2/2000 | 0 | 7.79 | 0 | 0 | 0 | Stock Samples Inv. | MR. PAT GAFFNEY | CS | CS | MR. PAT GAFFNEY | BLOOMINGTON | MN | 55431 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 56 | 65239930 | 9/13/2000 | 30 | MR. TIM BAILEY | #N/A | 97079-00000 | 91171445 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TIM BAILEY | CS | CS | MR. TIM BAILEY | NORTHRIDGE | CA | 91325 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 57 | 65240130 | 9/13/2000 | 30 | MR. JOE BREBIS | #N/A | 97079-00000 | 91171446 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JOE BREBIS | CS | CS | MR. JOE BREBIS | ARVADA | CO | 80007 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 58 | 65240230 | 9/13/2000 | 30 | MR. BRAD BUCK | #N/A | 97079-00000 | 91171447 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. BRAD BUCK | CS | CS | MR. BRAD BUCK | WOODINVILLE | WA | 98072 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 59 | 65240430 | 9/13/2000 | 30 | MR. CHRIS BUCK | #N/A | 97079-00000 | 91171448 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. CHRIS BUCK | CS | CS | MR. CHRIS BUCK | FEDERAL WAY | WA | 98023 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 60 | 65240530 | 9/13/2000 | 30 | MR. BOB CITTI | #N/A | 97079-00000 | 91171449 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. BOB CITTI | CS | CS | MR. BOB CITTI | VALLEY CENTER | CA | 92082 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 61 | 65240630 | 9/13/2000 | 30 | MR. JEFF COLLIER | #N/A | 97079-00000 | 91171450 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JEFF COLLIER | CS | CS | MR. JEFF COLLIER | CARVER | OR | 97015 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 62 | 65240730 | 9/13/2000 | 30 | MR. GORDON CUMMING | #N/A | 97079-00000 | 91171451 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. GORDON CUMMING | CS | CS | MR. GORDON CUMMING | SANTA CRUZ | CA | 95065 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 63 | 65241030 | 9/13/2000 | 30 | MR. TERRY FISHER | #N/A | 97079-00000 | 91171452 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TERRY FISHER | CS | CS | MR. TERRY FISHER | DE WINTON | AB | T0L 0X0 | CA | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 64 | 65241330 | 9/13/2000 | 30 | MR. CHIP FITCH | #N/A | 97079-00000 | 91171453 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. CHIP FITCH | CS | CS | MR. CHIP FITCH | ANCHORAGE | AK | 99515 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 65 | 65241430 | 9/13/2000 | 30 | MR. TRAVIS FITCH | #N/A | 97079-00000 | 91171454 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TRAVIS FITCH | CS | CS | MR. TRAVIS FITCH | ANCHORAGE | AK | 99515 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 66 | 65241530 | 9/13/2000 | 30 | MR. TED HARTLEY | #N/A | 97079-00000 | 91171455 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TED HARTLEY | CS | CS | MR. TED HARTLEY | REDONDO BEACH | CA | 90278 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 67 | 65241830 | 9/13/2000 | 30 | MR. DENNIS JAMES | #N/A | 97079-00000 | 91171456 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. DENNIS JAMES | CS | CS | MR. DENNIS JAMES | CENTERVILLE | UT | 84014 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 68 | 65242030 | 9/13/2000 | 30 | MR. GEORGE KELLY | #N/A | 97079-00000 | 91171457 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. GEORGE KELLY | CS | CS | MR. GEORGE KELLY | BILLINGS | MT | 59102 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 69 | 65242230 | 9/13/2000 | 30 | MR. RON KOVICH | #N/A | 97079-00000 | 91171005 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. RON KOVICH | CS | CS | MR. RON KOVICH | COQUITLAM | BC | V3J 2X4 | CA | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 70 | 65242330 | 9/13/2000 | 30 | MR. JERRY LANAHAN | #N/A | 97079-00000 | 91171458 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JERRY LANAHAN | CS | CS | MR. JERRY LANAHAN | PORTLAND | OR | 97219 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 71 | 65242530 | 9/13/2000 | 30 | MR. JEFF LANGHORST | #N/A | 97079-00000 | 91171459 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. JEFF LANGHORST | CS | CS | MR. JEFF LANGHORST | SCOTTSDALE | AZ | 85259 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 72 | 65242730 | 9/13/2000 | 30 | MR. RAY LOWRY | #N/A | 97079-00000 | 91171460 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. RAY LOWRY | CS | CS | MR. RAY LOWRY | BUENA PARK | CA | 90620 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 73 | 65242930 | 9/13/2000 | 30 | MR. SCOTT NAGEL | #N/A | 97079-00000 | 91171461 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. SCOTT NAGEL | CS | CS | MR. SCOTT NAGEL | MISSION VIEJO | CA | 92692 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 74 | 65243030 | 9/13/2000 | 30 | MR. NICK NIACARIS | #N/A | 97079-00000 | 91171462 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. NICK NIACARIS | CS | CS | MR. NICK NIACARIS | RIVERBANK | CA | 95367 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 75 | 65243230 | 9/13/2000 | 30 | MR. ED PECK | #N/A | 97079-00000 | 91171463 | 10/31/2000 | 10/31/2000 | 0 | 3.11 | 0 | 0 | 0 | Stock Samples Inv. | MR. ED PECK | CS | CS | MR. ED PECK | CLACKAMAS | OR | 97015 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 76 | 65243430 | 9/13/2000 | 30 | MR. PHIL RARICK | #N/A | 97079-00000 | 91171464 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. PHIL RARICK | CS | CS | MR. PHIL RARICK | HONOLULU | HI | 96821 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 77 | 65243530 | 9/13/2000 | 30 | MR. SCOTT SCHALLIOL | #N/A | 97079-00000 | 91171465 | 10/31/2000 | 10/31/2000 | 0 | 3.11 | 0 | 0 | 0 | Stock Samples Inv. | MR. SCOTT SCHALLIOL | CS | CS | MR. SCOTT SCHALLIOL | PLACENTIA | CA | 92870 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 78 | 65243830 | 9/13/2000 | 30 | MR. TIM SLAGLE | #N/A | 97079-00000 | 91171466 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TIM SLAGLE | CS | CS | MR. TIM SLAGLE | ROCKLIN | CA | 95677 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 79 | 65243930 | 9/13/2000 | 30 | MR. RAY SPINELLI | #N/A | 97079-00000 | 91171467 | 10/31/2000 | 10/31/2000 | 0 | 3.11 | 0 | 0 | 0 | Stock Samples Inv. | MR. RAY SPINELLI | CS | CS | MR. RAY SPINELLI | LOS ALAMITOS | CA | 90720 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 80 | 65244130 | 9/13/2000 | 30 | MR. TIM WILLETT | #N/A | 97079-00000 | 91171468 | 10/31/2000 | 10/31/2000 | 0 | 3.12 | 0 | 0 | 0 | Stock Samples Inv. | MR. TIM WILLETT | CS | CS | MR. TIM WILLETT | PLEASANT HILL | OR | 97455 | US | NEW SAMPLE PRODUCT | CS - Consumer | | |
| 81 | 65244230 | 9/13/2000 | 30 | MR. LARRY ZETTLE | #N/A | 97079-00000 | 91171469 | 10/31/2000 | 10/31/2000 | 0 | 3.11 | 0 | 0 | 0 | Stock Samples Inv. | MR. LARRY ZETTLE | CS | CS | MR. LARRY ZETTLE | CLACKAMAS | OR | 97015 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 82 | 65244530 | 9/13/2000 | 30 | MR. JASON REDDON | #N/A | 97079-00000 | 91163137 | 10/20/2000 | 10/19/2000 | 0 | 7.79 | 0 | 0 | 0 | Stock Samples Inv. | MR. JASON REDDON | CS | CS | MR. JASON REDDON | AUBURN | WA | 98002 | US | NEW PRODUCT SAMPLE | CS - Consumer | | |
| 83 | 65279010 | 9/14/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | 91141031 | 9/15/2000 | 9/15/2000 | 2,500.00 | 800.27 | 0 | 0 | 67.99 | Invoice | | 10044298 | 10044298 | MARINE CORP. ARTILLERY DETACH | LAWTON | OK | 73505 | US | DR. AKINYEMI | DS - Distributor | GV - Government | PD |
| 84 | 65477250 | 9/19/2000 | 60 | EYE & EAR PROFESSIONAL ASSOC | #N/A | 370-1000 | 91144819 | 9/21/2000 | 9/21/2000 | 0 | 3.7 | 0 | 0 | 0 | Stock Samples Inv. | EYE & EAR PROFESSIONAL ASSOC | DSM063 | DSM063 | EYE & EAR PROFESSIONAL ASSOC | SAN ANTONIO | TX | 78255 | US | LIT | DS - Distributor | | |
| 85 | 65526510 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | 91146887 | 9/25/2000 | 9/25/2000 | 9,250.00 | 2,961.02 | 0 | 0 | 67.99 | Invoice | | 10038401 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 0262-1011 | DS - Distributor | GV - Government | PD |
| 86 | 65526510 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | 91159352 | 10/13/2000 | 10/13/2000 | 3,750.00 | 953.44 | 0 | 0 | 74.57 | Invoice | | 10038401 | 10045640 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 0262-1011 | DS - Distributor | GV - Government | PD |

| | B | C | D | E | F | AD | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (sticky unit) | Material | PTerms | MatlDesc | MatlGrp | MatlDiv | Program | Sales Order | Delivery | Delivery Item | DEL Create Date | Order reason | Plant | Item Category | Request Date | Storage Location | ItemQty | UOM | UnitPrice | PriceUOM | NetAmt | ItemCost | ItemFreight | ItemTax | ItemGMX |
| 43 | 9/13/2000 | 30 | MR. GEORGE POULOS | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652373 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 44 | 9/13/2000 | 30 | KELLY KOVAL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652374 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 45 | | 30 | ART WEGNER | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652376 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 46 | 9/13/2000 | 30 | MR. LARRY MUNHALL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652380 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 47 | 9/13/2000 | 30 | MR. JIM ALBRIGHT | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652383 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 48 | 9/13/2000 | 30 | MR. BOB HILL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652384 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 49 | 9/13/2000 | 30 | MR. JACK LAWRENCE | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652386 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 50 | 9/13/2000 | 30 | MR. GREG MITCHELL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652387 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 51 | 9/13/2000 | 30 | MR. BOB LAYLOCK | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652388 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 52 | 9/13/2000 | 30 | MR. TOM LEWIS | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652390 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 53 | 9/13/2000 | 30 | MR. MAX ROBINSON | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652392 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 54 | 9/13/2000 | 30 | MR. CHUCK JOHNSON | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652394 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 55 | 9/13/2000 | 30 | MR. PAT GAFFNEY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652396 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 5 | ****** | 0 | ****** | 0 | 7.79 | 0 | 0 | 0 |
| 56 | 9/13/2000 | 30 | MR. TIM BAILEY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652399 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 57 | 9/13/2000 | 30 | MR. JOE BREBIS | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652401 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 58 | 9/13/2000 | 30 | MR. BRAD BUCK | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652403 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 59 | 9/13/2000 | 30 | MR. CHRIS BUCK | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652404 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 60 | 9/13/2000 | 30 | MR. BOB CITTI | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652405 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 61 | 9/13/2000 | 30 | MR. JEFF COLLIER | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652406 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 62 | 9/13/2000 | 30 | MR. GORDON CUMMING | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652407 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 63 | 9/13/2000 | 30 | MR. TERRY FISHER | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652410 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 64 | 9/13/2000 | 30 | MR. CHIP FITCH | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652413 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 65 | 9/13/2000 | 30 | MR. TRAVIS FITCH | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652414 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 66 | 9/13/2000 | 30 | MR. TED HARTLEY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652415 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 67 | 9/13/2000 | 30 | MR. DENNIS JAMES | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652418 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 68 | 9/13/2000 | 30 | MR. GEORGE KELLY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652420 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 69 | 9/13/2000 | 30 | MR. RON KOVICH | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652422 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 70 | 9/13/2000 | 30 | MR. JERRY LANAHAN | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652423 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 71 | 9/13/2000 | 30 | MR. JEFF LANGHORST | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652425 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 72 | 9/13/2000 | 30 | MR. RAY LOWRY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652427 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 73 | 9/13/2000 | 30 | MR. SCOTT NAGEL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652429 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 74 | 9/13/2000 | 30 | MR. NICK NIACARIS | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652430 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 75 | 9/13/2000 | 30 | MR. ED PECK | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652432 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.11 | 0 | 0 | 0 |
| 76 | 9/13/2000 | 30 | MR. PHIL KARICK | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652434 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 77 | 9/13/2000 | 30 | MR. SCOTT SCHALLIOL | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652435 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.11 | 0 | 0 | 0 |
| 78 | 9/13/2000 | 30 | MR. TIM SLAGLE | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652438 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 79 | 9/13/2000 | 30 | MR. RAY SPINELLI | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652439 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.11 | 0 | 0 | 0 |
| 80 | 9/13/2000 | 30 | MR. TIM WILLETT | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652441 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.12 | 0 | 0 | 0 |
| 81 | 9/13/2000 | 30 | MR. LARRY ZETTLE | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652442 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | 2309 | 2 | ****** | 0 | ****** | 0 | 3.11 | 0 | 0 | 0 |
| 82 | 9/13/2000 | 30 | MR. JASON REDDON | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 652445 | #N/A | #N/A | #N/A | CS | INDC | KLN | 9/13/2000 | BOX | 5 | ****** | 0 | ****** | 0 | 7.79 | 0 | 0 | 0 |
| 83 | 9/14/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 652799 | #N/A | #N/A | #N/A | | INDC | TAN | 9/14/2000 | CAGE | 10 | CS | 5 | EA | 2,500.00 | 800.27 | 0 | 0 | 67.99 |
| 84 | 9/19/2000 | 60 | EYE & EAR PROFESSIONAL ASSOC | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 654772 | #N/A | #N/A | #N/A | 63 | INDC | KLN | 9/19/2000 | CAGE | 2 | ****** | 0 | ****** | 0 | 3.2 | 0 | 0 | 0 |
| 85 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 655265 | #N/A | #N/A | #N/A | | INDC | TAN | 9/20/2000 | CAGE | 37 | CS | 5 | EA | 9,250.00 | 2,961.02 | 0 | 0 | 67.99 |
| 86 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 655265 | #N/A | #N/A | #N/A | | INDC | TAN | 9/20/2000 | CASE | 15 | CS | 5 | EA | 3,750.00 | 953.44 | 0 | 0 | 78.57 |

| | B | C | D | E | F | BH | BI | BJ | BK | BL | BM | BN | BO | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (stckpg unit) | Material | SubProd | GSC | SlsSubCd | ShpSlsOffc | ShpSlsOffcD | ShpSlsGrp | ShpSlsGrpD | SOrdTyp | 3M ID | SAPcust ID | Numerator | Denominator | BUn | Name 1 | Bill of lading | GS |
| 43 | 9/13/2000 | 30 | MR. GEORGE POULOS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 44 | 9/13/2000 | 30 | KELLY KOVAL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 45 | | 30 | ART WEGNER | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 46 | 9/13/2000 | 30 | MR. LARRY MUNHALL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 47 | 9/13/2000 | 30 | MR. JIM ALBRIGHT | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 48 | 9/13/2000 | 30 | MR. BOB HILL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 49 | 9/13/2000 | 30 | MR. JACK LAWRENCE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 50 | 9/13/2000 | 30 | MR. GREG MITCHELL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 51 | 9/13/2000 | 30 | MR. BOB LAYLOCK | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 52 | 9/13/2000 | 30 | MR. TOM LEWIS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 53 | 9/13/2000 | 30 | MR. MAX ROBINSON | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 54 | 9/13/2000 | 30 | MR. CHUCK JOHNSON | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 55 | 9/13/2000 | 30 | MR. PAT GAFFNEY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 56 | 9/13/2000 | 30 | MR. TIM BAILEY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 57 | 9/13/2000 | 30 | MR. JOE BREBIS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 58 | 9/13/2000 | 30 | MR. BRAD BUCK | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 59 | 9/13/2000 | 30 | MR. CHRIS BUCK | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 60 | 9/13/2000 | 30 | MR. BOB CITTI | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 61 | 9/13/2000 | 30 | MR. JEFF COLLIER | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 62 | 9/13/2000 | 30 | MR. GORDON CUMMING | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 63 | 9/13/2000 | 30 | MR. TERRY FISHER | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 64 | 9/13/2000 | 30 | MR. CHIP FITCH | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 65 | 9/13/2000 | 30 | MR. TRAVIS FITCH | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 66 | 9/13/2000 | 30 | MR. TED HARTLEY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 67 | 9/13/2000 | 30 | MR. DENNIS JAMES | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 68 | 9/13/2000 | 30 | MR. GEORGE KELLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 69 | 9/13/2000 | 30 | MR. RON KOVICH | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 70 | 9/13/2000 | 30 | MR. JERRY LANAHAN | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 71 | 9/13/2000 | 30 | MR. JEFF LANGHORST | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 72 | 9/13/2000 | 30 | MR. RAY LOWRY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 73 | 9/13/2000 | 30 | MR. SCOTT NAGEL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 74 | 9/13/2000 | 30 | MR. NICK NIACARIS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 75 | 9/13/2000 | 30 | MR. ED PECK | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 76 | 9/13/2000 | 30 | MR. PHIL RARICK | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 77 | 9/13/2000 | 30 | MR. SCOTT SCHALLIOL | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 78 | 9/13/2000 | 30 | MR. TIM SLAGLE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 79 | 9/13/2000 | 30 | MR. RAY SPINELLI | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 80 | 9/13/2000 | 30 | MR. TIM WILLETT | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 81 | 9/13/2000 | 30 | MR. LARRY ZETTLE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 82 | 9/13/2000 | 30 | MR. JASON REDDON | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 83 | 9/14/2000 | 10 | 77TH ARMY BAND | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 84 | 9/19/2000 | 60 | EYE & EAR PROFESSIONAL ASSOC | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSWE | DSWE DO NOT USE | 63 | Cole, David | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 85 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 86 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | Q | R | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/line | PO date | ItemNo | SoldName | Qty (rsckpg unit) | Material | Invoice | InvCrDate | InvBillDate | InvAmt | InvCost | InvFreight | InvTax | InvGMX | BillType | BillName | SoldTo | ShipTo | ShipName | ShipCity | ShipState | ShipPostal | ShipCntry | CustPO | SlsDist | CustGrp | PriceList |
| 87 | 65526510 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | 91164173 | 10/20/2000 | 10/20/2000 | 4,250.00 | 1,080.56 | 0 | 0 | 74.58 | Invoice | | 10038401 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 0262-1011 | DS - Distributor | GV - Government | PD |
| 88 | 65526510 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | 91168406 | 10/26/2000 | 10/26/2000 | 7,750.00 | 1,970.45 | 0 | 0 | 74.57 | Invoice | | 10038401 | 10045649 | DEPT OF THE ARMY | ABERDEEN PROVING GROUND | MD | 21010 | US | 0262-1011 | DS - Distributor | GV - Government | PD |
| 89 | 65680810 | 9/23/2000 | 10 | W813LT - 0242 - 7013 - BUYIT | #N/A | 370-1000 | 91168418 | 10/26/2000 | 10/26/2000 | 250 | 63.57 | 0 | 0 | 74.57 | Invoice | | 10046518 | 10046518 | W813LT - 0242 - 7013 - BUYIT | ABERDEEN PROVING GROUND | MD | 21005 | US | W813LT-0235-7009 | DS - Distributor | GV - Government | PD |
| 90 | 65735210 | 9/25/2000 | 10 | Department of Arkansas | #N/A | 370-1000 | 91173884 | 11/3/2000 | 11/3/2000 | 0 | 2.54 | 0 | 0 | 0 | Stock Samples Inv. | Department of Arkansas | DSM097 | DSM097 | Department of Arkansas | NORTH LITTLE ROCK | AR | 72199-9600 | US | de orbewgozo | DS - Distributor | GV - Government | |
| 91 | 66493140 | | 40 | Attn: Vicki Douar | #N/A | 370-1000 | 91164321 | 10/20/2000 | 10/20/2000 | 0 | 52.12 | 0 | 0 | 0 | Stock Samples Inv. | Attn: Vicki Douar | M32 | M32 | Attn: Vicki Douar | INDIANAPOLIS | IN | 46278 | US | NSC SAMPLES | CS - Consumer | | |
| 92 | 66859410 | 10/19/2000 | 10 | Tim McNamara | #N/A | 370-1000 | 91167539 | 10/24/2000 | 10/25/2000 | 0 | 63.56 | 0 | 0 | 0 | Stock Samples Inv. | Tim McNamara | DSM097 | DSM097 | Tim McNamara | NEW PALESTINE | IN | 46163 | US | Tim McNamara | DS - Distributor | GV - Government | |
| 93 | 66873010 | 10/19/2000 | 10 | HANSLER SMITH | #N/A | 370-1000 | 91168432 | 10/25/2000 | 10/26/2000 | 0 | 63.56 | 0 | 0 | 0 | Stock Samples Inv. | HANSLER SMITH | DSM097 | DSM097 | HANSLER SMITH | PETERBOROUGH | ON | K9J 6Z3 | CA | HANSLER SMITH | DS - Distributor | GV - Government | |
| 94 | 66895810 | 10/19/2000 | 10 | SUPPLY OFFICER | #N/A | 370-1000 | 91168420 | 10/26/2000 | 10/26/2000 | 250 | 63.56 | 0 | 0 | 74.58 | Invoice | | 10047409 | 10047409 | SUPPLY OFFICER | CAMP LEJEUNE | NC | 28547-2538 | US | 101800 | DS - Distributor | GV - Government | PD |
| 95 | 67639510 | | 10 | MARK MARZEOTTI | #N/A | 97079-00000 | 91175696 | 11/7/2000 | 11/7/2000 | 0 | 4.67 | 0 | 0 | 0 | Stock Samples Inv. | MARK MARZEOTTI | CSC | CSC | MARK MARZEOTTI | DUDLEY | MA | 1571 | US | MARK MARZEOTTI | CS - Consumer | | |
| 96 | 67643710 | 11/6/2000 | 10 | National Guard Bureau | #N/A | 370-1000 | 91185158 | 11/21/2000 | 11/21/2000 | 0 | 7.63 | 0 | 0 | 0 | Stock Samples Inv. | National Guard Bureau | DSM097 | DSM097 | National Guard Bureau | HAVRE DE GRACE | MD | 21078 | US | Vanessa Char | DS - Distributor | GV - Government | |
| 97 | 67660410 | 11/6/2000 | 10 | CHPPM - EUROPE | #N/A | 370-1000 | 91185090 | 11/21/2000 | 11/21/2000 | 500 | 127.13 | 0 | 0 | 74.57 | Invoice | | 10047818 | 10047818 | CHPPM - EUROPE | LANDSTUHL-KIRCHBERG | | 66849 | DE | 11800 | DS - Distributor | GV - Government | PD |
| 98 | 676726100 | | 100 | AOSAFETY/BOOTH 1110 NASGW | #N/A | 97079-00000 | 91175695 | 11/7/2000 | 11/7/2000 | 0 | 6.23 | 0 | 0 | 0 | Stock Samples Inv. | AOSAFETY/BOOTH 1110 NASGW | CS | CS | AOSAFETY/BOOTH 1110 NASGW | TAMPA | FL | 33605 | US | NASGW SHOW-TAMPA | CS - Consumer | | |
| 99 | 67958640 | 11/10/2000 | 40 | MAXIMUM MARKETING INC. | #N/A | 97079-00000 | 91178316 | 11/10/2000 | 11/10/2000 | 0 | 4.67 | 0 | 0 | 0 | Stock Samples Inv. | MAXIMUM MARKETING INC. | CSG | CSG | MAXIMUM MARKETING INC. | BLOOMINGTON | MN | 55431-3549 | US | MAXIMUM MARKETING | CS - Consumer | | |
| 100 | 679672110 | 11/10/2000 | 110 | ELLETT BROTHERS | #N/A | 97079-00000 | 91182815 | 11/17/2000 | 11/17/2000 | 6,364.51 | 31.15 | 0 | 0 | 99.51 | Invoice | | 29800 | 29800 | ELLETT BROTHERS | CHAPIN | SC | 29036 | US | 23313-HS | CS - Consumer | SO - Sporting Goods | CU |
| 101 | 681164110 | 11/14/2000 | 110 | David Viele | #N/A | 97079-00000 | 91183189 | 11/17/2000 | 11/17/2000 | 0 | 1.56 | 0 | 0 | 0 | Stock Samples Inv. | David Viele | M18 | M18 | David Viele | Indianapolis | IN | 46278 | US | David Viele | | | |
| 102 | 68185440 | 11/15/2000 | 40 | ELLETT BROTHERS | #N/A | 97079-00000 | 91188486 | 11/28/2000 | 11/28/2000 | 4,782.60 | 31.15 | 0 | 0 | 99.35 | Invoice | | 29800 | 29800 | ELLETT BROTHERS | CHAPIN | SC | 29036 | US | 23601-HS | CS - Consumer | SO - Sporting Goods | CU |
| 103 | 68620910 | 11/27/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 91188996 | 11/29/2000 | 11/29/2000 | 500 | 127.12 | 0 | 0 | 74.58 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | 112700 | DS - Distributor | GV - Government | PD |
| 104 | 68689610 | 11/28/2000 | 10 | SALLY CRABTREE | #N/A | 370-1000 | 91192739 | 12/4/2000 | 12/4/2000 | 0 | 63.56 | 0 | 0 | 0 | Stock Samples Inv. | SALLY CRABTREE | DSM064 | DSM064 | SALLY CRABTREE | GASTONIA | NC | 28056 | US | SALLY CRABTREE | DS - Distributor | | |
| 105 | 688420120 | 12/1/2000 | 120 | COBURN'S WHOLESALE | #N/A | 97079-00000 | 91195162 | 12/7/2000 | 12/7/2000 | 7,348.56 | 15.58 | 0 | 0 | 99.34 | Invoice | | 10031890 | 10031890 | COBURN'S WHOLESALE | FONTANA | CA | 92335 | US | 11/30/2000 | CS - Consumer | SP - Spare | CU |
| 106 | 688448200 | 12/1/2000 | 200 | CHATTANOOGA SHOOTING SUPPLY | #N/A | 97079-00000 | 91194295 | 12/6/2000 | 12/6/2000 | 16,552.20 | 77.89 | 0 | 0 | 99.53 | Invoice | | 9103330 | 9103330 | CHATTANOOGA SHOOTING SUPPLY | CHATTANOOGA | TN | 37421 | US | 98107-01 | CS - Consumer | SO - Sporting Goods | CU |
| 107 | 68845610 | 12/1/2000 | 10 | BOB ASHBRECK | #N/A | 370-1000 | 91193474 | 12/5/2000 | 12/5/2000 | 0 | 6.36 | 0 | 0 | 0 | Stock Samples Inv. | BOB ASHBRECK | DSM046 | DSM046 | BOB ASHBRECK | TYLER | TX | 75703 | US | BOB | DS - Distributor | | |
| 108 | 68845810 | 12/1/2000 | 10 | JACK REDDICK | #N/A | 370-1000 | 91193475 | 12/5/2000 | 12/5/2000 | 0 | 6.36 | 0 | 0 | 0 | Stock Samples Inv. | JACK REDDICK | DSM046 | DSM046 | JACK REDDICK | TEXARKANA | TX | 75501 | US | JACK REDICK | DS - Distributor | | |
| 109 | 69057910 | 12/6/2000 | 10 | HHC 2ND 29TH INFANTRY REG. | #N/A | 370-1000 | 91196120 | 12/10/2000 | 12/10/2000 | 250 | 63.56 | 0 | 0 | 74.58 | Invoice | HHC 2ND 29TH INFANTRY REG. | 10041937 | 10041937 | HHC 2ND 29TH INFANTRY REG. | FORT BENNING | GA | 31905 | US | 12600 | DS - Distributor | GV - Government | PD |
| 110 | 69061940 | 12/6/2000 | 40 | LAW ENFORCEMENT TARGETS INC | #N/A | 97079-00000 | 91196050 | 12/10/2000 | 12/10/2000 | 6,197.15 | 15.58 | 0 | 0 | 99.75 | Invoice | | 5623304 | 5623304 | LAW ENFORCEMENT TARGETS INC | BLAINE | MN | 55449-6740 | US | 1515 | CS - Consumer | SO - Sporting Goods | CU |
| 111 | 691049170 | 12/7/2000 | 170 | GEORGE KELLY | #N/A | 97079-00000 | 91199600 | 12/14/2000 | 12/14/2000 | 0 | 6.23 | 0 | 0 | 0 | Stock Samples Inv. | GEORGE KELLY | CS | CS | GEORGE KELLY | BILLINGS | MT | 59102 | US | GEORGE KELLY | CS - Consumer | | |
| 112 | 691683130 | 12/8/2000 | 130 | BULL'S EYE SHOOTER SUPPLY | #N/A | 97079-00000 | 91197822 | 12/12/2000 | 12/12/2000 | 2,581.56 | 31.16 | 0 | 0 | 98.79 | Invoice | | 10025239 | 10025239 | BULL'S EYE SHOOTER SUPPLY | TACOMA | WA | 98421 | US | 112800DR03 | CS - Consumer | SO - Sporting Goods | CU |
| 113 | 692247100 | 12/11/2000 | 100 | BANGERS DISTRIBUTION | #N/A | 97079-00000 | 91205609 | 12/27/2000 | 12/27/2000 | 4,619.18 | 77.89 | 0 | 0 | 98.31 | Invoice | | 9119340 | 10020725 | BANGERS DISTRIBUTION | BIRMINGHAM | AL | 35233 | US | 56496 | CS - Consumer | SO - Sporting Goods | CU |
| 114 | 692784280 | | 280 | AOSAFETY/BOOTH #4434 | #N/A | 97079-00000 | 91200292 | 12/15/2000 | 12/15/2000 | 0 | 15.58 | 0 | 0 | 0 | Stock Samples Inv. | AOSAFETY/BOOTH #4434 | CS | CS | AOSAFETY/BOOTH #4434 | NEW ORLEANS | LA | 70123 | US | SHOT SHOW 2000 | CS - Consumer | | |
| 115 | 69430510 | 12/15/2000 | 10 | DFAS COLUMBUS CENTER | #N/A | 370-1000 | 91224868 | 1/31/2001 | 1/31/2001 | 24,750.00 | 6,292.69 | 0 | 0 | 74.57 | Invoice | | 10044301 | 10044319 | Defense Distribution San Joaquin | TRACY | CA | 95376-5000 | US | SP0200-01-M-EA23 | DS - Distributor | GV - Government | PD |
| 116 | 696205100 | 12/20/2000 | 100 | DAN PETERSEN | #N/A | 370-1000 | 91205787 | 12/27/2000 | 12/27/2000 | 0 | 254.25 | 0 | 0 | 0 | Stock Samples Inv. | DAN PETERSEN | DSM045 | DSM045 | DAN PETERSEN | KENMORE | WA | 98028-4256 | US | DAP121800 | DS - Distributor | | |
| 117 | 69676410 | 12/21/2000 | 10 | JEFF OVERBY | #N/A | 370-1000 | 91205048 | 12/26/2000 | 12/26/2000 | 0 | 38.14 | 0 | 0 | 0 | Stock Samples Inv. | JEFF OVERBY | DSM133 | DSM133 | JEFF OVERBY | TEMPLE TERRACE | FL | 33637 | US | JEFF OVERBY | DS - Distributor | | |
| 118 | 69689910 | 12/21/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 91204486 | 12/23/2000 | 12/23/2000 | 250 | 63.56 | 0 | 0 | 74.58 | Invoice | | 10042458 | 10042458 | REYNOLDS ARMY COMMUNITY HOSPITAL | FORT SILL | OK | 73503 | US | GCD354000 | DS - Distributor | GV - Government | PD |
| 119 | 697909100 | 12/27/2000 | 100 | ALPINE GUN RANGE SUPPLY | #N/A | 97079-00000 | 91206075 | 12/28/2000 | 12/28/2000 | 3,006.90 | 31.16 | 0 | 0 | 98.96 | Invoice | | 3817 | 3817 | ALPINE GUN RANGE SUPPLY | FORT WORTH | TX | 76140 | US | 122200 | CS - Consumer | SO - Sporting Goods | CU |
| 120 | 698297190 | 12/28/2000 | 190 | F B F, INC | #N/A | 97079-00000 | 91207756 | 12/30/2000 | 12/30/2000 | 4,337.44 | 15.58 | 0 | 0 | 93.64 | Invoice | | 10026277 | 10026277 | F B F, INC | OKLAHOMA CITY | OK | 73127 | US | F122800 | CS - Consumer | SO - Sporting Goods | CU |
| 121 | 698513110 | | 110 | GENE SEARS SUPPLY | #N/A | 97079-00000 | 91207785 | 12/30/2000 | 12/30/2000 | 7,418.90 | 46.73 | 0 | 0 | 99.37 | Invoice | | 36300 | 10033816 | GENE SEARS SUPPLY | EL RENO | OK | 73036 | US | 122900 | CS - Consumer | SO - Sporting Goods | SH |
| 122 | 69918560 | 1/2/2001 | 60 | JERRY LANAHAN | #N/A | 97079-00000 | 91221197 | 1/25/2001 | 1/24/2001 | 0 | 1.56 | 0 | 0 | 0 | Stock Samples Inv. | JERRY LANAHAN | CSG | CSG | JERRY LANAHAN | PORTLAND | OR | 97219 | US | ALL SPORT SH - PO1219 | CS - Consumer | | |
| 123 | 70040710 | 1/5/2001 | 10 | JOHN DANIELS | #N/A | 370-1000 | 91214174 | 1/12/2001 | 1/12/2001 | 0 | 12.71 | 0 | 0 | 0 | Stock Samples Inv. | JOHN DANIELS | DSM040 | DSM040 | JOHN DANIELS | TORRINGTON | CT | 6790 | US | JOHN DANIELS | DS - Distributor | | |
| 124 | 70051110 | 1/5/2001 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 91212405 | 1/10/2001 | 1/10/2001 | 1,000.00 | 254.25 | 0 | 0 | 74.58 | Invoice | | 10043302 | 10043302 | CDR USA MEDPAC-AK | FORT WAINWRIGHT | AK | 99703 | US | K1003000 | DS - Distributor | GV - Government | PD |
| 125 | 70114070 | 1/6/2001 | 70 | RON KOVICH | #N/A | 97079-00000 | 91213261 | 1/11/2001 | 1/11/2001 | 0 | 1.56 | 0 | 0 | 0 | Stock Samples Inv. | RON KOVICH | CSG | CSG | RON KOVICH | COQUITLAM | BC | V3J 2X4 | CA | INLAND PARCIFIC SHO | CS - Consumer | | |
| 126 | 701150170 | 1/6/2001 | 170 | THE FREEMAN CO.-C/O CF MOTOR FREIGH | #N/A | 97079-00000 | 91216821 | 1/17/2001 | 1/17/2001 | 0 | 6.23 | 0 | 0 | 0 | Stock Samples Inv. | THE FREEMAN CO.-C/O CF MOTOR FREIGH | CSG | CSG | THE FREEMAN CO.-C/O CF MOTOR FREIGH | PHOENIX | AZ | 85009 | US | SPORT INC. SHOW | CS - Consumer | | |
| 127 | 70193830 | 1/9/2001 | 30 | DAWSON ENTERPRISES | #N/A | 97079-00000 | 91214034 | 1/12/2001 | 1/12/2001 | 1,208.15 | 15.58 | 0 | 0 | 98.71 | Invoice | | 5800170 | 5800170 | DAWSON ENTERPRISES | MASSILLON | OH | 44646 | US | KIM MCCARTHY | CS - Consumer | SO - Sporting Goods | CU |
| 128 | 70256710 | | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 91214148 | 1/12/2001 | 1/12/2001 | 415 | 63.56 | 0 | 0 | 84.68 | Invoice | | 10043302 | 10043302 | CDR USA MEDPAC-AK | FORT WAINWRIGHT | AK | 99703 | US | K1008002 | DS - Distributor | GV - Government | PD |

| | B | C | D | E | F | AD | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (stckng unit) | Material | PTerms | MatlDesc | MatlGrp | MatlDiv | Program | Sales Order | Delivery | Delivery Item | DEL Create Date | Order reason | Plant | Item Category | Request Date | Storage Location | ItemQty | UOM | UnitPrice | PriceUOM | NetAmt | ItemCost | ItemFreight | ItemTax | ItemGMX |
| 87 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 655265 | #N/A | #N/A | #N/A | | INDC | TAN | 9/20/2000 | CASE | 17 | CS | 5 | EA | 4,250.00 | 1,080.56 | 0 | 0 | 74.58 |
| 88 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 655265 | #N/A | #N/A | #N/A | | INDC | TAN | 9/20/2000 | BOX | 1,550 | ****** | 5 | EA | 7,750.00 | 1,970.45 | 0 | 0 | 74.57 |
| 89 | 9/23/2000 | 10 | WB13IT - 0242 - 7013 - BUYIT | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 656800 | #N/A | #N/A | #N/A | | INDC | TAN | 9/23/2000 | BOX | 1 | ****** | 5 | EA | 250 | 63.57 | 0 | 0 | 74.57 |
| 90 | 9/25/2000 | 10 | Department of Arkansas | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 657352 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 9/25/2000 | BOX | 2 | ****** | 0 | ****** | 0 | 2.54 | 0 | 0 | 0 |
| 91 | | 40 | Attn: Vicki Dogar | #N/A | 370-1000 | Net 30 days - Date of Invoice | COMBAT ARMS - ULTRAFIT | 1 | HR | | 664931 | #N/A | #N/A | #N/A | M32 | INDC | KLN | 10/11/2000 | BOX | 1 | ****** | 0 | ****** | 0 | 52.12 | 0 | 0 | 0 |
| 92 | 10/19/2000 | 10 | Tim McNamara | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 668594 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 10/19/2000 | MAIN | 1 | CS | 0 | ****** | 0 | 63.56 | 0 | 0 | 0 |
| 93 | 10/19/2000 | 10 | HANSLER SMITH | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 668720 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 10/19/2000 | BOX | 1 | CS | 0 | ****** | 0 | 63.56 | 0 | 0 | 0 |
| 94 | 10/19/2000 | 10 | SUPPLY OFFICER | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 668958 | #N/A | #N/A | #N/A | | INDC | TAN | 10/19/2000 | BOX | 1 | CS | 5 | EA | 250 | 63.56 | 0 | 0 | 74.58 |
| 95 | | 10 | MARK MARZEOTTI | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 676395 | #N/A | #N/A | #N/A | CSC | INDC | KLN | 11/6/2000 | BOX | 3 | ****** | 0 | ****** | 0 | 4.67 | 0 | 0 | 0 |
| 96 | 11/6/2000 | 10 | National Guard Bureau | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 676437 | #N/A | #N/A | #N/A | 97 | INDC | KLN | 11/6/2000 | CAGE | 6 | ****** | 0 | ****** | 0 | 7.63 | 0 | 0 | 0 |
| 97 | 11/6/2000 | 10 | CHPPM - EUROPE | #N/A | 370-1000 | Charge Card Order | COMBAT ARMS - ULTRAFIT | 1 | HR | | 676604 | #N/A | #N/A | #N/A | | INDC | TAN | 11/6/2000 | CAGE | 2 | CS | 5 | EA | 500 | 127.13 | 0 | 0 | 74.57 |
| 98 | | 100 | AOSAFETY/BOOTH 1110 NASGW | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 676736 | #N/A | #N/A | #N/A | CS | INDC | KLN | 11/6/2000 | 2309 | 4 | ****** | 0 | ****** | 0 | 6.23 | 0 | 0 | 0 |
| 99 | 11/10/2000 | 40 | MAXIMUM MARKETING INC. | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 679586 | #N/A | #N/A | #N/A | CSG | INDC | KLN | 11/10/2000 | BOX | 3 | ****** | 0 | ****** | 0 | 4.67 | 0 | 0 | 0 |
| 100 | 11/10/2000 | 110 | ELLETT BROTHERS | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 679672 | #N/A | #N/A | #N/A | | INDC | TAN | 11/10/2000 | CASE | 2 | CS | 5.47 | EA | 109.4 | 31.15 | 0 | 0 | 71.53 |
| 101 | 11/14/2000 | 210 | David Viele | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 681164 | #N/A | #N/A | #N/A | M33 | INDC | KLN | 11/14/2000 | BOX | 1 | ****** | 0 | ****** | 0 | 1.56 | 0 | 0 | 0 |
| 102 | 11/15/2000 | 40 | ELLETT BROTHERS | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 681854 | #N/A | #N/A | #N/A | | INDC | TAN | 11/15/2000 | 2309 | 2 | CS | 5.47 | EA | 109.4 | 31.15 | 0 | 0 | 71.53 |
| 103 | 11/27/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 686209 | #N/A | #N/A | #N/A | | INDC | TAN | 11/27/2000 | CAGE | 2 | CS | 5 | EA | 500 | 127.12 | 0 | 0 | 74.58 |
| 104 | 11/28/2000 | 10 | SALLY CRABTREE | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 686896 | #N/A | #N/A | #N/A | 64 | INDC | KLN | 11/28/2000 | CAGE | 1 | CS | 0 | ****** | 0 | 63.56 | 0 | 0 | 0 |
| 105 | 12/1/2000 | 120 | COBURN'S WHOLESALE | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 688426 | #N/A | #N/A | #N/A | | INDC | TAN | 12/1/2000 | CASE | 1 | CS | 5.95 | EA | 59.5 | 15.58 | 0 | 0 | 73.82 |
| 106 | 12/1/2000 | 200 | CHATTANOOGA SHOOTING SUPPLY | #N/A | 97079-00000 | 2% 10 Net 30 Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 688448 | #N/A | #N/A | #N/A | | INDC | TAN | 12/1/2000 | CASE | 5 | CS | 5.47 | EA | 273.5 | 77.89 | 0 | 0 | 71.52 |
| 107 | 12/1/2000 | 10 | BOB ASHBRECK | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 688456 | #N/A | #N/A | #N/A | 46 | INDC | KLN | 12/1/2000 | BOX | 5 | ****** | 0 | ****** | 0 | 6.36 | 0 | 0 | 0 |
| 108 | 12/1/2000 | 10 | JACK REDDICK | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 688458 | #N/A | #N/A | #N/A | 46 | INDC | KLN | 12/1/2000 | BOX | 5 | ****** | 0 | ****** | 0 | 6.36 | 0 | 0 | 0 |
| 109 | 12/6/2000 | 10 | HHC 2ND 29TH INFANTRY REG. | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 690579 | #N/A | #N/A | #N/A | | INDC | TAN | 12/6/2000 | CAGE | 1 | CS | 5 | EA | 250 | 63.56 | 0 | 0 | 74.58 |
| 110 | 12/6/2000 | 40 | LAW ENFORCEMENT TARGETS INC | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 690619 | #N/A | #N/A | #N/A | | INDC | TAN | 12/6/2000 | CASE | 1 | CS | 5.47 | EA | 54.7 | 15.58 | 0 | 0 | 71.52 |
| 111 | 12/7/2000 | 170 | GEORGE KELLY | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 691049 | #N/A | #N/A | #N/A | CS | INDC | KLN | 12/7/2000 | 2309 | 4 | ****** | 0 | ****** | 0 | 6.23 | 0 | 0 | 0 |
| 112 | 12/8/2000 | 130 | BULL'S EYE SHOOTER SUPPLY | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 691683 | #N/A | #N/A | #N/A | | INDC | TAN | 12/8/2000 | CASE | 2 | CS | 6.79 | EA | 135.8 | 31.16 | 0 | 0 | 77.05 |
| 113 | 12/11/2000 | 100 | BANGERS DISTRIBUTION | #N/A | 97079-00000 | 2% 10 Net 30 Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 692247 | #N/A | #N/A | #N/A | | INDC | TAN | 12/28/2000 | CASE | 50 | ****** | 5.47 | EA | 273.5 | 77.89 | 0 | 0 | 71.52 |
| 114 | | 280 | AOSAFETY/BOOTH #4434 | #N/A | 97079-00000 | | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 692784 | #N/A | #N/A | #N/A | CS | INDC | KLN | 12/12/2000 | CASE | 1 | CS | 0 | ****** | 0 | 15.58 | 0 | 0 | 0 |
| 115 | 12/15/2000 | 10 | DFAS COLUMBUS CENTER | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 694305 | #N/A | #N/A | #N/A | | INDC | TAN | 1/9/2001 | CAGE | 99 | CS | 5 | EA | 24,750.00 | 6,292.69 | 0 | 0 | 74.57 |
| 116 | 12/20/2000 | 100 | DAN PETERSEN | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 696205 | #N/A | #N/A | #N/A | 45 | INDC | KLN | 12/20/2000 | MAIN | 200 | EA | 0 | ****** | 0 | 254.25 | 0 | 0 | 0 |
| 117 | 12/21/2000 | 10 | JEFF OVERBY | #N/A | 370-1000 | Net 30 days - Date of Invoice | COMBAT ARMS - ULTRAFIT | 1 | HR | | 696764 | #N/A | #N/A | #N/A | 133 | INDC | KLN | 12/21/2000 | CAGE | 30 | ****** | 0 | ****** | 0 | 38.14 | 0 | 0 | 0 |
| 118 | 12/21/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 696890 | #N/A | #N/A | #N/A | | INDC | TAN | 12/21/2000 | CAGE | 1 | CS | 5 | EA | 250 | 63.56 | 0 | 0 | 74.58 |
| 119 | 12/27/2000 | 100 | ALPINE GUN RANGE SUPPLY | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 697909 | #N/A | #N/A | #N/A | | INDC | TAN | 12/27/2000 | CASE | 2 | CS | 6.28 | EA | 125.6 | 31.16 | 0 | 0 | 75.19 |
| 120 | 12/28/2000 | 190 | F B F, INC | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 698297 | #N/A | #N/A | #N/A | | INDC | TAN | 12/28/2000 | CASE | 10 | ****** | 5.47 | EA | 54.7 | 15.58 | 0 | 0 | 71.52 |
| 121 | | 110 | GENE SEARS SUPPLY | #N/A | 97079-00000 | 2% 10 Net 30 Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 698513 | #N/A | #N/A | #N/A | | INDC | TAN | 12/29/2000 | CASE | 30 | ****** | 5.47 | EA | 164.1 | 46.73 | 0 | 0 | 71.52 |
| 122 | 1/2/2001 | 60 | JERRY LANAHAN | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 699185 | #N/A | #N/A | #N/A | CSG | INDC | KLN | 1/2/2001 | 2309 | 1 | ****** | 0 | ****** | 0 | 1.56 | 0 | 0 | 0 |
| 123 | 1/3/2001 | 10 | JOHN DANIELS | #N/A | 370-1000 | | COMBAT ARMS - ULTRAFIT | 1 | HR | | 700407 | #N/A | #N/A | #N/A | 40 | INDC | KLN | 1/5/2001 | CAGE | 10 | ****** | 0 | ****** | 0 | 12.71 | 0 | 0 | 0 |
| 124 | 1/5/2001 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 700531 | #N/A | #N/A | #N/A | | INDC | TAN | 1/5/2001 | CAGE | 4 | CS | 5 | EA | 1,000.00 | 254.25 | 0 | 0 | 74.58 |
| 125 | 1/8/2001 | 70 | RON KOVICH | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 701140 | #N/A | #N/A | #N/A | CSG | INDC | KLN | 1/8/2001 | 2309 | 1 | ****** | 0 | ****** | 0 | 1.56 | 0 | 0 | 0 |
| 126 | 1/8/2001 | 170 | THE FREEMAN CO.-C/O CF MOTOR FREIGH | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 701150 | #N/A | #N/A | #N/A | CSG | INDC | KLN | 1/15/2001 | BOX | 4 | EA | 0 | ****** | 0 | 6.23 | 0 | 0 | 0 |
| 127 | 1/9/2001 | 30 | DAWSON ENTERPRISES | #N/A | 97079-00000 | Net 30 days - Date of Invoice | COMBAT ARMS EARPLUGS, SHIPPER | 1 | HR | | 701939 | #N/A | #N/A | #N/A | | INDC | TAN | 1/9/2001 | CASE | 1 | CS | 6.48 | EA | 64.8 | 15.58 | 0 | 0 | 75.96 |
| 128 | | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | 30 days - End of Month | COMBAT ARMS - ULTRAFIT | 1 | HR | | 702567 | #N/A | #N/A | #N/A | | INDC | TAN | 1/10/2001 | CAGE | 1 | CS | 5 | EA | 250 | 63.56 | 0 | 0 | 74.58 |

| | B | C | D | E | F | BH | BI | BJ | BK | BL | BM | BN | BO | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PO date | ItemNo | SoldName | Qty (stckpg unit) | Material | SubProd | GSC | SlsSubCd | ShpSlsOffc | ShpSlsOffcD | ShpSlsGrp | ShpSlsGrpD | SOrdTyp | 3M ID | SAPone ID | Numerator | Denominator | BUn | Name 1 | Bill of lading | CS |
| 87 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 88 | 9/20/2000 | 10 | USA CHPPM | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 89 | 9/23/2000 | 10 | WB13LT - 0242 - 7013 - BUYIT | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 90 | 9/25/2000 | 10 | Department of Arkansas | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | GOVT | GOVT Government | 97 | McNamara, Tim | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 91 | | 40 | Attn: Vicki Dollar | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | | | | | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 92 | 10/19/2000 | 10 | Tim McNamara | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCH | DSCH Government | 97 | McNamara, Tim | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 93 | 10/19/2000 | 10 | HANSLER SMITH | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCH | DSCH Government | 97 | McNamara, Tim | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 94 | 10/19/2000 | 10 | SUPPLY OFFICER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCH | DSCH Government | 96 | Curry Sales Company | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 95 | | 10 | MARK MARZEOTTI | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSEA | CSEA Health & Beauty | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 96 | 11/6/2000 | 10 | National Guard Bureau | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCH | DSCH Government | 97 | McNamara, Tim | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 97 | 11/6/2000 | 10 | CHPPM - EUROPE | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCH | DSCH Government | 97 | McNamara, Tim | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 98 | | 100 | AOSAFETY/BOOTH 1110 NASGW | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 99 | 11/10/2000 | 40 | MAXIMUM MARKETING INC. | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 100 | 11/10/2000 | 110 | ELLETT BROTHERS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 159 | Dunkin-Lewis | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 101 | 11/14/2000 | 210 | David Viele | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | | | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 102 | 11/15/2000 | 40 | ELLETT BROTHERS | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 159 | Dunkin-Lewis | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 103 | 11/27/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 46 | Ashbreck, Bob | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 104 | 11/28/2000 | 10 | SALLY CRABTREE | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSEA | DSEA Western | 64 | Crabtree, Sally | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 105 | 12/1/2000 | 120 | COBURN'S WHOLESALE | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 163 | Tim Bailey (Sports) | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 106 | 12/1/2000 | 200 | CHATTANOOGA SHOOTING SUPPLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 159 | Dunkin-Lewis | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 107 | 12/1/2000 | 10 | BOB ASHBRECK | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSWE | DSWE DO NOT USE | 46 | Ashbreck, Bob | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 108 | 12/1/2000 | 10 | JACK REDDICK | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSWE | DSWE DO NOT USE | 46 | Ashbreck, Bob | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 109 | 12/6/2000 | 10 | HHC 2ND 29TH INFANTRY REG. | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 19 | Corran, Scott | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 110 | 12/6/2000 | 40 | LAW ENFORCEMENT TARGETS INC | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 162 | Maximum Marketing | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 111 | 12/7/2000 | 170 | GEORGE KELLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 112 | 12/8/2000 | 130 | BULL'S EYE SHOOTER SUPPLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 163 | Tim Bailey (Sports) | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 113 | 12/11/2000 | 100 | BANGERS DISTRIBUTION | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 159 | Dunkin-Lewis | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 114 | | 280 | AOSAFETY/BOOTH #4414 | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSIN | CSIN Chris Feather | 108 | Inside Sales | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 115 | 12/15/2000 | 10 | DFAS COLUMBUS CENTER | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 139 | Open DSEA | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 116 | 12/20/2000 | 100 | DAN PETERSEN | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSWE | DSWE DO NOT USE | 45 | Harris, Rob | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 117 | 12/21/2000 | 10 | JEFF OVERBY | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSEA | DSEA Western | 133 | Martinez, Jorge | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 118 | 12/21/2000 | 10 | REYNOLDS ARMY COMMUNITY HOSPITAL | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 46 | Ashbreck, Bob | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 119 | 12/27/2000 | 100 | ALPINE GUN RANGE SUPPLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 160 | Open CSIN | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 120 | 12/28/2000 | 190 | F B F, INC | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 160 | Open CSIN | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 121 | | 110 | GENE SEARS SUPPLY | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 160 | Open CSIN | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 122 | 1/2/2001 | 60 | JERRY LANAHAN | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 123 | 1/5/2001 | 10 | JOHN DANIELS | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSCE | DSCE Eastern | 40 | Webster, David | ZSAM | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 124 | 1/5/2001 | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 45 | Harris, Rob | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 125 | 1/8/2001 | 70 | RON KOVICH | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 126 | 1/8/2001 | 170 | THE FREEMAN CO.-C/O CF MOTOR FREIGH | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | | | ZSAM | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 127 | 1/3/2001 | 30 | DAWSON ENTERPRISES | #N/A | 97079-00000 | E.A.R | ULTRA | COMBATAR | CSSG | CSSG Don Peyton | 158 | Hays & Associates | OR | 70005064715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 128 | | 10 | CDR USA MEDPAC-AK | #N/A | 370-1000 | E.A.R | ULTRA | COMBATAR | DSML | DSML Military TM | 45 | Harris, Rob | OR | 70071521218 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |