# EXHIBIT 1

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/2/2014 | 1 | V C Rowe-VA-000016 | V C Rowe-VA-000016 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2013 | 2 | V C Rowe-VA-000023 | V C Rowe-VA-000023 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 3 | V C Rowe-VA-000029 | V C Rowe-VA-000035 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2013 | 4 | V C Rowe-VA-000036 | V C Rowe-VA-000037 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/16/2013 | 5 | V C Rowe-VA-000038 | V C Rowe-VA-000039 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/14/2013 | 6 | V C Rowe-VA-000040 | V C Rowe-VA-000042 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2013 | 7 | V C Rowe-VA-000044 | V C Rowe-VA-000049 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 8 | V C Rowe-VA-000050 | V C Rowe-VA-000055 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 9 | V C Rowe-VA-000056 | V C Rowe-VA-000057 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 10 | V C Rowe-VA-000062 | V C Rowe-VA-000062 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/1/2013 | 11 | V C Rowe-VA-000069 | V C Rowe-VA-000073 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2013 | 12 | V C Rowe-VA-000074 | V C Rowe-VA-000074 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2103 | 13 | V C Rowe-VA-000079 | V C Rowe-VA-000082 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 14 | V C Rowe-VA-000084 | V C Rowe-VA-000085 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 15 | V C Rowe-VA-000088 | V C Rowe-VA-000090 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2013 | 16 | V C Rowe-VA-000093 | V C Rowe-VA-000100 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 17 | V C Rowe-VA-000106 | V C Rowe-VA-000109 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 18 | V C Rowe-VA-000111 | V C Rowe-VA-000118 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 19 | V C Rowe-VA-000120 | V C Rowe-VA-000120 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 20 | V C Rowe-VA-000122 | V C Rowe-VA-000126 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 21 | V C Rowe-VA-000128 | VC Rowe-VA-000128 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 22 | V C Rowe-VA-000130 | V C Rowe-VA-000130 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 23 | V C Rowe-VA-000134 | V C Rowe-VA-000134 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| N/A | 24 | V C Rowe-VA-000136 | V C Rowe-VA-000136 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 25 | V C Rowe-VA-000138 | V C Rowe-VA-000139 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 26 | V C Rowe-VA-000141 | V C Rowe-VA-000158 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 27 | V C Rowe-VA-000160 | V C Rowe-VA-000170 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 28 | V C Rowe-VA-000172 | V C Rowe-VA-000181 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 29 | V C Rowe-VA-000184 | V C Rowe-VA-000184 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 30 | V C Rowe-VA-000189 | V C Rowe-VA-000195 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 31 | V C Rowe-VA-000197 | V C Rowe-VA-000197 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 32 | V C Rowe-VA-000200 | V C Rowe-VA-000200 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 33 | V C Rowe-VA-000203 | V C Rowe-VA-000208 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 34 | V C Rowe-VA-000213 | V C Rowe-VA-000217 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 35 | V C Rowe-VA-000240 | V C Rowe-VA-000243 | Lab Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 36 | V C Rowe-VA-000245 | V C Rowe-VA-000272 | Lab Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 37 | V C Rowe-VA-000276 | V C Rowe-VA-000280 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 38 | V C Rowe-VA-000283 | V C Rowe-VA-000303 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 39 | V C Rowe-VA-000306 | V C Rowe-VA-000307 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 40 | V C Rowe-VA-000309 | V C Rowe-VA-000326 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 41 | V C Rowe-VA-000329 | V C Rowe-VA-000329 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 42 | V C Rowe-VA-000333 | V C Rowe-VA-000338 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 43 | V C Rowe-VA-000343 | V C Rowe-VA-000375 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 44 | V C Rowe-VA-000377 | V C Rowe-VA-000380 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 45 | V C Rowe-VA-000383 | V C Rowe-VA-000390 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 46 | V C Rowe-VA-000392 | V C Rowe-VA-000393 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| Various | 47 | V C Rowe-VA-000395 | V C Rowe-VA-000396 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 48 | V C Rowe-VA-000398 | V C Rowe-VA-000405 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 49 | V C Rowe-VA-000407 | V C Rowe-VA-000415 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 50 | V C Rowe-VA-000417 | V C Rowe-VA-000419 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 51 | V C Rowe-VA-000421 | V C Rowe-VA-000422 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 52 | V C Rowe-VA-000437 | V C Rowe-VA-000437 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 53 | V C Rowe-VA-000439 | V C Rowe-VA-000439 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 54 | V C Rowe-VA-000441 | V C Rowe-VA-000442 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 55 | V C Rowe-VA-000487 | V C Rowe-VA-000487 | Postings | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 56 | V C Rowe-VA-000492 | V C Rowe-VA-000492 | Postings | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 57 | V C Rowe-VA-000493 | V C Rowe-VA-000494 | Postings | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 58 | V C Rowe-VA-000496 | V C Rowe-VA-000496 | Postings | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2014 | 59 | V C Rowe-VA-000498 | V C Rowe-VA-000500 | Postings | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 60 | V C Rowe-VA-000513 | V C Rowe-VA-000515 | Patient Inquiries | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 61 | V C Rowe-VA-000516 | V C Rowe-VA-000527 | Health Summaries | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 62 | V C Rowe-VA-000531 | V C Rowe-VA-000599 | Health Summaries | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 63 | V C Rowe-VA-000602 | V C Rowe-VA-000604 | Health Summaries | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 64 | V C Rowe-VA-000607 | V C Rowe-VA-000609 | Health Summaries | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 65 | V C Rowe-VA-000611 | V C Rowe-VA-000624 | Health Summaries | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 66 | V C Rowe-VA-000625 | V C Rowe-VA-000625 | Allergies | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/24/2019 | 67 | V C Rowe-VA-000626 | V C Rowe-VA-000631 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2019 | 68 | V C Rowe-VA-000633 | V C Rowe-VA-000633 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 69 | V C Rowe-VA-000634 | V C Rowe-VA-000639 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/5/2019 | 70 | V C Rowe-VA-000641 | V C Rowe-VA-000645 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 71 | V C Rowe-VA-000647 | V C Rowe-VA-000650 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 72 | V C Rowe-VA-000654 | V C Rowe-VA-000662 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2019 | 73 | V C Rowe-VA-000665 | V C Rowe-VA-000668 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 74 | V C Rowe-VA-000670 | V C Rowe-VA-000671 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/11/2019 | 75 | V C Rowe-VA-000672 | V C Rowe-VA-000674 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 76 | V C Rowe-VA-000677 | V C Rowe-VA-000684 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 77 | V C Rowe-VA-000687 | V C Rowe-VA-000690 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 78 | V C Rowe-VA-000691 | V C Rowe-VA-000693 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 79 | V C Rowe-VA-000694 | V C Rowe-VA-000696 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 80 | V C Rowe-VA-000699 | V C Rowe-VA-000700 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 81 | V C Rowe-VA-000701 | V C Rowe-VA-000706 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 82 | V C Rowe-VA-000707 | V C Rowe-VA-000707 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2019 | 83 | V C Rowe-VA-000708 | V C Rowe-VA-000709 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2019 | 84 | V C Rowe-VA-000710 | V C Rowe-VA-000713 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 85 | V C Rowe-VA-000728 | V C Rowe-VA-000729 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 86 | V C Rowe-VA-000730 | V C Rowe-VA-000732 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 87 | V C Rowe-VA-000734 | V C Rowe-VA-000735 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 88 | V C Rowe-VA-000738 | V C Rowe-VA-000738 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 89 | V C Rowe-VA-000739 | V C Rowe-VA-000743 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 90 | V C Rowe-VA-000744 | V C Rowe-VA-000744 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2018 | 91 | V C Rowe-VA-000745 | V C Rowe-VA-000745 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 92 | V C Rowe-VA-000746 | V C Rowe-VA-000747 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | 93 | V C Rowe-VA-000749 | V C Rowe-VA-000749 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/4/2018 | 94 | V C Rowe-VA-000750 | V C Rowe-VA-000750 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 95 | V C Rowe-VA-000751 | V C Rowe-VA-000752 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 96 | V C Rowe-VA-000753 | V C Rowe-VA-000754 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 97 | V C Rowe-VA-000755 | V C Rowe-VA-000756 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 98 | V C Rowe-VA-000759 | V C Rowe-VA-000764 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 99 | V C Rowe-VA-000765 | V C Rowe-VA-000767 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 100 | V C Rowe-VA-000768 | V C Rowe-VA-000772 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 101 | V C Rowe-VA-000773 | V C Rowe-VA-000774 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 102 | V C Rowe-VA-000775 | V C Rowe-VA-000776 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 103 | V C Rowe-VA-000777 | V C Rowe-VA-000779 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 104 | V C Rowe-VA-000780 | V C Rowe-VA-000780 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 105 | V C Rowe-VA-000781 | V C Rowe-VA-000782 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 106 | V C Rowe-VA-000783 | V C Rowe-VA-000784 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 107 | V C Rowe-VA-000786 | V C Rowe-VA-000788 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 108 | V C Rowe-VA-000789 | V C Rowe-VA-000790 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/1/2018 | 109 | V C Rowe-VA-000791 | V C Rowe-VA-000791 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 110 | V C Rowe-VA-000792 | V C Rowe-VA-000794 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 111 | V C Rowe-VA-000795 | V C Rowe-VA-000796 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 112 | V C Rowe-VA-000797 | V C Rowe-VA-000798 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 113 | V C Rowe-VA-000799 | V C Rowe-VA-000799 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/2018 | 114 | V C Rowe-VA-000800 | V C Rowe-VA-000801 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 115 | V C Rowe-VA-000802 | V C Rowe-VA-000808 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

**In re: 3M Combat Arms Earplug Products Liability Litigation**

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | 116 | V C Rowe-VA-000809 | V C Rowe-VA-000812 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 117 | V C Rowe-VA-000813 | V C Rowe-VA-000818 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 118 | V C Rowe-VA-000819 | V C Rowe-VA-000819 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 119 | V C Rowe-VA-000820 | V C Rowe-VA-000821 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 120 | V C Rowe-VA-000822 | V C Rowe-VA-000824 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 121 | V C Rowe-VA-000825 | V C Rowe-VA-000826 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 122 | V C Rowe-VA-000827 | V C Rowe-VA-000827 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 123 | V C Rowe-VA-000828 | V C Rowe-VA-000829 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 124 | V C Rowe-VA-000830 | V C Rowe-VA-000831 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 125 | V C Rowe-VA-000834 | V C Rowe-VA-000836 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2018 | 126 | V C Rowe-VA-000837 | V C Rowe-VA-000837 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 127 | V C Rowe-VA-000838 | V C Rowe-VA-000839 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 128 | V C Rowe-VA-000840 | V C Rowe-VA-000842 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 129 | V C Rowe-VA-000843 | V C Rowe-VA-000844 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 130 | V C Rowe-VA-000845 | V C Rowe-VA-000846 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 131 | V C Rowe-VA-000847 | V C Rowe-VA-000848 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 132 | V C Rowe-VA-000849 | V C Rowe-VA-000851 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 133 | V C Rowe-VA-000852 | V C Rowe-VA-000853 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 134 | V C Rowe-VA-000854 | V C Rowe-VA-000854 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 135 | V C Rowe-VA-000855 | V C Rowe-VA-000861 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 136 | V C Rowe-VA-000862 | V C Rowe-VA-000894 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 137 | V C Rowe-VA-000895 | V C Rowe-VA-000895 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/17/2017 | 138 | V C Rowe-VA-000896 | V C Rowe-VA-000896 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/24/2017 | 139 | V C Rowe-VA-000931 | V C Rowe-VA-000932 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2017 | 140 | V C Rowe-VA-000936 | V C Rowe-VA-000936 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 141 | V C Rowe-VA-000947 | V C Rowe-VA-000947 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 142 | V C Rowe-VA-000952 | V C Rowe-VA-000952 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 143 | V C Rowe-VA-000955 | V C Rowe-VA-000956 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 144 | V C Rowe-VA-000964 | V C Rowe-VA-000967 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12//2017 | 145 | V C Rowe-VA-000978 | V C Rowe-VA-000979 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 146 | V C Rowe-VA-000981 | V C Rowe-VA-000981 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 147 | V C Rowe-VA-000986 | V C Rowe-VA-000986 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 148 | V C Rowe-VA-000987 | V C Rowe-VA-000989 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 149 | V C Rowe-VA-000990 | V C Rowe-VA-000990 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 150 | V C Rowe-VA-000991 | V C Rowe-VA-000994 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 151 | V C Rowe-VA-000995 | V C Rowe-VA-000997 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2017 | 152 | V C Rowe-VA-000998 | V C Rowe-VA-000999 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 153 | V C Rowe-VA-001000 | V C Rowe-VA-001003 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 154 | V C Rowe-VA-001005 | V C Rowe-VA-001005 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/22/2016 | 155 | V C Rowe-VA-001007 | V C Rowe-VA-001010 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2016 | 156 | V C Rowe-VA-001012 | V C Rowe-VA-001012 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 157 | V C Rowe-VA-001014 | V C Rowe-VA-001015 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2016 | 158 | V C Rowe-VA-001016 | V C Rowe-VA-001017 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2016 | 159 | V C Rowe-VA-001018 | V C Rowe-VA-001019 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/206 | 160 | V C Rowe-VA-001020 | V C Rowe-VA-001025 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/22/2016 | 161 | V C Rowe-VA-001026 | V C Rowe-VA-001026 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/15/2016 | 162 | V C Rowe-VA-001027 | V C Rowe-VA-001027 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 163 | V C Rowe-VA-001029 | V C Rowe-VA-001034 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 164 | V C Rowe-VA-001035 | V C Rowe-VA-001036 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/4/2016 | 165 | V C Rowe-VA-001037 | V C Rowe-VA-001042 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 166 | V C Rowe-VA-001043 | V C Rowe-VA-001044 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 167 | V C Rowe-VA-001045 | V C Rowe-VA-001052 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 168 | V C Rowe-VA-001053 | V C Rowe-VA-001053 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/25/2016 | 169 | V C Rowe-VA-001055 | V C Rowe-VA-001056 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2016 | 170 | V C Rowe-VA-001058 | V C Rowe-VA-001058 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2016 | 171 | V C Rowe-VA-001059 | V C Rowe-VA-001059 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 172 | V C Rowe-VA-001060 | V C Rowe-VA-001065 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 173 | V C Rowe-VA-001066 | V C Rowe-VA-001067 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 174 | V C Rowe-VA-001068 | V C Rowe-VA-001071 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 175 | V C Rowe-VA-001072 | V C Rowe-VA-001077 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 176 | V C Rowe-VA-001078 | V C Rowe-VA-001083 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 177 | V C Rowe-VA-001084 | V C Rowe-VA-001085 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 178 | V C Rowe-VA-001086 | V C Rowe-VA-001089 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 179 | V C Rowe-VA-001090 | V C Rowe-VA-001093 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 180 | V C Rowe-VA-001094 | V C Rowe-VA-001096 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 181 | V C Rowe-VA-001097 | V C Rowe-VA-001102 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 182 | V C Rowe-VA-001103 | V C Rowe-VA-001106 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 183 | V C Rowe-VA-001107 | V C Rowe-VA-001110 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 184 | V C Rowe-VA-001111 | V C Rowe-VA-001111 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/28/2016 | 185 | V C Rowe-VA-001112 | V C Rowe-VA-001117 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2016 | 186 | V C Rowe-VA-001118 | V C Rowe-VA-001118 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 187 | V C Rowe-VA-001119 | V C Rowe-VA-001122 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 188 | V C Rowe-VA-001123 | V C Rowe-VA-001128 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 189 | V C Rowe-VA-001129 | V C Rowe-VA-001133 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 190 | V C Rowe-VA-001134 | V C Rowe-VA-001135 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 191 | V C Rowe-VA-001136 | V C Rowe-VA-001136 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 192 | V C Rowe-VA-001138 | V C Rowe-VA-001143 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 193 | V C Rowe-VA-001144 | V C Rowe-VA-001147 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 194 | V C Rowe-VA-001148 | V C Rowe-VA-001156 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 195 | V C Rowe-VA-001157 | V C Rowe-VA-001164 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 196 | V C Rowe-VA-001165 | V C Rowe-VA-001165 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 197 | V C Rowe-VA-001166 | V C Rowe-VA-001171 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2016 | 198 | V C Rowe-VA-001172 | V C Rowe-VA-001173 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 199 | V C Rowe-VA-001174 | V C Rowe-VA-001180 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 200 | V C Rowe-VA-001181 | V C Rowe-VA-001190 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/30/2016 | 201 | V C Rowe-VA-001191 | V C Rowe-VA-001191 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 202 | V C Rowe-VA-001193 | V C Rowe-VA-001200 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 203 | V C Rowe-VA-001202 | V C Rowe-VA-001202 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/10/2016 | 204 | V C Rowe-VA-001202 | V C Rowe-VA-001203 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 205 | V C Rowe-VA-001204 | V C Rowe-VA-001210 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 206 | V C Rowe-VA-001211 | V C Rowe-VA-001211 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 207 | V C Rowe-VA-001212 | V C Rowe-VA-001218 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 2/4/2016 | 208 | V C Rowe-VA-001219 | V C Rowe-VA-001219 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 209 | V C Rowe-VA-001220 | V C Rowe-VA-001226 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 210 | V C Rowe-VA-001227 | V C Rowe-VA-001227 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2016 | 211 | V C Rowe-VA-001229 | V C Rowe-VA-001229 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 212 | V C Rowe-VA-001230 | V C Rowe-VA-001238 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2015 | 213 | V C Rowe-VA-001239 | V C Rowe-VA-001239 | progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/24/2015 | 214 | V C Rowe-VA-001240 | V C Rowe-VA-001240 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 215 | V C Rowe-VA-001241 | V C Rowe-VA-001241 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 216 | V C Rowe-VA-001246 | V C Rowe-VA-0012352 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 217 | V C Rowe-VA-001253 | V C Rowe-VA-001253 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 218 | V C Rowe-VA-001255 | V C Rowe-VA-001255 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2015 | 219 | V C Rowe-VA-001256 | V C Rowe-VA-001256 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 220 | V C Rowe-VA-001257 | V C Rowe-VA-001263 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 221 | V C Rowe-VA-001264 | V C Rowe-VA-001264 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2015 | 222 | V C Rowe-VA-001265 | V C Rowe-VA-001265 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 223 | V C Rowe-VA-001266 | V C Rowe-VA-001266 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/30/2015 | 224 | V C Rowe-VA-001267 | V C Rowe-VA-001268 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 225 | V C Rowe-VA-001269 | V C Rowe-VA-001269 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 226 | V C Rowe-VA-001270 | V C Rowe-VA-001278 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 227 | V C Rowe-VA-001279 | V C Rowe-VA-001280 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 228 | V C Rowe-VA-001281 | V C Rowe-VA-0012981 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 229 | V C Rowe-VA-001282 | V C Rowe-VA-001282 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 230 | V C Rowe-VA-001283 | V C Rowe-VA-001284 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | 231 | V C Rowe-VA-001286 | V C Rowe-VA-001287 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 232 | V C Rowe-VA-001289 | V C Rowe-VA-001290 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/5/2015 | 233 | V C Rowe-VA-001291 | V C Rowe-VA-001291 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 234 | V C Rowe-VA-001292 | V C Rowe-VA-001295 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 235 | V C Rowe-VA-001297 | V C Rowe-VA-001299 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2015 | 236 | V C Rowe-VA-001300 | V C Rowe-VA-001300 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/20156 | 237 | V C Rowe-VA-001301 | V C Rowe-VA-001308 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2015 | 238 | V C Rowe-VA-001309 | V C Rowe-VA-001309 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/31/2015 | 239 | V C Rowe-VA-001310 | V C Rowe-VA-001315 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2015 | 240 | V C Rowe-VA-001316 | V C Rowe-VA-001316 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 241 | V C Rowe-VA-001317 | V C Rowe-VA-001322 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 242 | V C Rowe-VA-001323 | V C Rowe-VA-001323 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 243 | V C Rowe-VA-001324 | V C Rowe-VA-001324 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 244 | V C Rowe-VA-001325 | V C Rowe-VA-001329 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 245 | V C Rowe-VA-001330 | V C Rowe-VA-001334 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/7/2015 | 246 | V C Rowe-VA-001336 | V C Rowe-VA-001336 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 247 | V C Rowe-VA-001337 | V C Rowe-VA-001340 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 248 | V C Rowe-VA-001341 | V C Rowe-VA-001345 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/24/2015 | 249 | V C Rowe-VA-001347 | V C Rowe-VA-001348 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 250 | V C Rowe-VA-001349 | V C Rowe-VA-001351 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2015 | 251 | V C Rowe-VA-001352 | V C Rowe-VA-001353 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 252 | V C Rowe-VA-001354 | V C Rowe-VA-001360 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2015 | 253 | V C Rowe-VA-001361 | V C Rowe-VA-001361 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/8/2015 | 254 | V C Rowe-VA-001362 | V C Rowe-VA-001362 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 255 | V C Rowe-VA-001363 | V C Rowe-VA-001368 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 256 | V C Rowe-VA-001370 | V C Rowe-VA-001375 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 257 | V C Rowe-VA-001376 | V C Rowe-VA-001382 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 258 | V C Rowe-VA-001386 | V C Rowe-VA-001387 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 259 | V C Rowe-VA-001389 | V C Rowe-VA-001398 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/11/2015 | 260 | V C Rowe-VA-001399 | V C Rowe-VA-001399 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 261 | V C Rowe-VA-001401 | V C Rowe-VA-001404 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/6/2015 | 262 | V C Rowe-VA-001407 | V C Rowe-VA-001408 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2015 | 263 | V C Rowe-VA-001410 | V C Rowe-VA-001411 | progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2015 | 264 | V C Rowe-VA-001412 | V C Rowe-VA-001412 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 265 | V C Rowe-VA-001413 | V C Rowe-VA-001415 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/2/2015 | 266 | V C Rowe-VA-001416 | V C Rowe-VA-001416 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/1/2015 | 267 | V C Rowe-VA-001417 | V C Rowe-VA-001417 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/18/2015 | 268 | V C Rowe-VA-001418 | V C Rowe-VA-001419 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 269 | V C Rowe-VA-001420 | V C Rowe-VA-001420 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 270 | V C Rowe-VA-001421 | V C Rowe-VA-001428 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/5/2015 | 271 | V C Rowe-VA-001429 | V C Rowe-VA-001429 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2015 | 272 | V C Rowe-VA-001430 | V C Rowe-VA-001430 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 273 | V C Rowe-VA-001432 | V C Rowe-VA-001441 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/9/2015 | 274 | V C Rowe-VA-001442 | V C Rowe-VA-0014242 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 275 | V C Rowe-VA-001443 | V C Rowe-VA-001453 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2015 | 276 | V C Rowe-VA-001454 | V C Rowe-VA-001454 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

**In re: 3M Combat Arms Earplug Products Liability Litigation**

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/12/2015 | 277 | V C Rowe-VA-0014256 | V C Rowe-VA-001459 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2015 | 278 | V C Rowe-VA-001461 | V C Rowe-VA-001462 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2015 | 279 | V C Rowe-VA-001463 | V C Rowe-VA-001464 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2015 | 280 | V C Rowe-VA-001465 | V C Rowe-VA-0014265 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2014 | 281 | V C Rowe-VA-001467 | V C Rowe-VA-001467 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2014 | 282 | V C Rowe-VA-001481 | V C Rowe-VA-001481 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2014 | 283 | V C Rowe-VA-001486 | V C Rowe-VA-001486 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 284 | V C Rowe-VA-001487 | V C Rowe-VA-001496 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2014 | 285 | V C Rowe-VA-001497 | V C Rowe-VA-001500 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2014 | 286 | V C Rowe-VA-001501 | V C Rowe-VA-001502 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/14/2014 | 287 | V C Rowe-VA-001503 | V C Rowe-VA-001507 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 288 | V C Rowe-VA-001508 | V C Rowe-VA-001508 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/3/2014 | 289 | V C Rowe-VA-001511 | V C Rowe-VA-001511 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 290 | V C Rowe-VA-001512 | V C Rowe-VA-001517 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 291 | V C Rowe-VA-001518 | V C Rowe-VA-001520 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2014 | 292 | V C Rowe-VA-001524 | V C Rowe-VA-001526 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2014 | 293 | V C Rowe-VA-001539 | V C Rowe-VA-001539 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 294 | V C Rowe-VA-001542 | V C Rowe-VA-001556 | Medical Summary | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 295 | V C Rowe-VA-001559 | V C Rowe-VA-001559 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 296 | V C Rowe-VA-001563 | V C Rowe-VA-001563 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 297 | V C Rowe-VA-001564 | V C Rowe-VA-001564 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 298 | V C Rowe-VA-001565 | V C Rowe-VA-001565 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2013 | 299 | V C Rowe-VA-001569 | V C Rowe-VA-001569 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/6/2020 | 300 | V C Rowe-VA-001573 | V C Rowe-VA-001577 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/11/2020 | 301 | V C Rowe-VA-001579 | V C Rowe-VA-001583 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/12/2020 | 302 | V C Rowe-VA-001590 | V C Rowe-VA-001592 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/29/2020 | 303 | V C Rowe-VA-001593 | V C Rowe-VA-001603 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2019 | 304 | V C Rowe-VA-001604 | V C Rowe-VA-001609 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 305 | V C Rowe-VA-001610 | V C Rowe-VA-001611 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2019 | 306 | V C Rowe-VA-001614 | V C Rowe-VA-001619 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2019 | 307 | V C Rowe-VA-001620 | V C Rowe-VA-001625 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/11/2019 | 308 | V C Rowe-VA-001627 | V C Rowe-VA-001635 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2019 | 309 | V C Rowe-VA-001636 | V C Rowe-VA-001640 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 310 | V C Rowe-VA-001644 | V C Rowe-VA-001644 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 311 | V C Rowe-VA-001649 | V C Rowe-VA-001667 | Treatment Consent | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 312 | V C Rowe-VA-001685 | V C Rowe-VA-001686 | Informed Consent Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/22/2013 | 313 | V C Rowe-VA-001709 | V C Rowe-VA-001709 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 314 | V C Rowe-VA-001712 | V C Rowe-VA-001724 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 315 | V C Rowe-VA-001731 | V C Rowe-VA-001731 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 316 | V C Rowe-VA-001736 | V C Rowe-VA-001736 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 317 | V C Rowe-VA-001740 | V C Rowe-VA-001740 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 318 | V C Rowe-VA-001741 | V C Rowe-VA-001742 | Accounting of Disclosure | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 319 | V C Rowe-VA-001743 | V C Rowe-VA-001746 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/15/2012 | 320 | V C Rowe-VA-001754 | V C Rowe-VA-001754 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2013 | 321 | V C Rowe-VA-001755 | V C Rowe-VA-001758 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2013 | 322 | V C Rowe-VA-001759 | V C Rowe-VA-001759 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/16/2013 | 323 | V C Rowe-VA-001760 | V C Rowe-VA-001762 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2013 | 324 | V C Rowe-VA-001763 | V C Rowe-VA-001767 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/11/2012 | 325 | V C Rowe-VA-001768 | V C Rowe-VA-001768 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/5/2012 | 326 | V C Rowe-VA-001770 | V C Rowe-VA-001773 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/7/2012 | 327 | V C Rowe-VA-001775 | V C Rowe-VA-001778 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/17/2012 | 328 | V C Rowe-VA-001779 | V C Rowe-VA-001782 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2012 | 329 | V C Rowe-VA-001783 | V C Rowe-VA-001784 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/15/2012 | 330 | V C Rowe-VA-001786 | V C Rowe-VA-001792 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2012 | 331 | V C Rowe-VA-001793 | V C Rowe-VA-001793 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/1/2012 | 332 | V C Rowe-VA-001794 | V C Rowe-VA-001796 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2012 | 333 | V C Rowe-VA-001797 | V C Rowe-VA-001800 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 334 | V C Rowe-VA-001801 | V C Rowe-VA-001801 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/16/2012 | 335 | V C Rowe-VA-001802 | V C Rowe-VA-001807 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 336 | V C Rowe-VA-001809 | V C Rowe-VA-001812 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 337 | V C Rowe-VA-001818 | V C Rowe-VA-001820 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 338 | V C Rowe-VA-001822 | V C Rowe-VA-001823 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 339 | V C Rowe-VA-001825 | V C Rowe-VA-001832 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 340 | V C Rowe-VA-001835 | V C Rowe-VA-001835 | Patient Inquiries | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2019 | 341 | V C Rowe-000188 | V C Rowe-000188 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2019 | 342 | V C Rowe-000192 | V C Rowe-000192 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 343 | V C Rowe-000196 | V C Rowe-000196 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2020 | 344 | V C Rowe-000201 | V C Rowe-000201 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2019 | 345 | V C Rowe-000223 | V C Rowe-000225 | New Patient Intake Form | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/24/2019 | 346 | V C Rowe-000245 | V C Rowe-000246 | Appointment Summary | Sarasota Medical Center | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2018 | 347 | V C Rowe-000248 | V C Rowe-000248 | Medical History | Sarasota Medical Center | HPI | Mental Health Record Per PTO 39 | No |
| Various | 348 | V C Rowe-000286 | V C Rowe-000304 | VA Appointments | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 349 | V C Rowe-000306 | V C Rowe-000341 | VA Medication History | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 350 | V C Rowe-000344 | V C Rowe-000346 | VA Problems List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2019 | 351 | V C Rowe-000350 | V C Rowe-000355 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 352 | V C Rowe-000356 | V C Rowe-000359 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2019 | 353 | V C Rowe-000360 | V C Rowe-000364 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2019 | 354 | V C Rowe-000365 | V C Rowe-000371 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/11/2019 | 355 | V C Rowe-000372 | V C Rowe-000379 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2019 | 356 | V C Rowe-000380 | V C Rowe-000384 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/24/2019 | 357 | V C Rowe-000385 | V C Rowe-000390 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2019 | 358 | V C Rowe-000391 | V C Rowe-000391 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 359 | V C Rowe-000392 | V C Rowe-000398 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 360 | V C Rowe-000399 | V C Rowe-000402 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 361 | V C Rowe-000404 | V C Rowe-000407 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 362 | V C Rowe-000411 | V C Rowe-000414 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 363 | V C Rowe-000416 | V C Rowe-000418 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2019 | 364 | V C Rowe-000421 | V C Rowe-000421 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2019 | 365 | V C Rowe-000422 | V C Rowe-000423 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 366 | V C Rowe-000425 | V C Rowe-000428 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 367 | V C Rowe-000430 | V C Rowe-000433 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 368 | V C Rowe-000434 | V C Rowe-000437 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | 369 | V C Rowe-000440 | V C Rowe-000442 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 370 | V C Rowe-000443 | V C Rowe-000448 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 371 | V C Rowe-000450 | V C Rowe-000450 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 372 | V C Rowe-000451 | V C Rowe-000455 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 373 | V C Rowe-000457 | V C Rowe-000457 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 374 | V C Rowe-000458 | V C Rowe-000459 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 375 | V C Rowe-000460 | V C Rowe-000463 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 376 | V C Rowe-000477 | V C Rowe-000478 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 377 | V C Rowe-000479 | V C Rowe-000484 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 378 | V C Rowe-000485 | V C Rowe-000485 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 379 | V C Rowe-000486 | V C Rowe-000490 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 380 | V C Rowe-000490 | V C Rowe-000491 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2018 | 381 | V C Rowe-000492 | V C Rowe-000492 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 382 | V C Rowe-000493 | V C Rowe-000494 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 383 | V C Rowe-000495 | V C Rowe-000495 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/4/2018 | 384 | V C Rowe-000496 | V C Rowe-000496 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 385 | V C Rowe-000497 | V C Rowe-000498 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 386 | V C Rowe-000498 | V C Rowe-000499 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 387 | V C Rowe-000500 | V C Rowe-000501 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 388 | V C Rowe-000503 | V C Rowe-000507 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 389 | V C Rowe-000507 | V C Rowe-000508 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 390 | V C Rowe-000508 | V C Rowe-000510 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 391 | V C Rowe-000510 | V C Rowe-000514 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/12/2018 | 392 | V C Rowe-000515 | V C Rowe-000516 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 393 | V C Rowe-000517 | V C Rowe-000520 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 394 | V C Rowe-000521 | V C Rowe-000521 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/1018 | 395 | V C Rowe-000522 | V C Rowe-000523 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 396 | V C Rowe-000524 | V C Rowe-000528 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 397 | V C Rowe-000528 | V C Rowe-000530 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/1/2018 | 398 | V C Rowe-000530 | V C Rowe-000530 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 399 | V C Rowe-000531 | V C Rowe-000535 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 400 | V C Rowe-000535 | V C Rowe-000536 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 401 | V C Rowe-000537 | V C Rowe-000537 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/2018 | 402 | V C Rowe-000538 | V C Rowe-000539 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 403 | V C Rowe-000540 | V C Rowe-000544 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/20/2018 | 404 | V C Rowe-000545 | V C Rowe-000546 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 405 | V C Rowe-000546 | V C Rowe-000547 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 406 | V C Rowe-000548 | V C Rowe-000554 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 407 | V C Rowe-000555 | V C Rowe-000555 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 408 | V C Rowe-000556 | V C Rowe-000557 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 409 | V C Rowe-000557 | V C Rowe-000561 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 410 | V C Rowe-000562 | V C Rowe-000563 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 411 | V C Rowe-000563 | V C Rowe-000564 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 412 | V C Rowe-000565 | V C Rowe-000566 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 413 | V C Rowe-000566 | V C Rowe-000570 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2018 | 414 | V C Rowe-000571 | V C Rowe-000571 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/2/2018 | 415 | V C Rowe-000571 | V C Rowe-000573 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 416 | V C Rowe-000573 | V C Rowe-000577 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 417 | V C Rowe-000577 | V C Rowe-000579 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 418 | V C Rowe-000579 | V C Rowe-000580 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/8/2017 | 419 | V C Rowe-000581 | V C Rowe-000583 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 420 | V C Rowe-000584 | V C Rowe-000585 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 421 | V C Rowe-000585 | V C Rowe-000590 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 422 | V C Rowe-000591 | V C Rowe-000615 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 423 | V C Rowe-000615 | V C Rowe-000617 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/17/2017 | 424 | V C Rowe-000617 | V C Rowe-000618 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/7/2017 | 425 | V C Rowe-000619 | V C Rowe-000619 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 426 | V C Rowe-000630 | V C Rowe-000630 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 427 | V C Rowe-000647 | V C Rowe-000647 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2017 | 428 | V C Rowe-000651 | V C Rowe-000651 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 429 | V C Rowe-000660 | V C Rowe-000663 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 430 | V C Rowe-000671 | V C Rowe-000674 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 431 | V C Rowe-000682 | V C Rowe-000683 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 432 | V C Rowe-000689 | V C Rowe-000689 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 433 | V C Rowe-000690 | V C Rowe-000692 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 434 | V C Rowe-000692 | V C Rowe-000693 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 435 | V C Rowe-000693 | V C Rowe-000696 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 436 | V C Rowe-000696 | V C Rowe-000700 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 437 | V C Rowe-000700 | V C Rowe-000705 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/22/2016 | 438 | V C Rowe-000705 | V C Rowe-000709 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2016 | 439 | V C Rowe-000710 | V C Rowe-000711 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 440 | V C Rowe-000711 | V C Rowe-000712 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2016 | 441 | V C Rowe-000712 | V C Rowe-000714 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/29/2016 | 442 | V C Rowe-000714 | V C Rowe-000716 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 443 | V C Rowe-000717 | V C Rowe-000721 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/22/2016 | 444 | V C Rowe-000722 | V C Rowe-000722 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/15/2016 | 445 | V C Rowe-000722 | V C Rowe-000723 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 446 | V C Rowe-000725 | V C Rowe-000729 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 447 | V C Rowe-000729 | V C Rowe-000731 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/4/2016 | 448 | V C Rowe-000731 | V C Rowe-000736 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 449 | V C Rowe-000737 | V C Rowe-000738 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 450 | V C Rowe-000738 | V C Rowe-000745 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 451 | V C Rowe-000746 | V C Rowe-000746 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/25/2016 | 452 | V C Rowe-000747 | V C Rowe-000749 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2016 | 453 | V C Rowe-000749 | V C Rowe-000750 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2016 | 454 | V C Rowe-000750 | V C Rowe-000751 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 455 | V C Rowe-000751 | V C Rowe-000756 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 456 | V C Rowe-000757 | V C Rowe-000758 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 457 | V C Rowe-000758 | V C Rowe-000761 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 458 | V C Rowe-000762 | V C Rowe-000765 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 459 | V C Rowe-000767 | V C Rowe-000770 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 460 | V C Rowe-000770 | V C Rowe-000772 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/22/2016 | 461 | V C Rowe-000773 | V C Rowe-000775 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 462 | V C Rowe-000777 | V C Rowe-000779 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 463 | V C Rowe-000779 | V C Rowe-000782 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 464 | V C Rowe-000783 | V C Rowe-000787 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 465 | V C Rowe-000787 | V C Rowe-000791 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 466 | V C Rowe-000792 | V C Rowe-000794 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 467 | V C Rowe-000794 | V C Rowe-000795 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 468 | V C Rowe-000796 | V C Rowe-000800 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2016 | 469 | V C Rowe-000801 | V C Rowe-000801 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 470 | V C Rowe-000802 | V C Rowe-000805 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 471 | V C Rowe-000806 | V C Rowe-000810 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 472 | V C Rowe-000812 | V C Rowe-000816 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 473 | V C Rowe-000816 | V C Rowe-000817 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 474 | V C Rowe-000818 | V C Rowe-000819 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 475 | V C Rowe-000819 | V C Rowe-000824 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 476 | V C Rowe-000824 | V C Rowe-000828 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 477 | V C Rowe-000829 | V C Rowe-000834 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 478 | V C Rowe-000835 | V C Rowe-000840 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 479 | V C Rowe-000841 | V C Rowe-000841 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 480 | V C Rowe-000842 | V C Rowe-000846 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2016 | 481 | V C Rowe-000847 | V C Rowe-000848 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 482 | V C Rowe-000848 | V C Rowe-000853 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 483 | V C Rowe-000854 | V C Rowe-000862 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/30/2016 | 484 | V C Rowe-000862 | V C Rowe-000863 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 485 | V C Rowe-000864 | V C Rowe-000870 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 486 | V C Rowe-000871 | V C Rowe-000872 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/10/2016 | 487 | V C Rowe-000872 | V C Rowe-000873 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 488 | V C Rowe-000874 | V C Rowe-000879 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 489 | V C Rowe-000879 | V C Rowe-000880 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 490 | V C Rowe-000880 | V C Rowe-000885 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/4/2016 | 491 | V C Rowe-000885 | V C Rowe-000886 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 492 | V C Rowe-000887 | V C Rowe-000892 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 493 | V C Rowe-000892 | V C Rowe-000893 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/19/2016 | 494 | V C Rowe-000893 | V C Rowe-000893 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2016 | 495 | V C Rowe-000894 | V C Rowe-000894 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 496 | V C Rowe-000894 | V C Rowe-000902 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2015 | 497 | V C Rowe-000902 | V C Rowe-000903 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/24/2015 | 498 | V C Rowe-000904 | V C Rowe-000904 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 499 | V C Rowe-000904 | V C Rowe-000905 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 500 | V C Rowe-000906 | V C Rowe-000906 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 501 | V C Rowe-000909 | V C Rowe-000915 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 502 | V C Rowe-000915 | V C Rowe-000916 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 503 | V C Rowe-000917 | V C Rowe-000918 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2015 | 504 | V C Rowe-000919 | V C Rowe-000919 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 505 | V C Rowe-000920 | V C Rowe-000925 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 506 | V C Rowe-000926 | V C Rowe-000926 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 507 | V C Rowe-000926 | V C Rowe-000927 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 508 | V C Rowe-000927 | V C Rowe-000927 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/30/2015 | 509 | V C Rowe-000928 | V C Rowe-000929 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 510 | V C Rowe-000929 | V C Rowe-000930 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 511 | V C Rowe-000930 | V C Rowe-000939 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 512 | V C Rowe-000940 | V C Rowe-000941 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 513 | V C Rowe-000941 | V C Rowe-000943 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 514 | V C Rowe-000943 | V C Rowe-000946 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2015 | 515 | V C Rowe-000947 | V C Rowe-000947 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 516 | V C Rowe-000947 | V C Rowe-000948 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/5/2015 | 517 | V C Rowe-000948 | V C Rowe-000949 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 518 | V C Rowe-000949 | V C Rowe-000956 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2015 | 519 | V C Rowe-000956 | V C Rowe-000957 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 520 | V C Rowe-000957 | V C Rowe-000964 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2015 | 521 | V C Rowe-000964 | V C Rowe-000965 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/31/2015 | 522 | V C Rowe-000966 | V C Rowe-000969 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2015 | 523 | V C Rowe-000970 | V C Rowe-000970 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 524 | V C Rowe-000971 | V C Rowe-000975 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 525 | V C Rowe-000975 | V C Rowe-000976 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 526 | V C Rowe-000977 | V C Rowe-000980 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 527 | V C Rowe-000980 | V C Rowe-000985 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 528 | V C Rowe-000986 | V C Rowe-000989 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 529 | V C Rowe-000990 | V C Rowe-000993 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/24/2015 | 530 | V C Rowe-000994 | V C Rowe-000996 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 531 | V C Rowe-000996 | V C Rowe-000999 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2015 | 532 | V C Rowe-000999 | V C Rowe-001000 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 533 | V C Rowe-001000 | V C Rowe-001006 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2015 | 534 | V C Rowe-001007 | V C Rowe-001007 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/8/2015 | 535 | V C Rowe-001007 | V C Rowe-001008 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 536 | V C Rowe-001008 | V C Rowe-001013 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 537 | V C Rowe-001014 | V C Rowe-001019 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 538 | V C Rowe-001019 | V C Rowe-001026 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 539 | V C Rowe-001028 | V C Rowe-001039 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/11/2015 | 540 | V C Rowe-001040 | V C Rowe-001040 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 541 | V C Rowe-001041 | V C Rowe-001045 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/6/2015 | 542 | V C Rowe-001047 | V C Rowe-001048 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2015 | 543 | V C Rowe-001049 | V C Rowe-001051 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2015 | 544 | V C Rowe-001051 | V C Rowe-001052 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 545 | V C Rowe-001052 | V C Rowe-001055 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/2/2015 | 546 | V C Rowe-001055 | V C Rowe-001056 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/1/2015 | 547 | V C Rowe-001056 | V C Rowe-001056 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/18/2015 | 548 | V C Rowe-001056 | V C Rowe-001058 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 549 | V C Rowe-001059 | V C Rowe-001067 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/5/2015 | 550 | V C Rowe-001068 | V C Rowe-001068 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2015 | 551 | V C Rowe-001069 | V C Rowe-001070 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 552 | V C Rowe-001070 | V C Rowe-001079 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 2/9/2015 | 553 | V C Rowe-001080 | V C Rowe-001080 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 554 | V C Rowe-001081 | V C Rowe-001090 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2015 | 555 | V C Rowe-001091 | V C Rowe-001091 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 556 | V C Rowe-001093 | V C Rowe-001093 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2015 | 557 | V C Rowe-001094 | V C Rowe-001095 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2015 | 558 | V C Rowe-001096 | V C Rowe-001096 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2015 | 559 | V C Rowe-001097 | V C Rowe-001097 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2014 | 560 | V C Rowe-001099 | V C Rowe-001100 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/8/2014 | 561 | V C Rowe-001102 | V C Rowe-001102 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2014 | 562 | V C Rowe-001108 | V C Rowe-001108 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/17/2014 | 563 | V C Rowe-001110 | V C Rowe-001110 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2014 | 564 | V C Rowe-001111 | V C Rowe-001111 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2014 | 565 | V C Rowe-001116 | V C Rowe-001116 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 566 | V C Rowe-001116 | V C Rowe-001125 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2014 | 567 | V C Rowe-001125 | V C Rowe-001129 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2014 | 568 | V C Rowe-001129 | V C Rowe-001131 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/14/2014 | 569 | V C Rowe-001131 | V C Rowe-001136 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 570 | V C Rowe-001136 | V C Rowe-001139 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/3/2014 | 571 | V C Rowe-001140 | V C Rowe-001140 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 572 | V C Rowe-001141 | V C Rowe-001145 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 573 | V C Rowe-001146 | V C Rowe-001147 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2014 | 574 | V C Rowe-001161 | V C Rowe-001161 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 575 | V C Rowe-001171 | V C Rowe-001176 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/30/2013 | 576 | V C Rowe-001176 | V C Rowe-001177 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/16/2013 | 577 | V C Rowe-001177 | V C Rowe-001179 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/14/2013 | 578 | V C Rowe-001179 | V C Rowe-001182 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2013 | 579 | V C Rowe-001182 | V C Rowe-001183 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2013 | 580 | V C Rowe-001183 | V C Rowe-001188 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 581 | V C Rowe-001188 | V C Rowe-001195 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 582 | V C Rowe-001198 | V C Rowe-001199 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/1/2013 | 583 | V C Rowe-001204 | V C Rowe-001208 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2013 | 584 | V C Rowe-001208 | V C Rowe-001208 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2013 | 585 | V C Rowe-001211 | V C Rowe-001215 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 586 | V C Rowe-001215 | V C Rowe-001219 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 587 | V C Rowe-001220 | V C Rowe-001228 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/15/2013 | 588 | V C Rowe-001230 | V C Rowe-001230 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/22/2013 | 589 | V C Rowe-001232 | V C Rowe-001233 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2013 | 590 | V C Rowe-001234 | V C Rowe-001237 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2013 | 591 | V C Rowe-001238 | V C Rowe-001241 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2013 | 592 | V C Rowe-001242 | V C Rowe-001246 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 593 | V C Rowe-001251 | V C Rowe-001251 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 594 | V C Rowe-001253 | V C Rowe-001258 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 595 | V C Rowe-001260 | V C Rowe-001261 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 596 | V C Rowe-001263 | V C Rowe-001266 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 597 | V C Rowe-001268 | V C Rowe-001268 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 598 | V C Rowe-001270 | V C Rowe-001274 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |

**In re: 3M Combat Arms Earplug Products Liability Litigation**

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| Various | 599 | V C Rowe-001277 | V C Rowe-001277 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 600 | V C Rowe-001289 | V C Rowe-001289 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 601 | V C Rowe-001291 | V C Rowe-001291 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 602 | V C Rowe-001293 | V C Rowe-001296 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 603 | V C Rowe-001298 | V C Rowe-001298 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 604 | V C Rowe-001300 | V C Rowe-001300 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 605 | V C Rowe-001302 | V C Rowe-001302 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 606 | V C Rowe-001304 | V C Rowe-001304 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 607 | V C Rowe-001306 | V C Rowe-001306 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 608 | V C Rowe-001308 | V C Rowe-001312 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 609 | V C Rowe-001315 | V C Rowe-001318 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 610 | V C Rowe-001320 | V C Rowe-001320 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 611 | V C Rowe-001322 | V C Rowe-001322 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 612 | V C Rowe-001324 | V C Rowe-001329 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 613 | V C Rowe-001341 | V C Rowe-001341 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 614 | V C Rowe-001343 | V C Rowe-001343 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 615 | V C Rowe-001345 | V C Rowe-001347 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 616 | V C Rowe-001361 | V C Rowe-001364 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 617 | V C Rowe-001366 | V C Rowe-001366 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 618 | V C Rowe-001368 | V C Rowe-001368 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 619 | V C Rowe-001370 | V C Rowe-001370 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 620 | V C Rowe-001372 | V C Rowe-001372 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 621 | V C Rowe-001374 | V C Rowe-001374 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| Various | 622 | V C Rowe-001376 | V C Rowe-001379 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 623 | V C Rowe-001381 | V C Rowe-001381 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 624 | V C Rowe-001383 | V C Rowe-001383 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 625 | V C Rowe-001385 | V C Rowe-001385 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 626 | V C Rowe-001387 | V C Rowe-001387 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 627 | V C Rowe-001389 | V C Rowe-001389 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 628 | V C Rowe-001391 | V C Rowe-001393 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 629 | V C Rowe-001395 | V C Rowe-001395 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 630 | V C Rowe-001397 | V C Rowe-001397 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 631 | V C Rowe-001399 | V C Rowe-001399 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 632 | V C Rowe-001401 | V C Rowe-001404 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 633 | V C Rowe-001406 | V C Rowe-001406 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 634 | V C Rowe-001409 | V C Rowe-001409 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 635 | V C Rowe-001411 | V C Rowe-001411 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 636 | V C Rowe-001413 | V C Rowe-001418 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 637 | V C Rowe-001420 | V C Rowe-001420 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 638 | V C Rowe-001422 | V C Rowe-001422 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 639 | V C Rowe-001432 | V C Rowe-001434 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 640 | V C Rowe-001436 | V C Rowe-001436 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 641 | V C Rowe-001438 | V C Rowe-001439 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 642 | V C Rowe-001444 | V C Rowe-001444 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 643 | V C Rowe-001447 | V C Rowe-001447 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 644 | V C Rowe-001450 | V C Rowe-001451 | VA Laboratory Results | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 9/28/2014 | 645 | V C Rowe-001515 | V C Rowe-001515 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2019 | 646 | V C Rowe-001515 | V C Rowe-001523 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 647 | V C Rowe-001523 | V C Rowe-001528 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2019 | 648 | V C Rowe-001528 | V C Rowe-001536 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2019 | 649 | V C Rowe-001536 | V C Rowe-001544 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/11/2019 | 650 | V C Rowe-001544 | V C Rowe-001548 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/19/2019 | 651 | V C Rowe-001549 | V C Rowe-001549 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/11/2019 | 652 | V C Rowe-001549 | V C Rowe-001555 | Outpatient Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 653 | V C Rowe-001556 | V C Rowe-001560 | Mediactions: VA Dispensed and Non-VA Dispensed | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 654 | V C Rowe-001561 | V C Rowe-001564 | Problems (Conditions): All on record at VA | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 655 | V C Rowe-001565 | V C Rowe-001572 | Lab Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| N/A | 656 | V C Rowe-001576 | V C Rowe-001579 | Problem Lists | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 657 | V C Rowe-001581 | V C Rowe-001617 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 658 | V C Rowe-001621 | V C Rowe-001622 | Medications List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2014 | 659 | V C Rowe-001669 | V C Rowe-001669 | Allergies List | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 660 | V C Rowe-001688 | V C Rowe-001718 | Lab Results | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 661 | V C Rowe-001723 | V C Rowe-001734 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 662 | V C Rowe-001736 | V C Rowe-001736 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 663 | V C Rowe-001738 | V C Rowe-001744 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 664 | V C Rowe-001747 | V C Rowe-001747 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 665 | V C Rowe-001749 | V C Rowe-001749 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 666 | V C Rowe-001751 | V C Rowe-001791 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| Various | 667 | V C Rowe-001794 | V C Rowe-001794 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 668 | V C Rowe-001799 | V C Rowe-001804 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 669 | V C Rowe-001806 | V C Rowe-001806 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 670 | V C Rowe-001808 | V C Rowe-001808 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 671 | V C Rowe-001811 | V C Rowe-001815 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| Various | 672 | V C Rowe-001820 | V C Rowe-001824 | Consult Requests | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2019 | 673 | V C Rowe-001824 | V C Rowe-001830 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/4/2019 | 674 | V C Rowe-001831 | V C Rowe-001833 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2019 | 675 | V C Rowe-001833 | V C Rowe-001839 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2019 | 676 | V C Rowe-001839 | V C Rowe-001845 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/11/2019 | 677 | V C Rowe-001845 | V C Rowe-001857 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/19/2019 | 678 | V C Rowe-001857 | V C Rowe-001860 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/24/2019 | 679 | V C Rowe-001860 | V C Rowe-001863 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 680 | V C Rowe-001864 | V C Rowe-001869 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 681 | V C Rowe-001870 | V C Rowe-001874 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 682 | V C Rowe-001874 | V C Rowe-001878 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 683 | V C Rowe-001881 | V C Rowe-001883 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 684 | V C Rowe-001886 | V C Rowe-001888 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2019 | 685 | V C Rowe-001891 | V C Rowe-001892 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 686 | V C Rowe-001892 | V C Rowe-001896 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 687 | V C Rowe-001898 | V C Rowe-001901 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 688 | V C Rowe-001901 | V C Rowe-001905 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/12/2019 | 689 | V C Rowe-001906 | V C Rowe-001910 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | 690 | V C Rowe-001910 | V C Rowe-001915 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 691 | V C Rowe-001916 | V C Rowe-001917 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 692 | V C Rowe-001917 | V C Rowe-001922 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 693 | V C Rowe-001922 | V C Rowe-001922 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 694 | V C Rowe-001923 | V C Rowe-001924 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 695 | V C Rowe-001924 | V C Rowe-001927 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 696 | V C Rowe-001941 | V C Rowe-001942 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 697 | V C Rowe-001943 | V C Rowe-001948 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 698 | V C Rowe-001949 | V C Rowe-001953 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 699 | V C Rowe-001953 | V C Rowe-001954 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2018 | 700 | V C Rowe-001954 | V C Rowe-001954 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 701 | V C Rowe-001955 | V C Rowe-001956 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 702 | V C Rowe-001957 | V C Rowe-001958 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 703 | V C Rowe-001958 | V C Rowe-001959 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 704 | V C Rowe-001959 | V C Rowe-001961 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 705 | V C Rowe-001961 | V C Rowe-001963 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 706 | V C Rowe-001963 | V C Rowe-001967 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 707 | V C Rowe-001967 | V C Rowe-001968 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 708 | V C Rowe-001968 | V C Rowe-001970 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 709 | V C Rowe-001970 | V C Rowe-001974 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 710 | V C Rowe-001974 | V C Rowe-001975 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 711 | V C Rowe-001976 | V C Rowe-001979 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 712 | V C Rowe-001979 | V C Rowe-001980 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 5/22/2018 | 713 | V C Rowe-001980 | V C Rowe-001982 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 714 | V C Rowe-001982 | V C Rowe-001986 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 715 | V C Rowe-001986 | V C Rowe-001987 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/1/2018 | 716 | V C Rowe-001988 | V C Rowe-001988 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2018 | 717 | V C Rowe-001988 | V C Rowe-001991 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 718 | V C Rowe-001991 | V C Rowe-001992 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 719 | V C Rowe-001992 | V C Rowe-001993 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 720 | V C Rowe-001994 | V C Rowe-001994 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/2018 | 721 | V C Rowe-001994 | V C Rowe-001995 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 722 | V C Rowe-001996 | V C Rowe-002001 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/8/2018 | 723 | V C Rowe-002001 | V C Rowe-002002 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 724 | V C Rowe-002002 | V C Rowe-002009 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 725 | V C Rowe-002009 | V C Rowe-002010 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 726 | V C Rowe-002010 | V C Rowe-002011 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 727 | V C Rowe-002012 | V C Rowe-002015 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 728 | V C Rowe-002015 | V C Rowe-002016 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 729 | V C Rowe-002016 | V C Rowe-002018 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 730 | V C Rowe-002018 | V C Rowe-002019 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 731 | V C Rowe-002019 | V C Rowe-002024 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 732 | V C Rowe-002024 | V C Rowe-002025 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 733 | V C Rowe-002026 | V C Rowe-002029 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 734 | V C Rowe-002029 | V C Rowe-002031 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 735 | V C Rowe-002031 | V C Rowe-002032 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/7/2017 | 736 | V C Rowe-002032 | V C Rowe-002035 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 737 | V C Rowe-002036 | V C Rowe-002036 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 738 | V C Rowe-002036 | V C Rowe-002043 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 739 | V C Rowe-002044 | V C Rowe-002066 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 740 | V C Rowe-002067 | V C Rowe-002069 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 741 | V C Rowe-002078 | V C Rowe-002078 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 742 | V C Rowe-002092 | V C Rowe-002093 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2017 | 743 | V C Rowe-002096 | V C Rowe-002096 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 744 | V C Rowe-002106 | V C Rowe-002106 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 745 | V C Rowe-002108 | V C Rowe-002110 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 746 | V C Rowe-002116 | V C Rowe-002119 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/25/2017 | 747 | V C Rowe-002122 | V C Rowe-002122 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 748 | V C Rowe-002127 | V C Rowe-002128 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 749 | V C Rowe-002133 | V C Rowe-002134 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 750 | V C Rowe-002134 | V C Rowe-002136 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 751 | V C Rowe-002136 | V C Rowe-002139 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 752 | V C Rowe-002139 | V C Rowe-002142 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 753 | V C Rowe-002143 | V C Rowe-002147 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/22/2016 | 754 | V C Rowe-002147 | V C Rowe-002151 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2016 | 755 | V C Rowe-002151 | V C Rowe-002152 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 756 | V C Rowe-002152 | V C Rowe-002155 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2016 | 757 | V C Rowe-002155 | V C Rowe-002157 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 758 | V C Rowe-002157 | V C Rowe-002161 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/22/2016 | 759 | V C Rowe-002162 | V C Rowe-002162 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/15/2016 | 760 | V C Rowe-002162 | V C Rowe-002163 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 761 | V C Rowe-002163 | V C Rowe-002168 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 762 | V C Rowe-002169 | V C Rowe-002175 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 763 | V C Rowe-002176 | V C Rowe-002177 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 764 | V C Rowe-002177 | V C Rowe-002183 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 765 | V C Rowe-002183 | V C Rowe-002186 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2016 | 766 | V C Rowe-002187 | V C Rowe-002188 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 767 | V C Rowe-002189 | V C Rowe-002193 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 768 | V C Rowe-002193 | V C Rowe-002194 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 769 | V C Rowe-002194 | V C Rowe-002197 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 770 | V C Rowe-002198 | V C Rowe-002201 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 771 | V C Rowe-002201 | V C Rowe-002205 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 772 | V C Rowe-002206 | V C Rowe-002206 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 773 | V C Rowe-002206 | V C Rowe-002207 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 774 | V C Rowe-002207 | V C Rowe-002210 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 775 | V C Rowe-002210 | V C Rowe-002213 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 776 | V C Rowe-002213 | V C Rowe-002216 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 777 | V C Rowe-002216 | V C Rowe-002220 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 778 | V C Rowe-002221 | V C Rowe-002224 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 779 | V C Rowe-002224 | V C Rowe-002226 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 780 | V C Rowe-002227 | V C Rowe-002227 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 781 | V C Rowe-002228 | V C Rowe-002232 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/23/2016 | 782 | V C Rowe-002232 | V C Rowe-002233 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 783 | V C Rowe-002233 | V C Rowe-002236 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 784 | V C Rowe-002236 | V C Rowe-002242 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 785 | V C Rowe-002242 | V C Rowe-002246 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 786 | V C Rowe-002246 | V C Rowe-002247 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 787 | V C Rowe-002248 | V C Rowe-002248 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 788 | V C Rowe-002249 | V C Rowe-002254 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 789 | V C Rowe-002254 | V C Rowe-002257 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 790 | V C Rowe-002257 | V C Rowe-002262 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 791 | V C Rowe-002262 | V C Rowe-002268 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 792 | V C Rowe-002268 | V C Rowe-002269 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 793 | V C Rowe-002269 | V C Rowe-002274 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 794 | V C Rowe-002275 | V C Rowe-002280 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 795 | V C Rowe-002280 | V C Rowe-002287 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/30/2016 | 796 | V C Rowe-002288 | V C Rowe-002289 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 797 | V C Rowe-002289 | V C Rowe-002295 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 798 | V C Rowe-002296 | V C Rowe-002297 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 799 | V C Rowe-002297 | V C Rowe-002302 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 800 | V C Rowe-002302 | V C Rowe-002303 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 801 | V C Rowe-002303 | V C Rowe-002308 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/4/2016 | 802 | V C Rowe-002308 | V C Rowe-002309 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 803 | V C Rowe-002309 | V C Rowe-002314 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 804 | V C Rowe-002314 | V C Rowe-002315 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/14/2016 | 805 | V C Rowe-002315 | V C Rowe-002316 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 806 | V C Rowe-002316 | V C Rowe-002323 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2015 | 807 | V C Rowe-002323 | V C Rowe-002324 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/24/2015 | 808 | V C Rowe-002324 | V C Rowe-002324 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 809 | V C Rowe-002324 | V C Rowe-002325 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 810 | V C Rowe-002326 | V C Rowe-002334 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 811 | V C Rowe-002334 | V C Rowe-002335 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 812 | V C Rowe-002336 | V C Rowe-002337 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2015 | 813 | V C Rowe-002337 | V C Rowe-002339 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 814 | V C Rowe-002339 | V C Rowe-002343 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 815 | V C Rowe-002343 | V C Rowe-002343 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 816 | V C Rowe-002344 | V C Rowe-002346 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 817 | V C Rowe-002346 | V C Rowe-002347 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 818 | V C Rowe-002347 | V C Rowe-002355 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 819 | V C Rowe-002356 | V C Rowe-002357 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 820 | V C Rowe-002357 | V C Rowe-002360 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 821 | V C Rowe-002360 | V C Rowe-002361 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 822 | V C Rowe-002362 | V C Rowe-002362 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/5/2015 | 823 | V C Rowe-002363 | V C Rowe-002364 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 824 | V C Rowe-002364 | V C Rowe-002370 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2015 | 825 | V C Rowe-002370 | V C Rowe-002370 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 826 | V C Rowe-002371 | V C Rowe-002377 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2015 | 827 | V C Rowe-002377 | V C Rowe-002378 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/31/2015 | 828 | V C Rowe-002379 | V C Rowe-002381 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2015 | 829 | V C Rowe-002382 | V C Rowe-002382 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 830 | V C Rowe-002382 | V C Rowe-002386 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 831 | V C Rowe-002386 | V C Rowe-002387 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 832 | V C Rowe-002387 | V C Rowe-002390 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 833 | V C Rowe-002391 | V C Rowe-002395 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 834 | V C Rowe-002396 | V C Rowe-002398 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 835 | V C Rowe-002398 | V C Rowe-002402 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/24/2015 | 836 | V C Rowe-002402 | V C Rowe-002404 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 837 | V C Rowe-002404 | V C Rowe-002406 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2015 | 838 | V C Rowe-002406 | V C Rowe-002408 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 839 | V C Rowe-002408 | V C Rowe-002413 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2015 | 840 | V C Rowe-002413 | V C Rowe-002414 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/8/2015 | 841 | V C Rowe-002414 | V C Rowe-002414 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 842 | V C Rowe-002415 | V C Rowe-002419 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 843 | V C Rowe-002419 | V C Rowe-002423 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 844 | V C Rowe-002424 | V C Rowe-002429 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 845 | V C Rowe-002432 | V C Rowe-002443 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/11/2015 | 846 | V C Rowe-002443 | V C Rowe-002443 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 847 | V C Rowe-002444 | V C Rowe-002448 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/6/2015 | 848 | V C Rowe-002449 | V C Rowe-002449 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2015 | 849 | V C Rowe-002451 | V C Rowe-002452 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2015 | 850 | V C Rowe-002452 | V C Rowe-002453 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/8/2015 | 851 | V C Rowe-002453 | V C Rowe-002455 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/2/2015 | 852 | V C Rowe-002456 | V C Rowe-002456 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/1/2015 | 853 | V C Rowe-002456 | V C Rowe-002457 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/18/2015 | 854 | V C Rowe-002457 | V C Rowe-002458 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 855 | V C Rowe-002458 | V C Rowe-002468 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2015 | 856 | V C Rowe-002468 | V C Rowe-002469 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 857 | V C Rowe-002469 | V C Rowe-002478 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/9/2015 | 858 | V C Rowe-002479 | V C Rowe-002479 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 859 | V C Rowe-002480 | V C Rowe-002487 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2015 | 860 | V C Rowe-002489 | V C Rowe-002489 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 861 | V C Rowe-002490 | V C Rowe-002493 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2015 | 862 | V C Rowe-002493 | V C Rowe-002494 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2015 | 863 | V C Rowe-002495 | V C Rowe-002496 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2015 | 864 | V C Rowe-002496 | V C Rowe-002496 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2014 | 865 | V C Rowe-002498 | V C Rowe-002498 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/8/2014 | 866 | V C Rowe-002500 | V C Rowe-002500 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/21/2014 | 867 | V C Rowe-002503 | V C Rowe-002503 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2014 | 868 | V C Rowe-002505 | V C Rowe-002505 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2014 | 869 | V C Rowe-002508 | V C Rowe-002508 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2014 | 870 | V C Rowe-002511 | V C Rowe-002512 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 871 | V C Rowe-002512 | V C Rowe-002521 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2014 | 872 | V C Rowe-002521 | V C Rowe-002525 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2014 | 873 | V C Rowe-002525 | V C Rowe-002526 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | 874 | V C Rowe-002526 | V C Rowe-002531 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 875 | V C Rowe-002531 | V C Rowe-002533 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/3/2014 | 876 | V C Rowe-002534 | V C Rowe-002534 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 877 | V C Rowe-002534 | V C Rowe-002540 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 878 | V C Rowe-002540 | V C Rowe-002540 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2014 | 879 | V C Rowe-002542 | V C Rowe-002544 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2014 | 880 | V C Rowe-002559 | V C Rowe-002559 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 881 | V C Rowe-002567 | V C Rowe-002572 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/16/2013 | 882 | V C Rowe-002573 | V C Rowe-002574 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/14/2013 | 883 | V C Rowe-002574 | V C Rowe-002577 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2013 | 884 | V C Rowe-002578 | V C Rowe-002582 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 885 | V C Rowe-002583 | V C Rowe-002589 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 886 | V C Rowe-002591 | V C Rowe-002591 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/1/2013 | 887 | V C Rowe-002596 | V C Rowe-002600 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2013 | 889 | V C Rowe-002600 | V C Rowe-002601 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2013 | 890 | V C Rowe-002602 | V C Rowe-002606 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 891 | V C Rowe-002607 | V C Rowe-002607 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 892 | V C Rowe-002611 | V C Rowe-002611 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 893 | V C Rowe-002611 | V C Rowe-002611 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 894 | V C Rowe-002613 | V C Rowe-002620 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/15/2013 | 895 | V C Rowe-002622 | V C Rowe-002622 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2019 | 896 | V C Rowe-002626 | V C Rowe-002626 | Medical History | Riverchase Dermatology | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 897 | V C Rowe-002631 | V C Rowe-002649 | Consent for Medical Treatment | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 5/12/2015 | 898 | V C Rowe-002667 | V C Rowe-002668 | Informed Consent Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 899 | V C Rowe-VA-001871 | V C Rowe-VA-001875 | Pharmacy Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 900 | V C Rowe-VA-001875 | V C Rowe-VA-001900 | Pharmacy Mental Health Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 901 | V C Rowe-VA-001901 | V C Rowe-VA-001903 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 902 | V C Rowe-VA-001903 | V C Rowe-VA-001904 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 903 | V C Rowe-VA-001907 | V C Rowe-VA-001907 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 904 | V C Rowe-VA-001907 | V C Rowe-VA-001912 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 905 | V C Rowe-VA-001913 | V C Rowe-VA-001914 | Primary Care Physician Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 906 | V C Rowe-VA-001914 | V C Rowe-VA-001918 | Primary Care Nursing Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2020 | 907 | V C Rowe-VA-001920 | V C Rowe-VA-001920 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2020 | 908 | V C Rowe-VA-001921 | V C Rowe-VA-001921 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2020 | 909 | V C Rowe-VA-001921 | V C Rowe-VA-001921 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2020 | 910 | V C Rowe-VA-001922 | V C Rowe-VA-001923 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2020 | 911 | V C Rowe-VA-001923 | V C Rowe-VA-001924 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 912 | V C Rowe-VA-001926 | V C Rowe-VA-001926 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/20119 | 913 | V C Rowe-VA-001926 | V C Rowe-VA-001930 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 914 | V C Rowe-VA-001930 | V C Rowe-VA-001932 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 915 | V C Rowe-VA-001932 | V C Rowe-VA-001934 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 916 | V C Rowe-VA-001936 | V C Rowe-VA-001936 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 917 | V C Rowe-VA-001936 | V C Rowe-VA-001940 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 918 | V C Rowe-VA-001941 | V C Rowe-VA-001944 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2019 | 919 | V C Rowe-VA-001945 | V C Rowe-VA-001948 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 920 | V C Rowe-VA-001948 | V C Rowe-VA-001949 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | 921 | V C Rowe-VA-001949 | V C Rowe-VA-001951 | Psychiatry Opt Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 922 | V C Rowe-VA-001952 | V C Rowe-VA-001953 | Missed Appointment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2019 | 923 | V C Rowe-VA-001953 | V C Rowe-VA-001955 | Group Therapy | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 924 | V C Rowe-VA-001955 | V C Rowe-VA-001959 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 925 | V C Rowe-VA-001969 | V C Rowe-VA-001970 | Group Therapy | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 926 | V C Rowe-VA-001970 | V C Rowe-VA-001972 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 927 | V C Rowe-VA-001972 | V C Rowe-VA-001973 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 928 | V C Rowe-VA-001974 | V C Rowe-VA-001974 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 929 | V C Rowe-VA-001975 | V C Rowe-VA-001975 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 930 | V C Rowe-VA-001976 | V C Rowe-VA-001978 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 931 | V C Rowe-VA-001978 | V C Rowe-VA-001980 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 932 | V C Rowe-VA-001980 | V C Rowe-VA-001981 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 933 | V C Rowe-VA-001981 | V C Rowe-VA-001983 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 934 | V C Rowe-VA-001984 | V C Rowe-VA-001984 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 935 | V C Rowe-VA-001985 | V C Rowe-VA-001986 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 936 | V C Rowe-VA-001986 | V C Rowe-VA-001987 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 937 | V C Rowe-VA-001987 | V C Rowe-VA-001992 | Psychiatry Opt Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 938 | V C Rowe-VA-001992 | V C Rowe-VA-001993 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/1/7/2018 | 939 | V C Rowe-VA-001993 | V C Rowe-VA-001994 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 940 | V C Rowe-VA-001994 | V C Rowe-VA-001995 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 941 | V C Rowe-VA-001995 | V C Rowe-VA-001999 | Psychiatry Opt Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | 942 | V C Rowe-VA-001999 | V C Rowe-VA-002000 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 943 | V C Rowe-VA-002000 | V C Rowe-VA-002001 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 944 | V C Rowe-VA-002001 | V C Rowe-VA-002002 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 945 | V C Rowe-VA-002002 | V C Rowe-VA-002004 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 946 | V C Rowe-VA-002004 | V C Rowe-VA-002004 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 947 | V C Rowe-VA-002005 | V C Rowe-VA-002005 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 948 | V C Rowe-VA-002006 | V C Rowe-VA-002006 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 949 | V C Rowe-VA-002007 | V C Rowe-VA-002009 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 950 | V C Rowe-VA-002009 | V C Rowe-VA-002011 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 951 | V C Rowe-VA-002011 | V C Rowe-VA-002013 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 952 | V C Rowe-VA-002013 | V C Rowe-VA-002014 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 953 | V C Rowe-VA-002014 | V C Rowe-VA-002015 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 954 | V C Rowe-VA-002015 | V C Rowe-VA-002017 | Telephone Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 955 | V C Rowe-VA-002017 | V C Rowe-VA-002017 | Telephone Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 956 | V C Rowe-VA-002018 | V C Rowe-VA-002018 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 957 | V C Rowe-VA-002018 | V C Rowe-VA-002020 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/20/2018 | 958 | V C Rowe-VA-002020 | V C Rowe-VA-002021 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 959 | V C Rowe-VA-002021 | V C Rowe-VA-002022 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 960 | V C Rowe-VA-002022 | V C Rowe-VA-002023 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 961 | V C Rowe-VA-002023 | V C Rowe-VA-002026 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 962 | V C Rowe-VA-002026 | V C Rowe-VA-002027 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 963 | V C Rowe-VA-002027 | V C Rowe-VA-002027 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 964 | V C Rowe-VA-002027 | V C Rowe-VA-002028 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |

**In re: 3M Combat Arms Earplug Products Liability Litigation**

***Plaintiffs' Cumulative Log of Withheld Medical Records***

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/31/2018 | 965 | V C Rowe-VA-002029 | V C Rowe-VA-002030 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 966 | V C Rowe-VA-002031 | V C Rowe-VA-002031 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 967 | V C Rowe-VA-002031 | V C Rowe-VA-002032 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 968 | V C Rowe-VA-002032 | V C Rowe-VA-002033 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 969 | V C Rowe-VA-002033 | V C Rowe-VA-002034 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 970 | V C Rowe-VA-002034 | V C Rowe-VA-002035 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 971 | V C Rowe-VA-002035 | V C Rowe-VA-002039 | Psychiatry Opt Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 972 | V C Rowe-VA-002040 | V C Rowe-VA-002041 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 973 | V C Rowe-VA-002041 | V C Rowe-VA-002042 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 974 | V C Rowe-VA-002043 | V C Rowe-VA-002043 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 975 | V C Rowe-VA-002043 | V C Rowe-VA-002045 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 976 | V C Rowe-VA-002046 | V C Rowe-VA-002047 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 977 | V C Rowe-VA-002047 | V C Rowe-VA-002048 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 978 | V C Rowe-VA-002049 | V C Rowe-VA-002049 | Telephone Contact | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 979 | V C Rowe-VA-002049 | V C Rowe-VA-002050 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 980 | V C Rowe-VA-002051 | V C Rowe-VA-002051 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 981 | V C Rowe-VA-002051 | V C Rowe-VA-002052 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 982 | V C Rowe-VA-002053 | V C Rowe-VA-002054 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 983 | V C Rowe-VA-002054 | V C Rowe-VA-002055 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 984 | V C Rowe-VA-002055 | V C Rowe-VA-002056 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 985 | V C Rowe-VA-002056 | V C Rowe-VA-002057 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 986 | V C Rowe-VA-002057 | V C Rowe-VA-002059 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 987 | V C Rowe-VA-002059 | V C Rowe-VA-002059 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 988 | V C Rowe-VA-002059 | V C Rowe-VA-002063 | Medication Administration Note and Consent Form | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 989 | V C Rowe-VA-002063 | V C Rowe-VA-002072 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 990 | V C Rowe-VA-002072 | V C Rowe-VA-002073 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 991 | V C Rowe-VA-002073 | V C Rowe-VA-002074 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 992 | V C Rowe-VA-002098 | V C Rowe-VA-002098 | State Prescription Drug Monitoring Program | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2017 | 993 | V C Rowe-VA-002099 | V C Rowe-VA-002101 | Secure Messages | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 994 | V C Rowe-VA-002112 | V C Rowe-VA-002113 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 995 | V C Rowe-VA-002124 | V C Rowe-VA-002126 | State Prescription Drug Monitoring Program | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 996 | V C Rowe-VA-002137 | V C Rowe-VA-002138 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 997 | V C Rowe-VA-002142 | V C Rowe-VA-002142 | Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 998 | V C Rowe-VA-002142 | V C Rowe-VA-002144 | Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 999 | V C Rowe-VA-002145 | V C Rowe-VA-002145 | Telepjone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 1000 | V C Rowe-VA-002145 | V C Rowe-VA-002147 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 1001 | V C Rowe-VA-002147 | V C Rowe-VA-002150 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1002 | V C Rowe-VA-002150 | V C Rowe-VA-002152 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1003 | V C Rowe-VA-002152 | V C Rowe-VA-002153 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/8/2019 | 1004 | V C Rowe-VA-002153 | V C Rowe-VA-002154 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 1005 | V C Rowe-VA-002155 | V C Rowe-VA-002171 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 1006 | V C Rowe-VA-002172 | V C Rowe-VA-002173 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 1007 | V C Rowe-VA-002173 | V C Rowe-VA-002174 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2019 | 1008 | V C Rowe-VA-002177 | V C Rowe-VA-002182 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 1009 | V C Rowe-VA-002184 | V C Rowe-VA-002185 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/22/2019 | 1010 | V C Rowe-VA-002190 | V C Rowe-VA-002191 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2019 | 1011 | V C Rowe-VA-002191 | V C Rowe-VA-002192 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1012 | V C Rowe-VA-002192 | V C Rowe-VA-002192 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1013 | V C Rowe-VA-002193 | V C Rowe-VA-002193 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1014 | V C Rowe-VA-002194 | V C Rowe-VA-002195 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/1/32019 | 1015 | V C Rowe-VA-002196 | V C Rowe-VA-002201 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1016 | V C Rowe-VA-002201 | V C Rowe-VA-002203 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1017 | V C Rowe-VA-002203 | V C Rowe-VA-002205 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 1018 | V C Rowe-VA-002206 | V C Rowe-VA-002211 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1019 | V C Rowe-VA-002211 | V C Rowe-VA-002213 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1020 | V C Rowe-VA-002213 | V C Rowe-VA-002215 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2019 | 1021 | V C Rowe-VA-002215 | V C Rowe-VA-002215 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 1022 | V C Rowe-VA-002215 | V C Rowe-VA-002218 | Telephone Contact and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1023 | V C Rowe-VA-002219 | V C Rowe-VA-002220 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1024 | V C Rowe-VA-002220 | V C Rowe-VA-002224 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 1025 | V C Rowe-VA-002224 | V C Rowe-VA-002225 | Psychology Group Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 1026 | V C Rowe-VA-002225 | V C Rowe-VA-002230 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 1027 | V C Rowe-VA-002239 | V C Rowe-VA-002240 | Psychology Group Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1028 | V C Rowe-VA-002240 | V C Rowe-VA-002242 | Psychiatry Opt Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1029 | V C Rowe-VA-002243 | V C Rowe-VA-002244 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 1030 | V C Rowe-VA-002245 | V C Rowe-VA-002245 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1031 | V C Rowe-VA-002245 | V C Rowe-VA-002246 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1032 | V C Rowe-VA-002246 | V C Rowe-VA-002248 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | 1033 | V C Rowe-VA-002248 | V C Rowe-VA-002250 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 1034 | V C Rowe-VA-002250 | V C Rowe-VA-002251 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 1035 | V C Rowe-VA-002252 | V C Rowe-VA-002254 | Group Theryapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 1036 | V C Rowe-VA-002254 | V C Rowe-VA-002255 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 1037 | V C Rowe-VA-002255 | V C Rowe-VA-002257 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1038 | V C Rowe-VA-002258 | V C Rowe-VA-002262 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1039 | V C Rowe-VA-002263 | V C Rowe-VA-002264 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 1040 | V C Rowe-VA-002264 | V C Rowe-VA-002264 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 1041 | V C Rowe-VA-002264 | V C Rowe-VA-002266 | Group Theryapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1042 | V C Rowe-VA-002266 | V C Rowe-VA-002270 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1043 | V C Rowe-VA-002270 | V C Rowe-VA-002270 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 1044 | V C Rowe-VA-002271 | V C Rowe-VA-002271 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1045 | V C Rowe-VA-002272 | V C Rowe-VA-002272 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1046 | V C Rowe-VA-002273 | V C Rowe-VA-002274 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 1047 | V C Rowe-VA-002274 | V C Rowe-VA-002275 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 1048 | V C Rowe-VA-002275 | V C Rowe-VA-002276 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1049 | V C Rowe-VA-002276 | V C Rowe-VA-002277 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1050 | V C Rowe-VA-002277 | V C Rowe-VA-002279 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 1051 | V C Rowe-VA-002279 | V C Rowe-VA-002282 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1052 | V C Rowe-VA-002282 | V C Rowe-VA-002284 | Psychiatry Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1053 | V C Rowe-VA-002284 | V C Rowe-VA-002285 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 1054 | V C Rowe-VA-002285 | V C Rowe-VA-002286 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/13/2018 | 1055 | V C Rowe-VA-002286 | V C Rowe-VA-002286 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/2018 | 1056 | V C Rowe-VA-002286 | V C Rowe-VA-002287 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1057 | V C Rowe-VA-002287 | V C Rowe-VA-002288 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1058 | V C Rowe-VA-002288 | V C Rowe-VA-002289 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1059 | V C Rowe-VA-002289 | V C Rowe-VA-002291 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/20/2018 | 1060 | V C Rowe-VA-002291 | V C Rowe-VA-002292 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 1061 | V C Rowe-VA-002292 | V C Rowe-VA-002292 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1062 | V C Rowe-VA-002293 | V C Rowe-VA-002293 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1063 | V C Rowe-VA-002293 | V C Rowe-VA-002296 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1064 | V C Rowe-VA-002296 | V C Rowe-VA-002297 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 1065 | V C Rowe-VA-002297 | V C Rowe-VA-002298 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 1066 | V C Rowe-VA-002298 | V C Rowe-VA-002299 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1067 | V C Rowe-VA-002299 | V C Rowe-VA-002301 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1068 | V C Rowe-VA-002302 | V C Rowe-VA-002302 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 1069 | V C Rowe-VA-002302 | V C Rowe-VA-002302 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 1070 | V C Rowe-VA-002303 | V C Rowe-VA-002304 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 1071 | V C Rowe-VA-002304 | V C Rowe-VA-002305 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1072 | V C Rowe-VA-002305 | V C Rowe-VA-002306 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1073 | V C Rowe-VA-002306 | V C Rowe-VA-002310 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 1074 | V C Rowe-VA-002310 | V C Rowe-VA-002311 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1075 | V C Rowe-VA-002311 | V C Rowe-VA-002313 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1076 | V C Rowe-VA-002313 | V C Rowe-VA-002314 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1077 | V C Rowe-VA-002314 | V C Rowe-VA-002315 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/12/2017 | 1078 | V C Rowe-VA-002315 | V C Rowe-VA-002316 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1079 | V C Rowe-VA-002316 | V C Rowe-VA-002318 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1080 | V C Rowe-VA-002318 | V C Rowe-VA-002319 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 1081 | V C Rowe-VA-002319 | V C Rowe-VA-002319 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 1082 | V C Rowe-VA-002319 | V C Rowe-VA-002321 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1083 | V C Rowe-VA-002321 | V C Rowe-VA-002322 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1084 | V C Rowe-VA-002322 | V C Rowe-VA-002323 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1085 | V C Rowe-VA-002323 | V C Rowe-VA-002325 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1086 | V C Rowe-VA-002325 | V C Rowe-VA-002327 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1087 | V C Rowe-VA-002327 | V C Rowe-VA-002329 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1088 | V C Rowe-VA-002330 | V C Rowe-VA-002343 | SATP Note and Consent | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1089 | V C Rowe-VA-002343 | V C Rowe-VA-002343 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 1090 | V C Rowe-VA-002344 | V C Rowe-VA-002345 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 1091 | V C Rowe-VA-002368 | V C Rowe-VA-002368 | State Prescription Drug Monitoring Program | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2017 | 1092 | V C Rowe-VA-002370 | V C Rowe-VA-002372 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 1093 | V C Rowe-VA-002383 | V C Rowe-VA-002383 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 1094 | V C Rowe-VA-002395 | V C Rowe-VA-002397 | State Prescription Drug Monitoring Program | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 1095 | V C Rowe-VA-002408 | V C Rowe-VA-002408 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 1096 | V C Rowe-VA-002412 | V C Rowe-VA-002414 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 1097 | V C Rowe-VA-002414 | V C Rowe-VA-002414 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 1098 | V C Rowe-VA-002415 | V C Rowe-VA-002415 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 1099 | V C Rowe-VA-002415 | V C Rowe-VA-002415 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/13/2017 | 1100 | V C Rowe-VA-002415 | V C Rowe-VA-002418 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 1101 | V C Rowe-VA-002418 | V C Rowe-VA-002420 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1102 | V C Rowe-VA-002420 | V C Rowe-VA-002423 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1103 | V C Rowe-VA-002423 | V C Rowe-VA-002424 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/22/2017 | 1104 | V C Rowe-VA-002425 | V C Rowe-VA-002427 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2016 | 1105 | V C Rowe-VA-002427 | V C Rowe-VA-002429 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 1106 | V C Rowe-VA-002429 | V C Rowe-VA-002430 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2016 | 1107 | V C Rowe-VA-002430 | V C Rowe-VA-002433 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2016 | 1108 | V C Rowe-VA-002433 | V C Rowe-VA-002437 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 1109 | V C Rowe-VA-002437 | V C Rowe-VA-002441 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/15/2016 | 1110 | V C Rowe-VA-002441 | V C Rowe-VA-002442 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1111 | V C Rowe-VA-002443 | V C Rowe-VA-002444 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1112 | V C Rowe-VA-002444 | V C Rowe-VA-002446 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2016 | 1113 | V C Rowe-VA-002446 | V C Rowe-VA-002457 | Caregiver Support Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 1114 | V C Rowe-VA-002458 | V C Rowe-VA-002459 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 1115 | V C Rowe-VA-002459 | V C Rowe-VA-002460 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/206 | 1116 | V C Rowe-VA-002461 | V C Rowe-VA-002467 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 1117 | V C Rowe-VA-002468 | V C Rowe-VA-002468 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 1118 | V C Rowe-VA-002469 | V C Rowe-VA-002472 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | 1119 | V C Rowe-VA-002473 | V C Rowe-VA-002475 | Telephone Contact and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1120 | V C Rowe-VA-002475 | V C Rowe-VA-002476 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1121 | V C Rowe-VA-002476 | V C Rowe-VA-002478 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 1122 | V C Rowe-VA-002478 | V C Rowe-VA-002479 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 1123 | V C Rowe-VA-002479 | V C Rowe-VA-002482 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1124 | V C Rowe-VA-002482 | V C Rowe-VA-002482 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1125 | V C Rowe-VA-002483 | V C Rowe-VA-002483 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1126 | V C Rowe-VA-002483 | V C Rowe-VA-002484 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1127 | V C Rowe-VA-002485 | V C Rowe-VA-002485 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1128 | V C Rowe-VA-002485 | V C Rowe-VA-002487 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 1129 | V C Rowe-VA-002487 | V C Rowe-VA-002488 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1130 | V C Rowe-VA-002489 | V C Rowe-VA-002489 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1131 | V C Rowe-VA-002489 | V C Rowe-VA-002490 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1132 | V C Rowe-VA-002491 | V C Rowe-VA-002491 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1133 | V C Rowe-VA-002492 | V C Rowe-VA-002493 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 1134 | V C Rowe-VA-002493 | V C Rowe-VA-002495 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1135 | V C Rowe-VA-002495 | V C Rowe-VA-002496 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1136 | V C Rowe-VA-002496 | V C Rowe-VA-002498 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 1137 | V C Rowe-VA-002498 | V C Rowe-VA-002501 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 1138 | V C Rowe-VA-002501 | V C Rowe-VA-002501 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 1139 | V C Rowe-VA-002502 | V C Rowe-VA-002503 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 1140 | V C Rowe-VA-002503 | V C Rowe-VA-002503 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 1141 | V C Rowe-VA-002504 | V C Rowe-VA-002505 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/28/2016 | 1142 | V C Rowe-VA-002505 | V C Rowe-VA-002507 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2016 | 1143 | V C Rowe-VA-002507 | V C Rowe-VA-002507 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1144 | V C Rowe-VA-002508 | V C Rowe-VA-002509 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1145 | V C Rowe-VA-002509 | V C Rowe-VA-002510 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1146 | V C Rowe-VA-002510 | V C Rowe-VA-002511 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1147 | V C Rowe-VA-002511 | V C Rowe-VA-002514 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 1148 | V C Rowe-VA-002515 | V C Rowe-VA-002518 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 1149 | V C Rowe-VA-002518 | V C Rowe-VA-002519 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 1150 | V C Rowe-VA-002519 | V C Rowe-VA-002520 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 1151 | V C Rowe-VA-002520 | V C Rowe-VA-002521 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 1152 | V C Rowe-VA-002521 | V C Rowe-VA-002522 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 1153 | V C Rowe-VA-002522 | V C Rowe-VA-002524 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 1154 | V C Rowe-VA-002525 | V C Rowe-VA-002527 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1155 | V C Rowe-VA-002527 | V C Rowe-VA-002528 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1156 | V C Rowe-VA-002528 | V C Rowe-VA-002531 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1157 | V C Rowe-VA-002531 | V C Rowe-VA-002532 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1158 | V C Rowe-VA-002532 | V C Rowe-VA-002535 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 1159 | V C Rowe-VA-002535 | V C Rowe-VA-002536 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1160 | V C Rowe-VA-002536 | V C Rowe-VA-002536 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1161 | V C Rowe-VA-002537 | V C Rowe-VA-002539 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2016 | 1162 | V C Rowe-VA-002539 | V C Rowe-VA-002540 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2017 | 1163 | V C Rowe-VA-002540 | V C Rowe-VA-002542 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/7/2016 | 1164 | V C Rowe-VA-002542 | V C Rowe-VA-002543 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1165 | V C Rowe-VA-002543 | V C Rowe-VA-002544 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1166 | V C Rowe-VA-002544 | V C Rowe-VA-002549 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1167 | V C Rowe-VA-002549 | V C Rowe-VA-002550 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1168 | V C Rowe-VA-002551 | V C Rowe-VA-002551 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1169 | V C Rowe-VA-002551 | V C Rowe-VA-002553 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1170 | V C Rowe-VA-002554 | V C Rowe-VA-002555 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1171 | V C Rowe-VA-002555 | V C Rowe-VA-002556 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1172 | V C Rowe-VA-002556 | V C Rowe-VA-002558 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 1173 | V C Rowe-VA-002559 | V C Rowe-VA-002559 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/10/2016 | 1174 | V C Rowe-VA-002559 | V C Rowe-VA-002560 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1175 | V C Rowe-VA-002560 | V C Rowe-VA-002561 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1176 | V C Rowe-VA-002561 | V C Rowe-VA-002563 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1177 | V C Rowe-VA-002563 | V C Rowe-VA-002563 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 1178 | V C Rowe-VA-002564 | V C Rowe-VA-002564 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1179 | V C Rowe-VA-002564 | V C Rowe-VA-002566 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1180 | V C Rowe-VA-002567 | V C Rowe-VA-002567 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1181 | V C Rowe-VA-002567 | V C Rowe-VA-002568 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/4/2016 | 1182 | V C Rowe-VA-002568 | V C Rowe-VA-002568 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1183 | V C Rowe-VA-002569 | V C Rowe-VA-002569 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1184 | V C Rowe-VA-002569 | V C Rowe-VA-002570 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1185 | V C Rowe-VA-002570 | V C Rowe-VA-002572 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 1186 | V C Rowe-VA-002572 | V C Rowe-VA-002573 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/7/2016 | 1187 | V C Rowe-VA-002574 | V C Rowe-VA-002575 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1188 | V C Rowe-VA-002575 | V C Rowe-VA-002575 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1189 | V C Rowe-VA-002576 | V C Rowe-VA-002578 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1190 | V C Rowe-VA-002578 | V C Rowe-VA-002579 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2015 | 1191 | V C Rowe-VA-002579 | V C Rowe-VA-002580 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 1192 | V C Rowe-VA-002580 | V C Rowe-VA-002581 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1193 | V C Rowe-VA-002581 | V C Rowe-VA-002581 | Chiropractic Consult | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1194 | V C Rowe-VA-002583 | V C Rowe-VA-002584 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1195 | V C Rowe-VA-002584 | V C Rowe-VA-002585 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1196 | V C Rowe-VA-002585 | V C Rowe-VA-002588 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 1197 | V C Rowe-VA-002588 | V C Rowe-VA-002588 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 1198 | V C Rowe-VA-002589 | V C Rowe-VA-002590 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1199 | V C Rowe-VA-002591 | V C Rowe-VA-002591 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1200 | V C Rowe-VA-002592 | V C Rowe-VA-002592 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1201 | V C Rowe-VA-002592 | V C Rowe-VA-002595 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 1202 | V C Rowe-VA-002595 | V C Rowe-VA-002595 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 1203 | V C Rowe-VA-002595 | V C Rowe-VA-002596 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/30/2015 | 1204 | V C Rowe-VA-002596 | V C Rowe-VA-002597 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 1205 | V C Rowe-VA-002597 | V C Rowe-VA-002597 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 1206 | V C Rowe-VA-002597 | V C Rowe-VA-002604 | C&P Examination Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 1207 | V C Rowe-VA-002604 | V C Rowe-VA-002605 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 1208 | V C Rowe-VA-002605 | V C Rowe-VA-002605 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 1209 | V C Rowe-VA-002606 | V C Rowe-VA-002607 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | 1210 | V C Rowe-VA-002607 | V C Rowe-VA-002608 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2015 | 1211 | V C Rowe-VA-002608 | V C Rowe-VA-002608 | Missed Appointment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 1212 | V C Rowe-VA-002608 | V C Rowe-VA-002609 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/5/2015 | 1213 | V C Rowe-VA-002609 | V C Rowe-VA-002610 | SATP Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 1214 | V C Rowe-VA-002610 | V C Rowe-VA-002614 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2015 | 1215 | V C Rowe-VA-002614 | V C Rowe-VA-002615 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1216 | V C Rowe-VA-002615 | V C Rowe-VA-002615 | Patient Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1217 | V C Rowe-VA-002616 | V C Rowe-VA-002617 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1218 | V C Rowe-VA-002617 | V C Rowe-VA-002617 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1219 | V C Rowe-VA-002618 | V C Rowe-VA-002619 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2015 | 1220 | V C Rowe-VA-002619 | V C Rowe-VA-002620 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/31/2015 | 1221 | V C Rowe-VA-002620 | V C Rowe-VA-002621 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/31/2015 | 1222 | V C Rowe-VA-002621 | V C Rowe-VA-002623 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2015 | 1223 | V C Rowe-VA-002623 | V C Rowe-VA-002623 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1224 | V C Rowe-VA-002623 | V C Rowe-VA-002624 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1225 | V C Rowe-VA-002624 | V C Rowe-VA-002626 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1226 | V C Rowe-VA-002626 | V C Rowe-VA-002626 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 1227 | V C Rowe-VA-002626 | V C Rowe-VA-002627 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 1228 | V C Rowe-VA-002627 | V C Rowe-VA-002627 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 1229 | V C Rowe-VA-002627 | V C Rowe-VA-002628 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 1230 | V C Rowe-VA-002628 | V C Rowe-VA-002630 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1231 | V C Rowe-VA-002630 | V C Rowe-VA-002634 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1232 | V C Rowe-VA-002635 | V C Rowe-VA-002638 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/6/2015 | 1233 | V C Rowe-VA-002638 | V C Rowe-VA-002639 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 1234 | V C Rowe-VA-002640 | V C Rowe-VA-002640 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1235 | V C Rowe-VA-002640 | V C Rowe-VA-002641 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1236 | V C Rowe-VA-002641 | V C Rowe-VA-002642 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1237 | V C Rowe-VA-002642 | V C Rowe-VA-002643 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/24/2015 | 1238 | V C Rowe-VA-002643 | V C Rowe-VA-002645 | Mental Health Secure Messages and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 1239 | V C Rowe-VA-002645 | V C Rowe-VA-002648 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1240 | V C Rowe-VA-002649 | V C Rowe-VA-002660 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2015 | 1241 | V C Rowe-VA-002661 | V C Rowe-VA-002662 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1242 | V C Rowe-VA-002662 | V C Rowe-VA-002663 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1243 | V C Rowe-VA-002663 | V C Rowe-VA-002663 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2015 | 1244 | V C Rowe-VA-002663 | V C Rowe-VA-002664 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/8/2015 | 1245 | V C Rowe-VA-002664 | V C Rowe-VA-002664 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 1246 | V C Rowe-VA-002664 | V C Rowe-VA-002667 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 1247 | V C Rowe-VA-002667 | V C Rowe-VA-002667 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1248 | V C Rowe-VA-002668 | V C Rowe-VA-002668 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1249 | V C Rowe-VA-002668 | V C Rowe-VA-002670 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1250 | V C Rowe-VA-002670 | V C Rowe-VA-002671 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1251 | V C Rowe-VA-002671 | V C Rowe-VA-002672 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1252 | V C Rowe-VA-002672 | V C Rowe-VA-002674 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1253 | V C Rowe-VA-002674 | V C Rowe-VA-002677 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1254 | V C Rowe-VA-002680 | V C Rowe-VA-002681 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1255 | V C Rowe-VA-002682 | V C Rowe-VA-002685 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 5/12/2015 | 1256 | V C Rowe-VA-002685 | V C Rowe-VA-002688 | OMAR Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1257 | V C Rowe-VA-002688 | V C Rowe-VA-002690 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2015 | 1258 | V C Rowe-VA-002691 | V C Rowe-VA-002691 | Telephone Encounter Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 1259 | V C Rowe-VA-002691 | V C Rowe-VA-002694 | Outpatient Evaluation and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/6/2016 | 1260 | V C Rowe-VA-002695 | V C Rowe-VA-002696 | Telephone Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2015 | 1261 | V C Rowe-VA-002697 | V C Rowe-VA-002698 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2015 | 1262 | V C Rowe-VA-002698 | V C Rowe-VA-002698 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 1263 | V C Rowe-VA-002699 | V C Rowe-VA-002699 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 1264 | V C Rowe-VA-002700 | V C Rowe-VA-002700 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/2/2015 | 1265 | V C Rowe-VA-002700 | V C Rowe-VA-002701 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/1/2015 | 1266 | V C Rowe-VA-002701 | V C Rowe-VA-002701 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/18/2015 | 1267 | V C Rowe-VA-002701 | V C Rowe-VA-002702 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 1268 | V C Rowe-VA-002703 | V C Rowe-VA-002703 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 1269 | V C Rowe-VA-002703 | V C Rowe-VA-002708 | Pain Consult | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/5/2015 | 1270 | V C Rowe-VA-002709 | V C Rowe-VA-002709 | Telephone Encounter Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2015 | 1271 | V C Rowe-VA-002709 | V C Rowe-VA-002710 | Telephone Encounter Notes and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 1272 | V C Rowe-VA-002711 | V C Rowe-VA-002725 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1273 | V C Rowe-VA-002725 | V C Rowe-VA-002725 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1274 | V C Rowe-VA-002726 | V C Rowe-VA-002726 | Medication Reconciliation | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1275 | V C Rowe-VA-002727 | V C Rowe-VA-002731 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/14/2016 | 1276 | V C Rowe-VA-002732 | V C Rowe-VA-002732 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 1277 | V C Rowe-VA-002733 | V C Rowe-VA-002735 | Crisis Line Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/9/2015 | 1278 | V C Rowe-VA-002735 | V C Rowe-VA-002736 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2015 | 1279 | V C Rowe-VA-002736 | V C Rowe-VA-002737 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/8/2014 | 1280 | V C Rowe-VA-002743 | V C Rowe-VA-002743 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2014 | 1281 | V C Rowe-VA-002755 | V C Rowe-VA-002757 | Telephone Encounter Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 1282 | V C Rowe-VA-002762 | V C Rowe-VA-002775 | SATP Note and Addensums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2014 | 1283 | V C Rowe-VA-002776 | V C Rowe-VA-002778 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2014 | 1284 | V C Rowe-VA-002778 | V C Rowe-VA-002779 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/14/2018 | 1285 | V C Rowe-VA-002779 | V C Rowe-VA-002783 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 1286 | V C Rowe-VA-002783 | V C Rowe-VA-002783 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 1287 | V C Rowe-VA-002784 | V C Rowe-VA-002784 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/3/2014 | 1288 | V C Rowe-VA-002785 | V C Rowe-VA-002785 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 1289 | V C Rowe-VA-002786 | V C Rowe-VA-002787 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 1290 | V C Rowe-VA-002787 | V C Rowe-VA-002789 | Mental Health Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 1291 | V C Rowe-VA-002789 | V C Rowe-VA-002791 | Telephone Encounter Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 1292 | V C Rowe-VA-002791 | V C Rowe-VA-002793 | Mental Health Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2014 | 1293 | V C Rowe-VA-002793 | V C Rowe-VA-002797 | Mental Health Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2014 | 1294 | V C Rowe-VA-002816 | V C Rowe-VA-002816 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2019 | 1295 | V C Rowe-VA-002825 | V C Rowe-VA-002826 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2019 | 1296 | V C Rowe-VA-002827 | V C Rowe-VA-00 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2019 | 1297 | V C Rowe-VA-002827 | V C Rowe-VA-002865 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 1298 | V C Rowe-VA-002867 | V C Rowe-VA-002868 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2019 | 1299 | V C Rowe-VA-002869 | V C Rowe-VA-002870 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 5/8/2019 | 1300 | V C Rowe-VA-002874 | V C Rowe-VA-002880 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 1301 | V C Rowe-VA-002882 | V C Rowe-VA-002884 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2019 | 1302 | V C Rowe-VA-002891 | V C Rowe-VA-002892 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2019 | 1303 | V C Rowe-VA-002892 | V C Rowe-VA-002893 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1304 | V C Rowe-VA-002893 | V C Rowe-VA-002893 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1305 | V C Rowe-VA-002894 | V C Rowe-VA-002895 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1306 | V C Rowe-VA-002895 | V C Rowe-VA-002897 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 1307 | V C Rowe-VA-002899 | V C Rowe-VA-002905 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1308 | V C Rowe-VA-002905 | V C Rowe-VA-002907 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1309 | V C Rowe-VA-002908 | V C Rowe-VA-002910 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 1310 | V C Rowe-VA-002912 | V C Rowe-VA-002918 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1311 | V C Rowe-VA-002919 | V C Rowe-VA-002921 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1312 | V C Rowe-VA-002922 | V C Rowe-VA-002923 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2019 | 1313 | V C Rowe-VA-002924 | V C Rowe-VA-002924 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 1314 | V C Rowe-VA-002925 | V C Rowe-VA-002928 | Telephone Enconter and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1315 | V C Rowe-VA-002929 | V C Rowe-VA-002930 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1316 | V C Rowe-VA-002930 | V C Rowe-VA-002933 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 1317 | V C Rowe-VA-002934 | V C Rowe-VA-002935 | Missed Appointment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/0/2019 | 1318 | V C Rowe-VA-002935 | V C Rowe-VA-002937 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 1319 | V C Rowe-VA-002937 | V C Rowe-VA-002943 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2019 | 1320 | V C Rowe-VA-002968 | V C Rowe-VA-002970 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2019 | 1321 | V C Rowe-VA-002978 | V C Rowe-VA-002978 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1322 | V C Rowe-VA-002979 | V C Rowe-VA-002979 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | 1323 | V C Rowe-VA-002980 | V C Rowe-VA-002981 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1324 | V C Rowe-VA-002981 | V C Rowe-VA-002983 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 1325 | V C Rowe-VA-002985 | V C Rowe-VA-002991 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1326 | V C Rowe-VA-002991 | V C Rowe-VA-002993 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1327 | V C Rowe-VA-002993 | V C Rowe-VA-002996 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 1328 | V C Rowe-VA-002998 | V C Rowe-VA-003004 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1329 | V C Rowe-VA-003004 | V C Rowe-VA-003007 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1330 | V C Rowe-VA-003007 | V C Rowe-VA-003009 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2019 | 1331 | V C Rowe-VA-003010 | V C Rowe-VA-003014 | Phone Encounters with Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1332 | V C Rowe-VA-003014 | V C Rowe-VA-003016 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1333 | V C Rowe-VA-003016 | V C Rowe-VA-003018 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 1334 | V C Rowe-VA-003019 | V C Rowe-VA-003021 | Phone Encounters with Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 1335 | V C Rowe-VA-003021 | V C Rowe-VA-003022 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 1336 | V C Rowe-VA-003023 | V C Rowe-VA-003029 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 1337 | V C Rowe-VA-003042 | V C Rowe-VA-003043 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1338 | V C Rowe-VA-003043 | V C Rowe-VA-003045 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1339 | V C Rowe-VA-003046 | V C Rowe-VA-003048 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 1340 | V C Rowe-VA-003049 | V C Rowe-VA-003049 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1341 | V C Rowe-VA-003050 | V C Rowe-VA-003051 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1342 | V C Rowe-VA-003051 | V C Rowe-VA-003053 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 1343 | V C Rowe-VA-003054 | V C Rowe-VA-003056 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 1344 | V C Rowe-VA-003057 | V C Rowe-VA-003058 | Pharmacy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation

### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | 1345 | V C Rowe-VA-003058 | V C Rowe-VA-003061 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 1346 | V C Rowe-VA-003062 | V C Rowe-VA-003065 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 1347 | V C Rowe-VA-003065 | V C Rowe-VA-003066 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1348 | V C Rowe-VA-003067 | V C Rowe-VA-003072 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1349 | V C Rowe-VA-003073 | V C Rowe-VA-003077 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1350 | V C Rowe-VA-003077 | V C Rowe-VA-003082 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1351 | V C Rowe-VA-003082 | V C Rowe-VA-003085 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1352 | V C Rowe-VA-003085 | V C Rowe-VA-003086 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1353 | V C Rowe-VA-003086 | V C Rowe-VA-003088 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 1354 | V C Rowe-VA-003089 | V C Rowe-VA-003089 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 1355 | V C Rowe-VA-003089 | V C Rowe-VA-003091 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1356 | V C Rowe-VA-003091 | V C Rowe-VA-003092 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1357 | V C Rowe-VA-003093 | V C Rowe-VA-003095 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 1358 | V C Rowe-VA-003095 | V C Rowe-VA-003099 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1359 | V C Rowe-VA-003099 | V C Rowe-VA-003101 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1360 | V C Rowe-VA-003101 | V C Rowe-VA-003102 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 1361 | V C Rowe-VA-003102 | V C Rowe-VA-003104 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 1362 | V C Rowe-VA-003104 | V C Rowe-VA-003104 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/3018 | 1363 | V C Rowe-VA-003104 | V C Rowe-VA-003106 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1364 | V C Rowe-VA-003106 | V C Rowe-VA-003106 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1365 | V C Rowe-VA-003107 | V C Rowe-VA-003107 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1366 | V C Rowe-VA-003108 | V C Rowe-VA-003111 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | 1367 | V C Rowe-VA-003111 | V C Rowe-VA-003111 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 1368 | V C Rowe-VA-003112 | V C Rowe-VA-003112 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1369 | V C Rowe-VA-003113 | V C Rowe-VA-003114 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1370 | V C Rowe-VA-003114 | V C Rowe-VA-003117 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1371 | V C Rowe-VA-003118 | V C Rowe-VA-003119 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 1372 | V C Rowe-VA-003119 | V C Rowe-VA-003121 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1373 | V C Rowe-VA-003121 | V C Rowe-VA-003124 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1374 | V C Rowe-VA-003125 | V C Rowe-VA-003125 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 1375 | V C Rowe-VA-003125 | V C Rowe-VA-003127 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 1376 | V C Rowe-VA-003128 | V C Rowe-VA-003129 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1377 | V C Rowe-VA-003130 | V C Rowe-VA-003130 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1378 | V C Rowe-VA-003130 | V C Rowe-VA-003136 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 1379 | V C Rowe-VA-003136 | V C Rowe-VA-003137 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1380 | V C Rowe-VA-003138 | V C Rowe-VA-003141 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1381 | V C Rowe-VA-003141 | V C Rowe-VA-003142 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 1382 | V C Rowe-VA-003143 | V C Rowe-VA-003144 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1383 | V C Rowe-VA-003144 | V C Rowe-VA-003146 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1384 | V C Rowe-VA-003147 | V C Rowe-VA-003148 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1385 | V C Rowe-VA-003149 | V C Rowe-VA-003150 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1386 | V C Rowe-VA-003151 | V C Rowe-VA-003152 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1387 | V C Rowe-VA-003152 | V C Rowe-VA-003153 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1388 | V C Rowe-VA-003154 | V C Rowe-VA-003156 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1389 | V C Rowe-VA-003156 | V C Rowe-VA-003157 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/22/2019 | 1390 | V C Rowe-VA-003158 | V C Rowe-VA-003159 | PCP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/19/2019 | 1391 | V C Rowe-VA-003159 | V C Rowe-VA-003160 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1392 | V C Rowe-VA-003160 | V C Rowe-VA-003160 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/219 | 1393 | V C Rowe-VA-003161 | V C Rowe-VA-003162 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2019 | 1394 | V C Rowe-VA-003162 | V C Rowe-VA-003164 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/13/2019 | 1395 | V C Rowe-VA-003166 | V C Rowe-VA-003172 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1396 | V C Rowe-VA-003172 | V C Rowe-VA-003174 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2019 | 1397 | V C Rowe-VA-003175 | V C Rowe-VA-003177 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 1398 | V C Rowe-VA-003180 | V C Rowe-VA-003185 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1399 | V C Rowe-VA-003186 | V C Rowe-VA-003188 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1400 | V C Rowe-VA-003189 | V C Rowe-VA-003190 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 1401 | V C Rowe-VA-003191 | V C Rowe-VA-003195 | Telephone Encounter Notes and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1402 | V C Rowe-VA-003196 | V C Rowe-VA-003197 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1403 | V C Rowe-VA-003197 | V C Rowe-VA-003200 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 1404 | V C Rowe-VA-003201 | V C Rowe-VA-003202 | Telephone Encounter Notes and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 1405 | V C Rowe-VA-003203 | V C Rowe-VA-003204 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 1406 | V C Rowe-VA-003205 | V C Rowe-VA-003210 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 1407 | V C Rowe-VA-003223 | V C Rowe-VA-003224 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1408 | V C Rowe-VA-003225 | V C Rowe-VA-003227 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1409 | V C Rowe-VA-003228 | V C Rowe-VA-003229 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/9/2018 | 1410 | V C Rowe-VA-003230 | V C Rowe-VA-003230 | Telephone encounter note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1411 | V C Rowe-VA-003231 | V C Rowe-VA-003232 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/18/2018 | 1412 | V C Rowe-VA-003232 | V C Rowe-VA-003235 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 1413 | V C Rowe-VA-003235 | V C Rowe-VA-003238 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 1414 | V C Rowe-VA-003238 | V C Rowe-VA-003239 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 1415 | V C Rowe-VA-003240 | V C Rowe-VA-003243 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 1416 | V C Rowe-VA-003243 | V C Rowe-VA-003244 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 1417 | V C Rowe-VA-003244 | V C Rowe-VA-003248 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1418 | V C Rowe-VA-003248 | V C Rowe-VA-003254 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1419 | V C Rowe-VA-003254 | V C Rowe-VA-003255 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 1420 | V C Rowe-VA-003256 | V C Rowe-VA-003256 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 1421 | V C Rowe-VA-003257 | V C Rowe-VA-003258 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1422 | V C Rowe-VA-003258 | V C Rowe-VA-003263 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1423 | V C Rowe-VA-003264 | V C Rowe-VA-003265 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 1424 | V C Rowe-VA-003265 | V C Rowe-VA-003266 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1425 | V C Rowe-VA-003266 | V C Rowe-VA-003267 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1426 | V C Rowe-VA-003268 | V C Rowe-VA-003270 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 1427 | V C Rowe-VA-003270 | V C Rowe-VA-003271 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 1428 | V C Rowe-VA-003271 | V C Rowe-VA-003272 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1429 | V C Rowe-VA-003272 | V C Rowe-VA-003273 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1430 | V C Rowe-VA-003274 | V C Rowe-VA-003276 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 1431 | V C Rowe-VA-003276 | V C Rowe-VA-003280 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1432 | V C Rowe-VA-003280 | V C Rowe-VA-003282 | Psychiarty Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1433 | V C Rowe-VA-003283 | V C Rowe-VA-003284 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 1434 | V C Rowe-VA-003284 | V C Rowe-VA-003285 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/13/2018 | 1435 | V C Rowe-VA-003285 | V C Rowe-VA-003286 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/3018 | 1434 | V C Rowe-VA-003286 | V C Rowe-VA-003287 | Psychology Group Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1435 | V C Rowe-VA-003287 | V C Rowe-VA-003287 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1434 | V C Rowe-VA-003288 | V C Rowe-VA-003289 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1435 | V C Rowe-VA-003289 | V C Rowe-VA-003292 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/20/2018 | 1436 | V C Rowe-VA-003292 | V C Rowe-VA-003293 | Group Theryapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 1437 | V C Rowe-VA-003293 | V C Rowe-VA-003294 | Group Theryapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/8/2018 | 1438 | V C Rowe-VA-003294 | V C Rowe-VA-003295 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1439 | V C Rowe-VA-003295 | V C Rowe-VA-003299 | Psychiarty Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1440 | V C Rowe-VA-003299 | V C Rowe-VA-003300 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 1441 | V C Rowe-VA-003300 | V C Rowe-VA-003301 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 1442 | V C Rowe-VA-003301 | V C Rowe-VA-003303 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1443 | V C Rowe-VA-003303 | V C Rowe-VA-003305 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1444 | V C Rowe-VA-003306 | V C Rowe-VA-003306 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 1445 | V C Rowe-VA-003307 | V C Rowe-VA-003307 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 1446 | V C Rowe-VA-003308 | V C Rowe-VA-003309 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 1447 | V C Rowe-VA-003309 | V C Rowe-VA-003310 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1448 | V C Rowe-VA-003311 | V C Rowe-VA-003311 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1449 | V C Rowe-VA-003312 | V C Rowe-VA-003317 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 1450 | V C Rowe-VA-003317 | V C Rowe-VA-003319 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1451 | V C Rowe-VA-003319 | V C Rowe-VA-003321 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1452 | V C Rowe-VA-003322 | V C Rowe-VA-003323 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1453 | V C Rowe-VA-003323 | V C Rowe-VA-003324 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/12/2017 | 1454 | V C Rowe-VA-003324 | V C Rowe-VA-003325 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1455 | V C Rowe-VA-003325 | V C Rowe-VA-003327 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1456 | V C Rowe-VA-003328 | V C Rowe-VA-003330 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1457 | V C Rowe-VA-003330 | V C Rowe-VA-003332 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1458 | V C Rowe-VA-003332 | V C Rowe-VA-003333 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1459 | V C Rowe-VA-003333 | V C Rowe-VA-003335 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1460 | V C Rowe-VA-003335 | V C Rowe-VA-003338 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1461 | V C Rowe-VA-003339 | V C Rowe-VA-003339 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1462 | V C Rowe-VA-003339 | V C Rowe-VA-003340 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1463 | V C Rowe-VA-003340 | V C Rowe-VA-003344 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2019 | 1464 | V C Rowe-VA-003376 | V C Rowe-VA-003382 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1465 | V C Rowe-VA-003382 | V C Rowe-VA-003382 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2019 | 1466 | V C Rowe-VA-003383 | V C Rowe-VA-003384 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2019 | 1467 | V C Rowe-VA-003385 | V C Rowe-VA-003386 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2019 | 1468 | V C Rowe-VA-003386 | V C Rowe-VA-003389 | Telephone Encounter and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1469 | V C Rowe-VA-003390 | V C Rowe-VA-003391 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2019 | 1470 | V C Rowe-VA-003391 | V C Rowe-VA-003394 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/8/2019 | 1471 | V C Rowe-VA-003395 | V C Rowe-VA-003396 | Telephone Encounter and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/18/2018 | 1472 | V C Rowe-VA-003397 | V C Rowe-VA-003398 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2018 | 1473 | V C Rowe-VA-003399 | V C Rowe-VA-003404 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2018 | 1474 | V C Rowe-VA-003417 | V C Rowe-VA-003419 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1475 | V C Rowe-VA-003419 | V C Rowe-VA-003421 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | 1476 | V C Rowe-VA-003422 | V C Rowe-VA-003422 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/6/2018 | 1477 | V C Rowe-VA-003422 | V C Rowe-VA-003423 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1478 | V C Rowe-VA-003424 | V C Rowe-VA-003425 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1479 | V C Rowe-VA-003425 | V C Rowe-VA-003428 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/28/2018 | 1480 | V C Rowe-VA-003428 | V C Rowe-VA-003430 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/20/2018 | 1481 | V C Rowe-VA-003430 | V C Rowe-VA-003431 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2018 | 1482 | V C Rowe-VA-003431 | V C Rowe-VA-003432 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1483 | V C Rowe-VA-003432 | V C Rowe-VA-003435 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/31/2018 | 1484 | V C Rowe-VA-003435 | V C Rowe-VA-003436 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2018 | 1485 | V C Rowe-VA-003436 | V C Rowe-VA-003437 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/23/2018 | 1486 | V C Rowe-VA-003437 | V C Rowe-VA-003438 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2018 | 1487 | V C Rowe-VA-003438 | V C Rowe-VA-003440 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1488 | V C Rowe-VA-003440 | V C Rowe-VA-003441 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/10/2018 | 1489 | V C Rowe-VA-003441 | V C Rowe-VA-003447 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2018 | 1490 | V C Rowe-VA-003447 | V C Rowe-VA-003448 | Psychology Group Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1491 | V C Rowe-VA-003449 | V C Rowe-VA-003451 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/20/2017 | 1492 | V C Rowe-VA-003451 | V C Rowe-VA-003452 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1493 | V C Rowe-VA-003452 | V C Rowe-VA-003453 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 1494 | V C Rowe-VA-003454 | V C Rowe-VA-003455 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1495 | V C Rowe-VA-003455 | V C Rowe-VA-003459 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1496 | V C Rowe-VA-003459 | V C Rowe-VA-003461 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1497 | V C Rowe-VA-003462 | V C Rowe-VA-003463 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1498 | V C Rowe-VA-003463 | V C Rowe-VA-003464 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 1499 | V C Rowe-VA-003465 | V C Rowe-VA-003468 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1500 | V C Rowe-VA-003468 | V C Rowe-VA-003468 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1501 | V C Rowe-VA-003469 | V C Rowe-VA-003470 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1502 | V C Rowe-VA-003470 | V C Rowe-VA-003473 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1503 | V C Rowe-VA-003473 | V C Rowe-VA-003473 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1504 | V C Rowe-VA-003474 | V C Rowe-VA-003476 | Medication Administration Note and Consent Form | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1505 | V C Rowe-VA-003477 | V C Rowe-VA-003490 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1506 | V C Rowe-VA-003490 | V C Rowe-VA-003491 | Mental Health Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 1507 | V C Rowe-VA-003491 | V C Rowe-VA-003493 | Mental Health Secure Message and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 1508 | V C Rowe-VA-003524 | V C Rowe-VA-003525 | Disclosure Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 1509 | V C Rowe-VA-003544 | V C Rowe-VA-003545 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 1510 | V C Rowe-VA-003560 | V C Rowe-VA-003561 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 1511 | V C Rowe-VA-003562 | V C Rowe-VA-003562 | Disclosure Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 1512 | V C Rowe-VA-003577 | V C Rowe-VA-003578 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/30/2017 | 1513 | V C Rowe-VA-003583 | V C Rowe-VA-003584 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 1514 | V C Rowe-VA-003584 | V C Rowe-VA-003587 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 1515 | V C Rowe-VA-003587 | V C Rowe-VA-003587 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 1516 | V C Rowe-VA-003587 | V C Rowe-VA-003590 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 1517 | V C Rowe-VA-003590 | V C Rowe-VA-003594 | Secure Messages | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1518 | V C Rowe-VA-003594 | V C Rowe-VA-003597 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1519 | V C Rowe-VA-003597 | V C Rowe-VA-003598 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/22/2016 | 1520 | V C Rowe-VA-003598 | V C Rowe-VA-003602 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/20/2016 | 1521 | V C Rowe-VA-003602 | V C Rowe-VA-003603 | Seure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 1522 | V C Rowe-VA-003603 | V C Rowe-VA-003606 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2016 | 1523 | V C Rowe-VA-003606 | V C Rowe-VA-003609 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2016 | 1524 | V C Rowe-VA-003609 | V C Rowe-VA-003614 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 1525 | V C Rowe-VA-003615 | V C Rowe-VA-003615 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 1526 | V C Rowe-VA-003616 | V C Rowe-VA-003621 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/15/2016 | 1527 | V C Rowe-VA-003621 | V C Rowe-VA-003622 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1528 | V C Rowe-VA-003622 | V C Rowe-VA-003624 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1529 | V C Rowe-VA-003624 | V C Rowe-VA-003627 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 1530 | V C Rowe-VA-003643 | V C Rowe-VA-003644 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 1531 | V C Rowe-VA-003644 | V C Rowe-VA-003646 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 1532 | V C Rowe-VA-003646 | V C Rowe-VA-003655 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 1533 | V C Rowe-VA-003655 | V C Rowe-VA-003656 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 1534 | V C Rowe-VA-003657 | V C Rowe-VA-003661 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/25/2016 | 1535 | V C Rowe-VA-003661 | V C Rowe-VA-003661 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2016 | 1536 | V C Rowe-VA-003662 | V C Rowe-VA-003665 | Telephone Encounter Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1537 | V C Rowe-VA-003666 | V C Rowe-VA-003667 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1538 | V C Rowe-VA-003667 | V C Rowe-VA-003670 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 1539 | V C Rowe-VA-003670 | V C Rowe-VA-003671 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 1540 | V C Rowe-VA-003671 | V C Rowe-VA-003674 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1541 | V C Rowe-VA-003674 | V C Rowe-VA-003675 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1542 | V C Rowe-VA-003675 | V C Rowe-VA-003676 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 9/26/2016 | 1543 | V C Rowe-VA-003676 | V C Rowe-VA-003677 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1544 | V C Rowe-VA-003678 | V C Rowe-VA-003678 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1545 | V C Rowe-VA-003679 | V C Rowe-VA-003682 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 1546 | V C Rowe-VA-003682 | V C Rowe-VA-003683 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1547 | V C Rowe-VA-003684 | V C Rowe-VA-003684 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1548 | V C Rowe-VA-003684 | V C Rowe-VA-003686 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1549 | V C Rowe-VA-003687 | V C Rowe-VA-003687 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1550 | V C Rowe-VA-003687 | V C Rowe-VA-003689 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 1551 | V C Rowe-VA-003689 | V C Rowe-VA-003692 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1552 | V C Rowe-VA-003692 | V C Rowe-VA-003693 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1553 | V C Rowe-VA-003693 | V C Rowe-VA-003696 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 1554 | V C Rowe-VA-003696 | V C Rowe-VA-003699 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 1555 | V C Rowe-VA-003700 | V C Rowe-VA-003700 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 1556 | V C Rowe-VA-003701 | V C Rowe-VA-003702 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 1557 | V C Rowe-VA-003702 | V C Rowe-VA-003703 | Counseling Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 1558 | V C Rowe-VA-003703 | V C Rowe-VA-003705 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 1559 | V C Rowe-VA-003705 | V C Rowe-VA-003708 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2016 | 1560 | V C Rowe-VA-003708 | V C Rowe-VA-003708 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1561 | V C Rowe-VA-003709 | V C Rowe-VA-003710 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1562 | V C Rowe-VA-003710 | V C Rowe-VA-003712 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1563 | V C Rowe-VA-003712 | V C Rowe-VA-003713 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1564 | V C Rowe-VA-003714 | V C Rowe-VA-003718 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 1565 | V C Rowe-VA-003718 | V C Rowe-VA-003722 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/10/2016 | 1566 | V C Rowe-VA-003723 | V C Rowe-VA-003724 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 1567 | V C Rowe-VA-003724 | V C Rowe-VA-003725 | Seccure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 1568 | V C Rowe-VA-003725 | V C Rowe-VA-003726 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 1569 | V C Rowe-VA-003727 | V C Rowe-VA-003727 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 1570 | V C Rowe-VA-003728 | V C Rowe-VA-003731 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 1571 | V C Rowe-VA-003731 | V C Rowe-VA-003734 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1572 | V C Rowe-VA-003734 | V C Rowe-VA-003735 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1573 | V C Rowe-VA-003736 | V C Rowe-VA-003739 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/24/2019 | 1574 | V C Rowe-VA-001866 | V C Rowe-VA-001866 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1575 | V C Rowe-VA-002946 | V C Rowe-VA-002949 | C&P Examiniation Request | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1576 | V C Rowe-VA-002954 | V C Rowe-VA-002955 | Compensation and Exam Inquiry | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1577 | V C Rowe-VA-003351 | V C Rowe-VA-003352 | Compensation and Exam Inquiry | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2016 | 1578 | V C Rowe-VA-003628 | V C Rowe-VA-003631 | Coordinator Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/4/2016 | 1579 | V C Rowe-VA-003633 | V C Rowe-VA-003642 | Social Work Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1580 | V C Rowe-VA-003740 | V C Rowe-VA-003741 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1581 | V C Rowe-VA-003741 | V C Rowe-VA-00 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1582 | V C Rowe-VA-003744 | V C Rowe-VA-003745 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 1583 | V C Rowe-VA-003745 | V C Rowe-VA-003746 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1584 | V C Rowe-VA-003746 | V C Rowe-VA-0037347 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1585 | V C Rowe-VA-003747 | V C Rowe-VA-003750 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2016 | 1586 | V C Rowe-VA-003751 | V C Rowe-VA-003751 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1587 | V C Rowe-VA-003752 | V C Rowe-VA-003755 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1588 | V C Rowe-VA-003755 | V C Rowe-VA-003755 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/7/2016 | 1589 | V C Rowe-VA-003756 | V C Rowe-VA-003757 | Pharmacy Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1590 | V C Rowe-VA-003757 | V C Rowe-VA-003763 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1591 | V C Rowe-VA-003764 | V C Rowe-VA-003766 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1592 | V C Rowe-VA-003766 | V C Rowe-VA-003767 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1593 | V C Rowe-VA-003767 | V C Rowe-VA-003770 | Mental Health Message and Addenums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1594 | V C Rowe-VA-003770 | V C Rowe-VA-003772 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1595 | V C Rowe-VA-003772 | V C Rowe-VA-003773 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1596 | V C Rowe-VA-003773 | V C Rowe-VA-003776 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 1597 | V C Rowe-VA-003777 | V C Rowe-VA-003777 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/10/2016 | 1598 | V C Rowe-VA-003777 | V C Rowe-VA-003778 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1599 | V C Rowe-VA-003778 | V C Rowe-VA-003779 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1600 | V C Rowe-VA-003779 | V C Rowe-VA-003783 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 1601 | V C Rowe-VA-003783 | V C Rowe-VA-003784 | Progress NOte | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1602 | V C Rowe-VA-003784 | V C Rowe-VA-003787 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1603 | V C Rowe-VA-003787 | V C Rowe-VA-003788 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1604 | V C Rowe-VA-003788 | V C Rowe-VA-003789 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/4/2016 | 1605 | V C Rowe-VA-003789 | V C Rowe-VA-003789 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1606 | V C Rowe-VA-003790 | V C Rowe-VA-003791 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1607 | V C Rowe-VA-003791 | V C Rowe-VA-003791 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1608 | V C Rowe-VA-003792 | V C Rowe-VA-003795 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 1609 | V C Rowe-VA-003795 | V C Rowe-VA-003795 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/19/2016 | 1610 | V C Rowe-VA-003795 | V C Rowe-VA-003797 | Telephone Encounter Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/7/2016 | 1611 | V C Rowe-VA-003797 | V C Rowe-VA-003798 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1612 | V C Rowe-VA-003798 | V C Rowe-VA-003799 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1613 | V C Rowe-VA-003799 | V C Rowe-VA-003802 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1614 | V C Rowe-VA-003803 | V C Rowe-VA-003804 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/31/2015 | 1615 | V C Rowe-VA-003804 | V C Rowe-VA-003805 | Counseling Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 1616 | V C Rowe-VA-003805 | V C Rowe-VA-003806 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1617 | V C Rowe-VA-003807 | V C Rowe-VA-003807 | Chiropractic Consult | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1618 | V C Rowe-VA-003809 | V C Rowe-VA-003810 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1619 | V C Rowe-VA-003810 | V C Rowe-VA-003811 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1620 | V C Rowe-VA-003812 | V C Rowe-VA-003815 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 1621 | V C Rowe-VA-003815 | V C Rowe-VA-003816 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 1622 | V C Rowe-VA-003817 | V C Rowe-VA-003819 | Progress Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1623 | V C Rowe-VA-003819 | V C Rowe-VA-003820 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1624 | V C Rowe-VA-003820 | V C Rowe-VA-003821 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1625 | V C Rowe-VA-003821 | V C Rowe-VA-003824 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 1626 | V C Rowe-VA-003824 | V C Rowe-VA-003825 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/6/2015 | 1627 | V C Rowe-VA-003825 | V C Rowe-VA-003825 | Administrative Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 1628 | V C Rowe-VA-003825 | V C Rowe-VA-003826 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/30/2015 | 1629 | V C Rowe-VA-003826 | V C Rowe-VA-003827 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 1630 | V C Rowe-VA-003828 | V C Rowe-VA-003828 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 1631 | V C Rowe-VA-003828 | V C Rowe-VA-003836 | C&P Examiniation Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 1632 | V C Rowe-VA-003837 | V C Rowe-VA-003838 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 1633 | V C Rowe-VA-003838 | V C Rowe-VA-003839 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | 1634 | V C Rowe-VA-003839 | V C Rowe-VA-003841 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 1635 | V C Rowe-VA-003841 | V C Rowe-VA-003842 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2015 | 1636 | V C Rowe-VA-003842 | V C Rowe-VA-003842 | Missed Appointment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 1637 | V C Rowe-VA-003843 | V C Rowe-VA-003844 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1638 | V C Rowe-VA-003877 | V C Rowe-VA-003877 | C&P Examination Request | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1639 | V C Rowe-VA-003882 | V C Rowe-VA-003884 | Compensation and Exam Inquiry | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1640 | V C Rowe-VA-003906 | V C Rowe-VA-003907 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1641 | V C Rowe-VA-003926 | V C Rowe-VA-003927 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2018 | 1642 | V C Rowe-VA-003941 | V C Rowe-VA-003944 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/7/2018 | 1643 | V C Rowe-VA-003948 | V C Rowe-VA-003948 | Report of General Information | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1644 | V C Rowe-VA-003949 | V C Rowe-VA-003950 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2018 | 1645 | V C Rowe-VA-003950 | V C Rowe-VA-003952 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/16/2018 | 1646 | V C Rowe-VA-003953 | V C Rowe-VA-003953 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2018 | 1647 | V C Rowe-VA-003955 | V C Rowe-VA-003961 | PTSD Questionnaire | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2018 | 1648 | V C Rowe-VA-003963 | V C Rowe-VA-003963 | DBQ Notification | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/00/0000 | 1649 | V C Rowe-VA-003965 | V C Rowe-VA-003965 | Exam Scheduling Request | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/00/0000 | 1650 | V C Rowe-VA-003974 | V C Rowe-VA-003974 | C&P Examination Request | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/00/0000 | 1651 | V C Rowe-VA-004015 | V C Rowe-VA-004017 | Compensation and Exam Inquiry | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2018 | 1652 | V C Rowe-VA-004025 | V C Rowe-VA-004026 | Missed Appointment and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/20/2018 | 1653 | V C Rowe-VA-004027 | V C Rowe-VA-004028 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/18/2018 | 1654 | V C Rowe-VA-004029 | V C Rowe-VA-004029 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/4/2018 | 1655 | V C Rowe-VA-004029 | V C Rowe-VA-004031 | Missed Appointment and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2018 | 1656 | V C Rowe-VA-004031 | V C Rowe-VA-004032 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/21/2018 | 1657 | V C Rowe-VA-004033 | V C Rowe-VA-004035 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2018 | 1658 | V C Rowe-VA-004033 | V C Rowe-VA-004034 | Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 1659 | V C Rowe-VA-004034 | V C Rowe-VA-004035 | Missed Appointment and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/7/2018 | 1660 | V C Rowe-VA-004035 | V C Rowe-VA-004036 | Secure Message and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1661 | V C Rowe-VA-004036 | V C Rowe-VA-004042 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2018 | 1662 | V C Rowe-VA-004043 | V C Rowe-VA-004043 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2018 | 1663 | V C Rowe-VA-004044 | V C Rowe-VA-004044 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/10/2018 | 1664 | V C Rowe-VA-004045 | V C Rowe-VA-004046 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1665 | V C Rowe-VA-004046 | V C Rowe-VA-004051 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2018 | 1666 | V C Rowe-VA-004051 | V C Rowe-VA-004052 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2018 | 1667 | V C Rowe-VA-004053 | V C Rowe-VA-004054 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1668 | V C Rowe-VA-004054 | V C Rowe-VA-004055 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2018 | 1669 | V C Rowe-VA-004055 | V C Rowe-VA-004057 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/24/2018 | 1670 | V C Rowe-VA-004058 | V C Rowe-VA-004058 | Seccure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2018 | 1671 | V C Rowe-VA-004058 | V C Rowe-VA-004060 | Group Therapy Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1672 | V C Rowe-VA-004060 | V C Rowe-VA-004061 | Pharmacy notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2018 | 1673 | V C Rowe-VA-004061 | V C Rowe-VA-004064 | Psychiatry Notes | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/8/2018 | 1674 | V C Rowe-VA-004064 | V C Rowe-VA-004067 | Group Therapy Notes and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1675 | V C Rowe-VA-004067 | V C Rowe-VA-004069 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2018 | 1676 | V C Rowe-VA-004070 | V C Rowe-VA-004071 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2018 | 1677 | V C Rowe-VA-004071 | V C Rowe-VA-004072 | Group Therapy | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/13/2018 | 1678 | V C Rowe-VA-004072 | V C Rowe-VA-004073 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/3/2018 | 1679 | V C Rowe-VA-004073 | V C Rowe-VA-004074 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/29/2018 | 1680 | V C Rowe-VA-004074 | 4074V C Rowe-VA-00 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1681 | V C Rowe-VA-004075 | V C Rowe-VA-004076 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/29/2018 | 1682 | V C Rowe-VA-004076 | V C Rowe-VA-004079 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/20/2018 | 1683 | V C Rowe-VA-004079 | V C Rowe-VA-004079 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1684 | V C Rowe-VA-004099 | V C Rowe-VA-004099 | Letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2017 | 1685 | V C Rowe-VA-004111 | V C Rowe-VA-00 | Letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2017 | 1686 | V C Rowe-VA-004126 | V C Rowe-VA-004126 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2017 | 1687 | V C Rowe-VA-004130 | V C Rowe-VA-004131 | Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/00000 | 1688 | V C Rowe-VA-004132 | V C Rowe-VA-004132 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2013 | 1689 | V C Rowe-VA-004132 | V C Rowe-VA-004133 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/6/2013 | 1690 | V C Rowe-VA-004133 | V C Rowe-VA-004135 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2013 | 1691 | V C Rowe-VA-004135 | V C Rowe-VA-004136 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2013 | 1692 | V C Rowe-VA-004136 | V C Rowe-VA-004137 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/16/2013 | 1693 | V C Rowe-VA-004138 | V C Rowe-VA-004138 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2013 | 1694 | V C Rowe-VA-004138 | V C Rowe-VA-004138 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2013 | 1695 | V C Rowe-VA-004139 | V C Rowe-VA-004141 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/2/2013 | 1696 | V C Rowe-VA-004141 | V C Rowe-VA-004141 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/11/2012 | 1697 | V C Rowe-VA-004142 | V C Rowe-VA-004143 | MHTC Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/5/2102 | 1698 | V C Rowe-VA-004143 | V C Rowe-VA-004143 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/5/2012 | 1699 | V C Rowe-VA-004143 | V C Rowe-VA-004144 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/5/2012 | 1700 | V C Rowe-VA-004144 | V C Rowe-VA-004146 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/7/2012 | 1701 | V C Rowe-VA-004146 | V C Rowe-VA-004147 | Pharmay Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/7/2012 | 1702 | V C Rowe-VA-004147 | V C Rowe-VA-004148 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | 1703 | V C Rowe-VA-004149 | V C Rowe-VA-004149 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/17/2012 | 1704 | V C Rowe-VA-004149 | V C Rowe-VA-004149 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/17/2012 | 1705 | V C Rowe-VA-004150 | V C Rowe-VA-004151 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/17/2012 | 1706 | V C Rowe-VA-004152 | V C Rowe-VA-004152 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2012 | 1707 | V C Rowe-VA-004152 | V C Rowe-VA-004152 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2012 | 1708 | V C Rowe-VA-004153 | V C Rowe-VA-004154 | Attending Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/15/2012 | 1709 | V C Rowe-VA-004154 | V C Rowe-VA-004158 | Clinic Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/15/2012 | 1710 | V C Rowe-VA-004159 | V C Rowe-VA-004159 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/15/2012 | 1711 | V C Rowe-VA-004159 | V C Rowe-VA-004161 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/15/2012 | 1712 | V C Rowe-VA-004161 | V C Rowe-VA-004161 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2012 | 1713 | V C Rowe-VA-004162 | V C Rowe-VA-004162 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/1/2012 | 1714 | V C Rowe-VA-004162 | V C Rowe-VA-004164 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/1/2012 | 1715 | V C Rowe-VA-004164 | V C Rowe-VA-004164 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2012 | 1716 | V C Rowe-VA-004165 | V C Rowe-VA-004165 | Assistant Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2012 | 1717 | V C Rowe-VA-004165 | V C Rowe-VA-004166 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2012 | 1718 | V C Rowe-VA-004167 | V C Rowe-VA-004167 | MHC Follow-Up Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 1719 | V C Rowe-VA-004167 | V C Rowe-VA-004167 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/16/2012 | 1720 | V C Rowe-VA-004168 | V C Rowe-VA-004168 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/16/2012 | 1721 | V C Rowe-VA-004168 | V C Rowe-VA-004172 | Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/16/2012 | 1722 | V C Rowe-VA-004173 | V C Rowe-VA-004173 | Attending Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 0/0/0000 | 1723 | V C Rowe-VA-004174 | V C Rowe-VA-004174 | Problem List | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/12/2017 | 1724 | V C Rowe-VA-004174 | V C Rowe-VA-004175 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 1725 | V C Rowe-VA-004175 | V C Rowe-VA-004177 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/7/2017 | 1726 | V C Rowe-VA-004177 | V C Rowe-VA-004178 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2017 | 1727 | V C Rowe-VA-004179 | V C Rowe-VA-004180 | Telephone Contact Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1728 | V C Rowe-VA-004180 | V C Rowe-VA-004186 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1729 | V C Rowe-VA-004187 | V C Rowe-VA-004188 | Pharmcy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2017 | 1730 | V C Rowe-VA-004188 | V C Rowe-VA-004189 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1731 | V C Rowe-VA-004190 | V C Rowe-VA-004192 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1732 | V C Rowe-VA-004192 | V C Rowe-VA-004193 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1733 | V C Rowe-VA-004193 | V C Rowe-VA-004193 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1734 | V C Rowe-VA-004194 | V C Rowe-VA-004195 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1735 | V C Rowe-VA-004195 | V C Rowe-VA-004198 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1736 | V C Rowe-VA-004198 | V C Rowe-VA-004198 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1737 | V C Rowe-VA-004199 | V C Rowe-VA-004199 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1738 | V C Rowe-VA-004199 | V C Rowe-VA-004201 | Consent Form | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1739 | V C Rowe-VA-004201 | V C Rowe-VA-004201 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1740 | V C Rowe-VA-004202 | V C Rowe-VA-004215 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/27/2017 | 1741 | V C Rowe-VA-004216 | V C Rowe-VA-004216 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/20/2017 | 1742 | V C Rowe-VA-004216 | V C Rowe-VA-004218 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 1743 | V C Rowe-VA-004233 | V C Rowe-VA-004233 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2017 | 1744 | V C Rowe-VA-004249 | V C Rowe-VA-004250 | Disclosure Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/23/2017 | 1745 | V C Rowe-VA-004250 | V C Rowe-VA-004254 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 1746 | V C Rowe-VA-004267 | V C Rowe-VA-004270 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/31/2017 | 1747 | V C Rowe-VA-004285 | V C Rowe-VA-004287 | Disclosure Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2017 | 1748 | V C Rowe-VA-004302 | V C Rowe-VA-004303 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 1/30/2017 | 1749 | V C Rowe-VA-004308 | V C Rowe-VA-004309 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2107 | 1750 | V C Rowe-VA-004309 | V C Rowe-VA-004311 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/24/2017 | 1751 | V C Rowe-VA-004311 | V C Rowe-VA-004312 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/17/2017 | 1752 | V C Rowe-VA-004312 | V C Rowe-VA-004312 | Telephone Encounter nOte | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/13/2017 | 1753 | V C Rowe-VA-004312 | V C Rowe-VA-004315 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2017 | 1754 | V C Rowe-VA-004315 | V C Rowe-VA-004319 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2017 | 1755 | V C Rowe-VA-004319 | V C Rowe-VA-004322 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/3/2107 | 1756 | V C Rowe-VA-004322 | V C Rowe-VA-004323 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/22/2016 | 1757 | V C Rowe-VA-004323 | V C Rowe-VA-004327 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/15/2016 | 1758 | V C Rowe-VA-004327 | V C Rowe-VA-004329 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/14/2016 | 1759 | V C Rowe-VA-004329 | V C Rowe-VA-004331 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/13/2016 | 1760 | V C Rowe-VA-004331 | V C Rowe-VA-004334 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/29/2016 | 1761 | V C Rowe-VA-004334 | V C Rowe-VA-004339 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 1762 | V C Rowe-VA-004339 | V C Rowe-VA-004340 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/28/2016 | 1763 | V C Rowe-VA-004341 | V C Rowe-VA-004346 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/15/2016 | 1764 | V C Rowe-VA-004346 | V C Rowe-VA-004347 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1765 | V C Rowe-VA-004347 | V C Rowe-VA-004347 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1766 | V C Rowe-VA-004348 | V C Rowe-VA-004349 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1767 | V C Rowe-VA-004349 | V C Rowe-VA-004355 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/4/2016 | 1768 | V C Rowe-VA-004356 | V C Rowe-VA-004367 | Caregiver Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/8/2016 | 1769 | V C Rowe-VA-004368 | V C Rowe-VA-004369 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/1/2016 | 1770 | V C Rowe-VA-004369 | V C Rowe-VA-004371 | Group Therapy Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/31/2016 | 1771 | V C Rowe-VA-004371 | V C Rowe-VA-004380 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/31/2016 | 1772 | V C Rowe-VA-004380 | V C Rowe-VA-004381 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/27/2016 | 1773 | V C Rowe-VA-004382 | V C Rowe-VA-004386 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/25/2016 | 1774 | V C Rowe-VA-004386 | V C Rowe-VA-004386 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2016 | 1775 | V C Rowe-VA-004387 | V C Rowe-VA-004390 | Primary Care Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1776 | V C Rowe-VA-004391 | V C Rowe-VA-004392 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/11/2016 | 1777 | V C Rowe-VA-004392 | V C Rowe-VA-004395 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/4/2016 | 1778 | V C Rowe-VA-004395 | V C Rowe-VA-004396 | Group Therapy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/27/2016 | 1779 | V C Rowe-VA-004396 | V C Rowe-VA-004399 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1780 | V C Rowe-VA-004399 | V C Rowe-VA-004400 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1781 | V C Rowe-VA-004400 | V C Rowe-VA-004401 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/26/2016 | 1782 | V C Rowe-VA-004401 | V C Rowe-VA-004402 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1783 | V C Rowe-VA-004402 | V C Rowe-VA-004403 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/6/2016 | 1784 | V C Rowe-VA-004404 | V C Rowe-VA-004406 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2016 | 1785 | V C Rowe-VA-004407 | V C Rowe-VA-004408 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1786 | V C Rowe-VA-004408 | V C Rowe-VA-004409 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/22/2016 | 1787 | V C Rowe-VA-004409 | V C Rowe-VA-004411 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1788 | V C Rowe-VA-004411 | V C Rowe-VA-004412 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2016 | 1789 | V C Rowe-VA-004412 | V C Rowe-VA-004414 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/27/2016 | 1790 | V C Rowe-VA-004414 | V C Rowe-VA-004417 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1791 | V C Rowe-VA-004417 | V C Rowe-VA-004418 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2016 | 1792 | V C Rowe-VA-004418 | V C Rowe-VA-004421 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2016 | 1793 | V C Rowe-VA-004421 | V C Rowe-VA-004424 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2016 | 1794 | V C Rowe-VA-004424 | V C Rowe-VA-004425 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/5/2016 | 1795 | V C Rowe-VA-004426 | V C Rowe-VA-004427 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2016 | 1796 | V C Rowe-VA-004427 | V C Rowe-VA-004428 | Counseling Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 1797 | V C Rowe-VA-004428 | V C Rowe-VA-004430 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2016 | 1798 | V C Rowe-VA-004430 | V C Rowe-VA-004433 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2016 | 1799 | V C Rowe-VA-004433 | V C Rowe-VA-004433 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1800 | V C Rowe-VA-004434 | V C Rowe-VA-004435 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2016 | 1801 | V C Rowe-VA-004435 | V C Rowe-VA-004437 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1802 | V C Rowe-VA-004437 | V C Rowe-VA-004438 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2016 | 1803 | V C Rowe-VA-004439 | V C Rowe-VA-004443 | Psychiatry Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 1804 | V C Rowe-VA-004443 | V C Rowe-VA-004447 | SATP Note and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/10/2016 | 1805 | V C Rowe-VA-004448 | V C Rowe-VA-004449 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2016 | 1806 | V C Rowe-VA-004449 | V C Rowe-VA-004450 | Secure Message | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 1807 | V C Rowe-VA-002085 | V C Rowe-VA-002085 | Nursing Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 1808 | V C Rowe-VA-002111 | V C Rowe-VA-002111 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2017 | 1809 | V C Rowe-VA-002138 | V C Rowe-VA-002138 | Nursing Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 1810 | V C Rowe-VA-002356 | V C Rowe-VA-002356 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 1811 | V C Rowe-VA-002382 | V C Rowe-VA-002384 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2017 | 1812 | V C Rowe-VA-002409 | V C Rowe-VA-002409 | Primary Care nOte | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/14/2016 | 1813 | V C Rowe-VA-002442 | V C Rowe-VA-002442 | Medication Administration Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2017 | 1814 | V C Rowe-VA-003508 | V C Rowe-VA-003508 | Primary Care note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2017 | 1815 | V C Rowe-VA-003542 | V C Rowe-VA-003545 | Primary Care Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2016 | 1816 | V C Rowe-VA-004450 | V C Rowe-VA-004451 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/31/2016 | 1817 | V C Rowe-VA-004452 | V C Rowe-VA-004452 | Pharmacy note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 5/31/2016 | 1818 | V C Rowe-VA-004453 | V C Rowe-VA-004456 | Psychiatry note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/19/2016 | 1819 | V C Rowe-VA-004456 | V C Rowe-VA-004459 | Psychriatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1820 | V C Rowe-VA-004459 | V C Rowe-VA-004460 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1821 | V C Rowe-VA-004461 | V C Rowe-VA-004461 | SATP Secured Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1822 | V C Rowe-VA-004462 | V C Rowe-VA-004462 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1823 | V C Rowe-VA-004463 | V C Rowe-VA-004464 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/17/2016 | 1824 | V C Rowe-VA-004464 | V C Rowe-VA-004464 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1825 | V C Rowe-VA-004465 | V C Rowe-VA-004466 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1826 | V C Rowe-VA-004466 | V C Rowe-VA-004469 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/5/2016 | 1827 | V C Rowe-VA-004469 | V C Rowe-VA-004470 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/28/2016 | 1828 | V C Rowe-VA-004470 | V C Rowe-VA-004471 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1829 | V C Rowe-VA-004471 | V C Rowe-VA-004472 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/21/2016 | 1830 | V C Rowe-VA-004472 | V C Rowe-VA-004475 | Psychiatry note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2016 | 1831 | V C Rowe-VA-004476 | V C Rowe-VA-004476 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1832 | V C Rowe-VA-004477 | V C Rowe-VA-004480 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1833 | V C Rowe-VA-004480 | V C Rowe-VA-004480 | SATP Progress Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/7/2016 | 1834 | V C Rowe-VA-004481 | V C Rowe-VA-004481 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1835 | V C Rowe-VA-004482 | V C Rowe-VA-004482 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1836 | V C Rowe-VA-004482 | V C Rowe-VA-004485 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1837 | V C Rowe-VA-004485 | V C Rowe-VA-004488 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1838 | V C Rowe-VA-004489 | V C Rowe-VA-004491 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1839 | V C Rowe-VA-004491 | V C Rowe-VA-004492 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/31/2016 | 1840 | V C Rowe-VA-004492 | V C Rowe-VA-004492 | Mental Heatlh Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 3/30/2016 | 1841 | V C Rowe-VA-004493 | V C Rowe-VA-004493 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/30/2016 | 1842 | V C Rowe-VA-004493 | V C Rowe-VA-004495 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1843 | V C Rowe-VA-004495 | V C Rowe-VA-004496 | Pharmacy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1844 | V C Rowe-VA-004497 | V C Rowe-VA-004498 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/24/2016 | 1845 | V C Rowe-VA-004498 | V C Rowe-VA-004501 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/17/2016 | 1846 | V C Rowe-VA-004502 | V C Rowe-VA-004502 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/10/2016 | 1847 | V C Rowe-VA-004502 | V C Rowe-VA-004503 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1848 | V C Rowe-VA-004503 | V C Rowe-VA-004504 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1849 | V C Rowe-VA-004504 | V C Rowe-VA-004507 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2016 | 1850 | V C Rowe-VA-004507 | V C Rowe-VA-004508 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/18/2016 | 1851 | V C Rowe-VA-004508 | V C Rowe-VA-004509 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1852 | V C Rowe-VA-004509 | V C Rowe-VA-004512 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1853 | V C Rowe-VA-004512 | V C Rowe-VA-004513 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/11/2016 | 1854 | V C Rowe-VA-004513 | V C Rowe-VA-004514 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/4/2016 | 1855 | V C Rowe-VA-004514 | V C Rowe-VA-004514 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1856 | V C Rowe-VA-004515 | V C Rowe-VA-004516 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1857 | V C Rowe-VA-004516 | V C Rowe-VA-004516 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/28/2016 | 1858 | V C Rowe-VA-004517 | V C Rowe-VA-004520 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/21/2016 | 1859 | V C Rowe-VA-004520 | V C Rowe-VA-004520 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1860 | V C Rowe-VA-004522 | V C Rowe-VA-004523 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1861 | V C Rowe-VA-004523 | V C Rowe-VA-004524 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1862 | V C Rowe-VA-004524 | V C Rowe-VA-004527 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/7/2016 | 1863 | V C Rowe-VA-004528 | V C Rowe-VA-004529 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 1864 | V C Rowe-VA-004529 | V C Rowe-VA-004530 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/17/2015 | 1865 | V C Rowe-VA-004530 | V C Rowe-VA-004531 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1866 | V C Rowe-VA-004534 | V C Rowe-VA-004535 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1867 | V C Rowe-VA-004535 | V C Rowe-VA-004536 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2015 | 1868 | V C Rowe-VA-004537 | V C Rowe-VA-004540 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/3/2015 | 1869 | V C Rowe-VA-004540 | V C Rowe-VA-004541 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/19/2015 | 1870 | V C Rowe-VA-004542 | V C Rowe-VA-004542 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2015 | 1871 | V C Rowe-VA-004543 | V C Rowe-VA-004543 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/13/2015 | 1872 | V C Rowe-VA-004544 | V C Rowe-VA-004544 | Administrative note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1873 | V C Rowe-VA-004544 | V C Rowe-VA-004545 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1874 | V C Rowe-VA-004545 | V C Rowe-VA-004546 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2015 | 1875 | V C Rowe-VA-004546 | V C Rowe-VA-004549 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/10/2015 | 1876 | V C Rowe-VA-004549 | V C Rowe-VA-004550 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/5/2015 | 1877 | V C Rowe-VA-004550 | V C Rowe-VA-004551 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/30/2015 | 1878 | V C Rowe-VA-004551 | V C Rowe-VA-004552 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/29/2015 | 1879 | V C Rowe-VA-004552 | V C Rowe-VA-004553 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 1880 | V C Rowe-VA-004553 | V C Rowe-VA-004561 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/23/2015 | 1881 | V C Rowe-VA-004562 | V C Rowe-VA-004563 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 1882 | V C Rowe-VA-004563 | V C Rowe-VA-004563 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2015 | 1883 | V C Rowe-VA-004564 | V C Rowe-VA-004564 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 1884 | V C Rowe-VA-004564 | V C Rowe-VA-004566 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/19/2015 | 1885 | V C Rowe-VA-004566 | V C Rowe-VA-004567 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/22/2013 | 1886 | V C Rowe-VA-004570 | V C Rowe-VA-004570 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/20/2012 | 1887 | V C Rowe-VA-004571 | V C Rowe-VA-004582 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 1888 | V C Rowe-VA-004583 | V C Rowe-VA-00 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 1889 | V C Rowe-VA-004589 | V C Rowe-VA-004589 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 1890 | V C Rowe-VA-004597 | V C Rowe-VA-004597 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 1891 | V C Rowe-VA-004601 | V C Rowe-VA-004602 | Diagnostic Code worksheet | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 1892 | V C Rowe-VA-004605 | V C Rowe-VA-004606 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/3/2015 | 1893 | V C Rowe-VA-004616 | V C Rowe-VA-004617 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/26/2015 | 1894 | V C Rowe-VA-004634 | V C Rowe-VA-004637 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/26/2015 | 1895 | V C Rowe-VA-004641 | V C Rowe-VA-004641 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/26/2015 | 1896 | V C Rowe-VA-004645 | V C Rowe-VA-004646 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/24/2015 | 1897 | V C Rowe-VA-004648 | V C Rowe-VA-004665 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 1898 | V C Rowe-VA-004666 | V C Rowe-VA-004672 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2015 | 1899 | V C Rowe-VA-004672 | V C Rowe-VA-00 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/5/2015 | 1900 | V C Rowe-VA-004675 | V C Rowe-VA-004676 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 1901 | V C Rowe-VA-004677 | V C Rowe-VA-004684 | Mental Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 1902 | V C Rowe-VA-004685 | V C Rowe-VA-004686 | Mental Health Administrative Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/2/2015 | 1903 | V C Rowe-VA-004687 | V C Rowe-VA-004689 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/28/2015 | 1904 | V C Rowe-VA-004689 | V C Rowe-VA-004690 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1905 | V C Rowe-VA-004691 | V C Rowe-VA-004694 | Education Note. | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1906 | V C Rowe-VA-004695 | V C Rowe-VA-004696 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1907 | V C Rowe-VA-004697 | V C Rowe-VA-004698 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/21/2015 | 1908 | V C Rowe-VA-004699 | V C Rowe-VA-004703 | Psychiatry note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/14/2015 | 1909 | V C Rowe-VA-004703 | V C Rowe-VA-004705 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/31/2015 | 1910 | V C Rowe-VA-004705 | V C Rowe-VA-004707 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/31/2015 | 1911 | V C Rowe-VA-004707 | V C Rowe-VA-004713 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/24/2015 | 1912 | V C Rowe-VA-004714 | V C Rowe-VA-004715 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1913 | V C Rowe-VA-004715 | V C Rowe-VA-004717 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1914 | V C Rowe-VA-004717 | V C Rowe-VA-004721 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/17/2015 | 1915 | V C Rowe-VA-004722 | V C Rowe-VA-004723 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 1916 | V C Rowe-VA-004723 | V C Rowe-VA-004724 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/10/2015 | 1917 | V C Rowe-VA-004725 | V C Rowe-VA-004725 | Telephone note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 1918 | V C Rowe-VA-004726 | V C Rowe-VA-004727 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/3/2015 | 1919 | V C Rowe-VA-004728 | V C Rowe-VA-004732 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1920 | V C Rowe-VA-004733 | V C Rowe-VA-004735 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1921 | V C Rowe-VA-004736 | V C Rowe-VA-004736 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1922 | V C Rowe-VA-004737 | V C Rowe-VA-004740 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1923 | V C Rowe-VA-004742 | V C Rowe-VA-004742 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1924 | V C Rowe-VA-004744 | V C Rowe-VA-004745 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1925 | V C Rowe-VA-004747 | V C Rowe-VA-004751 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2015 | 1926 | V C Rowe-VA-004751 | V C Rowe-VA-004756 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/21/2015 | 1927 | V C Rowe-VA-004756 | V C Rowe-VA-004756 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 1928 | V C Rowe-VA-004757 | V C Rowe-VA-004760 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/6/2015 | 1929 | V C Rowe-VA-004761 | V C Rowe-VA-004762 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1930 | V C Rowe-VA-004763 | V C Rowe-VA-004765 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1931 | V C Rowe-VA-004766 | V C Rowe-VA-004769 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/29/2015 | 1932 | V C Rowe-VA-004769 | V C Rowe-VA-004770 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/24/2015 | 1933 | V C Rowe-VA-004771 | V C Rowe-VA-004774 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2015 | 1934 | V C Rowe-VA-004775 | V C Rowe-VA-004776 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 1935 | V C Rowe-VA-004776 | V C Rowe-VA-00 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/22/2015 | 1936 | V C Rowe-VA-004776 | V C Rowe-VA-004785 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2015 | 1937 | V C Rowe-VA-004785 | V C Rowe-VA-004786 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1938 | V C Rowe-VA-004787 | V C Rowe-VA-004789 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1939 | V C Rowe-VA-004790 | V C Rowe-VA-004791 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1940 | V C Rowe-VA-004792 | V C Rowe-VA-004795 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1941 | V C Rowe-VA-004796 | V C Rowe-VA-004801 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1942 | V C Rowe-VA-004801 | V C Rowe-VA-004804 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1943 | V C Rowe-VA-004805 | V C Rowe-VA-004805 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2015 | 1944 | V C Rowe-VA-004806 | V C Rowe-VA-004806 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1945 | V C Rowe-VA-004807 | V C Rowe-VA-004807 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1946 | V C Rowe-VA-004808 | V C Rowe-VA-004810 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1947 | V C Rowe-VA-004811 | V C Rowe-VA-004813 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/23/2015 | 1948 | V C Rowe-VA-004813 | V C Rowe-VA-004813 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/16/2015 | 1949 | V C Rowe-VA-004814 | V C Rowe-VA-004814 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1950 | V C Rowe-VA-004815 | V C Rowe-VA-004820 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2015 | 1951 | V C Rowe-VA-004821 | V C Rowe-VA-004824 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1952 | V C Rowe-VA-004824 | V C Rowe-VA-004826 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/15/2015 | 1953 | V C Rowe-VA-004827 | V C Rowe-VA-004828 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2015 | 1954 | V C Rowe-VA-004828 | V C Rowe-VA-004829 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/8/2015 | 1955 | V C Rowe-VA-004830 | V C Rowe-VA-004831 | Mental Health Counseling Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/1/2015 | 1956 | V C Rowe-VA-004831 | V C Rowe-VA-004836 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 1957 | V C Rowe-VA-004836 | V C Rowe-VA-004837 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2015 | 1958 | V C Rowe-VA-004838 | V C Rowe-VA-004840 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1959 | V C Rowe-VA-004841 | V C Rowe-VA-004842 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1960 | V C Rowe-VA-004843 | V C Rowe-VA-004849 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2015 | 1961 | V C Rowe-VA-004849 | V C Rowe-VA-004850 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1962 | V C Rowe-VA-004850 | V C Rowe-VA-004852 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1963 | V C Rowe-VA-004853 | V C Rowe-VA-004855 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1964 | V C Rowe-VA-004857 | V C Rowe-VA-004858 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2015 | 1965 | V C Rowe-VA-004858 | V C Rowe-VA-004867 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1966 | V C Rowe-VA-004877 | V C Rowe-VA-004880 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1967 | V C Rowe-VA-004881 | V C Rowe-VA-004888 | Psychiatry Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/11/2015 | 1968 | V C Rowe-VA-004889 | V C Rowe-VA-004890 | Primary care Telephone encounter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2016 | 1969 | V C Rowe-VA-004891 | V C Rowe-VA-004891 | Interdisciplinary Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1970 | V C Rowe-VA-004893 | V C Rowe-VA-004894 | Administrative note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1971 | V C Rowe-VA-004895 | V C Rowe-VA-004896 | Interdisciplinary Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/12/2015 | 1972 | V C Rowe-VA-004899 | V C Rowe-VA-004906 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2015 | 1973 | V C Rowe-VA-004907 | V C Rowe-VA-004916 | Psychiatry Note and addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2015 | 1974 | V C Rowe-VA-004923 | V C Rowe-VA-004926 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2015 | 1975 | V C Rowe-VA-004927 | V C Rowe-VA-004928 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 1976 | V C Rowe-VA-004929 | V C Rowe-VA-004931 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2015 | 1977 | V C Rowe-VA-004932 | V C Rowe-VA-004933 | Mental Health Secure Messaging | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/2/2015 | 1978 | V C Rowe-VA-004934 | V C Rowe-VA-004935 | Primary care Telephone encounter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/18/2015 | 1979 | V C Rowe-VA-004936 | V C Rowe-VA-004939 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 1980 | V C Rowe-VA-004940 | V C Rowe-VA-004940 | Pharmacy Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/9/2015 | 1981 | V C Rowe-VA-004942 | V C Rowe-VA-004957 | Pain Consult | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/3/2015 | 1982 | V C Rowe-VA-004959 | V C Rowe-VA-004960 | Telephone note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/14/2015 | 1983 | V C Rowe-VA-004961 | V C Rowe-VA-004962 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 1984 | V C Rowe-VA-004963 | V C Rowe-VA-004981 | SATP Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/13/2015 | 1985 | V C Rowe-VA-004981 | V C Rowe-VA-005000 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/9/2015 | 1986 | V C Rowe-VA-005001 | V C Rowe-VA-005001 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/9/2015 | 1987 | V C Rowe-VA-005003 | V C Rowe-VA-005003 | Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1988 | V C Rowe-VA-005004 | V C Rowe-VA-005005 | Mental Health Administrative Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1989 | V C Rowe-VA-005006 | V C Rowe-VA-005009 | Medication Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1990 | V C Rowe-VA-005010 | V C Rowe-VA-005020 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/2/2015 | 1991 | V C Rowe-VA-005020 | V C Rowe-VA-005022 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 1992 | V C Rowe-VA-005026 | V C Rowe-VA-005029 | Suicide Risk Assesment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/12/2015 | 1993 | V C Rowe-VA-005031 | V C Rowe-VA-005032 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/9/2015 | 1994 | V C Rowe-VA-005034 | V C Rowe-VA-005035 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 1/6/2015 | 1995 | V C Rowe-VA-005036 | V C Rowe-VA-005037 | Telephone Encounter Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/12/2014 | 1996 | V C Rowe-VA-005089 | V C Rowe-VA-005089 | Primary care Telephone encounter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2014 | 1997 | V C Rowe-VA-005090 | V C Rowe-VA-00 | Telephone contact and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/22/2014 | 1998 | V C Rowe-VA-005091 | V C Rowe-VA-00 | Primary care Telephone encounter and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation

## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | 1999 | V C Rowe-VA-00 | V C Rowe-VA-00 | Telephone contact and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 2000 | V C Rowe-VA-005108 | V C Rowe-VA-005126 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/21/2014 | 2001 | V C Rowe-VA-005127 | V C Rowe-VA-005145 | SATP Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/18/2014 | 2002 | V C Rowe-VA-005147 | V C Rowe-VA-005154 | Mental Health Evaluation Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/15/2014 | 2003 | V C Rowe-VA-005155 | V C Rowe-VA-005158 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/14/2014 | 2004 | V C Rowe-VA-005158 | V C Rowe-VA-005167 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/9/2014 | 2005 | V C Rowe-VA-005168 | V C Rowe-VA-005169 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/3/2014 | 2006 | V C Rowe-VA-005174 | V C Rowe-VA-005175 | Telephone contact | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 2007 | V C Rowe-VA-005177 | V C Rowe-VA-005179 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 2008 | V C Rowe-VA-005180 | V C Rowe-VA-005182 | Mental Health Diagnostic Study | VA | HPI | Mental Health Record Per PTO 39 | No |
| 10/1/2014 | 2009 | V C Rowe-VA-005183 | V C Rowe-VA-005185 | Mental Health Diagnostic Study | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 2010 | V C Rowe-VA-005186 | V C Rowe-VA-005190 | Telephone Contact and addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/23/2014 | 2011 | V C Rowe-VA-005190 | V C Rowe-VA-005192 | Suicide Risk Assesment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2014 | 2012 | V C Rowe-VA-005193 | V C Rowe-VA-005208 | Telephone suicide prevention and Addendum | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2014 | 2013 | V C Rowe-VA-005261 | V C Rowe-VA-005263 | Primary Care Nurse Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2013 | 2014 | V C Rowe-VA-005288 | V C Rowe-VA-005288 | Primary Care Telephone Encounter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/9/2013 | 2015 | V C Rowe-VA-005291 | V C Rowe-VA-005291 | Primary Care Telephone Encounter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 2016 | V C Rowe-VA-005301 | V C Rowe-VA-005302 | Program Telephone Contact | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 2017 | V C Rowe-VA-005303 | V C Rowe-VA-005304 | Program Telephone Contact | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/16/2013 | 2018 | V C Rowe-VA-005306 | V C Rowe-VA-005307 | Program Telephone Contact | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 2019 | V C Rowe-VA-005312 | V C Rowe-VA-005314 | TBI Polytrauma ID Meeting Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 2020 | V C Rowe-VA-005314 | V C Rowe-VA-005315 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 9/3/2013 | 2021 | V C Rowe-VA-005316 | V C Rowe-VA-005317 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 2022 | V C Rowe-VA-005319 | V C Rowe-VA-005320 | TBI Polytrauma ID Meeting Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/3/2013 | 2023 | V C Rowe-VA-005321 | V C Rowe-VA-005322 | Neuropsychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/30/2013 | 2024 | V C Rowe-VA-005323 | V C Rowe-VA-005324 | Polytrauma Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/16/2013 | 2025 | V C Rowe-VA-005325 | V C Rowe-VA-005328 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/14/2013 | 2026 | V C Rowe-VA-005328 | V C Rowe-VA-005333 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2013 | 2027 | V C Rowe-VA-005333 | V C Rowe-VA-005336 | Psychiatry Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/2/2013 | 2028 | V C Rowe-VA-005337 | V C Rowe-VA-005343 | Mental Health Evaluation Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 2029 | V C Rowe-VA-005344 | V C Rowe-VA-005351 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 2030 | V C Rowe-VA-005351 | V C Rowe-VA-005353 | Mental Health Diagnostic Study | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/26/2013 | 2031 | V C Rowe-VA-005354 | V C Rowe-VA-005356 | Suicide Risk Assesment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/1/2013 | 2032 | V C Rowe-VA-005368 | V C Rowe-VA-005382 | TBI Consult | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2013 | 2033 | V C Rowe-VA-005383 | V C Rowe-VA-005383 | Polytrauma Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2013 | 2034 | V C Rowe-VA-005387 | V C Rowe-VA-005394 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 2035 | V C Rowe-VA-005395 | V C Rowe-VA-005410 | Psychological Assessment and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 2036 | V C Rowe-VA-005410 | V C Rowe-VA-005441 | OEF/OIF Note and Addendums | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2013 | 2037 | V C Rowe-VA-005443 | V C Rowe-VA-005445 | Primary Care Physician Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/22/2013 | 2038 | V C Rowe-VA-005452 | V C Rowe-VA-005453 | Suicide Risk Assesment | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/15/2013 | 2039 | V C Rowe-VA-005457 | V C Rowe-VA-005457 | Education Note. | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 2040 | V C Rowe-VA-005467 | V C Rowe-VA-005467 | Application for VA diability | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/12/2006 | 2041 | V C Rowe-VA-005504 | V C Rowe-VA-005504 | Chronology of Medical Record | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/16/2006 | 2042 | V C Rowe-VA-005512 | V C Rowe-VA-005512 | Chronology of Medical Record | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/26/2013 | 2043 | V C Rowe-VA-005574 | V C Rowe-VA-005574 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/26/2013 | 2044 | V C Rowe-VA-005579 | V C Rowe-VA-005579 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/25/2013 | 2045 | V C Rowe-VA-005587 | V C Rowe-VA-005587 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/25/2013 | 2046 | V C Rowe-VA-005594 | V C Rowe-VA-005597 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/25/2013 | 2047 | V C Rowe-VA-005602 | V C Rowe-VA-005602 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/25/2013 | 2048 | V C Rowe-VA-005609 | V C Rowe-VA-005612 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/19/2012 | 2049 | V C Rowe-VA-005638 | V C Rowe-VA-005639 | DA form 199 | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/10/2012 | 2050 | V C Rowe-VA-005651 | V C Rowe-VA-005651 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2017 | 2051 | V C Rowe-VA-005661 | V C Rowe-VA-005662 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2012 | 2052 | V C Rowe-VA-005669 | V C Rowe-VA-005672 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2012 | 2053 | V C Rowe-VA-005674 | V C Rowe-VA-005677 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/7/2012 | 2054 | V C Rowe-VA-005682 | V C Rowe-VA-005683 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/30/2012 | 2055 | V C Rowe-VA-005691 | V C Rowe-VA-005692 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| 11/30/2012 | 2056 | V C Rowe-VA-005700 | V C Rowe-VA-005705 | VA Rating Decision | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 2057 | V C Rowe-VA-005709 | V C Rowe-VA-005709 | VA letter | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/5/2012 | 2058 | V C Rowe-VA-005721 | V C Rowe-VA-005721 | VA/DoD Joint Disability Evaluation Board | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/13/2012 | 2059 | V C Rowe-VA-005723 | V C Rowe-VA-005727 | IDES Medical Evaluation | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 2060 | V C Rowe-VA-005729 | V C Rowe-VA-005738 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 2061 | V C Rowe-VA-005739 | V C Rowe-VA-005749 | C & P Mental Disorders | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 2062 | V C Rowe-VA-005762 | V C Rowe-VA-005763 | Medication profile | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 2063 | V C Rowe-VA-005812 | V C Rowe-VA-005822 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/20/2012 | 2064 | V C Rowe-VA-005824 | V C Rowe-VA-005835 | C & P Mental Disorders | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 2065 | V C Rowe-VA-005836 | V C Rowe-VA-005836 | C & P Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/2/2012 | 2066 | V C Rowe-VA-005867 | V C Rowe-VA-005871 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 7/2/2012 | 2067 | V C Rowe-VA-005872 | V C Rowe-VA-005873 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2012 | 2068 | V C Rowe-VA-005876 | V C Rowe-VA-005876 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/26/2012 | 2069 | V C Rowe-VA-005881 | V C Rowe-VA-005884 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/26/2012 | 2070 | V C Rowe-VA-005885 | V C Rowe-VA-005886 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2012 | 2071 | V C Rowe-VA-005889 | V C Rowe-VA-005890 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2012 | 2072 | V C Rowe-VA-005893 | V C Rowe-VA-005894 | WTC Telemed Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2012 | 2073 | V C Rowe-VA-005896 | V C Rowe-VA-005897 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2012 | 2074 | V C Rowe-VA-005899 | V C Rowe-VA-005900 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2012 | 2075 | V C Rowe-VA-005903 | V C Rowe-VA-005906 | Chiropractice Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/12/2012 | 2076 | V C Rowe-VA-005911 | V C Rowe-VA-005914 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/11/2012 | 2077 | V C Rowe-VA-005915 | V C Rowe-VA-005916 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/6/2012 | 2078 | V C Rowe-VA-005921 | V C Rowe-VA-005922 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 2079 | V C Rowe-VA-005924 | V C Rowe-VA-005927 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 2080 | V C Rowe-VA-005927 | V C Rowe-VA-005929 | Warrior Transition Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/1/2012 | 2081 | V C Rowe-VA-005931 | V C Rowe-VA-005934 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2012 | 2082 | V C Rowe-VA-005935 | V C Rowe-VA-005935 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2012 | 2083 | V C Rowe-VA-005939 | V C Rowe-VA-005942 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/18/2012 | 2084 | V C Rowe-VA-005943 | V C Rowe-VA-005944 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/18/2012 | 2085 | V C Rowe-VA-005945 | V C Rowe-VA-005946 | Warrior Transition Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/16/2012 | 2086 | V C Rowe-VA-005948 | V C Rowe-VA-005949 | WTC Telemed Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2012 | 2087 | V C Rowe-VA-005951 | V C Rowe-VA-005953 | WTB PT Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2012 | 2088 | V C Rowe-VA-005956 | V C Rowe-VA-005963 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/3/2012 | 2089 | V C Rowe-VA-005964 | V C Rowe-VA-00 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 6/27/2012 | 2090 | V C Rowe-VA-005968 | V C Rowe-VA-005971 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/21/2012 | 2091 | V C Rowe-VA-005971 | V C Rowe-VA-005974 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/19/2012 | 2092 | V C Rowe-VA-005976 | V C Rowe-VA-005978 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/14/2012 | 2093 | V C Rowe-VA-005979 | V C Rowe-VA-005981 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/13/2012 | 2094 | V C Rowe-VA-005982 | V C Rowe-VA-005985 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/7/2012 | 2095 | V C Rowe-VA-005986 | V C Rowe-VA-005989 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 2096 | V C Rowe-VA-005990 | V C Rowe-VA-005992 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 2097 | V C Rowe-VA-005993 | V C Rowe-VA-005996 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/4/2012 | 2098 | V C Rowe-VA-005999 | V C Rowe-VA-006001 | Compementary Alt Medicine note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2012 | 2099 | V C Rowe-VA-006006 | V C Rowe-VA-006013 | Psychiatry Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/22/2012 | 2100 | V C Rowe-VA-006014 | V C Rowe-VA-006017 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/21/2012 | 2101 | V C Rowe-VA-006018 | V C Rowe-VA-006021 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2012 | 2102 | V C Rowe-VA-006022 | V C Rowe-VA-006025 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/10/2012 | 2103 | V C Rowe-VA-006026 | V C Rowe-VA-006029 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/1/2012 | 2104 | V C Rowe-VA-006030 | V C Rowe-VA-006031 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2012 | 2105 | V C Rowe-VA-006032 | V C Rowe-VA-006033 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2012 | 2106 | V C Rowe-VA-006034 | V C Rowe-VA-006036 | WTB Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2012 | 2107 | V C Rowe-VA-006037 | V C Rowe-VA-006040 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/16/2012 | 2108 | V C Rowe-VA-006041 | V C Rowe-VA-006050 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/16/2012 | 2109 | V C Rowe-VA-006051 | V C Rowe-VA-006052 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2012 | 2110 | V C Rowe-VA-006053 | V C Rowe-VA-006054 | Behavior Health promoting & tng Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/6/2012 | 2111 | V C Rowe-VA-006055 | V C Rowe-VA-006056 | WTB Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/15/2012 | 2112 | V C Rowe-VA-006057 | V C Rowe-VA-006058 | Social Work RHC Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/8/2011 | 2113 | V C Rowe-VA-006059 | V C Rowe-VA-006059 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/30/2011 | 2114 | V C Rowe-VA-006060 | V C Rowe-VA-006060 | Psychology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2010 | 2115 | V C Rowe-VA-006061 | V C Rowe-VA-006061 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/14/2010 | 2116 | V C Rowe-VA-006062 | V C Rowe-VA-006062 | Social Work Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/5/2010 | 2117 | V C Rowe-VA-006063 | V C Rowe-VA-006066 | Behavioral Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 2/26/2010 | 2118 | V C Rowe-VA-006067 | V C Rowe-VA-006068 | Behavioral Health Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/30/2007 | 2119 | V C Rowe-VA-006069 | V C Rowe-VA-006070 | Substance abuse clinice note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/9/2012 | 2120 | V C Rowe-VA-006074 | V C Rowe-VA-006074 | VA/DoD Joint Disability Evaluation Board | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/12/2011 | 2121 | V C Rowe-VA-006084 | V C Rowe-VA-006085 | MSC Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/6/2011 | 2122 | V C Rowe-VA-006088 | V C Rowe-VA-006088 | Hearing Conservation 82nd SRP note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/11/2011 | 2123 | V C Rowe-VA-006092 | V C Rowe-VA-00 | Pulmonology Disease Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/8/2011 | 2124 | V C Rowe-VA-006097 | V C Rowe-VA-006097 | RHC team 3 Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 3/4/2011 | 2125 | V C Rowe-VA-006099 | V C Rowe-VA-006099 | RHC team 3 Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2007 | 2126 | V C Rowe-VA-006129 | V C Rowe-VA-006129 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 9/19/2007 | 2127 | V C Rowe-VA-006131 | V C Rowe-VA-006131 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/21/2007 | 2128 | V C Rowe-VA-006133 | V C Rowe-VA-006133 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 8/8/2007 | 2129 | V C Rowe-VA-006135 | V C Rowe-VA-006135 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |

## In re: 3M Combat Arms Earplug Products Liability Litigation

### *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | 2130 | V C Rowe-VA-006137 | V C Rowe-VA-006137 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/17/2007 | 2131 | V C Rowe-VA-006139 | V C Rowe-VA-006139 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 7/11/2007 | 2132 | V C Rowe-VA-006142 | V C Rowe-VA-006142 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/28/2007 | 2133 | V C Rowe-VA-006144 | V C Rowe-VA-006144 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2007 | 2134 | V C Rowe-VA-006146 | V C Rowe-VA-006146 | Pre Admit Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/20/2007 | 2135 | V C Rowe-VA-006148 | V C Rowe-VA-006148 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/14/2012 | 2136 | V C Rowe-VA-006158 | V C Rowe-VA-006161 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2012 | 2137 | V C Rowe-VA-006162 | V C Rowe-VA-006163 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2012 | 2138 | V C Rowe-VA-006168 | V C Rowe-VA-006169 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/7/2012 | 2139 | V C Rowe-VA-006171 | V C Rowe-VA-006174 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/2/2012 | 2140 | V C Rowe-VA-006177 | V C Rowe-VA-006178 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/1/2012 | 2141 | V C Rowe-VA-006184 | V C Rowe-VA-006184 | Warrior Transition Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/30/2012 | 2142 | V C Rowe-VA-006185 | V C Rowe-VA-006186 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/26/2012 | 2143 | V C Rowe-VA-006194 | V C Rowe-VA-006195 | WTB Pharmacology Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/25/2012 | 2144 | V C Rowe-VA-006197 | V C Rowe-VA-006198 | Physical Therapy note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/24/2012 | 2145 | V C Rowe-VA-006200 | V C Rowe-VA-006202 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2012 | 2146 | V C Rowe-VA-006206 | V C Rowe-VA-006207 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/23/2012 | 2147 | V C Rowe-VA-006209 | V C Rowe-VA-006211 | Pulmonology Disease Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/18/2012 | 2148 | V C Rowe-VA-006217 | V C Rowe-VA-006219 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/17/2012 | 2149 | V C Rowe-VA-006220 | V C Rowe-VA-006221 | Warrior Transition Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/10/2012 | 2150 | V C Rowe-VA-006229 | V C Rowe-VA-006229 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/6/2012 | 2151 | V C Rowe-VA-006223 | V C Rowe-VA-006223 | Warrior Transition Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 4/6/2012 | 2152 | V C Rowe-VA-006234 | V C Rowe-VA-006234 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |

# In re: 3M Combat Arms Earplug Products Liability Litigation
## *Plaintiffs' Cumulative Log of Withheld Medical Records*

| DATE | ENTRY # | BATES BEGIN | BATES END | DOCUMENT TYPE | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied of Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|---|
| 4/13/2012 | 2153 | V C Rowe-VA-006246 | V C Rowe-VA-006246 | Pain Clinic Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/5/2012 | 2154 | V C Rowe-VA-006320 | V C Rowe-VA-006323 | Case management Note | VA | HPI | Mental Health Record Per PTO 39 | No |
| n/a | 2155 | V C Rowe-VA-006346 | V C Rowe-VA-006346 | DD form 2807-1 | VA | HPI | Mental Health Record Per PTO 39 | No |
| 6/8/2012 | 2156 | V C Rowe-VA-006347 | V C Rowe-VA-006347 | Memorandum for MEB | VA | HPI | Mental Health Record Per PTO 39 | No |
| 5/9/2012 | 2157 | V C Rowe-VA-006350 | V C Rowe-VA-006351 | Orthopedic Clinic note | VA | HPI | Mental Health Record Per PTO 39 | No |
| 12/8/2011 | 2158 | V C Rowe-VA-006391 | V C Rowe-VA-006392 | RHC team 3 Note | VA | HPI | Mental Health Record Per PTO 39 | No |