# **EXHIBIT 5**

CONFIDENTIAL

FILED UNDER SEAL

Glossary

| Column Header | Description | Comments | Comments | Comments |
|---|---|---|---|---|
| SO/line | Combination of Sales order + Line Item on PO | Used to create unique identifer by Viele (not from SAP) 47413210 | Sales order # 474132 | Line 10 |
| Invoice | SAP created invoice # | | | |
| InvCrDate | Date invoice created in SAP | | | |
| InvBillDate | Billing date for the invoice | | | |
| InvAmt | Amount Invoiced to customer | | | |
| InvCost | Standard Cost of Order | | | |
| InvFreight | Freight cost on order | | | |
| InvTax | Tax on Order | | | |
| InvGM% | Gross Margin % | | | |
| BillType | Identifies transaction type (invoice, sample, credit, debit, etc) | | | |
| BillTo | SAP identifier for bill to party | | | |
| BillName | Name of person or business to recieving the bill | | | |
| SoldTo | SAP identifier for Sold to Party | | | |
| SoldName | Name of person or business the material was sold to | | | |
| Industry | Not currently used in SAP | | | |
| ShipTo | SAP identifier for the Ship to Name | | | |
| ShipName | Name of person or business that the material is to be shipped to | | | |
| ShipCity | City that material is to be shipped to | | | |
| ShipState | State that material is to be shipped to | | | |
| ShipPostal | Postal Code that the material is to be shipped to | | | |
| ShipCntry | Country that the material is to be shipped to | | | |
| CustPO | Purchase Order Number on customer order | | | |
| PO date | Date Purchase order was received | | | |
| SldSlsDist | Identifies that sales channel for the sales order | | | |
| CustGrp | Identinifies they type of customer | | | |
| PriceList | Identifies which price schedule to use for customer | | | |
| PTerms | Payment Terms | | | |
| CorpCode | Channel the transaction is associated to | | | |
| BuyingGrp | Not used | | | |
| ItemNo | Item number on sales order | | | |
| Material | legacy SKU # | | | |
| OldMatl | Not used | | | |
| MatlDesc | SKU Description | | | |
| MatlGrp | Always = 1 | | | |
| MatlDiv | Division that owns the material HR = Hearing | | | |
| Program | Not used | | | |
| Sales Order | Sales order number | Use this number to cross reference to delivery information tab | | |
| [redacted] | Delivery number of the sales order | | | |
| [redacted] | line item on the delivery number | | | |
| [redacted] | Delivery Create Date not nesessary the date the order shipped | | | |
| Order reason | Not Applicable | | | |
| Plant | Shipping plant of the order | | | |
| Item Category | Type of sales order | | | |
| Request Date | Customer Request date | | | |
| Storage Location | Shipping storage location | | | |
| ItemQty | Invoice Quantity | | | |
| UOM | unit of measure | | | |
| UnitPrice | price per unit | | | |
| PriceUOM | price unit of measure | | | |
| NetAmt | Net amount of invoice | | | |
| ItemCost | Item cost amount | | | |
| ItemFreight | Freight cost on order | | | |
| ItemTax | Tax on Order | | | |
| ItemGM% | Gross Margin % | | | |
| ProdCateg | Not Used | | | |
| Product Category Description | Not used | | | |
| Prod Sub-Catg | Not used | | | |
| Product Sub-Category Description | Not used | | | |
| SubProd | Always E.A.R. | | | |
| GSC | Global Sales Code | | | |
| SlsSubCd | Combat Arms | | | |
| ShpSlsOffc | Identifies the Sales office | | | |
| ShpSlsOffcD | Description of the sales office | | | |
| ShpSlsGrp | Identifier for the sales group | | | |
| ShpSlsGrpD | Name of the sales group | | | |

| Column Header | Description | Comments | Comments | Comments |
|---|---|---|---|---|
| SOrdTyp | Type of sales order | | | |
| UsageDesc | Not Used | | | |
| CSR | Not Used | | | |
| 3M ID | 3M SKU | Refered to as a 3M ID (ie 70XXXXXXXX) | Usually can be cross-referenced to a legacy sku # (pre-acquisition) | |
| SAPone ID | SAPone Legacy Sku | | | |
| Numerator | Case Count | | | |
| Denominator | Always = 1 | | | |
| Qty (stckpg unit) | Stock keeping unit | | | |
| BUn | unit of measure | | | |
| Name 1 | Ship to name on the delivery | | | |
| Bill of lading | Bill of lading number | | | |
| CS | Not Used | | | |

3M_MDL000393647

Delivery Information

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2 | 81935810 | 819358 | 10 | 81300675 | 10 | 9/27/2001 | 97079-00000 | 10 | 1 | 20 | PR | H.L.'S GUN & PAWN SHOP | 0 | RPS | TRK:046272435374328 | CS:1 | Multiple |
| 3 | 81935810 | 819358 | 10 | 81300675 | 10 | 9/27/2001 | 97079-00000 | 10 | 1 | 20 | PR | H.L.'S GUN & PAWN SHOP | 0 | RPS | TRK:046272435374311 | CS:1 | |
| 4 | 82001190 | 820011 | 90 | 81301041 | 80 | 9/28/2001 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | AMERICAN FREIGH | TRK:131775430 | CS:2 | |
| 5 | 820284160 | 820284 | 160 | 81305322 | 120 | 10/8/2001 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081305322 | AMERICAN FREIGH | TRK:131776637 | CS:1 | |
| 6 | 82285720 | 822857 | 20 | 81308176 | 20 | 10/10/2001 | 97079-00000 | 10 | 1 | 20 | PR | ALL SPORTS LLC | 0 | RPS | TRK:046272435424160 | CS:1 | Multiple |
| 7 | 82285720 | 822857 | 20 | 81308176 | 20 | 10/10/2001 | 97079-00000 | 10 | 1 | 20 | PR | ALL SPORTS LLC | 0 | RPS | TRK:046272435424153 | CS:1 | |
| 8 | 78132090 | 781326 | 90 | 81311766 | 10 | 10/16/2001 | 370-1000 | 1 | 1 | 5 | PR | FULL METAL SA | 0081311766 | INTERNATIONAL-A | TRK: | CS:0 | |
| 9 | 81451380 | 814513 | 80 | 81312421 | 80 | 10/16/2001 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081312421 | AMERICAN FREIGH | TRK:131780852 | CS:6 | |
| 10 | 82285070 | 822850 | 70 | 81312036 | 70 | 10/16/2001 | 97079-00000 | 10 | 1 | 10 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0 | RPS | TRK:046272435462827 | CS:1 | |
| 11 | 82632090 | 826320 | 90 | 81312422 | 90 | 10/16/2001 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0081312422 | AMERICAN FREIGH | TRK:131780860 | CS:9 | |
| 12 | 82778410 | 827784 | 10 | 81312932 | 10 | 10/16/2001 | 97079-00000 | 10 | 1 | 20 | PR | H.L.'S GUN & PAWN SHOP | 0 | RPS | TRK:046272435469246 | CS:1 | Multiple |
| 13 | 82778410 | 827784 | 10 | 81312932 | 10 | 10/16/2001 | 97079-00000 | 10 | 1 | 20 | PR | H.L.'S GUN & PAWN SHOP | 0 | RPS | TRK:046272435469239 | CS:1 | |
| 14 | 823739200 | 823739 | 200 | 81313603 | 200 | 10/17/2001 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK:046272435473649 | CS:0 | |
| 15 | 829075170 | 829075 | 170 | 81314612 | 130 | 10/18/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435478187 | CS:0 | |
| 16 | 829195240 | 829195 | 240 | 81315653 | 190 | 10/21/2001 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK:046272435487684 | CS:0 | |
| 17 | 829435170 | 829435 | 170 | 81315654 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487707 | CS:0 | |
| 18 | 829440170 | 829440 | 170 | 81315655 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487721 | CS:0 | |
| 19 | 829445170 | 829445 | 170 | 81315656 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487745 | CS:0 | |
| 20 | 829481170 | 829481 | 170 | 81315657 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | RPS | TRK:046272435487769 | CS:0 | |
| 21 | 829498170 | 829498 | 170 | 81315658 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487806 | CS:0 | |
| 22 | 829504170 | 829504 | 170 | 81315659 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487820 | CS:0 | |
| 23 | 829511170 | 829511 | 170 | 81315660 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487844 | CS:0 | |
| 24 | 829515170 | 829515 | 170 | 81315661 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487868 | CS:0 | |
| 25 | 829519170 | 829519 | 170 | 81315662 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487882 | CS:0 | |
| 26 | 829521170 | 829521 | 170 | 81315663 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487905 | CS:0 | |
| 27 | 829526170 | 829526 | 170 | 81315664 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487929 | CS:0 | |
| 28 | 829530170 | 829530 | 170 | 81315665 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487943 | CS:0 | |
| 29 | 829531170 | 829531 | 170 | 81315666 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487967 | CS:0 | |
| 30 | 829535170 | 829535 | 170 | 81315667 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435487981 | CS:0 | |
| 31 | 829537170 | 829537 | 170 | 81315668 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435488001 | CS:0 | |
| 32 | 829541160 | 829541 | 160 | 81315669 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435488025 | CS:0 | |
| 33 | 829542170 | 829542 | 170 | 81315670 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435488049 | CS:0 | |
| 34 | 829545170 | 829545 | 170 | 81315671 | 130 | 10/21/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435488063 | CS:0 | |
| 35 | 82965520 | 829655 | 20 | 81315882 | 20 | 10/21/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435496150 | CS:1 | Multiple |
| 36 | 82965520 | 829655 | 20 | 81315882 | 20 | 10/21/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435496143 | CS:1 | Multiple |
| 37 | 82965520 | 829655 | 20 | 81315882 | 20 | 10/21/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435496136 | CS:1 | Multiple |
| 38 | 82965520 | 829655 | 20 | 81315882 | 20 | 10/21/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435496129 | CS:1 | |
| 39 | 82525070 | 825250 | 70 | 81319720 | 40 | 10/25/2001 | 97079-00000 | 10 | 1 | 10 | PR | SHOOTERS MERCANTILE | 0 | RPS | TRK:046272435529421 | CS:1 | |
| 40 | 82462560 | 824625 | 60 | 81322204 | 60 | 10/30/2001 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435550500 | CS:1 | Multiple |
| 41 | 82462560 | 824625 | 60 | 81322204 | 60 | 10/30/2001 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435550494 | CS:1 | Multiple |
| 42 | 82462560 | 824625 | 60 | 81322204 | 60 | 10/30/2001 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK:046272435550487 | CS:1 | |
| 43 | 82789630 | 827896 | 30 | 81322261 | 30 | 10/30/2001 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | RPS | TRK:046272435550579 | CS:1 | |
| 44 | 828573150 | 828573 | 150 | 81322581 | 150 | 10/30/2001 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081322581 | AMERICAN FREIGH | TRK:131783179 | CS:2 | |
| 45 | 83078650 | 830786 | 50 | 81322633 | 50 | 10/30/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0081322633 | CF Motor Freigh | TRK:543820406 | CS:3 | |
| 46 | 83147960 | 831479 | 60 | 81322265 | 60 | 10/30/2001 | 97079-00000 | 1 | 1 | 20 | PR | MIDWAY USA, INC. | 0081322265 | AMERICAN FREIGH | TRK:131783062 | CS:2 | |
| 47 | 83288460 | 832884 | 60 | 81322641 | 60 | 10/30/2001 | 97079-00000 | 10 | 1 | 10 | PR | COBURN'S WHOLESALE | 0081322641 | CF Motor Freigh | TRK:543820410 | CS:1 | |
| 48 | 83023420 | 830234 | 20 | 81323390 | 20 | 10/31/2001 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272435567287 | CS:0 | |
| 49 | 827890140 | 827890 | 140 | 81324473 | 140 | 11/1/2001 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081324473 | AMERICAN FREIGH | TRK:131783617 | CS:2 | |
| 50 | 83563940 | 835639 | 40 | 81325119 | 40 | 11/4/2001 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | RPS | TRK:046272435564833 | CS:1 | |
| 51 | 83590310 | 835903 | 10 | 81325110 | 10 | 11/4/2001 | 370-1000 | 50 | 1 | 50 | PR | CAMP NAVAJO DEPOT | 0 | RPS | TRK:029313535584453 | CS:1 | |
| 52 | 83471580 | 834715 | 80 | 81327426 | 70 | 11/7/2001 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0081327426 | AMERICAN FREIGH | TRK:131784165 | CS:2 | |
| 53 | 81995190 | 819951 | 90 | 81329399 | 90 | 11/9/2001 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK:131784789 | CS:9 | |
| 54 | 81666660 | 816666 | 60 | 81331462 | 60 | 11/13/2001 | 97079-00000 | 10 | 1 | 100 | PR | YOUNG GUNS | 0081331462 | CF Motor Freigh | TRK:543823512 | CS:10 | |
| 55 | 84022130 | 840221 | 30 | 81331419 | 30 | 11/13/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435647026 | CS:1 | Multiple |
| 56 | 84022130 | 840221 | 30 | 81331419 | 30 | 11/13/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435647019 | CS:1 | Multiple |
| 57 | 84022130 | 840221 | 30 | 81331419 | 30 | 11/13/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435647002 | CS:1 | |
| 58 | 816663120 | 816663 | 120 | 81332348 | 120 | 11/14/2001 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES, INC. | 0081332348 | PJAX FREIGHT SY | TRK:8451566 | CS:1 | |
| 59 | 83274590 | 832745 | 90 | 81333248 | 90 | 11/15/2001 | 97079-00000 | 1 | 1 | 50 | PR | BASS PRO SHOPS | 0081333248 | AMERICAN FREIGH | TRK:131785745 | CS:5 | |
| 60 | 84037770 | 840377 | 70 | 81333991 | 70 | 11/16/2001 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0 | RPS | TRK:046272435675197 | CS:1 | Multiple |
| 61 | 84037770 | 840377 | 70 | 81333991 | 70 | 11/16/2001 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0 | RPS | TRK:046272435675180 | CS:1 | Multiple |
| 62 | 84037770 | 840377 | 70 | 81333991 | 70 | 11/16/2001 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0 | RPS | TRK:046272435675173 | CS:1 | Multiple |
| 63 | 84037770 | 840377 | 70 | 81333991 | 70 | 11/16/2001 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0 | RPS | TRK:046272435675166 | CS:1 | |
| 64 | 83901290 | 839012 | 90 | 81334874 | 90 | 11/19/2001 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0081334874 | AMERICAN FREIGH | TRK:131786248 | CS:6 | |
| 65 | 83942170 | 839421 | 70 | 81334737 | 70 | 11/19/2001 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0 | RPS | TRK:046272435679119 | CS:1 | |
| 66 | 84190580 | 841905 | 80 | 81334880 | 80 | 11/19/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081334880 | AMERICAN FREIGH | TRK:131786255 | CS:4 | |
| 67 | 83577890 | 835778 | 90 | 81335306 | 90 | 11/20/2001 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081335306 | AMERICAN FREIGH | TRK:131786370 | CS:4 | |
| 68 | 84539680 | 845396 | 80 | 81338621 | 40 | 11/27/2001 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK:046272435741731 | CS:1 | |
| 69 | 844991230 | 844991 | 230 | 81339274 | 210 | 11/28/2001 | 97079-00000 | 1 | 1 | 50 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | AMERICAN FREIGH | TRK:131787162 | CS:5 | |
| 70 | 846880100 | 846880 | 100 | 81340416 | 80 | 11/29/2001 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0081340416 | AMERICAN FREIGH | TRK:131787428 | CS:3 | |
| 71 | 84987930 | 849879 | 30 | 81344853 | 30 | 12/9/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435782383 | CS:1 | Multiple |
| 72 | 84987930 | 849879 | 30 | 81344853 | 30 | 12/9/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435782390 | CS:1 | Multiple |
| 73 | 84987930 | 849879 | 30 | 81344853 | 30 | 12/9/2001 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK:046272435782406 | CS:1 | |
| 74 | 84987890 | 849878 | 90 | 81345332 | 90 | 12/10/2001 | 97079-00000 | 10 | 1 | 200 | PR | BASS PRO SHOPS | 0081345332 | AMERICAN FREIGH | TRK:131788680 | CS:20 | |
| 75 | 85215795 | 852157 | 95 | 81347601 | 100 | 12/13/2001 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK:046272435812066 | CS:0 | |
| 76 | 85220810 | 852208 | 10 | 81347615 | 10 | 12/13/2001 | 370-1000 | 1 | 1 | 5 | PR | HEARING TECHNICAL | 0081347615 | OTHER | TRK: | CS:0 | |
| 77 | 852139100 | 852139 | 100 | 81348316 | 100 | 12/16/2001 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0081348316 | AMERICAN FREIGH | TRK:131789340 | CS:2 | |
| 78 | 85214010 | 852140 | 10 | 81349893 | 10 | 12/18/2001 | 370-1000 | 50 | 1 | 400 | PR | Asaro Limited | 0 | INTERNATIONAL | TRK: | CS:8 | |
| 79 | 85341050 | 853410 | 50 | 81349818 | 50 | 12/18/2001 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081349818 | AMERICAN FREIGH | TRK:131789689 | CS:1 | |
| 80 | 85445010 | 854450 | 10 | 81350846 | 10 | 12/19/2001 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | FEDERAL EXPRESS | TRK:490568831356 | CS:1 | |
| 81 | 85470840 | 854708 | 40 | 81350778 | 40 | 12/19/2001 | 97079-00000 | 10 | 1 | 30 | PR | CHAMPION SHOOTERS SUPPLY | 0081350778 | PJAX FREIGHT SY | TRK:8451703 | CS:3 | |
| 82 | 85552310 | 855523 | 10 | 81352257 | 10 | 12/25/2001 | 97079-00000 | 10 | 1 | 10 | PR | LAW ENFORCEMENT TARGETS INC | 0 | RPS | TRK:046272435855506 | CS:1 | |
| 83 | 85565810 | 855658 | 10 | 81352760 | 10 | 12/26/2001 | 97079-00000 | 10 | 1 | 20 | PR | HEARING TECHNICAL | 0 | PUROLATOR TRK:09 | 32716642 see detail | CS:2 | Multiple |
| 84 | 85565810 | 855658 | 10 | 81352760 | 10 | 12/26/2001 | 97079-00000 | 10 | 1 | 20 | PR | HEARING TECHNICAL | 0 | PUROLATOR | TRK:09327 16642, 63280648948,63280646955 | CS:2 | |

3M_MDL000393647 Delivery Information 638

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 85 | 855963200 | 855963 | 200 | 81352895 | 200 | 12/26/2001 | 97079-00000 | 1 | 1 | 30 | PR | F B F, INC | 0081352895 | AMERICAN FREIGH | TRK 131790463 | CS:3 | |
| 86 | 85749210 | 857492 | 10 | 81355395 | 10 | 1/3/2002 | 97079-00000 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0081355395 | OTHER | TRK | CS:1 | |
| 87 | 85735290 | 857352 | 90 | 81356001 | 80 | 1/6/2002 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK 046272435902293 | CS:0 | |
| 88 | 85783630 | 857836 | 30 | 81356009 | 30 | 1/6/2002 | 370-1000 | 50 | 1 | 100 | PR | ZORAIDA A COX WINDER | 0 | RPS | TRK 029313535902417 | CS:1 | Multiple |
| 89 | 85783630 | 857836 | 30 | 81356009 | 30 | 1/6/2002 | 370-1000 | 50 | 1 | 100 | PR | ZORAIDA A COX WINDER | 0 | RPS | TRK 029313535902400 | CS:1 | |
| 90 | 85851960 | 858519 | 60 | 81357448 | 60 | 1/8/2002 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC | 0 | RPS | TRK 046272435927814 | CS:1 | Multiple |
| 91 | 85851960 | 858519 | 60 | 81357448 | 60 | 1/8/2002 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC | 0 | RPS | TRK 046272435927821 | CS:1 | |
| 92 | 859376170 | 859376 | 170 | 81357301 | 170 | 1/8/2002 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS | 0 | RPS | TRK 029313535919118 | CS:1 | Multiple |
| 93 | 859376170 | 859376 | 170 | 81357301 | 170 | 1/8/2002 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS | 0 | RPS | TRK 029313535919101 | CS:1 | Multiple |
| 94 | 859376170 | 859376 | 170 | 81357301 | 170 | 1/8/2002 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS | 0 | RPS | TRK 029313535919095 | CS:1 | Multiple |
| 95 | 859376170 | 859376 | 170 | 81357301 | 170 | 1/8/2002 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS | 0 | RPS | TRK 029313535919088 | CS:1 | Multiple |
| 96 | 859376170 | 859376 | 170 | 81357301 | 170 | 1/8/2002 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS | 0 | RPS | TRK 029313535919071 | CS:1 | |
| 97 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951811 | CS:1 | Multiple |
| 98 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951804 | CS:1 | Multiple |
| 99 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951798 | CS:1 | Multiple |
| 100 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951781 | CS:1 | Multiple |
| 101 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951774 | CS:1 | Multiple |
| 102 | 85984110 | 859841 | 10 | 81360392 | 10 | 1/14/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313535951767 | CS:1 | |
| 103 | 86232760 | 862327 | 80 | 81361746 | 70 | 1/15/2002 | 97079-00000 | 10 | 1 | 20 | PR | DIXIE SHOOTERS SUPPLY INC. | 0081361746 | AMERICAN FREIGH | TRK 131793145 | CS:2 | |
| 104 | 862681450 | 862681 | 450 | 81361944 | 320 | 1/15/2002 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0081361944 | CUSTOMER PICK U | TRK | CS:1 | |
| 105 | 86294720 | 862947 | 20 | 81362030 | 20 | 1/16/2002 | 97079-00000 | 10 | 1 | 10 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK 029313535967928 | CS:1 | |
| 106 | 86194570 | 861945 | 70 | 81362787 | 70 | 1/17/2002 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK 046272435970890 | CS:0 | |
| 107 | 863444230 | 863444 | 230 | 81362606 | 200 | 1/17/2002 | 370-1000 | 50 | 1 | 100 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 108 | 85820890 | 858208 | 90 | 81363605 | 90 | 1/20/2002 | 97079-00000 | 1 | 1 | 90 | PR | BASS PRO SHOPS | 0081363605 | AMERICAN FREIGH | TRK 131703533 | CS:9 | |
| 109 | 861458150 | 861458 | 150 | 81364171 | 150 | 1/21/2002 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | RPS | TRK 046272435984183 | CS:0 | |
| 110 | 86436510 | 864365 | 10 | 81364165 | 10 | 1/21/2002 | 370-1000 | 1 | 1 | 10 | PR | DAVID CHISSELL | 0081364165 | INTERNATIONAL-A | TRK | CS:0 | |
| 111 | 865415100 | 865415 | 100 | 81364929 | 80 | 1/22/2002 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0081364929 | AMERICAN FREIGH | TRK 131703954 | CS:2 | |
| 112 | 86472220 | 864722 | 20 | 81366246 | 20 | 1/24/2002 | 97079-00000 | 10 | 1 | 10 | PR | ALL SPORTS LLC | 0 | RPS | TRK 046272430008852 | CS:1 | |
| 113 | 86714210 | 867142 | 10 | 81367057 | 10 | 1/25/2002 | 370-1000 | 50 | 1 | 2050 | PR | DFAS COLUMBUS CENTER | 0081367057 | PJAX FREIGHT SY | TRK 9051824 | CS:41 | |
| 114 | 86714610 | 867146 | 10 | 81367058 | 10 | 1/25/2002 | 370-1000 | 50 | 1 | 2050 | PR | DFAS COLUMBUS CENTER | 0081367058 | CF Motor Freigh | TRK 386746415 | CS:41 | |
| 115 | 863915110 | 863915 | 110 | 81368029 | 110 | 1/28/2002 | 97079-00000 | 1 | 1 | 20 | PR | MIDWESTERN SHOOTERS SUPPLY | 0081368029 | AMERICAN FREIGH | TRK 131794853 | CS:2 | |
| 116 | 86742110 | 867421 | 10 | 81368017 | 10 | 1/28/2002 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK 029313536024231 | CS:1 | |
| 117 | 86821710 | 868217 | 10 | 81368763 | 10 | 1/29/2002 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK 029313536026208 | CS:1 | |
| 118 | 86841910 | 868419 | 10 | 81368671 | 10 | 1/29/2002 | UM-02-000 | 500 | 1 | 11500 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:23 | |
| 119 | 86769910 | 867699 | 10 | 81369224 | 10 | 1/30/2002 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313536031222 | CS:1 | Multiple |
| 120 | 86769910 | 867699 | 10 | 81369224 | 10 | 1/30/2002 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313536031215 | CS:1 | |
| 121 | 86984740 | 869847 | 40 | 81370563 | 40 | 1/31/2002 | 97079-00000 | 10 | 1 | 20 | PR | SMYRNA POLICE DISTRIBUTOR | 0 | RPS | TRK 046272436049225 | CS:1 | Multiple |
| 122 | 86984740 | 869847 | 40 | 81370563 | 40 | 1/31/2002 | 97079-00000 | 10 | 1 | 20 | PR | SMYRNA POLICE DISTRIBUTOR | 0 | RPS | TRK 046272436049218 | CS:1 | |
| 123 | 87004550 | 870045 | 50 | 81370954 | 50 | 2/3/2002 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK 046272436047979 | CS:0 | |
| 124 | 87165650 | 871656 | 50 | 81372465 | 50 | 2/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272436065775 | CS:1 | |
| 125 | 87278510 | 872785 | 10 | 81373828 | 10 | 2/7/2002 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | FEDEX - ECONO 2 | TRK 496566633749 | CS:1 | Multiple |
| 126 | 87278510 | 872785 | 10 | 81373828 | 10 | 2/7/2002 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | FEDEX - ECONO 2 | TRK 496566633738 | CS:1 | Multiple |
| 127 | 87278510 | 872785 | 10 | 81373828 | 10 | 2/7/2002 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | FEDEX - ECONO 2 | TRK 496566633727 | CS:1 | Multiple |
| 128 | 87278510 | 872785 | 10 | 81373828 | 10 | 2/7/2002 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | FEDEX - ECONO 2 | TRK 496566633716 | CS:1 | |
| 129 | 86841920 | 868419 | 20 | 81376302 | 10 | 2/12/2002 | UM-02-000 | 500 | 1 | 3000 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:6 | |
| 130 | 87202690 | 872026 | 90 | 81376311 | 80 | 2/12/2002 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK 046272436103268 | CS:1 | |
| 131 | 87668910 | 876689 | 10 | 81377979 | 10 | 2/14/2002 | 370-1000 | 50 | 1 | 50 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK 029313536118213 | CS:1 | |
| 132 | 86841920 | 868419 | 20 | 81380347 | 10 | 2/19/2002 | UM-02-000 | 500 | 1 | 3000 | PR | Aearo Limited | 0081380347 | INTERNATIONAL-A | TRK | CS:6 | |
| 133 | 87939790 | 879397 | 90 | 81382377 | 90 | 2/21/2002 | 97079-00000 | 10 | 1 | 30 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0081382377 | AMERICAN FREIGH | TRK 131799209 | CS:3 | |
| 134 | 87053980 | 870539 | 80 | 81382961 | 70 | 2/22/2002 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081382961 | AMERICAN FREIGH | TRK 131799557 | CS:2 | |
| 135 | 87827590 | 878275 | 90 | 81382971 | 80 | 2/22/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081382971 | AMERICAN FREIGH | TRK 131799506 | CS:1 | |
| 136 | 880141140 | 880141 | 140 | 81383098 | 140 | 2/22/2002 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS SOUTH, INC | 0081383098 | AMERICAN FREIGH | TRK 131799548 | CS:1 | |
| 137 | 88074850 | 880748 | 50 | 81383038 | 50 | 2/22/2002 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC | 0081383038 | AMERICAN FREIGH | TRK 131799385 | CS:2 | |
| 138 | 88138880 | 881388 | 80 | 81384101 | 80 | 2/25/2002 | 97079-00000 | 10 | 1 | 10 | PR | THE BEASON COMPANY | 0081384101 | ROADWAY EXPRESS | TRK 3217887934 | CS:1 | |
| 139 | 88144080 | 881440 | 80 | 81384089 | 70 | 2/25/2002 | 97079-00000 | 1 | 1 | 50 | PR | BASS PRO SHOPS | 0081384089 | AMERICAN FREIGH | TRK 131799647 | CS:5 | |
| 140 | 86841920 | 868419 | 20 | 81385198 | 10 | 2/26/2002 | UM-02-000 | 1 | 1 | 10500 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:21 | |
| 141 | 88328310 | 883283 | 10 | 81386394 | 10 | 2/27/2002 | 370-1000 | 50 | 1 | 50 | PR | MORNING STAR WORK | 0 | RPS | TRK 029313536193784 | CS:1 | |
| 142 | 86841920 | 868419 | 20 | 81390894 | 10 | 3/5/2002 | UM-02-000 | 500 | 1 | 5000 | PR | Aearo Limited | 0081390894 | INTERNATIONAL-A | TRK | CS:10 | |
| 143 | 88274140 | 882741 | 40 | 81392230 | 10 | 3/6/2002 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272436233273 | CS:1 | Multiple |
| 144 | 88274140 | 882741 | 40 | 81392230 | 10 | 3/6/2002 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272436233280 | CS:1 | Multiple |
| 145 | 88274140 | 882741 | 40 | 81392230 | 10 | 3/6/2002 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272436233297 | CS:1 | |
| 146 | 88338370 | 883383 | 70 | 81392572 | 10 | 3/6/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC | 0 | RPS | TRK 046272436239343 | CS:1 | Multiple |
| 147 | 88338370 | 883383 | 70 | 81392572 | 10 | 3/8/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC | 0 | RPS | TRK 046272436239336 | CS:1 | |
| 148 | 88789030 | 887890 | 30 | 81394345 | 30 | 3/8/2002 | 97079-00000 | 1 | 1 | 3 | PR | General & Administrative | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 149 | 88759220 | 887592 | 20 | 81394697 | 20 | 3/10/2002 | 97079-00000 | 10 | 1 | 10 | PR | ALL SPORTS LLC | 0 | RPS | TRK 046272436250793 | CS:1 | |
| 150 | 88787670 | 887876 | 70 | 81395336 | 70 | 3/11/2002 | 97079-00000 | 10 | 1 | 30 | PR | FRANKLIN GUN SHOP INC | 0 | AMERICAN FREIGH | TRK 131801849 | CS:3 | |
| 151 | 88841920 | 868419 | 20 | 81396401 | 10 | 3/12/2002 | UM-02-000 | 1 | 1 | 10627 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:21 | |
| 152 | 88823590 | 888235 | 90 | 81396258 | 80 | 3/12/2002 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | AMERICAN FREIGH | TRK 131802078 | CS:2 | |
| 153 | 88192210 | 881922 | 10 | 81397683 | 10 | 3/13/2002 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | CF Motor Freigh | TRK 386758525 | CS:40 | |
| 154 | 88788450 | 887884 | 50 | 81398818 | 50 | 3/14/2002 | 97079-00000 | 10 | 1 | 20 | PR | BLAUSTEIN & REICH, INC | 0 | PJAX FREIGHT SY | TRK 9052029 | CS:2 | |
| 155 | 887883110 | 887883 | 110 | 81399609 | 80 | 3/15/2002 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0 | RPS | TRK 046272436291686 | CS:1 | |
| 156 | 89147660 | 891476 | 60 | 81399884 | 60 | 3/17/2002 | 97079-00000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | RPS | TRK 029313536302864 | CS:1 | |
| 157 | 89184540 | 891845 | 40 | 81400825 | 40 | 3/18/2002 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC | 0 | RPS | TRK 046272436306496 | CS:1 | |
| 158 | 86841920 | 868419 | 20 | 81401672 | 10 | 3/19/2002 | UM-02-000 | 500 | 1 | 6500 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:13 | |
| 159 | 88787890 | 887878 | 90 | 81405538 | 90 | 3/24/2002 | 97079-00000 | 10 | 1 | 20 | PR | HOGAN'S STORES, INC | 0081405538 | CF Motor Freigh | TRK 388309942 | CS:2 | |
| 160 | 89178080 | 891780 | 80 | 81406535 | 80 | 3/25/2002 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081406535 | AMERICAN FREIGH | TRK 241350588 | CS:4 | |
| 161 | 89218250 | 892182 | 50 | 81406517 | 50 | 3/25/2002 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC | 0 | RPS | TRK 046272436353995 | CS:1 | Multiple |

3M_MDL000393647

Delivery Information

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 162 | 89218250 | 892182 | 50 | 81406517 | 50 | 3/25/2002 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC. | 0 | RPS | TRK:046272436354008 | CS:1 | |
| 163 | 89627160 | 896271 | 60 | 81407205 | 50 | 3/26/2002 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0081407205 | AMERICAN FREIGH | TRK:241350794 | CS:2 | |
| 164 | 89122270 | 891222 | 70 | 81407945 | 70 | 3/27/2002 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0081407945 | AMERICAN FREIGH | TRK:241351115 | CS:1 | |
| 165 | 89291560 | 892915 | 60 | 81408018 | 50 | 3/27/2002 | 97079-00000 | 10 | 1 | 10 | PR | INLAND/PACIFIC DISTRIBUTORS LTD | 0081408018 | PUROLATOR | TRK: | CS:1 | |
| 166 | 89709170 | 897091 | 70 | 81408309 | 70 | 3/27/2002 | 97079-00000 | 10 | 1 | 10 | PR | DIXIE SHOOTERS SUPPLY INC | 0081408309 | AMERICAN FREIGH | TRK:241351073 | CS:1 | |
| 167 | 89753750 | 897537 | 50 | 81409169 | 50 | 3/28/2002 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0081409169 | AMERICAN FREIGH | TRK:241351339 | CS:2 | |
| 168 | 89793270 | 897932 | 70 | 81409962 | 70 | 3/29/2002 | 97079-00000 | 1 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081409962 | AMERICAN FREIGH | TRK:241351836 | CS:2 | |
| 169 | 899744100 | 899744 | 100 | 81413944 | 90 | 4/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | RPS | TRK:046272436425906 | CS:1 | |
| 170 | 89960070 | 899600 | 70 | 81414364 | 70 | 4/7/2002 | 97079-00000 | 10 | 1 | 10 | PR | RON SHIRK SHOOTING SUPPLIES INC. | 0 | RPS | TRK:046272436431747 | CS:1 | |
| 171 | 90190710 | 901907 | 10 | 81415042 | 10 | 4/8/2002 | 97079-00000 | 10 | 1 | 10 | PR | BLYTHE'S SPORT SHOP, INC. | 0 | RPS | TRK:046272436434670 | CS:1 | |
| 172 | 86841920 | 868419 | 20 | 81415888 | 10 | 4/9/2002 | UM-02-000 | 1 | 1 | 10000 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK: | CS:20 | |
| 173 | 90118290 | 901182 | 90 | 81417217 | 90 | 4/10/2002 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081417217 | AMERICAN FREIGH | TRK:241353517 | CS:8 | |
| 174 | 90386810 | 903868 | 10 | 81418053 | 10 | 4/11/2002 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272436456504 | CS:0 | |
| 175 | 89850720 | 898507 | 20 | 81419609 | 20 | 4/14/2002 | 97079-00000 | 10 | 1 | 10 | PR | HERB PHILIPSONS, INC. | 0 | RPS | TRK:046272436473471 | CS:1 | |
| 176 | 90660510 | 906605 | 10 | 81422257 | 10 | 4/17/2002 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | RPS | TRK:046272436487713 | CS:0 | |
| 177 | 907407100 | 907407 | 100 | 81424768 | 100 | 4/21/2002 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0081424768 | CF Motor Freigh | TRK:396946012 | CS:1 | |
| 178 | 90747090 | 907470 | 90 | 81424468 | 90 | 4/21/2002 | 97079-00000 | 10 | 1 | 30 | PR | RINER WHOLESALE SUPPLY | 0081424468 | AMERICAN FREIGH | TRK:241354960 | CS:3 | |
| 179 | 86841920 | 868419 | 20 | 81426412 | 10 | 4/23/2002 | UM-02-000 | 500 | 1 | 2500 | PR | Aearo Limited | 0081426412 | INTERNATIONAL-A | TRK: | CS:5 | |
| 180 | 89573970 | 895739 | 70 | 81426302 | 70 | 4/23/2002 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081426302 | AMERICAN FREIGH | TRK:241355389 | CS:5 | |
| 181 | 91294920 | 912949 | 20 | 81431807 | 20 | 4/29/2002 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0 | RPS | TRK:046272436580058 | CS:1 | |
| 182 | 912442160 | 912442 | 160 | 81432417 | 150 | 4/30/2002 | 97079-00000 | 10 | 1 | 20 | PR | BULL'S EYE SHOOTER SUPPLY | 0 | ROADWAY EXPRESS | TRK:3217685094 | CS:2 | |
| 183 | 91375230 | 913752 | 30 | 81435448 | 20 | 5/5/2002 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS, INC. | 0081435448 | CF Motor Freigh | TRK:396949884 | CS:1 | |
| 184 | 91650170 | 916501 | 70 | 81435338 | 70 | 5/5/2002 | 97079-00000 | 1 | 1 | 5 | PR | MARTY SALON | 0 | RPS | TRK:046272436607784 | CS:0 | |
| 185 | 91648890 | 916488 | 90 | 81439445 | 90 | 5/9/2002 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0081439445 | AMERICAN FREIGH | TRK:241358557 | CS:9 | |
| 186 | 90803790 | 908037 | 90 | 81440426 | 90 | 5/12/2002 | 97079-00000 | 1 | 1 | 20 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK:241358888 | CS:6 | Multiple |
| 187 | 90803790 | 908037 | 90 | 81440426 | 90 | 5/12/2002 | 97079-00000 | 1 | 1 | 20 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK:241358888 | CS:6 | Multiple |
| 188 | 90803790 | 908037 | 90 | 81440426 | 90 | 5/12/2002 | 97079-00000 | 1 | 1 | 20 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK:241358888 | CS:6 | Multiple |
| 189 | 90803790 | 908037 | 90 | 81440426 | 90 | 5/12/2002 | 97079-00000 | 1 | 1 | 20 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK:241358888 | CS:6 | |
| 190 | 92185420 | 921854 | 20 | 81443210 | 20 | 5/15/2002 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 191 | 92198470 | 921984 | 70 | 81443209 | 60 | 5/15/2002 | 97079-00000 | 1 | 1 | 5 | PR | MARTY SALON | 0 | RPS | TRK:046272436674588 | CS:0 | |
| 192 | 87996790 | 879967 | 90 | 81445266 | 80 | 5/18/2002 | 97079-00000 | 10 | 1 | 30 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0081445266 | AMERICAN FREIGH | TRK:241359985 | CS:3 | |
| 193 | 92324490 | 923244 | 90 | 81445263 | 90 | 5/18/2002 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081445263 | AMERICAN FREIGH | TRK:241359977 | CS:2 | |
| 194 | 917153180 | 917153 | 180 | 81446165 | 170 | 5/20/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081446165 | AMERICAN FREIGH | TRK:241360389 | CS:2 | |
| 195 | 91924070 | 919240 | 70 | 81448365 | 60 | 5/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | THE BEASON COMPANY | 0081448365 | ROADWAY EXPRESS | TRK:3217690154 | CS:1 | |
| 196 | 92314920 | 923149 | 20 | 81449930 | 20 | 5/23/2002 | 370-1000 | 50 | 1 | 50 | PR | SAI SAFETY SUPPLY | 0 | RPS | TRK:029313536742128 | CS:1 | |
| 197 | 92608530 | 926085 | 30 | 81449897 | 30 | 5/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | RPS | TRK:046272436741242 | CS:1 | |
| 198 | 92647490 | 926474 | 90 | 81450728 | 80 | 5/24/2002 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0081450728 | AMERICAN FREIGH | TRK:241361353 | CS:3 | |
| 199 | 92859170 | 928591 | 70 | 81453792 | 70 | 5/29/2002 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0081453792 | AMERICAN FREIGH | TRK:241361817 | CS:4 | |
| 200 | 92873910 | 928739 | 10 | 81453969 | 10 | 5/29/2002 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | RPS | TRK:046272436781712 | CS:1 | |
| 201 | 93164310 | 931643 | 10 | 81458414 | 10 | 6/4/2002 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | RPS | TRK:046272436818937 | CS:0 | |
| 202 | 93291910 | 932919 | 10 | 81461185 | 10 | 6/6/2002 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 203 | 92965380 | 929653 | 80 | 81466925 | 70 | 6/12/2002 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0081466925 | AMERICAN FREIGH | TRK:241364126 | CS:1 | |
| 204 | 93690010 | 936900 | 10 | 81469740 | 10 | 6/18/2002 | 370-1000 | 50 | 1 | 2600 | PR | DFAS COLUMBUS CENTER | 0081469740 | PJAX FREIGHT SY | TRK:9052432 | CS:52 | |
| 205 | 93662430 | 936624 | 30 | 81475000 | 10 | 6/20/2002 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | RPS | TRK:046272436886544 | CS:1 | |
| 206 | 93956280 | 939562 | 80 | 81475673 | 80 | 6/21/2002 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0081475673 | AMERICAN FREIGH | TRK:241366360 | CS:3 | |
| 207 | 94121750 | 941217 | 50 | 81477273 | 50 | 6/24/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081477273 | AMERICAN FREIGH | TRK:241366725 | CS:1 | |
| 208 | 940662180 | 940662 | 180 | 81478934 | 180 | 6/26/2002 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081478934 | AMERICAN FREIGH | TRK:241367012 | CS:2 | |
| 209 | 94268010 | 942680 | 10 | 81479479 | 10 | 6/26/2002 | 97079-00000 | 10 | 1 | 10 | PR | LAW ENFORCEMENT TARGETS INC | 0 | RPS | TRK:046272437032202 | CS:1 | |
| 210 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065226 | CS:1 | Multiple |
| 211 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065233 | CS:1 | Multiple |
| 212 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065240 | CS:1 | Multiple |
| 213 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065257 | CS:1 | Multiple |
| 214 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065264 | CS:1 | Multiple |
| 215 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065271 | CS:1 | Multiple |
| 216 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065219 | CS:1 | Multiple |
| 217 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065158 | CS:1 | Multiple |
| 218 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065165 | CS:1 | Multiple |
| 219 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065172 | CS:1 | Multiple |
| 220 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065202 | CS:1 | Multiple |
| 221 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065196 | CS:1 | Multiple |
| 222 | 93690010 | 936900 | 10 | 81483120 | 10 | 7/1/2002 | 370-1000 | 50 | 1 | 650 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065189 | CS:1 | |
| 223 | 93690110 | 936901 | 10 | 81483121 | 10 | 7/1/2002 | 370-1000 | 1 | 1 | 17 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537065288 | CS:0 | |
| 224 | 94582440 | 945824 | 40 | 81485414 | 40 | 7/7/2002 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0081485414 | AMERICAN FREIGH | TRK:241368630 | CS:1 | |
| 225 | 94816640 | 948166 | 40 | 81488907 | 40 | 7/11/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081488907 | AMERICAN FREIGH | TRK:241369372 | CS:1 | |
| 226 | 94055950 | 940559 | 50 | 81491405 | 50 | 7/15/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081491405 | AMERICAN FREIGH | TRK:241370080 | CS:1 | |
| 227 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166602 | CS:1 | Multiple |
| 228 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166619 | CS:1 | Multiple |
| 229 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166626 | CS:1 | Multiple |
| 230 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166633 | CS:1 | Multiple |
| 231 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166596 | CS:1 | Multiple |
| 232 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166589 | CS:1 | Multiple |
| 233 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166572 | CS:1 | Multiple |
| 234 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166565 | CS:1 | Multiple |
| 235 | 93690010 | 936900 | 10 | 81493325 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 450 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537166558 | CS:1 | |
| 236 | 93690110 | 936901 | 10 | 81493326 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 2250 | PR | DFAS COLUMBUS CENTER | 0081493326 | CF Motor Freigh | TRK:411334840 | CS:45 | |
| 237 | 95110010 | 951100 | 10 | 81493321 | 10 | 7/17/2002 | 370-1000 | 50 | 1 | 50 | PR | DFAS/COLUMBUS CENTER | 0 | RPS | TRK:046272437162480 | CS:1 | |
| 238 | 95201120 | 952011 | 20 | 81494043 | 20 | 7/18/2002 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK:046272437168000 | CS:0 | |
| 239 | 93690110 | 936901 | 10 | 81495136 | 10 | 7/21/2002 | 370-1000 | 50 | 1 | 2400 | PR | DFAS COLUMBUS CENTER | 0081495136 | CF Motor Freigh | TRK:411335293 | CS:48 | |
| 240 | 9526101200 | 952610 | 1200 | 81495022 | 1150 | 7/21/2002 | 97079-00000 | 1 | 1 | 2 | PR | MARTY SALON | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 241 | 93690120 | 936901 | 20 | 81496921 | 10 | 7/23/2002 | 370-1000 | 50 | 1 | 50 | PR | DFAS COLUMBUS CENTER | 0 | RPS | TRK:029313537200214 | CS:1 | |
| 242 | 88788040 | 887880 | 40 | 81498240 | 40 | 7/24/2002 | 97079-00000 | 10 | 1 | 20 | PR | HOGAN'S STORES, INC | 0081498240 | CF Motor Freigh | TRK:411336645 | CS:2 | |
| 243 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227792 | CS:1 | Multiple |
| 244 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227785 | CS:1 | Multiple |
| 245 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227778 | CS:1 | Multiple |
| 246 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227761 | CS:1 | Multiple |
| 247 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227754 | CS:1 | Multiple |
| 248 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK:029313537227846 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AS | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | SUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 249 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227830 | CS:1 | Multiple |
| 250 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227822 | CS:1 | Multiple |
| 251 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227815 | CS:1 | Multiple |
| 252 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227808 | CS:1 | Multiple |
| 253 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227693 | CS:1 | Multiple |
| 254 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227686 | CS:1 | Multiple |
| 255 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227679 | CS:1 | Multiple |
| 256 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227662 | CS:1 | Multiple |
| 257 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227655 | CS:1 | Multiple |
| 258 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227747 | CS:1 | Multiple |
| 259 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227730 | CS:1 | Multiple |
| 260 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227723 | CS:1 | Multiple |
| 261 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227716 | CS:1 | Multiple |
| 262 | 95541710 | 955417 | 10 | 81499235 | 10 | 7/25/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537227768 | CS:1 | |
| 263 | 95251280 | 952512 | 80 | 81501767 | 80 | 7/30/2002 | 97079-00000 | 1 | 1 | 90 | PR | BASS PRO SHOPS | 0 | AMERICAN FREIGH | TRK.241372616 | CS:9 | |
| 264 | 95715660 | 957156 | 60 | 81502230 | 60 | 7/30/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | AMERICAN FREIGH | TRK.241373002 | CS:3 | |
| 265 | 96203620 | 962036 | 20 | 81506792 | 20 | 8/11/2002 | 97079-00000 | 10 | 1 | 10 | PR | FIELDSPORT LTD | 0 | RPS | TRK.048272437313622 | CS:1 | |
| 266 | 96260060 | 962600 | 60 | 81509757 | 60 | 8/12/2002 | 97079-00000 | 10 | 1 | 10 | PR | D & R SPORTS CENTER, INC. | 0 | RPS | TRK.048272437324260 | CS:1 | |
| 267 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346707 | CS:1 | Multiple |
| 268 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346691 | CS:1 | Multiple |
| 269 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346684 | CS:1 | Multiple |
| 270 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346714 | CS:1 | Multiple |
| 271 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346721 | CS:1 | Multiple |
| 272 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346738 | CS:1 | Multiple |
| 273 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346677 | CS:1 | Multiple |
| 274 | 96447410 | 964474 | 10 | 81512316 | 10 | 8/15/2002 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537346660 | CS:1 | |
| 275 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357499 | CS:1 | Multiple |
| 276 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357505 | CS:1 | Multiple |
| 277 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357512 | CS:1 | Multiple |
| 278 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357529 | CS:1 | Multiple |
| 279 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357536 | CS:1 | Multiple |
| 280 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357482 | CS:1 | Multiple |
| 281 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357437 | CS:1 | Multiple |
| 282 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357444 | CS:1 | Multiple |
| 283 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357451 | CS:1 | Multiple |
| 284 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357468 | CS:1 | Multiple |
| 285 | 96511810 | 965118 | 10 | 81513198 | 10 | 8/18/2002 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537357475 | CS:1 | |
| 286 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383191 | CS:1 | Multiple |
| 287 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383207 | CS:1 | Multiple |
| 288 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383214 | CS:1 | Multiple |
| 289 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383221 | CS:1 | Multiple |
| 290 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383238 | CS:1 | Multiple |
| 291 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383146 | CS:1 | Multiple |
| 292 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383153 | CS:1 | Multiple |
| 293 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383160 | CS:1 | Multiple |
| 294 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383177 | CS:1 | Multiple |
| 295 | 96701020 | 967010 | 20 | 81515610 | 20 | 8/21/2002 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537383184 | CS:1 | |
| 296 | 97082520 | 970825 | 20 | 81524565 | 10 | 9/4/2002 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537451289 | CS:1 | Multiple |
| 297 | 97082520 | 970825 | 20 | 81524565 | 10 | 9/4/2002 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537451272 | CS:1 | Multiple |
| 298 | 97082520 | 970825 | 20 | 81524565 | 10 | 9/4/2002 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537451265 | CS:1 | Multiple |
| 299 | 97082520 | 970825 | 20 | 81524565 | 10 | 9/4/2002 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537451258 | CS:1 | Multiple |
| 300 | 97082520 | 970825 | 20 | 81524565 | 10 | 9/4/2002 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537451241 | CS:1 | |
| 301 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458189 | CS:1 | Multiple |
| 302 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458196 | CS:1 | Multiple |
| 303 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458202 | CS:1 | Multiple |
| 304 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458219 | CS:1 | Multiple |
| 305 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458226 | CS:1 | Multiple |
| 306 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458172 | CS:1 | Multiple |
| 307 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458134 | CS:1 | Multiple |
| 308 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458141 | CS:1 | Multiple |
| 309 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458158 | CS:1 | Multiple |
| 310 | 97369210 | 973692 | 10 | 81525679 | 10 | 9/5/2002 | 370-1000 | 1 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313537458165 | CS:1 | |
| 311 | 97369510 | 973695 | 10 | 81525678 | 10 | 9/5/2002 | 370-1000 | 50 | 1 | 2600 | PR | BROCK SALES COMPANY | 0081525678 | PJAX FREIGHT SY | TRK.9652296 | CS:52 | |
| 312 | 92806410 | 928064 | 10 | 81527971 | 10 | 9/9/2002 | UM-02-000 | 500 | 1 | 500 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 313 | 97380510 | 973805 | 10 | 81544781 | 10 | 9/29/2002 | 370-1000 | 50 | 1 | 100 | PR | QSS SAFETY PRODUCTS (S) PTE LTD | 0 | INTERNATIONAL-A | TRK: | CS:2 | |
| 314 | 98091620 | 980916 | 20 | 81544790 | 10 | 9/29/2002 | 370-1000 | 50 | 1 | 100 | PR | AMERICAN HEALTH & SAFETY | 0 | RPS | TRK.029313537831988 | CS:1 | Multiple |
| 315 | 98091620 | 980916 | 20 | 81544790 | 10 | 9/29/2002 | 370-1000 | 50 | 1 | 100 | PR | AMERICAN HEALTH & SAFETY | 0 | RPS | TRK.029313537831968 | CS:1 | |
| 316 | 964905350 | 964905 | 350 | 81547284 | 10 | 10/6/2002 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK.048272437640889 | CS:1 | |
| 317 | 98374910 | 983749 | 10 | 81547510 | 10 | 10/6/2002 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | PJAX FREIGHT SY | TRK.9652408 | CS:30 | Multiple |
| 318 | 98374910 | 983749 | 10 | 81547510 | 10 | 10/6/2002 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | PJAX FREIGHT SY | TRK.9652408 | CS:30 | Multiple |
| 319 | 98374910 | 983749 | 10 | 81547510 | 10 | 10/6/2002 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | PJAX FREIGHT SY | TRK.9652408 | CS:30 | |
| 320 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665372 | CS:1 | Multiple |
| 321 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665389 | CS:1 | Multiple |
| 322 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665396 | CS:1 | Multiple |
| 323 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665402 | CS:1 | Multiple |
| 324 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665419 | CS:1 | Multiple |
| 325 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665426 | CS:1 | Multiple |
| 326 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665433 | CS:1 | Multiple |
| 327 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665303 | CS:1 | Multiple |
| 328 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665310 | CS:1 | Multiple |
| 329 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665327 | CS:1 | Multiple |
| 330 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665334 | CS:1 | Multiple |
| 331 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665341 | CS:1 | Multiple |
| 332 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK.029313537665358 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 641

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 333 | 98374910 | 983749 | 10 | 81548638 | 10 | 10/7/2002 | 370-1000 | 50 | 1 | 700 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | RPS | TRK 029313537665365 | CS:1 | |
| 334 | 98684310 | 986843 | 10 | 81554456 | 10 | 10/15/2002 | 370-1000 | 50 | 1 | 200 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:4 | |
| 335 | 87997190 | 879971 | 90 | 81561106 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0 | RPS | TRK 046272437759642 | CS:1 | Multiple |
| 336 | 87997190 | 879971 | 90 | 81561106 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0 | RPS | TRK 046272437759635 | CS:1 | Multiple |
| 337 | 87997190 | 879971 | 90 | 81561106 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0 | RPS | TRK 046272437759628 | CS:1 | Multiple |
| 338 | 87997190 | 879971 | 90 | 81561106 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0 | RPS | TRK 046272437759611 | CS:1 | |
| 339 | 881393110 | 881393 | 110 | 81561048 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | WILLIAMS GUN SIGHT COMPANY | 0 | RPS | TRK 046272437758805 | CS:1 | |
| 340 | 96441690 | 964416 | 90 | 81561001 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | SOUTHWEST SHOOTERS SUPPLY | 0 | RPS | TRK 046272437757600 | CS:1 | Multiple |
| 341 | 96441690 | 964416 | 90 | 81561001 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | SOUTHWEST SHOOTERS SUPPLY | 0 | RPS | TRK 046272437757594 | CS:1 | Multiple |
| 342 | 96441690 | 964416 | 90 | 81561001 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | SOUTHWEST SHOOTERS SUPPLY | 0 | RPS | TRK 046272437757587 | CS:1 | |
| 343 | 964544110 | 964544 | 110 | 81560919 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | LAPINER BROS. | 0 | RPS | TRK 029313537757237 | CS:1 | Multiple |
| 344 | 964544110 | 964544 | 110 | 81560919 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | LAPINER BROS. | 0 | RPS | TRK 029313537757244 | CS:1 | Multiple |
| 345 | 964544110 | 964544 | 110 | 81560919 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | LAPINER BROS. | 0 | RPS | TRK 029313537757251 | CS:1 | |
| 346 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759253 | CS:1 | Multiple |
| 347 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759246 | CS:1 | Multiple |
| 348 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759246 | CS:1 | Multiple |
| 349 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759253 | CS:1 | Multiple |
| 350 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759253 | CS:1 | Multiple |
| 351 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759246 | CS:1 | Multiple |
| 352 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759246 | CS:1 | Multiple |
| 353 | 965765130 | 965765 | 130 | 81561062 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | RPS | TRK 046272437759253 | CS:1 | |
| 354 | 96639860 | 966398 | 60 | 81561129 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0 | RPS | TRK 046272437759949 | CS:1 | Multiple |
| 355 | 96639860 | 966398 | 60 | 81561129 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0 | RPS | TRK 046272437759949 | CS:1 | Multiple |
| 356 | 96639860 | 966398 | 60 | 81561129 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0 | RPS | TRK 046272437759949 | CS:1 | Multiple |
| 357 | 96639860 | 966398 | 60 | 81561129 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0 | RPS | TRK 046272437759949 | CS:1 | |
| 358 | 96696560 | 966965 | 60 | 81561069 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0 | RPS | TRK 046272437759505 | CS:1 | Multiple |
| 359 | 96696560 | 966965 | 60 | 81561069 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0 | RPS | TRK 046272437759499 | CS:1 | |
| 360 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759451 | CS:1 | Multiple |
| 361 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759468 | CS:1 | Multiple |
| 362 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759475 | CS:1 | Multiple |
| 363 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759451 | CS:1 | Multiple |
| 364 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759468 | CS:1 | Multiple |
| 365 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759475 | CS:1 | Multiple |
| 366 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759451 | CS:1 | Multiple |
| 367 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759468 | CS:1 | Multiple |
| 368 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759475 | CS:1 | Multiple |
| 369 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759451 | CS:1 | Multiple |
| 370 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759468 | CS:1 | Multiple |
| 371 | 96890680 | 968906 | 80 | 81561068 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437759475 | CS:1 | |
| 372 | 96943520 | 969435 | 20 | 81560999 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | RPS | TRK 046272437757563 | CS:1 | Multiple |
| 373 | 96943520 | 969435 | 20 | 81560999 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | RPS | TRK 046272437757570 | CS:1 | |
| 374 | 97025950 | 970259 | 50 | 81560916 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272437757204 | CS:1 | Multiple |
| 375 | 97025950 | 970259 | 50 | 81560916 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272437757198 | CS:1 | Multiple |
| 376 | 97025950 | 970259 | 50 | 81560916 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272437757181 | CS:1 | Multiple |
| 377 | 97025950 | 970259 | 50 | 81560916 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 40 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272437757174 | CS:1 | |
| 378 | 972991130 | 972991 | 130 | 81561141 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | FETLA'S TRADING COMPANY | 0 | RPS | TRK 046272437759970 | CS:1 | |
| 379 | 976326120 | 976326 | 120 | 81560998 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | RPS | TRK 046272437757556 | CS:1 | |
| 380 | 98086580 | 980865 | 80 | 81561163 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES, INC. | 0 | RPS | TRK 046272437760396 | CS:1 | |
| 381 | 98536660 | 985366 | 60 | 81561070 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | THE BEASON COMPANY | 0 | RPS | TRK 046272437759529 | CS:1 | Multiple |
| 382 | 98536660 | 985366 | 60 | 81561070 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | THE BEASON COMPANY | 0 | RPS | TRK 046272437759512 | CS:1 | |
| 383 | 988179320 | 988179 | 320 | 81560865 | 10 | 10/23/2002 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK 046272437756801 | CS:0 | |
| 384 | 98972520 | 989725 | 20 | 81560990 | 20 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | DAWSON ENTERPRISES | 0 | RPS | TRK 046272437757518 | CS:1 | |
| 385 | 99253110 | 992531 | 10 | 81560878 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | RPS | TRK 029313537756940 | CS:1 | |
| 386 | 993519130 | 993519 | 130 | 81560879 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | RPS | TRK 029313537756957 | CS:1 | |
| 387 | 99481440 | 994814 | 40 | 81560857 | 10 | 10/23/2002 | 97079-00000 | 10 | 1 | 20 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 388 | 98471080 | 984710 | 80 | 81562216 | 10 | 10/24/2002 | 97079-00000 | 10 | 1 | 230 | PR | BASS PRO SHOPS | 0081562216 | AMERICAN FREIGH | TRK 355288277 | CS:23 | |
| 389 | 98771380 | 987713 | 80 | 81561794 | 80 | 10/24/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081561794 | AMERICAN FREIGH | TRK 355288202 | CS:1 | |
| 390 | 99074580 | 990745 | 80 | 81561795 | 80 | 10/24/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081561795 | AMERICAN FREIGH | TRK 355288293 | CS:1 | |
| 391 | 99401080 | 994010 | 80 | 81561796 | 80 | 10/24/2002 | 97079-00000 | 10 | 1 | 400 | PR | BASS PRO SHOPS | 0081561796 | AMERICAN FREIGH | TRK 355288300 | CS:40 | |
| 392 | 99938060 | 999380 | 60 | 81566544 | 50 | 10/30/2002 | 97079-00000 | 10 | 1 | 20 | PR | EAGLE PEAK SHOOTING RANGE | 0 | AMERICAN FREIGH | TRK 355289720 | CS:2 | |
| 393 | 1001093270 | 1001093 | 270 | 81569949 | 230 | 11/4/2002 | 97079-00000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0081569949 | ROADWAY EXPRESS | TRK 3210070353 | CS:1 | |
| 394 | 1001240180 | 1001240 | 180 | 81572260 | 180 | 11/6/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081572260 | AMERICAN FREIGH | TRK 355290703 | CS:2 | |
| 395 | 100248570 | 1002485 | 70 | 81572165 | 70 | 11/6/2002 | 97079-00000 | 1 | 1 | 2 | PR | MICHEL DOUAR (IN-HOUSE) | 0 | INTERNATIONAL-A | TRK | CS:0 | |
| 396 | 100175560 | 1001755 | 60 | 81574105 | 60 | 11/8/2002 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200204638 | CS:1 | |
| 397 | 100374770 | 1003747 | 70 | 81574965 | 70 | 11/11/2002 | 97079-00000 | 10 | 1 | 90 | PR | GALYAN'S TRADING COMPANY INC | 0081574965 | FEDEX FREIGHT - | TRK 355291297 | CS:9 | |
| 398 | 100375680 | 1003756 | 80 | 81578147 | 70 | 11/14/2002 | 97079-00000 | 1 | 1 | 260 | PR | GALYAN'S TRADING COMPANY INC | 0081578147 | FEDEX FREIGHT - | TRK 355291958 | CS:26 | |
| 399 | 100490230 | 1004902 | 30 | 81578943 | 30 | 11/15/2002 | 97079-00000 | 10 | 1 | 10 | PR | NATIONAL GUN, INC. | 0081578943 | FEDEX FREIGHT - | TRK 355292310 | CS:1 | |
| 400 | 100628440 | 1006284 | 40 | 81578942 | 40 | 11/15/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | RPS | TRK 046272437931284 | CS:1 | |
| 401 | 1006307320 | 1006307 | 320 | 81578917 | 310 | 11/15/2002 | 97079-00000 | 10 | 1 | 40 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081578917 | FEDEX FREIGHT - | TRK 355292229 | CS:4 | |
| 402 | 100927610 | 1009276 | 10 | 81582367 | 10 | 11/21/2002 | 97079-00000 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0081582367 | CUSTOMER PICK U | TRK | CS:1 | |
| 403 | 100928310 | 1009283 | 10 | 81582368 | 10 | 11/21/2002 | 97079-00000 | 1 | 1 | 3 | PR | SALLY CRABTREE | 0 | RPS | TRK 029313537966691 | CS:0 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (packing unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 404 | 99802820 | 998038 | 20 | 81582362 | 10 | 11/21/2002 | 97079-00000 | 1 | 1 | 1 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | RPS | TRK 029313537960854 | CS:0 | |
| 405 | 100113910 | 1001139 | 10 | 81584670 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 50 | PR | MEDICAL SUPPLY OFFICER | 0 | RPS | TRK 029313537985538 | CS:1 | |
| 406 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985409 | CS:1 | Multiple |
| 407 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985416 | CS:1 | Multiple |
| 408 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985423 | CS:1 | Multiple |
| 409 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985393 | CS:1 | Multiple |
| 410 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985362 | CS:1 | Multiple |
| 411 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985379 | CS:1 | Multiple |
| 412 | 100376010 | 1003760 | 10 | 81584656 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272437985386 | CS:1 | |
| 413 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985579 | CS:1 | Multiple |
| 414 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985562 | CS:1 | Multiple |
| 415 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985555 | CS:1 | Multiple |
| 416 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985524 | CS:1 | Multiple |
| 417 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985571 | CS:1 | Multiple |
| 418 | 100633410 | 1006334 | 10 | 81584667 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313537985548 | CS:1 | |
| 419 | 100987280 | 1009872 | 80 | 81584454 | 80 | 11/25/2002 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081584454 | FEDEX FREIGHT - | TRK 355293780 | CS:4 | |
| 420 | 1010429110 | 1010429 | 110 | 81584263 | 110 | 11/25/2002 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0081584263 | FEDEX FREIGHT - | TRK 355293640 | CS:1 | |
| 421 | 99802810 | 998038 | 10 | 81584592 | 10 | 11/25/2002 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | RPS | TRK 029313538002770 | CS:1 | |
| 422 | 100509410 | 1005094 | 10 | 81587927 | 10 | 12/2/2002 | 370-1000 | 1 | 1 | 42 | PR | SALLY CRABTREE | 0 | RPS | TRK 029313538006419 | CS:0 | |
| 423 | 1011970680 | 1011970 | 650 | 81587836 | 620 | 12/2/2002 | 97079-00000 | 1 | 1 | 3 | PR | CHRIS FEATHER | 0081587836 | FEDEX FREIGHT - | TRK 355294440 | CS:0 | |
| 424 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 425 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 426 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 427 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 428 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 429 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 430 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 431 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | Multiple |
| 432 | 100350890 | 1003508 | 90 | 81590789 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0081590789 | FEDEX FREIGHT - | TRK 355295140 | CS:4 | |
| 433 | 100509410 | 1005094 | 10 | 81590618 | 10 | 12/5/2002 | 370-1000 | 1 | 1 | 8 | PR | SALLY CRABTREE | 0 | RPS | TRK 029313538028947 | CS:0 | |
| 434 | 101125820 | 1011258 | 20 | 81590740 | 10 | 12/5/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | RPS | TRK 046272438032195 | CS:1 | |
| 435 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034085 | CS:1 | Multiple |
| 436 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034078 | CS:1 | Multiple |
| 437 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034061 | CS:1 | Multiple |
| 438 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034054 | CS:1 | Multiple |
| 439 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034092 | CS:1 | Multiple |
| 440 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034108 | CS:1 | Multiple |
| 441 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034115 | CS:1 | Multiple |
| 442 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034122 | CS:1 | Multiple |
| 443 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538033972 | CS:1 | Multiple |
| 444 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538033989 | CS:1 | Multiple |
| 445 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538033996 | CS:1 | Multiple |
| 446 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034009 | CS:1 | Multiple |
| 447 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034016 | CS:1 | Multiple |
| 448 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034023 | CS:1 | Multiple |
| 449 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034030 | CS:1 | Multiple |
| 450 | 101357110 | 1013571 | 10 | 81590222 | 10 | 12/5/2002 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538034047 | CS:1 | |
| 451 | 98295210 | 982952 | 10 | 81590220 | 10 | 12/5/2002 | 370-1000 | 1 | 1 | 6050 | PR | BROCK SALES COMPANY | 0081590220 | FEDEX FREIGHT - | TRK 355295017 | CS:121 | |
| 452 | 1011945110 | 1011945 | 110 | 81591476 | 20 | 12/6/2002 | 97079-00000 | 1 | 1 | 3 | PR | CHRIS FEATHER | 0 | BDP TRANSPORT | TRK | CS:0 | |
| 453 | 101257870 | 1012578 | 70 | 81591659 | 10 | 12/8/2002 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK 046272438038861 | CS:1 | Multiple |
| 454 | 101257870 | 1012578 | 70 | 81591659 | 10 | 12/8/2002 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK 046272438038878 | CS:1 | Multiple |
| 455 | 101257870 | 1012578 | 70 | 81591659 | 10 | 12/8/2002 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | RPS | TRK 046272438038885 | CS:1 | |
| 456 | 1014861170 | 1014861 | 170 | 81591477 | 10 | 12/8/2002 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK 046272438035653 | CS:1 | |
| 457 | 101610370 | 1016103 | 70 | 81592321 | 60 | 12/9/2002 | 97079-00000 | 10 | 1 | 10 | PR | ANN NOSTIN | 0 | RPS | TRK 046272438042292 | CS:1 | |
| 458 | 101620520 | 1016205 | 20 | 81594390 | 20 | 12/11/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC | 0 | RPS | TRK 046272438058355 | CS:1 | Multiple |
| 459 | 101620520 | 1016205 | 20 | 81594390 | 20 | 12/11/2002 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC | 0 | RPS | TRK 046272438058348 | CS:1 | |
| 460 | 101620780 | 1016207 | 80 | 81594357 | 80 | 12/11/2002 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081594357 | FEDEX FREIGHT - | TRK 355296109 | CS:5 | |
| 461 | 101715810 | 1017158 | 10 | 81594345 | 10 | 12/11/2002 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0081594345 | FEDEX FREIGHT - | TRK 355296170 | CS:20 | |
| 462 | 1015342120 | 1015342 | 120 | 81595185 | 110 | 12/12/2002 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0081595185 | ESTES EXPRESS | TRK 0889251730 | CS:1 | |
| 463 | 101535310 | 1015353 | 10 | 81596906 | 10 | 12/16/2002 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | FEDEX - ECONO 2 | TRK 613362023493 | CS:1 | Multiple |
| 464 | 101535310 | 1015353 | 10 | 81596906 | 10 | 12/16/2002 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | FEDEX - ECONO 2 | TRK 613362023506 | CS:1 | Multiple |
| 465 | 101535310 | 1015353 | 10 | 81596906 | 10 | 12/16/2002 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | FEDEX - ECONO 2 | TRK 613362023519 | CS:1 | Multiple |
| 466 | 101535310 | 1015353 | 10 | 81596906 | 10 | 12/16/2002 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | FEDEX - ECONO 2 | TRK 613362023520 | CS:1 | |
| 467 | 1016181180 | 1016181 | 180 | 81596857 | 180 | 12/16/2002 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS, INC | 0081596857 | FEDEX FREIGHT - | TRK 355296742 | CS:4 | |
| 468 | 101589320 | 1015893 | 20 | 81596770 | 20 | 12/16/2002 | 97079-00000 | 10 | 1 | 10 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 469 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094232 | CS:1 | Multiple |
| 470 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094249 | CS:1 | Multiple |
| 471 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094256 | CS:1 | Multiple |
| 472 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094263 | CS:1 | Multiple |
| 473 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094270 | CS:1 | Multiple |
| 474 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094287 | CS:1 | Multiple |
| 475 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094294 | CS:1 | Multiple |
| 476 | 102028010 | 1020280 | 10 | 81598363 | 10 | 12/18/2002 | 370-1000 | 50 | 1 | 400 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538094300 | CS:1 | |
| 477 | 1014488140 | 1014488 | 140 | 81599124 | 140 | 12/19/2002 | 97079-00000 | 1 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK 046272438102751 | CS:1 | |
| 478 | 102076080 | 1020760 | 80 | 81599151 | 80 | 12/19/2002 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0 | RPS | TRK 046272438104137 | CS:1 | |
| 479 | 102209830 | 1022098 | 30 | 81601114 | 20 | 12/26/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | RPS | TRK 046272438133793 | CS:1 | |
| 480 | 1019904150 | 1019904 | 150 | 81601891 | 150 | 12/30/2002 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | FEDEX FREIGHT - | TRK 355298946 | CS:1 | |
| 481 | 102173180 | 1021731 | 80 | 81601849 | 80 | 12/30/2002 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 355298789 | CS:4 | |
| 482 | 1022830140 | 1022830 | 140 | 81602027 | 130 | 12/30/2002 | 97079-00000 | 10 | 1 | 200 | PR | SPORTS SOUTH, INC | 0 | FEDEX FREIGHT - | TRK 355298847 | CS:20 | |
| 483 | 1022874110 | 1022874 | 110 | 81602176 | 100 | 12/31/2002 | 97079-00000 | 10 | 1 | 20 | PR | SOUTHWEST SHOOTERS SUPPLY | 0 | FEDEX FREIGHT - | TRK 355299084 | CS:2 | |
| 484 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152383 | CS:1 | Multiple |
| 485 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152376 | CS:1 | Multiple |
| 486 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152369 | CS:1 | Multiple |
| 487 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152383 | CS:1 | Multiple |
| 488 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152376 | CS:1 | Multiple |
| 489 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152369 | CS:1 | Multiple |
| 490 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152352 | CS:1 | Multiple |
| 491 | 102401270 | 1024012 | 70 | 81603573 | 40 | 1/5/2003 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538152352 | CS:1 | |
| 492 | 1024370100 | 1024370 | 100 | 81604278 | 90 | 1/6/2003 | 370-1000 | 1 | 1 | 8 | PR | JANICE LAWRENCE | 0 | RPS | TRK 029313538157647 | CS:0 | |

3M_MDL000393647 Delivery Information 643

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOILine | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 493 | 102814190 | 1028141 | 90 | 81609974 | 80 | 1/14/2003 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK.046272438197528 | CS:1 | |
| 494 | 1028262380 | 1028262 | 380 | 81609973 | 330 | 1/14/2003 | 97079-00000 | 1 | 1 | 10 | PR | MARTY SALON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 495 | 102844010 | 1028440 | 10 | 81610011 | 10 | 1/14/2003 | 97079-00000 | 1 | 1 | 3 | PR | SAMPLES - DEVIANT PRODUCT | 0 | RPS | TRK.029313538198022 | CS:0 | |
| 496 | 102854340 | 1028543 | 40 | 81610208 | 40 | 1/14/2003 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK.046272438200952 | CS:1 | Multiple |
| 497 | 102854340 | 1028543 | 40 | 81610209 | 40 | 1/14/2003 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK.046272438200945 | CS:1 | Multiple |
| 498 | 102854340 | 1028543 | 40 | 81610209 | 40 | 1/14/2003 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0 | RPS | TRK.046272438200938 | CS:1 | |
| 499 | 102538640 | 1025386 | 40 | 81613229 | 40 | 1/19/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081613229 | FEDEX FREIGHT - | TRK.355302102 | CS:1 | |
| 500 | 102362670 | 1023626 | 70 | 81613821 | 70 | 1/20/2003 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0081613821 | FEDEX FREIGHT - | TRK.355302292 | CS:1 | |
| 501 | 103064190 | 1030641 | 90 | 81613964 | 90 | 1/20/2003 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081613964 | FEDEX FREIGHT - | TRK.355302367 | CS:8 | |
| 502 | 103090810 | 1030908 | 10 | 81614149 | 10 | 1/20/2003 | 370-1000 | 1 | 1 | 6 | PR | SAMPLES - DEVIANT PRODUCT | 0 | RPS | TRK.029313538231774 | CS:0 | |
| 503 | 103117410 | 1031174 | 10 | 81614111 | 10 | 1/20/2003 | 370-1000 | 1 | 1 | 6 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 504 | 102852040 | 1028520 | 40 | 81614994 | 40 | 1/21/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081614994 | FEDEX FREIGHT - | TRK.355302607 | CS:1 | |
| 505 | 103164770 | 1031647 | 70 | 81615244 | 70 | 1/21/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWESTERN SHOOTERS SUPPLY | 0081615244 | FEDEX FREIGHT - | TRK.355302656 | CS:1 | |
| 506 | 1033098240 | 1033098 | 240 | 81616933 | 240 | 1/23/2003 | 97079-00000 | 1 | 1 | 10 | PR | DON PEYTON | 0 | RPS | TRK.046272438254900 | CS:1 | |
| 507 | 1029677100 | 1029677 | 100 | 81618181 | 70 | 1/24/2003 | 370-1000 | 50 | 1 | 50 | PR | SAFETY SYSTEMS CORPORATION | 0 | FEDEX - ECONO 2 | TRK.613362027113 | CS:1 | |
| 508 | 103231420 | 1032314 | 20 | 81617849 | 20 | 1/24/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | RPS | TRK.046272438263391 | CS:1 | |
| 509 | 103358490 | 1033584 | 90 | 81618087 | 90 | 1/24/2003 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0081618087 | FEDEX FREIGHT - | TRK.355303662 | CS:1 | |
| 510 | 102449190 | 1024491 | 90 | 81619211 | 90 | 1/27/2003 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081619211 | FEDEX FREIGHT - | TRK.355303852 | CS:8 | |
| 511 | 103417110 | 1034171 | 10 | 81619111 | 10 | 1/27/2003 | 370-1000 | 1 | 1 | 3 | PR | SCOTT CORRAO | 0 | RPS | TRK.029313538277093 | CS:0 | |
| 512 | 103445180 | 1034451 | 80 | 81619025 | 80 | 1/27/2003 | 370-1000 | 50 | 1 | 500 | PR | METTAM SAFETY, INC. | 0081619025 | HOLLAND | TRK.11867723 | CS:10 | |
| 513 | 1034496230 | 1034496 | 230 | 81619807 | 230 | 1/28/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK.046272438298591 | CS:0 | |
| 514 | 103488970 | 1034889 | 70 | 81619831 | 20 | 1/28/2003 | 97079-00000 | 10 | 1 | 40 | PR | CONSUMER MARKETING | 0 | RPS | TRK.029313538298951 | CS:1 | Multiple |
| 515 | 103488970 | 1034889 | 70 | 81619831 | 20 | 1/28/2003 | 97079-00000 | 10 | 1 | 40 | PR | CONSUMER MARKETING | 0 | RPS | TRK.029313538298968 | CS:1 | Multiple |
| 516 | 103488970 | 1034889 | 70 | 81619831 | 20 | 1/28/2003 | 97079-00000 | 10 | 1 | 40 | PR | CONSUMER MARKETING | 0 | RPS | TRK.029313538298975 | CS:1 | Multiple |
| 517 | 103488970 | 1034889 | 70 | 81619831 | 20 | 1/28/2003 | 97079-00000 | 10 | 1 | 40 | PR | CONSUMER MARKETING | 0 | RPS | TRK.029313538298982 | CS:1 | |
| 518 | 103502510 | 1035025 | 10 | 81619622 | 10 | 1/28/2003 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | FEDERAL EXPRESS | TRK.613362027455 | CS:1 | |
| 519 | 103511210 | 1035112 | 10 | 81620655 | 10 | 1/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081620655 | FEDEX FREIGHT - | TRK.355304538 | CS:1 | |
| 520 | 103876510 | 1038765 | 10 | 81623135 | 10 | 2/3/2003 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 521 | 103877160 | 1038771 | 60 | 81623469 | 60 | 2/3/2003 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081623469 | FEDEX FREIGHT - | TRK.355305329 | CS:8 | |
| 522 | 103945450 | 1039454 | 50 | 81624492 | 50 | 2/4/2003 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | RPS | TRK.046272438313676 | CS:1 | |
| 523 | 103965010 | 1039650 | 10 | 81624316 | 10 | 2/4/2003 | 97079-00000 | 10 | 1 | 10 | PR | ZANDER SPORTING GOODS | 0 | RPS | TRK.046272438310858 | CS:1 | |
| 524 | 104027540 | 1040275 | 40 | 81625326 | 40 | 2/5/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | RPS | TRK.046272438321688 | CS:1 | |
| 525 | 104039010 | 1040390 | 10 | 81625120 | 10 | 2/5/2003 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | FEDERAL EXPRESS | TRK.613362028028 | CS:1 | |
| 526 | 104031780 | 1040317 | 80 | 81626376 | 70 | 2/6/2003 | 370-1000 | 50 | 1 | 50 | PR | ASA SAFETY SUPPLY | 0081626376 | FEDEX FREIGHT - | TRK.355306236 | CS:1 | |
| 527 | 104074010 | 1040740 | 10 | 81626147 | 10 | 2/6/2003 | 370-1000 | 50 | 1 | 50 | PR | GARY STEGALL | 0 | RPS | TRK.029313538325442 | CS:1 | |
| 528 | 104079510 | 1040795 | 10 | 81626364 | 10 | 2/6/2003 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK.029313538329259 | CS:1 | Multiple |
| 529 | 104079510 | 1040795 | 10 | 81626364 | 10 | 2/6/2003 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK.029313538329242 | CS:1 | Multiple |
| 530 | 104079510 | 1040795 | 10 | 81626364 | 10 | 2/6/2003 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK.029313538329235 | CS:1 | Multiple |
| 531 | 104079510 | 1040795 | 10 | 81626364 | 10 | 2/6/2003 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | RPS | TRK.029313538329228 | CS:1 | |
| 532 | 104229370 | 1042293 | 70 | 81628162 | 70 | 2/10/2003 | 370-1000 | 50 | 1 | 50 | PR | MARTY SALON | 0081628162 | CUSTOMER PICK U | TRK: | CS:1 | Multiple |
| 533 | 104229370 | 1042293 | 70 | 81628162 | 70 | 2/10/2003 | 370-1000 | 50 | 1 | 50 | PR | MARTY SALON | 0081628162 | CUSTOMER PICK U | TRK: | CS:0 | Multiple |
| 534 | 104229370 | 1042293 | 70 | 81628162 | 70 | 2/10/2003 | 370-1000 | 50 | 1 | 50 | PR | MARTY SALON | 0081628162 | CUSTOMER PICK U | TRK: | CS:1 | Multiple |
| 535 | 104229370 | 1042293 | 70 | 81628162 | 70 | 2/10/2003 | 370-1000 | 50 | 1 | 50 | PR | MARTY SALON | 0081628162 | CUSTOMER PICK U | TRK: | CS:0 | |
| 536 | 1042296160 | 1042296 | 160 | 81628239 | 160 | 2/10/2003 | 370-1000 | 1 | 1 | 2 | PR | Cash Sales for Area 108 | 0 | INTERNATIONAL-A | TRK: | CS:0 | |
| 537 | 100666610 | 1006666 | 10 | 81629196 | 10 | 2/11/2003 | UM-02-000 | 1 | 1 | 15500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:31 | |
| 538 | 103677830 | 1036778 | 30 | 81629416 | 30 | 2/11/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK.029313538351083 | CS:1 | Multiple |
| 539 | 103677830 | 1036778 | 30 | 81629416 | 30 | 2/11/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK.029313538351076 | CS:1 | Multiple |
| 540 | 103677830 | 1036778 | 30 | 81629416 | 30 | 2/11/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK.029313538351069 | CS:1 | Multiple |
| 541 | 103677830 | 1036778 | 30 | 81629416 | 30 | 2/11/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK.029313538351052 | CS:1 | |
| 542 | 104293770 | 1042937 | 70 | 81629298 | 70 | 2/11/2003 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0081629298 | FEDEX FREIGHT - | TRK.355307069 | CS:1 | |
| 543 | 104284120 | 1042841 | 20 | 81630063 | 20 | 2/12/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538352530 | CS:1 | Multiple |
| 544 | 104284120 | 1042841 | 20 | 81630063 | 20 | 2/12/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538352523 | CS:1 | Multiple |
| 545 | 104284120 | 1042841 | 20 | 81630063 | 20 | 2/12/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538352516 | CS:1 | |
| 546 | 104517310 | 1045173 | 10 | 81632203 | 10 | 2/16/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438375421 | CS:1 | Multiple |
| 547 | 104517310 | 1045173 | 10 | 81632203 | 10 | 2/16/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438375414 | CS:1 | Multiple |
| 548 | 104517310 | 1045173 | 10 | 81632203 | 10 | 2/16/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438375407 | CS:1 | Multiple |
| 549 | 104517310 | 1045173 | 10 | 81632203 | 10 | 2/16/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438375391 | CS:1 | |
| 550 | 104525660 | 1045256 | 60 | 81632731 | 60 | 2/17/2003 | 97079-00000 | 10 | 1 | 10 | PR | COBURN'S WHOLESALE | 0081632731 | ESTES EXPRESS | TRK.0939254161 | CS:1 | |
| 551 | 104524620 | 1045246 | 20 | 81635110 | 20 | 2/19/2003 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | RPS | TRK.046272438394774 | CS:1 | Multiple |
| 552 | 104524620 | 1045246 | 20 | 81635110 | 20 | 2/19/2003 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | RPS | TRK.046272438394767 | CS:1 | |
| 553 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391577 | CS:1 | Multiple |
| 554 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391584 | CS:1 | Multiple |
| 555 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391591 | CS:1 | Multiple |
| 556 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391560 | CS:1 | Multiple |
| 557 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391553 | CS:1 | Multiple |
| 558 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391546 | CS:1 | Multiple |
| 559 | 104688610 | 1046886 | 10 | 81634658 | 10 | 2/19/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | RPS | TRK.029313538391607 | CS:1 | |
| 560 | 104389710 | 1043897 | 10 | 81639802 | 10 | 2/25/2003 | 97079-00000 | 1 | 1 | 10 | PR | MIDWAY USA, INC. | 0081639802 | FEDEX FREIGHT - | TRK.464822586 | CS:1 | |
| 561 | 104723840 | 1047238 | 40 | 81639804 | 40 | 2/25/2003 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0081639804 | FEDEX FREIGHT - | TRK.464822594 | CS:2 | |
| 562 | 104523010 | 1045230 | 10 | 81640990 | 10 | 2/26/2003 | 370-1000 | 50 | 1 | 3800 | PR | DFAS COLUMBUS CENTER | 0 | ESTES EXPRESS | TRK.0939254439 | CS:76 | |
| 563 | 104523310 | 1045233 | 10 | 81640989 | 10 | 2/26/2003 | 370-1000 | 50 | 1 | 3700 | PR | DFAS COLUMBUS CENTER | 0 | PJAX FREIGHT SY | TRK.9852898 | CS:74 | |
| 564 | 104810370 | 1048103 | 70 | 81640784 | 70 | 2/26/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081640784 | FEDEX FREIGHT - | TRK.464822883 | CS:1 | |
| 565 | 105030970 | 1050309 | 70 | 81640785 | 70 | 2/26/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081640785 | FEDEX FREIGHT - | TRK.464822890 | CS:1 | |
| 566 | 105076540 | 1050765 | 40 | 81641208 | 40 | 2/26/2003 | 97079-00000 | 10 | 1 | 30 | PR | WESTERN HOEGEE COMPANY | 0081641208 | ESTES EXPRESS | TRK.0939254441 | CS:3 | |
| 567 | 1050399120 | 1050399 | 120 | 81642231 | 100 | 2/27/2003 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | FEDEX FREIGHT - | TRK.464823626 | CS:3 | |
| 568 | 105077170 | 1050771 | 70 | 81641997 | 60 | 2/27/2003 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0 | FEDEX FREIGHT - | TRK.464823295 | CS:1 | |
| 569 | 105110290 | 1051102 | 90 | 81642016 | 90 | 2/27/2003 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0 | ESTES EXPRESS | TRK.0939254531 | CS:1 | |
| 570 | 105169740 | 1051697 | 40 | 81642076 | 40 | 2/27/2003 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | RPS | TRK.046272438442451 | CS:1 | |
| 571 | 105224930 | 1052249 | 30 | 81643217 | 30 | 2/28/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0081643217 | FEDEX FREIGHT - | TRK.464823766 | CS:3 | |
| 572 | 105575910 | 1055759 | 10 | 81648933 | 10 | 3/9/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438499684 | CS:1 | Multiple |
| 573 | 105575910 | 1055759 | 10 | 81648933 | 10 | 3/9/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK.046272438499677 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 574 | 105575910 | 1055759 | 10 | 81648933 | 10 | 3/9/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438499860 | CS:1 | Multiple |
| 575 | 105575910 | 1055759 | 10 | 81648933 | 10 | 3/9/2003 | 370-1000 | 50 | 1 | 200 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438499853 | CS:1 | |
| 576 | 105620420 | 1056204 | 20 | 81648896 | 10 | 3/9/2003 | 370-1000 | 50 | 1 | 50 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538490266 | CS:1 | |
| 577 | 100666610 | 1006666 | 10 | 81651064 | 10 | 3/11/2003 | UM-02-000 | 500 | 1 | 34500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:80 | Multiple |
| 578 | 100666610 | 1006666 | 10 | 81651064 | 10 | 3/11/2003 | UM-02-000 | 500 | 1 | 34500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:80 | |
| 579 | 105611630 | 1056116 | 30 | 81650618 | 20 | 3/11/2003 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | RPS | TRK 029313538513855 | CS:1 | Multiple |
| 580 | 105611630 | 1056116 | 30 | 81650618 | 20 | 3/11/2003 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | RPS | TRK 029313538513848 | CS:1 | Multiple |
| 581 | 105611630 | 1056116 | 30 | 81650618 | 20 | 3/11/2003 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | RPS | TRK 029313538513831 | CS:1 | Multiple |
| 582 | 105611630 | 1056116 | 30 | 81650618 | 20 | 3/11/2003 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | RPS | TRK 029313538513824 | CS:1 | |
| 583 | 1059458240 | 1059458 | 240 | 81653266 | 220 | 3/13/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK 046272438533210 | CS:0 | |
| 584 | 1059504240 | 1059504 | 240 | 81653267 | 220 | 3/13/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK 046272438533227 | CS:0 | |
| 585 | 1059904120 | 1059904 | 120 | 81654583 | 100 | 3/18/2003 | 97079-00000 | 10 | 1 | 10 | PR | KIESLER POLICE SUPPLY INC | 0081654583 | FEDEX FREIGHT - | TRK 464826803 | CS:1 | |
| 586 | 105887140 | 1058871 | 40 | 81655593 | 40 | 3/19/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0081655593 | FEDEX FREIGHT - | TRK 464827416 | CS:1 | |
| 587 | 106077960 | 1060779 | 60 | 81657280 | 60 | 3/18/2003 | 97079-00000 | 10 | 1 | 30 | PR | WILD SPORTS ENTERPRISES | 0081657280 | ESTES EXPRESS | TRK 0939355658 | CS:3 | |
| 588 | 100666620 | 1006666 | 20 | 81659757 | 10 | 3/20/2003 | UM-02-000 | 1 | 1 | 40000 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:80 | |
| 589 | 106316270 | 1063162 | 70 | 81659651 | 70 | 3/20/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0 | FEDEX FREIGHT - | TRK 464826195 | CS:1 | |
| 590 | 105324690 | 1053246 | 90 | 81661365 | 80 | 3/23/2003 | 97079-00000 | 10 | 1 | 120 | PR | BASS PRO SHOPS | 0081661365 | FEDEX FREIGHT - | TRK 464828559 | CS:15 | Multiple |
| 591 | 105324690 | 1053246 | 90 | 81661365 | 80 | 3/23/2003 | 97079-00000 | 10 | 1 | 120 | PR | BASS PRO SHOPS | 0081661365 | FEDEX FREIGHT - | TRK 464828558 | CS:15 | Multiple |
| 592 | 105324690 | 1053246 | 90 | 81661365 | 80 | 3/23/2003 | 97079-00000 | 10 | 1 | 120 | PR | BASS PRO SHOPS | 0081661365 | FEDEX FREIGHT - | TRK 464828556 | CS:15 | Multiple |
| 593 | 105324690 | 1053246 | 90 | 81661365 | 80 | 3/23/2003 | 97079-00000 | 10 | 1 | 120 | PR | BASS PRO SHOPS | 0081661365 | FEDEX FREIGHT - | TRK 464828558 | CS:15 | |
| 594 | 106158010 | 1061580 | 10 | 81662215 | 10 | 3/24/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438604675 | CS:1 | Multiple |
| 595 | 106158010 | 1061580 | 10 | 81662215 | 10 | 3/24/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438604668 | CS:1 | |
| 596 | 1062759120 | 1062759 | 120 | 81663572 | 110 | 3/25/2003 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081663572 | HOLLAND | TRK 11886112 | CS:2 | |
| 597 | 105620420 | 1056204 | 20 | 81667826 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 150 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538643232 | CS:1 | Multiple |
| 598 | 105620420 | 1056204 | 20 | 81667826 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 150 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538643225 | CS:1 | Multiple |
| 599 | 105620420 | 1056204 | 20 | 81667826 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 150 | PR | METTAM SAFETY, INC | 0 | RPS | TRK 029313538643218 | CS:1 | |
| 600 | 106387910 | 1063879 | 10 | 81667808 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 50 | PR | MEDICAL SUPPLY OFFICER | 0 | RPS | TRK 029313538643195 | CS:1 | |
| 601 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650322 | CS:1 | Multiple |
| 602 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650339 | CS:1 | Multiple |
| 603 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650346 | CS:1 | Multiple |
| 604 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650292 | CS:1 | Multiple |
| 605 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650308 | CS:1 | Multiple |
| 606 | 106705780 | 1067057 | 80 | 81668103 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650315 | CS:1 | |
| 607 | 106705810 | 1067058 | 10 | 81668111 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650438 | CS:1 | Multiple |
| 608 | 106705810 | 1067058 | 10 | 81668111 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650421 | CS:1 | Multiple |
| 609 | 106705810 | 1067058 | 10 | 81668111 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650414 | CS:1 | Multiple |
| 610 | 106705810 | 1067058 | 10 | 81668111 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650407 | CS:1 | Multiple |
| 611 | 106705810 | 1067058 | 10 | 81668111 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650391 | CS:1 | |
| 612 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650520 | CS:1 | Multiple |
| 613 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650537 | CS:1 | Multiple |
| 614 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650544 | CS:1 | Multiple |
| 615 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650551 | CS:1 | Multiple |
| 616 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650568 | CS:1 | Multiple |
| 617 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650575 | CS:1 | Multiple |
| 618 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650582 | CS:1 | Multiple |
| 619 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650513 | CS:1 | Multiple |
| 620 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650445 | CS:1 | Multiple |
| 621 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650452 | CS:1 | Multiple |
| 622 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650469 | CS:1 | Multiple |
| 623 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650476 | CS:1 | Multiple |
| 624 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650483 | CS:1 | Multiple |
| 625 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650490 | CS:1 | Multiple |
| 626 | 106832110 | 1068321 | 10 | 81668115 | 10 | 3/28/2003 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538650506 | CS:1 | |
| 627 | 100666620 | 1006666 | 20 | 81671565 | 10 | 4/1/2003 | UM-02-000 | 500 | 1 | 4500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:120 | Multiple |
| 628 | 100666620 | 1006666 | 20 | 81671565 | 10 | 4/1/2003 | UM-02-000 | 500 | 1 | 4500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:120 | Multiple |
| 629 | 100666620 | 1006666 | 20 | 81671565 | 10 | 4/1/2003 | UM-02-000 | 500 | 1 | 4500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:120 | |
| 630 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694171 | CS:1 | Multiple |
| 631 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694188 | CS:1 | Multiple |
| 632 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694195 | CS:1 | Multiple |
| 633 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694164 | CS:1 | Multiple |
| 634 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694157 | CS:1 | Multiple |
| 635 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694140 | CS:1 | Multiple |
| 636 | 105866510 | 1058665 | 10 | 81674648 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438694133 | CS:1 | |
| 637 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693754 | CS:1 | Multiple |
| 638 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693761 | CS:1 | Multiple |
| 639 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693778 | CS:1 | Multiple |
| 640 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693785 | CS:1 | Multiple |
| 641 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693792 | CS:1 | Multiple |
| 642 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693808 | CS:1 | Multiple |
| 643 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693747 | CS:1 | Multiple |
| 644 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693686 | CS:1 | Multiple |
| 645 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693693 | CS:1 | Multiple |
| 646 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693709 | CS:1 | Multiple |
| 647 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693730 | CS:1 | Multiple |
| 648 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693723 | CS:1 | Multiple |
| 649 | 106158010 | 1061580 | 10 | 81674642 | 10 | 4/3/2003 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | RPS | TRK 046272438693716 | CS:1 | |
| 650 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707949 | CS:1 | Multiple |
| 651 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707956 | CS:1 | Multiple |
| 652 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707963 | CS:1 | Multiple |
| 653 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707932 | CS:1 | Multiple |
| 654 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707925 | CS:1 | Multiple |
| 655 | 1065852150 | 1065852 | 150 | 81676678 | 20 | 4/4/2003 | 97079-00000 | 10 | 1 | 60 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | RPS | TRK 046272438707918 | CS:1 | |
| 656 | 107222150 | 1072221 | 50 | 81676755 | 50 | 4/4/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK 046272438708298 | CS:1 | Multiple |
| 657 | 107222150 | 1072221 | 50 | 81676755 | 50 | 4/4/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK 046272438708281 | CS:1 | Multiple |
| 658 | 107222150 | 1072221 | 50 | 81676755 | 50 | 4/4/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | 0 | RPS | TRK 046272438708274 | CS:1 | Multiple |

| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | | Carrier | Tracking Number | CS | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | 107222150 | 1072221 | 50 | 81676755 | 50 | 4/4/2003 | 97079-00000 | 10 | 1 | 40 | PR | THE EAR PLUG SUPER STORE | | 0 | RPS | TRK 046272438708267 | CS:1 | |
| 660 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722898 | CS:1 | Multiple |
| 661 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722904 | CS:1 | Multiple |
| 662 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722911 | CS:1 | Multiple |
| 663 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722928 | CS:1 | Multiple |
| 664 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722935 | CS:1 | Multiple |
| 665 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722843 | CS:1 | Multiple |
| 666 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722850 | CS:1 | Multiple |
| 667 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722867 | CS:1 | Multiple |
| 668 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722874 | CS:1 | Multiple |
| 669 | 105866510 | 1058665 | 10 | 81678683 | 10 | 4/7/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438722881 | CS:1 | |
| 670 | 106585460 | 1065854 | 60 | 81678498 | 20 | 4/7/2003 | 97079-00000 | 10 | 1 | 50 | PR | ELLETT BROTHERS | | 0 | RPS | TRK 046272438721143 | CS:1 | Multiple |
| 671 | 106585460 | 1065854 | 60 | 81678498 | 20 | 4/7/2003 | 97079-00000 | 10 | 1 | 50 | PR | ELLETT BROTHERS | | 0 | RPS | TRK 046272438721136 | CS:1 | Multiple |
| 672 | 106585460 | 1065854 | 60 | 81678498 | 20 | 4/7/2003 | 97079-00000 | 10 | 1 | 50 | PR | ELLETT BROTHERS | | 0 | RPS | TRK 046272438721129 | CS:1 | Multiple |
| 673 | 106585460 | 1065854 | 60 | 81678498 | 20 | 4/7/2003 | 97079-00000 | 10 | 1 | 50 | PR | ELLETT BROTHERS | | 0 | RPS | TRK 046272438721112 | CS:1 | Multiple |
| 674 | 106585460 | 1065854 | 60 | 81678498 | 20 | 4/7/2003 | 97079-00000 | 10 | 1 | 50 | PR | ELLETT BROTHERS | | 0 | RPS | TRK 046272438721105 | CS:1 | |
| 675 | 106832410 | 1068324 | 10 | 81678569 | 10 | 4/7/2003 | 97079-00000 | 10 | 1 | 20 | PR | MAGNUM FIREARMS | 0081678569 | | LANGHAM 3rd DAY | TRK 60146984 | CS:2 | |
| 676 | 1069280280 | 1069280 | 280 | 81678250 | 270 | 4/7/2003 | 97079-00000 | 10 | 1 | 30 | PR | JSC PURCHASING & ADMINISTRATION INC | 0081678250 | | PJAX FREIGHT SY | TRK 9653076 | CS:3 | |
| 677 | 100666640 | 1006666 | 40 | 81680187 | 10 | 4/8/2003 | UM-02-000 | 500 | 1 | 10000 | PR | Aearo Limited | | 0 | INTERNATIONAL | TRK | CS:20 | |
| 678 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738495 | CS:1 | Multiple |
| 679 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738501 | CS:1 | Multiple |
| 680 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738501 | CS:1 | Multiple |
| 681 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738495 | CS:1 | Multiple |
| 682 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738495 | CS:1 | Multiple |
| 683 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738501 | CS:1 | Multiple |
| 684 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738501 | CS:1 | Multiple |
| 685 | 105866510 | 1058665 | 10 | 81680451 | 10 | 4/8/2003 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 029313538738495 | CS:1 | |
| 686 | 106719670 | 1067196 | 70 | 81680458 | 10 | 4/8/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | | 0 | RPS | TRK 046272438733740 | CS:1 | Multiple |
| 687 | 106719670 | 1067196 | 70 | 81680458 | 10 | 4/8/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | | 0 | RPS | TRK 046272438733740 | CS:1 | Multiple |
| 688 | 106719670 | 1067196 | 70 | 81680458 | 10 | 4/8/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | | 0 | RPS | TRK 046272438733740 | CS:1 | Multiple |
| 689 | 106719670 | 1067196 | 70 | 81680458 | 10 | 4/8/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | | 0 | RPS | TRK 046272438733740 | CS:1 | |
| 690 | 107082430 | 1070824 | 30 | 81660358 | 30 | 4/9/2003 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0081680358 | | HOLLAND | TRK 11868369 | CS:2 | |
| 691 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740335 | CS:1 | Multiple |
| 692 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740342 | CS:1 | Multiple |
| 693 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740359 | CS:1 | Multiple |
| 694 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740366 | CS:1 | Multiple |
| 695 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740328 | CS:1 | Multiple |
| 696 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740281 | CS:1 | Multiple |
| 697 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740298 | CS:1 | Multiple |
| 698 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740304 | CS:1 | Multiple |
| 699 | 106827710 | 1068277 | 10 | 81682072 | 10 | 4/9/2003 | 370-1000 | 50 | 1 | 450 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438740311 | CS:1 | |
| 700 | 1075578140 | 1075578 | 140 | 81654298 | 140 | 4/10/2003 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081684298 | | HOLLAND | TRK 11868434 | CS:2 | |
| 701 | 1075456100 | 1075456 | 100 | 81685311 | 100 | 4/11/2003 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0081685311 | | PJAX FREIGHT SY | TRK 9653111 | CS:2 | |
| 702 | 1076089120 | 1076089 | 120 | 81685685 | 120 | 4/13/2003 | 97079-00000 | 10 | 1 | 10 | PR | WILLIAMS GUN SIGHT COMPANY | 0081685685 | | HOLLAND | TRK 11868468 | CS:1 | |
| 703 | 107637750 | 1076377 | 50 | 81685808 | 50 | 4/13/2003 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | | 0 | RPS | TRK 046272438767387 | CS:1 | |
| 704 | 105999270 | 1059992 | 70 | 81686428 | 70 | 4/14/2003 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081686428 | | FEDEX FREIGHT - | TRK 464832030 | CS:2 | |
| 705 | 107270280 | 1072702 | 80 | 81686431 | 80 | 4/14/2003 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0081686431 | | FEDEX FREIGHT - | TRK 464832049 | CS:3 | |
| 706 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791834 | CS:1 | Multiple |
| 707 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791827 | CS:1 | Multiple |
| 708 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791810 | CS:1 | Multiple |
| 709 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791803 | CS:1 | Multiple |
| 710 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791797 | CS:1 | Multiple |
| 711 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791889 | CS:1 | Multiple |
| 712 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791872 | CS:1 | Multiple |
| 713 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791865 | CS:1 | Multiple |
| 714 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791858 | CS:1 | Multiple |
| 715 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791841 | CS:1 | Multiple |
| 716 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791735 | CS:1 | Multiple |
| 717 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791728 | CS:1 | Multiple |
| 718 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791711 | CS:1 | Multiple |
| 719 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791704 | CS:1 | Multiple |
| 720 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791698 | CS:1 | Multiple |
| 721 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791780 | CS:1 | Multiple |
| 722 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791773 | CS:1 | Multiple |
| 723 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791766 | CS:1 | Multiple |
| 724 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791759 | CS:1 | Multiple |
| 725 | 107779510 | 1077795 | 10 | 81688128 | 10 | 4/15/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | | 0 | RPS | TRK 029313538791742 | CS:1 | |
| 726 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796370 | CS:1 | Multiple |
| 727 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796387 | CS:1 | Multiple |
| 728 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796394 | CS:1 | Multiple |
| 729 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796400 | CS:1 | Multiple |
| 730 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796417 | CS:1 | Multiple |
| 731 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796325 | CS:1 | Multiple |
| 732 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796332 | CS:1 | Multiple |
| 733 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796349 | CS:1 | Multiple |
| 734 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796356 | CS:1 | Multiple |
| 735 | 106827710 | 1068277 | 10 | 81689249 | 10 | 4/16/2003 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | | 0 | RPS | TRK 046272438796363 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 736 | 1077539190 | 1077539 | 190 | 81689246 | 190 | 4/16/2003 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0081689246 | FEDEX FREIGHT - | TRK 464832619 | CS:2 | |
| 737 | 1078144230 | 1078144 | 230 | 81686199 | 220 | 4/16/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | RPS | TRK 048272438792193 | CS:0 | |
| 738 | 107838810 | 1078388 | 10 | 81690603 | 10 | 4/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0 | RPS | TRK 048272438611073 | CS:1 | Multiple |
| 739 | 107838810 | 1078388 | 10 | 81690603 | 10 | 4/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0 | RPS | TRK 048272438611080 | CS:1 | |
| 740 | 1078480110 | 1078480 | 110 | 81690250 | 110 | 4/17/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081690250 | FEDEX FREIGHT - | TRK 464832640 | CS:1 | |
| 741 | 107924730 | 1079247 | 30 | 81690507 | 30 | 4/17/2003 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | RPS | TRK 048272438600285 | CS:1 | |
| 742 | 106792350 | 1067923 | 50 | 81692198 | 10 | 4/21/2003 | 370-1000 | 50 | 1 | 50 | PR | SAI SAFETY SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280318987819 | CS:1 | |
| 743 | 107992480 | 1079924 | 80 | 81692165 | 80 | 4/21/2003 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0081692165 | FEDEX FREIGHT - | TRK 464833419 | CS:6 | |
| 744 | 106832110 | 1068321 | 10 | 81692733 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828289 | CS:1 | Multiple |
| 745 | 106832110 | 1068321 | 10 | 81692733 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828271 | CS:1 | Multiple |
| 746 | 106832110 | 1068321 | 10 | 81692733 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828264 | CS:1 | Multiple |
| 747 | 106832110 | 1068321 | 10 | 81692733 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828257 | CS:1 | Multiple |
| 748 | 106832110 | 1068321 | 10 | 81692733 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828240 | CS:1 | |
| 749 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828479 | CS:1 | Multiple |
| 750 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828486 | CS:1 | Multiple |
| 751 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828493 | CS:1 | Multiple |
| 752 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828509 | CS:1 | Multiple |
| 753 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828516 | CS:1 | Multiple |
| 754 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828462 | CS:1 | Multiple |
| 755 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828417 | CS:1 | Multiple |
| 756 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828424 | CS:1 | Multiple |
| 757 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828431 | CS:1 | Multiple |
| 758 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828448 | CS:1 | Multiple |
| 759 | 107087820 | 1070878 | 20 | 81692735 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828455 | CS:1 | |
| 760 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828370 | CS:1 | Multiple |
| 761 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828363 | CS:1 | Multiple |
| 762 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828356 | CS:1 | Multiple |
| 763 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828387 | CS:1 | Multiple |
| 764 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828394 | CS:1 | Multiple |
| 765 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828400 | CS:1 | Multiple |
| 766 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828295 | CS:1 | Multiple |
| 767 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828301 | CS:1 | Multiple |
| 768 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828318 | CS:1 | Multiple |
| 769 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828349 | CS:1 | Multiple |
| 770 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828332 | CS:1 | Multiple |
| 771 | 107148210 | 1071482 | 10 | 81692734 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 600 | PR | BROCK SALES COMPANY | 0 | RPS | TRK 029313538828325 | CS:1 | |
| 772 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038989 | CS:1 | Multiple |
| 773 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038990 | CS:1 | Multiple |
| 774 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362039003 | CS:1 | Multiple |
| 775 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362039014 | CS:1 | Multiple |
| 776 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362039025 | CS:1 | Multiple |
| 777 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038934 | CS:1 | Multiple |
| 778 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038945 | CS:1 | Multiple |
| 779 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038956 | CS:1 | Multiple |
| 780 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038967 | CS:1 | Multiple |
| 781 | 107319740 | 1073197 | 40 | 81692791 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038978 | CS:1 | |
| 782 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038923 | CS:1 | Multiple |
| 783 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038912 | CS:1 | Multiple |
| 784 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038901 | CS:1 | Multiple |
| 785 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038897 | CS:1 | Multiple |
| 786 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038853 | CS:1 | Multiple |
| 787 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038864 | CS:1 | Multiple |
| 788 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038875 | CS:1 | Multiple |
| 789 | 107621720 | 1076217 | 20 | 81692790 | 10 | 4/22/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | FEDEX - ECONO 2 | TRK 613362038880 | CS:1 | |
| 790 | 100666640 | 1006666 | 40 | 81694067 | 10 | 4/25/2003 | UM-02-000 | 1 | 1 | 34500 | PR | Aearo Limited | 0 | DIRECT SHIPPED | | | Multiple |
| 791 | 100666640 | 1006666 | 40 | 81694067 | 10 | 4/25/2003 | UM-02-000 | 1 | 1 | 34500 | PR | Aearo Limited | 0 | DIRECT SHIPPED | | | |
| 792 | 108755570 | 1087555 | 70 | 81705730 | 100 | 5/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 464835680 | CS:1 | Multiple |
| 793 | 108755570 | 1087555 | 70 | 81705730 | 100 | 5/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 464835680 | CS:1 | Multiple |
| 794 | 108755570 | 1087555 | 70 | 81705730 | 100 | 5/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 464835680 | CS:1 | Multiple |
| 795 | 108755570 | 1087555 | 70 | 81705730 | 100 | 5/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 464835680 | CS:1 | |
| 796 | 1088228240 | 1088228 | 240 | 81705233 | 240 | 5/6/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280319003176 | CS:0 | |
| 797 | 100666680 | 1006666 | 80 | 81706637 | 10 | 5/7/2003 | UM-02-000 | 1 | 1 | 40000 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:80 | |
| 798 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010186 | CS:1 | Multiple |
| 799 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010195 | CS:1 | Multiple |
| 800 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010202 | CS:1 | Multiple |
| 801 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010211 | CS:1 | Multiple |
| 802 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010140 | CS:1 | Multiple |
| 803 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010159 | CS:1 | Multiple |
| 804 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010168 | CS:1 | Multiple |
| 805 | 108886110 | 1088861 | 10 | 81706502 | 10 | 5/7/2003 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319010177 | CS:1 | |
| 806 | 108977470 | 1089774 | 70 | 81708233 | 70 | 5/8/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081708233 | FEDEX FREIGHT - | TRK 464835088 | CS:1 | |
| 807 | 108731470 | 1087314 | 70 | 81710922 | 70 | 5/12/2003 | 97079-00000 | 10 | 1 | 10 | PR | CSI SPORTS, INC. | 0081710922 | HOLLAND | TRK 11866960 | CS:1 | |
| 808 | 1091716240 | 1091716 | 240 | 81711676 | 200 | 5/13/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280319055512 | CS:0 | |
| 809 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073181 | CS:1 | Multiple |
| 810 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073172 | CS:1 | Multiple |
| 811 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073163 | CS:1 | Multiple |
| 812 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073154 | CS:1 | Multiple |
| 813 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073145 | CS:1 | Multiple |
| 814 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073136 | CS:1 | Multiple |
| 815 | 108178440 | 1081784 | 40 | 81713451 | 10 | 5/14/2003 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280319073127 | CS:1 | |
| 816 | 1092536240 | 1092536 | 240 | 81713210 | 200 | 5/14/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X7928031907[illegible] | CS:0 | |
| 817 | 108906590 | 1089065 | 80 | 81714515 | 80 | 5/15/2003 | 97079-00000 | 10 | 1 | 120 | PR | VALOR CORPORATION | 0081714515 | FEDEX FREIGHT - | TRK 464836990 | CS:12 | |
| 818 | 109030780 | 1090307 | 60 | 81714695 | 60 | 5/15/2003 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0081714695 | FEDEX FREIGHT - | TRK 464837014 | CS:6 | |
| 819 | 109408610 | 1094086 | 10 | 81716206 | 10 | 5/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | FRED HUDSON TRUE VALUE | 0 | UPS GROUND | TRK 1Z4X79280310100753 | CS:1 | |
| 820 | 1094813240 | 1094813 | 240 | 81717433 | 220 | 5/19/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280310109715 | CS:0 | |
| 821 | 108699250 | 1086992 | 50 | 81720435 | 50 | 5/21/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280310131939 | CS:1 | |
| 822 | 109709140 | 1097091 | 40 | 81722688 | 40 | 5/22/2003 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0081722688 | HOLLAND | TRK 13178182 | CS:2 | |
| 823 | 110018630 | 1100186 | 30 | 81726825 | 30 | 5/26/2003 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0081726825 | HOLLAND | TRK 13178273 | CS:3 | |
| 824 | 110021850 | 1100218 | 50 | 81728336 | 50 | 5/28/2003 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081728336 | HOLLAND | TRK 13178267 | CS:3 | |
| 825 | 1100177110 | 1100177 | 110 | 81728158 | 100 | 5/29/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280310219112 | CS:0 | |

3M_MDL000393647 Delivery Information 647

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stocking unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 826 | 110110140 | 1101101 | 40 | 81728585 | 40 | 5/30/2003 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S HARDWARE & SPORTING GOODS | 0 | UPS GROUND | TRK:1Z4X79280319217623 | CS:1 | Multiple |
| 827 | 110110140 | 1101101 | 40 | 81728585 | 40 | 5/30/2003 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S HARDWARE & SPORTING GOODS | 0 | UPS GROUND | TRK:1Z4X79280319217614 | CS:1 | |
| 828 | 110144710 | 1101447 | 10 | 81728850 | 10 | 6/1/2003 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280319220753 | CS:1 | |
| 829 | 110279320 | 1102793 | 20 | 81731754 | 20 | 6/3/2003 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0081731754 | FEDEX FREIGHT - | TRK:464839853 | CS:2 | |
| 830 | 110379710 | 1103797 | 10 | 81732640 | 10 | 6/4/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280319252282 | CS:0 | |
| 831 | 110408030 | 1104080 | 30 | 81732834 | 30 | 6/4/2003 | 97079-00000 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | OTHER | TRK: | CS:1 | |
| 832 | 1103251150 | 1103251 | 150 | 81733942 | 130 | 6/5/2003 | 97079-00000 | 10 | 1 | 20 | PR | J R SHOOTING SPORTS INC | 0081733942 | HOLLAND | TRK:13176422 | CS:2 | |
| 833 | 1105177140 | 1105177 | 140 | 81734630 | 140 | 6/5/2003 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0081734630 | FEDEX FREIGHT - | TRK:464840133 | CS:2 | |
| 834 | 110568740 | 1105687 | 40 | 81735154 | 40 | 6/6/2003 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081735154 | HOLLAND | TRK:13176434 | CS:3 | |
| 835 | 110570160 | 1105701 | 60 | 81735158 | 70 | 6/6/2003 | 97079-00000 | 1 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081735158 | HOLLAND | TRK:13176435 | CS:1 | |
| 836 | 110621010 | 1106210 | 10 | 81736001 | 10 | 6/8/2003 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280319258078 | CS:1 | |
| 837 | 109617870 | 1096178 | 70 | 81736829 | 70 | 6/9/2003 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0081736829 | FEDEX FREIGHT - | TRK:464840455 | CS:7 | |
| 838 | 110123980 | 1101239 | 80 | 81736830 | 80 | 6/9/2003 | 97079-00000 | 1 | 1 | 50 | PR | BASS PRO SHOPS | 0081736830 | FEDEX FREIGHT - | TRK:464840463 | CS:5 | |
| 839 | 110809530 | 1108095 | 30 | 81740709 | 30 | 6/11/2003 | 97079-00000 | 10 | 1 | 10 | PR | ABELE-DAVIS CORPORATION | 0 | UPS GROUND | TRK:1Z4X79280319331651 | CS:1 | |
| 840 | 110622670 | 1106226 | 70 | 81742124 | 70 | 6/12/2003 | 97079-00000 | 1 | 1 | 800 | PR | ORSCHELN FARM & HOME SUPPLY, LLC | 0081742124 | FEDEX FREIGHT - | TRK:464840836 | CS:80 | |
| 841 | 110246140 | 1102461 | 40 | 81743648 | 30 | 6/13/2003 | 97079-00000 | 10 | 1 | 10 | PR | A-1 PAWN, GUN & ARCHERY | 0 | UPS GROUND | TRK:1Z4X79280319360352 | CS:1 | |
| 842 | 110623390 | 1106233 | 90 | 81744760 | 80 | 6/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280319371439 | CS:1 | |
| 843 | 110988490 | 1109884 | 90 | 81744896 | 80 | 6/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | LES' GUNS & GEAR | 0 | UPS GROUND | TRK:1Z4X79280319374463 | CS:1 | |
| 844 | 111145640 | 1111456 | 40 | 81752939 | 40 | 6/23/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081752939 | HOLLAND | TRK:13176762 | CS:1 | |
| 845 | 111605040 | 1116050 | 40 | 81755868 | 30 | 6/25/2003 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280319504769 | CS:1 | |
| 846 | 111605840 | 1116058 | 40 | 81755866 | 30 | 6/25/2003 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280319504723 | CS:1 | |
| 847 | 111606840 | 1116068 | 40 | 81755867 | 30 | 6/25/2003 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280319504741 | CS:1 | |
| 848 | 1051346100 | 1051346 | 100 | 81756969 | 100 | 6/26/2003 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0081756969 | ESTES EXPRESS | TRK:0939270941 | CS:2 | Multiple |
| 849 | 1051346100 | 1051346 | 100 | 81756969 | 100 | 6/26/2003 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0081756969 | ESTES EXPRESS | TRK:0939270941 | CS:2 | |
| 850 | 108056970 | 1080569 | 70 | 81756970 | 50 | 6/26/2003 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0 | UPS GROUND | TRK:1Z4X79280319481212 | CS:1 | |
| 851 | 111772540 | 1117725 | 40 | 81758472 | 30 | 6/27/2003 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280319505473 | CS:1 | |
| 852 | 111773840 | 1117738 | 40 | 81758473 | 30 | 6/27/2003 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280319505491 | CS:1 | |
| 853 | 1117485240 | 1117485 | 240 | 81762732 | 20 | 7/3/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280319542727 | CS:0 | |
| 854 | 111881940 | 1118819 | 40 | 81764258 | 40 | 7/7/2003 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK:13176973 | CS:2 | |
| 855 | 111967370 | 1119673 | 70 | 81764259 | 70 | 7/7/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK:13176974 | CS:1 | |
| 856 | 111972570 | 1119725 | 70 | 81764260 | 70 | 7/7/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK:13176975 | CS:1 | |
| 857 | 112112460 | 1121124 | 60 | 81764805 | 60 | 7/7/2003 | 97079-00000 | 10 | 1 | 30 | PR | CHAMPION SHOOTERS SUPPLY | 0 | PJAX FREIGHT SY | TRK:1903146 | CS:3 | |
| 858 | 111978240 | 1119782 | 40 | 81765682 | 10 | 7/8/2003 | 370-1000 | 50 | 1 | 50 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280319562166 | CS:1 | |
| 859 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577799 | CS:1 | Multiple |
| 860 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577806 | CS:1 | Multiple |
| 861 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577815 | CS:1 | Multiple |
| 862 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577824 | CS:1 | Multiple |
| 863 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577833 | CS:1 | Multiple |
| 864 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577744 | CS:1 | Multiple |
| 865 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577753 | CS:1 | Multiple |
| 866 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577762 | CS:1 | Multiple |
| 867 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577771 | CS:1 | Multiple |
| 868 | 112277410 | 1122774 | 10 | 81768102 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280319577780 | CS:1 | |
| 869 | 112346610 | 1123466 | 10 | 81768123 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 100 | PR | ASA SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280319578314 | CS:1 | Multiple |
| 870 | 112346610 | 1123466 | 10 | 81768123 | 10 | 7/10/2003 | 370-1000 | 50 | 1 | 100 | PR | ASA SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280319578323 | CS:1 | |
| 871 | 111754260 | 1117542 | 60 | 81768784 | 60 | 7/11/2003 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK:464845173 | CS:7 | |
| 872 | 112530310 | 1125303 | 10 | 81770607 | 10 | 7/15/2003 | 370-1000 | 1 | 1 | 8650 | PR | BROCK SALES COMPANY | 0 | FEDEX FREIGHT - | TRK:464845462 | CS:173 | |
| 873 | 112479150 | 1124791 | 50 | 81772088 | 50 | 7/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK:13177140 | CS:1 | |
| 874 | 112559280 | 1125592 | 80 | 81771782 | 80 | 7/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280319617441 | CS:1 | |
| 875 | 112483070 | 1124830 | 70 | 81772805 | 70 | 7/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0081772805 | HOLLAND | TRK:13177154 | CS:2 | |
| 876 | 112598650 | 1125986 | 50 | 81772818 | 50 | 7/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | HAMPEL'S, INC. | 0 | UPS GROUND | TRK:1Z4X79280319625398 | CS:1 | Multiple |
| 877 | 112598650 | 1125986 | 50 | 81772818 | 50 | 7/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | HAMPEL'S, INC. | 0 | UPS GROUND | TRK:1Z4X79280319625389 | CS:1 | |
| 878 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | 1z4x79280141370615 | CS:1 | Multiple |
| 879 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | 1z4x79280140754024 | CS:1 | Multiple |
| 880 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368482 | CS:1 | Multiple |
| 881 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368491 | CS:1 | Multiple |
| 882 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368508 | CS:1 | Multiple |
| 883 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368633 | CS:1 | Multiple |
| 884 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368642 | CS:1 | Multiple |
| 885 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368833 | CS:1 | Multiple |
| 886 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368624 | CS:1 | Multiple |
| 887 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368455 | CS:1 | Multiple |
| 888 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368517 | CS:1 | Multiple |
| 889 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368571 | CS:1 | Multiple |
| 890 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368580 | CS:1 | Multiple |
| 891 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368599 | CS:1 | Multiple |
| 892 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368606 | CS:1 | Multiple |
| 893 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368615 | CS:1 | Multiple |
| 894 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368526 | CS:1 | Multiple |
| 895 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368535 | CS:1 | Multiple |
| 896 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368544 | CS:1 | Multiple |
| 897 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368553 | CS:1 | Multiple |
| 898 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368562 | CS:1 | Multiple |
| 899 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368491 | CS:1 | Multiple |
| 900 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368508 | CS:1 | Multiple |
| 901 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368517 | CS:1 | Multiple |
| 902 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368526 | CS:1 | Multiple |
| 903 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368535 | CS:1 | Multiple |
| 904 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368642 | CS:1 | Multiple |
| 905 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368455 | CS:1 | Multiple |
| 906 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368464 | CS:1 | Multiple |
| 907 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368473 | CS:1 | Multiple |
| 908 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368482 | CS:1 | Multiple |
| 909 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100368544 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 910 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368524 | CS:1 | Multiple |
| 911 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368515 | CS:1 | Multiple |
| 912 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368606 | CS:1 | Multiple |
| 913 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368588 | CS:1 | Multiple |
| 914 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368580 | CS:1 | Multiple |
| 915 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368571 | CS:1 | Multiple |
| 916 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368562 | CS:1 | Multiple |
| 917 | 112715710 | 1127157 | 10 | 81774982 | 10 | 7/21/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100368553 | CS:1 | |
| 918 | 112776430 | 1127764 | 30 | 81774872 | 30 | 7/21/2003 | 97079-00000 | 1 | 1 | 50 | PR | GALYAN'S TRADING COMPANY INC | 0081774872 | HOLLAND | TRK.13177203 | CS:5 | |
| 919 | 112875920 | 1128759 | 20 | 81776480 | 20 | 7/23/2003 | 370-1000 | 50 | 1 | 750 | PR | KERMA MEDICAL PRODUCTS INC | 0081776480 | PJAX FREIGHT SY | TRK.1903203 | CS:15 | |
| 920 | 112179160 | 1121791 | 60 | 81779406 | 50 | 7/28/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081779406 | HOLLAND | TRK.13177290 | CS:5 | |
| 921 | 113041010 | 1130410 | 10 | 81779989 | 10 | 7/28/2003 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0081779989 | PJAX FREIGHT SY | TRK.1903231 | CS:12 | |
| 922 | 113041920 | 1130419 | 20 | 81779998 | 20 | 7/28/2003 | 370-1000 | 50 | 1 | 700 | PR | KERMA MEDICAL PRODUCTS INC | 0081779998 | PJAX FREIGHT SY | TRK.1903232 | CS:14 | |
| 923 | 1128893200 | 1128893 | 200 | 81780866 | 200 | 7/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081780866 | HOLLAND | TRK.13177323 | CS:1 | |
| 924 | 113161840 | 1131618 | 40 | 81781078 | 40 | 7/29/2003 | 97079-00000 | 10 | 1 | 50 | PR | GALYAN'S TRADING COMPANY INC | 0081781078 | HOLLAND | TRK.13177353 | CS:5 | |
| 925 | 113168430 | 1131684 | 30 | 81780973 | 30 | 7/29/2003 | 370-1000 | 50 | 1 | 50 | PR | JAY KASTAN | 0 | UPS GROUND | TRK.1Z4X79280319763573 | CS:1 | |
| 926 | 112531250 | 1125312 | 50 | 81781938 | 40 | 7/30/2003 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK.464847773 | CS:4 | |
| 927 | 113201760 | 1132017 | 80 | 81781996 | 50 | 7/30/2003 | 97079-00000 | 10 | 1 | 10 | PR | CS: SPORTS, INC. | 0 | UPS GROUND | TRK.1Z4X79280319733333 | CS:1 | |
| 928 | 1132247310 | 1132247 | 310 | 81782127 | 270 | 7/30/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280319768930 | CS:0 | |
| 929 | 113303010 | 1133030 | 10 | 81782950 | 10 | 7/31/2003 | 370-1000 | 50 | 1 | 50 | PR | YORK MEDICAL SYSTEMS, INC | 0081782950 | PJAX FREIGHT SY | TRK.1903248 | CS:1 | |
| 930 | 113343310 | 1133433 | 10 | 81783982 | 10 | 8/3/2003 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0081783982 | FEDEX FREIGHT - | TRK.464848268 | CS:20 | |
| 931 | 113365090 | 1133650 | 90 | 81783853 | 90 | 8/3/2003 | 97079-00000 | 10 | 1 | 10 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK. | CS:1 | |
| 932 | 100666690 | 1006666 | 90 | 81785678 | 10 | 8/5/2003 | UM-02-000 | 500 | 1 | 10500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK. | CS:56 | Multiple |
| 933 | 100666690 | 1006666 | 90 | 81785678 | 10 | 8/5/2003 | UM-02-000 | 500 | 1 | 10500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK. | CS:56 | |
| 934 | 11354797 | 1135479 | 7 | 81788876 | 80 | 8/6/2003 | 97079-00000 | 1 | 1 | 100 | PR | GALYAN'S TRADING COMPANY INC | 0081788876 | HOLLAND | TRK.13177494 | CS:10 | Multiple |
| 935 | 11354797 | 1135479 | 7 | 81788876 | 80 | 8/6/2003 | 97079-00000 | 1 | 1 | 100 | PR | GALYAN'S TRADING COMPANY INC | 0081788876 | HOLLAND | TRK.13177494 | CS:10 | |
| 936 | 1135148130 | 1135148 | 130 | 81788363 | 110 | 8/8/2003 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0081788363 | FEDEX FREIGHT - | TRK.464849050 | CS:5 | |
| 937 | 1136784190 | 1136784 | 190 | 81788361 | 180 | 8/8/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200048922 | CS:0 | |
| 938 | 1138807200 | 1138807 | 200 | 81788636 | 170 | 8/10/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280319814335 | CS:0 | |
| 939 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817332 | CS:1 | Multiple |
| 940 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817387 | CS:1 | Multiple |
| 941 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817396 | CS:1 | Multiple |
| 942 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817403 | CS:1 | Multiple |
| 943 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817369 | CS:1 | Multiple |
| 944 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817350 | CS:1 | Multiple |
| 945 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817341 | CS:1 | Multiple |
| 946 | 113692710 | 1136927 | 10 | 81788721 | 10 | 8/10/2003 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280319817332 | CS:1 | |
| 947 | 113585680 | 1135856 | 80 | 81789621 | 70 | 8/11/2003 | 97079-00000 | 1 | 1 | 20 | PR | ELLETT BROTHERS | 0081789621 | OLIVER | TRK.8996417 | CS:2 | |
| 948 | 113345910 | 1133459 | 10 | 81792725 | 10 | 8/14/2003 | 370-1000 | 50 | 1 | 4000 | PR | SAFETY SYSTEMS CORPORATION | 0081792725 | ESTES EXPRESS | TRK.0909279267 | CS:80 | |
| 949 | 113939850 | 1139398 | 50 | 81792707 | 50 | 8/14/2003 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280319802613 | CS:1 | |
| 950 | 113940280 | 1139402 | 80 | 81792254 | 80 | 8/14/2003 | 97079-00000 | 10 | 1 | 10 | PR | THE BEASON COMPANY | 0081792254 | ESTES EXPRESS | TRK.0893279255 | CS:1 | |
| 951 | 113584990 | 1135849 | 90 | 81793268 | 90 | 8/15/2003 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0081793268 | FEDEX FREIGHT - | TRK.464850132 | CS:7 | |
| 952 | 112905270 | 1129052 | 70 | 81794785 | 70 | 8/18/2003 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081794785 | FEDEX FREIGHT - | TRK.464850447 | CS:2 | |
| 953 | 114171150 | 1141711 | 50 | 81795748 | 50 | 8/19/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0081795748 | FEDEX FREIGHT - | TRK.464850800 | CS:3 | Multiple |
| 954 | 114171150 | 1141711 | 50 | 81795748 | 50 | 8/19/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0081795748 | FEDEX FREIGHT - | TRK.464850800 | CS:3 | Multiple |
| 955 | 114171150 | 1141711 | 50 | 81795748 | 50 | 8/19/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0081795748 | FEDEX FREIGHT - | TRK.464850800 | CS:3 | Multiple |
| 956 | 114171150 | 1141711 | 50 | 81795748 | 50 | 8/19/2003 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0081795748 | FEDEX FREIGHT - | TRK.464850800 | CS:3 | |
| 957 | 114231310 | 1142313 | 180 | 81796568 | 180 | 8/20/2003 | 370-1000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK.1Z4X79280319917231 | CS:0 | |
| 958 | 1141951100 | 1141951 | 100 | 81797760 | 100 | 8/21/2003 | 97079-00000 | 1 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK.1Z4X79280319926278 | CS:1 | Multiple |
| 959 | 1141951100 | 1141951 | 100 | 81797760 | 100 | 8/21/2003 | 97079-00000 | 1 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK.1Z4X79280319926269 | CS:1 | Multiple |
| 960 | 1141951100 | 1141951 | 100 | 81797760 | 100 | 8/21/2003 | 97079-00000 | 1 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK.1Z4X79280319926250 | CS:1 | |
| 961 | 114428740 | 1144287 | 40 | 81799416 | 40 | 8/25/2003 | 97079-00000 | 10 | 1 | 10 | PR | COBURN'S WHOLESALE | 0081799416 | OLIVER | TRK.8996466 | CS:1 | |
| 962 | 1145028110 | 1145024 | 110 | 81800282 | 90 | 8/26/2003 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081800282 | HOLLAND | TRK.13177918 | CS:2 | |
| 963 | 1147689230 | 1147689 | 230 | 81804818 | 200 | 8/29/2003 | 97079-00000 | 10 | 1 | 20 | PR | KIESLER POLICE SUPPLY INC | 0 | HOLLAND | TRK.13518002 | CS:2 | |
| 964 | 114586510 | 1145865 | 10 | 81806728 | 10 | 9/3/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320025122 | CS:1 | Multiple |
| 965 | 114586510 | 1145865 | 10 | 81806728 | 10 | 9/3/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320025131 | CS:1 | Multiple |
| 966 | 114586510 | 1145865 | 10 | 81806728 | 10 | 9/3/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320025140 | CS:1 | |
| 967 | 114953950 | 1149539 | 50 | 81807694 | 50 | 9/4/2003 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | OLIVER | TRK.8996502 | CS:3 | |
| 968 | 1150174240 | 1150174 | 240 | 81808012 | 230 | 9/4/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280320042854 | CS:0 | |
| 969 | 115239510 | 1152395 | 10 | 81810443 | 10 | 9/5/2003 | 97079-00000 | 10 | 1 | 20 | PR | GRAF & SONS INC | 0 | UPS GROUND | TRK.1Z4X79280320075695 | CS:1 | Multiple |
| 970 | 115239510 | 1152395 | 10 | 81810443 | 10 | 9/5/2003 | 97079-00000 | 10 | 1 | 20 | PR | GRAF & SONS INC | 0 | UPS GROUND | TRK.1Z4X79280320075686 | CS:1 | |
| 971 | 1148781100 | 1148781 | 160 | 81811940 | 110 | 9/9/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081811940 | FEDEX FREIGHT - | TRK.547055857 | CS:1 | |
| 972 | 115252690 | 1152526 | 90 | 81817263 | 60 | 9/15/2003 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0081817263 | FEDEX FREIGHT - | TRK.547057283 | CS:5 | |
| 973 | 115709490 | 1157094 | 90 | 81819585 | 90 | 9/18/2003 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081819585 | FEDEX FREIGHT - | TRK.547057762 | CS:2 | |
| 974 | 115780310 | 1157803 | 10 | 81819495 | 10 | 9/18/2003 | 370-1000 | 50 | 1 | 3900 | PR | KERMA MEDICAL PRODUCTS INC | 0081819495 | PJAX FREIGHT SY | TRK.1903474 | CS:78 | |
| 975 | 1157172350 | 1157172 | 350 | 81820758 | 220 | 9/19/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0081820758 | FEDEX FREIGHT - | TRK.547058232 | CS:1 | |
| 976 | 115924310 | 1159243 | 10 | 81823008 | 10 | 9/21/2003 | 370-1000 | 50 | 1 | 50 | PR | Aearo Limited | 0 | UPS INTERNATIONAL | 1z4x79280642107536 | CS:1 | |
| 977 | 1006666100 | 1006666 | 100 | 81823066 | 10 | 9/23/2003 | UM-02-000 | 1 | 1 | 32500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK. | CS:65 | |
| 978 | 1160601120 | 1160601 | 120 | 81823226 | 120 | 9/23/2003 | 97079-00000 | 10 | 1 | 10 | PR | KAMES SPORTS CENTER | 0 | UPS GROUND | TRK.1Z4X79280320219753 | CS:1 | |
| 979 | 116265260 | 1162652 | 60 | 81826061 | 60 | 9/26/2003 | 97079-00000 | 10 | 1 | 30 | PR | MCBRIDE'S | 0081826061 | FEDEX FREIGHT - | TRK.547059467 | CS:3 | |
| 980 | 116270250 | 1162702 | 50 | 81826292 | 40 | 9/26/2003 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280320248954 | CS:1 | Multiple |
| 981 | 116270250 | 1162702 | 50 | 81826292 | 40 | 9/26/2003 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280320248945 | CS:1 | |
| 982 | 116598790 | 1165987 | 90 | 81830642 | 90 | 10/5/2003 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK.547060576 | CS:2 | |
| 983 | 116684570 | 1166845 | 70 | 81830465 | 70 | 10/5/2003 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC | 0081830465 | ESTES EXPRESS | TRK.0938295484 | CS:1 | |
| 984 | 1167800100 | 1157800 | 100 | 81831761 | 100 | 10/6/2003 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280320298623 | CS:0 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 985 | 116738390 | 1167383 | 90 | 81833413 | 90 | 10/7/2003 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0081833413 | FEDEX FREIGHT - | TRK 547060930 | CS:9 | |
| 986 | 116866710 | 1168667 | 10 | 81833327 | 10 | 10/7/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320310788 | CS:1 | Multiple |
| 987 | 116866710 | 1168667 | 10 | 81833327 | 10 | 10/7/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320310797 | CS:1 | Multiple |
| 988 | 116866710 | 1168667 | 10 | 81833327 | 10 | 10/7/2003 | 97079-00000 | 10 | 1 | 30 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320310804 | CS:1 | |
| 989 | 1168812100 | 1168812 | 100 | 81833131 | 90 | 10/7/2003 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 990 | 116585590 | 1165855 | 90 | 81835204 | 90 | 10/9/2003 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081835204 | FEDEX FREIGHT - | TRK 547061335 | CS:2 | |
| 991 | 116931710 | 1169317 | 10 | 81835646 | 10 | 10/9/2003 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0081835646 | PJAX FREIGHT SY | TRK 1920949 | CS:76 | |
| 992 | 1170387100 | 1170387 | 100 | 81835639 | 100 | 10/9/2003 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0081835639 | FEDEX FREIGHT - | TRK 547061418 | CS:2 | |
| 993 | 117040430 | 1170404 | 30 | 81835669 | 30 | 10/9/2003 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320327645 | CS:1 | Multiple |
| 994 | 117040430 | 1170404 | 30 | 81835669 | 30 | 10/9/2003 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320327636 | CS:1 | |
| 995 | 115915080 | 1159150 | 80 | 81837334 | 80 | 10/13/2003 | 97079-00000 | 10 | 1 | 230 | PR | BASS PRO SHOPS | 0081837334 | FEDEX FREIGHT - | TRK 547062028 | CS:23 | |
| 996 | 117113390 | 1171133 | 90 | 81837335 | 90 | 10/13/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081837335 | FEDEX FREIGHT - | TRK 547062036 | CS:5 | |
| 997 | 117172810 | 1171728 | 10 | 81838930 | 10 | 10/14/2003 | 370-1000 | 50 | 1 | 2850 | PR | KERMA MEDICAL PRODUCTS INC | 0081838930 | PJAX FREIGHT SY | TRK 1920971 | CS:57 | |
| 998 | 117179530 | 1171795 | 30 | 81843217 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280320384806 | CS:1 | Multiple |
| 999 | 117179530 | 1171795 | 30 | 81843217 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280320384799 | CS:1 | |
| 1000 | 1173859170 | 1173859 | 170 | 81843267 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320385556 | CS:1 | Multiple |
| 1001 | 1173859170 | 1173859 | 170 | 81843267 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320385547 | CS:1 | Multiple |
| 1002 | 1173859170 | 1173859 | 170 | 81843267 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320385538 | CS:1 | Multiple |
| 1003 | 1173859170 | 1173859 | 170 | 81843267 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320385529 | CS:1 | Multiple |
| 1004 | 1173859170 | 1173859 | 170 | 81843267 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320385510 | CS:1 | |
| 1005 | 117415680 | 1174156 | 80 | 81843275 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 10 | PR | COBURN'S WHOLESALE | 0 | UPS GROUND | TRK 1Z4X79280320385583 | CS:1 | |
| 1006 | 117508710 | 1175087 | 10 | 81843215 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 40 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320384753 | CS:1 | Multiple |
| 1007 | 117508710 | 1175087 | 10 | 81843215 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 40 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320384744 | CS:1 | Multiple |
| 1008 | 117508710 | 1175087 | 10 | 81843215 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 40 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320384735 | CS:1 | Multiple |
| 1009 | 117508710 | 1175087 | 10 | 81843215 | 10 | 10/20/2003 | 97079-00000 | 10 | 1 | 40 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320384726 | CS:1 | |
| 1010 | 117543010 | 1175430 | 10 | 81842735 | 10 | 10/20/2003 | 370-1000 | 50 | 1 | 1000 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:20 | |
| 1011 | 117594660 | 1175946 | 60 | 81843266 | 60 | 10/20/2003 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK 1Z4X79280320385501 | CS:1 | Multiple |
| 1012 | 117594660 | 1175946 | 60 | 81843266 | 60 | 10/20/2003 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK 1Z4X79280320385494 | CS:1 | |
| 1013 | 117113390 | 1171133 | 90 | 81843865 | 10 | 10/21/2003 | 97079-00000 | 10 | 1 | 160 | PR | BASS PRO SHOPS | 0081843865 | FEDEX FREIGHT - | TRK 547063604 | CS:16 | |
| 1014 | 117199080 | 1171990 | 80 | 81843959 | 70 | 10/21/2003 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0081843959 | FEDEX FREIGHT - | TRK 547063620 | CS:5 | |
| 1015 | 117681250 | 1176812 | 50 | 81845641 | 50 | 10/22/2003 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC. | 0 | UPS GROUND | TRK 1Z4X79280320405391 | CS:1 | Multiple |
| 1016 | 117681250 | 1176812 | 50 | 81845641 | 50 | 10/22/2003 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC. | 0 | UPS GROUND | TRK 1Z4X79280320405382 | CS:1 | |
| 1017 | 1177217220 | 1177217 | 220 | 81846777 | 210 | 10/23/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200049592 | CS:0 | |
| 1018 | 117783920 | 1177839 | 20 | 81846527 | 20 | 10/23/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320412436 | CS:1 | Multiple |
| 1019 | 117783920 | 1177839 | 20 | 81846527 | 20 | 10/23/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320412427 | CS:1 | Multiple |
| 1020 | 117783920 | 1177839 | 20 | 81846527 | 20 | 10/23/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320412418 | CS:1 | Multiple |
| 1021 | 117783920 | 1177839 | 20 | 81846527 | 20 | 10/23/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320412409 | CS:1 | Multiple |
| 1022 | 117783920 | 1177839 | 20 | 81846527 | 20 | 10/23/2003 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280320412392 | CS:1 | |
| 1023 | 117945170 | 1179451 | 70 | 81848859 | 70 | 10/27/2003 | 97079-00000 | 10 | 1 | 30 | PR | THE BEASON COMPANY | 0081848859 | ESTES EXPRESS | TRK 0939300074 | CS:3 | |
| 1024 | 118323770 | 1183237 | 70 | 81853623 | 70 | 10/31/2003 | 97079-00000 | 10 | 1 | 100 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK 13519296 | CS:10 | |
| 1025 | 118391350 | 1183913 | 50 | 81854902 | 10 | 11/3/2003 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK 1Z4X79280320479839 | CS:1 | |
| 1026 | 118325850 | 1183258 | 50 | 81857039 | 50 | 11/5/2003 | 97079-00000 | 10 | 1 | 40 | PR | GALYAN'S TRADING COMPANY INC | 0081857039 | HOLLAND | TRK 13519387 | CS:4 | |
| 1027 | 118326470 | 1183264 | 70 | 81857040 | 70 | 11/5/2003 | 97079-00000 | 10 | 1 | 110 | PR | GALYAN'S TRADING COMPANY INC | 0081857040 | HOLLAND | TRK 13519388 | CS:11 | |
| 1028 | 1186158170 | 1186158 | 170 | 81858037 | 160 | 11/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081858037 | HOLLAND | TRK 13519402 | CS:1 | |
| 1029 | 118698910 | 1186989 | 10 | 81858071 | 10 | 11/6/2003 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0081858071 | PJAX FREIGHT SY | TRK 1921093 | CS:12 | |
| 1030 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511785 | CS:1 | Multiple |
| 1031 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511794 | CS:1 | Multiple |
| 1032 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511801 | CS:1 | Multiple |
| 1033 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511776 | CS:1 | Multiple |
| 1034 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511767 | CS:1 | Multiple |
| 1035 | 118756210 | 1187562 | 10 | 81858306 | 10 | 11/6/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280320511758 | CS:1 | |
| 1036 | 1187571110 | 1187571 | 110 | 81858254 | 50 | 11/6/2003 | 97079-00000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK 1Z4X79280320510384 | CS:1 | |
| 1037 | 118453720 | 1184537 | 20 | 81860051 | 20 | 11/10/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280320527125 | CS:1 | Multiple |
| 1038 | 118453720 | 1184537 | 20 | 81860051 | 20 | 11/10/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280320527116 | CS:1 | Multiple |
| 1039 | 118453720 | 1184537 | 20 | 81860051 | 20 | 11/10/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280320527107 | CS:1 | Multiple |
| 1040 | 118453720 | 1184537 | 20 | 81860051 | 20 | 11/10/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280320527090 | CS:1 | Multiple |
| 1041 | 118453720 | 1184537 | 20 | 81860051 | 20 | 11/10/2003 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280320527081 | CS:1 | |
| 1042 | 119070480 | 1190704 | 80 | 81861860 | 80 | 11/11/2003 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280320546257 | CS:1 | |
| 1043 | 119150810 | 1191508 | 10 | 81862847 | 10 | 11/12/2003 | 97079-00000 | 10 | 1 | 60 | PR | BRIGADE QUARTERMASTERS | 0081862847 | FEDEX FREIGHT - | TRK 547067753 | CS:6 | |
| 1044 | 119067160 | 1190671 | 60 | 81863683 | 60 | 11/13/2003 | 97079-00000 | 10 | 1 | 160 | PR | GALYAN'S TRADING COMPANY INC | 0081863683 | HOLLAND | TRK 13694148 | CS:16 | |
| 1045 | 119223030 | 1192230 | 30 | 81865797 | 30 | 11/16/2003 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK 1Z4X79280320570569 | CS:1 | |
| 1046 | 119274530 | 1192745 | 30 | 81866462 | 30 | 11/17/2003 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081866462 | FEDEX FREIGHT - | TRK 547068306 | CS:8 | |
| 1047 | 119362040 | 1193620 | 40 | 81866951 | 40 | 11/17/2003 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0081866951 | HOLLAND | TRK 13694156 | CS:2 | |
| 1048 | 119530110 | 1195301 | 10 | 81869075 | 10 | 11/19/2003 | 370-1000 | 50 | 1 | 10550 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK 1921158 | CS:211 | |
| 1049 | 119586510 | 1195865 | 10 | 81870415 | 10 | 11/20/2003 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280320624565 | CS:0 | |
| 1050 | 1196177110 | 1196177 | 110 | 81871205 | 110 | 11/21/2003 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0081871205 | OLIVER | TRK 8996776 | CS:3 | |
| 1051 | 119478680 | 1194786 | 80 | 81872238 | 80 | 11/24/2003 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | 0 | UPS GROUND | TRK 1Z4X79280320686981 | CS:1 | |
| 1052 | 119873870 | 1198738 | 70 | 81873649 | 50 | 11/25/2003 | 97079-00000 | 1 | 1 | 1 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200216670 | CS:0 | |
| 1053 | 119932840 | 1199328 | 40 | 81876563 | 40 | 12/1/2003 | 97079-00000 | 10 | 1 | 40 | PR | GALYAN'S TRADING COMPANY INC | 0081876563 | HOLLAND | TRK 13694352 | CS:4 | |
| 1054 | 120117650 | 1201176 | 50 | 81877412 | 50 | 12/2/2003 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280320676447 | CS:1 | |
| 1055 | 120159010 | 1201590 | 10 | 81877331 | 10 | 12/2/2003 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280320673646 | CS:1 | |
| 1056 | 120165460 | 1201654 | 60 | 81877420 | 60 | 12/2/2003 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK 1Z4X79280320676616 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 650

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1057 | 120165460 | 1201654 | 60 | 81877420 | 60 | 12/2/2003 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK.1Z4X79280320876525 | CS:1 | |
| 1058 | 120331520 | 1203315 | 20 | 81879409 | 20 | 12/4/2003 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280320692061 | CS:1 | |
| 1059 | 120371450 | 1203714 | 50 | 81880588 | 50 | 12/7/2003 | 97079-00000 | 10 | 1 | 160 | PR | BASS PRO SHOPS | 0081880588 | FEDEX FREIGHT - | TRK.547071284 | CS:16 | |
| 1060 | 120406810 | 1204068 | 10 | 81880518 | 10 | 12/7/2003 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0081880518 | HOLLAND | TRK.13694443 | CS:20 | |
| 1061 | 1201715300 | 1201715 | 300 | 81881236 | 290 | 12/8/2003 | 97079-00000 | 10 | 1 | 80 | PR | MIDWAY USA, INC. | 0081881286 | FEDEX FREIGHT - | TRK.547071519 | CS:8 | |
| 1062 | 120551160 | 1205511 | 60 | 81882579 | 60 | 12/9/2003 | 97079-00000 | 10 | 1 | 10 | PR | A-1 PAWN & GUN | 0 | UPS GROUND | TRK.1Z4X79280320717693 | CS:1 | |
| 1063 | 120557670 | 1205576 | 70 | 81884144 | 10 | 12/11/2003 | 370-1000 | 50 | 1 | 50 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK.1Z4X79280320728293 | CS:1 | |
| 1064 | 119544410 | 1195444 | 10 | 81884871 | 10 | 12/12/2003 | 370-1000 | 50 | 1 | 7150 | PR | KERMA MEDICAL PRODUCTS INC | 0081884871 | PJAX FREIGHT SY | TRK.1921248 | CS:143 | |
| 1065 | 120386910 | 1203869 | 10 | 81885103 | 10 | 12/12/2003 | 370-1000 | 50 | 1 | 2450 | PR | KERMA MEDICAL PRODUCTS INC | 0081885103 | PJAX FREIGHT SY | TRK.1921250 | CS:49 | |
| 1066 | 120692080 | 1206928 | 80 | 81884928 | 80 | 12/13/2003 | 97079-00000 | 10 | 1 | 110 | PR | GALYAN'S TRADING COMPANY INC | 0081884928 | HOLLAND | TRK.13694554 | CS:11 | |
| 1067 | 120953340 | 1209533 | 40 | 81888541 | 40 | 12/17/2003 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081888541 | HOLLAND | TRK.13694652 | CS:3 | |
| 1068 | 120861950 | 1208619 | 50 | 81889166 | 10 | 12/16/2003 | 370-1000 | 50 | 1 | 50 | PR | JOHN WHITE | 0 | UPS GROUND | TRK.1Z4X79280320769344 | CS:1 | |
| 1069 | 1211070250 | 1211070 | 250 | 81889147 | 250 | 12/18/2003 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280320766073 | CS:0 | |
| 1070 | 119544410 | 1195444 | 10 | 81890214 | 10 | 12/19/2003 | 370-1000 | 50 | 1 | 2900 | PR | KERMA MEDICAL PRODUCTS INC | 0081890214 | PJAX FREIGHT SY | TRK.1921283 | CS:58 | |
| 1071 | 120386910 | 1203869 | 10 | 81890215 | 10 | 12/19/2003 | 370-1000 | 50 | 1 | 2950 | PR | KERMA MEDICAL PRODUCTS INC | 0081890215 | PJAX FREIGHT SY | TRK.1921284 | CS:59 | |
| 1072 | 1212723150 | 1212723 | 150 | 81892230 | 150 | 12/23/2003 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081892230 | FEDEX FREIGHT - | TRK.547073967 | CS:2 | |
| 1073 | 121420380 | 1214203 | 80 | 81893523 | 80 | 12/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081893523 | HOLLAND | TRK.13694800 | CS:3 | Multiple |
| 1074 | 121420380 | 1214203 | 80 | 81893523 | 80 | 12/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081893523 | HOLLAND | TRK.13694800 | CS:3 | Multiple |
| 1075 | 121420380 | 1214203 | 80 | 81893523 | 80 | 12/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081893523 | HOLLAND | TRK.13694800 | CS:3 | Multiple |
| 1076 | 121420380 | 1214203 | 80 | 81893523 | 80 | 12/29/2003 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0081893523 | HOLLAND | TRK.13694800 | CS:3 | |
| 1077 | 121045080 | 1210450 | 80 | 81893690 | 80 | 12/30/2003 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0081893690 | OLIVER | TRK.8996855 | CS:1 | |
| 1078 | 1214608200 | 1214608 | 200 | 81893912 | 200 | 12/30/2003 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0081893912 | FEDEX FREIGHT - | TRK.547074550 | CS:2 | |
| 1079 | 121459260 | 1214592 | 60 | 81895500 | 60 | 1/5/2004 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0081895500 | HOLLAND | TRK.13694887 | CS:2 | |
| 1080 | 1217423150 | 1217423 | 150 | 81898580 | 150 | 1/6/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081898580 | FEDEX FREIGHT - | TRK.547075723 | CS:3 | |
| 1081 | 121797050 | 1217970 | 50 | 81898544 | 50 | 1/6/2004 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0081898544 | HOLLAND | TRK.13695021 | CS:1 | |
| 1082 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857617 | CS:1 | Multiple |
| 1083 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857626 | CS:1 | Multiple |
| 1084 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857635 | CS:1 | Multiple |
| 1085 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857644 | CS:1 | Multiple |
| 1086 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857653 | CS:1 | Multiple |
| 1087 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857662 | CS:1 | Multiple |
| 1088 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857556 | CS:1 | Multiple |
| 1089 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857564 | CS:1 | Multiple |
| 1090 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857573 | CS:1 | Multiple |
| 1091 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857608 | CS:1 | Multiple |
| 1092 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857591 | CS:1 | Multiple |
| 1093 | 121602510 | 1216025 | 10 | 81898543 | 10 | 1/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK.1Z4X79280320857582 | CS:1 | |
| 1094 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870396 | CS:1 | Multiple |
| 1095 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870405 | CS:1 | Multiple |
| 1096 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870414 | CS:1 | Multiple |
| 1097 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870423 | CS:1 | Multiple |
| 1098 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870052 | CS:1 | Multiple |
| 1099 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870261 | CS:1 | Multiple |
| 1100 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870370 | CS:1 | Multiple |
| 1101 | 120386910 | 1203869 | 10 | 81900522 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280320870329 | CS:1 | |
| 1102 | 121267710 | 1212677 | 10 | 81900536 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280320870850 | CS:1 | Multiple |
| 1103 | 121267710 | 1212677 | 10 | 81900536 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280320870841 | CS:1 | Multiple |
| 1104 | 121267710 | 1212677 | 10 | 81900536 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280320870832 | CS:1 | Multiple |
| 1105 | 121267710 | 1212677 | 10 | 81900536 | 10 | 1/12/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280320870823 | CS:1 | |
| 1106 | 1219864160 | 1219864 | 160 | 81902560 | 160 | 1/14/2004 | 97079-00000 | 10 | 1 | 20 | PR | KIESLER POLICE SUPPLY INC | 0081902560 | HOLLAND | TRK.13946121 | CS:2 | |
| 1107 | 121168830 | 1211688 | 30 | 81903281 | 30 | 1/15/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081903281 | FEDEX FREIGHT - | TRK.547076798 | CS:4 | |
| 1108 | 121670130 | 1216701 | 30 | 81903306 | 30 | 1/15/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK.1Z4X79280320892490 | CS:1 | |
| 1109 | 122259140 | 1222591 | 40 | 81904368 | 40 | 1/17/2004 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0081904368 | FEDEX FREIGHT - | TRK.547078852 | CS:8 | |
| 1110 | 122334030 | 1223340 | 30 | 81906385 | 30 | 1/20/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081906385 | HOLLAND | TRK.13946209 | CS:3 | |
| 1111 | 122432110 | 1224321 | 10 | 81906600 | 10 | 1/20/2004 | 97079-00000 | 10 | 1 | 240 | PR | BRIGADE QUARTERMASTERS | 0081906600 | FEDEX FREIGHT - | TRK.547077386 | CS:24 | |
| 1112 | 122450980 | 1224509 | 80 | 81906240 | 100 | 1/20/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280320912637 | CS:0 | |
| 1113 | 1225456550 | 1225456 | 550 | 81907051 | 520 | 1/21/2004 | 97079-00000 | 1 | 1 | 5 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 1114 | 122620210 | 1226202 | 10 | 81908600 | 10 | 1/22/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK.1Z4X79280320933885 | CS:1 | Multiple |
| 1115 | 122620210 | 1226202 | 10 | 81908600 | 10 | 1/22/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK.1Z4X79280320933892 | CS:1 | Multiple |
| 1116 | 122620210 | 1226202 | 10 | 81908600 | 10 | 1/22/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK.1Z4X79280320933906 | CS:1 | |
| 1117 | 122787840 | 1227878 | 40 | 81910746 | 40 | 1/26/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393105 | CS:0 | |
| 1118 | 1228766330 | 1228766 | 330 | 81911819 | 330 | 1/27/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280320973844 | CS:0 | |
| 1119 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | 1z4x79280142645928 | CS:1 | Multiple |
| 1120 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393445 | CS:1 | Multiple |
| 1121 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393454 | CS:1 | Multiple |
| 1122 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393463 | CS:1 | Multiple |
| 1123 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393427 | CS:1 | Multiple |
| 1124 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393418 | CS:1 | Multiple |
| 1125 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393409 | CS:1 | Multiple |
| 1126 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393392 | CS:1 | Multiple |
| 1127 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393383 | CS:1 | Multiple |
| 1128 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393552 | CS:1 | Multiple |
| 1129 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393543 | CS:1 | Multiple |
| 1130 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393534 | CS:1 | Multiple |
| 1131 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393525 | CS:1 | Multiple |
| 1132 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100393516 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 651

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1133 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393507 | CS:1 | Multiple |
| 1134 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393490 | CS:1 | Multiple |
| 1135 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393481 | CS:1 | Multiple |
| 1136 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393472 | CS:1 | Multiple |
| 1137 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393285 | CS:1 | Multiple |
| 1138 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393276 | CS:1 | Multiple |
| 1139 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393267 | CS:1 | Multiple |
| 1140 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393258 | CS:1 | Multiple |
| 1141 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393249 | CS:1 | Multiple |
| 1142 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393230 | CS:1 | Multiple |
| 1143 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393221 | CS:1 | Multiple |
| 1144 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393212 | CS:1 | Multiple |
| 1145 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393203 | CS:1 | Multiple |
| 1146 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393374 | CS:1 | Multiple |
| 1147 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393365 | CS:1 | Multiple |
| 1148 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393356 | CS:1 | Multiple |
| 1149 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393347 | CS:1 | Multiple |
| 1150 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393338 | CS:1 | Multiple |
| 1151 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393294 | CS:1 | Multiple |
| 1152 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393301 | CS:1 | Multiple |
| 1153 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393310 | CS:1 | Multiple |
| 1154 | 120386910 | 1203869 | 10 | 81912905 | 10 | 1/28/2004 | 370-1000 | 50 | 1 | 1800 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393329 | CS:1 | |
| 1155 | 122741030 | 1227410 | 30 | 81913094 | 30 | 1/28/2004 | 97079-00000 | 10 | 1 | 40 | PR | GALYAN'S TRADING COMPANY INC | 0081913094 | HOLLAND | TRK:13948349 | CS:4 | |
| 1156 | 122899090 | 1228990 | 90 | 81913033 | 90 | 1/28/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280320974062 | CS:0 | |
| 1157 | 1229776190 | 1229776 | 190 | 81913102 | 190 | 1/28/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081913102 | FEDEX FREIGHT - | TRK:547079105 | CS:2 | |
| 1158 | 1229031110 | 1229031 | 110 | 81913870 | 100 | 1/29/2004 | 97079-00000 | 1 | 1 | 10 | PR | ELLETT BROTHERS | 0081913870 | OLIVER | TRK:8998960 | CS:1 | |
| 1159 | 1230645290 | 1230645 | 290 | 81914251 | 290 | 1/29/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 1160 | 123091860 | 1230918 | 60 | 81915181 | 60 | 2/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081915181 | FEDEX FREIGHT - | TRK:547079782 | CS:5 | |
| 1161 | 123222360 | 1232223 | 60 | 81916121 | 60 | 2/2/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081916121 | HOLLAND | TRK:13948403 | CS:3 | |
| 1162 | 120853020 | 1208530 | 20 | 81916981 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280320984579 | CS:1 | |
| 1163 | 120951520 | 1209515 | 20 | 81916896 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984337 | CS:1 | Multiple |
| 1164 | 120951520 | 1209515 | 20 | 81916896 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984328 | CS:1 | Multiple |
| 1165 | 120951520 | 1209515 | 20 | 81916896 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984319 | CS:1 | |
| 1166 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984391 | CS:1 | Multiple |
| 1167 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984382 | CS:1 | Multiple |
| 1168 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984373 | CS:1 | Multiple |
| 1169 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984364 | CS:1 | Multiple |
| 1170 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984355 | CS:1 | Multiple |
| 1171 | 121179910 | 1211799 | 10 | 81916897 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280320984346 | CS:1 | |
| 1172 | 121469310 | 1214693 | 10 | 81916895 | 10 | 2/3/2004 | 370-1000 | 50 | 1 | 3250 | PR | KERMA MEDICAL PRODUCTS INC | 0081916895 | PJAX FREIGHT SY | TRK:1976443 | CS:65 | |
| 1173 | 1233364110 | 1233364 | 110 | 81916785 | 110 | 2/3/2004 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0081916785 | FEDEX FREIGHT - | TRK:547079864 | CS:5 | |
| 1174 | 121275530 | 1212755 | 30 | 81919763 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 950 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280340589594 | CS:19 | |
| 1175 | 121735110 | 1217351 | 10 | 81919764 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393954 | CS:1 | Multiple |
| 1176 | 121735110 | 1217351 | 10 | 81919764 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393945 | CS:1 | Multiple |
| 1177 | 121735110 | 1217351 | 10 | 81919764 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393936 | CS:1 | Multiple |
| 1178 | 121735110 | 1217351 | 10 | 81919764 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100393927 | CS:1 | |
| 1179 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001502 | CS:1 | Multiple |
| 1180 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001511 | CS:1 | Multiple |
| 1181 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001520 | CS:1 | Multiple |
| 1182 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001539 | CS:1 | Multiple |
| 1183 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001548 | CS:1 | Multiple |
| 1184 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001459 | CS:1 | Multiple |
| 1185 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001468 | CS:1 | Multiple |
| 1186 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001477 | CS:1 | Multiple |
| 1187 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001486 | CS:1 | Multiple |
| 1188 | 122114810 | 1221148 | 10 | 81919765 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321001495 | CS:1 | |
| 1189 | 122528510 | 1225285 | 10 | 81919766 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 1900 | PR | KERMA MEDICAL PRODUCTS INC | 0081919766 | PJAX FREIGHT SY | TRK:1976467 | CS:38 | |
| 1190 | 122690010 | 1226900 | 10 | 81919767 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 950 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | 1Z4X79280342672810 | CS:19 | |
| 1191 | 122690210 | 1226902 | 10 | 81919768 | 10 | 2/6/2004 | 370-1000 | 50 | 1 | 1000 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | 1Z4X79280340616009 | CS:20 | |
| 1192 | 123479510 | 1234795 | 10 | 81919789 | 10 | 2/6/2004 | UM-02-000 | 1 | 1 | 500 | PR | Aearo Limited | 0 | UPS | 1z4x79288642064645 | CS:0 | |
| 1193 | 123506920 | 1235069 | 20 | 81920021 | 20 | 2/8/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280321003000 | CS:1 | Multiple |
| 1194 | 123506920 | 1235069 | 20 | 81920021 | 20 | 2/8/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280321003019 | CS:1 | |
| 1195 | 123506440 | 1235064 | 40 | 81920140 | 40 | 2/8/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280321005240 | CS:1 | |
| 1196 | 121275530 | 1212755 | 30 | 81920701 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 800 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | 1Z4X79280341094636 | CS:16 | |
| 1197 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007051 | CS:1 | Multiple |
| 1198 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007060 | CS:1 | Multiple |
| 1199 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007079 | CS:1 | Multiple |
| 1200 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007088 | CS:1 | Multiple |
| 1201 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007097 | CS:1 | Multiple |
| 1202 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007104 | CS:1 | Multiple |
| 1203 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007113 | CS:1 | Multiple |
| 1204 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007042 | CS:1 | Multiple |
| 1205 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321006972 | CS:1 | Multiple |
| 1206 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321006981 | CS:1 | Multiple |
| 1207 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321006990 | CS:1 | Multiple |
| 1208 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007006 | CS:1 | Multiple |
| 1209 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007015 | CS:1 | Multiple |
| 1210 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007024 | CS:1 | Multiple |
| 1211 | 121275530 | 1212755 | 30 | 81920703 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 750 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007033 | CS:1 | |
| 1212 | 122457910 | 1224579 | 10 | 81920709 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 2250 | PR | BROCK SALES COMPANY | 0081920709 | FEDEX FREIGHT - | TRK:547081044 | CS:45 | |
| 1213 | 122983950 | 1229839 | 50 | 81920730 | 50 | 2/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0081920730 | FEDEX FREIGHT - | TRK:547081050 | CS:3 | |
| 1214 | 122680220 | 1226802 | 20 | 81920708 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 100 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280321007257 | CS:1 | Multiple |
| 1215 | 122680220 | 1226802 | 20 | 81920708 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 100 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280321007248 | CS:1 | |
| 1216 | 122692430 | 1226924 | 30 | 81920705 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007140 | CS:1 | Multiple |
| 1217 | 122692430 | 1226924 | 30 | 81920705 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007131 | CS:1 | Multiple |
| 1218 | 122692430 | 1226924 | 30 | 81920705 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321007122 | CS:1 | |
| 1219 | 122694710 | 1226947 | 10 | 81920706 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280321007186 | CS:1 | Multiple |
| 1220 | 122694710 | 1226947 | 10 | 81920706 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280321007177 | CS:1 | Multiple |
| 1221 | 122694710 | 1226947 | 10 | 81920706 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280321007168 | CS:1 | Multiple |
| 1222 | 122694710 | 1226947 | 10 | 81920706 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280321007159 | CS:1 | |
| 1223 | 123053410 | 1230534 | 10 | 81920707 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280321007239 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 652

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1224 | 123053410 | 1230534 | 10 | 81920707 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321007220 | CS:1 | Multiple |
| 1225 | 123053410 | 1230534 | 10 | 81920707 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321007211 | CS:1 | Multiple |
| 1226 | 123053410 | 1230534 | 10 | 81920707 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321007202 | CS:1 | Multiple |
| 1227 | 123053410 | 1230534 | 10 | 81920707 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321007195 | CS:1 | |
| 1228 | 123379310 | 1233793 | 10 | 81920700 | 10 | 2/9/2004 | 370-1000 | 50 | 1 | 3000 | PR | KERMA MEDICAL PRODUCTS INC | 0081920700 | PJAX FREIGHT SY | TRK 1976474 | CS:60 | |
| 1229 | 1234995150 | 1234995 | 150 | 81920868 | 150 | 2/9/2004 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0081920868 | HOLLAND | TRK 13948475 | CS:2 | |
| 1230 | 123642460 | 1236424 | 60 | 81921077 | 60 | 2/9/2004 | 97079-00000 | 10 | 1 | 80 | PR | GALYAN'S TRADING COMPANY INC | 0081921077 | HOLLAND | TRK 13948479 | CS:8 | |
| 1231 | 123643640 | 1236436 | 40 | 81921131 | 40 | 2/9/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081921131 | FEDEX FREIGHT - | TRK 547081275 | CS:5 | |
| 1232 | 124054060 | 1240540 | 60 | 81926306 | 60 | 2/16/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081926306 | HOLLAND | TRK 13948558 | CS:3 | Multiple |
| 1233 | 124054060 | 1240540 | 60 | 81926306 | 60 | 2/16/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081926306 | HOLLAND | TRK 13948558 | CS:3 | Multiple |
| 1234 | 124054060 | 1240540 | 60 | 81926306 | 60 | 2/16/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081926306 | HOLLAND | TRK 13948558 | CS:3 | Multiple |
| 1235 | 124054060 | 1240540 | 60 | 81926306 | 60 | 2/16/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0081926306 | HOLLAND | TRK 13948558 | CS:3 | |
| 1236 | 124088050 | 1240880 | 50 | 81926385 | 50 | 2/16/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0081926385 | FEDEX FREIGHT - | TRK 547082463 | CS:5 | |
| 1237 | 122457910 | 1224579 | 10 | 81927086 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 14750 | PR | BROCK SALES COMPANY | 0081927086 | FEDEX FREIGHT - | TRK 547082513 | CS:295 | |
| 1238 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053484 | CS:1 | Multiple |
| 1239 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053475 | CS:1 | Multiple |
| 1240 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053466 | CS:1 | Multiple |
| 1241 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053457 | CS:1 | Multiple |
| 1242 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053448 | CS:1 | Multiple |
| 1243 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053439 | CS:1 | Multiple |
| 1244 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053420 | CS:1 | Multiple |
| 1245 | 123711510 | 1237115 | 10 | 81926913 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280321053411 | CS:1 | |
| 1246 | 124085110 | 1240851 | 10 | 81926914 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200217937 | CS:1 | Multiple |
| 1247 | 124085110 | 1240851 | 10 | 81926914 | 10 | 2/17/2004 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200217946 | CS:1 | |
| 1248 | 1241880100 | 1241880 | 100 | 81927475 | 100 | 2/17/2004 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0081927475 | FEDEX FREIGHT - | TRK 547082646 | CS:3 | |
| 1249 | 124064760 | 1240647 | 60 | 81928477 | 60 | 2/18/2004 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0 | LANGHAM 3rd DAY | TRK 60161171 | CS:1 | |
| 1250 | 124258210 | 1242582 | 10 | 81928236 | 10 | 2/18/2004 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321055364 | CS:1 | |
| 1251 | 124261410 | 1242614 | 10 | 81928369 | 10 | 2/18/2004 | 97079-00000 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321055428 | CS:1 | Multiple |
| 1252 | 124261410 | 1242614 | 10 | 81928369 | 10 | 2/18/2004 | 97079-00000 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321055419 | CS:1 | Multiple |
| 1253 | 124261410 | 1242614 | 10 | 81928369 | 10 | 2/18/2004 | 97079-00000 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321055400 | CS:1 | |
| 1254 | 121688270 | 1216882 | 70 | 81929763 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 50 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK 1Z4X79280321066565 | CS:1 | |
| 1255 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066050 | CS:1 | Multiple |
| 1256 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066041 | CS:1 | Multiple |
| 1257 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066032 | CS:1 | Multiple |
| 1258 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066023 | CS:1 | Multiple |
| 1259 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066014 | CS:1 | Multiple |
| 1260 | 122457910 | 1224579 | 10 | 81929888 | 10 | 2/19/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321066005 | CS:1 | |
| 1251 | 124410850 | 1244108 | 50 | 81931037 | 50 | 2/22/2004 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0081931037 | FEDEX FREIGHT - | TRK 547083636 | CS:3 | |
| 1252 | 124463820 | 1244638 | 20 | 81930874 | 10 | 2/22/2004 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321072338 | CS:1 | |
| 1263 | 124353030 | 1243530 | 30 | 81931895 | 30 | 2/23/2004 | 97079-00000 | 10 | 1 | 10 | PR | J R SHOOTING SPORTS INC | 0081931895 | HOLLAND | TRK 13948884 | CS:1 | |
| 1264 | 124406660 | 1244066 | 60 | 81931869 | 60 | 2/23/2004 | 97079-00000 | 10 | 1 | 20 | PR | GALYAN'S TRADING COMPANY INC | 0081931869 | HOLLAND | TRK 13948849 | CS:2 | |
| 1265 | 1244987210 | 1244987 | 210 | 81933037 | 200 | 2/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081933037 | FEDEX FREIGHT - | TRK 626219079 | CS:2 | |
| 1266 | 124797290 | 1247972 | 90 | 81934394 | 90 | 2/25/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | FEDEX FREIGHT - | TRK 626218483 | CS:1 | |
| 1267 | 124951660 | 1249516 | 60 | 81936152 | 60 | 2/27/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | FEDEX FREIGHT - | TRK 626219317 | CS:6 | |
| 1268 | 125028710 | 1250287 | 10 | 81937824 | 10 | 3/1/2004 | 370-1000 | 50 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280321124826 | CS:1 | |
| 1269 | 1250588140 | 1250588 | 140 | 81937553 | 140 | 3/1/2004 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100005573 | CS:1 | |
| 1270 | 125102460 | 1251024 | 60 | 81939128 | 60 | 3/2/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWESTERN SHOOTERS SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280321133861 | CS:1 | |
| 1271 | 122318120 | 1223181 | 20 | 81939838 | 10 | 3/3/2004 | UM-02-000 | 5000 | 1 | 20000 | PR | Aearo Limited | 0081939838 | INTERNATIONAL-A | TRK | CS:4 | Multiple |
| 1272 | 122318120 | 1223181 | 20 | 81939838 | 10 | 3/3/2004 | UM-02-000 | 5000 | 1 | 20000 | PR | Aearo Limited | 0081939838 | INTERNATIONAL-A | TRK | CS:4 | |
| 1273 | 125130930 | 1251309 | 30 | 81939844 | 30 | 3/3/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321137273 | CS:1 | |
| 1274 | 125203580 | 1252035 | 80 | 81940758 | 80 | 3/4/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280321141772 | CS:1 | Multiple |
| 1275 | 125203580 | 1252035 | 80 | 81940758 | 80 | 3/4/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280321141763 | CS:1 | |
| 1276 | 125389050 | 1253890 | 50 | 81942635 | 50 | 3/7/2004 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0081942635 | FEDEX FREIGHT - | TRK 626220422 | CS:3 | |
| 1277 | 1256385100 | 1256385 | 100 | 81944092 | 100 | 3/8/2004 | 97079-00000 | 10 | 1 | 60 | PR | CSI SPORTS, INC. | 0081944092 | HOLLAND | TRK 13948836 | CS:6 | |
| 1278 | 125694270 | 1256942 | 70 | 81946244 | 70 | 3/10/2004 | 97079-00000 | 10 | 1 | 20 | PR | SMYRNA POLICE DISTRIBUTOR | 0081946244 | FEDEX FREIGHT - | TRK 626221230 | CS:2 | |
| 1279 | 125127950 | 1251279 | 50 | 81946763 | 50 | 3/11/2004 | 97079-00000 | 10 | 1 | 70 | PR | GALYAN'S TRADING COMPANY INC | 0081946763 | HOLLAND | TRK 13948922 | CS:7 | |
| 1280 | 125712690 | 1257126 | 90 | 81946820 | 90 | 3/11/2004 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | 0081946820 | PJAX FREIGHT SY | TRK 1976662 | CS:1 | |
| 1281 | 125957160 | 1259571 | 60 | 81949306 | 60 | 3/15/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280321190283 | CS:1 | Multiple |
| 1282 | 125957160 | 1259571 | 60 | 81949306 | 60 | 3/15/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280321190274 | CS:1 | |
| 1283 | 125982320 | 1259823 | 20 | 81949903 | 20 | 3/15/2004 | 97079-00000 | 10 | 1 | 30 | PR | HAMPEL'S, INC. | 0 | UPS GROUND | TRK 1Z4X79280321202591 | CS:1 | Multiple |
| 1284 | 125982320 | 1259823 | 20 | 81949903 | 20 | 3/15/2004 | 97079-00000 | 10 | 1 | 30 | PR | HAMPEL'S, INC. | 0 | UPS GROUND | TRK 1Z4X79280321202580 | CS:1 | Multiple |
| 1285 | 125982320 | 1259823 | 20 | 81949903 | 20 | 3/15/2004 | 97079-00000 | 10 | 1 | 30 | PR | HAMPEL'S, INC. | 0 | UPS GROUND | TRK 1Z4X79280321202607 | CS:3 | |
| 1286 | 125860750 | 1258607 | 50 | 81950698 | 40 | 3/16/2004 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321207853 | CS:1 | Multiple |
| 1287 | 125860750 | 1258607 | 50 | 81950698 | 40 | 3/16/2004 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280321207844 | CS:1 | |
| 1288 | 126057590 | 1260575 | 90 | 81951146 | 90 | 3/16/2004 | 97079-00000 | 10 | 1 | 20 | PR | SAMPLES - HEARING TECHNICAL | 0 | OTHER | TRK | CS:2 | Multiple |
| 1289 | 126057590 | 1260575 | 90 | 81951146 | 90 | 3/16/2004 | 97079-00000 | 10 | 1 | 20 | PR | SAMPLES - HEARING TECHNICAL | 0 | OTHER | TRK | CS:2 | |
| 1290 | 1262501110 | 1262501 | 110 | 81952069 | 110 | 3/17/2004 | 97079-00000 | 1 | 1 | 1 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280321215942 | CS:0 | |
| 1291 | 1261029190 | 1261029 | 190 | 81953975 | 190 | 3/18/2004 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0081953975 | FEDEX FREIGHT - | TRK 626222588 | CS:5 | |
| 1292 | 126359420 | 1263594 | 20 | 81953973 | 20 | 3/18/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0081953973 | HOLLAND | TRK 13949035 | CS:3 | |
| 1293 | 125741750 | 1257417 | 50 | 81955005 | 50 | 3/19/2004 | 97079-00000 | 10 | 1 | 10 | PR | PAUL'S SURPLUS & DISTRIBUTING, INC | 0 | UPS GROUND | TRK 1Z4X79280321231746 | CS:1 | |
| 1294 | 125757360 | 1257573 | 60 | 81955016 | 60 | 3/19/2004 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS, INC. | 0081955016 | HOLLAND | TRK 13949054 | CS:3 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1295 | 1263316160 | 1263316 | 160 | 81954579 | 160 | 3/19/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0081954579 | FEDEX FREIGHT - | TRK:626223087 | CS:2 | |
| 1296 | 1264460140 | 1264460 | 140 | 81955062 | 140 | 3/19/2004 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC. | 0081955062 | FEDEX FREIGHT - | TRK:626223129 | CS:1 | |
| 1297 | 126433920 | 1264339 | 20 | 81955450 | 20 | 3/21/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0081955450 | FEDEX FREIGHT - | TRK:626223467 | CS:6 | |
| 1298 | 126463210 | 1264632 | 10 | 81955302 | 10 | 3/21/2004 | 97079-00000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280321237964 | CS:0 | Multiple |
| 1299 | 126463210 | 1264632 | 10 | 81955302 | 10 | 3/21/2004 | 97079-00000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280321237973 | CS:1 | Multiple |
| 1300 | 126463210 | 1264632 | 10 | 81955302 | 10 | 3/21/2004 | 97079-00000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280321237964 | CS:0 | Multiple |
| 1301 | 126463210 | 1264632 | 10 | 81955302 | 10 | 3/21/2004 | 97079-00000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280321237973 | CS:1 | |
| 1302 | 126494560 | 1264945 | 60 | 81957945 | 50 | 3/23/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280321246507 | CS:1 | |
| 1303 | 126741020 | 1267410 | 20 | 81960709 | 20 | 3/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280321258834 | CS:1 | Multiple |
| 1304 | 126741020 | 1267410 | 20 | 81960709 | 20 | 3/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280321258825 | CS:1 | |
| 1305 | 1267010100 | 1267010 | 100 | 81963040 | 100 | 3/28/2004 | 97079-00000 | 1 | 1 | 10 | PR | MICHIGAN GUN DISTRIBUTORS | 0081963040 | HOLLAND | TRK:14141090 | CS:1 | |
| 1306 | 126887750 | 1268877 | 50 | 81963859 | 50 | 3/28/2004 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081963859 | FEDEX FREIGHT - | TRK:626225165 | CS:2 | |
| 1307 | 1271509160 | 1271509 | 160 | 81966414 | 150 | 3/30/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0081966414 | FEDEX FREIGHT - | TRK:626225660 | CS:2 | |
| 1308 | 1272262120 | 1272262 | 120 | 81967210 | 110 | 3/31/2004 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0081967210 | FEDEX FREIGHT - | TRK:626225769 | CS:1 | |
| 1309 | 126645510 | 1266455 | 10 | 81970161 | 10 | 4/4/2004 | 370-1000 | 50 | 1 | 50 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK:1Z4X79280321322835 | CS:1 | |
| 1310 | 126057580 | 1260575 | 80 | 81974064 | 10 | 4/7/2004 | 370-1000 | 50 | 1 | 50 | PR | SAMPLES - HEARING TECHNICAL | 0 | OTHER | TRK: | CS:1 | |
| 1311 | 126272610 | 1262726 | 10 | 81974045 | 10 | 4/7/2004 | 370-1000 | 50 | 1 | 50 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280321345105 | CS:1 | |
| 1312 | 127480950 | 1274809 | 50 | 81973914 | 40 | 4/7/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280321344651 | CS:1 | Multiple |
| 1313 | 127480950 | 1274809 | 50 | 81973914 | 40 | 4/7/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280321344642 | CS:1 | Multiple |
| 1314 | 127480950 | 1274809 | 50 | 81973914 | 40 | 4/7/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280321344633 | CS:1 | Multiple |
| 1315 | 127480950 | 1274809 | 50 | 81973914 | 40 | 4/7/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280321344624 | CS:1 | Multiple |
| 1316 | 127480950 | 1274809 | 50 | 81973914 | 40 | 4/7/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280321344615 | CS:1 | |
| 1317 | 1278289110 | 1278289 | 110 | 81976642 | 110 | 4/12/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0081976642 | FEDEX FREIGHT - | TRK:626228045 | CS:2 | |
| 1318 | 127875910 | 1278759 | 10 | 81975834 | 10 | 4/12/2004 | 370-1000 | 1 | 1 | 20000 | PR | ADS INC. | 0081975834 | FEDEX FREIGHT - | TRK:626227780 | CS:400 | |
| 1319 | 127867460 | 1278674 | 60 | 81977270 | 50 | 4/13/2004 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0081977270 | FEDEX FREIGHT - | TRK:626228342 | CS:2 | |
| 1320 | 128083560 | 1280835 | 60 | 81979030 | 60 | 4/14/2004 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0081979030 | HOLLAND | TRK:14141374 | CS:1 | |
| 1321 | 127957480 | 1279574 | 80 | 81979864 | 80 | 4/15/2004 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0081979864 | HOLLAND | TRK:14141382 | CS:1 | |
| 1322 | 128184090 | 1281840 | 90 | 81980599 | 90 | 4/15/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0081980599 | FEDEX FREIGHT - | TRK:626228847 | CS:6 | |
| 1323 | 128193390 | 1281933 | 90 | 81980074 | 90 | 4/15/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0081980074 | FEDEX FREIGHT - | TRK:626228820 | CS:6 | |
| 1324 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414101 | CS:1 | Multiple |
| 1325 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414094 | CS:1 | Multiple |
| 1326 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414085 | CS:1 | Multiple |
| 1327 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414076 | CS:1 | Multiple |
| 1328 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414067 | CS:1 | Multiple |
| 1329 | 128291210 | 1282912 | 10 | 81983622 | 10 | 4/19/2004 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280321414058 | CS:1 | |
| 1330 | 128256170 | 1282561 | 70 | 81984211 | 60 | 4/20/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0081984211 | FEDEX FREIGHT - | TRK:626230066 | CS:4 | |
| 1331 | 128631210 | 1286312 | 10 | 81987491 | 10 | 4/22/2004 | 370-1000 | 50 | 1 | 50 | PR | SAFETY SYSTEMS CORPORATION | 0 | UPS GROUND | TRK:1Z4X79280321437300 | CS:1 | |
| 1332 | 1285060140 | 1285060 | 140 | 81989115 | 140 | 4/23/2004 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0081989115 | FEDEX FREIGHT - | TRK:626230504 | CS:3 | |
| 1333 | 128507910 | 1285079 | 10 | 81988942 | 10 | 4/23/2004 | 370-1000 | 1 | 1 | 6 | PR | DGI SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280321439577 | CS:0 | |
| 1334 | 128744070 | 1287440 | 70 | 81989286 | 80 | 4/23/2004 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0081989286 | FEDEX FREIGHT - | TRK:626230736 | CS:7 | Multiple |
| 1335 | 128744070 | 1287440 | 70 | 81989286 | 80 | 4/23/2004 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0081989286 | FEDEX FREIGHT - | TRK:626230736 | CS:7 | |
| 1336 | 128749710 | 1287497 | 10 | 81989275 | 10 | 4/23/2004 | 370-1000 | 50 | 1 | 250 | PR | MEDICAL SUPPLY OFFICE | 0 | UPS GROUND | TRK:1Z4X79280321446041 | CS:1 | Multiple |
| 1337 | 128749710 | 1287497 | 10 | 81989275 | 10 | 4/23/2004 | 370-1000 | 50 | 1 | 250 | PR | MEDICAL SUPPLY OFFICE | 0 | UPS GROUND | TRK:1Z4X79280321446032 | CS:1 | Multiple |
| 1338 | 128749710 | 1287497 | 10 | 81989275 | 10 | 4/23/2004 | 370-1000 | 50 | 1 | 250 | PR | MEDICAL SUPPLY OFFICE | 0 | UPS GROUND | TRK:1Z4X79280321446023 | CS:1 | Multiple |
| 1339 | 128749710 | 1287497 | 10 | 81989275 | 10 | 4/23/2004 | 370-1000 | 50 | 1 | 250 | PR | MEDICAL SUPPLY OFFICE | 0 | UPS GROUND | TRK:1Z4X79280321446014 | CS:1 | Multiple |
| 1340 | 128749710 | 1287497 | 10 | 81989275 | 10 | 4/23/2004 | 370-1000 | 50 | 1 | 250 | PR | MEDICAL SUPPLY OFFICE | 0 | UPS GROUND | TRK:1Z4X79280321446005 | CS:1 | |
| 1341 | 128555390 | 1285553 | 90 | 81990523 | 90 | 4/26/2004 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK:1Z4X79280321455746 | CS:1 | |
| 1342 | 1289784100 | 1289784 | 100 | 81993474 | 80 | 4/28/2004 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0081993474 | OLIVER | TRK:8911452 | CS:1 | |
| 1343 | 1292568210 | 1292568 | 210 | 81997352 | 190 | 5/2/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280321507289 | CS:0 | |
| 1344 | 128512010 | 1285120 | 10 | 81998248 | 10 | 5/3/2004 | 370-1000 | 50 | 1 | 100 | PR | NIOA TRADING | 0 | INTERNATIONAL | TRK: | CS:2 | |
| 1345 | 129343670 | 1293436 | 70 | 81998161 | 70 | 5/3/2004 | 370-1000 | 50 | 1 | 200 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280321517385 | CS:1 | Multiple |
| 1346 | 129343670 | 1293436 | 70 | 81998161 | 70 | 5/3/2004 | 370-1000 | 50 | 1 | 200 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280321517376 | CS:1 | Multiple |
| 1347 | 129343670 | 1293436 | 70 | 81998161 | 70 | 5/3/2004 | 370-1000 | 50 | 1 | 200 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280321517367 | CS:1 | Multiple |
| 1348 | 129343670 | 1293436 | 70 | 81998161 | 70 | 5/3/2004 | 370-1000 | 50 | 1 | 200 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280321517394 | CS:1 | |
| 1349 | 129291310 | 1292913 | 10 | 81999388 | 10 | 5/4/2004 | 370-1000 | 50 | 1 | 4600 | PR | BROCK SALES COMPANY | 0081999388 | PJAX FREIGHT SY | TRK:1976985 | CS:92 | |
| 1350 | 129328020 | 1293280 | 20 | 81999245 | 20 | 5/4/2004 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0081999245 | FEDEX FREIGHT - | TRK:626232872 | CS:1 | |
| 1351 | 129502030 | 1295020 | 30 | 82001357 | 30 | 5/5/2004 | 97079-00000 | 10 | 1 | 100 | PR | GALYAN'S TRADING COMPANY INC | 0082001357 | HOLLAND | TRK:14141726 | CS:10 | |
| 1352 | 129522160 | 1295221 | 60 | 82002829 | 60 | 5/6/2004 | 97079-00000 | 10 | 1 | 10 | PR | COBURN'S WHOLESALE | 0 | UPS GROUND | TRK:1Z4X79280321541796 | CS:1 | |
| 1353 | 129599350 | 1295993 | 50 | 82002825 | 50 | 5/6/2004 | 97079-00000 | 10 | 1 | 10 | PR | WESTERN HOEGEE COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321541705 | CS:1 | |
| 1354 | 129240170 | 1292401 | 70 | 82005540 | 70 | 5/10/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082005540 | FEDEX FREIGHT - | TRK:626234043 | CS:4 | |
| 1355 | 129151010 | 1291510 | 10 | 82006831 | 10 | 5/11/2004 | 370-1000 | 50 | 1 | 11100 | PR | BROCK SALES COMPANY | 0082006831 | OLIVER | TRK:8911515 | CS:222 | |
| 1356 | 130117870 | 1301178 | 70 | 82008308 | 70 | 5/12/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280321576848 | CS:0 | |
| 1357 | 129291320 | 1292913 | 20 | 82009828 | 10 | 5/13/2004 | 370-1000 | 50 | 1 | 6500 | PR | BROCK SALES COMPANY | 0082009828 | PJAX FREIGHT SY | TRK:1977049 | CS:130 | |
| 1358 | 129291320 | 1292913 | 20 | 82010194 | 10 | 5/13/2004 | 370-1000 | 50 | 1 | 5700 | PR | BROCK SALES COMPANY | 0082010194 | PJAX FREIGHT SY | TRK:1977053 | CS:114 | |
| 1359 | 129415460 | 1294154 | 60 | 82010008 | 10 | 5/13/2004 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200051196 | CS:1 | |
| 1360 | 1299097150 | 1299097 | 150 | 82013051 | 130 | 5/17/2004 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082013051 | HOLLAND | TRK:14141883 | CS:2 | |
| 1361 | 130318150 | 1303181 | 50 | 82013039 | 50 | 5/17/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082013039 | FEDEX FREIGHT - | TRK:626235404 | CS:6 | |
| 1362 | 130318770 | 1303187 | 70 | 82013040 | 70 | 5/17/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082013040 | FEDEX FREIGHT - | TRK:626235412 | CS:4 | |
| 1363 | 129151010 | 1291510 | 10 | 82014562 | 10 | 5/18/2004 | 370-1000 | 50 | 1 | 1800 | PR | BROCK SALES COMPANY | 0 | OLIVER | TRK:8911552 | CS:36 | |
| 1364 | 130474420 | 1304744 | 20 | 82014847 | 20 | 5/18/2004 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280321618758 | CS:1 | |
| 1365 | 130569930 | 1305699 | 30 | 82014832 | 30 | 5/18/2004 | 97079-00000 | 1 | 1 | 10 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 1366 | 130578870 | 1305788 | 70 | 82014719 | 70 | 5/18/2004 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280321616429 | CS:1 | |
| 1367 | 130116120 | 1301161 | 20 | 82017115 | 10 | 5/20/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082017115 | ESTES EXPRESS | TRK:0898350050 | CS:20 | |
| 1368 | 130467090 | 1304670 | 90 | 82017279 | 70 | 5/20/2004 | 97079-00000 | 10 | 1 | 20 | PR | WILLIAMS GUN SIGHT COMPANY | 0082017279 | HOLLAND | TRK:14141957 | CS:2 | |
| 1369 | 130631510 | 1306315 | 10 | 82017143 | 10 | 5/20/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082017143 | ESTES EXPRESS | TRK:0898350051 | CS:20 | |
| 1370 | 1306738320 | 1306738 | 320 | 82016862 | 290 | 5/20/2004 | 97079-00000 | 1 | 1 | 1 | PR | JOSE MONTALVAN | 0 | UPS GROUND | TRK:1Z4X79280321633508 | CS:0 | |
| 1371 | 130564950 | 1305649 | 50 | 82018657 | 50 | 5/21/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280321646790 | CS:1 | Multiple |
| 1372 | 130564950 | 1305649 | 50 | 82018657 | 50 | 5/21/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280321646781 | CS:1 | |
| 1373 | 129229480 | 1292294 | 80 | 82020145 | 80 | 5/24/2004 | 97079-00000 | 10 | 1 | 110 | PR | BASS PRO SHOPS | 0082020145 | CENTRAL TRANSPO | TRK:463-570021-6 | CS:11 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1374 | 130759380 | 1307593 | 80 | 82019892 | 70 | 5/24/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082019892 | CENTRAL TRANSPO | TRK 463-570023-2 | CS:4 | |
| 1375 | 125839850 | 1258398 | 50 | 82021425 | 50 | 5/25/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK 1Z4X79280321669711 | CS:1 | |
| 1376 | 129291320 | 1292913 | 20 | 82021232 | 10 | 5/25/2004 | 370-1000 | 50 | 1 | 12800 | PR | BROCK SALES COMPANY | 0082021232 | ESTES EXPRESS | TRK 0939350236 | CS:256 | |
| 1377 | 129899400 | 1298994 | 60 | 82021464 | 10 | 5/25/2004 | 370-1000 | 50 | 1 | 100 | PR | TRACEY MORRIS | 0 | INTERNATIONAL | TRK: | CS:2 | |
| 1378 | 129716410 0 | 1297164 | 100 | 82021546 | 10 | 5/25/2004 | 370-1000 | 50 | 1 | 50 | PR | RICK NUSS | 0 | UPS GROUND | TRK 1Z4X79280321675115 | CS:1 | |
| 1379 | 130338050 | 1303380 | 50 | 82021415 | 10 | 5/25/2004 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280321668382 | CS:1 | Multiple |
| 1380 | 130338050 | 1303380 | 50 | 82021415 | 10 | 5/25/2004 | 370-1000 | 50 | 1 | 100 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280321668391 | CS:1 | |
| 1381 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668338 | CS:1 | Multiple |
| 1382 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668329 | CS:1 | Multiple |
| 1383 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668310 | CS:1 | Multiple |
| 1384 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668347 | CS:1 | Multiple |
| 1385 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668356 | CS:1 | Multiple |
| 1386 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668365 | CS:1 | Multiple |
| 1387 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668258 | CS:1 | Multiple |
| 1388 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668267 | CS:1 | Multiple |
| 1389 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668276 | CS:1 | Multiple |
| 1390 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668285 | CS:1 | Multiple |
| 1391 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668294 | CS:1 | Multiple |
| 1392 | 130875410 | 1308754 | 10 | 82021378 | 10 | 5/25/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0 | UPS GROUND | TRK 1Z4X79280321668301 | CS:1 | |
| 1393 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675679 | CS:1 | Multiple |
| 1394 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675688 | CS:1 | Multiple |
| 1395 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675697 | CS:1 | Multiple |
| 1396 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675704 | CS:1 | Multiple |
| 1397 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675713 | CS:1 | Multiple |
| 1398 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675624 | CS:1 | Multiple |
| 1399 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675633 | CS:1 | Multiple |
| 1400 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675642 | CS:1 | Multiple |
| 1401 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675651 | CS:1 | Multiple |
| 1402 | 130948830 | 1309488 | 30 | 82022257 | 20 | 5/26/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321675660 | CS:1 | |
| 1403 | 131030450 | 1310304 | 50 | 82022743 | 50 | 5/26/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0082022743 | HOLLAND | TRK 14142062 | CS:3 | |
| 1404 | 131046410 | 1310464 | 10 | 82022905 | 10 | 5/26/2004 | 370-1000 | 50 | 1 | 100 | PR | TRACEY MORRIS | 0082022905 | INTERNATIONAL-A | TRK | CS:2 | |
| 1405 | 131056510 | 1310565 | 10 | 82024235 | 10 | 5/27/2004 | 370-1000 | 50 | 1 | 6500 | PR | KERMA MEDICAL PRODUCTS INC | 0082024235 | PJAX FREIGHT SY | TRK 1977142 | CS:130 | |
| 1406 | 131005890 | 1310058 | 90 | 82024032 | 90 | 5/27/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280321688843 | CS:1 | |
| 1407 | 131155010 | 1311550 | 10 | 82024369 | 10 | 5/27/2004 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321688825 | CS:1 | Multiple |
| 1408 | 131155010 | 1311550 | 10 | 82024369 | 10 | 5/27/2004 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321688816 | CS:1 | |
| 1409 | 131349910 0 | 1313499 | 100 | 82027166 | 100 | 6/1/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082027166 | ESTES EXPRESS | TRK 0939350580 | CS:2 | |
| 1410 | 131355630 | 1313556 | 30 | 82027121 | 30 | 6/1/2004 | 97079-00000 | 10 | 1 | 20 | PR | NORTHERN SECURITY (SUPPLY) INC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200221539 | CS:1 | Multiple |
| 1411 | 131355630 | 1313556 | 30 | 82027121 | 30 | 6/1/2004 | 97079-00000 | 10 | 1 | 20 | PR | NORTHERN SECURITY (SUPPLY) INC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200221520 | CS:1 | |
| 1412 | 130444720 | 1304447 | 20 | 82028375 | 40 | 6/2/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0082028375 | OLIVER | TRK 8911649 | CS:40 | Multiple |
| 1413 | 130444720 | 1304447 | 20 | 82028375 | 40 | 6/2/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0082028375 | OLIVER | TRK 8911649 | CS:40 | Multiple |
| 1414 | 130444720 | 1304447 | 20 | 82028375 | 40 | 6/2/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0082028375 | OLIVER | TRK 8911649 | CS:40 | |
| 1415 | 131056310 | 1310563 | 10 | 82027968 | 10 | 6/2/2004 | 370-1000 | 50 | 1 | 6500 | PR | KERMA MEDICAL PRODUCTS INC | 0082027968 | PJAX FREIGHT SY | TRK 1977170 | CS:130 | |
| 1416 | 130621510 | 1306215 | 10 | 82029468 | 10 | 6/3/2004 | 370-1000 | 50 | 1 | 50 | PR | SCOTT CORRAO | 0 | UPS GROUND | TRK 1Z4X79280321724740 | CS:1 | |
| 1417 | 131467110 | 1314671 | 10 | 82029583 | 10 | 6/3/2004 | 370-1000 | 50 | 1 | 50 | PR | ARCTIC FIRE & SAFETY | 0 | UPS | 1Z4X79280241358 1Z4X79280241358708 | CS:1 | |
| 1418 | 131520430 | 1315204 | 30 | 82029726 | 30 | 6/3/2004 | 97079-00000 | 10 | 1 | 10 | PR | WESTERN HOEGEE COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321726631 | CS:1 | |
| 1419 | 131859420 | 1318594 | 20 | 82035172 | 20 | 6/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280321758357 | CS:1 | Multiple |
| 1420 | 131859420 | 1318594 | 20 | 82035172 | 20 | 6/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280321758348 | CS:1 | Multiple |
| 1421 | 131859420 | 1318594 | 20 | 82035172 | 20 | 6/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280321758339 | CS:1 | |
| 1422 | 131898710 0 | 1318987 | 100 | 82034945 | 100 | 6/9/2004 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082034945 | OLIVER | TRK 8911678 | CS:2 | |
| 1423 | 131906015 0 | 1319060 | 150 | 82037317 | 150 | 6/11/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082037317 | CENTRAL TRANSPO | TRK 463-570117-2 | CS:1 | |
| 1424 | 131982260 | 1319822 | 60 | 82037312 | 60 | 6/11/2004 | 97079-00000 | 10 | 1 | 10 | PR | GREAT OUTDOORS | 0082037312 | OLIVER | TRK 8911683 | CS:1 | |
| 1425 | 132209220 | 1322092 | 20 | 82038880 | 20 | 6/14/2004 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280321782580 | CS:1 | Multiple |
| 1426 | 132209220 | 1322092 | 20 | 82038880 | 20 | 6/14/2004 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280321782571 | CS:1 | |
| 1427 | 132212910 | 1322129 | 10 | 82038387 | 10 | 6/14/2004 | 97079-00000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK 1Z4X79280321782142 | CS:1 | |
| 1428 | 132287130 | 1322871 | 30 | 82041337 | 20 | 6/16/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321801915 | CS:1 | Multiple |
| 1429 | 132287130 | 1322871 | 30 | 82041337 | 20 | 6/16/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321801924 | CS:1 | Multiple |
| 1430 | 132287130 | 1322871 | 30 | 82041337 | 20 | 6/16/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321801933 | CS:1 | |
| 1431 | 132375310 | 1323753 | 10 | 82041128 | 10 | 6/16/2004 | 370-1000 | 50 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 1432 | 132483011 0 | 1324830 | 110 | 82042637 | 110 | 6/17/2004 | 97079-00000 | 10 | 1 | 130 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK 1280254267 | CS:13 | |
| 1433 | 132465140 | 1324651 | 40 | 82042638 | 40 | 6/17/2004 | 97079-00000 | 10 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0 | HOLLAND | TRK 1280254208 | CS:1 | |
| 1434 | 132501040 | 1325010 | 40 | 82042634 | 40 | 6/17/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 463-570158-5 | CS:4 | |
| 1435 | 132511410 | 1325114 | 10 | 82044339 | 10 | 6/20/2004 | 370-1000 | 50 | 1 | 50 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK 1Z4X79280321825293 | CS:1 | |
| 1436 | 132511510 | 1325115 | 10 | 82044340 | 10 | 6/20/2004 | 370-1000 | 50 | 1 | 50 | PR | BILL SMITH (DSEA) | 0 | UPS GROUND | TRK 1Z4X79280321825300 | CS:1 | |
| 1437 | 132511610 | 1325116 | 10 | 82044341 | 10 | 6/20/2004 | 370-1000 | 50 | 1 | 50 | PR | KRIS EICHELBERGER (DSNE) | 0 | UPS GROUND | TRK 1Z4X79280321825319 | CS:1 | |
| 1438 | 132550250 | 1325502 | 50 | 82044431 | 50 | 6/20/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082044431 | CENTRAL TRANSPO | TRK 463-570177-6 | CS:6 | |
| 1439 | 132555450 | 1325554 | 50 | 82044451 | 50 | 6/20/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0082044451 | ESTES EXPRESS | TRK 0939367516 | CS:2 | |
| 1440 | 131930610 | 1319306 | 10 | 82045313 | 10 | 6/21/2004 | 370-1000 | 50 | 1 | 7100 | PR | KERMA MEDICAL PRODUCTS INC | 0082045313 | PJAX FREIGHT SY | TRK 1977276 | CS:142 | |
| 1441 | 132655990 | 1326559 | 90 | 82045738 | 90 | 6/21/2004 | 97079-00000 | 1 | 1 | 10 | PR | COBURN'S WHOLESALE | 0082045738 | OLIVER | TRK 8911741 | CS:1 | |
| 1442 | 132657510 | 1326575 | 10 | 82045668 | 10 | 6/21/2004 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | 1Z4X79280341883442 | CS:1 | |
| 1443 | 130569540 | 1305695 | 40 | 82046845 | 10 | 6/22/2004 | 370-1000 | 50 | 1 | 50 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:1 | |
| 1444 | 132592710 0 | 1325927 | 100 | 82047118 | 100 | 6/22/2004 | 97079-00000 | 1 | 1 | 20 | PR | LC INDUSTRIES | 0082047118 | ESTES EXPRESS | TRK 0939367661 | CS:2 | |
| 1445 | 132777218 0 | 1327772 | 180 | 82046947 | 180 | 6/22/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082046947 | CENTRAL TRANSPO | TRK 463-570187-5 | CS:1 | |
| 1446 | 132287130 | 1322871 | 30 | 82047895 | 10 | 6/23/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321848536 | CS:1 | Multiple |
| 1447 | 132287130 | 1322871 | 30 | 82047895 | 10 | 6/23/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321848527 | CS:1 | Multiple |
| 1448 | 132287130 | 1322871 | 30 | 82047895 | 10 | 6/23/2004 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280321848518 | CS:1 | |
| 1449 | 132757711 0 | 1327577 | 110 | 82048249 | 100 | 6/23/2004 | 370-1000 | 50 | 1 | 100 | PR | LEVITT SAFETY, LTD. | 0 | TST OVERLAND EX | TRK 70154420487 | CS:2 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | | Carrier | Tracking Number | CS | Multiple |
| 1450 | 131981910 | 1319819 | 10 | 82049537 | 10 | 6/24/2004 | 370-1000 | 50 | 1 | 9050 | PR | ADS INC | 0082049537 | | PJAX FREIGHT SY | TRK.1977299 | CS:181 | |
| 1451 | 132664910O | 1326649 | 100 | 82049418 | 100 | 6/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | LC INDUSTRIES | 0082049418 | | ESTES EXPRESS | TRK.0939367820 | CS:2 | |
| 1452 | 1326673100 | 1326673 | 100 | 82049420 | 100 | 6/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | LC INDUSTRIES | 0082049420 | | OLIVER | TRK.8911774 | CS:2 | |
| 1453 | 1326682100 | 1326682 | 100 | 82049419 | 100 | 6/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | LC INDUSTRIES | 0082049419 | | ESTES EXPRESS | TRK.0939367821 | CS:2 | |
| 1454 | 1326854100 | 1326854 | 100 | 82049421 | 100 | 6/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | LC INDUSTRIES | 0082049421 | | ESTES EXPRESS | TRK.0939367822 | CS:2 | |
| 1455 | 131981910 | 1319819 | 10 | 82050343 | 10 | 6/25/2004 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321864741 | CS:1 | Multiple |
| 1456 | 131981910 | 1319819 | 10 | 82050343 | 10 | 6/25/2004 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321864732 | CS:1 | Multiple |
| 1457 | 131981910 | 1319819 | 10 | 82050343 | 10 | 6/25/2004 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321864723 | CS:1 | Multiple |
| 1458 | 131981910 | 1319819 | 10 | 82050343 | 10 | 6/25/2004 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321864714 | CS:1 | |
| 1459 | 131981910 | 1319819 | 10 | 82051032 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878218 | CS:1 | Multiple |
| 1460 | 131981910 | 1319819 | 10 | 82051032 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878209 | CS:1 | Multiple |
| 1461 | 131981910 | 1319819 | 10 | 82051032 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878192 | CS:1 | |
| 1462 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878281 | CS:1 | Multiple |
| 1463 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878290 | CS:1 | Multiple |
| 1464 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878307 | CS:1 | Multiple |
| 1465 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878316 | CS:1 | Multiple |
| 1466 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878325 | CS:1 | Multiple |
| 1467 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878334 | CS:1 | Multiple |
| 1468 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878227 | CS:1 | Multiple |
| 1469 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878236 | CS:1 | Multiple |
| 1470 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878245 | CS:1 | Multiple |
| 1471 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878272 | CS:1 | Multiple |
| 1472 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878263 | CS:1 | Multiple |
| 1473 | 131981910 | 1319819 | 10 | 82051033 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 600 | PR | ADS INC | | 0 | UPS GROUND | TRK.1Z4X79280321878254 | CS:1 | |
| 1474 | 132081210 | 1320812 | 10 | 82051038 | 10 | 6/26/2004 | 370-1000 | 50 | 1 | 15500 | PR | KERMA MEDICAL PRODUCTS INC | 0082051038 | | PJAX FREIGHT SY | TRK.1977319 | CS:310 | |
| 1475 | 132834430 | 1328344 | 30 | 82051126 | 10 | 6/27/2004 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | | 0 | UPS GROUND | TRK.1Z4X79280321880590 | CS:1 | |
| 1476 | 133130670 | 1331306 | 70 | 82052245 | 50 | 6/28/2004 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0082052245 | | CENTRAL TRANSPO | TRK.463-570230-3 | CS:8 | |
| 1477 | 131573810 | 1315738 | 10 | 82053744 | 10 | 6/29/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0082053744 | | ESTES EXPRESS | TRK.0939358014 | CS:40 | |
| 1478 | 133130310 | 1331303 | 10 | 82053469 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052024 | CS:1 | Multiple |
| 1479 | 133130310 | 1331303 | 10 | 82053469 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052015 | CS:1 | Multiple |
| 1480 | 133130310 | 1331303 | 10 | 82053469 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052006 | CS:1 | Multiple |
| 1481 | 133130310 | 1331303 | 10 | 82053469 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200051990 | CS:1 | Multiple |
| 1482 | 133130310 | 1331303 | 10 | 82053469 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200051981 | CS:1 | |
| 1483 | 133245310 | 1332453 | 10 | 82053536 | 10 | 6/29/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | | 0 | HOLLAND | TRK.1280254477 | CS:2 | |
| 1484 | 133478990 | 1334789 | 90 | 82056238 | 90 | 7/1/2004 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082056238 | | ESTES EXPRESS | TRK.0939368111 | CS:2 | |
| 1485 | 133554220 | 1335542 | 20 | 82057132 | 10 | 7/2/2004 | 370-1000 | 50 | 1 | 50 | PR | NICHOLE RILEY | | 0 | UPS GROUND | TRK.1Z4X79280321918111 | CS:1 | |
| 1486 | 1335241120 | 1335241 | 120 | 82058112 | 120 | 7/5/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082058112 | | CENTRAL TRANSPO | TRK.463-570257-6 | CS:1 | |
| 1487 | 133542960 | 1335429 | 60 | 82058064 | 60 | 7/5/2004 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0082058064 | | HOLLAND | TRK.1280254525 | CS:3 | |
| 1488 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052195 | CS:1 | Multiple |
| 1489 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052202 | CS:1 | Multiple |
| 1490 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052211 | CS:1 | Multiple |
| 1491 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052220 | CS:1 | Multiple |
| 1492 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052159 | CS:1 | Multiple |
| 1493 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052168 | CS:1 | Multiple |
| 1494 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052177 | CS:1 | Multiple |
| 1495 | 133681730 | 1336817 | 30 | 82059486 | 30 | 7/6/2004 | 97079-00000 | 10 | 1 | 80 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200052186 | CS:1 | |
| 1496 | 1336848190 | 1336848 | 190 | 82059348 | 190 | 7/6/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082059348 | | CENTRAL TRANSPO | TRK.463-570263-4 | CS:2 | |
| 1497 | 133437340 | 1334373 | 40 | 82060556 | 40 | 7/7/2004 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0082060556 | | CCX | TRK.380005047 | CS:1 | |
| 1498 | 1335538120 | 1335538 | 120 | 82060458 | 110 | 7/7/2004 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082060458 | | OLIVER | TRK.8911823 | CS:2 | |
| 1499 | 133772810 | 1337728 | 10 | 82062925 | 10 | 7/9/2004 | 370-1000 | 50 | 1 | 10500 | PR | KERMA MEDICAL PRODUCTS INC | 0082062925 | | PJAX FREIGHT SY | TRK.1977406 | CS:210 | |
| 1500 | 133957740 | 1339577 | 40 | 82064486 | 40 | 7/12/2004 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | | 0 | UPS GROUND | TRK.1Z4X79280321963527 | CS:1 | |
| 1501 | 130509570 | 1305095 | 70 | 82065597 | 20 | 7/13/2004 | 370-1000 | 50 | 1 | 500 | PR | Aearo Limited | | 0 | INTERNATIONAL | TRK. | CS:10 | |
| 1502 | 1340262120 | 1340262 | 120 | 82065748 | 120 | 7/13/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC | 0082065748 | | ESTES EXPRESS | TRK.0939368629 | CS:2 | |
| 1503 | 134101110 | 1341011 | 10 | 82065851 | 10 | 7/13/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS GROUND | TRK.1Z4X79280321974202 | CS:1 | Multiple |
| 1504 | 134101110 | 1341011 | 10 | 82065851 | 10 | 7/13/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS GROUND | TRK.1Z4X79280321974211 | CS:1 | Multiple |
| 1505 | 134101110 | 1341011 | 10 | 82065851 | 10 | 7/13/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS GROUND | TRK.1Z4X79280321974220 | CS:1 | Multiple |
| 1506 | 134101110 | 1341011 | 10 | 82065851 | 10 | 7/13/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS GROUND | TRK.1Z4X79280321974239 | CS:1 | Multiple |
| 1507 | 134101110 | 1341011 | 10 | 82065851 | 10 | 7/13/2004 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | | 0 | UPS GROUND | TRK.1Z4X79280321974195 | CS:1 | |
| 1508 | 133846280 | 1338462 | 80 | 82066371 | 80 | 7/14/2004 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082066371 | | CENTRAL TRANSPO | TRK.463-570315-2 | CS:3 | |
| 1509 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980928 | CS:1 | Multiple |
| 1510 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980937 | CS:1 | Multiple |
| 1511 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980946 | CS:1 | Multiple |
| 1512 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980955 | CS:1 | Multiple |
| 1513 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980964 | CS:1 | Multiple |
| 1514 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980875 | CS:1 | Multiple |
| 1515 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK.1Z4X79280321980884 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1516 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321980893 | CS:1 | Multiple |
| 1517 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321980900 | CS:1 | Multiple |
| 1518 | 134131340 | 1341313 | 40 | 82066526 | 30 | 7/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321980919 | CS:1 | |
| 1519 | 134171410 | 1341714 | 10 | 82066901 | 10 | 7/14/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280321984237 | CS:1 | |
| 1520 | 1316575420 | 1316575 | 420 | 82067477 | 380 | 7/15/2004 | 97079-00000 | 10 | 1 | 200 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082067477 | OLIVER | TRK:8911878 | CS:20 | |
| 1521 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989572 | CS:1 | Multiple |
| 1522 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989581 | CS:1 | Multiple |
| 1523 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989590 | CS:1 | Multiple |
| 1524 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989607 | CS:1 | Multiple |
| 1525 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989616 | CS:1 | Multiple |
| 1526 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989527 | CS:1 | Multiple |
| 1527 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989536 | CS:1 | Multiple |
| 1528 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989545 | CS:1 | Multiple |
| 1529 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989554 | CS:1 | Multiple |
| 1530 | 134202710 | 1342027 | 10 | 82067832 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280321989563 | CS:1 | |
| 1531 | 134262410 | 1342624 | 10 | 82067833 | 10 | 7/15/2004 | 370-1000 | 50 | 1 | 1250 | PR | BROCK SALES COMPANY | 0082067833 | ESTES EXPRESS | TRK:0999358726 | CS:25 | |
| 1532 | 1341271110 | 1341271 | 110 | 82069187 | 110 | 7/18/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082069187 | CENTRAL TRANSPO | TRK:463-570335-4 | CS:1 | |
| 1533 | 134259440 | 1342594 | 40 | 82069186 | 40 | 7/18/2004 | 97079-00000 | 10 | 1 | 30 | PR | BILL HICKS & CO., LTD. | 0082069186 | HOLLAND | TRK:1280254755 | CS:3 | |
| 1534 | 134326510 | 1343265 | 10 | 82069185 | 10 | 7/18/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0082069185 | ESTES EXPRESS | TRK:0939368773 | CS:12 | |
| 1535 | 1341881400 | 1341881 | 400 | 82070153 | 370 | 7/19/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280322001797 | CS:0 | |
| 1536 | 134344410 | 1343444 | 10 | 82069784 | 10 | 7/18/2004 | 370-1000 | 50 | 1 | 7600 | PR | KERMA MEDICAL PRODUCTS INC | 0082069784 | PJAX FREIGHT SY | TRK:1977444 | CS:152 | |
| 1537 | 134347390 | 1343473 | 90 | 82070376 | 90 | 7/19/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082070376 | CENTRAL TRANSPO | TRK:463-570344-2 | CS:11 | Multiple |
| 1538 | 134347390 | 1343473 | 90 | 82070376 | 90 | 7/19/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082070376 | CENTRAL TRANSPO | TRK:463-570344-2 | CS:11 | Multiple |
| 1539 | 134347390 | 1343473 | 90 | 82070376 | 90 | 7/18/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082070376 | CENTRAL TRANSPO | TRK:463-570344-2 | CS:11 | Multiple |
| 1540 | 134347390 | 1343473 | 90 | 82070376 | 90 | 7/19/2004 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082070376 | CENTRAL TRANSPO | TRK:463-570344-2 | CS:11 | |
| 1541 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020016 | CS:1 | Multiple |
| 1542 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020025 | CS:1 | Multiple |
| 1543 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020034 | CS:1 | Multiple |
| 1544 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020043 | CS:1 | Multiple |
| 1545 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020052 | CS:1 | Multiple |
| 1546 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322019966 | CS:1 | Multiple |
| 1547 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322019975 | CS:1 | Multiple |
| 1548 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322019984 | CS:1 | Multiple |
| 1549 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322019993 | CS:1 | Multiple |
| 1550 | 134530710 | 1345307 | 10 | 82072162 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322020007 | CS:1 | |
| 1551 | 134571610 | 1345716 | 10 | 82072716 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322023291 | CS:1 | Multiple |
| 1552 | 134571610 | 1345716 | 10 | 82072716 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322023308 | CS:1 | Multiple |
| 1553 | 134571610 | 1345716 | 10 | 82072716 | 10 | 7/21/2004 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322023317 | CS:1 | |
| 1554 | 1345298140 | 1345298 | 140 | 82073607 | 140 | 7/22/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082073607 | CENTRAL TRANSPO | TRK:463-570376-4 | CS:1 | |
| 1555 | 134660810 | 1346608 | 10 | 82073681 | 10 | 7/22/2004 | 370-1000 | 50 | 1 | 50 | PR | ROSS CORDELL | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 1556 | 134660010 | 1346600 | 10 | 82073495 | 10 | 7/22/2004 | 370-1000 | 50 | 1 | 50 | PR | WEBER SUPPLY COMPANY INC | 0 | UPS | 1Z4X79280640093629 | CS:1 | |
| 1557 | 134684980 | 1346849 | 80 | 82073867 | 80 | 7/22/2004 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082073867 | CENTRAL TRANSPO | TRK:463-570380-6 | CS:4 | |
| 1558 | 1257623120 | 1257623 | 120 | 82074716 | 120 | 7/23/2004 | 97079-00000 | 10 | 1 | 20 | PR | BIG BEAR SPORT CENTER | 0082074716 | ESTES EXPRESS | TRK:0939369033 | CS:2 | |
| 1559 | 1346716100 | 1346716 | 100 | 82074731 | 100 | 7/23/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE BEASON COMPANY | 0082074731 | ESTES EXPRESS | TRK:0939369035 | CS:1 | |
| 1560 | 134750790 | 1347507 | 90 | 82074786 | 90 | 7/25/2004 | 97079-00000 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280322039408 | CS:1 | |
| 1561 | 134786640 | 1347866 | 40 | 82075917 | 40 | 7/26/2004 | 97079-00000 | 10 | 1 | 30 | PR | GALYAN'S TRADING COMPANY INC | 0082075917 | HOLLAND | TRK:1280254980 | CS:3 | |
| 1562 | 134798220 | 1347982 | 20 | 82075654 | 20 | 7/26/2004 | 97079-00000 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280322051573 | CS:1 | Multiple |
| 1563 | 134798220 | 1347982 | 20 | 82075654 | 20 | 7/26/2004 | 97079-00000 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280322051582 | CS:1 | |
| 1564 | 1348862110 | 1348862 | 110 | 82078073 | 110 | 7/28/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082078073 | CENTRAL TRANSPO | TRK:463-570419-2 | CS:2 | |
| 1565 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | 1Z4X79280142712097 | CS:1 | Multiple |
| 1566 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409026 | CS:1 | Multiple |
| 1567 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409035 | CS:1 | Multiple |
| 1568 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409044 | CS:1 | Multiple |
| 1569 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409053 | CS:1 | Multiple |
| 1570 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409062 | CS:1 | Multiple |
| 1571 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408956 | CS:1 | Multiple |
| 1572 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408965 | CS:1 | Multiple |
| 1573 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408974 | CS:1 | Multiple |
| 1574 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408983 | CS:1 | Multiple |
| 1575 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408992 | CS:1 | Multiple |
| 1576 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409008 | CS:1 | Multiple |
| 1577 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409071 | CS:1 | Multiple |
| 1578 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409142 | CS:1 | Multiple |
| 1579 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409151 | CS:1 | Multiple |
| 1580 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409160 | CS:1 | Multiple |
| 1581 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409179 | CS:1 | Multiple |
| 1582 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409188 | CS:1 | Multiple |
| 1583 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409197 | CS:1 | Multiple |
| 1584 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409080 | CS:1 | Multiple |
| 1585 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409099 | CS:1 | Multiple |
| 1586 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409106 | CS:1 | Multiple |
| 1587 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409115 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1588 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409124 | CS:1 | Multiple |
| 1589 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409133 | CS:1 | Multiple |
| 1590 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408769 | CS:1 | Multiple |
| 1591 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408778 | CS:1 | Multiple |
| 1592 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408787 | CS:1 | Multiple |
| 1593 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408796 | CS:1 | Multiple |
| 1594 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408803 | CS:1 | Multiple |
| 1595 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408812 | CS:1 | Multiple |
| 1596 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408705 | CS:1 | Multiple |
| 1597 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408714 | CS:1 | Multiple |
| 1598 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408723 | CS:1 | Multiple |
| 1599 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408732 | CS:1 | Multiple |
| 1600 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408741 | CS:1 | Multiple |
| 1601 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408750 | CS:1 | Multiple |
| 1602 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408821 | CS:1 | Multiple |
| 1603 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408894 | CS:1 | Multiple |
| 1604 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408901 | CS:1 | Multiple |
| 1605 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408910 | CS:1 | Multiple |
| 1606 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408929 | CS:1 | Multiple |
| 1607 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408938 | CS:1 | Multiple |
| 1608 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408947 | CS:1 | Multiple |
| 1609 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408830 | CS:1 | Multiple |
| 1610 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408849 | CS:1 | Multiple |
| 1611 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408858 | CS:1 | Multiple |
| 1612 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408867 | CS:1 | Multiple |
| 1613 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408876 | CS:1 | Multiple |
| 1614 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408885 | CS:1 | Multiple |
| 1615 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409517 | CS:1 | Multiple |
| 1616 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409526 | CS:1 | Multiple |
| 1617 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409535 | CS:1 | Multiple |
| 1618 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409544 | CS:1 | Multiple |
| 1619 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409553 | CS:1 | Multiple |
| 1620 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409562 | CS:1 | Multiple |
| 1621 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409455 | CS:1 | Multiple |
| 1622 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409464 | CS:1 | Multiple |
| 1623 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409473 | CS:1 | Multiple |
| 1624 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409482 | CS:1 | Multiple |
| 1625 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409491 | CS:1 | Multiple |
| 1626 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409508 | CS:1 | Multiple |
| 1627 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409571 | CS:1 | Multiple |
| 1628 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409642 | CS:1 | Multiple |
| 1629 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409651 | CS:1 | Multiple |
| 1630 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409660 | CS:1 | Multiple |
| 1631 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409679 | CS:1 | Multiple |
| 1632 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409688 | CS:1 | Multiple |
| 1633 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409697 | CS:1 | Multiple |
| 1634 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409580 | CS:1 | Multiple |
| 1635 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409599 | CS:1 | Multiple |
| 1636 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409606 | CS:1 | Multiple |
| 1637 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409615 | CS:1 | Multiple |
| 1638 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409624 | CS:1 | Multiple |
| 1639 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409633 | CS:1 | Multiple |
| 1640 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409268 | CS:1 | Multiple |
| 1641 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409277 | CS:1 | Multiple |
| 1642 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409286 | CS:1 | Multiple |
| 1643 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409295 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1644 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409302 | CS:1 | Multiple |
| 1645 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409311 | CS:1 | Multiple |
| 1646 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409204 | CS:1 | Multiple |
| 1647 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409213 | CS:1 | Multiple |
| 1648 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409222 | CS:1 | Multiple |
| 1649 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409231 | CS:1 | Multiple |
| 1650 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409240 | CS:1 | Multiple |
| 1651 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409259 | CS:1 | Multiple |
| 1652 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409320 | CS:1 | Multiple |
| 1653 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409393 | CS:1 | Multiple |
| 1654 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409400 | CS:1 | Multiple |
| 1655 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409419 | CS:1 | Multiple |
| 1656 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409428 | CS:1 | Multiple |
| 1657 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409437 | CS:1 | Multiple |
| 1658 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409446 | CS:1 | Multiple |
| 1659 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409339 | CS:1 | Multiple |
| 1660 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409348 | CS:1 | Multiple |
| 1661 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409357 | CS:1 | Multiple |
| 1662 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409366 | CS:1 | Multiple |
| 1663 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409375 | CS:1 | Multiple |
| 1664 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100409384 | CS:1 | Multiple |
| 1665 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408018 | CS:1 | Multiple |
| 1666 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408027 | CS:1 | Multiple |
| 1667 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408036 | CS:1 | Multiple |
| 1668 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408045 | CS:1 | Multiple |
| 1669 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408054 | CS:1 | Multiple |
| 1670 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408063 | CS:1 | Multiple |
| 1671 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407957 | CS:1 | Multiple |
| 1672 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407966 | CS:1 | Multiple |
| 1673 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407975 | CS:1 | Multiple |
| 1674 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407984 | CS:1 | Multiple |
| 1675 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407993 | CS:1 | Multiple |
| 1676 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408009 | CS:1 | Multiple |
| 1677 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408072 | CS:1 | Multiple |
| 1678 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408143 | CS:1 | Multiple |
| 1679 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408152 | CS:1 | Multiple |
| 1680 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408161 | CS:1 | Multiple |
| 1681 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408170 | CS:1 | Multiple |
| 1682 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408189 | CS:1 | Multiple |
| 1683 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408198 | CS:1 | Multiple |
| 1684 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408081 | CS:1 | Multiple |
| 1685 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408090 | CS:1 | Multiple |
| 1686 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408107 | CS:1 | Multiple |
| 1687 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408116 | CS:1 | Multiple |
| 1688 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408125 | CS:1 | Multiple |
| 1689 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408134 | CS:1 | Multiple |
| 1690 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407760 | CS:1 | Multiple |
| 1691 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407779 | CS:1 | Multiple |
| 1692 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407788 | CS:1 | Multiple |
| 1693 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407797 | CS:1 | Multiple |
| 1694 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407804 | CS:1 | Multiple |
| 1695 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407813 | CS:1 | Multiple |
| 1696 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407706 | CS:1 | Multiple |
| 1697 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407715 | CS:1 | Multiple |
| 1698 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407724 | CS:1 | Multiple |
| 1699 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407733 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1700 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407742 | CS:1 | Multiple |
| 1701 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407751 | CS:1 | Multiple |
| 1702 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407822 | CS:1 | Multiple |
| 1703 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407895 | CS:1 | Multiple |
| 1704 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407902 | CS:1 | Multiple |
| 1705 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407911 | CS:1 | Multiple |
| 1706 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407920 | CS:1 | Multiple |
| 1707 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407939 | CS:1 | Multiple |
| 1708 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407948 | CS:1 | Multiple |
| 1709 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407831 | CS:1 | Multiple |
| 1710 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407840 | CS:1 | Multiple |
| 1711 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407859 | CS:1 | Multiple |
| 1712 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407868 | CS:1 | Multiple |
| 1713 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407877 | CS:1 | Multiple |
| 1714 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100407886 | CS:1 | Multiple |
| 1715 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408518 | CS:1 | Multiple |
| 1716 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408527 | CS:1 | Multiple |
| 1717 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408536 | CS:1 | Multiple |
| 1718 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408545 | CS:1 | Multiple |
| 1719 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408554 | CS:1 | Multiple |
| 1720 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408563 | CS:1 | Multiple |
| 1721 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408456 | CS:1 | Multiple |
| 1722 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408465 | CS:1 | Multiple |
| 1723 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408474 | CS:1 | Multiple |
| 1724 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408483 | CS:1 | Multiple |
| 1725 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408492 | CS:1 | Multiple |
| 1726 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408509 | CS:1 | Multiple |
| 1727 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408572 | CS:1 | Multiple |
| 1728 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408643 | CS:1 | Multiple |
| 1729 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408652 | CS:1 | Multiple |
| 1730 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408661 | CS:1 | Multiple |
| 1731 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408670 | CS:1 | Multiple |
| 1732 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408689 | CS:1 | Multiple |
| 1733 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408698 | CS:1 | Multiple |
| 1734 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X73280100408581 | CS:1 | Multiple |
| 1735 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408590 | CS:1 | Multiple |
| 1736 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408607 | CS:1 | Multiple |
| 1737 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408616 | CS:1 | Multiple |
| 1738 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408625 | CS:1 | Multiple |
| 1739 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408634 | CS:1 | Multiple |
| 1740 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408269 | CS:1 | Multiple |
| 1741 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408278 | CS:1 | Multiple |
| 1742 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408287 | CS:1 | Multiple |
| 1743 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408296 | CS:1 | Multiple |
| 1744 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408303 | CS:1 | Multiple |
| 1745 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408312 | CS:1 | Multiple |
| 1746 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408205 | CS:1 | Multiple |
| 1747 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408214 | CS:1 | Multiple |
| 1748 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408223 | CS:1 | Multiple |
| 1749 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408232 | CS:1 | Multiple |
| 1750 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408241 | CS:1 | Multiple |
| 1751 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408250 | CS:1 | Multiple |
| 1752 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408321 | CS:1 | Multiple |
| 1753 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408304 | CS:1 | Multiple |
| 1754 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408401 | CS:1 | Multiple |
| 1755 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100408410 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1756 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408420 | CS:1 | Multiple |
| 1757 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408438 | CS:1 | Multiple |
| 1758 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408447 | CS:1 | Multiple |
| 1759 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408330 | CS:1 | Multiple |
| 1760 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408349 | CS:1 | Multiple |
| 1761 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408358 | CS:1 | Multiple |
| 1762 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408367 | CS:1 | Multiple |
| 1763 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408376 | CS:1 | Multiple |
| 1764 | 134913110 | 1349131 | 10 | 82077927 | 10 | 7/28/2004 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100408385 | CS:1 | |
| 1765 | 134994710 | 1349947 | 10 | 82078125 | 10 | 7/29/2004 | 97079-00000 | 1 | 1 | 3 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280322074060 | CS:0 | |
| 1766 | 135006510 | 1350065 | 10 | 82078097 | 10 | 7/29/2004 | 370-1000 | 50 | 1 | 2000 | PR | BROCK SALES COMPANY | 0 | PJAX FREIGHT SY | TRK 1977515 | CS:40 | |
| 1767 | 135094110 | 1350941 | 10 | 82080130 | 10 | 7/30/2004 | 370-1000 | 50 | 1 | 4000 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | OLIVER | TRK 8911938 | CS:80 | |
| 1768 | 135094410 | 1350944 | 10 | 82080121 | 10 | 7/30/2004 | 370-1000 | 50 | 1 | 7000 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082080121 | ESTES EXPRESS | TRK 0939368246 | CS:140 | |
| 1769 | 135095010 | 1350950 | 10 | 82080124 | 10 | 7/30/2004 | 370-1000 | 50 | 1 | 5200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | PJAX FREIGHT SY | TRK 1977516 | CS:104 | Multiple |
| 1770 | 135095010 | 1350950 | 10 | 82080124 | 10 | 7/30/2004 | 370-1000 | 50 | 1 | 5200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | PJAX FREIGHT SY | TRK 1977516 | CS:104 | |
| 1771 | 135095210 | 1350952 | 10 | 82080122 | 10 | 7/30/2004 | 370-1000 | 1 | 1 | 14000 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | OLIVER | TRK 8911936 | CS:280 | |
| 1772 | 135114210 | 1351142 | 10 | 82080211 | 10 | 7/30/2004 | 370-1000 | 50 | 1 | 6000 | PR | BROCK SALES COMPANY | 0 | ESTES EXPRESS | TRK 0939368260 | CS:120 | |
| 1773 | 135163810 | 1351638 | 10 | 82080548 | 10 | 8/1/2004 | 370-1000 | 50 | 1 | 100 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280322075584 | CS:1 | Multiple |
| 1774 | 135163810 | 1351638 | 10 | 82080548 | 10 | 8/1/2004 | 370-1000 | 50 | 1 | 100 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280322075593 | CS:1 | |
| 1775 | 134927620 | 1349276 | 20 | 82081357 | 20 | 8/2/2004 | 370-1000 | 50 | 1 | 7600 | PR | KERMA MEDICAL PRODUCTS INC | 0082081357 | PJAX FREIGHT SY | TRK 1977535 | CS:152 | |
| 1776 | 135250110 | 1352501 | 10 | 82081422 | 10 | 8/2/2004 | 370-1000 | 50 | 1 | 50 | PR | DFAS COLUMBUS CENTER | 0 | UPS | 1Z4X79280142418645 | CS:1 | |
| 1777 | 135295340 | 1352953 | 40 | 82082672 | 40 | 8/3/2004 | 97079-00000 | 1 | 1 | 90 | PR | GALYAN'S TRADING COMPANY INC | 0082082672 | HOLLAND | TRK 1280255014 | CS:25 | Multiple |
| 1778 | 135295340 | 1352953 | 40 | 82082672 | 40 | 8/3/2004 | 97079-00000 | 1 | 1 | 90 | PR | GALYAN'S TRADING COMPANY INC | 0082082672 | HOLLAND | TRK 1280255014 | CS:25 | Multiple |
| 1779 | 135295340 | 1352953 | 40 | 82082672 | 40 | 8/3/2004 | 97079-00000 | 1 | 1 | 90 | PR | GALYAN'S TRADING COMPANY INC | 0082082672 | HOLLAND | TRK 1280255014 | CS:25 | Multiple |
| 1780 | 135295340 | 1352953 | 40 | 82082672 | 40 | 8/3/2004 | 97079-00000 | 1 | 1 | 90 | PR | GALYAN'S TRADING COMPANY INC | 0082082672 | HOLLAND | TRK 1280255014 | CS:25 | |
| 1781 | 135296240 | 1352962 | 40 | 82082673 | 40 | 8/3/2004 | 97079-00000 | 1 | 1 | 10 | PR | GALYAN'S TRADING COMPANY INC | 0082082673 | HOLLAND | TRK 1280255005 | CS:1 | |
| 1782 | 135321610 | 1353216 | 10 | 82082375 | 10 | 8/3/2004 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100409955 | CS:1 | |
| 1783 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410158 | CS:1 | Multiple |
| 1784 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410167 | CS:1 | Multiple |
| 1785 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410176 | CS:1 | Multiple |
| 1786 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410185 | CS:1 | Multiple |
| 1787 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410194 | CS:1 | Multiple |
| 1788 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410103 | CS:1 | Multiple |
| 1789 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410112 | CS:1 | Multiple |
| 1790 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410121 | CS:1 | Multiple |
| 1791 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410130 | CS:1 | Multiple |
| 1792 | 135461010 | 1354610 | 10 | 82084444 | 10 | 8/5/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100410149 | CS:1 | |
| 1793 | 135556210 | 1355562 | 10 | 82086098 | 10 | 8/6/2004 | 370-1000 | 50 | 1 | 50 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280322114880 | CS:1 | |
| 1794 | 135575880 | 1355758 | 80 | 82087423 | 80 | 8/9/2004 | 97079-00000 | 10 | 1 | 280 | PR | BASS PRO SHOPS | 0082087423 | CENTRAL TRANSPO | TRK 463-570487-8 | CS:28 | |
| 1795 | 135627620 | 1356276 | 20 | 82087177 | 20 | 8/9/2004 | 370-1000 | 50 | 1 | 50 | PR | JAY KASTAN | 0 | UPS GROUND | TRK 1Z4X79280322123129 | CS:1 | |
| 1796 | 135677310 | 1356773 | 10 | 82087414 | 10 | 8/9/2004 | 370-1000 | 50 | 1 | 1000 | PR | DFAS COLUMBUS CENTER | 0082087414 | PJAX FREIGHT SY | TRK 1977579 | CS:20 | |
| 1797 | 1354427150 | 1354427 | 150 | 82089610 | 10 | 8/11/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK 1Z4X79280322143509 | CS:1 | |
| 1798 | 135577640 | 1355776 | 40 | 82089000 | 20 | 8/11/2004 | 97079-00000 | 10 | 1 | 10 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK 1Z4X79280322145290 | CS:1 | |
| 1799 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140397 | CS:1 | Multiple |
| 1800 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140404 | CS:1 | Multiple |
| 1801 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140413 | CS:1 | Multiple |
| 1802 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140422 | CS:1 | Multiple |
| 1803 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140431 | CS:1 | Multiple |
| 1804 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140342 | CS:1 | Multiple |
| 1805 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140351 | CS:1 | Multiple |
| 1806 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140360 | CS:1 | Multiple |
| 1807 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140379 | CS:1 | Multiple |
| 1808 | 135750610 | 1357506 | 10 | 82089421 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280322140388 | CS:1 | |
| 1809 | 1357511160 | 1357511 | 160 | 82089757 | 250 | 8/11/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082089757 | CENTRAL TRANSPO | TRK 463-570500-9 | CS:2 | Multiple |
| 1810 | 1357511160 | 1357511 | 160 | 82089757 | 250 | 8/11/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082089757 | CENTRAL TRANSPO | TRK 463-570500-9 | CS:2 | Multiple |
| 1811 | 1357511160 | 1357511 | 160 | 82089757 | 250 | 8/11/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082089757 | CENTRAL TRANSPO | TRK 463-570500-9 | CS:2 | |
| 1812 | 135828010 | 1358280 | 10 | 82089541 | 10 | 8/11/2004 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280322139345 | CS:1 | |
| 1813 | 135575880 | 1355758 | 80 | 82091027 | 10 | 8/12/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280322152795 | CS:1 | Multiple |
| 1814 | 135575880 | 1355758 | 80 | 82091027 | 10 | 8/12/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280322152786 | CS:1 | Multiple |
| 1815 | 135575880 | 1355758 | 80 | 82091027 | 10 | 8/12/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280322152777 | CS:1 | Multiple |
| 1816 | 135575880 | 1355758 | 80 | 82091027 | 10 | 8/12/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280322152768 | CS:1 | Multiple |
| 1817 | 135575880 | 1355758 | 80 | 82091027 | 10 | 8/12/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK 1Z4X79280322152759 | CS:1 | |
| 1818 | 135800420 | 1358004 | 20 | 82091052 | 20 | 8/12/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0082091052 | HOLLAND | TRK 1280238222 | CS:1 | Multiple |
| 1819 | 135800420 | 1358004 | 20 | 82091052 | 20 | 8/12/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0082091052 | HOLLAND | TRK 1280295222 | CS:1 | |
| 1820 | 135900230 | 1359002 | 30 | 82091065 | 30 | 8/12/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0082091065 | ESTES EXPRESS | TRK 0939369877 | CS:2 | |
| 1821 | 135965310 | 1359653 | 10 | 82091764 | 10 | 8/13/2004 | 97079-00000 | 1 | 1 | 2 | PR | JAMES FIRE & SAFETY INC | 0 | BDP TRANSPORT | TRK | CS:0 | |
| 1822 | 1359595160 | 1359595 | 160 | 82092139 | 160 | 8/15/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082092139 | ESTES EXPRESS | TRK 0939369690 | CS:1 | |
| 1823 | 136040210 | 1360402 | 10 | 82093479 | 10 | 8/16/2004 | 370-1000 | 50 | 1 | 950 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS | 1Z4X79280340347658 | CS:19 | |
| 1824 | 136082210 | 1360822 | 10 | 82095754 | 10 | 8/16/2004 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280322191912 | CS:1 | |
| 1825 | 1363068910 | 1363068 | 910 | 82096880 | 710 | 8/19/2004 | 370-1000 | 50 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 1826 | 136315130 | 1363151 | 30 | 82098699 | 20 | 8/19/2004 | 370-1000 | 50 | 1 | 550 | PR | BROCK SALES COMPANY | 0082098699 | ESTES EXPRESS | TRK 0939370167 | CS:11 | |
| 1827 | 136476310 | 1364763 | 10 | 82098861 | 10 | 8/23/2004 | 370-1000 | 50 | 1 | 1000 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0082098861 | HOLLAND | TRK 1280255369 | CS:20 | |
| 1828 | 1365883140 | 1365883 | 140 | 82100333 | 140 | 8/24/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082100333 | CENTRAL TRANSPO | TRK 463-570578-9 | CS:1 | |
| 1829 | 136075310 | 1360753 | 10 | 82101191 | 10 | 8/25/2004 | 370-1000 | 50 | 1 | 12050 | PR | KERMA MEDICAL PRODUCTS INC | 0082101191 | PJAX FREIGHT SY | TRK 1977584 | CS:241 | |
| 1830 | 136588310 | 1365883 | 10 | 82101190 | 10 | 8/25/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082101190 | ESTES EXPRESS | TRK 0939370274 | CS:20 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1831 | 1369346180 | 1369346 | 180 | 82105728 | 150 | 8/31/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082105728 | ESTES EXPRESS | TRK.0939370580 | CS:2 | |
| 1832 | 1369522240 | 1369522 | 40 | 82106123 | 40 | 8/31/2004 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC. | 0 | UPS GROUND | TRK.1Z4X79280322265691 | CS:1 | Multiple |
| 1833 | 1369522240 | 1369522 | 40 | 82106123 | 40 | 8/31/2004 | 97079-00000 | 10 | 1 | 20 | PR | CSI SPORTS, INC. | 0 | UPS GROUND | TRK.1Z4X79280322265682 | CS:1 | |
| 1834 | 1369519270 | 1369519 | 270 | 82111036 | 250 | 9/7/2004 | 97079-00000 | 10 | 1 | 30 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082111036 | HOLLAND | TRK.1280255586 | CS:3 | |
| 1835 | 137030010 | 1370300 | 10 | 82111126 | 10 | 9/7/2004 | 370-1000 | 50 | 1 | 5000 | PR | BROCK SALES COMPANY | 0082111126 | CENTRAL TRANSPO | TRK.463-570640-3 | CS:100 | |
| 1836 | 136577210 | 1365772 | 10 | 82112221 | 10 | 9/8/2004 | 97079-00000 | 10 | 1 | 120 | PR | BRIGADE QUARTERMASTERS | 0082112221 | ESTES EXPRESS | TRK.0939386477 | CS:12 | |
| 1837 | 137481440 | 1374814 | 40 | 82112781 | 40 | 9/8/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280322312200 | CS:1 | |
| 1838 | 136075310 | 1360753 | 10 | 82113611 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 4100 | PR | KERMA MEDICAL PRODUCTS INC | 0082113611 | PJAX FREIGHT SY | TRK.1977779 | CS:82 | |
| 1839 | 136218010 | 1362180 | 10 | 82113614 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 15000 | PR | KERMA MEDICAL PRODUCTS INC | 0082113614 | PJAX FREIGHT SY | TRK.1977778 | CS:300 | |
| 1840 | 136785420 | 1367854 | 20 | 82113615 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316662 | CS:1 | Multiple |
| 1841 | 136785420 | 1367854 | 20 | 82113615 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316653 | CS:1 | |
| 1842 | 136814410 | 1368144 | 10 | 82113616 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280322316715 | CS:1 | Multiple |
| 1843 | 136814410 | 1368144 | 10 | 82113616 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280322316706 | CS:1 | Multiple |
| 1844 | 136814410 | 1368144 | 10 | 82113616 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280322316699 | CS:1 | Multiple |
| 1845 | 136814410 | 1368144 | 10 | 82113616 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280322316680 | CS:1 | Multiple |
| 1846 | 136814410 | 1368144 | 10 | 82113616 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280322316671 | CS:1 | |
| 1847 | 137034410 | 1370344 | 10 | 82113617 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 4350 | PR | SAFETY SYSTEMS CORPORATION | 0082113617 | HOLLAND | TRK.1280255642 | CS:87 | |
| 1848 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316760 | CS:1 | Multiple |
| 1849 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316779 | CS:1 | Multiple |
| 1850 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316788 | CS:1 | Multiple |
| 1851 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316797 | CS:1 | Multiple |
| 1852 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316724 | CS:1 | Multiple |
| 1853 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316733 | CS:1 | Multiple |
| 1854 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316742 | CS:1 | Multiple |
| 1855 | 137045410 | 1370454 | 10 | 82113618 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 400 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280322316751 | CS:1 | |
| 1856 | 137099710 | 1370997 | 10 | 82113619 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK.1Z4X79280340412078 | CS:1 | Multiple |
| 1857 | 137099710 | 1370997 | 10 | 82113619 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK.1Z4X79280322321736 | CS:1 | Multiple |
| 1858 | 137099710 | 1370997 | 10 | 82113619 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK.1Z4X79280322321727 | CS:1 | Multiple |
| 1859 | 137099710 | 1370997 | 10 | 82113619 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK.1Z4X79280322321718 | CS:1 | |
| 1860 | 137216130 | 1372161 | 30 | 82113788 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 50 | PR | RON MACISAAC | 0 | BDP TRANSPORT | TRK. | CS:1 | |
| 1861 | 137220210 | 1372202 | 10 | 82113621 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 1500 | PR | NIOA TRADING | 0082113621 | INTERNATIONAL-T | TRK. | CS:30 | |
| 1862 | 137224930 | 1372249 | 30 | 82113620 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316831 | CS:1 | Multiple |
| 1863 | 137224930 | 1372249 | 30 | 82113620 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316822 | CS:1 | Multiple |
| 1864 | 137224930 | 1372249 | 30 | 82113620 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316813 | CS:1 | Multiple |
| 1865 | 137224930 | 1372249 | 30 | 82113620 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280322316804 | CS:1 | |
| 1866 | 137456680 | 1374566 | 80 | 82113379 | 80 | 9/9/2004 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082113379 | OLIVER | TRK.8715160 | CS:1 | |
| 1867 | 1375365130 | 1375365 | 130 | 82113622 | 10 | 9/9/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280322316840 | CS:1 | |
| 1868 | 137554410 | 1375544 | 10 | 82114022 | 10 | 9/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | MICHIGAN POLICE EQUIPMENT CO | 0 | UPS GROUND | TRK.1Z4X79280322320335 | CS:1 | Multiple |
| 1869 | 137554410 | 1375544 | 10 | 82114022 | 10 | 9/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | MICHIGAN POLICE EQUIPMENT CO | 0 | UPS GROUND | TRK.1Z4X79280322320326 | CS:1 | Multiple |
| 1870 | 137554410 | 1375544 | 10 | 82114022 | 10 | 9/9/2004 | 97079-00000 | 10 | 1 | 30 | PR | MICHIGAN POLICE EQUIPMENT CO | 0 | UPS GROUND | TRK.1Z4X79280322320317 | CS:1 | |
| 1871 | 137620010 | 1376200 | 10 | 82114525 | 10 | 9/10/2004 | 370-1000 | 50 | 1 | 1900 | PR | BROCK SALES COMPANY | 0082114525 | ESTES EXPRESS | TRK.0939386551 | CS:38 | |
| 1872 | 137049250 | 1370492 | 50 | 82115198 | 50 | 9/12/2004 | 97079-00000 | 10 | 1 | 20 | PR | WESTERN HOEGEE COMPANY | 0082115198 | OLIVER | TRK.8715165 | CS:2 | |
| 1873 | 1373563120 | 1373563 | 120 | 82115130 | 250 | 9/12/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082115130 | CENTRAL TRANSPO | TRK.463-570673-4 | CS:1 | Multiple |
| 1874 | 1373563120 | 1373563 | 120 | 82115130 | 250 | 9/12/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082115130 | CENTRAL TRANSPO | TRK.463-570673-4 | CS:1 | |
| 1875 | 136652110 | 1366521 | 10 | 82116344 | 10 | 9/13/2004 | 370-1000 | 50 | 1 | 6400 | PR | KERMA MEDICAL PRODUCTS INC | 0082116344 | PJAX FREIGHT SY | TRK.1977797 | CS:128 | |
| 1876 | 137017210 | 1370172 | 10 | 82116249 | 10 | 9/13/2004 | 370-1000 | 50 | 1 | 5000 | PR | CARDINAL HEALTH | 0082116249 | ESTES EXPRESS | TRK.0939386660 | CS:100 | |
| 1877 | 137558910 | 1375589 | 10 | 82116250 | 10 | 9/13/2004 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082116250 | ESTES EXPRESS | TRK.0939386673 | CS:40 | |
| 1878 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339307 | CS:1 | Multiple |
| 1879 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339316 | CS:1 | Multiple |
| 1880 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339325 | CS:1 | Multiple |
| 1881 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339334 | CS:1 | Multiple |
| 1882 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339343 | CS:1 | Multiple |
| 1883 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339254 | CS:1 | Multiple |
| 1884 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339263 | CS:1 | Multiple |
| 1885 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339272 | CS:1 | Multiple |
| 1886 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339281 | CS:1 | Multiple |
| 1887 | 137563920 | 1375639 | 20 | 82117164 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322339290 | CS:1 | |
| 1888 | 137571210 | 1375712 | 10 | 82117168 | 10 | 9/14/2004 | 370-1000 | 50 | 1 | 2650 | PR | CARDINAL HEALTH | 0082117168 | ESTES EXPRESS | TRK.0939386737 | CS:53 | |
| 1889 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338326 | CS:1 | Multiple |
| 1890 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338317 | CS:1 | Multiple |
| 1891 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338308 | CS:1 | Multiple |
| 1892 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338291 | CS:1 | Multiple |
| 1893 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338282 | CS:1 | Multiple |
| 1894 | 137719230 | 1377192 | 30 | 82116903 | 30 | 9/14/2004 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280322338273 | CS:1 | |
| 1895 | 137749010 | 1377490 | 10 | 82117123 | 10 | 9/14/2004 | 97079-00000 | 10 | 1 | 240 | PR | BRIGADE QUARTERMASTERS | 0082117123 | ESTES EXPRESS | TRK.0939386735 | CS:24 | |
| 1896 | 136652110 | 1366521 | 10 | 82118555 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | KERMA MEDICAL PRODUCTS INC | 0082118555 | PJAX FREIGHT SY | TRK.1977830 | CS:150 | |
| 1897 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352864 | CS:1 | Multiple |
| 1898 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352855 | CS:1 | Multiple |
| 1899 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352846 | CS:1 | Multiple |
| 1900 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352873 | CS:1 | Multiple |
| 1901 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352882 | CS:1 | Multiple |
| 1902 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK.1Z4X79280322352891 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | SUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1903 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352837 | CS:1 | Multiple |
| 1904 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352775 | CS:1 | Multiple |
| 1905 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352784 | CS:1 | Multiple |
| 1906 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352793 | CS:1 | Multiple |
| 1907 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352800 | CS:1 | Multiple |
| 1908 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352819 | CS:1 | Multiple |
| 1909 | 136652110 | 1366521 | 10 | 82118828 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322352828 | CS:1 | |
| 1910 | 137571210 | 1375712 | 10 | 82118530 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 3750 | PR | CARDINAL HEALTH | 0082118530 | ESTES EXPRESS | TRK:0939386839 | CS:75 | |
| 1911 | 137620020 | 1376200 | 20 | 82118583 | 10 | 9/15/2004 | 370-1000 | 50 | 1 | 3100 | PR | BROCK SALES COMPANY | 0082118583 | ESTES EXPRESS | TRK:0939386854 | CS:62 | |
| 1912 | 137913030 | 1379130 | 30 | 82118411 | 30 | 9/15/2004 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280322346128 | CS:1 | |
| 1913 | 137930360 | 1379303 | 60 | 82118509 | 80 | 9/15/2004 | 97079-00000 | 10 | 1 | 10 | PR | CHAMPION SHOOTERS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280322350553 | CS:1 | |
| 1914 | 1379331110 | 1379331 | 110 | 82119865 | 90 | 9/16/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280322366902 | CS:1 | |
| 1915 | 136652110 | 1366521 | 10 | 82121063 | 10 | 9/17/2004 | 370-1000 | 50 | 1 | 6450 | PR | KERMA MEDICAL PRODUCTS INC | 0082121063 | PJAX FREIGHT SY | TRK:1977942 | CS:129 | |
| 1916 | 1379188170 | 1379188 | 170 | 82120938 | 150 | 9/17/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082120938 | ESTES EXPRESS | TRK:0939386935 | CS:2 | |
| 1917 | 137988310 | 1378893 | 10 | 82121317 | 10 | 9/19/2004 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280322380669 | CS:1 | |
| 1918 | 1380909120 | 1380909 | 120 | 82122169 | 80 | 9/20/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082122169 | PJAX FREIGHT SY | TRK:1977846 | CS:4 | |
| 1919 | 138321210 | 1383212 | 10 | 82123899 | 10 | 9/21/2004 | 370-1000 | 50 | 1 | 10000 | PR | BROCK SALES COMPANY | 0082123899 | ESTES EXPRESS | TRK:0939387143 | CS:200 | |
| 1920 | 1383208120 | 1383208 | 120 | 82124955 | 110 | 9/22/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082124955 | CENTRAL TRANSPO | TRK:463-570745-0 | CS:1 | |
| 1921 | 138551120 | 1385511 | 20 | 82127463 | 20 | 9/24/2004 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280322412923 | CS:1 | Multiple |
| 1922 | 138551120 | 1385511 | 20 | 82127463 | 20 | 9/24/2004 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280322412914 | CS:1 | |
| 1923 | 138563690 | 1385636 | 90 | 82127529 | 90 | 9/24/2004 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0 | BOP TRANSPORT | TRK: | CS:1 | |
| 1924 | 138693850 | 1386938 | 50 | 82127753 | 50 | 9/25/2004 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES, INC | 0 | UPS GROUND | TRK:1Z4X79280322416050 | CS:1 | |
| 1925 | 138657210 | 1386572 | 10 | 82129268 | 10 | 9/27/2004 | 370-1000 | 1 | 1 | 28000 | PR | BROCK SALES COMPANY | 0082129268 | ESTES EXPRESS | TRK:0939387387 | CS:560 | |
| 1926 | 1386672160 | 1386672 | 160 | 82128797 | 120 | 9/27/2004 | 97079-00000 | 10 | 1 | 10 | PR | J R SHOOTING SPORTS INC | 0082128797 | HOLLAND | TRK:1280255947 | CS:1 | |
| 1927 | 1386974140 | 1386974 | 140 | 82130433 | 130 | 9/28/2004 | 97079-00000 | 10 | 1 | 20 | PR | VANCE'S SHOOTERS SUPPLIES, INC | 0082130433 | PJAX FREIGHT SY | TRK:1977898 | CS:2 | |
| 1928 | 138657220 | 1386572 | 20 | 82131709 | 10 | 9/29/2004 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322448921 | CS:1 | |
| 1929 | 1388620110 | 1388620 | 110 | 82131598 | 110 | 9/29/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082131598 | CENTRAL TRANSPO | TRK:463-570791-4 | CS:1 | |
| 1930 | 1388777160 | 1388777 | 160 | 82131643 | 140 | 9/29/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082131643 | ESTES EXPRESS | TRK:0939387550 | CS:1 | |
| 1931 | 139055420 | 1390554 | 20 | 82134361 | 20 | 10/4/2004 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-570810-2 | CS:10 | |
| 1932 | 138835450 | 1388354 | 50 | 82135205 | 40 | 10/5/2004 | 97079-00000 | 10 | 1 | 10 | PR | WILD SPORTS ENTERPRISES | 0082135205 | OLIVER | TRK:8715280 | CS:1 | |
| 1933 | 1390982100 | 1390982 | 100 | 82137324 | 100 | 10/5/2004 | 97079-00000 | 1 | 1 | 20 | PR | BLAUSTEIN & REICH, INC | 0082137324 | PJAX FREIGHT SY | TRK:1977935 | CS:2 | |
| 1934 | 139263940 | 1392639 | 40 | 82137405 | 40 | 10/6/2004 | 97079-00000 | 10 | 1 | 20 | PR | WOODS & WATER INC | 0 | UPS GROUND | TRK:1Z4X79280322485391 | CS:1 | Multiple |
| 1935 | 139263940 | 1392639 | 40 | 82137405 | 40 | 10/6/2004 | 97079-00000 | 10 | 1 | 20 | PR | WOODS & WATER INC | 0 | UPS GROUND | TRK:1Z4X79280322485382 | CS:1 | |
| 1936 | 138784470 | 1387844 | 70 | 82140099 | 40 | 10/10/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322500024 | CS:1 | Multiple |
| 1937 | 138784470 | 1387844 | 70 | 82140099 | 40 | 10/10/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322500024 | CS:1 | Multiple |
| 1938 | 138784470 | 1387844 | 70 | 82140099 | 40 | 10/10/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322500024 | CS:1 | |
| 1939 | 139408510 | 1394085 | 10 | 82141668 | 10 | 10/11/2004 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280322542155 | CS:1 | |
| 1940 | 1396177150 | 1396177 | 150 | 82141271 | 150 | 10/11/2004 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280322505823 | CS:1 | |
| 1941 | 1383437150 | 1383437 | 150 | 82142811 | 10 | 10/12/2004 | 370-1000 | 50 | 1 | 100 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:2 | |
| 1942 | 1396967130 | 1396967 | 130 | 82142833 | 110 | 10/12/2004 | 97079-00000 | 1 | 1 | 10 | PR | MARTY SALON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 1943 | 139109710 | 1391097 | 10 | 82143893 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 8550 | PR | KERMA MEDICAL PRODUCTS INC | 0082143893 | PJAX FREIGHT SY | TRK:1977977 | CS:171 | |
| 1944 | 139384630 | 1393846 | 30 | 82143894 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322526926 | CS:1 | Multiple |
| 1945 | 139384630 | 1393846 | 30 | 82143894 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322526917 | CS:1 | Multiple |
| 1946 | 139384630 | 1393846 | 30 | 82143894 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322526908 | CS:1 | Multiple |
| 1947 | 139384630 | 1393846 | 30 | 82143894 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322526891 | CS:1 | |
| 1948 | 139396610 | 1393966 | 10 | 82143904 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322527096 | CS:1 | Multiple |
| 1949 | 139396610 | 1393966 | 10 | 82143904 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322527087 | CS:1 | Multiple |
| 1950 | 139396610 | 1393966 | 10 | 82143904 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280322527078 | CS:1 | |
| 1951 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527023 | CS:1 | Multiple |
| 1952 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527014 | CS:1 | Multiple |
| 1953 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527005 | CS:1 | Multiple |
| 1954 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527032 | CS:1 | Multiple |
| 1955 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527041 | CS:1 | Multiple |
| 1956 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527050 | CS:1 | Multiple |
| 1957 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527069 | CS:1 | Multiple |
| 1958 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526935 | CS:1 | Multiple |
| 1959 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526944 | CS:1 | Multiple |
| 1960 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526953 | CS:1 | Multiple |
| 1961 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526962 | CS:1 | Multiple |
| 1962 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526971 | CS:1 | Multiple |
| 1963 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526980 | CS:1 | Multiple |
| 1964 | 139501610 | 1395016 | 10 | 82143903 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322526999 | CS:1 | |
| 1965 | 139501910 | 1395019 | 10 | 82143905 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527103 | CS:1 | Multiple |
| 1966 | 139501910 | 1395019 | 10 | 82143905 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527112 | CS:1 | |
| 1967 | 139502210 | 1395022 | 10 | 82143906 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527130 | CS:1 | Multiple |
| 1968 | 139502210 | 1395022 | 10 | 82143906 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527121 | CS:1 | |
| 1969 | 139502310 | 1395023 | 10 | 82143907 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527158 | CS:1 | Multiple |
| 1970 | 139502310 | 1395023 | 10 | 82143907 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527149 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 1971 | 139553510 | 1395535 | 10 | 82143908 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322527167 | CS:1 | |
| 1972 | 139584620 | 1395846 | 20 | 82143911 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280322526551 | CS:1 | |
| 1973 | 139619710 | 1396197 | 10 | 82143909 | 10 | 10/13/2004 | 370-1000 | 50 | 1 | 50 | PR | JAY KASTAN | 0 | UPS GROUND | TRK:1Z4X79280322526542 | CS:1 | |
| 1974 | 139762330 | 1397623 | 30 | 82143910 | 30 | 10/13/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322527185 | CS:1 | |
| 1975 | 138657220 | 1386572 | 20 | 82146732 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 15900 | PR | BROCK SALES COMPANY | 0082146732 | ESTES EXPRESS | TRK:0939388386 | CS:318 | |
| 1976 | 139396510 | 1393965 | 10 | 82146733 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082146733 | PJAX FREIGHT SY | TRK:1978001 | CS:76 | |
| 1977 | 139792730 | 1397927 | 30 | 82146621 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322546360 | CS:1 | Multiple |
| 1978 | 139792730 | 1397927 | 30 | 82146621 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322546351 | CS:1 | Multiple |
| 1979 | 139792730 | 1397927 | 30 | 82146621 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322546342 | CS:1 | Multiple |
| 1980 | 139792730 | 1397927 | 30 | 82146621 | 10 | 10/15/2004 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322546333 | CS:1 | |
| 1981 | 139517740 | 1395177 | 40 | 82147019 | 40 | 10/17/2004 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082147019 | CENTRAL TRANSPO | TRK:463-570883-3 | CS:10 | |
| 1982 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548993 | CS:1 | Multiple |
| 1983 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322549009 | CS:1 | Multiple |
| 1984 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322549018 | CS:1 | Multiple |
| 1985 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322549027 | CS:1 | Multiple |
| 1986 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322549036 | CS:1 | Multiple |
| 1987 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548948 | CS:1 | Multiple |
| 1988 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548957 | CS:1 | Multiple |
| 1989 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548966 | CS:1 | Multiple |
| 1990 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548975 | CS:1 | Multiple |
| 1991 | 139979310 | 1399793 | 10 | 82146997 | 10 | 10/17/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322548984 | CS:1 | |
| 1992 | 140066450 | 1400664 | 50 | 82147998 | 50 | 10/18/2004 | 97079-00000 | 10 | 1 | 20 | PR | FRANK GAVIN | 0 | UPS GROUND | TRK:1Z4X79280322552086 | CS:1 | Multiple |
| 1993 | 140066450 | 1400664 | 50 | 82147998 | 50 | 10/18/2004 | 97079-00000 | 10 | 1 | 20 | PR | FRANK GAVIN | 0 | UPS GROUND | TRK:1Z4X79280322552077 | CS:1 | |
| 1994 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559427 | CS:1 | Multiple |
| 1995 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559436 | CS:1 | Multiple |
| 1996 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559445 | CS:1 | Multiple |
| 1997 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559454 | CS:1 | Multiple |
| 1998 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559463 | CS:1 | Multiple |
| 1999 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559472 | CS:1 | Multiple |
| 2000 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559481 | CS:1 | Multiple |
| 2001 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559418 | CS:1 | Multiple |
| 2002 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559356 | CS:1 | Multiple |
| 2003 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559365 | CS:1 | Multiple |
| 2004 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559374 | CS:1 | Multiple |
| 2005 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559409 | CS:1 | Multiple |
| 2006 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559392 | CS:1 | Multiple |
| 2007 | 140048710 | 1400487 | 10 | 82148999 | 10 | 10/19/2004 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322559383 | CS:1 | |
| 2008 | 139984510 | 1399845 | 10 | 82150790 | 10 | 10/20/2004 | 370-1000 | 50 | 1 | 50 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280322566606 | CS:1 | |
| 2009 | 140169770 | 1401697 | 70 | 82150554 | 70 | 10/20/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280322567794 | CS:1 | |
| 2010 | 140175740 | 1401757 | 40 | 82150553 | 40 | 10/20/2004 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0082150553 | HOLLAND | TRK:1280256307 | CS:1 | |
| 2011 | 140223180 | 1402231 | 80 | 82150670 | 80 | 10/20/2004 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082150670 | CENTRAL TRANSPO | TRK:463-570904-3 | CS:5 | |
| 2012 | 140255160 | 1402551 | 60 | 82150749 | 60 | 10/20/2004 | 97079-00000 | 10 | 1 | 10 | PR | GREAT OUTDOORS | 0 | UPS GROUND | TRK:1Z4X79280322570842 | CS:1 | |
| 2013 | 139890210 | 1398902 | 10 | 82151581 | 10 | 10/21/2004 | 370-1000 | 50 | 1 | 4000 | PR | Cash Sales for Area 108 | 0 | DHL Freight Forwarder | 8297290514 | CS:80 | |
| 2014 | 140255960 | 1402559 | 60 | 82152862 | 60 | 10/24/2004 | 370-1000 | 50 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322580617 | CS:1 | |
| 2015 | 140402610 | 1404026 | 10 | 82152931 | 20 | 10/24/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322581974 | CS:1 | Multiple |
| 2016 | 140402610 | 1404026 | 10 | 82152931 | 20 | 10/24/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322581974 | CS:1 | |
| 2017 | 140405840 | 1404058 | 40 | 82152929 | 40 | 10/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | EAGLE PEAK SHOOTING RANGE | 0082152929 | CENTRAL TRANSPO | TRK:463-570920-9 | CS:2 | |
| 2018 | 140042910 | 1400429 | 10 | 82153918 | 10 | 10/25/2004 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | UPS | 1Z4X79280342279728 | CS:20 | |
| 2019 | 140325920 | 1403259 | 20 | 82153998 | 10 | 10/25/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280322591150 | CS:1 | Multiple |
| 2020 | 140325920 | 1403259 | 20 | 82153998 | 10 | 10/25/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280322591141 | CS:1 | |
| 2021 | 140405410 | 1404054 | 10 | 82153921 | 10 | 10/25/2004 | 370-1000 | 50 | 1 | 4100 | PR | KERMA MEDICAL PRODUCTS INC | 0082153921 | PJAX FREIGHT SY | TRK:1978041 | CS:82 | |
| 2022 | 140405410 | 1404054 | 10 | 82155341 | 10 | 10/29/2004 | 370-1000 | 50 | 1 | 25500 | PR | KERMA MEDICAL PRODUCTS INC | 0082155341 | PJAX FREIGHT SY | TRK:1979043 | CS:510 | |
| 2023 | 140533070 | 1405330 | 70 | 82155735 | 70 | 10/26/2004 | 97079-00000 | 10 | 1 | 210 | PR | BASS PRO SHOPS | 0082155735 | CENTRAL TRANSPO | TRK:463-570935-7 | CS:21 | |
| 2024 | 140608450 | 1406084 | 50 | 82155288 | 30 | 10/26/2004 | 370-1000 | 50 | 1 | 50 | PR | ROB HARRIS | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200053425 | CS:1 | |
| 2025 | 1403926120 | 1403926 | 120 | 82156917 | 110 | 10/27/2004 | 97079-00000 | 1 | 1 | 20 | PR | ELLETT BROTHERS | 0082156917 | OLIVER | TRK:8715407 | CS:2 | |
| 2026 | 140668710 | 1406687 | 10 | 82156312 | 10 | 10/27/2004 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100423644 | CS:1 | |
| 2027 | 140686510 | 1406865 | 10 | 82156680 | 10 | 10/27/2004 | 370-1000 | 50 | 1 | 2500 | PR | Aearo Limited | 0082156680 | PJAX FREIGHT SY | TRK:1978052 | CS:50 | |
| 2028 | 140697890 | 1406978 | 90 | 82156850 | 90 | 10/27/2004 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0082156850 | TST OVERLAND EX | TRK:70157398008 | CS:1 | |
| 2029 | 140704990 | 1407049 | 90 | 82157706 | 90 | 10/28/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082157706 | CENTRAL TRANSPO | TRK:463-570952-2 | CS:2 | |
| 2030 | 140776140 | 1407761 | 40 | 82157873 | 40 | 10/28/2004 | 97079-00000 | 10 | 1 | 20 | PR | EAGLE PEAK SHOOTING RANGE | 0082157873 | CENTRAL TRANSPO | TRK:463-570953-0 | CS:2 | |
| 2031 | 140405410 | 1404054 | 10 | 82159148 | 10 | 10/29/2004 | 370-1000 | 50 | 1 | 2550 | PR | KERMA MEDICAL PRODUCTS INC | 0082159148 | PJAX FREIGHT SY | TRK:1979077 | CS:51 | |
| 2032 | 140405410 | 1404054 | 10 | 82159156 | 10 | 10/29/2004 | 370-1000 | 50 | 1 | 5000 | PR | KERMA MEDICAL PRODUCTS INC | 0082159156 | PJAX FREIGHT SY | TRK:1979083 | CS:100 | |
| 2033 | 1403238180 | 1403238 | 180 | 82159504 | 180 | 10/31/2004 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082159504 | ESTES EXPRESS | TRK:0939388897 | CS:1 | |
| 2034 | 1408086180 | 1408086 | 180 | 82160442 | 120 | 11/1/2004 | 97079-00000 | 1 | 1 | 10 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322639162 | CS:1 | |
| 2035 | 140897360 | 1408973 | 60 | 82160540 | 60 | 11/1/2004 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082160540 | CENTRAL TRANSPO | TRK:463-570975-3 | CS:10 | |
| 2036 | 141012910 | 1410129 | 10 | 82160711 | 10 | 11/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322641471 | CS:1 | Multiple |
| 2037 | 141012910 | 1410129 | 10 | 82160711 | 10 | 11/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322641462 | CS:1 | Multiple |
| 2038 | 141012910 | 1410129 | 10 | 82160711 | 10 | 11/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322641453 | CS:1 | Multiple |
| 2039 | 141012910 | 1410129 | 10 | 82160711 | 10 | 11/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322641444 | CS:1 | Multiple |
| 2040 | 141012910 | 1410129 | 10 | 82160711 | 10 | 11/1/2004 | 97079-00000 | 10 | 1 | 50 | PR | LAPINER BROS. | 0 | UPS GROUND | TRK:1Z4X79280322641435 | CS:1 | |
| 2041 | 140405410 | 1404054 | 10 | 82163357 | 10 | 11/3/2004 | 370-1000 | 50 | 1 | 4500 | PR | KERMA MEDICAL PRODUCTS INC | 0082163357 | PJAX FREIGHT SY | TRK:1978107 | CS:90 | |
| 2042 | 140699210 | 1406992 | 10 | 82163356 | 10 | 11/3/2004 | 370-1000 | 50 | 1 | 15000 | PR | A&A GLOVE & SAFETY CO | 0082163356 | PJAX FREIGHT SY | TRK:1978106 | CS:300 | |
| 2043 | 141115060 | 1411150 | 60 | 82164345 | 40 | 11/4/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0082164345 | HOLLAND | TRK:1280256562 | CS:2 | |
| 2044 | 1412098100 | 1412098 | 100 | 82164092 | 100 | 11/4/2004 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0082164092 | OLIVER | TRK:8715445 | CS:1 | |
| 2045 | 141090110 | 1410901 | 10 | 82166010 | 10 | 11/7/2004 | 370-1000 | 50 | 1 | 100 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100424349 | CS:1 | Multiple |
| 2046 | 141090110 | 1410901 | 10 | 82166010 | 10 | 11/7/2004 | 370-1000 | 50 | 1 | 100 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100424330 | CS:1 | |
| 2047 | 140405410 | 1404054 | 10 | 82166864 | 10 | 11/8/2004 | 370-1000 | 50 | 1 | 7850 | PR | KERMA MEDICAL PRODUCTS INC | 0082166864 | PJAX FREIGHT SY | TRK:1978126 | CS:157 | |
| 2048 | 140405410 | 1404054 | 10 | 82166865 | 10 | 11/8/2004 | 370-1000 | 50 | 1 | 4050 | PR | KERMA MEDICAL PRODUCTS INC | 0082166865 | PJAX FREIGHT SY | TRK:1978127 | CS:81 | |
| 2049 | 140611460 | 1406114 | 60 | 82167148 | 60 | 11/8/2004 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200227808 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BOLLine | Sales Order | SO item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2050 | 140899220 | 1408992 | 20 | 82166435 | 10 | 11/8/2004 | 370-1000 | 50 | 1 | 7900 | PR | A&A GLOVE & SAFETY CO | 0082166435 | PJAX FREIGHT SY | TRK:1978125 | CS:158 | |
| 2051 | 140899230 | 1408992 | 30 | 82166863 | 10 | 11/9/2004 | 370-1000 | 50 | 1 | 12100 | PR | A&A GLOVE & SAFETY CO | 0082166863 | PJAX FREIGHT SY | TRK:1978124 | CS:242 | |
| 2052 | 141438030 | 1414380 | 30 | 82167236 | 30 | 11/8/2004 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79200322605611 | CS:1 | |
| 2053 | 141471970 | 1414719 | 70 | 82168294 | 70 | 11/9/2004 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082168294 | OLIVER | TRK:8715471 | CS:1 | |
| 2054 | 141528230 | 1415282 | 30 | 82168454 | 30 | 11/9/2004 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082168454 | CENTRAL TRANSPO | TRK:463-571015-2 | CS:10 | |
| 2055 | 1415687110 | 1415687 | 110 | 82168369 | 110 | 11/9/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082168369 | CENTRAL TRANSPO | TRK:463-571011-6 | CS:2 | |
| 2056 | 141629010 | 1416290 | 10 | 82169857 | 10 | 11/10/2004 | 97079-00000 | 10 | 1 | 360 | PR | BRIGADE QUARTERMASTERS | 0082169857 | ESTES EXPRESS | TRK:0909389385 | CS:36 | |
| 2057 | 1416529150 | 1416529 | 150 | 82169930 | 140 | 11/10/2004 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082169930 | ESTES EXPRESS | TRK:0909389370 | CS:2 | |
| 2058 | 1416657110 | 1416657 | 110 | 82169892 | 110 | 11/10/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082169892 | CENTRAL TRANSPO | TRK:463-571026-5 | CS:2 | |
| 2059 | 140701710 | 1407017 | 10 | 82170691 | 10 | 11/11/2004 | 370-1000 | 50 | 1 | 2500 | PR | ORS NASCO | 0082170691 | OLIVER | TRK:8715476 | CS:50 | |
| 2060 | 1396884330 | 1396884 | 330 | 82172915 | 280 | 11/15/2004 | 97079-00000 | 1 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0082172915 | ESTES EXPRESS | TRK:0909389529 | CS:5 | |
| 2061 | 140405410 | 1404054 | 10 | 82172962 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 4550 | PR | KERMA MEDICAL PRODUCTS INC | 0082172962 | PJAX FREIGHT SY | TRK:1978171 | CS:91 | |
| 2062 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79250140708904 | CS:1 | Multiple |
| 2063 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426463 | CS:1 | Multiple |
| 2064 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426454 | CS:1 | Multiple |
| 2065 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426356 | CS:1 | Multiple |
| 2066 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426258 | CS:1 | Multiple |
| 2067 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426249 | CS:1 | Multiple |
| 2068 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426230 | CS:1 | Multiple |
| 2069 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426221 | CS:1 | Multiple |
| 2070 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426212 | CS:1 | Multiple |
| 2071 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426203 | CS:1 | Multiple |
| 2072 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426196 | CS:1 | Multiple |
| 2073 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426187 | CS:1 | Multiple |
| 2074 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426178 | CS:1 | Multiple |
| 2075 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426347 | CS:1 | Multiple |
| 2076 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426338 | CS:1 | Multiple |
| 2077 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426329 | CS:1 | Multiple |
| 2078 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426310 | CS:1 | Multiple |
| 2079 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426301 | CS:1 | Multiple |
| 2080 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426294 | CS:1 | Multiple |
| 2081 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426285 | CS:1 | Multiple |
| 2082 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426276 | CS:1 | Multiple |
| 2083 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426267 | CS:1 | Multiple |
| 2084 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426543 | CS:1 | Multiple |
| 2085 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426829 | CS:1 | Multiple |
| 2086 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426810 | CS:1 | Multiple |
| 2087 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426801 | CS:1 | Multiple |
| 2088 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426794 | CS:1 | Multiple |
| 2089 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426785 | CS:1 | Multiple |
| 2090 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426776 | CS:1 | Multiple |
| 2091 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426767 | CS:1 | Multiple |
| 2092 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426758 | CS:1 | Multiple |
| 2093 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426749 | CS:1 | Multiple |
| 2094 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426918 | CS:1 | Multiple |
| 2095 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426909 | CS:1 | Multiple |
| 2096 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426892 | CS:1 | Multiple |
| 2097 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426883 | CS:1 | Multiple |
| 2098 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426874 | CS:1 | Multiple |
| 2099 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426865 | CS:1 | Multiple |
| 2100 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426856 | CS:1 | Multiple |
| 2101 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426847 | CS:1 | Multiple |
| 2102 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426838 | CS:1 | Multiple |
| 2103 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426730 | CS:1 | Multiple |
| 2104 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426632 | CS:1 | Multiple |
| 2105 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426623 | CS:1 | Multiple |
| 2106 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426614 | CS:1 | Multiple |
| 2107 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426605 | CS:1 | Multiple |
| 2108 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426596 | CS:1 | Multiple |
| 2109 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426589 | CS:1 | Multiple |
| 2110 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426579 | CS:1 | Multiple |
| 2111 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426561 | CS:1 | Multiple |
| 2112 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426552 | CS:1 | Multiple |
| 2113 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426721 | CS:1 | Multiple |
| 2114 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426712 | CS:1 | Multiple |
| 2115 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426703 | CS:1 | Multiple |
| 2116 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426696 | CS:1 | Multiple |
| 2117 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426687 | CS:1 | Multiple |
| 2118 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426678 | CS:1 | Multiple |
| 2119 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426669 | CS:1 | Multiple |
| 2120 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426650 | CS:1 | Multiple |
| 2121 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426641 | CS:1 | Multiple |
| 2122 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425697 | CS:1 | Multiple |
| 2123 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425688 | CS:1 | Multiple |
| 2124 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425679 | CS:1 | Multiple |
| 2125 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425660 | CS:1 | Multiple |
| 2126 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425651 | CS:1 | Multiple |
| 2127 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425642 | CS:1 | Multiple |
| 2128 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425633 | CS:1 | Multiple |
| 2129 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425624 | CS:1 | Multiple |
| 2130 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425615 | CS:1 | Multiple |
| 2131 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425786 | CS:1 | Multiple |
| 2132 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425777 | CS:1 | Multiple |
| 2133 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425768 | CS:1 | Multiple |
| 2134 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425759 | CS:1 | Multiple |
| 2135 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425740 | CS:1 | Multiple |
| 2136 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425731 | CS:1 | Multiple |
| 2137 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425722 | CS:1 | Multiple |
| 2138 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425713 | CS:1 | Multiple |
| 2139 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425704 | CS:1 | Multiple |
| 2140 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425606 | CS:1 | Multiple |
| 2141 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425508 | CS:1 | Multiple |
| 2142 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425491 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2143 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425482 | CS:1 | Multiple |
| 2144 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425473 | CS:1 | Multiple |
| 2145 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425464 | CS:1 | Multiple |
| 2146 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425455 | CS:1 | Multiple |
| 2147 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425446 | CS:1 | Multiple |
| 2148 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425437 | CS:1 | Multiple |
| 2149 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425428 | CS:1 | Multiple |
| 2150 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425599 | CS:1 | Multiple |
| 2151 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425580 | CS:1 | Multiple |
| 2152 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425571 | CS:1 | Multiple |
| 2153 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425562 | CS:1 | Multiple |
| 2154 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425553 | CS:1 | Multiple |
| 2155 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425544 | CS:1 | Multiple |
| 2156 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425535 | CS:1 | Multiple |
| 2157 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425526 | CS:1 | Multiple |
| 2158 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425517 | CS:1 | Multiple |
| 2159 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425795 | CS:1 | Multiple |
| 2160 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426070 | CS:1 | Multiple |
| 2161 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426061 | CS:1 | Multiple |
| 2162 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426052 | CS:1 | Multiple |
| 2163 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426043 | CS:1 | Multiple |
| 2164 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426034 | CS:1 | Multiple |
| 2165 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426025 | CS:1 | Multiple |
| 2166 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426016 | CS:1 | Multiple |
| 2167 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426007 | CS:1 | Multiple |
| 2168 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425991 | CS:1 | Multiple |
| 2169 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426169 | CS:1 | Multiple |
| 2170 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426150 | CS:1 | Multiple |
| 2171 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426141 | CS:1 | Multiple |
| 2172 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426132 | CS:1 | Multiple |
| 2173 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426123 | CS:1 | Multiple |
| 2174 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426114 | CS:1 | Multiple |
| 2175 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426105 | CS:1 | Multiple |
| 2176 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426098 | CS:1 | Multiple |
| 2177 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100426089 | CS:1 | Multiple |
| 2178 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425982 | CS:1 | Multiple |
| 2179 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425884 | CS:1 | Multiple |
| 2180 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425875 | CS:1 | Multiple |
| 2181 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425866 | CS:1 | Multiple |
| 2182 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425857 | CS:1 | Multiple |
| 2183 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425848 | CS:1 | Multiple |
| 2184 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425839 | CS:1 | Multiple |
| 2185 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425820 | CS:1 | Multiple |
| 2186 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425811 | CS:1 | Multiple |
| 2187 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425802 | CS:1 | Multiple |
| 2188 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425973 | CS:1 | Multiple |
| 2189 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425964 | CS:1 | Multiple |
| 2190 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425955 | CS:1 | Multiple |
| 2191 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425946 | CS:1 | Multiple |
| 2192 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425937 | CS:1 | Multiple |
| 2193 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425893 | CS:1 | Multiple |
| 2194 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425900 | CS:1 | Multiple |
| 2195 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425919 | CS:1 | Multiple |
| 2196 | 140701710 | 1407017 | 10 | 82172953 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 7500 | PR | ORS NASCO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100425928 | CS:1 | |
| 2197 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722731 | CS:1 | Multiple |
| 2198 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722740 | CS:1 | Multiple |
| 2199 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722759 | CS:1 | Multiple |
| 2200 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722768 | CS:1 | Multiple |
| 2201 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722777 | CS:1 | Multiple |
| 2202 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722668 | CS:1 | Multiple |
| 2203 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722697 | CS:1 | Multiple |
| 2204 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722704 | CS:1 | Multiple |
| 2205 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722713 | CS:1 | Multiple |
| 2206 | 140713310 | 1407133 | 10 | 82172956 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322722722 | CS:1 | |
| 2207 | 140860410 | 1408604 | 10 | 82172954 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 750 | PR | KERMA MEDICAL PRODUCTS INC | 0082172954 | PJAX FREIGHT SY | TRK:1978169 | CS:15 | |
| 2208 | 140866510 | 1408665 | 10 | 82172957 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 5000 | PR | BROCK SALES COMPANY | 0082172957 | ESTES EXPRESS | TRK:0939389516 | CS:100 | |
| 2209 | 141373510 | 1413735 | 10 | 82172958 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082172958 | ESTES EXPRESS | TRK:0939389517 | CS:20 | |
| 2210 | 141374840 | 1413748 | 40 | 82172955 | 10 | 11/15/2004 | 370-1000 | 50 | 1 | 750 | PR | KERMA MEDICAL PRODUCTS INC | 0082172955 | PJAX FREIGHT SY | TRK:1978170 | CS:15 | |
| 2211 | 141545350 | 1415453 | 50 | 82172961 | 40 | 11/15/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0082172961 | ESTES EXPRESS | TRK:0939389518 | CS:9 | |
| 2212 | 140405410 | 1404054 | 10 | 82174656 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 1700 | PR | KERMA MEDICAL PRODUCTS INC | 0082174656 | PJAX FREIGHT SY | TRK:1978184 | CS:34 | |
| 2213 | 140465410 | 1404654 | 10 | 82174472 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | Aearo Limited | 0082174472 | INTERNATIONAL-A | TRK: | CS:4 | |
| 2214 | 140686520 | 1406865 | 20 | 82174469 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 2500 | PR | Aearo Limited | 0082174469 | INTERNATIONAL | TRK: | CS:50 | |
| 2215 | 140695990 | 1406959 | 90 | 82174623 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 50 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280322735245 | CS:1 | |
| 2216 | 1412602100 | 1412602 | 100 | 82174523 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280322732837 | CS:1 | Multiple |
| 2217 | 1412602100 | 1412602 | 100 | 82174523 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280322732828 | CS:1 | |
| 2218 | 141289280 | 1412892 | 80 | 82174711 | 80 | 11/16/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280322736897 | CS:1 | Multiple |
| 2219 | 141289280 | 1412892 | 80 | 82174711 | 80 | 11/16/2004 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280322736897 | CS:1 | |
| 2220 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734693 | CS:1 | Multiple |
| 2221 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734684 | CS:1 | Multiple |
| 2222 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734700 | CS:1 | Multiple |
| 2223 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734693 | CS:1 | Multiple |
| 2224 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734684 | CS:1 | Multiple |
| 2225 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734675 | CS:1 | Multiple |
| 2226 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734675 | CS:1 | Multiple |
| 2227 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734675 | CS:1 | Multiple |
| 2228 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734684 | CS:1 | Multiple |
| 2229 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734693 | CS:1 | Multiple |
| 2230 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280322734700 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | | Carrier | Tracking Number | CS | Multiple |
| 2231 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734700 | CS:1 | Multiple |
| 2232 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734693 | CS:1 | Multiple |
| 2233 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734684 | CS:1 | Multiple |
| 2234 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734700 | CS:1 | Multiple |
| 2235 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734693 | CS:1 | Multiple |
| 2236 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734684 | CS:1 | Multiple |
| 2237 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734675 | CS:1 | Multiple |
| 2238 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734675 | CS:1 | Multiple |
| 2239 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734675 | CS:1 | Multiple |
| 2240 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734684 | CS:1 | Multiple |
| 2241 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734693 | CS:1 | Multiple |
| 2242 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734700 | CS:1 | Multiple |
| 2243 | 141360930 | 1413609 | 30 | 82174603 | 10 | 11/16/2004 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322734700 | CS:1 | |
| 2244 | 140078580 | 1400785 | 80 | 82175921 | 80 | 11/17/2004 | 370-1000 | 50 | 1 | 50 | PR | W W GRAINGER | 0082175921 | | HOLLAND | TRK 1280256782 | CS:1 | |
| 2245 | 140405410 | 1404054 | 10 | 82175806 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 5750 | PR | KERMA MEDICAL PRODUCTS INC | 0082175806 | | PJAX FREIGHT SY | TRK 1978191 | CS:115 | |
| 2246 | 140528990 | 1405289 | 90 | 82175893 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 100 | PR | NAPC WEST | 0 | | UPS GROUND | TRK 1Z4X79280322745270 | CS:1 | Multiple |
| 2247 | 140528990 | 1405289 | 90 | 82175893 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 100 | PR | NAPC WEST | 0 | | UPS GROUND | TRK 1Z4X79280322745261 | CS:1 | |
| 2248 | 140710210 | 1407102 | 10 | 82175886 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 6000 | PR | ADS INC | 0082175886 | | PJAX FREIGHT SY | TRK 1978193 | CS:120 | |
| 2249 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746395 | CS:1 | Multiple |
| 2250 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746386 | CS:1 | Multiple |
| 2251 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746377 | CS:1 | Multiple |
| 2252 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746368 | CS:1 | Multiple |
| 2253 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746322 | CS:1 | Multiple |
| 2254 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746331 | CS:1 | Multiple |
| 2255 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746340 | CS:1 | Multiple |
| 2256 | 141647410 | 1416474 | 10 | 82175822 | 10 | 11/17/2004 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322746359 | CS:1 | |
| 2257 | 141950860 | 1419508 | 60 | 82175749 | 60 | 11/17/2004 | 97079-00000 | 10 | 1 | 20 | PR | KIESLER POLICE SUPPLY INC | 0082175749 | | HOLLAND | TRK 1280256773 | CS:2 | |
| 2258 | 142104010 | 1421040 | 10 | 82175295 | 10 | 11/17/2004 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC | 0 | | UPS GROUND | TRK 1Z4X79280322759205 | CS:1 | |
| 2259 | 1422469110 | 1422469 | 110 | 82177816 | 110 | 11/19/2004 | 97079-00000 | 10 | 1 | 10 | PR | DECEPTION PRODUCTS | 0 | | UPS GROUND | TRK 1Z4X79280322758431 | CS:1 | |
| 2260 | 141215310 | 1412153 | 10 | 82178287 | 10 | 11/21/2004 | 97079-00000 | 10 | 1 | 10 | PR | STREICHER'S | 0 | | UPS GROUND | TRK 1Z4X79280322758668 | CS:1 | |
| 2261 | 1416670250 | 1416670 | 250 | 82178438 | 10 | 11/21/2004 | 370-1000 | 50 | 1 | 150 | PR | AIRGAS SAFETY | 0 | | UPS GROUND | TRK 1Z4X79280322759069 | CS:1 | Multiple |
| 2262 | 1416670250 | 1416670 | 250 | 82178438 | 10 | 11/21/2004 | 370-1000 | 50 | 1 | 150 | PR | AIRGAS SAFETY | 0 | | UPS GROUND | TRK 1Z4X79280322759050 | CS:1 | Multiple |
| 2263 | 1416670250 | 1416670 | 250 | 82178438 | 10 | 11/21/2004 | 370-1000 | 50 | 1 | 150 | PR | AIRGAS SAFETY | 0 | | UPS GROUND | TRK 1Z4X79280322759041 | CS:1 | |
| 2264 | 142287330 | 1422873 | 30 | 82178410 | 30 | 11/21/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0 | | UPS GROUND | TRK 1Z4X79280322756179 | CS:1 | Multiple |
| 2265 | 142287330 | 1422873 | 30 | 82178410 | 30 | 11/21/2004 | 97079-00000 | 10 | 1 | 20 | PR | THE EAR PLUG SUPER STORE | 0 | | UPS GROUND | TRK 1Z4X79280322756188 | CS:1 | |
| 2266 | 142155210 | 1421552 | 10 | 82178975 | 10 | 11/22/2004 | 370-1000 | 50 | 1 | 6000 | PR | BROCK SALES COMPANY | 0 | | CENTRAL TRANSPO | TRK 463-571092-6 | CS:120 | |
| 2267 | 142101290 | 1421012 | 90 | 82180923 | 90 | 11/23/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC | 0082180923 | | ESTES EXPRESS | TRK 0939389818 | CS:1 | |
| 2268 | 142151810 | 1421518 | 10 | 82180228 | 10 | 11/23/2004 | 370-1000 | 50 | 1 | 1350 | PR | KERMA MEDICAL PRODUCTS INC | 0082180228 | | PJAX FREIGHT SY | TRK 1978223 | CS:27 | |
| 2269 | 138580750 | 1385807 | 50 | 82181007 | 40 | 11/24/2004 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322783694 | CS:1 | |
| 2270 | 1385849100 | 1385849 | 100 | 82181916 | 60 | 11/24/2004 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0082181916 | | LANGHAM 3rd DAY | TRK 60243484 | CS:1 | |
| 2271 | 138694560 | 1386945 | 60 | 82181916 | 40 | 11/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | VANCE'S SHOOTERS SUPPLIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322783576 | CS:1 | Multiple |
| 2272 | 138694560 | 1386945 | 60 | 82181916 | 40 | 11/24/2004 | 97079-00000 | 10 | 1 | 20 | PR | VANCE'S SHOOTERS SUPPLIES INC | 0 | | UPS GROUND | TRK 1Z4X79280322783566 | CS:1 | |
| 2273 | 142325090 | 1423250 | 90 | 82181733 | 90 | 11/24/2004 | 97079-00000 | 10 | 1 | 200 | PR | BASS PRO SHOPS | 0082181733 | | CENTRAL TRANSPO | TRK 463-571104-8 | CS:20 | |
| 2274 | 1425082100 | 1425082 | 100 | 82181812 | 100 | 11/24/2004 | 97079-00000 | 1 | 1 | 10 | PR | MIDWAY USA, INC | 0 | | UPS GROUND | TRK 1Z4X79280322783541 | CS:1 | |
| 2275 | 1425922190 | 1425922 | 190 | 82182082 | 140 | 11/24/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC | 0082182082 | | ESTES EXPRESS | TRK 0939389926 | CS:1 | |
| 2276 | 141647410 | 1416474 | 10 | 82184509 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 100 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322815140 | CS:1 | Multiple |
| 2277 | 141647410 | 1416474 | 10 | 82184509 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 100 | PR | BOTACH TACTICAL | 0 | | UPS GROUND | TRK 1Z4X79280322815131 | CS:1 | |
| 2278 | 141831510 | 1418315 | 10 | 82184150 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 10000 | PR | BROCK SALES COMPANY | 0 | | ESTES EXPRESS | TRK 0939389958 | CS:200 | |
| 2279 | 142151810 | 1421518 | 10 | 82184505 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 13650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | PJAX FREIGHT SY | TRK 1978240 | CS:273 | |
| 2280 | 142151810 | 1421518 | 10 | 82184626 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 3650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | PJAX FREIGHT SY | TRK 1978244 | CS:73 | |
| 2281 | 142166960 | 1421669 | 60 | 82184510 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 50 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0 | | UPS GROUND | TRK 1Z4X79280322813900 | CS:1 | |
| 2282 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797045 | CS:1 | Multiple |
| 2283 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797054 | CS:1 | Multiple |
| 2284 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797063 | CS:1 | Multiple |
| 2285 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797036 | CS:1 | Multiple |
| 2286 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797009 | CS:1 | Multiple |
| 2287 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797018 | CS:1 | Multiple |
| 2288 | 142248310 | 1422483 | 10 | 82184511 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | | UPS GROUND | TRK 1Z4X79280322797027 | CS:1 | |
| 2289 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797125 | CS:1 | Multiple |
| 2290 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797134 | CS:1 | Multiple |
| 2291 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797143 | CS:1 | Multiple |
| 2292 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797152 | CS:1 | Multiple |
| 2293 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797161 | CS:1 | Multiple |
| 2294 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797072 | CS:1 | Multiple |
| 2295 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797081 | CS:1 | Multiple |
| 2296 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797090 | CS:1 | Multiple |
| 2297 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797107 | CS:1 | Multiple |
| 2298 | 142839910 | 1428399 | 10 | 82184512 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | | UPS GROUND | TRK 1Z4X79280322797116 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2299 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797223 | CS:1 | Multiple |
| 2300 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797232 | CS:1 | Multiple |
| 2301 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797241 | CS:1 | Multiple |
| 2302 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797250 | CS:1 | Multiple |
| 2303 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797268 | CS:1 | Multiple |
| 2304 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797176 | CS:1 | Multiple |
| 2305 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797189 | CS:1 | Multiple |
| 2306 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797198 | CS:1 | Multiple |
| 2307 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797205 | CS:1 | Multiple |
| 2308 | 142840610 | 1428406 | 10 | 82184514 | 10 | 11/29/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280322797214 | CS:1 | |
| 2309 | 1428771100 | 1428771 | 100 | 82184948 | 80 | 11/29/2004 | 97079-00000 | 1 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | HOLLAND | TRK:1280256910 | CS:1 | |
| 2310 | 142969530 | 1429695 | 30 | 82185939 | 10 | 11/30/2004 | 97079-00000 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPSNEXTDAYAITRK:1 | Z4X792802421962750 | CS:1 | |
| 2311 | 142969510 | 1429695 | 10 | 82186059 | 10 | 11/30/2004 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND TRK | :1Z4X79282400514601 | CS:1 | |
| 2312 | 142151810 | 1421518 | 10 | 82186794 | 10 | 12/1/2004 | 370-1000 | 50 | 1 | 7500 | PR | KERMA MEDICAL PRODUCTS INC | 0082186794 | PJAX FREIGHT SY | TRK:1978257 | CS:150 | |
| 2313 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863240 | CS:1 | Multiple |
| 2314 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863259 | CS:1 | Multiple |
| 2315 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863268 | CS:1 | Multiple |
| 2316 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863277 | CS:1 | Multiple |
| 2317 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863204 | CS:1 | Multiple |
| 2318 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863213 | CS:1 | Multiple |
| 2319 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863222 | CS:1 | Multiple |
| 2320 | 143050040 | 1430500 | 40 | 82189650 | 30 | 12/3/2004 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280322863231 | CS:1 | |
| 2321 | 143103580 | 1431035 | 80 | 82189668 | 70 | 12/3/2004 | 97079-00000 | 10 | 1 | 140 | PR | LE BARON OUTDOOR PRODUCTS | 0 | TST OVERLAND EX | TRK:70157401640 | CS:14 | |
| 2322 | 143104390 | 1431043 | 90 | 82189671 | 80 | 12/3/2004 | 97079-00000 | 10 | 1 | 140 | PR | LE BARON OUTDOOR PRODUCTS | 0 | TST OVERLAND EX | TRK:70157401651 | CS:14 | |
| 2323 | 143175810 | 1431758 | 10 | 82189444 | 10 | 12/3/2004 | 97079-00000 | 10 | 1 | 20 | PR | HEARING TECHNICAL | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 2324 | 142850230 | 1428502 | 30 | 82190004 | 30 | 12/5/2004 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082190004 | CENTRAL TRANSPO | TRK:463-571133-8 | CS:10 | |
| 2325 | 142151810 | 1421518 | 10 | 82191439 | 10 | 12/6/2004 | 370-1000 | 50 | 1 | 13850 | PR | KERMA MEDICAL PRODUCTS INC | 0082191439 | PJAX FREIGHT SY | TRK:1978272 | CS:277 | |
| 2326 | 1432144110 | 1432144 | 110 | 82191028 | 110 | 12/6/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280322885126 | CS:1 | |
| 2327 | 143293360 | 1432933 | 60 | 82191276 | 50 | 12/6/2004 | 370-1000 | 50 | 1 | 50 | PR | Aearo Int'l Distribution Center | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 2328 | 143177310 | 1431773 | 10 | 82192429 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS | 1Z4X79280341557714 | CS:20 | |
| 2329 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS2ndDAY AIR TRK | :1Z4X792802404585301 | CS:1 | Multiple |
| 2330 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229620 | CS:1 | Multiple |
| 2331 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229639 | CS:1 | Multiple |
| 2332 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229648 | CS:1 | Multiple |
| 2333 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229657 | CS:1 | Multiple |
| 2334 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229568 | CS:1 | Multiple |
| 2335 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229577 | CS:1 | Multiple |
| 2336 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229586 | CS:1 | Multiple |
| 2337 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229595 | CS:1 | Multiple |
| 2338 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229602 | CS:1 | Multiple |
| 2339 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229719 | CS:1 | Multiple |
| 2340 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229728 | CS:1 | Multiple |
| 2341 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229737 | CS:1 | Multiple |
| 2342 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229746 | CS:1 | Multiple |
| 2343 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229755 | CS:1 | Multiple |
| 2344 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229666 | CS:1 | Multiple |
| 2345 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229675 | CS:1 | Multiple |
| 2346 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229684 | CS:1 | Multiple |
| 2347 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229693 | CS:1 | Multiple |
| 2348 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229700 | CS:1 | Multiple |
| 2349 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229415 | CS:1 | Multiple |
| 2350 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229424 | CS:1 | Multiple |
| 2351 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229433 | CS:1 | Multiple |
| 2352 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229442 | CS:1 | Multiple |
| 2353 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229451 | CS:1 | Multiple |
| 2354 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229362 | CS:1 | Multiple |
| 2355 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229371 | CS:1 | Multiple |
| 2356 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229380 | CS:1 | Multiple |
| 2357 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229399 | CS:1 | Multiple |
| 2358 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229406 | CS:1 | Multiple |
| 2359 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229513 | CS:1 | Multiple |
| 2360 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229522 | CS:1 | Multiple |
| 2361 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229531 | CS:1 | Multiple |
| 2362 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229540 | CS:1 | Multiple |
| 2363 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229559 | CS:1 | Multiple |
| 2364 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229460 | CS:1 | Multiple |
| 2365 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229479 | CS:1 | Multiple |
| 2366 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229488 | CS:1 | Multiple |
| 2367 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229497 | CS:1 | Multiple |
| 2368 | 143301310 | 1433013 | 10 | 82192535 | 10 | 12/7/2004 | 370-1000 | 50 | 1 | 2000 | PR | BOTACH TACTICAL | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200229504 | CS:1 | |
| 2369 | 143466750 | 1434667 | 50 | 82193694 | 50 | 12/8/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280322919074 | CS:0 | |
| 2370 | 142228510 | 1422285 | 10 | 82194696 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 15000 | PR | KERMA MEDICAL PRODUCTS INC | 0082194696 | PJAX FREIGHT SY | TRK:1978294 | CS:300 | |
| 2371 | 143101210 | 1431012 | 10 | 82194697 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 20000 | PR | KERMA MEDICAL PRODUCTS INC | 0082194697 | PJAX FREIGHT SY | TRK:1978303 | CS:400 | |
| 2372 | 143445660 | 1434456 | 60 | 82194698 | 60 | 12/9/2004 | 370-1000 | 50 | 1 | 1000 | PR | KERMA MEDICAL PRODUCTS INC | 0082194698 | PJAX FREIGHT SY | TRK:1978296 | CS:20 | |
| 2373 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929072 | CS:1 | Multiple |
| 2374 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929081 | CS:1 | Multiple |
| 2375 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929090 | CS:1 | Multiple |
| 2376 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929107 | CS:1 | Multiple |
| 2377 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929072 | CS:1 | Multiple |
| 2378 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929081 | CS:1 | Multiple |
| 2379 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929090 | CS:1 | Multiple |
| 2380 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929107 | CS:1 | Multiple |
| 2381 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929072 | CS:1 | Multiple |
| 2382 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929081 | CS:1 | Multiple |
| 2383 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929090 | CS:1 | Multiple |
| 2384 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929107 | CS:1 | Multiple |
| 2385 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929072 | CS:1 | Multiple |
| 2386 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929081 | CS:1 | Multiple |
| 2387 | 143465610 | 1434656 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | 0 | UPS GROUND | TRK:1Z4X79280322929090 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CB | Multiple |
| 2388 | 143465810 | 1434658 | 10 | 82194976 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 200 | PR | YORK MEDICAL SYSTEMS, INC | | 0 UPS GROUND | TRK 1Z4X79280322929107 | CS:1 | |
| 2389 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429291 | CS:1 | Multiple |
| 2390 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429282 | CS:1 | Multiple |
| 2391 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429273 | CS:1 | Multiple |
| 2392 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429264 | CS:1 | Multiple |
| 2393 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429255 | CS:1 | Multiple |
| 2394 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429219 | CS:1 | Multiple |
| 2395 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429228 | CS:1 | Multiple |
| 2396 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429237 | CS:1 | Multiple |
| 2397 | 143540910 | 1435409 | 10 | 82194736 | 10 | 12/9/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS NEXT DAY AI | TRK 1Z4X79280100429246 | CS:1 | |
| 2398 | 1435431160 | 1435431 | 160 | 82194751 | 140 | 12/9/2004 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082194751 | ESTES EXPRESS | TRK.0939380932 | CS:1 | |
| 2399 | 1435529120 | 1435529 | 120 | 82195555 | 110 | 12/10/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082195555 | CENTRAL TRANSPO | TRK.463-5T1174-2 | CS:1 | |
| 2400 | 143554910 | 1435549 | 10 | 82195695 | 10 | 12/10/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | | 0 UPS GROUND | TRK 1Z4X79280322933549 | CS:1 | Multiple |
| 2401 | 143554910 | 1435549 | 10 | 82195695 | 10 | 12/10/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | | 0 UPS GROUND | TRK 1Z4X79280322933530 | CS:1 | Multiple |
| 2402 | 143554910 | 1435549 | 10 | 82195695 | 10 | 12/10/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | | 0 UPS GROUND | TRK 1Z4X79280322933521 | CS:1 | Multiple |
| 2403 | 143554910 | 1435549 | 10 | 82195695 | 10 | 12/10/2004 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | | 0 UPS GROUND | TRK 1Z4X79280322933512 | CS:1 | |
| 2404 | 143674710 | 1436747 | 10 | 82197239 | 10 | 12/13/2004 | 370-1000 | 50 | 1 | 1000 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082197239 | PJAX FREIGHT SY | TRK 1978317 | CS:20 | |
| 2405 | 1423242180 | 1423242 | 180 | 82198371 | 170 | 12/14/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | | 0 UPS GROUND | TRK 1Z4X79280322949372 | CS:0 | |
| 2406 | 142969990 | 1429699 | 90 | 82199256 | 80 | 12/15/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC | | 0 UPS GROUND | TRK 1Z4X79280322957452 | CS:1 | Multiple |
| 2407 | 142969990 | 1429699 | 90 | 82199256 | 80 | 12/15/2004 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC | | 0 UPS GROUND | TRK 1Z4X79280322957443 | CS:1 | |
| 2408 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958611 | CS:1 | Multiple |
| 2409 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958620 | CS:1 | Multiple |
| 2410 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958639 | CS:1 | Multiple |
| 2411 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958648 | CS:1 | Multiple |
| 2412 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958657 | CS:1 | Multiple |
| 2413 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958666 | CS:1 | Multiple |
| 2414 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958675 | CS:1 | Multiple |
| 2415 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958540 | CS:1 | Multiple |
| 2416 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958559 | CS:1 | Multiple |
| 2417 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958568 | CS:1 | Multiple |
| 2418 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958577 | CS:1 | Multiple |
| 2419 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958602 | CS:1 | Multiple |
| 2420 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958586 | CS:1 | Multiple |
| 2421 | 143850610 | 1438506 | 10 | 82199471 | 10 | 12/15/2004 | 370-1000 | 50 | 1 | 700 | PR | CASH SALES CONSUMER | | 0 UPS GROUND | TRK 1Z4X79280322958595 | CS:1 | |
| 2422 | 143892110 | 1438921 | 10 | 82199726 | 20 | 12/15/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | | 0 ESTES EXPRESS | TRK.0939390581 | CS:20 | Multiple |
| 2423 | 143892110 | 1438921 | 10 | 82199726 | 20 | 12/15/2004 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | | 0 ESTES EXPRESS | TRK.0939390581 | CS:20 | |
| 2424 | 143445120 | 1434451 | 20 | 82200562 | 20 | 12/16/2004 | 370-1000 | 50 | 1 | 5700 | PR | KERMA MEDICAL PRODUCTS INC | 0082200562 | PJAX FREIGHT SY | TRK.1978347 | CS:114 | |
| 2425 | 143603120 | 1436031 | 20 | 82200580 | 20 | 12/16/2004 | 370-1000 | 50 | 1 | 8550 | PR | KERMA MEDICAL PRODUCTS INC | 0082200580 | PJAX FREIGHT SY | TRK.1978348 | CS:171 | |
| 2426 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965925 | CS:1 | Multiple |
| 2427 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965934 | CS:1 | Multiple |
| 2428 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965943 | CS:1 | Multiple |
| 2429 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965952 | CS:1 | Multiple |
| 2430 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965961 | CS:1 | Multiple |
| 2431 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965872 | CS:1 | Multiple |
| 2432 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965881 | CS:1 | Multiple |
| 2433 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965890 | CS:1 | Multiple |
| 2434 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965907 | CS:1 | Multiple |
| 2435 | 143891510 | 1438915 | 10 | 82200581 | 10 | 12/16/2004 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322965916 | CS:1 | |
| 2436 | 1437192210 | 1437192 | 210 | 82201652 | 180 | 12/17/2004 | 97079-00000 | 1 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | | 0 HOLLAND | TRK.1280257220 | CS:2 | |
| 2437 | 143129910 | 1431299 | 90 | 82203150 | 90 | 12/20/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | | 0 UPS GROUND | TRK 1Z4X79280322985850 | CS:1 | Multiple |
| 2438 | 143129910 | 1431299 | 90 | 82203150 | 90 | 12/20/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | | 0 UPS GROUND | TRK 1Z4X79280322985841 | CS:1 | |
| 2439 | 1441325120 | 1441325 | 120 | 82202980 | 100 | 12/20/2004 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082202980 | ESTES EXPRESS | TRK.0939390774 | CS:1 | |
| 2440 | 144192710 | 1441927 | 10 | 82203151 | 10 | 12/20/2004 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | | 0 UPS | TRK 1Z4X70203840950004 | CS:20 | |
| 2441 | 144204810 | 1442048 | 10 | 82202682 | 10 | 12/20/2004 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | | 0 UPS GROUND | TRK 1Z4X79280322983692 | CS:1 | |
| 2442 | 144211620 | 1442116 | 20 | 82203118 | 20 | 12/20/2004 | 97079-00000 | 10 | 1 | 20 | PR | LAPINER BROS. | 0082203118 | ESTES EXPRESS | TRK.0939390777 | CS:2 | |
| 2443 | 144216110 | 1442161 | 10 | 82202952 | 10 | 12/20/2004 | 370-1000 | 50 | 1 | 25000 | PR | KERMA MEDICAL PRODUCTS INC | 0082202952 | PJAX FREIGHT SY | TRK.1978360 | CS:500 | |
| 2444 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993109 | CS:1 | Multiple |
| 2445 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993118 | CS:1 | Multiple |
| 2446 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993127 | CS:1 | Multiple |
| 2447 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993092 | CS:1 | Multiple |
| 2448 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993083 | CS:1 | Multiple |
| 2449 | 144294910 | 1442949 | 10 | 82204283 | 10 | 12/21/2004 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK 1Z4X79280322993074 | CS:1 | |
| 2450 | 144311910 | 1443119 | 10 | 82204381 | 20 | 12/21/2004 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 ESTES EXPRESS | TRK.0939390843 | CS:60 | Multiple |
| 2451 | 144311910 | 1443119 | 10 | 82204381 | 20 | 12/21/2004 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 ESTES EXPRESS | TRK.0939390843 | CS:60 | |
| 2452 | 1438196200 | 1438196 | 200 | 82205203 | 200 | 12/22/2004 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | | 0 CENTRAL TRANSPO | TRK.463-571235-1 | CS:1 | |
| 2453 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003962 | CS:1 | Multiple |
| 2454 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003953 | CS:1 | Multiple |
| 2455 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003971 | CS:1 | Multiple |
| 2456 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323004023 | CS:1 | Multiple |
| 2457 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323004014 | CS:1 | Multiple |
| 2458 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323004005 | CS:1 | Multiple |
| 2459 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003999 | CS:1 | Multiple |
| 2460 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003980 | CS:1 | Multiple |
| 2461 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK 1Z4X79280323003980 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 669

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2462 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003971 | CS:1 | Multiple |
| 2463 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003962 | CS:1 | Multiple |
| 2464 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003953 | CS:1 | Multiple |
| 2465 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003944 | CS:1 | Multiple |
| 2466 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003944 | CS:1 | Multiple |
| 2467 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323004023 | CS:1 | Multiple |
| 2468 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323004014 | CS:1 | Multiple |
| 2469 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323004005 | CS:1 | Multiple |
| 2470 | 144350220 | 1443502 | 20 | 82205460 | 30 | 12/22/2004 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323003999 | CS:1 | |
| 2471 | 1443845180 | 1443845 | 180 | 82207002 | 170 | 12/27/2004 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082207002 | ESTES EXPRESS | TRK:0939390960 | CS:1 | |
| 2472 | 144423320 | 1444233 | 20 | 82206832 | 20 | 12/27/2004 | 370-1000 | 50 | 1 | 11650 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082206832 | PJAX FREIGHT SY | TRK:1978397 | CS:233 | |
| 2473 | 144423320 | 1444233 | 20 | 82207220 | 10 | 12/27/2004 | 370-1000 | 50 | 1 | 1200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS | 1Z4X79280342490105 | CS:24 | |
| 2474 | 144357610 | 1443576 | 10 | 82207915 | 10 | 12/28/2004 | UM-02-000 | 5000 | 1 | 5000 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:1 | |
| 2475 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024734 | CS:1 | Multiple |
| 2476 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024725 | CS:1 | Multiple |
| 2477 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024716 | CS:1 | Multiple |
| 2478 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024681 | CS:1 | Multiple |
| 2479 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024690 | CS:1 | Multiple |
| 2480 | 144466010 | 1444660 | 10 | 82207758 | 10 | 12/28/2004 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323024707 | CS:1 | |
| 2481 | 1445156120 | 1445156 | 120 | 82207629 | 120 | 12/28/2004 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200230672 | CS:0 | |
| 2482 | 143717340 | 1437173 | 40 | 82208971 | 30 | 12/29/2004 | 97079-00000 | 10 | 1 | 10 | PR | MES - MUNICIPAL EMERGENCY SVCS | 0 | UPS GROUND | TRK:1Z4X79280323037640 | CS:1 | |
| 2483 | 144567690 | 1445676 | 90 | 82208531 | 90 | 12/29/2004 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0 | UPS GROUND | TRK:1Z4X79280323033304 | CS:1 | |
| 2484 | 1445783160 | 1445783 | 160 | 82208731 | 140 | 12/29/2004 | 97079-00000 | 10 | 1 | 20 | PR | ALL SPORTS LLC | 0082208731 | ESTES EXPRESS | TRK:0939391107 | CS:2 | |
| 2485 | 144582610 | 1445826 | 10 | 82208808 | 10 | 12/29/2004 | 370-1000 | 50 | 1 | 2500 | PR | BROCK SALES COMPANY | 0082208808 | ESTES EXPRESS | TRK:0939391109 | CS:50 | |
| 2486 | 144600810 | 1446008 | 10 | 82209171 | 10 | 12/30/2004 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280323039808 | CS:1 | Multiple |
| 2487 | 144600810 | 1446008 | 10 | 82209171 | 10 | 12/30/2004 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280323039791 | CS:1 | |
| 2488 | 144621810 | 1446218 | 10 | 82209467 | 10 | 12/30/2004 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323042572 | CS:1 | |
| 2489 | 144639510 | 1446395 | 10 | 82210400 | 10 | 1/3/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323047102 | CS:1 | Multiple |
| 2490 | 144639510 | 1446395 | 10 | 82210400 | 10 | 1/3/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323047095 | CS:1 | Multiple |
| 2491 | 144639510 | 1446395 | 10 | 82210400 | 10 | 1/3/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323047086 | CS:1 | Multiple |
| 2492 | 144639510 | 1446395 | 10 | 82210400 | 10 | 1/3/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323047077 | CS:1 | Multiple |
| 2493 | 144639510 | 1446395 | 10 | 82210400 | 10 | 1/3/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323047068 | CS:1 | |
| 2494 | 144357610 | 1443576 | 10 | 82211149 | 10 | 1/4/2005 | UM-02-000 | 1 | 1 | 1750 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:0 | |
| 2495 | 144546490 | 1445464 | 90 | 82211293 | 100 | 1/4/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280323052829 | CS:1 | Multiple |
| 2496 | 144546490 | 1445464 | 90 | 82211293 | 100 | 1/4/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280323052838 | CS:1 | Multiple |
| 2497 | 144546490 | 1445464 | 90 | 82211293 | 100 | 1/4/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280323052829 | CS:1 | Multiple |
| 2498 | 144546490 | 1445464 | 90 | 82211293 | 100 | 1/4/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280323052838 | CS:1 | |
| 2499 | 144716910 | 1447169 | 10 | 82211173 | 10 | 1/4/2005 | 97079-00000 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280323049879 | CS:1 | |
| 2500 | 144421710 | 1444217 | 10 | 82212180 | 10 | 1/5/2005 | 370-1000 | 50 | 1 | 11000 | PR | KERMA MEDICAL PRODUCTS INC | 0082212180 | PJAX FREIGHT SY | TRK:20012007 | CS:220 | |
| 2501 | 144761010 | 1447610 | 10 | 82212181 | 10 | 1/5/2005 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082212181 | PJAX FREIGHT SY | TRK:20012008 | CS:76 | |
| 2502 | 143892120 | 1438921 | 20 | 82212908 | 10 | 1/6/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323064558 | CS:1 | |
| 2503 | 1448636170 | 1448636 | 170 | 82213227 | 130 | 1/6/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280323069722 | CS:0 | |
| 2504 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND TRK: | 1Z4X792803423283083 | CS:1 | Multiple |
| 2505 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076634 | CS:1 | Multiple |
| 2506 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076625 | CS:1 | Multiple |
| 2507 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076616 | CS:1 | Multiple |
| 2508 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076572 | CS:1 | Multiple |
| 2509 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076581 | CS:1 | Multiple |
| 2510 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076590 | CS:1 | Multiple |
| 2511 | 144958910 | 1449589 | 10 | 82214154 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 400 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076607 | CS:1 | |
| 2512 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND TRK: | 1Z4X792803410420833 | CS:1 | Multiple |
| 2513 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076714 | CS:1 | Multiple |
| 2514 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076705 | CS:1 | Multiple |
| 2515 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076698 | CS:1 | Multiple |
| 2516 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076689 | CS:1 | Multiple |
| 2517 | 144965210 | 1449652 | 10 | 82214156 | 10 | 1/9/2005 | 370-1000 | 50 | 1 | 300 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280323076670 | CS:1 | |
| 2518 | 144796210 | 1447962 | 10 | 82215412 | 10 | 1/10/2005 | 370-1000 | 50 | 1 | 35000 | PR | KERMA MEDICAL PRODUCTS INC | 0082215412 | PJAX FREIGHT SY | TRK:20012021 | CS:700 | |
| 2519 | 1450584120 | 1450584 | 120 | 82216051 | 90 | 1/11/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100431224 | CS:0 | |
| 2520 | 1451189100 | 1451189 | 100 | 82216596 | 10 | 1/11/2005 | 370-1000 | 50 | 1 | 100 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:2 | |
| 2521 | 145103550 | 1451035 | 50 | 82218722 | 40 | 1/13/2005 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082218722 | CENTRAL TRANSPO | TRK:463-571310-2 | CS:5 | |
| 2522 | 145031610 | 1450316 | 10 | 82220027 | 10 | 1/14/2005 | 370-1000 | 50 | 1 | 40000 | PR | KERMA MEDICAL PRODUCTS INC | 0082220027 | PJAX FREIGHT SY | TRK:107907727 | CS:1300 | Multiple |
| 2523 | 145031610 | 1450316 | 10 | 82220027 | 10 | 1/14/2005 | 370-1000 | 50 | 1 | 40000 | PR | KERMA MEDICAL PRODUCTS INC | 0082220027 | PJAX FREIGHT SY | TRK:107907727 | CS:1300 | |
| 2524 | 144808670 | 1448086 | 70 | 82220312 | 70 | 1/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082220312 | CENTRAL TRANSPO | TRK:463-571322-7 | CS:2 | Multiple |
| 2525 | 144808670 | 1448086 | 70 | 82220312 | 70 | 1/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082220312 | CENTRAL TRANSPO | TRK:463-571322-7 | CS:2 | Multiple |
| 2526 | 144808670 | 1448086 | 70 | 82220312 | 70 | 1/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082220312 | CENTRAL TRANSPO | TRK:463-571322-7 | CS:2 | Multiple |
| 2527 | 144808670 | 1448086 | 70 | 82220312 | 70 | 1/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082220312 | CENTRAL TRANSPO | TRK:463-571322-7 | CS:2 | |
| 2528 | 1450561170 | 1450561 | 170 | 82220391 | 150 | 1/16/2005 | 370-1000 | 50 | 1 | 50 | PR | MORNING STAR WORK | 0082220391 | OLIVER | TRK:8715732 | CS:1 | |
| 2529 | 1453789150 | 1453789 | 150 | 82220209 | 150 | 1/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 2530 | 1452894180 | 1452894 | 180 | 82222681 | 180 | 1/18/2005 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082222681 | ESTES EXPRESS | TRK:0939409929 | CS:2 | |
| 2531 | 144382110 | 1443821 | 10 | 82223580 | 10 | 1/19/2005 | 370-1002 | 50 | 1 | 17500 | PR | DFAS COLUMBUS CENTER | 0082223580 | PJAX FREIGHT SY | TRK:20012081 | CS:350 | |
| 2532 | 1452281280 | 1452281 | 260 | 82223743 | 250 | 1/19/2005 | 97079-00000 | 1 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082223743 | ESTES EXPRESS | TRK:0939410015 | CS:2 | |
| 2533 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323129158 | CS:1 | Multiple |
| 2534 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323129167 | CS:1 | Multiple |
| 2535 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323129176 | CS:1 | Multiple |
| 2536 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323129185 | CS:1 | Multiple |
| 2537 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323129194 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2536 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323129103 | CS:1 | Multiple |
| 2539 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323129112 | CS:1 | Multiple |
| 2540 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323129121 | CS:1 | Multiple |
| 2541 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323129130 | CS:1 | Multiple |
| 2542 | 145268010 | 1452680 | 10 | 82223351 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323129149 | CS:1 | |
| 2543 | 145469620 | 1454696 | 20 | 82223677 | 20 | 1/19/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | BDP TRANSPORT | TRK | CS:2 | |
| 2544 | 145610610 | 1456106 | 10 | 82223347 | 10 | 1/19/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | ESTES EXPRESS | TRK 0939410008 | CS:20 | |
| 2545 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132340 | CS:1 | Multiple |
| 2546 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132359 | CS:1 | Multiple |
| 2547 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132368 | CS:1 | Multiple |
| 2548 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132377 | CS:1 | Multiple |
| 2549 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132395 | CS:1 | Multiple |
| 2550 | 145635040 | 1456350 | 40 | 82223936 | 30 | 1/19/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323132386 | CS:1 | |
| 2551 | 145808110 | 1458081 | 10 | 82224948 | 10 | 1/20/2005 | 370-1000 | 50 | 1 | 9000 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS | 1z4x79280140500459 | CS:180 | |
| 2552 | 145808410 | 1458084 | 10 | 82224951 | 10 | 1/20/2005 | 370-1000 | 50 | 1 | 1000 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS | 1z4x79280140222080 | CS:20 | |
| 2553 | 145760310 | 1457603 | 10 | 82225948 | 10 | 1/21/2005 | 370-1000 | 50 | 1 | 50 | PR | OMNI PACKAGING & INDUSTRIAL SUPPLY | 0082225948 | ESTES EXPRESS | TRK 0939410058 | CS:1 | |
| 2554 | 145868910 | 1458689 | 10 | 82226006 | 10 | 1/21/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323143196 | CS:1 | |
| 2555 | 145048330 | 1450483 | 30 | 82227874 | 30 | 1/24/2005 | 97079-00000 | 10 | 1 | 10 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280323155307 | CS:1 | |
| 2556 | 145111240 | 1451112 | 40 | 82227016 | 40 | 1/24/2005 | 370-1000 | 50 | 1 | 250 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280323151248 | CS:1 | Multiple |
| 2557 | 145111240 | 1451112 | 40 | 82227016 | 40 | 1/24/2005 | 370-1000 | 50 | 1 | 250 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280323151239 | CS:1 | Multiple |
| 2558 | 145111240 | 1451112 | 40 | 82227016 | 40 | 1/24/2005 | 370-1000 | 50 | 1 | 250 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280323151221 | CS:1 | Multiple |
| 2559 | 145111240 | 1451112 | 40 | 82227016 | 40 | 1/24/2005 | 370-1000 | 50 | 1 | 250 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280323151212 | CS:1 | Multiple |
| 2560 | 145111240 | 1451112 | 40 | 82227016 | 40 | 1/24/2005 | 370-1000 | 50 | 1 | 250 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280323151203 | CS:1 | |
| 2561 | 1459592180 | 1459592 | 180 | 82227556 | 150 | 1/24/2005 | 370-1000 | 50 | 1 | 50 | PR | VINCENT LIEW | 0082227556 | INTERNATIONAL | TRK | CS:1 | |
| 2562 | 145383610 | 1453836 | 10 | 82228660 | 10 | 1/25/2005 | 370-1000 | 50 | 1 | 20000 | PR | KERMA MEDICAL PRODUCTS INC | 0082228660 | PJAX FREIGHT SY | TRK 20012109 | CS:400 | |
| 2563 | 146052610 | 1460526 | 10 | 82228771 | 10 | 1/25/2005 | UM-02-000 | 1 | 1 | 1000 | PR | Aearo Limited | 0 | INTERNATIONAL-A | TRK | CS:0 | |
| 2564 | 146068720 | 1460687 | 20 | 82228855 | 20 | 1/25/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082228855 | ESTES EXPRESS | TRK 0939410267 | CS:20 | |
| 2565 | 146211960 | 1462119 | 60 | 82231095 | 50 | 1/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082231095 | CENTRAL TRANSPO | TRK 463-571404-3 | CS:3 | |
| 2566 | 146158210 | 1461582 | 10 | 82234692 | 10 | 2/1/2005 | 370-1000 | 50 | 1 | 1750 | PR | SOURCE ONE DISTRIBUTORS INC | 0082234692 | ESTES EXPRESS | TRK 0939410513 | CS:35 | |
| 2567 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209875 | CS:1 | Multiple |
| 2568 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209795 | CS:1 | Multiple |
| 2569 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209802 | CS:1 | Multiple |
| 2570 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209811 | CS:1 | Multiple |
| 2571 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209866 | CS:1 | Multiple |
| 2572 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209857 | CS:1 | Multiple |
| 2573 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209848 | CS:1 | Multiple |
| 2574 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209839 | CS:1 | Multiple |
| 2575 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209820 | CS:1 | Multiple |
| 2576 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209820 | CS:1 | Multiple |
| 2577 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209811 | CS:1 | Multiple |
| 2578 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209802 | CS:1 | Multiple |
| 2579 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209795 | CS:1 | Multiple |
| 2580 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209884 | CS:1 | Multiple |
| 2581 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209839 | CS:1 | Multiple |
| 2582 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209884 | CS:1 | Multiple |
| 2583 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209875 | CS:1 | Multiple |
| 2584 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209866 | CS:1 | Multiple |
| 2585 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209857 | CS:1 | Multiple |
| 2586 | 146629120 | 1466291 | 20 | 82236098 | 30 | 2/2/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323209848 | CS:1 | |
| 2587 | 146710090 | 1467109 | 90 | 82237176 | 90 | 2/3/2005 | 370-1000 | 50 | 1 | 2000 | PR | THERMO FISHER SCIENTIFIC | 0082237176 | ESTES EXPRESS | TRK 0939410616 | CS:40 | |
| 2588 | 146606840 | 1466068 | 40 | 82238076 | 30 | 2/4/2005 | 370-1000 | 50 | 1 | 50 | PR | ALASKA SAFETY, INC | 0 | OTHER | TRK | CS:1 | |
| 2589 | 145534750 | 1455347 | 50 | 82238821 | 50 | 2/6/2005 | 97079-00000 | 10 | 1 | 180 | PR | BASS PRO SHOPS | 0082238821 | CENTRAL TRANSPO | TRK 463-571443-1 | CS:18 | |
| 2590 | 146052620 | 1460526 | 20 | 82239473 | 10 | 2/7/2005 | UM-02-000 | 1 | 1 | 1000 | PR | Aearo Limited | 0082239473 | INTERNATIONAL-A | TRK | CS:0 | |
| 2591 | 145384510 | 1453845 | 10 | 82241286 | 10 | 2/8/2005 | 370-1000 | 50 | 1 | 12000 | PR | BOTACH TACTICAL | 0082241286 | PJAX FREIGHT SY | TRK 20012184 | CS:240 | |
| 2592 | 145388710 | 1453887 | 10 | 82241287 | 10 | 2/8/2005 | 370-1000 | 50 | 1 | 12000 | PR | BOTACH TACTICAL | 0082241287 | OLIVER | TRK 8715539 | CS:240 | |
| 2593 | 145390410 | 1453904 | 10 | 82241288 | 10 | 2/8/2005 | 370-1000 | 50 | 1 | 4800 | PR | BOTACH TACTICAL | 0082241288 | ESTES EXPRESS | TRK 0939410768 | CS:96 | |
| 2594 | 145391010 | 1453910 | 10 | 82241289 | 10 | 2/8/2005 | 370-1000 | 50 | 1 | 19200 | PR | BOTACH TACTICAL | 0082241289 | ESTES EXPRESS | TRK 0939410769 | CS:384 | |
| 2595 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238432 | CS:1 | Multiple |
| 2596 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238441 | CS:1 | Multiple |
| 2597 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238450 | CS:1 | Multiple |
| 2598 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238469 | CS:1 | Multiple |
| 2599 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238370 | CS:1 | Multiple |
| 2600 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238329 | CS:1 | Multiple |
| 2601 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238388 | CS:1 | Multiple |
| 2602 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238405 | CS:1 | Multiple |
| 2603 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238414 | CS:1 | Multiple |
| 2604 | 146712520 | 1467125 | 20 | 82240368 | 20 | 2/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323238423 | CS:1 | |
| 2605 | 1469621350 | 1469621 | 350 | 82241048 | 340 | 2/8/2005 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | BDP TRANSPORT | TRK | CS:0 | |
| 2606 | 1470680830 | 1470680 | 830 | 82243801 | 510 | 2/10/2005 | 97079-00000 | 10 | 1 | 20 | PR | HAGEMEYER NORTH AMERICA INC | 0082243801 | ESTES EXPRESS | TRK 0939410911 | CS:2 | |
| 2607 | 147126950 | 1471269 | 50 | 82243688 | 50 | 2/10/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082243688 | CENTRAL TRANSPO | TRK 463-571490-3 | CS:1 | |
| 2608 | 147154810 | 1471548 | 10 | 82244533 | 10 | 2/11/2005 | 370-1000 | 50 | 1 | 12800 | PR | KERMA MEDICAL PRODUCTS INC | 0082244533 | ESTES EXPRESS | TRK 0939410943 | CS:256 | |
| 2609 | 147195610 | 1471956 | 10 | 82244534 | 10 | 2/11/2005 | 370-1000 | 50 | 1 | 10000 | PR | KERMA MEDICAL PRODUCTS INC | 0082244534 | PJAX FREIGHT SY | TRK 20012203 | CS:200 | |
| 2610 | 146961910 | 1469619 | 10 | 82244748 | 10 | 2/13/2005 | 97079-00000 | 10 | 1 | 360 | PR | BRIGADE QUARTERMASTERS | 0082244748 | ESTES EXPRESS | TRK 0939410969 | CS:36 | |
| 2611 | 147058290 | 1470582 | 90 | 82244632 | 90 | 2/13/2005 | 370-1000 | 1 | 1 | 100 | PR | MILAFM | 0 | BDP TRANSPORT | TRK | CS:2 | |
| 2612 | 146452750 | 1464527 | 50 | 82246827 | 50 | 2/15/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082246827 | CENTRAL TRANSPO | TRK 463-571498-5 | CS:3 | |
| 2613 | 146844160 | 1468441 | 60 | 82246828 | 60 | 2/15/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082246828 | CENTRAL TRANSPO | TRK 463-571499-3 | CS:2 | |
| 2614 | 14713431 | 1471343 | 1 | 82247096 | 10 | 2/15/2005 | 370-1002 | 50 | 1 | 57200 | PR | DFAS COLUMBUS CENTER | 82247096 | OLIVER | THK 8715863 | CS:1144 | |
| 2615 | 147380630 | 1473806 | 30 | 82247240 | 30 | 2/15/2005 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280323251215 | CS:1 | |
| 2616 | 147112090 | 1471120 | 90 | 82248477 | 80 | 2/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082248477 | OLIVER | TRK 8715874 | CS:1 | |
| 2617 | 1474675180 | 1474675 | 180 | 82248814 | 140 | 2/19/2005 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280323290769 | CS:0 | |
| 2618 | 1472231130 | 1472231 | 130 | 82251575 | 130 | 2/20/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC | 0082251575 | ESTES EXPRESS | TRK 0939411278 | CS:1 | |
| 2619 | 14713571 | 1471357 | 1 | 82252597 | 10 | 2/21/2005 | 370-1002 | 50 | 1 | 57200 | PR | DFAS COLUMBUS CENTER | 0 | PJAX FREIGHT SY | TRK 20012254 | CS:1144 | |
| 2620 | 1474137120 | 1474137 | 120 | 82254083 | 110 | 2/22/2005 | 97079-00000 | 1 | 1 | 10 | PR | MIDWAY USA, INC | 0082254083 | CENTRAL TRANSPO | TRK 463-571546-1 | CS:1 | |
| 2621 | 147730910 | 1477309 | 10 | 82253700 | 10 | 2/22/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323300066 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 671

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2622 | 147730910 | 1477309 | 10 | 82253709 | 10 | 2/22/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323330857 | CS:1 | |
| 2623 | 147931610 | 1479316 | 10 | 82255233 | 10 | 2/23/2005 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280323339127 | CS:1 | |
| 2624 | 147980160 | 1479801 | 60 | 82255219 | 40 | 2/23/2005 | 97079-00000 | 1 | 1 | 1 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK:1Z4X79280323338977 | CS:0 | |
| 2625 | 147926460 | 1479264 | 60 | 82256456 | 60 | 2/24/2005 | 97079-00000 | 10 | 1 | 10 | PR | DAVISGUNS & INDOOR SHOOTING RANGE | 0 | UPS GROUND | TRK:1Z4X79280323346360 | CS:1 | |
| 2626 | 148029910 | 1480299 | 10 | 82255979 | 10 | 2/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280323344068 | CS:1 | Multiple |
| 2627 | 148029910 | 1480299 | 10 | 82255979 | 10 | 2/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280323344059 | CS:1 | Multiple |
| 2628 | 148029910 | 1480299 | 10 | 82255979 | 10 | 2/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280323344040 | CS:1 | Multiple |
| 2629 | 148029910 | 1480299 | 10 | 82255979 | 10 | 2/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280323344031 | CS:1 | Multiple |
| 2630 | 148029910 | 1480299 | 10 | 82255979 | 10 | 2/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280323344022 | CS:1 | |
| 2631 | 148071320 | 1480713 | 20 | 82256572 | 20 | 2/24/2005 | 370-1000 | 50 | 1 | 50 | PR | VINCENT LIEW | 0082256572 | INTERNATIONAL-A | TRK: | CS:1 | |
| 2632 | 148137810 | 1481378 | 10 | 82257511 | 10 | 2/25/2005 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK:20012290 | CS:95 | |
| 2633 | 1475017120 | 1475017 | 120 | 82258785 | 80 | 2/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082258785 | OLIVER | TRK:8715931 | CS:1 | |
| 2634 | 147671930 | 1476719 | 30 | 82258526 | 30 | 2/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | DAWSON ENTERPRISES | 0 | UPS GROUND | TRK:1Z4X79280323360015 | CS:1 | |
| 2635 | 1478635100 | 1478635 | 100 | 82258568 | 80 | 2/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS WORLD INC | 0 | UPS GROUND | TRK:1Z4X79280323360380 | CS:1 | |
| 2636 | 148246310 | 1482463 | 10 | 82259007 | 10 | 2/28/2005 | 370-1000 | 1 | 1 | 55000 | PR | BROCK SALES COMPANY | 0082259007 | ESTES EXPRESS | TRK:0939424748 | CS:1100 | |
| 2637 | 1479257100 | 1479257 | 100 | 82260007 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 200 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:4 | |
| 2638 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371529 | CS:1 | Multiple |
| 2639 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371510 | CS:1 | Multiple |
| 2640 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371501 | CS:1 | Multiple |
| 2641 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371494 | CS:1 | Multiple |
| 2642 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371485 | CS:1 | Multiple |
| 2643 | 148340010 | 1483400 | 10 | 82260185 | 10 | 3/1/2005 | 370-1000 | 50 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280323371476 | CS:1 | |
| 2644 | 148254180 | 1482541 | 80 | 82261507 | 80 | 3/2/2005 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280323381027 | CS:1 | |
| 2645 | 148160320 | 1481603 | 20 | 82262955 | 20 | 3/3/2005 | 97079-00000 | 10 | 1 | 80 | PR | AWR SPORTS, LLC | 0082262955 | OLIVER | TRK:8715954 | CS:8 | |
| 2646 | 147317070 | 1473170 | 70 | 82264459 | 70 | 3/6/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082264459 | CENTRAL TRANSPO | TRK:463-571615-4 | CS:3 | |
| 2647 | 148240370 | 1482403 | 70 | 82264484 | 70 | 3/6/2005 | 97079-00000 | 10 | 1 | 30 | PR | MIDWESTERN SHOOTERS SUPPLY | 0082264484 | HOLLAND | TRK:1280258369 | CS:3 | |
| 2648 | 148512640 | 1485126 | 40 | 82264346 | 40 | 3/6/2005 | 97079-00000 | 10 | 1 | 10 | PR | PAUL'S SURPLUS & DIST.INC | 0 | UPS GROUND | TRK:1Z4X79280323399069 | CS:1 | |
| 2649 | 148651310 | 1486513 | 10 | 82265303 | 10 | 3/7/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323403388 | CS:1 | Multiple |
| 2650 | 148651310 | 1486513 | 10 | 82265303 | 10 | 3/7/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323403379 | CS:1 | Multiple |
| 2651 | 148651310 | 1486513 | 10 | 82265303 | 10 | 3/7/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323403360 | CS:1 | Multiple |
| 2652 | 148651310 | 1486513 | 10 | 82265303 | 10 | 3/7/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323403351 | CS:1 | Multiple |
| 2653 | 148651310 | 1486513 | 10 | 82265303 | 10 | 3/7/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323403342 | CS:1 | |
| 2654 | 148504550 | 1485045 | 50 | 82266910 | 50 | 3/9/2005 | 97079-00000 | 1 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0082266910 | HOLLAND | TRK:1280258397 | CS:2 | |
| 2655 | 148782950 | 1487829 | 50 | 82269524 | 10 | 3/10/2005 | 370-1000 | 50 | 1 | 50 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK:1Z4X79280323428914 | CS:1 | |
| 2656 | 149031310 | 1490313 | 10 | 82269447 | 10 | 3/10/2005 | 370-1000 | 50 | 1 | 50 | PR | WEBER SUPPLY COMPANY INC | 0 | UPS | 1z4x79288842139543 | CS:1 | |
| 2657 | 149076550 | 1490765 | 50 | 82269649 | 50 | 3/10/2005 | 97079-00000 | 10 | 1 | 10 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK:1Z4X79280323430563 | CS:1 | |
| 2658 | 1492070840 | 1492070 | 840 | 82271897 | 740 | 3/14/2005 | 97079-00000 | 10 | 1 | 30 | PR | HAGEMEYER NORTH AMERICA INC | 0082271897 | ESTES EXPRESS | TRK:0939425336 | CS:3 | |
| 2659 | 1478596120 | 1478596 | 120 | 82273301 | 100 | 3/15/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082273301 | CENTRAL TRANSPO | TRK:463-571681-6 | CS:1 | |
| 2660 | 147914230 | 1479142 | 30 | 82272855 | 30 | 3/15/2005 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280323447546 | CS:1 | |
| 2661 | 1482263180 | 1482263 | 180 | 82272849 | 160 | 3/15/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082272849 | ESTES EXPRESS | TRK:0939425394 | CS:1 | |
| 2662 | 1487848120 | 1487848 | 120 | 82273304 | 100 | 3/15/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082273304 | CENTRAL TRANSPO | TRK:463-571683-2 | CS:1 | |
| 2663 | 149076670 | 1490766 | 70 | 82275196 | 70 | 3/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0082275196 | HOLLAND | TRK:1280258554 | CS:1 | |
| 2664 | 149385380 | 1493853 | 80 | 82275269 | 80 | 3/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | McCLELLAND GUN SHOP | 0 | UPS GROUND | TRK:1Z4X79280323463706 | CS:1 | |
| 2665 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472018 | CS:1 | Multiple |
| 2666 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472009 | CS:1 | Multiple |
| 2667 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471993 | CS:1 | Multiple |
| 2668 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471984 | CS:1 | Multiple |
| 2669 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471975 | CS:1 | Multiple |
| 2670 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472063 | CS:1 | Multiple |
| 2671 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472054 | CS:1 | Multiple |
| 2672 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472045 | CS:1 | Multiple |
| 2673 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472036 | CS:1 | Multiple |
| 2674 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323472027 | CS:1 | Multiple |
| 2675 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471911 | CS:1 | Multiple |
| 2676 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471902 | CS:1 | Multiple |
| 2677 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471895 | CS:1 | Multiple |
| 2678 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471886 | CS:1 | Multiple |
| 2679 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471877 | CS:1 | Multiple |
| 2680 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471966 | CS:1 | Multiple |
| 2681 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471957 | CS:1 | Multiple |
| 2682 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471948 | CS:1 | Multiple |
| 2683 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471939 | CS:1 | Multiple |
| 2684 | 148555510 | 1485555 | 10 | 82276599 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323471920 | CS:1 | |
| 2685 | 148645910 | 1486459 | 10 | 82276482 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 15000 | PR | HAGEMEYER NORTH AMERICA INC | 0082276482 | ESTES EXPRESS | TRK:0939425589 | CS:300 | |
| 2686 | 148646310 | 1486463 | 10 | 82276398 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 4500 | PR | NIOA TRADING | 0082276398 | INTERNATIONAL | TRK: | CS:90 | |
| 2687 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471573 | CS:1 | Multiple |
| 2688 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471564 | CS:1 | Multiple |
| 2689 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471555 | CS:1 | Multiple |
| 2690 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471546 | CS:1 | Multiple |
| 2691 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471537 | CS:1 | Multiple |
| 2692 | 1490756230 | 1490756 | 230 | 82276573 | 10 | 3/17/2005 | 370-1000 | 50 | 1 | 300 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280323471528 | CS:1 | |
| 2693 | 148201860 | 1482018 | 60 | 82279434 | 60 | 3/21/2005 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082279434 | CENTRAL TRANSPO | TRK:463-571709-5 | CS:5 | |
| 2694 | 1493430200 | 1493430 | 200 | 82279484 | 200 | 3/21/2005 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0082279484 | CENTRAL TRANSPO | TRK:463-571713-7 | CS:3 | |
| 2695 | 1494432110 | 1494432 | 110 | 82279440 | 110 | 3/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | 0082279440 | PJAX FREIGHT SY | TRK:20012414 | CS:1 | |
| 2696 | 149443640 | 1494436 | 40 | 82279450 | 40 | 3/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082279450 | OLIVER | TRK:8718039 | CS:1 | |
| 2697 | 149624490 | 1496244 | 90 | 82279654 | 90 | 3/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | THE BEASON COMPANY | 0082279654 | ESTES EXPRESS | TRK:0939426064 | CS:1 | |
| 2698 | 149651520 | 1496515 | 20 | 82279454 | 20 | 3/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0 | UPS GROUND | TRK:1Z4X79280323483364 | CS:1 | |
| 2699 | 1497296140 | 1497296 | 140 | 82279406 | 130 | 3/21/2005 | 97079-00000 | 1 | 1 | 1 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK:1Z4X79280323481857 | CS:0 | |
| 2700 | 148598270 | 1485982 | 70 | 82281994 | 70 | 3/23/2005 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082281994 | CENTRAL TRANSPO | TRK:463-571722-8 | CS:5 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2701 | 149738880 | 1497380 | 80 | 82281996 | 80 | 3/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | J R SHOOTING SPORTS INC | 0082281996 | HOLLAND | TRK 1280258669 | CS:1 | |
| 2702 | 149897110 | 1498971 | 10 | 82282982 | 10 | 3/23/2005 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS | 1Z4X79280340773087 | CS:3 | |
| 2703 | 1498374150 | 1498374 | 150 | 82282805 | 120 | 3/24/2005 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0082282805 | ESTES EXPRESS | TRK 0939425251 | CS:3 | |
| 2704 | 150223850 | 1502238 | 50 | 82283569 | 50 | 3/27/2005 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280323512073 | CS:1 | |
| 2705 | 149260510 | 1492605 | 10 | 82286595 | 10 | 3/29/2005 | 370-1000 | 50 | 1 | 3000 | PR | CARDINAL HEALTH | 0082286595 | ESTES EXPRESS | TRK 0939426364 | CS:60 | |
| 2706 | 149975210 | 1499752 | 10 | 82286091 | 10 | 3/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES, INC | 0 | UPS GROUND | TRK 1Z4X79280323527781 | CS:1 | |
| 2707 | 1504138120 | 1504138 | 120 | 82286021 | 100 | 3/29/2005 | 97079-00000 | 1 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280323544873 | CS:1 | Multiple |
| 2708 | 1504138120 | 1504138 | 120 | 82286021 | 100 | 3/29/2005 | 97079-00000 | 1 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280323544882 | CS:1 | |
| 2709 | 1504292140 | 1504292 | 140 | 82286786 | 120 | 3/29/2005 | 97079-00000 | 10 | 1 | 40 | PR | MIDWAY USA, INC. | 0082286786 | CENTRAL TRANSPO | TRK 463-571756-5 | CS:4 | |
| 2710 | 148248320 | 1482483 | 20 | 82286705 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 92450 | PR | BROCK SALES COMPANY | 0082286705 | ESTES EXPRESS | TRK 0939426386 | CS:1849 | |
| 2711 | 148260810 | 1482608 | 10 | 82287838 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 5000 | PR | CARDINAL HEALTH | 0082287838 | CENTRAL TRANSPO | TRK 463-571760-8 | CS:100 | |
| 2712 | 149428210 | 1494282 | 10 | 82287839 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082287839 | PJAX FREIGHT SY | TRK 20012473 | CS:95 | |
| 2713 | 149620710 | 1496207 | 10 | 82287840 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 11400 | PR | KERMA MEDICAL PRODUCTS INC | 0082287840 | PJAX FREIGHT SY | TRK 20012474 | CS:228 | |
| 2714 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539634 | CS:1 | Multiple |
| 2715 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539643 | CS:1 | Multiple |
| 2716 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539652 | CS:1 | Multiple |
| 2717 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539661 | CS:1 | Multiple |
| 2718 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539670 | CS:1 | Multiple |
| 2719 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539689 | CS:1 | Multiple |
| 2720 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539698 | CS:1 | Multiple |
| 2721 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539503 | CS:1 | Multiple |
| 2722 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539572 | CS:1 | Multiple |
| 2723 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539581 | CS:1 | Multiple |
| 2724 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539590 | CS:1 | Multiple |
| 2725 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539607 | CS:1 | Multiple |
| 2726 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539616 | CS:1 | Multiple |
| 2727 | 149638310 | 1496383 | 10 | 82287841 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280323539625 | CS:1 | |
| 2728 | 149901330 | 1499013 | 30 | 82287842 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323539705 | CS:1 | |
| 2729 | 150494010 | 1504940 | 10 | 82288605 | 10 | 3/30/2005 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200235800 | CS:1 | |
| 2730 | 149555410 | 1495554 | 10 | 82288646 | 10 | 3/31/2005 | 370-1000 | 50 | 1 | 100 | PR | MARTY SALON | 0 | UPS GROUND | TRK 1Z4X79280323546322 | CS:1 | Multiple |
| 2731 | 149555410 | 1495554 | 10 | 82288646 | 10 | 3/31/2005 | 370-1000 | 50 | 1 | 100 | PR | MARTY SALON | 0 | UPS GROUND | TRK 1Z4X79280323546313 | CS:1 | |
| 2732 | 150492210 | 1504922 | 10 | 82289903 | 10 | 3/31/2005 | 370-1000 | 50 | 1 | 50 | PR | BILL SMITH (DSEA) | 0 | UPS GROUND | TRK 1Z4X79280323546911 | CS:1 | |
| 2733 | 1505020210 | 1505020 | 210 | 82289900 | 170 | 3/31/2005 | 97079-00000 | 1 | 1 | 1 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 2734 | 149125770 | 1491257 | 70 | 82293196 | 70 | 4/4/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082293196 | CENTRAL TRANSPO | TRK 463-571782-2 | CS:6 | |
| 2735 | 150669510 | 1506695 | 10 | 82292631 | 10 | 4/4/2005 | 370-1000 | 50 | 1 | 12500 | PR | KERMA MEDICAL PRODUCTS INC | 0082292631 | PJAX FREIGHT SY | TRK 20012496 | CS:250 | |
| 2736 | 150854810 | 1508548 | 10 | 82292785 | 10 | 4/4/2005 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 2737 | 149801610 | 1498016 | 10 | 82294283 | 10 | 4/5/2005 | 370-1000 | 50 | 1 | 700 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:14 | |
| 2738 | 151020890 | 1510208 | 90 | 82295855 | 90 | 4/6/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082295855 | CENTRAL TRANSPO | TRK 463-571802-5 | CS:2 | |
| 2739 | 149806850 | 1498068 | 50 | 82298777 | 50 | 4/10/2005 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0082298777 | CENTRAL TRANSPO | TRK 463-571614-3 | CS:1 | |
| 2740 | 151192510 | 1511925 | 10 | 82298749 | 20 | 4/10/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323600843 | CS:1 | Multiple |
| 2741 | 151192510 | 1511925 | 10 | 82298749 | 20 | 4/10/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280323600843 | CS:1 | |
| 2742 | 149260210 | 1492602 | 10 | 82300096 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 200 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100438478 | CS:1 | Multiple |
| 2743 | 149260210 | 1492602 | 10 | 82300096 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 200 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100438469 | CS:1 | Multiple |
| 2744 | 149260210 | 1492602 | 10 | 82300096 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 200 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100438450 | CS:1 | Multiple |
| 2745 | 149260210 | 1492602 | 10 | 82300096 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 200 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100438441 | CS:1 | |
| 2746 | 150768910 | 1507689 | 10 | 82300048 | 10 | 4/11/2005 | 370-1002 | 50 | 1 | 76500 | PR | DFAS COLUMBUS CENTER | 0 | OLIVER | TRK 8718151 | CS:1530 | |
| 2747 | 150769010 | 1507690 | 10 | 82300049 | 10 | 4/11/2005 | 370-1002 | 50 | 1 | 76500 | PR | DFAS COLUMBUS CENTER | 0 | PJAX FREIGHT SY | TRK 20012537 | CS:1530 | |
| 2748 | 1510226160 | 1510226 | 160 | 82300560 | 160 | 4/11/2005 | 97079-00000 | 10 | 1 | 10 | PR | GREAT OUTDOORS | 0082300560 | OLIVER | TRK 8718158 | CS:1 | |
| 2749 | 151053410 | 1510534 | 10 | 82300055 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280323606534 | CS:1 | |
| 2750 | 151104410 | 1511044 | 10 | 82300056 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082300056 | ESTES EXPRESS | TRK 0939432194 | CS:20 | |
| 2751 | 1511848180 | 1511848 | 180 | 82300303 | 180 | 4/11/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082300303 | HOLLAND | TRK 1280258970 | CS:1 | |
| 2752 | 151190450 | 1511904 | 50 | 82300304 | 50 | 4/11/2005 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082300304 | HOLLAND | TRK 1280258971 | CS:2 | |
| 2753 | 151275910 | 1512759 | 10 | 82300061 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 100 | PR | MEDICAL SUPPLY OFFICER | 0 | UPS GROUND | TRK 1Z4X79280323606543 | CS:1 | Multiple |
| 2754 | 151275910 | 1512759 | 10 | 82300061 | 10 | 4/11/2005 | 370-1000 | 50 | 1 | 100 | PR | MEDICAL SUPPLY OFFICER | 0 | UPS GROUND | TRK 1Z4X79280323606552 | CS:1 | |
| 2755 | 1511941180 | 1511941 | 180 | 82302346 | 180 | 4/12/2005 | 97079-00000 | 10 | 1 | 10 | PR | ATLANTIC GUNS | 0082302346 | PJAX FREIGHT SY | TRK 20012554 | CS:1 | |
| 2756 | 151202940 | 1512029 | 40 | 82301507 | 40 | 4/12/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280323616756 | CS:1 | Multiple |
| 2757 | 151202940 | 1512029 | 40 | 82301507 | 40 | 4/12/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280323616747 | CS:1 | |
| 2758 | 1513120160 | 1513120 | 160 | 82301567 | 150 | 4/12/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082301567 | ESTES EXPRESS | TRK 0939432220 | CS:1 | |
| 2759 | 151213220 | 1512132 | 20 | 82303140 | 10 | 4/13/2005 | 370-1000 | 50 | 1 | 20850 | PR | KERMA MEDICAL PRODUCTS INC | 0082303140 | PJAX FREIGHT SY | TRK 20012565 | CS:417 | |
| 2760 | 151038310 | 1510383 | 10 | 82304886 | 10 | 4/14/2005 | 97079-00000 | 10 | 1 | 360 | PR | BRIGADE QUARTERMASTERS | 0 | ESTES EXPRESS | TRK 0939432424 | CS:36 | |
| 2761 | 151491610 | 1514916 | 10 | 82305065 | 20 | 4/14/2005 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK 1Z4X79280323640765 | CS:1 | Multiple |
| 2762 | 151491610 | 1514916 | 10 | 82305065 | 20 | 4/14/2005 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK 1Z4X79280323640765 | CS:1 | |
| 2763 | 150291760 | 1502917 | 60 | 82306026 | 60 | 4/15/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082306026 | CENTRAL TRANSPO | TRK 463-571883-1 | CS:2 | |
| 2764 | 151665780 | 1516657 | 80 | 82306193 | 50 | 4/17/2005 | 97079-00000 | 10 | 1 | 20 | PR | LAFINER BROS | 0 | UPS GROUND | TRK 1Z4X79280323645939 | CS:1 | Multiple |
| 2765 | 151665780 | 1516657 | 80 | 82306193 | 50 | 4/17/2005 | 97079-00000 | 10 | 1 | 20 | PR | LAFINER BROS | 0 | UPS GROUND | TRK 1Z4X79280323645920 | CS:1 | |
| 2766 | 151697410 | 1516974 | 10 | 82307108 | 10 | 4/18/2005 | 97079-00000 | 10 | 1 | 350 | PR | BRIGADE QUARTERMASTERS | 0 | UPS | 1z4x79280240649788 | CS:35 | |
| 2767 | 151758040 | 1517580 | 40 | 82307503 | 40 | 4/18/2005 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280323654296 | CS:0 | |
| 2768 | 150768910 | 1507689 | 10 | 82311782 | 10 | 4/21/2005 | 370-1002 | 50 | 1 | 76500 | PR | DFAS COLUMBUS CENTER | 0 | OLIVER | TRK 8718229 | CS:1530 | |
| 2769 | 150769010 | 1507690 | 10 | 82311784 | 10 | 4/21/2005 | 370-1002 | 50 | 1 | 76500 | PR | DFAS COLUMBUS CENTER | 0 | PJAX FREIGHT SY | TRK 20012623 | CS:1530 | |
| 2770 | 152132850 | 1521328 | 50 | 82313142 | 40 | 4/22/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280323665359 | CS:1 | Multiple |
| 2771 | 152132850 | 1521328 | 50 | 82313142 | 40 | 4/22/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280323665368 | CS:1 | |

3M_MDL000393647 Delivery Information 673

| | A | B | C | D | E | F | G | M | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2772 | 148650610 | 1486506 | 10 | 82313815 | 10 | 4/24/2005 | 370-1000 | 50 | 1 | 3000 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082313815 | ESTES EXPRESS | TRK:0939432882 | CS:60 | |
| 2773 | 151945310 | 1519453 | 10 | 82313670 | 10 | 4/24/2005 | 370-1000 | 50 | 1 | 100 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280323698329 | CS:1 | Multiple |
| 2774 | 151945310 | 1519453 | 10 | 82313670 | 10 | 4/24/2005 | 370-1000 | 50 | 1 | 100 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280323698310 | CS:1 | |
| 2775 | 152105510 | 1521055 | 10 | 82314041 | 10 | 4/24/2005 | 370-1000 | 50 | 1 | 100 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 2776 | 150658080 | 1506580 | 80 | 82314471 | 60 | 4/25/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-571910-9 | CS:3 | |
| 2777 | 151213220 | 1512132 | 20 | 82314884 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 1000 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS | 1Z4X79280340305943 | CS:20 | |
| 2778 | 151378270 | 1513782 | 70 | 82314472 | 50 | 4/25/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082314472 | CENTRAL TRANSPO | TRK:463-571911-7 | CS:3 | |
| 2779 | 151579010 | 1515790 | 10 | 82314885 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082314885 | ESTES EXPRESS | TRK:0939432888 | CS:20 | |
| 2780 | 151616210 | 1516162 | 10 | 82314887 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280323708460 | CS:1 | Multiple |
| 2781 | 151616210 | 1516162 | 10 | 82314887 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280323708451 | CS:1 | |
| 2782 | 151905710 | 1519057 | 10 | 82314888 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082314888 | ESTES EXPRESS | TRK:0939432889 | CS:20 | |
| 2783 | 152035230 | 1520352 | 30 | 82314889 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280323708504 | CS:1 | Multiple |
| 2784 | 152035230 | 1520352 | 30 | 82314889 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280323708497 | CS:1 | Multiple |
| 2785 | 152035230 | 1520352 | 30 | 82314889 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280323708488 | CS:1 | Multiple |
| 2786 | 152035230 | 1520352 | 30 | 82314889 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280323708479 | CS:1 | |
| 2787 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708684 | CS:1 | Multiple |
| 2788 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708675 | CS:1 | Multiple |
| 2789 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708666 | CS:1 | Multiple |
| 2790 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708693 | CS:1 | Multiple |
| 2791 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708700 | CS:1 | Multiple |
| 2792 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708719 | CS:1 | Multiple |
| 2793 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708602 | CS:1 | Multiple |
| 2794 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708611 | CS:1 | Multiple |
| 2795 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708620 | CS:1 | Multiple |
| 2796 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708639 | CS:1 | Multiple |
| 2797 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708648 | CS:1 | Multiple |
| 2798 | 152213710 | 1522137 | 10 | 82314891 | 10 | 4/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK:1Z4X79280323708657 | CS:1 | |
| 2799 | 152318230 | 1523182 | 30 | 82314964 | 30 | 4/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | STREICHER'S | 0 | UPS GROUND | TRK:1Z4X79280323714846 | CS:1 | Multiple |
| 2800 | 152318230 | 1523182 | 30 | 82314964 | 30 | 4/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | STREICHER'S | 0 | UPS GROUND | TRK:1Z4X79280323714837 | CS:1 | |
| 2801 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733058 | CS:1 | Multiple |
| 2802 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733067 | CS:1 | Multiple |
| 2803 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733076 | CS:1 | Multiple |
| 2804 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733085 | CS:1 | Multiple |
| 2805 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733012 | CS:1 | Multiple |
| 2806 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733021 | CS:1 | Multiple |
| 2807 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733030 | CS:1 | Multiple |
| 2808 | 152497120 | 1524971 | 20 | 82318014 | 10 | 4/27/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280323733049 | CS:1 | |
| 2809 | 152671410 | 1526714 | 10 | 82320805 | 10 | 4/29/2005 | 370-1000 | 50 | 1 | 22800 | PR | KERMA MEDICAL PRODUCTS INC | 0082320805 | PJAX FREIGHT SY | TRK:20064053 | CS:456 | |
| 2810 | 152600090 | 1526000 | 90 | 82321351 | 20 | 5/1/2005 | 97079-00000 | 1 | 1 | 5 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280323755936 | CS:0 | |
| 2811 | 152721710 | 1527217 | 10 | 82322283 | 10 | 5/2/2005 | 370-1000 | 50 | 1 | 1200 | PR | BROCK SALES COMPANY | 0 | UPS | 1z4x79280340164462 | CS:24 | |
| 2812 | 152026210 | 1520262 | 10 | 82325323 | 10 | 5/4/2005 | 97079-00000 | 10 | 1 | 520 | PR | BRIGADE QUARTERMASTERS | 0082325323 | ESTES EXPRESS | TRK:0939433500 | CS:52 | |
| 2813 | 153122750 | 1531227 | 50 | 82326007 | 10 | 5/4/2005 | 370-1000 | 50 | 1 | 50 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280323784244 | CS:1 | |
| 2814 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846847 | CS:1 | Multiple |
| 2815 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846856 | CS:1 | Multiple |
| 2816 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846865 | CS:1 | Multiple |
| 2817 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846874 | CS:1 | Multiple |
| 2818 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846801 | CS:1 | Multiple |
| 2819 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846810 | CS:1 | Multiple |
| 2820 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846829 | CS:1 | Multiple |
| 2821 | 153720010 | 1537200 | 10 | 82335577 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280323846838 | CS:1 | |
| 2822 | 153838420 | 1538384 | 20 | 82335972 | 10 | 5/12/2005 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280323853133 | CS:1 | |
| 2823 | 1538583200 | 1538583 | 200 | 82335886 | 120 | 5/12/2005 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280323861151 | CS:1 | |
| 2824 | 153888610 | 1538886 | 10 | 82335954 | 10 | 5/12/2005 | 97079-00000 | 1 | 1 | 2 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280323852974 | CS:0 | |
| 2825 | 153949510 | 1539495 | 10 | 82337458 | 10 | 5/13/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082337458 | ESTES EXPRESS | TRK:0939434124 | CS:20 | |
| 2826 | 152322140 | 1523221 | 40 | 82340331 | 10 | 5/17/2005 | 370-1000 | 50 | 1 | 50 | PR | ARCTIC FIRE & SAFETY | 0 | UPS GROUND | TRK:1Z4X79280323880372 | CS:1 | |
| 2827 | 152710910 | 1527109 | 10 | 82344824 | 10 | 5/20/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323909672 | CS:1 | Multiple |
| 2828 | 152710910 | 1527109 | 10 | 82344824 | 10 | 5/20/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323909663 | CS:1 | |
| 2829 | 154426310 | 1544263 | 10 | 82345609 | 10 | 5/22/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323912300 | CS:1 | Multiple |
| 2830 | 154426310 | 1544263 | 10 | 82345609 | 10 | 5/22/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323912293 | CS:1 | Multiple |
| 2831 | 154426310 | 1544263 | 10 | 82345609 | 10 | 5/22/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323912284 | CS:1 | |
| 2832 | 152026210 | 1520262 | 10 | 82350040 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0082350040 | ESTES EXPRESS | TRK:0939434762 | CS:108 | Multiple |
| 2833 | 152026210 | 1520262 | 10 | 82350040 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0082350040 | ESTES EXPRESS | TRK:0939434762 | CS:108 | Multiple |
| 2834 | 152026210 | 1520262 | 10 | 82350040 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0082350040 | ESTES EXPRESS | TRK:0939434762 | CS:108 | Multiple |
| 2835 | 152026210 | 1520262 | 10 | 82350040 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 80 | PR | BRIGADE QUARTERMASTERS | 0082350040 | ESTES EXPRESS | TRK:0939434762 | CS:108 | |
| 2836 | 1523362190 | 1523362 | 190 | 82350098 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC | 0 | UPS GROUND | TRK:1Z4X79280323940244 | CS:1 | Multiple |
| 2837 | 1523362190 | 1523362 | 190 | 82350098 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC | 0 | UPS GROUND | TRK:1Z4X79280323940235 | CS:1 | |
| 2838 | 1524389190 | 1524389 | 190 | 82350045 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK:1Z4X79280323939514 | CS:1 | |
| 2839 | 152441730 | 1524417 | 30 | 82350042 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082350042 | HOLLAND | TRK:1280259831 | CS:3 | Multiple |
| 2840 | 152441730 | 1524417 | 30 | 82350042 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082350042 | HOLLAND | TRK:1280259831 | CS:3 | Multiple |
| 2841 | 152441730 | 1524417 | 30 | 82350042 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082350042 | HOLLAND | TRK:1280259831 | CS:3 | Multiple |
| 2842 | 152441730 | 1524417 | 30 | 82350042 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082350042 | HOLLAND | TRK:1280259831 | CS:3 | |
| 2843 | 1533790130 | 1533790 | 130 | 82350118 | 20 | 5/25/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK:1Z4X79280323941127 | CS:1 | |
| 2844 | 153567430 | 1535674 | 30 | 82350061 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GENE SEARS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280323939685 | CS:1 | Multiple |
| 2845 | 153567430 | 1535674 | 30 | 82350061 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | GENE SEARS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280323939694 | CS:1 | |
| 2846 | 153903510 | 1539035 | 10 | 82349788 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0082349788 | ESTES EXPRESS | TRK:0939434775 | CS:5 | |
| 2847 | 153960640 | 1539606 | 40 | 82349933 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280323937758 | CS:1 | Multiple |
| 2848 | 153960640 | 1539606 | 40 | 82349933 | 10 | 5/25/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280323937749 | CS:1 | |
| 2849 | 154503580 | 1545035 | 80 | 82350167 | 80 | 5/25/2005 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC | 0082350167 | PJAX FREIGHT SY | TRK:20064213 | CS:1 | |

3M_MDL000393647 Delivery Information 674

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | SUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2850 | 154662910 | 1546629 | 10 | 82349123 | 10 | 5/25/2005 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323910789 | CS:1 | |
| 2851 | 154745110 | 1547451 | 10 | 82349660 | 10 | 5/25/2005 | 370-1000 | 50 | 1 | 50 | PR | DARYL CHARTON | 0 | UPS GROUND | TRK:1Z4X79280323949012 | CS:1 | |
| 2852 | 1543643180 | 1543643 | 180 | 82351257 | 160 | 5/26/2005 | 97075-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082351257 | CENTRAL TRANSPO | TRK:463-702141-3 | CS:1 | |
| 2853 | 150658080 | 1506580 | 80 | 82352909 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965110 | CS:1 | Multiple |
| 2854 | 150658080 | 1506580 | 80 | 82352909 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965101 | CS:1 | Multiple |
| 2855 | 150658080 | 1506580 | 80 | 82352909 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965094 | CS:1 | |
| 2856 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965058 | CS:1 | Multiple |
| 2857 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965067 | CS:1 | Multiple |
| 2858 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965076 | CS:1 | Multiple |
| 2859 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965049 | CS:1 | Multiple |
| 2860 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965030 | CS:1 | Multiple |
| 2861 | 152281480 | 1522814 | 80 | 82352907 | 10 | 5/27/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280323965021 | CS:1 | |
| 2862 | 153338170 | 1533381 | 70 | 82352905 | 70 | 5/27/2005 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-702148-8 | CS:4 | |
| 2863 | 153705680 | 1537056 | 80 | 82352912 | 80 | 5/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-702140-5 | CS:3 | |
| 2864 | 154917710 | 1549177 | 10 | 82353148 | 10 | 5/27/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0 | ESTES EXPRESS | TRK:0930657987 | CS:20 | |
| 2865 | 1530187760 | 1530187 | 760 | 82355101 | 730 | 5/31/2005 | 370-1000 | 50 | 1 | 50 | PR | VINCENT LIEW | 0082355101 | INTERNATIONAL-A | TRK: | CS:1 | |
| 2866 | 155154110 | 1551541 | 10 | 82357015 | 10 | 6/1/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323991672 | CS:1 | Multiple |
| 2867 | 155154110 | 1551541 | 10 | 82357015 | 10 | 6/1/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323991681 | CS:1 | Multiple |
| 2868 | 155154110 | 1551541 | 10 | 82357015 | 10 | 6/1/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280323991690 | CS:1 | |
| 2869 | 153194090 | 1531940 | 90 | 82358258 | 10 | 6/2/2005 | 370-1000 | 50 | 1 | 50 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0 | UPS GROUND | TRK:1Z4X79280323995981 | CS:1 | Multiple |
| 2870 | 153194090 | 1531940 | 90 | 82358258 | 10 | 6/2/2005 | 370-1000 | 50 | 1 | 50 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0 | UPS GROUND | TRK:1Z4X79280323995981 | CS:1 | |
| 2871 | 1552864430 | 1552864 | 430 | 82357987 | 390 | 6/2/2005 | 370-1000 | 50 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 2872 | 155410110 | 1554101 | 10 | 82360591 | 10 | 6/6/2005 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1Z4X79280341582624 | CS:2 | |
| 2873 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018105 | CS:1 | Multiple |
| 2874 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018114 | CS:1 | Multiple |
| 2875 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018123 | CS:1 | Multiple |
| 2876 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018088 | CS:1 | Multiple |
| 2877 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018061 | CS:1 | Multiple |
| 2878 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018070 | CS:1 | Multiple |
| 2879 | 155351010 | 1553510 | 10 | 82362248 | 10 | 6/7/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324018089 | CS:1 | |
| 2880 | 155536130 | 1555361 | 30 | 82362653 | 30 | 6/7/2005 | 370-1000 | 50 | 1 | 200 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324023062 | CS:1 | Multiple |
| 2881 | 155536130 | 1555361 | 30 | 82362653 | 30 | 6/7/2005 | 370-1000 | 50 | 1 | 200 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324023073 | CS:1 | Multiple |
| 2882 | 155536130 | 1555361 | 30 | 82362653 | 30 | 6/7/2005 | 370-1000 | 50 | 1 | 200 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324023106 | CS:1 | Multiple |
| 2883 | 155536130 | 1555361 | 30 | 82362653 | 30 | 6/7/2005 | 370-1000 | 50 | 1 | 200 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324023091 | CS:1 | |
| 2884 | 155566330 | 1555663 | 30 | 82362275 | 30 | 6/7/2005 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200238834 | CS:0 | |
| 2885 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051909 | CS:1 | Multiple |
| 2886 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324052005 | CS:1 | Multiple |
| 2887 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324052014 | CS:1 | Multiple |
| 2888 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324052023 | CS:1 | Multiple |
| 2889 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324052032 | CS:1 | Multiple |
| 2890 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324052041 | CS:1 | Multiple |
| 2891 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051935 | CS:1 | Multiple |
| 2892 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051944 | CS:1 | Multiple |
| 2893 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051953 | CS:1 | Multiple |
| 2894 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051960 | CS:1 | Multiple |
| 2895 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051971 | CS:1 | Multiple |
| 2896 | 155748010 | 1557480 | 10 | 82367007 | 10 | 6/12/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324051982 | CS:1 | |
| 2897 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054923 | CS:1 | Multiple |
| 2898 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054932 | CS:1 | Multiple |
| 2899 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054941 | CS:1 | Multiple |
| 2900 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054914 | CS:1 | Multiple |
| 2901 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054905 | CS:1 | Multiple |
| 2902 | 155935610 | 1559356 | 10 | 82368209 | 10 | 6/13/2005 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324054898 | CS:1 | |
| 2903 | 1559572240 | 1559572 | 240 | 82368047 | 200 | 6/13/2005 | 370-1000 | 50 | 1 | 50 | PR | NORTHERN SAFECO INC | 0 | UPS GROUND | TRK:1Z4X79280324053596 | CS:1 | |
| 2904 | 155922910 | 1559229 | 10 | 82369876 | 20 | 6/14/2005 | 370-1000 | 50 | 1 | 20000 | PR | KERMA MEDICAL PRODUCTS INC | 0082369876 | PJAX FREIGHT SY | TRK:20064338 | CS:400 | Multiple |
| 2905 | 155922910 | 1559229 | 10 | 82369876 | 20 | 6/14/2005 | 370-1000 | 50 | 1 | 20000 | PR | KERMA MEDICAL PRODUCTS INC | 0082369876 | PJAX FREIGHT SY | TRK:20064338 | CS:400 | |
| 2906 | 156006310 | 1560063 | 10 | 82369796 | 10 | 6/14/2005 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324061488 | CS:1 | Multiple |
| 2907 | 156006310 | 1560063 | 10 | 82369796 | 10 | 6/14/2005 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324061479 | CS:1 | Multiple |
| 2908 | 156006310 | 1560063 | 10 | 82369796 | 10 | 6/14/2005 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324061460 | CS:1 | Multiple |
| 2909 | 156006310 | 1560063 | 10 | 82369796 | 10 | 6/14/2005 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324061451 | CS:1 | Multiple |
| 2910 | 156006310 | 1560063 | 10 | 82369796 | 10 | 6/14/2005 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324061442 | CS:1 | |
| 2911 | 155834310 | 1558343 | 10 | 82372811 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324080841 | CS:1 | Multiple |
| 2912 | 155834310 | 1558343 | 10 | 82372811 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324080832 | CS:1 | Multiple |
| 2913 | 155834310 | 1558343 | 10 | 82372811 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324080823 | CS:1 | Multiple |
| 2914 | 155834310 | 1558343 | 10 | 82372811 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324080814 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 2915 | 155834310 | 1558343 | 10 | 82372811 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324080805 | CS:1 | |
| 2916 | 156206510 | 1562065 | 10 | 82372467 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 13000 | PR | Hearing Product Management | 0082372467 | HOLLAND | TRK:1280260195 | CS:272 | |
| 2917 | 156216220 | 1562162 | 20 | 82372851 | 10 | 6/16/2005 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL WIRELESS INC | 0 | UPS GROUND | TRK:1Z4X79280324081886 | CS:1 | |
| 2918 | 156293540 | 1562935 | 40 | 82373739 | 40 | 6/17/2005 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | OTHER | TRK: | CS:3 | |
| 2919 | 156292910 | 1562929 | 10 | 82375744 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 50 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1z4x79280341797947 | CS:1 | |
| 2920 | 156294810 | 1562948 | 10 | 82375874 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 8550 | PR | KERMA MEDICAL PRODUCTS INC | 0082375874 | PJAX FREIGHT SY | TRK:20064384 | CS:171 | |
| 2921 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099288 | CS:1 | Multiple |
| 2922 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099279 | CS:1 | Multiple |
| 2923 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099260 | CS:1 | Multiple |
| 2924 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099297 | CS:1 | Multiple |
| 2925 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099304 | CS:1 | Multiple |
| 2926 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099313 | CS:1 | Multiple |
| 2927 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099251 | CS:1 | Multiple |
| 2928 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099199 | CS:1 | Multiple |
| 2929 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099206 | CS:1 | Multiple |
| 2930 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099215 | CS:1 | Multiple |
| 2931 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099224 | CS:1 | Multiple |
| 2932 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099233 | CS:1 | Multiple |
| 2933 | 156384410 | 1563844 | 10 | 82375771 | 10 | 6/20/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324099242 | CS:1 | |
| 2934 | 156494510 | 1564945 | 10 | 82377280 | 10 | 6/21/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324108142 | CS:1 | Multiple |
| 2935 | 156494510 | 1564945 | 10 | 82377280 | 10 | 6/21/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324108133 | CS:1 | Multiple |
| 2936 | 156494510 | 1564945 | 10 | 82377280 | 10 | 6/21/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324108124 | CS:1 | Multiple |
| 2937 | 156494510 | 1564945 | 10 | 82377280 | 10 | 6/21/2005 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324108115 | CS:1 | |
| 2938 | 156553310 | 1565533 | 10 | 82378631 | 10 | 6/22/2005 | 370-1000 | 50 | 1 | 1900 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1Z4X79280340032818 | CS:38 | |
| 2939 | 156553710 | 1565537 | 10 | 82378632 | 10 | 6/22/2005 | 370-1000 | 50 | 1 | 50 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1Z4X79280340687700 | CS:1 | |
| 2940 | 156623910 | 1566239 | 10 | 82378684 | 10 | 6/22/2005 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324115741 | CS:1 | Multiple |
| 2941 | 156623910 | 1566239 | 10 | 82378684 | 10 | 6/22/2005 | 370-1000 | 50 | 1 | 100 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324115732 | CS:1 | |
| 2942 | 148510750 | 1485107 | 50 | 82380313 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | SURPLUS CITY | 0 | UPS GROUND | TRK:1Z4X79280324124535 | CS:1 | |
| 2943 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2944 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2945 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2946 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2947 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2948 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2949 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2950 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2951 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2952 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2953 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2954 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2955 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2956 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2957 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | Multiple |
| 2958 | 153705680 | 1537056 | 80 | 82380333 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082380333 | CENTRAL TRANSPO | TRK:463-702309-6 | CS:23 | |
| 2959 | 153990460 | 1539904 | 60 | 82380361 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280324125089 | CS:1 | Multiple |
| 2960 | 153990460 | 1539904 | 60 | 82380361 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280324125098 | CS:1 | |
| 2961 | 154943240 | 1549432 | 40 | 82379898 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING EDGE | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 2962 | 155287240 | 1552872 | 40 | 82380183 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324122948 | CS:1 | |
| 2963 | 1553751110 | 1553751 | 110 | 82380188 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082380188 | CENTRAL TRANSPO | TRK:463-702313-8 | CS:2 | Multiple |
| 2964 | 1553751110 | 1553751 | 110 | 82380188 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082380188 | CENTRAL TRANSPO | TRK:463-702313-8 | CS:2 | Multiple |
| 2965 | 1553751110 | 1553751 | 110 | 82380188 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082380188 | CENTRAL TRANSPO | TRK:463-702313-8 | CS:2 | Multiple |
| 2966 | 1553751110 | 1553751 | 110 | 82380188 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082380188 | CENTRAL TRANSPO | TRK:463-702313-8 | CS:2 | |
| 2967 | 1554676210 | 1554676 | 210 | 82380026 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 90 | PR | WHOLESALE SPORTS OF CANADA | 0 | BDP TRANSPORT | TRK: | CS:9 | |
| 2968 | 155526130 | 1555261 | 30 | 82380166 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS | 1Z4X79280340386688 | CS:1 | |
| 2969 | 155546020 | 1555460 | 20 | 82380169 | 20 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | LAWMEN'S SAFETY SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280324122751 | CS:1 | Multiple |
| 2970 | 155546020 | 1555460 | 20 | 82380169 | 20 | 6/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | LAWMEN'S SAFETY SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280324122760 | CS:1 | |
| 2971 | 155555260 | 1555552 | 60 | 82380185 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | KIESLER POLICE SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280324122957 | CS:1 | |
| 2972 | 155566330 | 1555663 | 30 | 82380080 | 10 | 6/23/2005 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200239851 | CS:0 | |
| 2973 | 1556660180 | 1556660 | 180 | 82379877 | 170 | 6/23/2005 | 97079-00000 | 10 | 1 | 40 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK:70157422656 | CS:4 | |
| 2974 | 155715640 | 1557156 | 40 | 82380089 | 10 | 6/23/2005 | 97079-00000 | 1 | 1 | 5 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324121672 | CS:0 | |
| 2975 | 155749490 | 1557494 | 90 | 82380136 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280324122493 | CS:1 | Multiple |
| 2976 | 155749490 | 1557494 | 90 | 82380136 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280324122484 | CS:1 | Multiple |
| 2977 | 155749490 | 1557494 | 90 | 82380136 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280324122475 | CS:1 | |
| 2978 | 1558053130 | 1558053 | 130 | 82380437 | 10 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | ATLANTIC GUNS | 0 | UPS GROUND | TRK:1Z4X79280324126122 | CS:1 | |
| 2979 | 156323540 | 1563235 | 40 | 82380137 | 100 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0082380137 | CENTRAL TRANSPO | TRK:463-702303-9 | CS:1 | Multiple |
| 2980 | 156323540 | 1563235 | 40 | 82380137 | 100 | 6/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0082380137 | CENTRAL TRANSPO | TRK:463-702303-9 | CS:1 | |
| 2981 | 156518810 | 1565188 | 10 | 82380090 | 10 | 6/23/2005 | 97079-00000 | 1 | 1 | 5 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324121681 | CS:0 | |
| 2982 | 156534010 | 1565340 | 10 | 82380307 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 100 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0 | UPS | 1Z4X79280342918831 | CS:2 | |
| 2983 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324118784 | CS:1 | Multiple |
| 2984 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324118793 | CS:1 | Multiple |
| 2985 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324118800 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS: | Multiple |
| 2986 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118819 | CS:1 | Multiple |
| 2987 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118828 | CS:1 | Multiple |
| 2988 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118739 | CS:1 | Multiple |
| 2989 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118748 | CS:1 | Multiple |
| 2990 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118757 | CS:1 | Multiple |
| 2991 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118766 | CS:1 | Multiple |
| 2992 | 156668610 | 1566686 | 10 | 82379502 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324118775 | CS:1 | |
| 2993 | 156706810 | 1567068 | 10 | 82380079 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 300 | PR | Hearing Product Management | 0082380079 | INTERNATIONAL-O | TRK | CS:6 | |
| 2994 | 156708010 | 1567080 | 10 | 82380117 | 10 | 6/23/2005 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 2995 | 155357550 | 1553575 | 50 | 82380789 | 10 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128611 | CS:1 | Multiple |
| 2996 | 155357550 | 1553575 | 50 | 82380789 | 10 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128602 | CS:1 | Multiple |
| 2997 | 155357550 | 1553575 | 50 | 82380789 | 10 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128595 | CS:1 | Multiple |
| 2998 | 155357550 | 1553575 | 50 | 82380789 | 10 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128586 | CS:1 | Multiple |
| 2999 | 155357550 | 1553575 | 50 | 82380789 | 10 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128577 | CS:1 | |
| 3000 | 156436750 | 1564367 | 50 | 82380787 | 50 | 6/24/2005 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324128531 | CS:1 | Multiple |
| 3001 | 156436750 | 1564367 | 50 | 82380787 | 50 | 6/24/2005 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324128540 | CS:1 | Multiple |
| 3002 | 156436750 | 1564367 | 50 | 82380787 | 50 | 6/24/2005 | 370-1000 | 50 | 1 | 150 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324128559 | CS:1 | |
| 3003 | 156786460 | 1567864 | 60 | 82380771 | 30 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128442 | CS:1 | Multiple |
| 3004 | 156786460 | 1567864 | 60 | 82380771 | 30 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128433 | CS:1 | Multiple |
| 3005 | 156786460 | 1567864 | 60 | 82380771 | 30 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128424 | CS:1 | Multiple |
| 3006 | 156786460 | 1567864 | 60 | 82380771 | 30 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128415 | CS:1 | Multiple |
| 3007 | 156786460 | 1567864 | 60 | 82380771 | 30 | 6/24/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324128406 | CS:1 | |
| 3008 | 1556655170 | 1556655 | 170 | 82381478 | 10 | 6/26/2005 | 97079-00000 | 10 | 1 | 20 | PR | WHOLESALE SPORTS OF CANADA | 0 | BDP TRANSPORT | TRK | CS:2 | |
| 3009 | 156835210 | 1568352 | 10 | 82381537 | 10 | 6/29/2005 | 97079-00000 | 1 | 1 | 2 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280324133132 | CS:0 | |
| 3010 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148144 | CS:1 | Multiple |
| 3011 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148153 | CS:1 | Multiple |
| 3012 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148180 | CS:1 | Multiple |
| 3013 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148180 | CS:1 | Multiple |
| 3014 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148171 | CS:1 | Multiple |
| 3015 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148162 | CS:1 | Multiple |
| 3016 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148144 | CS:1 | Multiple |
| 3017 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148153 | CS:1 | Multiple |
| 3018 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148162 | CS:1 | Multiple |
| 3019 | 156312120 | 1563121 | 20 | 82383402 | 30 | 6/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK 1Z4X79280324148171 | CS:1 | |
| 3020 | 156283080 | 1562830 | 80 | 82384978 | 80 | 6/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280324160611 | CS:1 | |
| 3021 | 1566050220 | 1566050 | 220 | 82384627 | 210 | 6/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082384627 | PJAX FREIGHT SY | TRK 20064432 | CS:1 | |
| 3022 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153370 | CS:1 | Multiple |
| 3023 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153389 | CS:1 | Multiple |
| 3024 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153398 | CS:1 | Multiple |
| 3025 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153405 | CS:1 | Multiple |
| 3026 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153414 | CS:1 | Multiple |
| 3027 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153325 | CS:1 | Multiple |
| 3028 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153334 | CS:1 | Multiple |
| 3029 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153343 | CS:1 | Multiple |
| 3030 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153352 | CS:1 | Multiple |
| 3031 | 157060510 | 1570605 | 10 | 82384569 | 10 | 6/28/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324153361 | CS:1 | |
| 3032 | 157129220 | 1571292 | 20 | 82386402 | 20 | 6/29/2005 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280324170379 | CS:1 | |
| 3033 | 157206780 | 1572067 | 80 | 82386479 | 80 | 7/1/2005 | 97079-00000 | 10 | 1 | 200 | PR | BASS PRO SHOPS | 0082386479 | CENTRAL TRANSPO | TRK 463-702359-1 | CS:20 | |
| 3034 | 1572994270 | 1572994 | 270 | 82388780 | 270 | 7/1/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082388780 | PJAX FREIGHT SY | TRK 20064459 | CS:1 | |
| 3035 | 157291530 | 1572915 | 30 | 82389606 | 20 | 7/4/2005 | 370-1000 | 50 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280324184580 | CS:1 | |
| 3036 | 157381820 | 1573818 | 20 | 82390924 | 10 | 7/5/2005 | 370-1000 | 50 | 1 | 2200 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:44 | |
| 3037 | 157403030 | 1574030 | 30 | 82390941 | 30 | 7/5/2005 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280324190820 | CS:1 | |
| 3038 | 1574153170 | 1574153 | 170 | 82390942 | 170 | 7/5/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280324190839 | CS:0 | |
| 3039 | 1574248110 | 1574248 | 110 | 82392258 | 110 | 7/6/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280324200014 | CS:1 | |
| 3040 | 157519270 | 1575192 | 70 | 82392349 | 70 | 7/6/2005 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0082392349 | CENTRAL TRANSPO | TRK 463-702374-0 | CS:3 | |
| 3041 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214590 | CS:1 | Multiple |
| 3042 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214607 | CS:1 | Multiple |
| 3043 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214616 | CS:1 | Multiple |
| 3044 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214625 | CS:1 | Multiple |
| 3045 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214634 | CS:1 | Multiple |
| 3046 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214545 | CS:1 | Multiple |
| 3047 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214554 | CS:1 | Multiple |
| 3048 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214563 | CS:1 | Multiple |
| 3049 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214572 | CS:1 | Multiple |
| 3050 | 157440510 | 1574405 | 10 | 82394631 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324214581 | CS:1 | |
| 3051 | 157682510 | 1576825 | 10 | 82394748 | 10 | 7/8/2005 | 370-1000 | 50 | 1 | 100 | PR | SAYRE ENTERPRISES | 0 | UPS | 1z4x79280341727218 | CS:2 | |
| 3052 | 157295520 | 1572955 | 20 | 82397749 | 20 | 7/12/2005 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280324235317 | CS:1 | |
| 3053 | 157412710 | 1574127 | 10 | 82397738 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0082397738 | HOLLAND | TRK 1280209733 | CS:15 | |
| 3054 | 157565010 | 1575650 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324238569 | CS:1 | Multiple |
| 3055 | 157565010 | 1575650 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324238578 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3056 | 157505010 | 1575050 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238841 | CS:1 | Multiple |
| 3057 | 157505010 | 1575050 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238814 | CS:1 | Multiple |
| 3058 | 157505010 | 1575050 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238823 | CS:1 | Multiple |
| 3059 | 157505010 | 1575050 | 10 | 82397934 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238832 | CS:1 | |
| 3060 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238958 | CS:1 | Multiple |
| 3061 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238967 | CS:1 | Multiple |
| 3062 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238976 | CS:1 | Multiple |
| 3063 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238865 | CS:1 | Multiple |
| 3064 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238994 | CS:1 | Multiple |
| 3065 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324239000 | CS:1 | Multiple |
| 3066 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324239019 | CS:1 | Multiple |
| 3067 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238949 | CS:1 | Multiple |
| 3068 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238878 | CS:1 | Multiple |
| 3069 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238887 | CS:1 | Multiple |
| 3070 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238896 | CS:1 | Multiple |
| 3071 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238903 | CS:1 | Multiple |
| 3072 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238930 | CS:1 | Multiple |
| 3073 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238921 | CS:1 | Multiple |
| 3074 | 157508910 | 1575089 | 10 | 82397935 | 10 | 7/12/2005 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324238912 | CS:1 | |
| 3075 | 157871620 | 1578716 | 20 | 82397936 | 20 | 7/12/2005 | 370-1000 | 50 | 1 | 150 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280324239055 | CS:1 | Multiple |
| 3076 | 157871620 | 1578716 | 20 | 82397936 | 20 | 7/12/2005 | 370-1000 | 50 | 1 | 150 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280324239046 | CS:1 | Multiple |
| 3077 | 157871620 | 1578716 | 20 | 82397936 | 20 | 7/12/2005 | 370-1000 | 50 | 1 | 150 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280324239037 | CS:1 | |
| 3078 | 157761320 | 1577613 | 20 | 82398710 | 20 | 7/13/2005 | 370-1000 | 50 | 1 | 14250 | PR | KERMA MEDICAL PRODUCTS INC | 0082398710 | PJAX FREIGHT SY | TRK:20064511 | CS:285 | |
| 3079 | 157867010 | 1578670 | 10 | 82398711 | 10 | 7/13/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324242676 | CS:1 | Multiple |
| 3080 | 157867010 | 1578670 | 10 | 82398711 | 10 | 7/13/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324242685 | CS:1 | |
| 3081 | 158003410 | 1580034 | 10 | 82400426 | 10 | 7/14/2005 | 370-1000 | 50 | 1 | 250 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324256134 | CS:1 | Multiple |
| 3082 | 158003410 | 1580034 | 10 | 82400426 | 10 | 7/14/2005 | 370-1000 | 50 | 1 | 250 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324256125 | CS:1 | Multiple |
| 3083 | 158003410 | 1580034 | 10 | 82400426 | 10 | 7/14/2005 | 370-1000 | 50 | 1 | 250 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324256116 | CS:1 | Multiple |
| 3084 | 158003410 | 1580034 | 10 | 82400426 | 10 | 7/14/2005 | 370-1000 | 50 | 1 | 250 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324256107 | CS:1 | Multiple |
| 3085 | 158003410 | 1580034 | 10 | 82400426 | 10 | 7/14/2005 | 370-1000 | 50 | 1 | 250 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324256090 | CS:1 | |
| 3086 | 1580211120 | 1580211 | 120 | 82400259 | 120 | 7/14/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082400259 | PJAX FREIGHT SY | TRK:20064526 | CS:1 | |
| 3087 | 158022220 | 1580222 | 20 | 82400359 | 20 | 7/14/2005 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324255359 | CS:1 | Multiple |
| 3088 | 158022220 | 1580222 | 20 | 82400359 | 20 | 7/14/2005 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324255340 | CS:1 | Multiple |
| 3089 | 158022220 | 1580222 | 20 | 82400359 | 20 | 7/14/2005 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324255331 | CS:1 | Multiple |
| 3090 | 158022220 | 1580222 | 20 | 82400359 | 20 | 7/14/2005 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324255322 | CS:1 | |
| 3091 | 158169310 | 1581693 | 10 | 82402828 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 1000 | PR | NIOA TRADING | 0082402828 | INTERNATIONAL | TRK: | CS:20 | |
| 3092 | 158177280 | 1581772 | 80 | 82403111 | 80 | 7/18/2005 | 97079-00000 | 10 | 1 | 40 | PR | HAMPEL'S, INC | 0082403111 | HOLLAND | TRK:1280260656 | CS:4 | |
| 3093 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272634 | CS:1 | Multiple |
| 3094 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272643 | CS:1 | Multiple |
| 3095 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272652 | CS:1 | Multiple |
| 3096 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272661 | CS:1 | Multiple |
| 3097 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272670 | CS:1 | Multiple |
| 3098 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272581 | CS:1 | Multiple |
| 3099 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272590 | CS:1 | Multiple |
| 3100 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272607 | CS:1 | Multiple |
| 3101 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272616 | CS:1 | Multiple |
| 3102 | 158195920 | 1581959 | 20 | 82403180 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324272625 | CS:1 | |
| 3103 | 158197810 | 1581978 | 10 | 82402931 | 10 | 7/18/2005 | 370-1000 | 50 | 1 | 50 | PR | MAGEN-OPTIC LTD (STK) | 0082402931 | INTERNATIONAL-A | TRK: | CS:1 | |
| 3104 | 158198210 | 1581982 | 10 | 82403158 | 10 | 7/18/2005 | 97079-00000 | 10 | 1 | 50 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280324272296 | CS:1 | Multiple |
| 3105 | 158198210 | 1581982 | 10 | 82403158 | 10 | 7/18/2005 | 97079-00000 | 10 | 1 | 50 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280324272303 | CS:1 | Multiple |
| 3106 | 158198210 | 1581982 | 10 | 82403158 | 10 | 7/18/2005 | 97079-00000 | 10 | 1 | 50 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280324272312 | CS:1 | Multiple |
| 3107 | 158198210 | 1581982 | 10 | 82403158 | 10 | 7/18/2005 | 97079-00000 | 10 | 1 | 50 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280324272287 | CS:1 | Multiple |
| 3108 | 158198210 | 1581982 | 10 | 82403158 | 10 | 7/18/2005 | 97079-00000 | 10 | 1 | 50 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280324272278 | CS:1 | |
| 3109 | 157625310 | 1576253 | 10 | 82403721 | 10 | 7/19/2005 | 370-1000 | 50 | 1 | 2450 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:49 | |
| 3110 | 1582940130 | 1582940 | 130 | 82404113 | 130 | 7/19/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082404113 | CENTRAL TRANSPO | TRK:463-702439-1 | CS:1 | |
| 3111 | 158006270 | 1580062 | 70 | 82405623 | 70 | 7/20/2005 | 97079-00000 | 10 | 1 | 10 | PR | NICHOLS & DYMES | 0 | UPS GROUND | TRK:1Z4X79280324289091 | CS:1 | |
| 3112 | 158349850 | 1583498 | 50 | 82404913 | 50 | 7/20/2005 | 97079-00000 | 10 | 1 | 40 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324283720 | CS:1 | Multiple |
| 3113 | 158349850 | 1583498 | 50 | 82404913 | 50 | 7/20/2005 | 97079-00000 | 10 | 1 | 40 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324283711 | CS:1 | Multiple |
| 3114 | 158349850 | 1583498 | 50 | 82404913 | 50 | 7/20/2005 | 97079-00000 | 10 | 1 | 40 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324283702 | CS:1 | Multiple |
| 3115 | 158349850 | 1583498 | 50 | 82404913 | 50 | 7/20/2005 | 97079-00000 | 10 | 1 | 40 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324283695 | CS:1 | |
| 3116 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288654 | CS:1 | Multiple |
| 3117 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288645 | CS:1 | Multiple |
| 3118 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288636 | CS:1 | Multiple |
| 3119 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288627 | CS:1 | Multiple |
| 3120 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288618 | CS:1 | Multiple |
| 3121 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288609 | CS:1 | Multiple |
| 3122 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288592 | CS:1 | Multiple |
| 3123 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288725 | CS:1 | Multiple |
| 3124 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288716 | CS:1 | Multiple |
| 3125 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288707 | CS:1 | Multiple |
| 3126 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288690 | CS:1 | Multiple |
| 3127 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288681 | CS:1 | Multiple |
| 3128 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288672 | CS:1 | Multiple |
| 3129 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288663 | CS:1 | Multiple |
| 3130 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288725 | CS:1 | Multiple |
| 3131 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288654 | CS:1 | Multiple |
| 3132 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288645 | CS:1 | Multiple |
| 3133 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288636 | CS:1 | Multiple |
| 3134 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324288627 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3135 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288618 | CS:1 | Multiple |
| 3136 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288609 | CS:1 | Multiple |
| 3137 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288592 | CS:1 | Multiple |
| 3138 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288716 | CS:1 | Multiple |
| 3139 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288707 | CS:1 | Multiple |
| 3140 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288690 | CS:1 | Multiple |
| 3141 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288681 | CS:1 | Multiple |
| 3142 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288672 | CS:1 | Multiple |
| 3143 | 158356710 | 1583567 | 10 | 82405603 | 10 | 7/20/2005 | 370-1000 | 50 | 1 | 700 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324288663 | CS:1 | |
| 3144 | 158376620 | 1583766 | 20 | 82405435 | 20 | 7/20/2005 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280324285773 | CS:1 | |
| 3145 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302235 | CS:1 | Multiple |
| 3146 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302226 | CS:1 | Multiple |
| 3147 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302217 | CS:1 | Multiple |
| 3148 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302182 | CS:1 | Multiple |
| 3149 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302191 | CS:1 | Multiple |
| 3150 | 158467920 | 1584679 | 20 | 82407633 | 20 | 7/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324302208 | CS:1 | |
| 3151 | 158551610 | 1585516 | 10 | 82407790 | 10 | 7/24/2005 | 370-1000 | 50 | 1 | 50 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280324302940 | CS:1 | |
| 3152 | 158524350 | 1585243 | 50 | 82408450 | 40 | 7/25/2005 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0082408450 | PJAX FREIGHT SY | TRK 20064561 | CS:5 | |
| 3153 | 158540820 | 1585408 | 20 | 82408677 | 20 | 7/25/2005 | 370-1000 | 50 | 1 | 600 | PR | KERMA MEDICAL PRODUCTS INC | 0082408677 | ESTES EXPRESS | TRK 0939453035 | CS:32 | |
| 3154 | 158550710 | 1585507 | 10 | 82408762 | 10 | 7/25/2005 | 370-1000 | 50 | 1 | 50 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1z4x79280340704048 | CS:1 | |
| 3155 | 1585882100 | 1585882 | 100 | 82408596 | 100 | 7/25/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082408596 | ESTES EXPRESS | TRK 0939453046 | CS:1 | |
| 3156 | 158823610 | 1588236 | 10 | 82411070 | 10 | 7/27/2005 | 370-1000 | 50 | 1 | 200 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS | 1z4x79280142553381 | CS:4 | |
| 3157 | 158824380 | 1588243 | 80 | 82411691 | 60 | 7/27/2005 | 97079-00000 | 10 | 1 | 10 | PR | ATLANTIC GUNS | 0 | UPS GROUND | TRK 1Z4X79280324329574 | CS:1 | |
| 3158 | 158850620 | 1588506 | 20 | 82411316 | 20 | 7/27/2005 | 97079-00000 | 10 | 1 | 10 | PR | BUCKEYE OUTDOORS INC | 0 | UPS GROUND | TRK 1Z4X79280324324999 | CS:1 | |
| 3159 | 158854920 | 1588549 | 20 | 82411353 | 20 | 7/27/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | ESTES EXPRESS | TRK 0939451232 | CS:7 | |
| 3160 | 1588573120 | 1588573 | 120 | 82411648 | 120 | 7/27/2005 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280324326817 | CS:0 | |
| 3161 | 1586021140 | 1586021 | 140 | 82412359 | 130 | 7/28/2005 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082412359 | ESTES EXPRESS | TRK 0939453330 | CS:2 | |
| 3162 | 148511590 | 1485115 | 90 | 82413823 | 100 | 7/31/2005 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0082413823 | ESTES EXPRESS | TRK 0939453389 | CS:1 | |
| 3163 | 158986410 | 1589864 | 10 | 82413916 | 10 | 7/31/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280324344440 | CS:1 | Multiple |
| 3164 | 158986410 | 1589864 | 10 | 82413916 | 10 | 7/31/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280324344431 | CS:1 | Multiple |
| 3165 | 158986410 | 1589864 | 10 | 82413916 | 10 | 7/31/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280324344422 | CS:1 | |
| 3166 | 158988370 | 1589883 | 70 | 82413995 | 70 | 7/31/2005 | 97079-00000 | 10 | 1 | 10 | PR | WEBER'S SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280324345216 | CS:1 | |
| 3167 | 159007880 | 1590078 | 80 | 82413771 | 70 | 7/31/2005 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280324342666 | CS:1 | Multiple |
| 3168 | 159007880 | 1590078 | 80 | 82413771 | 70 | 7/31/2005 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280324342675 | CS:1 | |
| 3169 | 159080540 | 1590805 | 40 | 82414992 | 40 | 8/1/2005 | 97079-00000 | 10 | 1 | 20 | PR | ALL SPORTS LLC | 0 | UPS GROUND | TRK 1Z4X79280324346562 | CS:1 | Multiple |
| 3170 | 159080540 | 1590805 | 40 | 82414992 | 40 | 8/1/2005 | 97079-00000 | 10 | 1 | 20 | PR | ALL SPORTS LLC | 0 | UPS GROUND | TRK 1Z4X79280324346553 | CS:1 | |
| 3171 | 159046810 | 1590468 | 10 | 82418773 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376602 | CS:1 | Multiple |
| 3172 | 159046810 | 1590468 | 10 | 82418773 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376596 | CS:1 | Multiple |
| 3173 | 159046810 | 1590468 | 10 | 82418773 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376658 | CS:1 | |
| 3174 | 159145110 | 1591451 | 10 | 82418771 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376504 | CS:1 | Multiple |
| 3175 | 159145110 | 1591451 | 10 | 82418771 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376497 | CS:1 | Multiple |
| 3176 | 159145110 | 1591451 | 10 | 82418771 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376468 | CS:1 | |
| 3177 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376577 | CS:1 | Multiple |
| 3178 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376568 | CS:1 | Multiple |
| 3179 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376559 | CS:1 | Multiple |
| 3180 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376540 | CS:1 | Multiple |
| 3181 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376531 | CS:1 | Multiple |
| 3182 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376522 | CS:1 | Multiple |
| 3183 | 159217010 | 1592170 | 10 | 82418772 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324376513 | CS:1 | |
| 3184 | 1592363120 | 1592363 | 120 | 82418130 | 120 | 8/4/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK 453-702551-2 | CS:1 | |
| 3185 | 159247010 | 1592470 | 10 | 82417991 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK 1Z4X79280324371367 | CS:1 | Multiple |
| 3186 | 159247010 | 1592470 | 10 | 82417991 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK 1Z4X79280324371358 | CS:1 | Multiple |
| 3187 | 159247010 | 1592470 | 10 | 82417991 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | LC INDUSTRIES | 0 | UPS GROUND | TRK 1Z4X79280324371349 | CS:1 | |
| 3188 | 159292310 | 1592923 | 10 | 82418233 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444229 | CS:1 | Multiple |
| 3189 | 159292310 | 1592923 | 10 | 82418233 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444210 | CS:1 | Multiple |
| 3190 | 159292310 | 1592923 | 10 | 82418233 | 10 | 8/4/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444201 | CS:1 | |
| 3191 | 159313870 | 1593138 | 70 | 82418465 | 70 | 8/4/2005 | 97079-00000 | 10 | 1 | 210 | PR | BLAIN SUPPLY CO | 0 | HOLLAND | TRK 1260281148 | CS:21 | |
| 3192 | 159293610 | 1592936 | 10 | 82419535 | 10 | 8/5/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444274 | CS:1 | Multiple |
| 3193 | 159293610 | 1592936 | 10 | 82419535 | 10 | 8/5/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444283 | CS:1 | Multiple |
| 3194 | 159293610 | 1592936 | 10 | 82419535 | 10 | 8/5/2005 | 370-1000 | 50 | 1 | 150 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100444292 | CS:1 | |
| 3195 | 159242410 | 1592424 | 10 | 82419855 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381678 | CS:1 | Multiple |
| 3196 | 159242410 | 1592424 | 10 | 82419855 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381669 | CS:1 | Multiple |
| 3197 | 159242410 | 1592424 | 10 | 82419855 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381650 | CS:1 | |
| 3198 | 159290310 | 1592903 | 10 | 82419856 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381721 | CS:1 | Multiple |
| 3199 | 159290310 | 1592903 | 10 | 82419856 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381712 | CS:1 | Multiple |
| 3200 | 159290310 | 1592903 | 10 | 82419856 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381703 | CS:1 | Multiple |
| 3201 | 159290310 | 1592903 | 10 | 82419856 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381696 | CS:1 | Multiple |
| 3202 | 159290310 | 1592903 | 10 | 82419856 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324381687 | CS:1 | |
| 3203 | 159375040 | 1593750 | 40 | 82419753 | 40 | 8/7/2005 | 97079-00000 | 10 | 1 | 40 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280324380035 | CS:1 | Multiple |
| 3204 | 159375040 | 1593750 | 40 | 82419753 | 40 | 8/7/2005 | 97079-00000 | 10 | 1 | 40 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280324380026 | CS:1 | Multiple |
| 3205 | 159375040 | 1593750 | 40 | 82419753 | 40 | 8/7/2005 | 97079-00000 | 10 | 1 | 40 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280324380017 | CS:1 | Multiple |
| 3206 | 159375040 | 1593750 | 40 | 82419753 | 40 | 8/7/2005 | 97079-00000 | 10 | 1 | 40 | PR | MAURICE SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280324380008 | CS:1 | |
| 3207 | 159382010 | 1593820 | 10 | 82419836 | 10 | 8/7/2005 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280324381310 | CS:1 | |
| 3208 | 1593848150 | 1593848 | 150 | 82419888 | 140 | 8/7/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082419888 | HOLLAND | TRK 1260281210 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3209 | 158317790 | 1583177 | 90 | 82420519 | 90 | 8/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082420519 | CENTRAL TRANSPO | TRK:463-702568-7 | CS:5 | |
| 3210 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383505 | CS:1 | Multiple |
| 3211 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383498 | CS:1 | Multiple |
| 3212 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383489 | CS:1 | Multiple |
| 3213 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383470 | CS:1 | Multiple |
| 3214 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383461 | CS:1 | Multiple |
| 3215 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383452 | CS:1 | Multiple |
| 3216 | 159377010 | 1593770 | 10 | 82420545 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383443 | CS:1 | |
| 3217 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383550 | CS:1 | Multiple |
| 3218 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383569 | CS:1 | Multiple |
| 3219 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383578 | CS:1 | Multiple |
| 3220 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383587 | CS:1 | Multiple |
| 3221 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383514 | CS:1 | Multiple |
| 3222 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383523 | CS:1 | Multiple |
| 3223 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383532 | CS:1 | Multiple |
| 3224 | 159428210 | 1594282 | 10 | 82420547 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324383541 | CS:1 | |
| 3225 | 159442810 | 1594428 | 10 | 82420695 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324385272 | CS:1 | Multiple |
| 3226 | 159442810 | 1594428 | 10 | 82420695 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324385263 | CS:1 | Multiple |
| 3227 | 159442810 | 1594428 | 10 | 82420695 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324385254 | CS:1 | Multiple |
| 3228 | 159442810 | 1594428 | 10 | 82420695 | 10 | 8/8/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324385245 | CS:1 | |
| 3229 | 158750780 | 1587507 | 80 | 82422301 | 70 | 8/9/2005 | 370-1000 | 50 | 1 | 500 | PR | BOTACH TACTICAL | 0082422301 | OLIVER | TRK:8718853 | CS:10 | |
| 3230 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397803 | CS:1 | Multiple |
| 3231 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397812 | CS:1 | Multiple |
| 3232 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397821 | CS:1 | Multiple |
| 3233 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397830 | CS:1 | Multiple |
| 3234 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397849 | CS:1 | Multiple |
| 3235 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397858 | CS:1 | Multiple |
| 3236 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397796 | CS:1 | Multiple |
| 3237 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397732 | CS:1 | Multiple |
| 3238 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397741 | CS:1 | Multiple |
| 3239 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397750 | CS:1 | Multiple |
| 3240 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397769 | CS:1 | Multiple |
| 3241 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397778 | CS:1 | Multiple |
| 3242 | 158751110 | 1587511 | 10 | 82422302 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 650 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324397787 | CS:1 | |
| 3243 | 159437710 | 1594377 | 10 | 82422312 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 50 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324398008 | CS:1 | |
| 3244 | 159557210 | 1595572 | 10 | 82422413 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324400736 | CS:1 | Multiple |
| 3245 | 159557210 | 1595572 | 10 | 82422413 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324400727 | CS:1 | Multiple |
| 3246 | 159557210 | 1595572 | 10 | 82422413 | 10 | 8/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324400718 | CS:1 | |
| 3247 | 159618520 | 1596185 | 20 | 82422276 | 20 | 8/9/2005 | 370-1000 | 50 | 1 | 7600 | PR | KERMA MEDICAL PRODUCTS INC | 0082422276 | PJAX FREIGHT SY | TRK:20064665 | CS:152 | |
| 3248 | 159629960 | 1596299 | 60 | 82422156 | 60 | 8/9/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082422156 | OLIVER | TRK:8718848 | CS:2 | |
| 3249 | 1596447120 | 1596447 | 120 | 82421976 | 120 | 8/9/2005 | 97079-00000 | 10 | 1 | 20 | PR | GREAT OUTDOORS | 0082421976 | OLIVER | TRK:8718847 | CS:2 | |
| 3250 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401904 | CS:1 | Multiple |
| 3251 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401913 | CS:1 | Multiple |
| 3252 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401922 | CS:1 | Multiple |
| 3253 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401931 | CS:1 | Multiple |
| 3254 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401940 | CS:1 | Multiple |
| 3255 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401851 | CS:1 | Multiple |
| 3256 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401860 | CS:1 | Multiple |
| 3257 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401879 | CS:1 | Multiple |
| 3258 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401888 | CS:1 | Multiple |
| 3259 | 159730810 | 1597308 | 10 | 82422866 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 500 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280324401897 | CS:1 | |
| 3260 | 159759510 | 1597595 | 10 | 82423531 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404821 | CS:1 | Multiple |
| 3261 | 159759510 | 1597595 | 10 | 82423531 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404812 | CS:1 | Multiple |
| 3262 | 159759510 | 1597595 | 10 | 82423531 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404803 | CS:1 | Multiple |
| 3263 | 159759510 | 1597595 | 10 | 82423531 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404796 | CS:1 | Multiple |
| 3264 | 159759510 | 1597595 | 10 | 82423531 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404787 | CS:1 | |
| 3265 | 159761210 | 1597612 | 10 | 82423532 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404849 | CS:1 | Multiple |
| 3266 | 159761210 | 1597612 | 10 | 82423532 | 10 | 8/10/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324404830 | CS:1 | |
| 3267 | 1597722100 | 1597722 | 100 | 82423335 | 100 | 8/10/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082423335 | ESTES EXPRESS | TRK:0938453943 | CS:1 | |
| 3268 | 159732710 | 1597327 | 10 | 82424972 | 10 | 8/11/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324413633 | CS:1 | Multiple |
| 3269 | 159732710 | 1597327 | 10 | 82424972 | 10 | 8/11/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324413624 | CS:1 | Multiple |
| 3270 | 159732710 | 1597327 | 10 | 82424972 | 10 | 8/11/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324413615 | CS:1 | Multiple |
| 3271 | 159732710 | 1597327 | 10 | 82424972 | 10 | 8/11/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324413606 | CS:1 | Multiple |
| 3272 | 159732710 | 1597327 | 10 | 82424972 | 10 | 8/11/2005 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324413599 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3273 | 159926310 | 1599263 | 10 | 82426548 | 10 | 8/14/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324425399 | CS:1 | Multiple |
| 3274 | 159926310 | 1599263 | 10 | 82426548 | 10 | 8/14/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324425380 | CS:1 | Multiple |
| 3275 | 159926310 | 1599263 | 10 | 82426548 | 10 | 8/14/2005 | 370-1000 | 50 | 1 | 150 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324425371 | CS:1 | |
| 3276 | 159628710 | 1596287 | 10 | 82428072 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324435922 | CS:1 | Multiple |
| 3277 | 159628710 | 1596287 | 10 | 82428072 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324435913 | CS:1 | Multiple |
| 3278 | 159628710 | 1596287 | 10 | 82428072 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324435904 | CS:1 | Multiple |
| 3279 | 159628710 | 1596287 | 10 | 82428072 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324435897 | CS:1 | |
| 3280 | 160119750 | 1601197 | 50 | 82427162 | 50 | 8/15/2005 | 97079-00000 | 10 | 1 | 150 | PR | BASS PRO SHOPS | 0082427162 | CENTRAL TRANSPO | TRK:463-702625-5 | CS:15 | |
| 3281 | 160146710 | 1601467 | 10 | 82427036 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 219400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | HOLLAND | TRK:1280261388 | CS:4475 | Multiple |
| 3282 | 160146710 | 1601467 | 10 | 82427036 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 219400 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | HOLLAND | TRK:1280261388 | CS:4475 | |
| 3283 | 160155810 | 1601558 | 10 | 82427988 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 3500 | PR | CARDINAL HEALTH | 0 | HOLLAND | TRK:1280261378 | CS:70 | |
| 3284 | 160155910 | 1601559 | 10 | 82427989 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434852 | CS:1 | |
| 3285 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434923 | CS:1 | Multiple |
| 3286 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434932 | CS:1 | Multiple |
| 3287 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434941 | CS:1 | Multiple |
| 3288 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434950 | CS:1 | Multiple |
| 3289 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434969 | CS:1 | Multiple |
| 3290 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434978 | CS:1 | Multiple |
| 3291 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434851 | CS:1 | Multiple |
| 3292 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434870 | CS:1 | Multiple |
| 3293 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434889 | CS:1 | Multiple |
| 3294 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434898 | CS:1 | Multiple |
| 3295 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434905 | CS:1 | Multiple |
| 3296 | 160219510 | 1602195 | 10 | 82427990 | 10 | 8/15/2005 | 370-1000 | 50 | 1 | 600 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324434914 | CS:1 | |
| 3297 | 1592429230 | 1592429 | 230 | 82430703 | 230 | 8/16/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082430703 | PJAX FREIGHT SY | TRK:20064725 | CS:2 | |
| 3298 | 160329430 | 1603294 | 30 | 82430662 | 30 | 8/16/2005 | 370-1000 | 50 | 1 | 150 | PR | GENERAL FIRE & SAFETY | 0082430662 | HOLLAND | TRK:1280261412 | CS:3 | |
| 3299 | 160365010 | 1603650 | 10 | 82430695 | 10 | 8/16/2005 | 370-1000 | 50 | 1 | 3500 | PR | CARDINAL HEALTH | 0082430695 | HOLLAND | TRK:1280261415 | CS:70 | |
| 3300 | 160452710 | 1604527 | 10 | 82432189 | 10 | 8/17/2005 | 370-1000 | 50 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280324457944 | CS:1 | |
| 3301 | 160517820 | 1605178 | 20 | 82435496 | 20 | 8/19/2005 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0082435496 | ESTES EXPRESS | TRK:0939454764 | CS:4 | |
| 3302 | 160453310 | 1604533 | 10 | 82435768 | 10 | 8/21/2005 | 97079-00000 | 10 | 1 | 500 | PR | BRIGADE QUARTERMASTERS | 0082435768 | ESTES EXPRESS | TRK:0939454768 | CS:50 | |
| 3303 | 1605845200 | 1605845 | 200 | 82435830 | 200 | 8/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082435830 | ESTES EXPRESS | TRK:0939454770 | CS:1 | |
| 3304 | 160617030 | 1606170 | 30 | 82435738 | 30 | 8/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280324479340 | CS:1 | |
| 3305 | 159050190 | 1590501 | 90 | 82436871 | 90 | 8/22/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082436871 | CENTRAL TRANSPO | TRK:463-702652-8 | CS:3 | |
| 3306 | 159397190 | 1593971 | 90 | 82436919 | 90 | 8/22/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082436919 | CENTRAL TRANSPO | TRK:463-702663-0 | CS:3 | |
| 3307 | 160616870 | 1606168 | 70 | 82436872 | 70 | 8/22/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082436872 | CENTRAL TRANSPO | TRK:463-702671-9 | CS:3 | |
| 3308 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489366 | CS:1 | Multiple |
| 3309 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489375 | CS:1 | Multiple |
| 3310 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489384 | CS:1 | Multiple |
| 3311 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489393 | CS:1 | Multiple |
| 3312 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489357 | CS:1 | Multiple |
| 3313 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489311 | CS:1 | Multiple |
| 3314 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489320 | CS:1 | Multiple |
| 3315 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489339 | CS:1 | Multiple |
| 3316 | 160618010 | 1606180 | 10 | 82437263 | 10 | 8/22/2005 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324489348 | CS:1 | |
| 3317 | 160688590 | 1606885 | 90 | 82437278 | 90 | 8/22/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK:1Z4X79280324491284 | CS:1 | |
| 3318 | 160584620 | 1605846 | 20 | 82439071 | 20 | 8/23/2005 | 370-1000 | 50 | 1 | 50 | PR | WINSTON-SALEM INDUSTRIES | 0 | CCX | TRK:390005141 | CS:1 | Multiple |
| 3319 | 160584660 | 1605846 | 60 | 82439071 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | CCX | TRK:390005141 | CS:2 | |
| 3320 | 160585320 | 1605853 | 20 | 82439070 | 20 | 8/23/2005 | 370-1000 | 50 | 1 | 50 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500413 | CS:1 | Multiple |
| 3321 | 160585360 | 1605853 | 60 | 82439070 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500431 | CS:1 | Multiple |
| 3322 | 160585360 | 1605853 | 60 | 82439070 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500422 | CS:1 | |
| 3323 | 160599320 | 1605993 | 20 | 82439072 | 20 | 8/23/2005 | 370-1000 | 50 | 1 | 50 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500468 | CS:1 | Multiple |
| 3324 | 160599360 | 1605993 | 60 | 82439072 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500486 | CS:1 | Multiple |
| 3325 | 160599360 | 1605993 | 60 | 82439072 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500477 | CS:1 | |
| 3326 | 160599820 | 1605998 | 20 | 82439073 | 20 | 8/23/2005 | 370-1000 | 50 | 1 | 50 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500511 | CS:1 | Multiple |
| 3327 | 160599860 | 1605998 | 60 | 82439073 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500520 | CS:1 | Multiple |
| 3328 | 160599860 | 1605998 | 60 | 82439073 | 60 | 8/23/2005 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280324500539 | CS:1 | |
| 3329 | 1606718130 | 1606718 | 130 | 82438327 | 130 | 8/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082438327 | PJAX FREIGHT SY | TRK:20064757 | CS:1 | |
| 3330 | 160839540 | 1608395 | 40 | 82440151 | 40 | 8/24/2005 | 97079-00000 | 10 | 1 | 30 | PR | ALL SPORTS LLC | 0 | UPS GROUND | TRK:1Z4X79280324510288 | CS:1 | Multiple |
| 3331 | 160839540 | 1608395 | 40 | 82440151 | 40 | 8/24/2005 | 97079-00000 | 10 | 1 | 30 | PR | ALL SPORTS LLC | 0 | UPS GROUND | TRK:1Z4X79280324510279 | CS:1 | Multiple |
| 3332 | 160839540 | 1608395 | 40 | 82440151 | 40 | 8/24/2005 | 97079-00000 | 10 | 1 | 30 | PR | ALL SPORTS LLC | 0 | UPS GROUND | TRK:1Z4X79280324510260 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3333 | 160846010 | 1608460 | 10 | 82440445 | 10 | 8/24/2005 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3334 | 161006150 | 1610061 | 50 | 82442933 | 50 | 8/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280324530079 | CS:1 | |
| 3335 | 161069030 | 1610690 | 30 | 82443955 | 30 | 8/29/2005 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324536279 | CS:0 | |
| 3336 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPSNEXTDAYAI TRK: | 1Z4X792801419429355 | CS:1 | Multiple |
| 3337 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445684 | CS:1 | Multiple |
| 3338 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445693 | CS:1 | Multiple |
| 3339 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445666 | CS:1 | Multiple |
| 3340 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445657 | CS:1 | Multiple |
| 3341 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445648 | CS:1 | Multiple |
| 3342 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445755 | CS:1 | Multiple |
| 3343 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445746 | CS:1 | Multiple |
| 3344 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445737 | CS:1 | Multiple |
| 3345 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445728 | CS:1 | Multiple |
| 3346 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445719 | CS:1 | Multiple |
| 3347 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445700 | CS:1 | Multiple |
| 3348 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445577 | CS:1 | Multiple |
| 3349 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445568 | CS:1 | Multiple |
| 3350 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445559 | CS:1 | Multiple |
| 3351 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445540 | CS:1 | Multiple |
| 3352 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445531 | CS:1 | Multiple |
| 3353 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445522 | CS:1 | Multiple |
| 3354 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445639 | CS:1 | Multiple |
| 3355 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445620 | CS:1 | Multiple |
| 3356 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445611 | CS:1 | Multiple |
| 3357 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445602 | CS:1 | Multiple |
| 3358 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445595 | CS:1 | Multiple |
| 3359 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445586 | CS:1 | Multiple |
| 3360 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445933 | CS:1 | Multiple |
| 3361 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445924 | CS:1 | Multiple |
| 3362 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445915 | CS:1 | Multiple |
| 3363 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445906 | CS:1 | Multiple |
| 3364 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445899 | CS:1 | Multiple |
| 3365 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445880 | CS:1 | Multiple |
| 3366 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445997 | CS:1 | Multiple |
| 3367 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445988 | CS:1 | Multiple |
| 3368 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445979 | CS:1 | Multiple |
| 3369 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445960 | CS:1 | Multiple |
| 3370 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445951 | CS:1 | Multiple |
| 3371 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445942 | CS:1 | Multiple |
| 3372 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445817 | CS:1 | Multiple |
| 3373 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445808 | CS:1 | Multiple |
| 3374 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445791 | CS:1 | Multiple |
| 3375 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445782 | CS:1 | Multiple |
| 3376 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445773 | CS:1 | Multiple |
| 3377 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445764 | CS:1 | Multiple |
| 3378 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445871 | CS:1 | Multiple |
| 3379 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445862 | CS:1 | Multiple |
| 3380 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445853 | CS:1 | Multiple |
| 3381 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445844 | CS:1 | Multiple |
| 3382 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445835 | CS:1 | Multiple |
| 3383 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445826 | CS:1 | Multiple |
| 3384 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445219 | CS:1 | Multiple |
| 3385 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445200 | CS:1 | Multiple |
| 3386 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445193 | CS:1 | Multiple |
| 3387 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445184 | CS:1 | Multiple |
| 3388 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445175 | CS:1 | Multiple |
| 3389 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445166 | CS:1 | Multiple |
| 3390 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445273 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BOLLine | Sales Order | SO item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3391 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445264 | CS:1 | Multiple |
| 3392 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445255 | CS:1 | Multiple |
| 3393 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445246 | CS:1 | Multiple |
| 3394 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445237 | CS:1 | Multiple |
| 3395 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445228 | CS:1 | Multiple |
| 3396 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445095 | CS:1 | Multiple |
| 3397 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445086 | CS:1 | Multiple |
| 3398 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445077 | CS:1 | Multiple |
| 3399 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445068 | CS:1 | Multiple |
| 3400 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445059 | CS:1 | Multiple |
| 3401 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445040 | CS:1 | Multiple |
| 3402 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445157 | CS:1 | Multiple |
| 3403 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445148 | CS:1 | Multiple |
| 3404 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445139 | CS:1 | Multiple |
| 3405 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445120 | CS:1 | Multiple |
| 3406 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445111 | CS:1 | Multiple |
| 3407 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445102 | CS:1 | Multiple |
| 3408 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445451 | CS:1 | Multiple |
| 3409 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445442 | CS:1 | Multiple |
| 3410 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445433 | CS:1 | Multiple |
| 3411 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445424 | CS:1 | Multiple |
| 3412 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445415 | CS:1 | Multiple |
| 3413 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445406 | CS:1 | Multiple |
| 3414 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445513 | CS:1 | Multiple |
| 3415 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445504 | CS:1 | Multiple |
| 3416 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445497 | CS:1 | Multiple |
| 3417 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445488 | CS:1 | Multiple |
| 3418 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445479 | CS:1 | Multiple |
| 3419 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445460 | CS:1 | Multiple |
| 3420 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445335 | CS:1 | Multiple |
| 3421 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445326 | CS:1 | Multiple |
| 3422 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445317 | CS:1 | Multiple |
| 3423 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445308 | CS:1 | Multiple |
| 3424 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445291 | CS:1 | Multiple |
| 3425 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445282 | CS:1 | Multiple |
| 3426 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445399 | CS:1 | Multiple |
| 3427 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445380 | CS:1 | Multiple |
| 3428 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445371 | CS:1 | Multiple |
| 3429 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445344 | CS:1 | Multiple |
| 3430 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445353 | CS:1 | Multiple |
| 3431 | 161072010 | 1610720 | 10 | 82443268 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 4800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100445362 | CS:1 | |
| 3432 | 161085170 | 1610851 | 70 | 82443957 | 70 | 8/29/2005 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324538304 | CS:1 | |
| 3433 | 161086410 | 1610864 | 10 | 82443906 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082443906 | ESTES EXPRESS | TRK:0939488996 | CS:20 | |
| 3434 | 161111020 | 1611115 | 20 | 82443783 | 10 | 8/29/2005 | 370-1000 | 50 | 1 | 50 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280324534675 | CS:1 | |
| 3435 | 161129260 | 1611292 | 60 | 82443811 | 60 | 8/29/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082443811 | OLIVER | TRK:8718969 | CS:2 | |
| 3436 | 160374490 | 1603744 | 90 | 82444734 | 90 | 8/30/2005 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082444734 | CENTRAL TRANSPO | TRK:463-702723-8 | CS:2 | |
| 3437 | 161193410 | 1611934 | 10 | 82445029 | 10 | 8/30/2005 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3438 | 161193910 | 1611939 | 10 | 82444868 | 10 | 8/30/2005 | 370-1000 | 50 | 1 | 1200 | PR | DK ENTERPRISE, INC. | 0 | HOLLAND | TRK:1280281680 | CS:24 | |
| 3439 | 161202940 | 1612029 | 40 | 82445027 | 40 | 8/30/2005 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280324541610 | CS:1 | Multiple |
| 3440 | 161202950 | 1612029 | 50 | 82445027 | 50 | 8/30/2005 | 97079-00000 | 1 | 1 | 5 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280324541601 | CS:0 | |
| 3441 | 161211610 | 1612116 | 10 | 82444823 | 10 | 8/30/2005 | 370-1000 | 50 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS | 1z4x79280242906328 | CS:2 | |
| 3442 | 161278610 | 1612786 | 10 | 82446231 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324551681 | CS:1 | Multiple |
| 3443 | 161278610 | 1612786 | 10 | 82446231 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324551672 | CS:1 | Multiple |
| 3444 | 161278610 | 1612786 | 10 | 82446231 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324551663 | CS:1 | |
| 3445 | 1612934 1220 | 1612934 | 1230 | 82446151 | 1030 | 8/31/2005 | 370-1000 | 50 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3446 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552233 | CS:3 | Multiple |
| 3447 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552224 | CS:3 | Multiple |
| 3448 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552215 | CS:3 | Multiple |
| 3449 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552242 | CS:3 | Multiple |
| 3450 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552251 | CS:3 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3451 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552260 | CS:1 | Multiple |
| 3452 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552153 | CS:1 | Multiple |
| 3453 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552162 | CS:1 | Multiple |
| 3454 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552171 | CS:1 | Multiple |
| 3455 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552180 | CS:1 | Multiple |
| 3456 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552199 | CS:1 | Multiple |
| 3457 | 161295810 | 1612958 | 10 | 82446292 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324552206 | CS:1 | |
| 3458 | 161297210 | 1612972 | 10 | 82446190 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200243042 | CS:1 | Multiple |
| 3459 | 161297210 | 1612972 | 10 | 82446190 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200243033 | CS:1 | |
| 3460 | 161297910 | 1612979 | 10 | 82446044 | 10 | 8/31/2005 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1z4x79280340271982 | CS:2 | |
| 3461 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560233 | CS:1 | Multiple |
| 3462 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560242 | CS:1 | Multiple |
| 3463 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560251 | CS:1 | Multiple |
| 3464 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560260 | CS:1 | Multiple |
| 3465 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560279 | CS:1 | Multiple |
| 3466 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560180 | CS:1 | Multiple |
| 3467 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560199 | CS:1 | Multiple |
| 3468 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560206 | CS:1 | Multiple |
| 3469 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560215 | CS:1 | Multiple |
| 3470 | 161394510 | 1613945 | 10 | 82447566 | 10 | 9/1/2005 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280324560224 | CS:1 | |
| 3471 | 158912580 | 1589125 | 80 | 82449223 | 80 | 9/5/2005 | 97079-00000 | 10 | 1 | 10 | PR | ON-TARGET, INC. | 0 | UPS GROUND | TRK:1Z4X79280324570348 | CS:1 | |
| 3472 | 160425990 | 1604259 | 90 | 82449053 | 90 | 9/5/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082449053 | CENTRAL TRANSPO | TRK:463-702759-2 | CS:1 | |
| 3473 | 161460510 | 1614605 | 10 | 82448932 | 10 | 9/5/2005 | 370-1000 | 50 | 1 | 50 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1z4x79280342791709 | CS:1 | |
| 3474 | 161494530 | 1614945 | 30 | 82448887 | 30 | 9/5/2005 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280324562768 | CS:1 | |
| 3475 | 161468510 | 1614685 | 10 | 82449993 | 10 | 9/6/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324574942 | CS:1 | Multiple |
| 3476 | 161468510 | 1614685 | 10 | 82449993 | 10 | 9/6/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324574933 | CS:1 | Multiple |
| 3477 | 161468510 | 1614685 | 10 | 82449993 | 10 | 9/6/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324574924 | CS:1 | |
| 3478 | 1614914130 | 1614914 | 130 | 82450009 | 130 | 9/6/2005 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S SPORT SHOP | 0082450009 | PJAX FREIGHT SY | TRK:20064838 | CS:2 | |
| 3479 | 161632710 | 1616327 | 10 | 82450070 | 10 | 9/6/2005 | 97079-00000 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3480 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588722 | CS:1 | Multiple |
| 3481 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588731 | CS:1 | Multiple |
| 3482 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588740 | CS:1 | Multiple |
| 3483 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588759 | CS:1 | Multiple |
| 3484 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588688 | CS:1 | Multiple |
| 3485 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588697 | CS:1 | Multiple |
| 3486 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588704 | CS:1 | Multiple |
| 3487 | 161201110 | 1612011 | 10 | 82451721 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 400 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280324588713 | CS:1 | |
| 3488 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590568 | CS:1 | Multiple |
| 3489 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590577 | CS:1 | Multiple |
| 3490 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590586 | CS:1 | Multiple |
| 3491 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590595 | CS:1 | Multiple |
| 3492 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590602 | CS:1 | Multiple |
| 3493 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590611 | CS:1 | Multiple |
| 3494 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590522 | CS:1 | Multiple |
| 3495 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590531 | CS:1 | Multiple |
| 3496 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590540 | CS:1 | Multiple |
| 3497 | 161840210 | 1618402 | 10 | 82451981 | 10 | 9/7/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324590559 | CS:1 | |
| 3498 | 161845740 | 1618457 | 40 | 82452009 | 40 | 9/7/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWESTERN SHOOTERS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324591254 | CS:1 | Multiple |
| 3499 | 161845740 | 1618457 | 40 | 82452009 | 40 | 9/7/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWESTERN SHOOTERS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324591263 | CS:1 | |
| 3500 | 1618234130 | 1618234 | 130 | 82453004 | 130 | 9/8/2005 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082453004 | CENTRAL TRANSPO | TRK:463-702803-8 | CS:2 | |
| 3501 | 1619005190 | 1619005 | 190 | 82453097 | 180 | 9/8/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324585634 | CS:0 | |
| 3502 | 161918750 | 1619187 | 50 | 82452747 | 50 | 9/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280324593887 | CS:1 | Multiple |
| 3503 | 161918750 | 1619187 | 50 | 82452747 | 50 | 9/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280324593878 | CS:1 | Multiple |
| 3504 | 161918750 | 1619187 | 50 | 82452747 | 50 | 9/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280324593869 | CS:1 | Multiple |
| 3505 | 161918750 | 1619187 | 50 | 82452747 | 50 | 9/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280324593850 | CS:1 | Multiple |
| 3506 | 161918750 | 1619187 | 50 | 82452747 | 50 | 9/8/2005 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280324593841 | CS:1 | |
| 3507 | 1619257150 | 1619257 | 150 | 82453009 | 150 | 9/8/2005 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0082453009 | ESTES EXPRESS | TRK:0939489660 | CS:3 | |
| 3508 | 162018620 | 1620186 | 20 | 82454568 | 20 | 9/11/2005 | 370-1000 | 50 | 1 | 50 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK:1Z4X79280324606177 | CS:1 | |
| 3509 | 162040310 | 1620403 | 10 | 82455898 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324610509 | CS:1 | Multiple |
| 3510 | 162040310 | 1620403 | 10 | 82455898 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324610492 | CS:1 | Multiple |
| 3511 | 162040310 | 1620403 | 10 | 82455898 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324610483 | CS:1 | |
| 3512 | 162040510 | 1620405 | 10 | 82455395 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324606881 | CS:1 | Multiple |
| 3513 | 162040510 | 1620405 | 10 | 82455395 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324606872 | CS:1 | Multiple |
| 3514 | 162040510 | 1620405 | 10 | 82455395 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324606863 | CS:1 | Multiple |
| 3515 | 162040510 | 1620405 | 10 | 82455395 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324606854 | CS:1 | |
| 3516 | 162130410 | 1621304 | 10 | 82455603 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 100 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280324607380 | CS:1 | Multiple |
| 3517 | 162130410 | 1621304 | 10 | 82455603 | 10 | 9/12/2005 | 370-1000 | 50 | 1 | 100 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280324607371 | CS:1 | |
| 3518 | 160616990 | 1606169 | 90 | 82456393 | 90 | 9/13/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082456393 | CENTRAL TRANSPO | TRK:463-702831-9 | CS:3 | |
| 3519 | 162232360 | 1622323 | 60 | 82457260 | 60 | 9/13/2005 | 97079-00000 | 10 | 1 | 10 | PR | ATLANTIC GUNS | 0082457260 | PJAX FREIGHT SY | TRK:20064898 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3520 | 1608855170 | 1608855 | 170 | 82456114 | 140 | 9/14/2005 | 370-1000 | 1 | 1 | 100 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0082456114 | ESTES EXPRESS | TRK 0939468856 | CS:2 | |
| 3521 | 1610930200 | 1610930 | 200 | 82457941 | 170 | 9/14/2005 | 370-1000 | 50 | 1 | 100 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0082457941 | HOLLAND | TRK 1280262856 | CS:2 | |
| 3522 | 161996340 | 1619963 | 40 | 82458123 | 40 | 9/14/2005 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082458123 | CENTRAL TRANSPO | TRK 463-703841-8 | CS:6 | |
| 3523 | 162037940 | 1620379 | 40 | 82458401 | 30 | 9/15/2005 | 97079-00000 | 10 | 1 | 20 | PR | J R SHOOTING SPORTS INC | 0082458401 | HOLLAND | TRK 1280262687 | CS:2 | |
| 3524 | 162322010 | 1623220 | 10 | 82459751 | 10 | 9/15/2005 | 370-1000 | 50 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | TRK 272065630016988 | CS:1 | Multiple |
| 3525 | 162322010 | 1623220 | 10 | 82459751 | 10 | 9/15/2005 | 370-1000 | 50 | 1 | 50 | PR | US CAVALRY | 0 | fedex | 272065630016985 272065630016801 272065630016950 272065630016943 272065630016907 272065630016974 | | Multiple |
| 3526 | 162322020 | 1623220 | 20 | 82459751 | 20 | 9/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | RPS | TRK 272065638991811 | CS:1 | Multiple |
| 3527 | 162322020 | 1623220 | 20 | 82459751 | 20 | 9/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | RPS | TRK 272065638991804 | CS:1 | Multiple |
| 3528 | 162322020 | 1623220 | 20 | 82459751 | 20 | 9/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | RPS | TRK 272065638991798 | CS:1 | Multiple |
| 3529 | 162322020 | 1623220 | 20 | 82459751 | 20 | 9/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | RPS | TRK 272065638991781 | CS:1 | Multiple |
| 3530 | 162322020 | 1623220 | 20 | 82459751 | 20 | 9/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | RPS | TRK 272065638991774 | CS:1 | |
| 3531 | 161997440 | 1619974 | 40 | 82460587 | 40 | 9/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK 1Z4X79280324634257 | CS:1 | |
| 3532 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243846 | CS:1 | Multiple |
| 3533 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243837 | CS:1 | Multiple |
| 3534 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243828 | CS:1 | Multiple |
| 3535 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243819 | CS:1 | Multiple |
| 3536 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243800 | CS:1 | Multiple |
| 3537 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243891 | CS:1 | Multiple |
| 3538 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243882 | CS:1 | Multiple |
| 3539 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243873 | CS:1 | Multiple |
| 3540 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243864 | CS:1 | Multiple |
| 3541 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243855 | CS:1 | Multiple |
| 3542 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243748 | CS:1 | Multiple |
| 3543 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243739 | CS:1 | Multiple |
| 3544 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243720 | CS:1 | Multiple |
| 3545 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243711 | CS:1 | Multiple |
| 3546 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243702 | CS:1 | Multiple |
| 3547 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243793 | CS:1 | Multiple |
| 3548 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243784 | CS:1 | Multiple |
| 3549 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243775 | CS:1 | Multiple |
| 3550 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243766 | CS:1 | Multiple |
| 3551 | 162416610 | 1624166 | 10 | 82460565 | 10 | 9/16/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200243757 | CS:1 | |
| 3552 | 162108480 | 1621084 | 80 | 82461176 | 60 | 9/19/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0082461176 | ESTES EXPRESS | TRK 0939490145 | CS:5 | |
| 3553 | 162411310 | 1624113 | 10 | 82461280 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638392 | CS:1 | Multiple |
| 3554 | 162411310 | 1624113 | 10 | 82461280 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638383 | CS:1 | Multiple |
| 3555 | 162411310 | 1624113 | 10 | 82461280 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638374 | CS:1 | Multiple |
| 3556 | 162411310 | 1624113 | 10 | 82461280 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638365 | CS:1 | |
| 3557 | 162411510 | 1624115 | 10 | 82461281 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638427 | CS:1 | Multiple |
| 3558 | 162411510 | 1624115 | 10 | 82461281 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638418 | CS:1 | Multiple |
| 3559 | 162411510 | 1624115 | 10 | 82461281 | 10 | 9/18/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324638409 | CS:1 | |
| 3560 | 162037420 | 1620374 | 20 | 82461918 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 100 | PR | LAPINER BROS | 0082461918 | ESTES EXPRESS | TRK 0939490137 | CS:2 | |
| 3561 | 1623771100 | 1623771 | 100 | 82461911 | 90 | 9/19/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082461911 | PJAX FREIGHT SY | TRK 20084655 | CS:1 | |
| 3562 | 162412140 | 1624121 | 40 | 82461896 | 40 | 9/19/2005 | 97079-00000 | 10 | 1 | 10 | PR | PAUL'S SURPLUS & DIST INC | 0 | UPS GROUND | TRK 1Z4X79280324640049 | CS:1 | |
| 3563 | 1625623120 | 1625623 | 120 | 82462498 | 120 | 9/19/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082462498 | ESTES EXPRESS | TRK 0939490205 | CS:1 | |
| 3564 | 162583450 | 1625834 | 50 | 82462496 | 50 | 9/19/2005 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | 0082462496 | PJAX FREIGHT SY | TRK 20084633 | CS:1 | |
| 3565 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642270 | CS:1 | Multiple |
| 3566 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642289 | CS:1 | Multiple |
| 3567 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642298 | CS:1 | Multiple |
| 3568 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642305 | CS:1 | Multiple |
| 3569 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642261 | CS:1 | Multiple |
| 3570 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642216 | CS:1 | Multiple |
| 3571 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642225 | CS:1 | Multiple |
| 3572 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642234 | CS:1 | Multiple |
| 3573 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642243 | CS:1 | Multiple |
| 3574 | 162595420 | 1625954 | 20 | 82462198 | 20 | 9/19/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324642252 | CS:1 | |
| 3575 | 162669340 | 1626693 | 40 | 82464428 | 40 | 9/20/2005 | 97079-00000 | 10 | 1 | 20 | PR | WILD SPORTS ENTERPRISES | 0 | UPS GROUND | TRK 1Z4X79280324657504 | CS:1 | Multiple |
| 3576 | 162669340 | 1626693 | 40 | 82464428 | 40 | 9/20/2005 | 97079-00000 | 10 | 1 | 20 | PR | WILD SPORTS ENTERPRISES | 0 | UPS GROUND | TRK 1Z4X79280324657497 | CS:1 | |
| 3577 | 162684140 | 1626841 | 40 | 82463473 | 40 | 9/20/2005 | 97078-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280324653008 | CS:1 | Multiple |
| 3578 | 162684140 | 1626841 | 40 | 82463473 | 40 | 9/20/2005 | 97079-00000 | 10 | 1 | 20 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280324652907 | CS:1 | |
| 3579 | 1626946120 | 1626946 | 120 | 82464119 | 120 | 9/20/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200244149 | CS:0 | |
| 3580 | 161072590 | 1610725 | 90 | 82467261 | 90 | 9/22/2005 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082467261 | CENTRAL TRANSPO | TRK 483-702910-1 | CS:5 | |
| 3581 | 162840770 | 1628407 | 70 | 82467270 | 70 | 9/22/2005 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0082467270 | OLIVER | TRK 8719119 | CS:3 | |
| 3582 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682558 | CS:1 | Multiple |
| 3583 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682549 | CS:1 | Multiple |
| 3584 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682530 | CS:1 | Multiple |
| 3585 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682521 | CS:1 | Multiple |
| 3586 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682512 | CS:1 | Multiple |
| 3587 | 162860610 | 1628606 | 10 | 82467810 | 10 | 9/22/2005 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280324682503 | CS:1 | |
| 3588 | 162870050 | 1628700 | 50 | 82467852 | 50 | 9/22/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0082467852 | ESTES EXPRESS | TRK 0939490501 | CS:5 | |
| 3589 | 1629412160 | 1629412 | 160 | 82468780 | 160 | 9/23/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082468780 | HOLLAND | TRK 1280282238 | CS:1 | |
| 3590 | 162943110 | 1629431 | 10 | 82468430 | 10 | 9/23/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324694385 | CS:1 | Multiple |
| 3591 | 162943110 | 1629431 | 10 | 82468430 | 10 | 9/23/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324694376 | CS:1 | Multiple |
| 3592 | 162943110 | 1629431 | 10 | 82468430 | 10 | 9/23/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324694367 | CS:1 | Multiple |
| 3593 | 162943110 | 1629431 | 10 | 82468430 | 10 | 9/23/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324694358 | CS:5 | |
| 3594 | 162967210 | 1629672 | 10 | 82469143 | 10 | 9/23/2005 | 370-1000 | 50 | 1 | 200 | PR | FASTENAL COMPANY INC | 0 | UPS | 1z4x79280341019077 | CS:4 | |
| 3595 | 162657250 | 1626572 | 50 | 82470718 | 40 | 9/26/2005 | 97079-00000 | 10 | 1 | 10 | PR | ALABAMA INSTITUTE FOR THE | 0 | UPS GROUND | TRK 1Z4X79280324700644 | CS:1 | |
| 3596 | 163029710 | 1630297 | 10 | 82470630 | 10 | 9/26/2005 | 370-1000 | 50 | 1 | 1000 | PR | B&R TOOL & SUPPLY CO | 0082470630 | OLIVER | TRK 8719137 | CS:20 | |
| 3597 | 163135210 | 1631352 | 10 | 82472248 | 10 | 9/27/2005 | 97079-00000 | 10 | 1 | 210 | PR | SOURCE ONE DISTRIBUTORS INC | 0082472248 | ESTES EXPRESS | TRK 0939490696 | CS:21 | |
| 3598 | 163139920 | 1631399 | 20 | 82472091 | 20 | 9/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280324709734 | CS:1 | Multiple |
| 3599 | 163139920 | 1631399 | 20 | 82472091 | 20 | 9/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280324709725 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 685

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3600 | 163139920 | 1631399 | 20 | 82472091 | 20 | 9/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280324709716 | CS:1 | |
| 3601 | 1631497120 | 1631497 | 120 | 82471895 | 120 | 9/27/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082471895 | PJAX FREIGHT SY | TRK:20065009 | CS:2 | |
| 3602 | 163153250 | 1631532 | 50 | 82472166 | 50 | 9/27/2005 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0082472166 | ESTES EXPRESS | TRK:0939490690 | CS:5 | |
| 3603 | 160424510 | 1604245 | 10 | 82473258 | 10 | 9/28/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324716262 | CS:1 | Multiple |
| 3604 | 160424510 | 1604245 | 10 | 82473258 | 10 | 9/28/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324716253 | CS:1 | Multiple |
| 3605 | 160424510 | 1604245 | 10 | 82473258 | 10 | 9/28/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324716244 | CS:1 | Multiple |
| 3606 | 160424510 | 1604245 | 10 | 82473258 | 10 | 9/28/2005 | 370-1000 | 50 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280324716235 | CS:1 | |
| 3607 | 1631526150 | 1631526 | 150 | 82473031 | 150 | 9/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082473031 | PJAX FREIGHT SY | TRK:20065026 | CS:1 | |
| 3608 | 163196310 | 1631963 | 10 | 82473360 | 10 | 9/28/2005 | 97079-00000 | 1 | 1 | 3 | PR | CINTAS CORP | 0 | UPS GROUND | TRK:1Z4X79280324716753 | CS:0 | |
| 3609 | 1627506140 | 1627506 | 140 | 82474523 | 130 | 9/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | WILLIAMS GUN SIGHT COMPANY | 0 | HOLLAND | TRK:1280282361 | CS:1 | |
| 3610 | 1629453150 | 1629453 | 150 | 82474129 | 150 | 9/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082474129 | PJAX FREIGHT SY | TRK:20065032 | CS:1 | |
| 3611 | 163213650 | 1632136 | 50 | 82474859 | 30 | 9/29/2005 | 370-1000 | 50 | 1 | 2000 | PR | BROCK SALES COMPANY | 0 | ESTES EXPRESS | TRK:0939490900 | CS:40 | |
| 3612 | 163278840 | 1632788 | 40 | 82474266 | 40 | 9/29/2005 | 97079-00000 | 10 | 1 | 20 | PR | WORLDWIDE DISTRIBUTORS | 0082474266 | OLIVER | TRK:8719156 | CS:2 | |
| 3613 | 1632796140 | 1632796 | 140 | 82474503 | 130 | 9/29/2005 | 97079-00000 | 10 | 1 | 50 | PR | SPORTS SOUTH, INC. | 0 | ESTES EXPRESS | TRK:0939490895 | CS:5 | |
| 3614 | 1632849110 | 1632849 | 110 | 82474700 | 110 | 9/29/2005 | 370-1000 | 50 | 1 | 50 | PR | ELLIOTT DONNELLY GROUP | 0 | UPS GROUND | TRK:1Z4X79280324730335 | CS:1 | |
| 3615 | 163297910 | 1632979 | 10 | 82474858 | 10 | 9/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | INTERNATIONAL-A | TRK: | CS:1 | |
| 3616 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726760 | CS:1 | Multiple |
| 3617 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726779 | CS:1 | Multiple |
| 3618 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726788 | CS:1 | Multiple |
| 3619 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726797 | CS:1 | Multiple |
| 3620 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726804 | CS:1 | Multiple |
| 3621 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726715 | CS:1 | Multiple |
| 3622 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726724 | CS:1 | Multiple |
| 3623 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726733 | CS:1 | Multiple |
| 3624 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726742 | CS:1 | Multiple |
| 3625 | 163311910 | 1633119 | 10 | 82474405 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726751 | CS:1 | |
| 3626 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726662 | CS:1 | Multiple |
| 3627 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726671 | CS:1 | Multiple |
| 3628 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726680 | CS:1 | Multiple |
| 3629 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726699 | CS:1 | Multiple |
| 3630 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726706 | CS:1 | Multiple |
| 3631 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726617 | CS:1 | Multiple |
| 3632 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726626 | CS:1 | Multiple |
| 3633 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726635 | CS:1 | Multiple |
| 3634 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726644 | CS:1 | Multiple |
| 3635 | 163312110 | 1633121 | 10 | 82474404 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726653 | CS:1 | |
| 3636 | 163312210 | 1633122 | 10 | 82474403 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0082474403 | ESTES EXPRESS | TRK:0939490885 | CS:16 | |
| 3637 | 163316210 | 1633162 | 10 | 82474402 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726608 | CS:1 | Multiple |
| 3638 | 163316210 | 1633162 | 10 | 82474402 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726591 | CS:1 | Multiple |
| 3639 | 163316210 | 1633162 | 10 | 82474402 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726582 | CS:1 | Multiple |
| 3640 | 163316210 | 1633162 | 10 | 82474402 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726573 | CS:1 | Multiple |
| 3641 | 163316210 | 1633162 | 10 | 82474402 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726564 | CS:1 | |
| 3642 | 163316310 | 1633163 | 10 | 82474398 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726546 | CS:1 | Multiple |
| 3643 | 163316310 | 1633163 | 10 | 82474398 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726537 | CS:1 | Multiple |
| 3644 | 163316310 | 1633163 | 10 | 82474398 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726528 | CS:1 | Multiple |
| 3645 | 163316310 | 1633163 | 10 | 82474398 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726519 | CS:1 | |
| 3646 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726484 | CS:1 | Multiple |
| 3647 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726493 | CS:1 | Multiple |
| 3648 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726500 | CS:1 | Multiple |
| 3649 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726457 | CS:1 | Multiple |
| 3650 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726466 | CS:1 | Multiple |
| 3651 | 163316510 | 1633165 | 10 | 82474397 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726475 | CS:1 | |
| 3652 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726411 | CS:1 | Multiple |
| 3653 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726402 | CS:1 | Multiple |
| 3654 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726395 | CS:1 | Multiple |
| 3655 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726420 | CS:1 | Multiple |
| 3656 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726439 | CS:1 | Multiple |
| 3657 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726448 | CS:1 | Multiple |
| 3658 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726386 | CS:1 | Multiple |
| 3659 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726322 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AS | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | SUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3660 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726331 | CS:1 | Multiple |
| 3661 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726340 | CS:1 | Multiple |
| 3662 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726377 | CS:1 | Multiple |
| 3663 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726368 | CS:1 | Multiple |
| 3664 | 163316710 | 1633167 | 10 | 82474396 | 10 | 9/29/2005 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324726359 | CS:1 | |
| 3665 | 163330270 | 1633302 | 70 | 82475381 | 70 | 9/30/2005 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0082475381 | HOLLAND | TRK:1280262388 | CS:1 | |
| 3666 | 163221440 | 1632214 | 40 | 82477848 | 30 | 10/4/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC. | 0 | UPS GROUND | TRK:1Z4X79280324741663 | CS:1 | Multiple |
| 3667 | 163221440 | 1632214 | 40 | 82477848 | 30 | 10/4/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC. | 0 | UPS GROUND | TRK:1Z4X79280324741654 | CS:1 | Multiple |
| 3668 | 163221440 | 1632214 | 40 | 82477848 | 30 | 10/4/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC. | 0 | UPS GROUND | TRK:1Z4X79280324741645 | CS:1 | |
| 3669 | 163298580 | 1632986 | 80 | 82479052 | 80 | 10/5/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0082479052 | HOLLAND | TRK:1280262398 | CS:1 | |
| 3670 | 163405060 | 1634050 | 60 | 82478822 | 60 | 10/5/2005 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0082475822 | CENTRAL TRANSPO | TRK:463-702994-5 | CS:8 | |
| 3671 | 1635814140 | 1635814 | 140 | 82478767 | 140 | 10/5/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082478767 | ROADWAY EXPRESS | TRK:3219808936 | CS:2 | |
| 3672 | 163642330 | 1636423 | 30 | 82478789 | 30 | 10/5/2005 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280324747167 | CS:1 | |
| 3673 | 163851110 | 1638511 | 10 | 82479034 | 10 | 10/5/2005 | 97079-00000 | 10 | 1 | 520 | PR | BRIGADE QUARTERMASTERS | 0082479034 | CENTRAL TRANSPO | TRK:463-702964-5 | CS:52 | |
| 3674 | 163806220 | 1638062 | 20 | 82482706 | 20 | 10/7/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0082482706 | CENTRAL TRANSPO | TRK:463-703029-8 | CS:4 | |
| 3675 | 163956010 | 1639560 | 10 | 82483296 | 10 | 10/7/2005 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324761805 | CS:1 | |
| 3676 | 163273610 | 1632736 | 10 | 82485989 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 1300 | PR | BOTACH TACTICAL | 0082485989 | ROADWAY EXPRESS | TRK:3219812018 | CS:26 | |
| 3677 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798540 | CS:1 | Multiple |
| 3678 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798559 | CS:1 | Multiple |
| 3679 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798568 | CS:1 | Multiple |
| 3680 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798577 | CS:1 | Multiple |
| 3681 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798504 | CS:1 | Multiple |
| 3682 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798513 | CS:1 | Multiple |
| 3683 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798522 | CS:1 | Multiple |
| 3684 | 163974010 | 1639740 | 10 | 82485598 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798531 | CS:1 | |
| 3685 | 164107920 | 1641079 | 20 | 82485548 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 3850 | PR | ADS INC | 0082485548 | PJAX FREIGHT SY | TRK:20065096 | CS:77 | |
| 3686 | 164134310 | 1641343 | 10 | 82486112 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324805773 | CS:1 | |
| 3687 | 164234110 | 1642341 | 10 | 82485597 | 10 | 10/10/2005 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324798497 | CS:1 | |
| 3688 | 1643348110 | 1643348 | 110 | 82487429 | 130 | 10/11/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082487429 | CENTRAL TRANSPO | TRK:463-703076-0 | CS:1 | Multiple |
| 3689 | 1643348110 | 1643348 | 110 | 82487429 | 130 | 10/11/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082487429 | CENTRAL TRANSPO | TRK:463-703076-0 | CS:1 | |
| 3690 | 163332210 | 1633322 | 10 | 82488667 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 20 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK:1Z4X79280324821086 | CS:1 | Multiple |
| 3691 | 163332210 | 1633322 | 10 | 82488667 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 20 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK:1Z4X79280324821077 | CS:1 | |
| 3692 | 163408610 | 1634086 | 10 | 82488668 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324821139 | CS:1 | Multiple |
| 3693 | 163408610 | 1634086 | 10 | 82488668 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324821120 | CS:1 | Multiple |
| 3694 | 163408610 | 1634086 | 10 | 82488668 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324821111 | CS:1 | Multiple |
| 3695 | 163408610 | 1634086 | 10 | 82488668 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324821102 | CS:1 | Multiple |
| 3696 | 163408610 | 1634086 | 10 | 82488668 | 10 | 10/12/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324821095 | CS:1 | |
| 3697 | 164388010 | 1643880 | 10 | 82488993 | 10 | 10/12/2005 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324822496 | CS:1 | |
| 3698 | 164392610 | 1643926 | 10 | 82488654 | 10 | 10/12/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1Z4X79280142232381 | CS:4 | |
| 3699 | 164392810 | 1643928 | 10 | 82488653 | 10 | 10/12/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1z4x79280141631586 | CS:4 | |
| 3700 | 164392910 | 1643929 | 10 | 82488652 | 10 | 10/12/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1z4x79280142682723 | CS:4 | |
| 3701 | 164393010 | 1643930 | 10 | 82488651 | 10 | 10/12/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1z4x79280140282801 | CS:4 | |
| 3702 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280142836677 | CS:1 | Multiple |
| 3703 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100448690 | CS:1 | Multiple |
| 3704 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100448681 | CS:1 | Multiple |
| 3705 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100448672 | CS:1 | Multiple |
| 3706 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100448663 | CS:1 | Multiple |
| 3707 | 162688610 | 1626886 | 10 | 82490358 | 10 | 10/13/2005 | 97079-00000 | 10 | 1 | 60 | PR | US CAVALRY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100448654 | CS:1 | |
| 3708 | 1635826140 | 1635826 | 140 | 82490432 | 130 | 10/13/2005 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC. | 0082490432 | ESTES EXPRESS | TRK:0939490993 | CS:1 | |
| 3709 | 164108070 | 1641080 | 70 | 82489893 | 70 | 10/13/2005 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-703100-5 | CS:8 | |
| 3710 | 164129020 | 1641290 | 20 | 82490204 | 20 | 10/13/2005 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082490204 | PJAX FREIGHT SY | TRK:20065158 | CS:95 | |
| 3711 | 164448310 | 1644483 | 10 | 82490273 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1Z4X79280142935772 | CS:6 | |
| 3712 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837686 | CS:1 | Multiple |
| 3713 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837695 | CS:1 | Multiple |
| 3714 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837702 | CS:1 | Multiple |
| 3715 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837677 | CS:1 | Multiple |
| 3716 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837668 | CS:1 | Multiple |
| 3717 | 164505720 | 1645057 | 20 | 82490680 | 10 | 10/13/2005 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280324837659 | CS:1 | |
| 3718 | 164420310 | 1644203 | 10 | 82492046 | 10 | 10/15/2005 | 370-1000 | 50 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846327 | CS:1 | Multiple |
| 3719 | 164420310 | 1644203 | 10 | 82492046 | 10 | 10/15/2005 | 370-1000 | 50 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846336 | CS:1 | Multiple |
| 3720 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846372 | CS:1 | Multiple |
| 3721 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846363 | CS:1 | Multiple |
| 3722 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846381 | CS:1 | Multiple |
| 3723 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846390 | CS:1 | Multiple |
| 3724 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846407 | CS:1 | Multiple |
| 3725 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846354 | CS:1 | Multiple |
| 3726 | 164420320 | 1644203 | 20 | 82492046 | 20 | 10/16/2005 | 97079-00000 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280324846345 | CS:1 | |
| 3727 | 1645577190 | 1645577 | 190 | 82492039 | 180 | 10/16/2005 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082492039 | HOLLAND | TRK:1280282650 | CS:2 | |
| 3728 | 164575750 | 1645757 | 50 | 82491939 | 50 | 10/16/2005 | 370-1000 | 50 | 1 | 50 | PR | DARYL CHARTON | 0 | UPS GROUND | TRK:1Z4X79280324842956 | CS:1 | |
| 3729 | 1646114140 | 1646114 | 140 | 82491976 | 130 | 10/16/2005 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3730 | 164615880 | 1646158 | 80 | 82492869 | 80 | 10/17/2005 | 97079-00000 | 1 | 1 | 150 | PR | BASS PRO SHOPS | 0082492869 | CENTRAL TRANSPO | TRK:463-703121-4 | CS:15 | |
| 3731 | 164681110 | 1646811 | 10 | 82493292 | 10 | 10/17/2005 | 97079-00000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK:1Z4X79280324854247 | CS:1 | |
| 3732 | 164568010 | 1645680 | 10 | 82494551 | 10 | 10/18/2005 | 370-1000 | 50 | 1 | 25000 | PR | Aearo Limited | 0082494551 | INTERNATIONAL-A | TRK: | CS:500 | |
| 3733 | 164784910 | 1647849 | 10 | 82494237 | 10 | 10/18/2005 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280324857413 | CS:1 | |
| 3734 | 164805210 | 1648052 | 10 | 82495553 | 10 | 10/19/2005 | 370-1000 | 50 | 1 | 200 | PR | R NICHOLLS DISTRIBUTORS INC. | 0 | UPS | 1Z4X79280541997163 | CS:4 | |
| 3735 | 164568020 | 1645680 | 20 | 82496643 | 10 | 10/20/2005 | 370-1000 | 50 | 1 | 500 | PR | Aearo Limited | 0082496643 | INTERNATIONAL-A | TRK: | CS:10 | |
| 3736 | 164941510 | 1649415 | 10 | 82497282 | 10 | 10/20/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324885017 | CS:1 | Multiple |
| 3737 | 164941510 | 1649415 | 10 | 82497282 | 10 | 10/20/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324885008 | CS:1 | Multiple |
| 3738 | 164941510 | 1649415 | 10 | 82497282 | 10 | 10/20/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280324884992 | CS:1 | |
| 3739 | 1649880140 | 1649880 | 140 | 82496958 | 130 | 10/20/2005 | 97079-00000 | 1 | 1 | 10 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3740 | 164804260 | 1648042 | 60 | 82499449 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 250 | PR | INTERSAFE WHOLESALE SAFETY INC | 0 | BDP TRANSPORT | TRK: | CS:5 | |

3M_MDL000393647 Delivery Information 687

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3741 | 165110110 | 1651101 | 10 | 82498986 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280324894776 | CS:1 | Multiple |
| 3742 | 165110110 | 1651101 | 10 | 82498986 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280324894785 | CS:1 | |
| 3743 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1z4x79280140999850 | CS:1 | Multiple |
| 3744 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100449199 | CS:1 | Multiple |
| 3745 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100449180 | CS:1 | Multiple |
| 3746 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100449153 | CS:1 | Multiple |
| 3747 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100449162 | CS:1 | Multiple |
| 3748 | 165171310 | 1651713 | 10 | 82499412 | 10 | 10/24/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100449171 | CS:1 | |
| 3749 | 1650321110 | 1650321 | 110 | 82500914 | 100 | 10/25/2005 | 97079-00000 | 10 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | 0082500914 | ROADWAY EXPRESS | TRK 3219821330 | CS:10 | |
| 3750 | 165123650 | 1651236 | 50 | 82500955 | 50 | 10/25/2005 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0 | UPS GROUND | TRK 1Z4X79280324911247 | CS:1 | |
| 3751 | 1652339100 | 1652339 | 100 | 82501119 | 90 | 10/25/2005 | 370-1000 | 50 | 1 | 1000 | PR | MIKE HARRISON | 0082501119 | CENTRAL TRANSPO | TRK 463-703212-1 | CS:20 | |
| 3752 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906486 | CS:1 | Multiple |
| 3753 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906495 | CS:1 | Multiple |
| 3754 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906502 | CS:1 | Multiple |
| 3755 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906511 | CS:1 | Multiple |
| 3756 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906520 | CS:1 | Multiple |
| 3757 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906431 | CS:1 | Multiple |
| 3758 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906440 | CS:1 | Multiple |
| 3759 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906459 | CS:1 | Multiple |
| 3760 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906468 | CS:1 | Multiple |
| 3761 | 165244410 | 1652444 | 10 | 82500521 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324906477 | CS:1 | |
| 3762 | 165264310 | 1652643 | 10 | 82500709 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 1250 | PR | B&R TOOL & SUPPLY CO | 0 | ROADWAY EXPRESS | TRK 3219821285 | CS:25 | |
| 3763 | 165265110 | 1652651 | 10 | 82500905 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324904835 | CS:1 | Multiple |
| 3764 | 165265110 | 1652651 | 10 | 82500905 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324904826 | CS:1 | Multiple |
| 3765 | 165265110 | 1652651 | 10 | 82500905 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324904817 | CS:1 | Multiple |
| 3766 | 165265110 | 1652651 | 10 | 82500905 | 10 | 10/25/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324904808 | CS:1 | |
| 3767 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921432 | CS:1 | Multiple |
| 3768 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921441 | CS:1 | Multiple |
| 3769 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921450 | CS:1 | Multiple |
| 3770 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921469 | CS:1 | Multiple |
| 3771 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921478 | CS:1 | Multiple |
| 3772 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921389 | CS:1 | Multiple |
| 3773 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921398 | CS:1 | Multiple |
| 3774 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921405 | CS:1 | Multiple |
| 3775 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921414 | CS:1 | Multiple |
| 3776 | 165277510 | 1652775 | 10 | 82502282 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324921423 | CS:1 | |
| 3777 | 165284910 | 1652849 | 10 | 82502145 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 150 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324917125 | CS:1 | Multiple |
| 3778 | 165284910 | 1652849 | 10 | 82502145 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 150 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324917116 | CS:1 | Multiple |
| 3779 | 165284910 | 1652849 | 10 | 82502145 | 10 | 10/26/2005 | 370-1000 | 50 | 1 | 150 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324917107 | CS:1 | |
| 3780 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918508 | CS:1 | Multiple |
| 3781 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918446 | CS:1 | Multiple |
| 3782 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918455 | CS:1 | Multiple |
| 3783 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918464 | CS:1 | Multiple |
| 3784 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918473 | CS:1 | Multiple |
| 3785 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918482 | CS:1 | Multiple |
| 3786 | 165328630 | 1653286 | 30 | 82502098 | 30 | 10/26/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280324918491 | CS:1 | |
| 3787 | 165340360 | 1653403 | 60 | 82502671 | 60 | 10/26/2005 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082502671 | CENTRAL TRANSPO | TRK 463-703240-2 | CS:1 | |
| 3788 | 1652290190 | 1652290 | 190 | 82503624 | 180 | 10/27/2005 | 370-1000 | 50 | 1 | 50 | PR | DO IT BEST CORP | 0082503624 | ROADWAY EXPRESS | TRK 3219822697 | CS:1 | |
| 3789 | 165342210 | 1653422 | 10 | 82503525 | 10 | 10/27/2005 | 97079-00000 | 10 | 1 | 30 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK | CS:3 | |
| 3790 | 165431710 | 1654317 | 10 | 82504081 | 10 | 10/27/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324933189 | CS:1 | Multiple |
| 3791 | 165431710 | 1654317 | 10 | 82504081 | 10 | 10/27/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324933170 | CS:1 | Multiple |
| 3792 | 165431710 | 1654317 | 10 | 82504081 | 10 | 10/27/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324933161 | CS:1 | Multiple |
| 3793 | 165431710 | 1654317 | 10 | 82504081 | 10 | 10/27/2005 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280324933152 | CS:1 | |
| 3794 | 1652716120 | 1652716 | 120 | 82504849 | 110 | 10/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082504849 | CENTRAL TRANSPO | TRK 463-703277-4 | CS:1 | |
| 3795 | 165483610 | 1654836 | 10 | 82505076 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324934400 | CS:1 | Multiple |
| 3796 | 165483610 | 1654836 | 10 | 82505076 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324934393 | CS:1 | Multiple |
| 3797 | 165483610 | 1654836 | 10 | 82505076 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324934384 | CS:1 | Multiple |
| 3798 | 165483610 | 1654836 | 10 | 82505076 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324934375 | CS:1 | |
| 3799 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938871 | CS:1 | Multiple |
| 3800 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938880 | CS:1 | Multiple |
| 3801 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938899 | CS:1 | Multiple |
| 3802 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938906 | CS:1 | Multiple |
| 3803 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938915 | CS:1 | Multiple |
| 3804 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938826 | CS:1 | Multiple |
| 3805 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938835 | CS:1 | Multiple |
| 3806 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938844 | CS:1 | Multiple |
| 3807 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938853 | CS:1 | Multiple |
| 3808 | 165541310 | 1655413 | 10 | 82505030 | 10 | 10/28/2005 | 370-1000 | 50 | 1 | 500 | PR | DO IT BEST CORP | 0 | UPS GROUND | TRK 1Z4X79280324938862 | CS:1 | |
| 3809 | 165537120 | 1655371 | 20 | 82505269 | 20 | 10/30/2005 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280324940411 | CS:1 | |
| 3810 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953514 | CS:1 | Multiple |
| 3811 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953523 | CS:1 | Multiple |
| 3812 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953532 | CS:1 | Multiple |
| 3813 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953541 | CS:1 | Multiple |
| 3814 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953470 | CS:1 | Multiple |
| 3815 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953489 | CS:1 | Multiple |
| 3816 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953498 | CS:1 | Multiple |
| 3817 | 165527110 | 1655271 | 10 | 82506799 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280324953505 | CS:1 | |
| 3818 | 165571910 | 1655719 | 10 | 82506348 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 250 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324949627 | CS:1 | Multiple |
| 3819 | 165571910 | 1655719 | 10 | 82506348 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 250 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324949618 | CS:1 | Multiple |
| 3820 | 165571910 | 1655719 | 10 | 82506348 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 250 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324949609 | CS:1 | Multiple |
| 3821 | 165571910 | 1655719 | 10 | 82506348 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 250 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324949592 | CS:1 | Multiple |
| 3822 | 165571910 | 1655719 | 10 | 82506348 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 250 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280324949583 | CS:1 | |
| 3823 | 165611760 | 1656117 | 60 | 82506683 | 10 | 10/31/2005 | 370-1000 | 50 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK 1Z4X79280324951365 | CS:1 | |
| 3824 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK 1Z4X79280324964708 | CS:1 | Multiple |
| 3825 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK 1Z4X79280324964717 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 688

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3826 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964726 | CS:1 | Multiple |
| 3827 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964735 | CS:1 | Multiple |
| 3828 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964744 | CS:1 | Multiple |
| 3829 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964655 | CS:1 | Multiple |
| 3830 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964664 | CS:1 | Multiple |
| 3831 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964673 | CS:1 | Multiple |
| 3832 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964682 | CS:1 | Multiple |
| 3833 | 164992410 | 1649924 | 10 | 82508017 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | DK ENTERPRISE, INC. | | 0 UPS GROUND | TRK:1Z4X79280324964691 | CS:1 | |
| 3834 | 165688310 | 1656883 | 90 | 82508016 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 1050 | PR | CARDINAL HEALTH | 0082508016 | ROADWAY EXPRESS | TRK:3219824688 | CS:21 | |
| 3835 | 165742910 | 1657429 | 10 | 82507810 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 50 | PR | DARYL CHARTON | | 0 CUSTOMER PICK U | TRK: | CS:1 | |
| 3836 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960211 | CS:1 | Multiple |
| 3837 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960220 | CS:1 | Multiple |
| 3838 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960239 | CS:1 | Multiple |
| 3839 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960248 | CS:1 | Multiple |
| 3840 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960257 | CS:1 | Multiple |
| 3841 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960168 | CS:1 | Multiple |
| 3842 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960177 | CS:1 | Multiple |
| 3843 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960186 | CS:1 | Multiple |
| 3844 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960195 | CS:1 | Multiple |
| 3845 | 165791510 | 1657915 | 10 | 82507583 | 10 | 11/1/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324960202 | CS:1 | |
| 3846 | 165830010 | 1658300 | 100 | 82507856 | 100 | 11/1/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | | 0 CENTRAL TRANSPO | TRK:463-703306-1 | CS:1 | |
| 3847 | 165871740 | 1658717 | 40 | 82508053 | 40 | 11/2/2005 | 97079-00000 | 10 | 1 | 200 | PR | MARKETING/E-COMMERCE | | 0 CUSTOMER PICK U | TRK: | CS:20 | |
| 3848 | 1658110150 | 1658110 | 150 | 82510067 | 140 | 11/3/2005 | 370-1000 | 50 | 1 | 50 | PR | JAY KASTAN | | 0 UPS GROUND | TRK:1Z4X79280324973118 | CS:1 | |
| 3849 | 165888950 | 1658889 | 50 | 82510256 | 40 | 11/3/2005 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324976973 | CS:2 | Multiple |
| 3850 | 165888950 | 1658889 | 50 | 82510256 | 40 | 11/3/2005 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280324976964 | CS:3 | |
| 3851 | 165994310 | 1659943 | 10 | 82509889 | 10 | 11/3/2005 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC. | | 0 UPSNEXTDAYAITRK:1 | 24X79280141... | CS:1 | |
| 3852 | 166077910 | 1660779 | 10 | 82512094 | 10 | 11/6/2005 | 370-1000 | 50 | 1 | 50 | PR | AIRGAS SAFETY | | 0 UPS | 1z4x79280341833757 | CS:1 | |
| 3853 | 1658311130 | 1658311 | 130 | 82513756 | 130 | 11/7/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082513756 | HOLLAND | TRK:1280263093 | CS:1 | |
| 3854 | 1661394110 | 1661394 | 110 | 82513548 | 110 | 11/7/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082513548 | PJAX FREIGHT SY | TRK:201508113 | CS:2 | |
| 3855 | 166143510 | 1661435 | 10 | 82514200 | 10 | 11/7/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280324985069 | CS:1 | Multiple |
| 3856 | 166143510 | 1661435 | 10 | 82514200 | 10 | 11/7/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280324985078 | CS:1 | |
| 3857 | 166245940 | 1662459 | 40 | 82515811 | 40 | 11/8/2005 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | | 0 UPS GROUND | TRK:1Z4X79280324988380 | CS:1 | |
| 3858 | 166339410 | 1663394 | 10 | 82517243 | 10 | 11/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100460061 | CS:1 | Multiple |
| 3859 | 166339410 | 1663394 | 10 | 82517243 | 10 | 11/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100460052 | CS:1 | Multiple |
| 3860 | 166339410 | 1663394 | 10 | 82517243 | 10 | 11/9/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100460043 | CS:1 | |
| 3861 | 165600780 | 1656007 | 80 | 82519167 | 50 | 11/10/2005 | 97079-00000 | 10 | 1 | 110 | PR | BASS PRO SHOPS | 0082519167 | CENTRAL TRANSPO | TRK:463-703401-0 | CS:11 | |
| 3862 | 166436310 | 1664363 | 10 | 82519655 | 10 | 11/10/2005 | 370-1000 | 50 | 1 | 1050 | PR | Hearing Product Management | | 0 CUSTOMER PICK U | TRK: | CS:21 | |
| 3863 | 166519590 | 1665195 | 90 | 82521521 | 90 | 11/11/2005 | 97079-00000 | 10 | 1 | 120 | PR | BASS PRO SHOPS | 0082521521 | CENTRAL TRANSPO | TRK:463-703413-5 | CS:12 | |
| 3864 | 166560130 | 1665601 | 30 | 82521658 | 30 | 11/13/2005 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | | 0 UPS GROUND | TRK:1Z4X79280325021920 | CS:1 | |
| 3865 | 1664439210 | 1664439 | 210 | 82522955 | 10 | 11/14/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | | 0 UPS GROUND | TRK:1Z4X79280325027899 | CS:1 | |
| 3866 | 166532910 | 1665329 | 10 | 82523570 | 10 | 11/14/2005 | 370-1000 | 50 | 1 | 250 | PR | THE EAR PLUG SUPER STORE | | 0 UPS GROUND | TRK:1Z4X79280325031722 | CS:1 | Multiple |
| 3867 | 166532910 | 1665329 | 10 | 82523570 | 10 | 11/14/2005 | 370-1000 | 50 | 1 | 250 | PR | THE EAR PLUG SUPER STORE | | 0 UPS GROUND | TRK:1Z4X79280325031713 | CS:1 | Multiple |
| 3868 | 166532910 | 1665329 | 10 | 82523570 | 10 | 11/14/2005 | 370-1000 | 50 | 1 | 250 | PR | THE EAR PLUG SUPER STORE | | 0 UPS GROUND | TRK:1Z4X79280325031704 | CS:1 | Multiple |
| 3869 | 166532910 | 1665329 | 10 | 82523570 | 10 | 11/14/2005 | 370-1000 | 50 | 1 | 250 | PR | THE EAR PLUG SUPER STORE | | 0 UPS GROUND | TRK:1Z4X79280325031897 | CS:1 | Multiple |
| 3870 | 166532910 | 1665329 | 10 | 82523570 | 10 | 11/14/2005 | 370-1000 | 50 | 1 | 250 | PR | THE EAR PLUG SUPER STORE | | 0 UPS GROUND | TRK:1Z4X79280325031688 | CS:1 | |
| 3871 | 166053450 | 1660534 | 50 | 82524438 | 50 | 11/15/2005 | 97079-00000 | 10 | 1 | 180 | PR | BASS PRO SHOPS | 0082524438 | CENTRAL TRANSPO | TRK:463-703435-8 | CS:18 | |
| 3872 | 166719710 | 1667197 | 10 | 82525170 | 10 | 11/15/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280325040687 | CS:1 | Multiple |
| 3873 | 166719710 | 1667197 | 10 | 82525170 | 10 | 11/15/2005 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280325040873 | CS:1 | |
| 3874 | 166758070 | 1667580 | 70 | 82526056 | 70 | 11/16/2005 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082526056 | HOLLAND | TRK:1280263238 | CS:2 | |
| 3875 | 166795410 | 1667954 | 10 | 82526427 | 10 | 11/16/2005 | 370-1000 | 50 | 1 | 15200 | PR | KERMA MEDICAL PRODUCTS INC | 0082526427 | PJAX FREIGHT SY | TRK:201508188 | CS:304 | |
| 3876 | 166806810 | 1668068 | 10 | 82538309 | 10 | 11/16/2005 | 370-1000 | 50 | 1 | 8250 | PR | Hearing Product Management | | 0 CUSTOMER PICK U | TRK: | CS:165 | |
| 3877 | 166074610 | 1660746 | 10 | 82527260 | 10 | 11/17/2005 | 97079-00000 | 10 | 1 | 100 | PR | BRIGADE QUARTERMASTERS | 0082527260 | CENTRAL TRANSPO | TRK:463-703458-0 | CS:10 | |
| 3878 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048125 | CS:1 | Multiple |
| 3879 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048116 | CS:1 | Multiple |
| 3880 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048107 | CS:1 | Multiple |
| 3881 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048072 | CS:1 | Multiple |
| 3882 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048081 | CS:1 | Multiple |
| 3883 | 166836810 | 1668368 | 10 | 82527257 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | | 0 UPS GROUND | TRK:1Z4X79280325048090 | CS:1 | |
| 3884 | 166873610 | 1668736 | 10 | 82527925 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280325056072 | CS:1 | Multiple |
| 3885 | 166873610 | 1668736 | 10 | 82527925 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280325056063 | CS:1 | Multiple |
| 3886 | 166873610 | 1668736 | 10 | 82527925 | 10 | 11/17/2005 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280325056054 | CS:3 | |
| 3887 | 166715030 | 1667150 | 30 | 82528884 | 30 | 11/18/2005 | 370-1000 | 50 | 1 | 50 | PR | BLACKHEART INTERNATIONAL | | 0 UPS GROUND | TRK:1Z4X79280325000209 | CS:1 | |
| 3888 | 166809910 | 1668099 | 10 | 82529001 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ZORAIDA A COX WINDER | | 0 UPS GROUND | TRK:1Z4X79280325059131 | CS:1 | Multiple |
| 3889 | 166809910 | 1668099 | 10 | 82529001 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ZORAIDA A COX WINDER | | 0 UPS GROUND | TRK:1Z4X79280325059140 | CS:1 | |
| 3890 | 166810010 | 1668100 | 10 | 82529006 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | SCOTT CORRAO | | 0 UPS GROUND | TRK:1Z4X79280325059211 | CS:1 | Multiple |
| 3891 | 166810010 | 1668100 | 10 | 82529006 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | SCOTT CORRAO | | 0 UPS GROUND | TRK:1Z4X79280325059202 | CS:1 | |
| 3892 | 166810110 | 1668101 | 10 | 82529015 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVID WEBSTER | | 0 UPS GROUND | TRK:1Z4X79280325059346 | CS:1 | Multiple |
| 3893 | 166810110 | 1668101 | 10 | 82529015 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVID WEBSTER | | 0 UPS GROUND | TRK:1Z4X79280325059337 | CS:1 | |
| 3894 | 166810210 | 1668102 | 10 | 82529039 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | SALLY CRABTREE | | 0 UPS GROUND | TRK:1Z4X79280325059702 | CS:1 | Multiple |
| 3895 | 166810210 | 1668102 | 10 | 82529039 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | SALLY CRABTREE | | 0 UPS GROUND | TRK:1Z4X79280325059695 | CS:1 | |
| 3896 | 166810310 | 1668103 | 10 | 82529043 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | | 0 UPS GROUND | TRK:1Z4X79280325059819 | CS:1 | Multiple |
| 3897 | 166810310 | 1668103 | 10 | 82529043 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | | 0 UPS GROUND | TRK:1Z4X79280325059828 | CS:1 | |
| 3898 | 166810610 | 1668106 | 10 | 82529044 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JANICE LAWRENCE | | 0 UPS GROUND | TRK:1Z4X79280325059846 | CS:1 | Multiple |
| 3899 | 166810610 | 1668106 | 10 | 82529044 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JANICE LAWRENCE | | 0 UPS GROUND | TRK:1Z4X79280325059837 | CS:1 | |
| 3900 | 166810710 | 1668107 | 10 | 82529049 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325059908 | CS:1 | Multiple |
| 3901 | 166810710 | 1668107 | 10 | 82529049 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325059917 | CS:1 | |
| 3902 | 166811310 | 1668113 | 10 | 82529007 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BILL RUE | | 0 UPS GROUND | TRK:1Z4X79280325059220 | CS:1 | Multiple |
| 3903 | 166811310 | 1668113 | 10 | 82529007 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BILL RUE | | 0 UPS GROUND | TRK:1Z4X79280325059239 | CS:1 | |

3M_MDL000393647 Delivery Information 689

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3904 | 166811410 | 1668114 | 10 | 82529029 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325059515 | CS:1 | Multiple |
| 3905 | 166811410 | 1668114 | 10 | 82529029 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325059524 | CS:1 | |
| 3906 | 166811510 | 1668115 | 10 | 82529030 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280325059542 | CS:1 | Multiple |
| 3907 | 166811510 | 1668115 | 10 | 82529030 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280325059533 | CS:1 | |
| 3908 | 166811710 | 1668117 | 10 | 82529038 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325059677 | CS:1 | Multiple |
| 3909 | 166811710 | 1668117 | 10 | 82529038 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325059686 | CS:1 | |
| 3910 | 166811810 | 1668118 | 10 | 82529046 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK:1Z4X79280325059864 | CS:1 | Multiple |
| 3911 | 166811810 | 1668118 | 10 | 82529046 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK:1Z4X79280325059873 | CS:1 | |
| 3912 | 166811910 | 1668119 | 10 | 82529053 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325059962 | CS:1 | Multiple |
| 3913 | 166811910 | 1668119 | 10 | 82529053 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325059971 | CS:1 | |
| 3914 | 166812010 | 1668120 | 10 | 82529056 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325059999 | CS:1 | Multiple |
| 3915 | 166812010 | 1668120 | 10 | 82529056 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325060003 | CS:1 | |
| 3916 | 166812310 | 1668123 | 10 | 82528996 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325059079 | CS:1 | Multiple |
| 3917 | 166812310 | 1668123 | 10 | 82528996 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325059060 | CS:1 | |
| 3918 | 166812410 | 1668124 | 10 | 82529010 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325059284 | CS:1 | Multiple |
| 3919 | 166812410 | 1668124 | 10 | 82529010 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325059275 | CS:1 | |
| 3920 | 166812510 | 1668125 | 10 | 82529017 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325059364 | CS:1 | Multiple |
| 3921 | 166812510 | 1668125 | 10 | 82529017 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325059373 | CS:1 | |
| 3922 | 166812610 | 1668126 | 10 | 82529024 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325059453 | CS:1 | Multiple |
| 3923 | 166812610 | 1668126 | 10 | 82529024 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325059444 | CS:1 | |
| 3924 | 166812710 | 1668127 | 10 | 82529026 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325059480 | CS:1 | Multiple |
| 3925 | 166812710 | 1668127 | 10 | 82529026 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325059471 | CS:1 | |
| 3926 | 166812810 | 1668128 | 10 | 82529031 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325059551 | CS:1 | Multiple |
| 3927 | 166812810 | 1668128 | 10 | 82529031 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325059560 | CS:1 | |
| 3928 | 166813010 | 1668130 | 10 | 82529051 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280325059935 | CS:1 | Multiple |
| 3929 | 166813010 | 1668130 | 10 | 82529051 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280325059944 | CS:1 | |
| 3930 | 166813210 | 1668132 | 10 | 82529041 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JAY KASTAN | 0 | UPS GROUND | TRK:1Z4X79280325059784 | CS:1 | Multiple |
| 3931 | 166813210 | 1668132 | 10 | 82529041 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JAY KASTAN | 0 | UPS GROUND | TRK:1Z4X79280325059793 | CS:1 | |
| 3932 | 166813410 | 1668134 | 10 | 82529000 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325059122 | CS:1 | Multiple |
| 3933 | 166813410 | 1668134 | 10 | 82529000 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325059113 | CS:1 | |
| 3934 | 166813610 | 1668136 | 10 | 82529008 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280325059257 | CS:1 | Multiple |
| 3935 | 166813610 | 1668136 | 10 | 82529008 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280325059248 | CS:1 | |
| 3936 | 166813810 | 1668138 | 10 | 82529004 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280325059186 | CS:1 | Multiple |
| 3937 | 166813810 | 1668138 | 10 | 82529004 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280325059177 | CS:1 | |
| 3938 | 166814010 | 1668140 | 10 | 82529033 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325059597 | CS:1 | Multiple |
| 3939 | 166814010 | 1668140 | 10 | 82529033 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325059604 | CS:1 | |
| 3940 | 166814210 | 1668142 | 10 | 82529032 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325059588 | CS:1 | Multiple |
| 3941 | 166814210 | 1668142 | 10 | 82529032 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325059579 | CS:1 | |
| 3942 | 166814810 | 1668148 | 10 | 82529059 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3943 | 166815010 | 1668150 | 10 | 82529064 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ROSS CORDELL | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3944 | 166815110 | 1668151 | 10 | 82529067 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3945 | 166815310 | 1668153 | 10 | 82529068 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | SERGE DUCLOS | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3946 | 166815810 | 1668158 | 10 | 82529061 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | STEPHANE DUMELIE | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3947 | 166816710 | 1668167 | 10 | 82529062 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DEREK FOURNIER | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3948 | 166817010 | 1668170 | 10 | 82529065 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 210 | PR | RICHARD FORTIN | 0 | TST OVERLAND EX | TRK:70157438325 | CS:21 | |
| 3949 | 166817610 | 1668176 | 10 | 82529066 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | RON MACISAAC | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3950 | 166818110 | 1668181 | 10 | 82529063 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ROBERT ROSZA | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3951 | 166819110 | 1668191 | 10 | 82529069 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | BONARD STARCHUK | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3952 | 166819710 | 1668197 | 10 | 82529071 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 10 | PR | ROBIN TANNER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 3953 | 166819910 | 1668199 | 10 | 82529080 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 3954 | 166820210 | 1668202 | 10 | 82528995 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DARYL CHARTON | 0 | UPS GROUND | TRK:1Z4X79280325059042 | CS:1 | Multiple |
| 3955 | 166820210 | 1668202 | 10 | 82528995 | 10 | 11/20/2005 | 370-2000 | 10 | 1 | 20 | PR | DARYL CHARTON | 0 | UPS GROUND | TRK:1Z4X79280325059051 | CS:1 | |
| 3956 | 167014640 | 1670146 | 40 | 82529058 | 20 | 11/20/2005 | 370-1000 | 50 | 1 | 250 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325060110 | CS:1 | Multiple |
| 3957 | 167014640 | 1670146 | 40 | 82529058 | 20 | 11/20/2005 | 370-1000 | 50 | 1 | 250 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325060101 | CS:1 | Multiple |
| 3958 | 167014640 | 1670146 | 40 | 82529058 | 20 | 11/20/2005 | 370-1000 | 50 | 1 | 250 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325060094 | CS:1 | Multiple |
| 3959 | 167014640 | 1670146 | 40 | 82529058 | 20 | 11/20/2005 | 370-1000 | 50 | 1 | 250 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325060085 | CS:1 | Multiple |
| 3960 | 167014640 | 1670146 | 40 | 82529058 | 20 | 11/20/2005 | 370-1000 | 50 | 1 | 250 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325060076 | CS:1 | |
| 3961 | 166809510 | 1668095 | 10 | 82530605 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK:1Z4X79280325071411 | CS:1 | Multiple |
| 3962 | 166809510 | 1668095 | 10 | 82530605 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK:1Z4X79280325071402 | CS:1 | |
| 3963 | 166811010 | 1668110 | 10 | 82530606 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | BILL SMITH (DSEA) | 0 | UPS GROUND | TRK:1Z4X79280325071420 | CS:1 | Multiple |
| 3964 | 166811010 | 1668110 | 10 | 82530606 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | BILL SMITH (DSEA) | 0 | UPS GROUND | TRK:1Z4X79280325071439 | CS:1 | |
| 3965 | 166812110 | 1668121 | 10 | 82530607 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | KRIS EICHELBERGER (DSNE) | 0 | UPS GROUND | TRK:1Z4X79280325071457 | CS:1 | Multiple |
| 3966 | 166812110 | 1668121 | 10 | 82530607 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | KRIS EICHELBERGER (DSNE) | 0 | UPS GROUND | TRK:1Z4X79280325071448 | CS:1 | |
| 3967 | 166819710 | 1668197 | 10 | 82530598 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 10 | PR | ROBIN TANNER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 3968 | 1669846100 | 1669846 | 100 | 82530617 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325074249 | CS:1 | |
| 3969 | 166988110 | 1669881 | 10 | 82530601 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:4 | |
| 3970 | 167084310 | 1670843 | 10 | 82530594 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325071199 | CS:1 | Multiple |
| 3971 | 167084310 | 1670843 | 10 | 82530594 | 10 | 11/21/2005 | 370-2000 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325071206 | CS:1 | |
| 3972 | 1670991140 | 1670991 | 140 | 82530577 | 20 | 11/21/2005 | 370-1000 | 50 | 1 | 50 | PR | BOB RAMM | 0082530577 | LANGHAM 3rd DAY | TRK:60275035 | CS:3 | |
| 3973 | 166805610 | 1668056 | 10 | 82532105 | 10 | 11/22/2005 | 370-1000 | 50 | 1 | 1250 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0082532105 | HOLLAND | TRK:1280263380 | CS:25 | |
| 3974 | 167162010 | 1671620 | 10 | 82531223 | 10 | 11/22/2005 | 370-1000 | 50 | 1 | 800 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | ROADWAY EXPRESS | TRK:3219831551 | CS:16 | |
| 3975 | 167175650 | 1671756 | 50 | 82531692 | 40 | 11/22/2005 | 370-1000 | 50 | 1 | 50 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280325078352 | CS:1 | |
| 3976 | 167193350 | 1671933 | 50 | 82531857 | 10 | 11/22/2005 | 370-1000 | 50 | 1 | 50 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325079726 | CS:1 | |
| 3977 | 167290610 | 1672906 | 10 | 82533571 | 10 | 11/26/2005 | 370-2000 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325089359 | CS:1 | Multiple |
| 3978 | 167290610 | 1672906 | 10 | 82533571 | 10 | 11/26/2005 | 370-2000 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325089340 | CS:1 | |
| 3979 | 1674044140 | 1674044 | 140 | 82535223 | 140 | 11/28/2005 | 370-2000 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 3980 | 166074610 | 1660746 | 10 | 82536577 | 10 | 11/29/2005 | 97079-00000 | 10 | 1 | 980 | PR | BRIGADE QUARTERMASTERS | 0 | CENTRAL TRANSPO | TRK:463-703574-4 | CS:98 | |
| 3981 | 166967770 | 1669677 | 70 | 82536722 | 60 | 11/29/2005 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-703576-9 | CS:10 | |
| 3982 | 166999340 | 1669993 | 40 | 82536844 | 10 | 11/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280325111949 | CS:1 | |

3M_MDL000393647 Delivery Information 690

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (sockge unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 3983 | 1673809130 | 1673809 | 130 | 82536589 | 10 | 11/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280325107436 | CS:1 | |
| 3984 | 167512820 | 1675128 | 20 | 82536814 | 10 | 11/29/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111314 | CS:1 | Multiple |
| 3985 | 167512820 | 1675128 | 20 | 82536814 | 10 | 11/29/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111323 | CS:1 | |
| 3986 | 167512920 | 1675129 | 20 | 82536815 | 10 | 11/29/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111332 | CS:1 | Multiple |
| 3987 | 167512920 | 1675129 | 20 | 82536815 | 10 | 11/29/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111341 | CS:1 | |
| 3988 | 1675209120 | 1675209 | 120 | 82536818 | 100 | 11/29/2005 | 370-2000 | 1 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111484 | CS:1 | Multiple |
| 3989 | 1675209120 | 1675209 | 120 | 82536818 | 100 | 11/29/2005 | 370-2000 | 1 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325111485 | CS:1 | |
| 3990 | 167546650 | 1675466 | 50 | 82536727 | 50 | 11/29/2005 | 370-1000 | 50 | 1 | 200 | PR | MAR-VEL INTERNATIONAL | 0 | PJAX FREIGHT SY | TRK 201506328 | CS:4 | |
| 3991 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106124 | CS:1 | Multiple |
| 3992 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106115 | CS:1 | Multiple |
| 3993 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106106 | CS:1 | Multiple |
| 3994 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106097 | CS:1 | Multiple |
| 3995 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106088 | CS:1 | Multiple |
| 3996 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106071 | CS:1 | Multiple |
| 3997 | 167547330 | 1675473 | 30 | 82536468 | 20 | 11/29/2005 | 370-1000 | 50 | 1 | 350 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325106062 | CS:1 | |
| 3998 | 157079310 | 1570793 | 10 | 82537783 | 10 | 11/30/2005 | 370-1000 | 1 | 1 | 200 | PR | ACKLANDS-GRAINGER, INC | 0 | OTHER | TRK | CS:4 | |
| 3999 | 167193650 | 1671936 | 50 | 82537788 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S SPORT SHOP | 0 | UPS GROUND | TRK 1Z4X79280325117961 | CS:1 | Multiple |
| 4000 | 167193650 | 1671936 | 50 | 82537788 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S SPORT SHOP | 0 | UPS GROUND | TRK 1Z4X79280325117970 | CS:1 | |
| 4001 | 167589310 | 1675893 | 10 | 82537840 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280325118040 | CS:1 | Multiple |
| 4002 | 167589310 | 1675893 | 10 | 82537840 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280325118031 | CS:1 | Multiple |
| 4003 | 167589310 | 1675893 | 10 | 82537840 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280325118022 | CS:1 | Multiple |
| 4004 | 167589310 | 1675893 | 10 | 82537840 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280325118013 | CS:1 | Multiple |
| 4005 | 167589310 | 1675893 | 10 | 82537840 | 10 | 11/30/2005 | 97079-00000 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280325118004 | CS:1 | |
| 4006 | 1676163200 | 1676163 | 200 | 82538214 | 190 | 11/30/2005 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082538214 | ROADWAY EXPRESS | TRK 3219834658 | CS:2 | |
| 4007 | 167626860 | 1676268 | 60 | 82539072 | 40 | 11/30/2005 | 97079-00000 | 1 | 1 | 2 | PR | OTC DISTRIBUTORS | 0 | UPS GROUND | TRK 1Z4X79280325118682 | CS:0 | |
| 4008 | 167713910 | 1677139 | 10 | 82539347 | 10 | 12/1/2005 | 370-1000 | 50 | 1 | 150 | PR | FASTENAL COMPANY INC | 0 | OTHER | TRK | CS:3 | |
| 4009 | 1677733190 | 1677733 | 190 | 82540028 | 190 | 12/2/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082540028 | ROADWAY EXPRESS | TRK 3219835640 | CS:2 | |
| 4010 | 167786150 | 1677861 | 50 | 82540320 | 50 | 12/4/2005 | 97079-00000 | 1 | 1 | 3 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280325128997 | CS:0 | |
| 4011 | 167195110 | 1671951 | 10 | 82541562 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 1 | PR | SAF-TECH INC | 0 | UPS GROUND | TRK 1Z4X79280325134164 | CS:0 | |
| 4012 | 167272010 | 1672720 | 10 | 82541563 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 1 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280325137609 | CS:0 | |
| 4013 | 1574944140 | 1574944 | 140 | 82541568 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 1 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 4014 | 167512120 | 1675121 | 20 | 82541569 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 5 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325134273 | CS:0 | |
| 4015 | 167512520 | 1675125 | 20 | 82541570 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 5 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325134282 | CS:0 | |
| 4016 | 167513120 | 1675131 | 20 | 82541571 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 5 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325134291 | CS:0 | |
| 4017 | 167513520 | 1675135 | 20 | 82541572 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 2 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325134308 | CS:0 | |
| 4018 | 167704510 | 1677045 | 10 | 82541580 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 2 | PR | BILL RUE | 0 | UPS GROUND | TRK 1Z4X79280325134371 | CS:0 | |
| 4019 | 167754510 | 1677545 | 10 | 82541581 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 1 | PR | TENNESSEE EQUIPMENT SUPPLY INC | 0 | UPS GROUND | TRK 1Z4X79280325134380 | CS:0 | |
| 4020 | 167884110 | 1678841 | 10 | 82541592 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 3 | PR | A-ONE SAFETY & INDUSTRIAL | 0 | EDP TRANSPORT | TRK | CS:0 | |
| 4021 | 167885020 | 1678850 | 20 | 82541593 | 20 | 12/5/2005 | 370-2000 | 1 | 1 | 6 | PR | WAYEST SAFETY | 0 | UPS GROUND | TRK 1Z4X79280325134497 | CS:0 | |
| 4022 | 167885310 | 1678853 | 10 | 82541594 | 10 | 12/5/2005 | 370-2000 | 1 | 1 | 3 | PR | APOLLO SAFETY & INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280325134504 | CS:0 | |
| 4023 | 167887120 | 1678871 | 20 | 82541595 | 20 | 12/5/2005 | 370-1000 | 50 | 1 | 100 | PR | HUMAN RESOURCES | 0082541595 | PJAX FREIGHT SY | TRK 201508371 | CS:2 | |
| 4024 | 167927570 | 1679275 | 70 | 82544124 | 70 | 12/7/2005 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082544124 | CENTRAL TRANSPO | TRK 463-703679-1 | CS:1 | |
| 4025 | 168021110 | 1680211 | 10 | 82543481 | 10 | 12/7/2005 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280325147152 | CS:1 | |
| 4026 | 168038910 | 1680389 | 10 | 82543946 | 10 | 12/7/2005 | 370-1000 | 50 | 1 | 50 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK 1Z4X79280325149767 | CS:1 | |
| 4027 | 168038610 | 1680386 | 10 | 82543648 | 10 | 12/7/2005 | 370-2000 | 10 | 1 | 50 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200246987 | CS:1 | Multiple |
| 4028 | 168038610 | 1680386 | 10 | 82543649 | 10 | 12/7/2005 | 370-2000 | 10 | 1 | 50 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200246996 | CS:1 | Multiple |
| 4029 | 168038610 | 1680386 | 10 | 82543649 | 10 | 12/7/2005 | 370-2000 | 10 | 1 | 50 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200247002 | CS:1 | Multiple |
| 4030 | 168038610 | 1680386 | 10 | 82543649 | 10 | 12/7/2005 | 370-2000 | 10 | 1 | 50 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200247011 | CS:1 | Multiple |
| 4031 | 168038610 | 1680386 | 10 | 82543649 | 10 | 12/7/2005 | 370-2000 | 10 | 1 | 50 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200247020 | CS:1 | |
| 4032 | 168047410 | 1680474 | 10 | 82543968 | 10 | 12/7/2005 | 370-2000 | 1 | 1 | 3 | PR | NICHOLE RILEY | 0 | EDP TRANSPORT | TRK | CS:0 | |
| 4033 | 168048210 | 1680482 | 10 | 82543969 | 10 | 12/7/2005 | 370-2000 | 1 | 1 | 4 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280325149945 | CS:0 | |
| 4034 | 168082810 | 1680828 | 10 | 82543974 | 10 | 12/7/2005 | 370-2000 | 1 | 1 | 1 | PR | FULIFE SAFETY CENTER | 0 | UPS GROUND | TRK 1Z4X79280325149990 | CS:0 | |
| 4035 | 168086510 | 1680865 | 10 | 82543975 | 10 | 12/7/2005 | 370-1000 | 50 | 1 | 50 | PR | International PLD | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 4036 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159194 | CS:1 | Multiple |
| 4037 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159185 | CS:1 | Multiple |
| 4038 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159176 | CS:1 | Multiple |
| 4039 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159167 | CS:1 | Multiple |
| 4040 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159158 | CS:1 | Multiple |
| 4041 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159149 | CS:1 | Multiple |
| 4042 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159130 | CS:1 | Multiple |
| 4043 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159121 | CS:1 | Multiple |
| 4044 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159112 | CS:1 | Multiple |
| 4045 | 168101510 | 1681015 | 10 | 82545341 | 10 | 12/8/2005 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325159103 | CS:1 | |
| 4046 | 168106210 | 1681062 | 10 | 82545214 | 10 | 12/8/2005 | 370-2000 | 1 | 1 | 4 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280325157767 | CS:0 | |
| 4047 | 168106820 | 1681068 | 20 | 82545216 | 10 | 12/8/2005 | 370-2000 | 1 | 1 | 5 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280325157785 | CS:0 | |
| 4048 | 168107020 | 1681070 | 20 | 82545217 | 10 | 12/8/2005 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280325157794 | CS:0 | |
| 4049 | 1682002100 | 1682002 | 100 | 82546235 | 100 | 12/9/2005 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0082546235 | PJAX FREIGHT SY | TRK 201508427 | CS:1 | |
| 4050 | 168199810 | 1681998 | 10 | 82546401 | 10 | 12/11/2005 | 370-2000 | 10 | 1 | 300 | PR | NICHOLE RILEY | 0082546401 | PJAX FREIGHT SY | TRK 201508429 | CS:30 | |
| 4051 | 168291610 | 1682916 | 10 | 82547360 | 10 | 12/12/2005 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100451080 | CS:1 | Multiple |
| 4052 | 168291610 | 1682916 | 10 | 82547360 | 10 | 12/12/2005 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100451099 | CS:1 | |
| 4053 | 168296510 | 1682965 | 10 | 82547505 | 10 | 12/12/2005 | 370-2000 | 10 | 1 | 10 | PR | GARY STEGALL | 0 | UPS GROUND | TRK 1Z4X79280325167812 | CS:1 | |
| 4054 | 168309410 | 1683094 | 10 | 82547513 | 10 | 12/12/2005 | 370-2000 | 10 | 1 | 10 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280325167765 | CS:1 | |
| 4055 | 1683099170 | 1683099 | 170 | 82547514 | 170 | 12/12/2005 | 370-2000 | 10 | 1 | 10 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280325167782 | CS:1 | |
| 4056 | 168310110 | 1683101 | 10 | 82547498 | 10 | 12/12/2005 | 370-2000 | 1 | 1 | 3 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280325167541 | CS:0 | |
| 4057 | 168364510 | 1683645 | 10 | 82548764 | 10 | 12/13/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325177745 | CS:1 | Multiple |
| 4058 | 168364510 | 1683645 | 10 | 82548764 | 10 | 12/13/2005 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325177754 | CS:1 | |
| 4059 | 167724510 | 1677245 | 10 | 82549712 | 10 | 12/14/2005 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0 | CENTRAL TRANSPO | TRK 463-703749-2 | CS:100 | |
| 4060 | 168474540 | 1684745 | 40 | 82549923 | 40 | 12/14/2005 | 370-2000 | 1 | 1 | 2 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK 1Z4X79280325186959 | CS:0 | |
| 4061 | 168278140 | 1682781 | 40 | 82550879 | 40 | 12/15/2005 | 97079-00000 | 10 | 1 | 50 | PR | DEER CREEK OUTFITTERS | 0082550879 | HOLLAND | TRK 1300263793 | CS:5 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4062 | 168361140 | 1683611 | 40 | 82550855 | 10 | 12/15/2005 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280325193594 | CS:1 | Multiple |
| 4063 | 168361140 | 1683611 | 40 | 82550855 | 10 | 12/15/2005 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK:1Z4X79280325193601 | CS:1 | |
| 4064 | 1684469200 | 1684469 | 200 | 82550903 | 200 | 12/15/2005 | 97079-00000 | 1 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:463-703773-2 | CS:2 | |
| 4065 | 168529420 | 1685294 | 20 | 82551045 | 20 | 12/15/2005 | 370-2000 | 1 | 1 | 2 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325194842 | CS:0 | |
| 4066 | 168529910 | 1685299 | 10 | 82551050 | 10 | 12/15/2005 | 370-2000 | 1 | 1 | 2 | PR | TROY EDWARDS | 0 | UPS GROUND | TRK:1Z4X79280325194897 | CS:0 | |
| 4067 | 168534510 | 1685345 | 10 | 82551048 | 10 | 12/15/2005 | 370-2000 | 1 | 1 | 3 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325194879 | CS:0 | |
| 4068 | 168823310 | 1688233 | 10 | 82552085 | 10 | 12/18/2005 | 370-2000 | 1 | 1 | 2 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325200432 | CS:0 | |
| 4069 | 168640210 | 1686402 | 10 | 82552095 | 10 | 12/18/2005 | 370-2000 | 10 | 1 | 10 | PR | CSI MARKETING | 0 | UPS GROUND | TRK:1Z4X79280325200521 | CS:1 | |
| 4070 | 168729310 | 1687293 | 10 | 82553180 | 10 | 12/19/2005 | 370-2000 | 10 | 1 | 10 | PR | LIBRA INDUSTRIES INC. OF MICHIGAN | 0082553180 | PJAX FREIGHT SY | TRK:201508506 | CS:1 | |
| 4071 | 168732680 | 1687326 | 80 | 82553342 | 80 | 12/19/2005 | 370-2000 | 1 | 1 | 1 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325207006 | CS:0 | |
| 4072 | 168734610 | 1687346 | 10 | 82553315 | 10 | 12/19/2005 | 370-2000 | 1 | 1 | 2 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325206678 | CS:0 | |
| 4073 | 168744210 | 1687442 | 10 | 82553317 | 10 | 12/19/2005 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325206703 | CS:1 | |
| 4074 | 168744510 | 1687445 | 10 | 82553318 | 10 | 12/19/2005 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325206712 | CS:1 | |
| 4075 | 168744710 | 1687447 | 10 | 82553319 | 10 | 12/19/2005 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325206721 | CS:1 | |
| 4076 | 1684561100 | 1684561 | 100 | 82554453 | 80 | 12/20/2005 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0082554453 | PJAX FREIGHT SY | TRK:201508523 | CS:1 | |
| 4077 | 168783710 | 1687837 | 10 | 82554468 | 10 | 12/20/2005 | 370-2000 | 1 | 1 | 6 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325211813 | CS:0 | |
| 4078 | 168787310 | 1687873 | 10 | 82554469 | 10 | 12/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK:1Z4X79280325211840 | CS:1 | Multiple |
| 4079 | 168787310 | 1687873 | 10 | 82554469 | 10 | 12/20/2005 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK:1Z4X79280325211831 | CS:1 | |
| 4080 | 168793310 | 1687933 | 10 | 82554455 | 10 | 12/20/2005 | 370-2000 | 1 | 1 | 6 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325211715 | CS:0 | |
| 4081 | 168794810 | 1687948 | 10 | 82554474 | 10 | 12/20/2005 | 370-2000 | 1 | 1 | 2 | PR | TROY EDWARDS | 0 | UPS GROUND | TRK:1Z4X79280325211957 | CS:0 | |
| 4082 | 168823530 | 1688235 | 30 | 82554399 | 30 | 12/20/2005 | 370-2000 | 10 | 1 | 10 | PR | WFS LTD | 0 | TST OVERLAND EX | TRK:70157441535 | CS:1 | |
| 4083 | 1688201110 | 1688201 | 110 | 82555386 | 90 | 12/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082555386 | CENTRAL TRANSPO | TRK:463-703840-9 | CS:1 | |
| 4084 | 1688546250 | 1688546 | 250 | 82555141 | 240 | 12/21/2005 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | 0082555141 | HOLLAND | TRK:1280263895 | CS:2 | |
| 4085 | 1688665250 | 1688665 | 250 | 82555351 | 250 | 12/21/2005 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082555351 | ROADWAY EXPRESS | TRK:3219842589 | CS:1 | |
| 4086 | 168874170 | 1688741 | 70 | 82555635 | 70 | 12/21/2005 | 370-2000 | 10 | 1 | 10 | PR | MACMOR INDUSTRIES LTD | 0 | TST OVERLAND EX | TRK:70157441682 | CS:1 | |
| 4087 | 168876910 | 1688769 | 10 | 82555480 | 10 | 12/21/2005 | 370-1000 | 50 | 1 | 15000 | PR | KERMA MEDICAL PRODUCTS INC | 0082555480 | PJAX FREIGHT SY | TRK:201508526 | CS:300 | |
| 4088 | 1688806340 | 1688806 | 340 | 82555666 | 300 | 12/21/2005 | 370-2000 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 4089 | 1688823260 | 1688823 | 260 | 82556330 | 250 | 12/22/2005 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082556330 | PJAX FREIGHT SY | TRK:201508547 | CS:2 | |
| 4090 | 168882910 | 1688829 | 10 | 82556603 | 10 | 12/22/2005 | 370-2000 | 10 | 1 | 10 | PR | MAGEN-OPTIC LTD (STK) | 0082556603 | INTERNATIONAL | TRK: | CS:1 | |
| 4091 | 168613260 | 1686132 | 60 | 82556900 | 60 | 12/26/2005 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-703873-0 | CS:10 | |
| 4092 | 168924020 | 1689240 | 20 | 82556956 | 20 | 12/26/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280325228798 | CS:1 | Multiple |
| 4093 | 168924020 | 1689240 | 20 | 82556956 | 20 | 12/26/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280325228789 | CS:1 | Multiple |
| 4094 | 168924020 | 1689240 | 20 | 82556956 | 20 | 12/26/2005 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280325228770 | CS:1 | |
| 4095 | 168963040 | 1689630 | 40 | 82556819 | 40 | 12/26/2005 | 370-2000 | 1 | 1 | 2 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325227128 | CS:0 | |
| 4096 | 168967330 | 1689673 | 30 | 82556818 | 30 | 12/26/2005 | 370-2000 | 1 | 1 | 6 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325227119 | CS:0 | |
| 4097 | 168970410 | 1689704 | 10 | 82556812 | 10 | 12/26/2005 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325227066 | CS:1 | |
| 4098 | 168921750 | 1689217 | 50 | 82557418 | 40 | 12/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280325233059 | CS:1 | Multiple |
| 4099 | 168921750 | 1689217 | 50 | 82557418 | 40 | 12/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280325233040 | CS:1 | Multiple |
| 4100 | 168921750 | 1689217 | 50 | 82557418 | 40 | 12/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280325233031 | CS:1 | Multiple |
| 4101 | 168921750 | 1689217 | 50 | 82557418 | 40 | 12/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280325233022 | CS:1 | Multiple |
| 4102 | 168921750 | 1689217 | 50 | 82557418 | 40 | 12/27/2005 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280325233013 | CS:1 | |
| 4103 | 169021210 | 1690212 | 10 | 82557594 | 10 | 12/27/2005 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082557594 | PJAX FREIGHT SY | TRK:201508572 | CS:76 | |
| 4104 | 169030010 | 1690300 | 10 | 82557859 | 10 | 12/27/2005 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280325236298 | CS:1 | Multiple |
| 4105 | 169030010 | 1690300 | 10 | 82557859 | 10 | 12/27/2005 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280325236289 | CS:1 | Multiple |
| 4106 | 169030010 | 1690300 | 10 | 82557859 | 10 | 12/27/2005 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280325236270 | CS:1 | Multiple |
| 4107 | 169030010 | 1690300 | 10 | 82557859 | 10 | 12/27/2005 | 370-1000 | 50 | 1 | 200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280325236261 | CS:1 | |
| 4108 | 169031510 | 1690315 | 10 | 82557716 | 10 | 12/27/2005 | 370-2000 | 10 | 1 | 20 | PR | JORGE MARTINEZ | 0 | OTHER | TRK: | CS:2 | |
| 4109 | 1690226220 | 1690226 | 220 | 82558224 | 170 | 12/28/2005 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082558224 | ROADWAY EXPRESS | TRK:3219843844 | CS:2 | |
| 4110 | 169039220 | 1690392 | 20 | 82558225 | 20 | 12/28/2005 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280325240443 | CS:1 | |
| 4111 | 169079170 | 1690791 | 70 | 82558213 | 50 | 12/28/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325238974 | CS:0 | |
| 4112 | 169085880 | 1690858 | 80 | 82558634 | 80 | 12/28/2005 | 370-1000 | 50 | 1 | 200 | PR | IN-RANGE, DIV OF RANGE SYSTEMS | 0082558634 | HOLLAND | TRK:1280264001 | CS:4 | |
| 4113 | 1650241190 | 1650241 | 190 | 82558275 | 170 | 12/29/2005 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0 | LANGHAM 3rd DAY | TRK:60275076 | CS:1 | |
| 4114 | 167760280 | 1677602 | 80 | 82559174 | 60 | 12/29/2005 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082559174 | CENTRAL TRANSPO | TRK:463-703914-2 | CS:5 | |
| 4115 | 169112340 | 1691123 | 40 | 82559548 | 40 | 12/29/2005 | 370-1000 | 50 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325255482 | CS:1 | Multiple |
| 4116 | 169112340 | 1691123 | 40 | 82559548 | 40 | 12/29/2005 | 370-1000 | 50 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280325255473 | CS:1 | |
| 4117 | 169127860 | 1691278 | 60 | 82559013 | 50 | 12/29/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100452630 | CS:0 | |
| 4118 | 169130610 | 1691306 | 10 | 82559458 | 10 | 12/29/2005 | 370-1000 | 50 | 1 | 1050 | PR | CARDINAL HEALTH | 0082559458 | CENTRAL TRANSPO | TRK:463-703916-7 | CS:21 | |
| 4119 | 169130710 | 1691307 | 10 | 82559456 | 10 | 12/29/2005 | 370-1000 | 50 | 1 | 2350 | PR | CARDINAL HEALTH | 0082559456 | ROADWAY EXPRESS | TRK:3219844459 | CS:47 | |
| 4120 | 1691419130 | 1691419 | 130 | 82559556 | 120 | 12/29/2005 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325255599 | CS:0 | |
| 4121 | 169244070 | 1692440 | 70 | 82560850 | 70 | 1/3/2006 | 370-2000 | 10 | 1 | 10 | PR | EAR-SC VP | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 4122 | 169287910 | 1692879 | 10 | 82561661 | 10 | 1/3/2006 | 370-1000 | 50 | 1 | 100 | PR | HEARING TECHNICAL | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 4123 | 169303110 | 1693031 | 10 | 82561668 | 10 | 1/3/2006 | 370-2000 | 10 | 1 | 30 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325269691 | CS:1 | Multiple |
| 4124 | 169303110 | 1693031 | 10 | 82561668 | 10 | 1/3/2006 | 370-2000 | 10 | 1 | 30 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325269708 | CS:1 | Multiple |
| 4125 | 169303110 | 1693031 | 10 | 82561668 | 10 | 1/3/2006 | 370-2000 | 10 | 1 | 30 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK:1Z4X79280325269717 | CS:1 | |
| 4126 | 169303510 | 1693035 | 10 | 82561669 | 10 | 1/3/2006 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280325269771 | CS:1 | Multiple |
| 4127 | 169303510 | 1693035 | 10 | 82561669 | 10 | 1/3/2006 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280325269780 | CS:1 | |
| 4128 | 169305510 | 1693055 | 10 | 82561637 | 10 | 1/3/2006 | 97079-00000 | 10 | 1 | 20 | PR | CONSUMER MARKETING | 0 | UPS GROUND | TRK:1Z4X79280325269315 | CS:1 | Multiple |
| 4129 | 169305510 | 1693055 | 10 | 82561637 | 10 | 1/3/2006 | 97079-00000 | 10 | 1 | 20 | PR | CONSUMER MARKETING | 0 | UPS GROUND | TRK:1Z4X79280325269324 | CS:1 | |
| 4130 | 169351510 | 1693515 | 10 | 82563318 | 10 | 1/4/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0082563318 | PJAX FREIGHT SY | TRK:201508639 | CS:50 | |
| 4131 | 169420310 | 1694203 | 10 | 82564379 | 10 | 1/5/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4x79280341714231 | | |
| 4132 | 169422010 | 1694220 | 10 | 82564345 | 10 | 1/5/2006 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325284843 | CS:0 | |

| | A | B | C | D | E | F | G | H | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4133 | 169469380 | 1694693 | 60 | 82565300 | 60 | 1/6/2006 | 370-2000 | 1 | 1 | 3 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK.1Z4X79280325294270 | CS:0 | |
| 4134 | 169469870 | 1694698 | 70 | 82565301 | 70 | 1/9/2006 | 370-2000 | 1 | 1 | 1 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK.1Z4X79280325294289 | CS:0 | |
| 4135 | 169472030 | 1694720 | 30 | 82565303 | 30 | 1/9/2006 | 370-1000 | 50 | 1 | 40000 | PR | SOURCE ONE DISTRIBUTORS INC | 0082565303 | ROADWAY EXPRESS | TRK.3219848869 | CS:800 | |
| 4136 | 169465710 | 1694657 | 10 | 82565308 | 10 | 1/9/2006 | 370-2000 | 1 | 1 | 5 | PR | TREVOR TAYLOR (CNST MIDWEST) | 0 | UPS GROUND | TRK.1Z4X79280325294389 | CS:0 | |
| 4137 | 169490310 | 1694903 | 10 | 82565312 | 10 | 1/9/2006 | 370-2000 | 10 | 1 | 20 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK.1Z4X79280325294403 | CS:1 | Multiple |
| 4138 | 169490310 | 1694903 | 10 | 82565312 | 10 | 1/9/2006 | 370-2000 | 10 | 1 | 20 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK.1Z4X79280325294412 | CS:1 | |
| 4139 | 169552610 | 1695526 | 10 | 82566264 | 10 | 1/9/2006 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK. | CS:1 | |
| 4140 | 169558870 | 1695588 | 70 | 82566142 | 60 | 1/9/2006 | 370-1000 | 50 | 1 | 50 | PR | PROVEEDORA DE SEGURIDAD | 0 | INTERNATIONAL | TRK. | CS:1 | Multiple |
| 4141 | 169558880 | 1695588 | 80 | 82566142 | 70 | 1/9/2006 | 370-2000 | 10 | 1 | 10 | PR | PROVEEDORA DE SEGURIDAD | 0 | INTERNATIONAL | TRK. | CS:1 | |
| 4142 | 1693529210 | 1693529 | 210 | 82567408 | 210 | 1/10/2006 | 97079-00000 | 10 | 1 | 30 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082567408 | ROADWAY EXPRESS | TRK.3219847254 | CS:3 | |
| 4143 | 169657010 | 1696570 | 10 | 82567334 | 10 | 1/10/2006 | 370-2000 | 1 | 1 | 3 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK.1Z4X79280325302966 | CS:0 | |
| 4144 | 169664210 | 1696642 | 10 | 82567369 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK.1Z4X79280325300278 | CS:1 | Multiple |
| 4145 | 169664210 | 1696642 | 10 | 82567369 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK.1Z4X79280325300269 | CS:1 | Multiple |
| 4146 | 169664210 | 1696642 | 10 | 82567369 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK.1Z4X79280325300250 | CS:1 | |
| 4147 | 169664910 | 1696649 | 10 | 82567370 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK.1Z4X79280325300287 | CS:1 | |
| 4148 | 169675110 | 1696751 | 10 | 82567321 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325302831 | CS:1 | Multiple |
| 4149 | 169675110 | 1696751 | 10 | 82567321 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325302822 | CS:1 | Multiple |
| 4150 | 169675110 | 1696751 | 10 | 82567321 | 10 | 1/10/2006 | 370-2000 | 10 | 1 | 30 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325302813 | CS:1 | |
| 4151 | 169691620 | 1696916 | 20 | 82567286 | 20 | 1/10/2006 | 370-2000 | 10 | 1 | 40 | PR | MID-NORTH SAFETY | 0 | 1ST OVERLAND EX | TRK.70167736702 | CS:4 | |
| 4152 | 169723420 | 1697234 | 20 | 82568532 | 20 | 1/11/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280325309058 | CS:1 | Multiple |
| 4153 | 169723420 | 1697234 | 20 | 82568532 | 20 | 1/11/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280325309049 | CS:1 | Multiple |
| 4154 | 169723420 | 1697234 | 20 | 82568532 | 20 | 1/11/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280325309030 | CS:1 | Multiple |
| 4155 | 169723420 | 1697234 | 20 | 82568532 | 20 | 1/11/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280325309021 | CS:1 | |
| 4156 | 1697284100 | 1697284 | 100 | 82568034 | 100 | 1/11/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | UPS GROUND | TRK.1Z4X79280325310582 | CS:1 | |
| 4157 | 169736510 | 1697365 | 10 | 82568534 | 10 | 1/11/2006 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK.1Z4X79280325309085 | CS:0 | |
| 4158 | 169743210 | 1697432 | 10 | 82568512 | 10 | 1/11/2006 | 370-2000 | 1 | 1 | 5 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325308773 | CS:0 | |
| 4159 | 169746270 | 1697462 | 70 | 82568516 | 70 | 1/11/2006 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325308844 | CS:1 | Multiple |
| 4160 | 169746270 | 1697462 | 70 | 82568516 | 70 | 1/11/2006 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325308835 | CS:1 | |
| 4161 | 169746620 | 1697466 | 20 | 82568517 | 20 | 1/11/2006 | 370-2000 | 1 | 1 | 5 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280325308853 | CS:0 | |
| 4162 | 169781740 | 1697817 | 40 | 82569223 | 40 | 1/12/2006 | 97079-00000 | 10 | 1 | 10 | PR | J R SHOOTING SPORTS INC | 0082569223 | HOLLAND | TRK.1200148517 | CS:1 | |
| 4163 | 169811420 | 1698114 | 20 | 82569809 | 20 | 1/12/2006 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280325317852 | CS:1 | Multiple |
| 4164 | 169811420 | 1698114 | 20 | 82569806 | 20 | 1/12/2006 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280325317861 | CS:1 | Multiple |
| 4165 | 169811420 | 1698114 | 20 | 82569806 | 20 | 1/12/2006 | 370-1000 | 50 | 1 | 150 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280325317870 | CS:1 | |
| 4166 | 169815730 | 1698157 | 30 | 82569401 | 30 | 1/12/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280325314382 | CS:1 | |
| 4167 | 169827110 | 1698271 | 10 | 82569634 | 10 | 1/12/2006 | 370-2000 | 10 | 1 | 30 | PR | TOM VANN | 0 | UPS GROUND | TRK.1Z4X79280325314962 | CS:1 | Multiple |
| 4168 | 169827110 | 1698271 | 10 | 82569634 | 10 | 1/12/2006 | 370-2000 | 10 | 1 | 30 | PR | TOM VANN | 0 | UPS GROUND | TRK.1Z4X79280325314971 | CS:1 | Multiple |
| 4169 | 169827110 | 1698271 | 10 | 82569634 | 10 | 1/12/2006 | 370-2000 | 10 | 1 | 30 | PR | TOM VANN | 0 | UPS GROUND | TRK.1Z4X79280325314980 | CS:1 | |
| 4170 | 169838510 | 1698385 | 10 | 82569624 | 10 | 1/12/2006 | 370-2000 | 10 | 1 | 50 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK. | CS:5 | |
| 4171 | 169835810 | 1698358 | 10 | 82570516 | 10 | 1/13/2006 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0082570516 | ROADWAY EXPRESS | TRK.3218848455 | CS:5 | |
| 4172 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319618 | CS:1 | Multiple |
| 4173 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319609 | CS:1 | Multiple |
| 4174 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319592 | CS:1 | Multiple |
| 4175 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319627 | CS:1 | Multiple |
| 4176 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319636 | CS:1 | Multiple |
| 4177 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319645 | CS:1 | Multiple |
| 4178 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319654 | CS:1 | Multiple |
| 4179 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319583 | CS:1 | Multiple |
| 4180 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319574 | CS:1 | Multiple |
| 4181 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319565 | CS:1 | Multiple |
| 4182 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319558 | CS:1 | Multiple |
| 4183 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319547 | CS:1 | Multiple |
| 4184 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319538 | CS:1 | Multiple |
| 4185 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319529 | CS:1 | Multiple |
| 4186 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319519 | CS:1 | Multiple |
| 4187 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319885 | CS:1 | Multiple |
| 4188 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319798 | CS:1 | Multiple |
| 4189 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319788 | CS:1 | Multiple |
| 4190 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319770 | CS:1 | Multiple |
| 4191 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319761 | CS:1 | Multiple |
| 4192 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319752 | CS:1 | Multiple |
| 4193 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319743 | CS:1 | Multiple |
| 4194 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319734 | CS:1 | Multiple |
| 4195 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319725 | CS:1 | Multiple |
| 4196 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319716 | CS:1 | Multiple |
| 4197 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319707 | CS:1 | Multiple |
| 4198 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319690 | CS:1 | Multiple |
| 4199 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319681 | CS:1 | Multiple |
| 4200 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319672 | CS:1 | Multiple |
| 4201 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319663 | CS:1 | Multiple |
| 4202 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319350 | CS:1 | Multiple |
| 4203 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319341 | CS:5 | Multiple |
| 4204 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319332 | CS:1 | Multiple |
| 4205 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319323 | CS:1 | Multiple |
| 4206 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319314 | CS:1 | Multiple |
| 4207 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319305 | CS:1 | Multiple |
| 4208 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319298 | CS:1 | Multiple |
| 4209 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319289 | CS:1 | Multiple |
| 4210 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319270 | CS:1 | Multiple |
| 4211 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319261 | CS:1 | Multiple |
| 4212 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319252 | CS:1 | Multiple |
| 4213 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319243 | CS:1 | Multiple |
| 4214 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319234 | CS:1 | Multiple |
| 4215 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319225 | CS:1 | Multiple |
| 4216 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319216 | CS:1 | Multiple |
| 4217 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319501 | CS:1 | Multiple |
| 4218 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319494 | CS:1 | Multiple |
| 4219 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280325319485 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 693

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4220 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319476 | CS:1 | Multiple |
| 4221 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319467 | CS:1 | Multiple |
| 4222 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319458 | CS:1 | Multiple |
| 4223 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319449 | CS:1 | Multiple |
| 4224 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319430 | CS:1 | Multiple |
| 4225 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319369 | CS:1 | Multiple |
| 4226 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319378 | CS:1 | Multiple |
| 4227 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319387 | CS:1 | Multiple |
| 4228 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319396 | CS:1 | Multiple |
| 4229 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319403 | CS:1 | Multiple |
| 4230 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325319412 | CS:1 | Multiple |
| 4231 | 169855710 | 1698557 | 10 | 82570260 | 10 | 1/13/2006 | 370-1000 | 50 | 1 | 3000 | PR | BROCK SALES COMPANY | | 0 UPS | 1Z4X79280342107029 | | |
| 4232 | 169909510 | 1699095 | 10 | 82570826 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | HAGEMEYER NORTH AMERICA INC | | 0 UPS GROUND | TRK:1Z4X79280325321650 | CS:1 | |
| 4233 | 169909710 | 1699097 | 10 | 82570829 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | | 0 UPS GROUND | TRK:1Z4X79280325321678 | CS:1 | |
| 4234 | 169919810 | 1699198 | 10 | 82570836 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | | 0 UPS GROUND | TRK:1Z4X79280325321749 | CS:1 | Multiple |
| 4235 | 169919810 | 1699198 | 10 | 82570836 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | | 0 UPS GROUND | TRK:1Z4X79280325321730 | CS:1 | |
| 4236 | 169924830 | 1699248 | 30 | 82570840 | 30 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 4237 | 169925110 | 1699251 | 10 | 82570841 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 4238 | 169933040 | 1699330 | 40 | 82570842 | 40 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 4239 | 169935510 | 1699355 | 10 | 82570843 | 10 | 1/15/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 4240 | 169936610 | 1699366 | 10 | 82570844 | 10 | 1/15/2006 | 370-2000 | 1 | 1 | 1 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:0 | |
| 4241 | 169634450 | 1696344 | 50 | 82571723 | 50 | 1/16/2006 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | | 0 UPS GROUND | TRK:1Z4X79280325325594 | CS:1 | |
| 4242 | 169815150 | 1698151 | 50 | 82571724 | 50 | 1/16/2006 | 97079-00000 | 10 | 1 | 10 | PR | HENRY'S TACKLE CO., INC. | 0082571724 | HOLLAND | TRK:1280148575 | CS:1 | |
| 4243 | 1699543120 | 1699543 | 120 | 82572058 | 100 | 1/16/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | | 0 UPS GROUND | TRK:1Z4X79280325327218 | CS:0 | |
| 4244 | 169981150 | 1699811 | 50 | 82572066 | 10 | 1/16/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325327332 | CS:1 | Multiple |
| 4245 | 169981150 | 1699811 | 50 | 82572066 | 10 | 1/16/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325327305 | CS:1 | Multiple |
| 4246 | 169981150 | 1699811 | 50 | 82572066 | 10 | 1/16/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325327314 | CS:1 | Multiple |
| 4247 | 169981150 | 1699811 | 50 | 82572066 | 10 | 1/16/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325327323 | CS:1 | Multiple |
| 4248 | 169981150 | 1699811 | 50 | 82572066 | 10 | 1/16/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | | 0 UPS GROUND | TRK:1Z4X79280325327341 | CS:1 | |
| 4249 | 1699830120 | 1699830 | 120 | 82572072 | 110 | 1/16/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | | 0 UPS GROUND | TRK:1Z4X79280325327476 | CS:1 | |
| 4250 | 1699885130 | 1699885 | 130 | 82572074 | 90 | 1/16/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | | 0 UPS GROUND | TRK:1Z4X79280325327529 | CS:1 | |
| 4251 | 169993310 | 1699933 | 10 | 82572071 | 10 | 1/16/2006 | 370-2000 | 1 | 1 | 3 | PR | SAMPLES - DEVIANT PRODUCT | | 0 UPS GROUND | TRK:1Z4X79280325327458 | CS:0 | |
| 4252 | 170004910 | 1700049 | 10 | 82572078 | 10 | 1/16/2006 | 370-2000 | 1 | 1 | 3 | PR | JOHN WHITE | | 0 UPS GROUND | TRK:1Z4X79280325327574 | CS:0 | |
| 4253 | 170054330 | 1700543 | 30 | 82571969 | 30 | 1/16/2006 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | | 0 UPS GROUND | TRK:1Z4X79280325327903 | CS:1 | |
| 4254 | 170060510 | 1700605 | 10 | 82572057 | 10 | 1/16/2006 | 370-2000 | 1 | 1 | 5 | PR | BILL RUE | | 0 UPS GROUND | TRK:1Z4X79280325327207 | CS:0 | |
| 4255 | 170112010 | 1701120 | 10 | 82573469 | 10 | 1/17/2006 | 370-2000 | 1 | 1 | 2 | PR | DAVID WEBSTER | | 0 UPS GROUND | TRK:1Z4X79280325339070 | CS:0 | |
| 4256 | 170128210 | 1701282 | 10 | 82573453 | 10 | 1/17/2006 | 370-2000 | 1 | 1 | 3 | PR | DENISE REED | | 0 UPS GROUND | TRK:1Z4X79280325338946 | CS:0 | |
| 4257 | 1701569100 | 1701569 | 100 | 82573489 | 80 | 1/17/2006 | 370-2000 | 10 | 1 | 10 | PR | TROY EDWARDS | | 0 CUSTOMER PICK U | TRK: | CS:1 | |
| 4258 | 170192110 | 1701921 | 10 | 82574758 | 10 | 1/18/2006 | 370-2000 | 10 | 1 | 10 | PR | ERIC DALEY | | 0 UPS GROUND | TRK:1Z4X79280325350682 | CS:1 | |
| 4259 | 170192670 | 1701926 | 70 | 82574760 | 70 | 1/18/2006 | 370-2000 | 1 | 1 | 20 | PR | ZORAIDA A COX WINDER | | 0 UPS GROUND | TRK:1Z4X79280325350726 | CS:1 | Multiple |
| 4260 | 170192670 | 1701926 | 70 | 82574760 | 70 | 1/18/2006 | 370-2000 | 1 | 1 | 20 | PR | ZORAIDA A COX WINDER | | 0 UPS GROUND | TRK:1Z4X79280325350735 | CS:1 | |
| 4261 | 170202870 | 1702028 | 70 | 82574763 | 50 | 1/18/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 4262 | 170204310 | 1702043 | 10 | 82574768 | 10 | 1/18/2006 | 370-2000 | 10 | 1 | 30 | PR | DAVE SAVAGE | | 0 BDP TRANSPORT | TRK: | CS:3 | |
| 4263 | 170210610 | 1702106 | 10 | 82574771 | 10 | 1/18/2006 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | | 0 UPS GROUND | TRK:1Z4X79280325350679 | CS:1 | |
| 4264 | 170220110 | 1702201 | 10 | 82574432 | 10 | 1/18/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082574432 | ROADWAY EXPRESS | TRK:3219849820 | CS:30 | |
| 4265 | 170237690 | 1702376 | 90 | 82574774 | 20 | 1/18/2006 | 370-2000 | 1 | 1 | 2 | PR | NEW JERSEY SAFETY EQUIP CO | | 0 UPS GROUND | TRK:1Z4X79280325350904 | CS:0 | |
| 4266 | 170238210 | 1702382 | 10 | 82574641 | 10 | 1/18/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | | 0 UPS | 1Z4x79280342669164 | | Multiple |
| 4267 | 170238210 | 1702382 | 10 | 82574641 | 10 | 1/18/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | | 0 UPS | 1Z4x79280342669164 | | |
| 4268 | 1698880180 | 1698880 | 180 | 82575486 | 150 | 1/19/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | | 0 ROADWAY EXPRESS | TRK:3219850343 | CS:1 | |
| 4269 | 170142090 | 1701420 | 90 | 82575975 | 100 | 1/19/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | | 0 CENTRAL TRANSPO | TRK:463-750019-2 | CS:2 | Multiple |
| 4270 | 170142090 | 1701420 | 90 | 82575975 | 100 | 1/19/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | | 0 CENTRAL TRANSPO | TRK:463-750019-2 | CS:2 | |
| 4271 | 170228310 | 1702283 | 10 | 82575918 | 10 | 1/19/2006 | 370-2000 | 10 | 1 | 10 | PR | RALPH GRAVES | | 0 UPS GROUND | TRK:1Z4X79280325358317 | CS:1 | |
| 4272 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360144 | CS:1 | Multiple |
| 4273 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360153 | CS:1 | Multiple |
| 4274 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360162 | CS:1 | Multiple |
| 4275 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360171 | CS:1 | Multiple |
| 4276 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360180 | CS:1 | Multiple |
| 4277 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360189 | CS:1 | Multiple |
| 4278 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360206 | CS:1 | Multiple |
| 4279 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360135 | CS:1 | Multiple |
| 4280 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360126 | CS:1 | Multiple |
| 4281 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360117 | CS:1 | Multiple |
| 4282 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360108 | CS:1 | Multiple |
| 4283 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360091 | CS:1 | Multiple |
| 4284 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360082 | CS:1 | Multiple |
| 4285 | 170289810 | 1702898 | 10 | 82576046 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 700 | PR | R J SUPPLY CO | | 0 UPS GROUND | TRK:1Z4X79280325360073 | CS:1 | |
| 4286 | 170302010 | 1703020 | 10 | 82575897 | 10 | 1/19/2006 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | | 0 UPS GROUND | TRK:1Z4X79280325358219 | CS:1 | |
| 4287 | 170309510 | 1703095 | 10 | 82575831 | 10 | 1/19/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | | 0 UPS GROUND | TRK:1Z4X79280325358540 | CS:1 | |
| 4288 | 1703289100 | 1703289 | 100 | 82576098 | 100 | 1/19/2006 | 97079-00000 | 10 | 1 | 20 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | | 0 HOLLAND | TRK:1280148668 | CS:2 | |
| 4289 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357934 | CS:1 | Multiple |
| 4290 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357925 | CS:1 | Multiple |
| 4291 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357916 | CS:1 | Multiple |
| 4292 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357907 | CS:1 | Multiple |
| 4293 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357890 | CS:1 | Multiple |
| 4294 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357881 | CS:1 | Multiple |
| 4295 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357872 | CS:1 | Multiple |
| 4296 | 170333510 | 1703335 | 10 | 82575802 | 10 | 1/19/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325357863 | CS:1 | |
| 4297 | 169841610 | 1698416 | 10 | 82576764 | 10 | 1/20/2006 | 97079-00000 | 10 | 1 | 150 | PR | US CAVALRY | | 0 UPS | 1Z4x79280340865437 | | |
| 4298 | 1703837140 | 1703837 | 140 | 82576591 | 30 | 1/20/2006 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100454576 | CS:1 | Multiple |
| 4299 | 1703837140 | 1703837 | 140 | 82576591 | 30 | 1/20/2006 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100454585 | CS:1 | |
| 4300 | 170406810 | 1704068 | 10 | 82576720 | 10 | 1/20/2006 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | | 0 UPS GROUND | TRK:1Z4X79280325362973 | CS:1 | |
| 4301 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325364006 | CS:1 | Multiple |
| 4302 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325363990 | CS:1 | Multiple |
| 4303 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325363981 | CS:1 | Multiple |
| 4304 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280325363972 | CS:1 | Multiple |

| 1 | SOI Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4305 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363963 | CS:1 | Multiple |
| 4306 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363954 | CS:1 | Multiple |
| 4307 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363945 | CS:1 | Multiple |
| 4308 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363936 | CS:1 | Multiple |
| 4309 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363927 | CS:1 | Multiple |
| 4310 | 170418210 | 1704182 | 10 | 82576812 | 10 | 1/20/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325363918 | CS:1 | |
| 4311 | 1704222210 | 1704222 | 210 | 82577048 | 70 | 1/22/2006 | 370-2000 | 1 | 1 | 1 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK 1Z4X79280325364702 | CS:0 | |
| 4312 | 170393510 | 1703935 | 10 | 82577809 | 10 | 1/23/2006 | 370-1000 | 50 | 1 | 12250 | PR | KERMA MEDICAL PRODUCTS INC | 0082577809 | PJAX FREIGHT SY | TRK 201508805 | CS:247 | |
| 4313 | 170468310 | 1704683 | 10 | 82578315 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280325372940 | CS:1 | |
| 4314 | 170468510 | 1704685 | 10 | 82578316 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280325372868 | CS:1 | |
| 4315 | 170470310 | 1704703 | 10 | 82578323 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325372757 | CS:1 | Multiple |
| 4316 | 170470310 | 1704703 | 10 | 82578323 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325372748 | CS:1 | |
| 4317 | 170471770 | 1704717 | 70 | 82578324 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325372775 | CS:1 | Multiple |
| 4318 | 170471770 | 1704717 | 70 | 82578324 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325372764 | CS:1 | |
| 4319 | 170483630 | 1704836 | 30 | 82578403 | 30 | 1/23/2006 | 370-2000 | 10 | 1 | 10 | PR | DIVAL SAFETY EQUIPMENT INC | 0082578403 | CENTRAL TRANSPO | TRK 463-750061-4 | CS:1 | |
| 4320 | 170513810 | 1705138 | 10 | 82578333 | 10 | 1/23/2006 | 370-2000 | 1 | 1 | 2 | PR | OPEN SALES AREA DSEA | 0 | UPS GROUND | TRK 1Z4X79280325372984 | CS:0 | |
| 4321 | 170525610 | 1705256 | 10 | 82578336 | 10 | 1/23/2006 | 370-2000 | 10 | 1 | 10 | PR | DENISE REED | 0 | UPS GROUND | TRK 1Z4X79280325372882 | CS:1 | |
| 4322 | 1693476100 | 1693476 | 100 | 82578678 | 10 | 1/24/2006 | 370-1000 | 1 | 1 | 500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:30 | |
| 4323 | 169449510 | 1694495 | 10 | 82579272 | 10 | 1/24/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280325377323 | CS:1 | Multiple |
| 4324 | 169449510 | 1694495 | 10 | 82579272 | 10 | 1/24/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280325377332 | CS:1 | Multiple |
| 4325 | 169449510 | 1694495 | 10 | 82579272 | 10 | 1/24/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280325377341 | CS:1 | |
| 4326 | 169471770 | 1694717 | 70 | 82579072 | 70 | 1/24/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082579072 | CENTRAL TRANSPO | TRK 463-750064-8 | CS:2 | |
| 4327 | 170483870 | 1704838 | 70 | 82579257 | 70 | 1/24/2006 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0082579257 | HOLLAND | TRK 1280148777 | CS:3 | |
| 4328 | 1705241170 | 1705241 | 170 | 82578937 | 170 | 1/24/2006 | 97079-00000 | 1 | 1 | 10 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 4329 | 170572870 | 1705728 | 70 | 82578961 | 70 | 1/24/2006 | 370-2000 | 10 | 1 | 20 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0082578961 | HOLLAND | TRK 1280148741 | CS:2 | |
| 4330 | 170582710 | 1705827 | 10 | 82579492 | 10 | 1/24/2006 | 370-2000 | 1 | 1 | 3 | PR | SAF-TECH INC | 0 | UPS GROUND | TRK 1Z4X79280325380131 | CS:0 | |
| 4331 | 170588610 | 1705886 | 10 | 82579468 | 10 | 1/24/2006 | 370-2000 | 1 | 1 | 5 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325380159 | CS:0 | |
| 4332 | 170618310 | 1706183 | 10 | 82579359 | 10 | 1/24/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 4333 | 170396490 | 1703964 | 90 | 82580305 | 90 | 1/25/2006 | 97079-00000 | 10 | 1 | 70 | PR | BASS PRO SHOPS | 0082580305 | CENTRAL TRANSPO | TRK 463-750080-4 | CS:7 | |
| 4334 | 170617610 | 1706176 | 10 | 82580443 | 10 | 1/25/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0082580443 | CENTRAL TRANSPO | TRK 463-750079-6 | CS:100 | |
| 4335 | 1706501150 | 1706501 | 150 | 82580395 | 150 | 1/25/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0082580395 | ROADWAY EXPRESS | TRK 3219852213 | CS:2 | |
| 4336 | 170653310 | 1706533 | 10 | 82580145 | 10 | 1/25/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280325386466 | CS:1 | Multiple |
| 4337 | 170653310 | 1706533 | 10 | 82580145 | 10 | 1/25/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280325386457 | CS:1 | |
| 4338 | 170655090 | 1706550 | 90 | 82580409 | 90 | 1/25/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | UPS GROUND | TRK 1Z4X79280325387312 | CS:1 | |
| 4339 | 170663320 | 1706633 | 20 | 82580449 | 20 | 1/25/2006 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK 1Z4X79280325387536 | CS:1 | |
| 4340 | 170666330 | 1706663 | 30 | 82580679 | 30 | 1/25/2006 | 97079-00000 | 1 | 1 | 8 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280325388900 | CS:0 | |
| 4341 | 170669580 | 1706695 | 80 | 82580404 | 70 | 1/25/2006 | 370-2000 | 10 | 1 | 10 | PR | CONNEY SAFETY PRODUCTS | 0 | UPS GROUND | TRK 1Z4X79280325387214 | CS:1 | |
| 4342 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/25/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397669 | CS:1 | Multiple |
| 4343 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397650 | CS:1 | Multiple |
| 4344 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397641 | CS:1 | Multiple |
| 4345 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/25/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397632 | CS:1 | Multiple |
| 4346 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397623 | CS:1 | Multiple |
| 4347 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397614 | CS:1 | Multiple |
| 4348 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397605 | CS:1 | Multiple |
| 4349 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397598 | CS:1 | Multiple |
| 4350 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397589 | CS:1 | Multiple |
| 4351 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397570 | CS:1 | Multiple |
| 4352 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397561 | CS:1 | Multiple |
| 4353 | 170200010 | 1702000 | 10 | 82581794 | 10 | 1/26/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK 1Z4X79280325397552 | CS:1 | |
| 4354 | 170778520 | 1707785 | 20 | 82581716 | 20 | 1/26/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325396759 | CS:0 | |
| 4355 | 170780130 | 1707801 | 30 | 82581717 | 30 | 1/26/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325396768 | CS:0 | |
| 4356 | 170780720 | 1707807 | 20 | 82581718 | 20 | 1/26/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325396777 | CS:0 | |
| 4357 | 170781610 | 1707816 | 10 | 82581719 | 10 | 1/26/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325396786 | CS:0 | |
| 4358 | 1707476100 | 1707476 | 100 | 82583094 | 100 | 1/27/2006 | 97079-00000 | 10 | 1 | 10 | PR | KIESLER POLICE SUPPLY INC | 0 | UPS GROUND | TRK 1Z4X79280325406783 | CS:1 | |
| 4359 | 170838310 | 1708383 | 10 | 82583041 | 10 | 1/27/2006 | 370-2000 | 1 | 1 | 3 | PR | DENISE REED | 0 | UPS GROUND | TRK 1Z4X79280325406112 | CS:0 | |
| 4360 | 170845510 | 1708455 | 10 | 82582815 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 1000 | PR | KERMA MEDICAL PRODUCTS INC | 0082582815 | CENTRAL TRANSPO | TRK 463-750128-1 | CS:20 | |
| 4361 | 1708579140 | 1708579 | 140 | 82583130 | 130 | 1/27/2006 | 97079-00000 | 1 | 1 | 2 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 4362 | 170869010 | 1708690 | 10 | 82583051 | 10 | 1/27/2006 | 370-2000 | 1 | 1 | 3 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280325406201 | CS:0 | |
| 4363 | 170869310 | 1708693 | 10 | 82583052 | 10 | 1/27/2006 | 370-2000 | 1 | 1 | 3 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280325406210 | CS:0 | |
| 4364 | 170870260 | 1708702 | 60 | 82583054 | 60 | 1/27/2006 | 370-2000 | 1 | 1 | 3 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280325406238 | CS:0 | |
| 4365 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404909 | CS:1 | Multiple |
| 4366 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404918 | CS:1 | Multiple |
| 4367 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404927 | CS:1 | Multiple |
| 4368 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404936 | CS:1 | Multiple |
| 4369 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404945 | CS:1 | Multiple |
| 4370 | 170875410 | 1708754 | 10 | 82582860 | 10 | 1/27/2006 | 370-1000 | 50 | 1 | 300 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280325404954 | CS:1 | |
| 4371 | 170887220 | 1708872 | 20 | 82582947 | 20 | 1/27/2006 | 370-2000 | 10 | 1 | 10 | PR | HAGEMEYER / STOCK | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200250160 | CS:1 | |
| 4372 | 170888310 | 1708883 | 10 | 82583063 | 10 | 1/27/2006 | 370-2000 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325406336 | CS:1 | |
| 4373 | 1709057350 | 1709057 | 350 | 82583193 | 350 | 1/29/2006 | 97079-00000 | 1 | 1 | 2 | PR | GARY WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280325408209 | CS:0 | |
| 4374 | 1708412210 | 1708412 | 210 | 82583787 | 200 | 1/30/2006 | 97079-00000 | 10 | 1 | 30 | PR | ATLANTIC GUNS | 0082583787 | PJAX FREIGHT SY | TRK 201508888 | CS:3 | |
| 4375 | 170850680 | 1708506 | 80 | 82583980 | 60 | 1/30/2006 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082583980 | CENTRAL TRANSPO | TRK 463-750146-3 | CS:3 | |
| 4376 | 1709217440 | 1709217 | 440 | 82584368 | 410 | 1/30/2006 | 370-2000 | 10 | 1 | 30 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280325413800 | CS:1 | Multiple |
| 4377 | 1709217440 | 1709217 | 440 | 82584369 | 410 | 1/30/2006 | 370-2000 | 10 | 1 | 30 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280325413828 | CS:1 | Multiple |
| 4378 | 1709217440 | 1709217 | 440 | 82584369 | 410 | 1/30/2006 | 370-2000 | 10 | 1 | 30 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280325413819 | CS:1 | |
| 4379 | 1710578110 | 1710578 | 110 | 82585378 | 110 | 1/31/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082585378 | CENTRAL TRANSPO | TRK 463-750173-7 | CS:1 | |
| 4380 | 171058210 | 1710582 | 10 | 82585533 | 10 | 1/31/2006 | 370-2000 | 1 | 1 | 1 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280325419340 | CS:0 | |
| 4381 | 171060810 | 1710608 | 10 | 82585535 | 10 | 1/31/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280325419377 | CS:1 | |
| 4382 | 171081120 | 1710811 | 20 | 82585577 | 20 | 1/31/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325419742 | CS:0 | |
| 4383 | 1706785270 | 1706785 | 270 | 82586795 | 270 | 2/1/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325430603 | CS:1 | Multiple |
| 4384 | 1706785270 | 1706785 | 270 | 82586795 | 270 | 2/1/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325430596 | CS:1 | Multiple |
| 4385 | 1706785270 | 1706785 | 270 | 82586795 | 270 | 2/1/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325430587 | CS:1 | Multiple |
| 4386 | 1706785270 | 1706785 | 270 | 82586795 | 270 | 2/1/2006 | 370-2000 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325430578 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4387 | 171139670 | 1711396 | 70 | 82586868 | 60 | 2/1/2006 | 370-1000 | 50 | 1 | 100 | PR | SAMPLES - MARKETING (HEADFACE) | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 4388 | 171140170 | 1711401 | 70 | 82586869 | 60 | 2/1/2006 | 370-1000 | 50 | 1 | 100 | PR | SAMPLES - MARKETING (HEADFACE) | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 4389 | 171145640 | 1711456 | 40 | 82586784 | 40 | 2/1/2006 | 370-2000 | 1 | 1 | 1 | PR | VWR INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280325424174 | CS:0 | |
| 4390 | 171152110 | 1711521 | 10 | 82586650 | 10 | 2/1/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325422514 | CS:0 | |
| 4391 | 171153410 | 1711534 | 10 | 82586660 | 10 | 2/1/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325422541 | CS:0 | |
| 4392 | 171154010 | 1711540 | 10 | 82586666 | 10 | 2/1/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325422550 | CS:0 | |
| 4393 | 171154910 | 1711549 | 10 | 82586675 | 10 | 2/1/2006 | 370-2000 | 1 | 1 | 1 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325422569 | CS:0 | |
| 4394 | 1711556200 | 1711556 | 200 | 82586789 | 180 | 2/1/2006 | 370-2000 | 10 | 1 | 10 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325424218 | CS:1 | |
| 4395 | 171213310 | 1712133 | 10 | 82587555 | 10 | 2/2/2006 | 370-2000 | 1 | 1 | 2 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325431728 | CS:0 | |
| 4396 | 171216710 | 1712167 | 10 | 82588009 | 10 | 2/2/2006 | 370-1000 | 50 | 1 | 50 | PR | AARDVARK TACTICAL INC | 0082588009 | LANGHAM 3rd DAY | TRK:60275120 | CS:1 | |
| 4397 | 171253730 | 1712537 | 30 | 82587876 | 30 | 2/2/2006 | 370-2000 | 1 | 1 | 1 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 4398 | 1712555100 | 1712555 | 100 | 82587730 | 80 | 2/2/2006 | 370-2000 | 1 | 1 | 5 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325432530 | CS:0 | |
| 4399 | 1712577140 | 1712577 | 140 | 82588675 | 130 | 2/3/2006 | 370-2000 | 10 | 1 | 50 | PR | HAGEMEYER / STOCK | 0 | PJAX FREIGHT SY | TRK:201508940 | CS:5 | |
| 4400 | 171299240 | 1712992 | 40 | 82589223 | 30 | 2/5/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325442029 | CS:1 | Multiple |
| 4401 | 171299240 | 1712992 | 40 | 82589223 | 30 | 2/5/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325442010 | CS:1 | Multiple |
| 4402 | 171299240 | 1712992 | 40 | 82589223 | 30 | 2/5/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325442001 | CS:1 | Multiple |
| 4403 | 171299240 | 1712992 | 40 | 82589223 | 30 | 2/5/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325441995 | CS:1 | Multiple |
| 4404 | 171299240 | 1712992 | 40 | 82589223 | 30 | 2/5/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325441986 | CS:1 | |
| 4405 | 171301910 | 1713019 | 10 | 82588973 | 10 | 2/5/2006 | 370-1000 | 50 | 1 | 200 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK: | CS:4 | |
| 4406 | 171338520 | 1713385 | 20 | 82589309 | 20 | 2/5/2006 | 370-1000 | 50 | 1 | 100 | PR | OKI BERING | 0 | UPS GROUND | TRK:1Z4X79280325443358 | CS:1 | Multiple |
| 4407 | 171338520 | 1713385 | 20 | 82589309 | 20 | 2/5/2006 | 370-1000 | 50 | 1 | 100 | PR | OKI BERING | 0 | UPS GROUND | TRK:1Z4X79280325443368 | CS:1 | |
| 4408 | 171349240 | 1713492 | 40 | 82589093 | 40 | 2/5/2006 | 370-1000 | 50 | 1 | 50 | PR | DARYL CHARTON | 0 | UPS GROUND | TRK:1Z4X79280325440058 | CS:1 | |
| 4409 | 171349760 | 1713497 | 60 | 82589057 | 60 | 2/5/2006 | 370-2000 | 1 | 1 | 1 | PR | SCOTT CORRAO | 0 | UPS GROUND | TRK:1Z4X79280325439729 | CS:0 | |
| 4410 | 1712195100 | 1712195 | 100 | 82589850 | 90 | 2/6/2006 | 370-2000 | 10 | 1 | 20 | PR | LAB SAFETY SUPPLY | 0082589850 | HOLLAND | TRK:1280149023 | CS:2 | |
| 4411 | 171334410 | 1713344 | 10 | 82590167 | 10 | 2/6/2006 | 370-1000 | 50 | 1 | 4000 | PR | CARDINAL HEALTH | 0082590167 | CENTRAL TRANSPO | TRK:463-750231-3 | CS:80 | |
| 4412 | 171408810 | 1714088 | 10 | 82590360 | 10 | 2/6/2006 | 370-2000 | 10 | 1 | 50 | PR | JORGE MARTINEZ | 0 | UPS | 1Z4x79280341190011 | | |
| 4413 | 171439420 | 1714394 | 20 | 82590373 | 20 | 2/6/2006 | 370-1000 | 50 | 1 | 50 | PR | THE PAINT & SAFETY STORE INC | 0 | UPS GROUND | TRK:1Z4X79280325446692 | CS:1 | |
| 4414 | 171142060 | 1711420 | 60 | 82591338 | 60 | 2/7/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0082591338 | HOLLAND | TRK:1280149077 | CS:1 | |
| 4415 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453820 | CS:1 | Multiple |
| 4416 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453811 | CS:1 | Multiple |
| 4417 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453802 | CS:0 | Multiple |
| 4418 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453820 | CS:1 | Multiple |
| 4419 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453811 | CS:1 | Multiple |
| 4420 | 171486910 | 1714869 | 10 | 82591630 | 10 | 2/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453802 | CS:0 | |
| 4421 | 171515220 | 1715152 | 20 | 82591553 | 20 | 2/7/2006 | 370-2000 | 10 | 1 | 20 | PR | GUILLEVIN INTERNATIONAL, INC. | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4422 | 171520560 | 1715205 | 60 | 82591782 | 40 | 2/7/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082591782 | ROADWAY EXPRESS | TRK:3219857109 | CS:11 | Multiple |
| 4423 | 171520560 | 1715205 | 60 | 82591782 | 40 | 2/7/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082591782 | ROADWAY EXPRESS | TRK:3219857109 | CS:11 | Multiple |
| 4424 | 171520560 | 1715205 | 60 | 82591782 | 40 | 2/7/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082591782 | ROADWAY EXPRESS | TRK:3219857109 | CS:11 | Multiple |
| 4425 | 171520560 | 1715205 | 60 | 82591782 | 40 | 2/7/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082591782 | ROADWAY EXPRESS | TRK:3219857109 | CS:11 | |
| 4426 | 1715261120 | 1715261 | 120 | 82591494 | 110 | 2/7/2006 | 370-2000 | 1 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325452090 | CS:1 | Multiple |
| 4427 | 1715261120 | 1715261 | 120 | 82591494 | 110 | 2/7/2006 | 370-2000 | 1 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325452107 | CS:1 | |
| 4428 | 171534630 | 1715346 | 30 | 82591643 | 10 | 2/7/2006 | 370-2000 | 1 | 1 | 4 | PR | ADVANCE SOURCE | 0 | UPS GROUND | TRK:1Z4X79280325453682 | CS:0 | |
| 4429 | 171541370 | 1715413 | 70 | 82591644 | 70 | 2/7/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325453991 | CS:0 | |
| 4430 | 171570310 | 1715703 | 10 | 82592869 | 10 | 2/8/2006 | 370-2000 | 10 | 1 | 20 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK:1Z4X79280325460365 | CS:1 | Multiple |
| 4431 | 171570310 | 1715703 | 10 | 82592869 | 10 | 2/8/2006 | 370-2000 | 10 | 1 | 20 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK:1Z4X79280325460376 | CS:1 | |
| 4432 | 171574710 | 1715747 | 10 | 82592565 | 10 | 2/8/2006 | 370-2000 | 10 | 1 | 30 | PR | AIRGAS SAFETY | 0 | UPS | 1Z4x79280341490269 | | |
| 4433 | 1714000170 | 1714000 | 170 | 82593935 | 170 | 2/9/2006 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | HOLLAND | TRK:1280149119 | CS:2 | |
| 4434 | 171681920 | 1716819 | 20 | 82593813 | 20 | 2/9/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK:1Z4X79280325465880 | CS:1 | |
| 4435 | 171682610 | 1716826 | 10 | 82593815 | 10 | 2/9/2006 | 370-1000 | 50 | 1 | 50 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 4436 | 171712510 | 1717125 | 10 | 82594241 | 10 | 2/9/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | FEDEX | TRK: 635351434157 | | |
| 4437 | 171712870 | 1717128 | 70 | 82593958 | 70 | 2/9/2006 | 370-2000 | 10 | 1 | 60 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK: | CS:0 | Multiple |
| 4438 | 171712870 | 1717128 | 70 | 82593958 | 70 | 2/9/2006 | 370-2000 | 10 | 1 | 60 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK: | CS:6 | Multiple |
| 4439 | 171712870 | 1717128 | 70 | 82593958 | 70 | 2/9/2006 | 370-2000 | 10 | 1 | 60 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK: | CS:0 | Multiple |
| 4440 | 171712870 | 1717128 | 70 | 82593958 | 70 | 2/9/2006 | 370-2000 | 10 | 1 | 60 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK: | CS:6 | |
| 4441 | 171714410 | 1717144 | 10 | 82594234 | 10 | 2/9/2006 | 370-1000 | 50 | 1 | 100 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280325471588 | CS:1 | Multiple |
| 4442 | 171714410 | 1717144 | 10 | 82594234 | 10 | 2/9/2006 | 370-1000 | 50 | 1 | 100 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280325471597 | CS:1 | |
| 4443 | 171716320 | 1717163 | 20 | 82593963 | 20 | 2/9/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280325467922 | CS:1 | |
| 4444 | 171133010 | 1711330 | 10 | 82595076 | 10 | 2/10/2006 | 370-1000 | 50 | 1 | 169900 | PR | A&A GLOVE & SAFETY CO | 0082595076 | PJAX FREIGHT SY | TRK:201509002 | CS:3398 | |
| 4445 | 1715032100 | 1715032 | 100 | 82595080 | 90 | 2/10/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082595080 | CENTRAL TRANSPO | TRK:463-750295-8 | CS:1 | |
| 4446 | 171775110 | 1717751 | 10 | 82595206 | 10 | 2/12/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | FEDEX | TRK:635351434180 635351434190 | | |
| 4447 | 171789220 | 1717892 | 20 | 82595215 | 20 | 2/12/2006 | 370-2000 | 10 | 1 | 20 | PR | SHARON WULF | 0 | UPS GROUND | TRK:1Z4X79280325477322 | CS:1 | Multiple |
| 4448 | 171789220 | 1717892 | 20 | 82595215 | 20 | 2/12/2006 | 370-2000 | 10 | 1 | 20 | PR | SHARON WULF | 0 | UPS GROUND | TRK:1Z4X79280325477331 | CS:1 | |
| 4449 | 171133020 | 1711330 | 20 | 82596252 | 10 | 2/13/2006 | 370-1000 | 50 | 1 | 3350 | PR | A&A GLOVE & SAFETY CO | 0082596252 | PJAX FREIGHT SY | TRK:201509019 | CS:67 | |
| 4450 | 171875550 | 1718755 | 50 | 82596440 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 40 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325483128 | CS:1 | Multiple |
| 4451 | 171875550 | 1718755 | 50 | 82596440 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 40 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325483093 | CS:1 | Multiple |
| 4452 | 171875550 | 1718755 | 50 | 82596440 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 40 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325483100 | CS:1 | Multiple |
| 4453 | 171875550 | 1718755 | 50 | 82596440 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 40 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325483119 | CS:1 | |
| 4454 | 171887810 | 1718878 | 10 | 82596265 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 20 | PR | TONY CAIAZZO | 0 | UPS | 1Z4x79280141392235 | | |
| 4455 | 171888430 | 1718884 | 30 | 82596443 | 30 | 2/13/2006 | 370-2000 | 1 | 1 | 3 | PR | FRANK LADD SALES | 0 | UPS GROUND | TRK:1Z4X79280325483164 | CS:0 | |
| 4456 | 171892010 | 1718920 | 10 | 82596336 | 10 | 2/13/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280325481175 | CS:1 | |
| 4457 | 171897420 | 1718974 | 20 | 82596608 | 20 | 2/13/2006 | 370-2000 | 10 | 1 | 10 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0082596608 | HOLLAND | TRK:1280149161 | CS:1 | |
| 4458 | 171912120 | 1719121 | 20 | 82596441 | 20 | 2/13/2006 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325483146 | CS:1 | |
| 4459 | 171716780 | 1717167 | 80 | 82597543 | 60 | 2/14/2006 | 370-2000 | 10 | 1 | 20 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1280149204 | CS:2 | |
| 4460 | 1718602240 | 1718602 | 240 | 82597521 | 230 | 2/14/2006 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFECO INC | 0 | HOLLAND | TRK:1280149183 | CS:1 | |
| 4461 | 1718928650 | 1718928 | 650 | 82597403 | 620 | 2/14/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0 | CENTRAL TRANSPO | TRK:463-750334-5 | CS:2 | |
| 4462 | 171909110 | 1719091 | 10 | 82597082 | 10 | 2/14/2006 | 370-2000 | 10 | 1 | 30 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280325488258 | CS:1 | Multiple |
| 4463 | 171909110 | 1719091 | 10 | 82597082 | 10 | 2/14/2006 | 370-2000 | 10 | 1 | 30 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280325488267 | CS:1 | Multiple |
| 4464 | 171909110 | 1719091 | 10 | 82597082 | 10 | 2/14/2006 | 370-2000 | 10 | 1 | 30 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280325488276 | CS:1 | |

| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stockpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4465 | 172075410 | 1720754 | 10 | 82598542 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 30 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280325496730 | CS:1 | Multiple |
| 4466 | 172075410 | 1720754 | 10 | 82598542 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 30 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280325496749 | CS:1 | Multiple |
| 4467 | 172075410 | 1720754 | 10 | 82598542 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 30 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280325496758 | CS:1 | |
| 4468 | 172095510 | 1720955 | 10 | 82598529 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 30 | PR | AIRGAS SAFETY | 0 | UPS | 1Z4X79280341780295 | | |
| 4469 | 172098160 | 1720981 | 60 | 82599019 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 10 | PR | SOUND SAFETY | 0 | UPS GROUND | TRK 1Z4X79280325498843 | CS:1 | |
| 4470 | 172107410 | 1721074 | 10 | 82598586 | 10 | 2/15/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK 1Z4X79280325497033 | CS:1 | |
| 4471 | 172118110 | 1721181 | 10 | 82598986 | 10 | 2/15/2006 | 370-1000 | 50 | 1 | 400 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK | CS:8 | |
| 4472 | 172120810 | 1721208 | 10 | 82599027 | 10 | 2/15/2006 | 370-2000 | 1 | 1 | 1 | PR | R3 SAFETY | 0 | UPS GROUND | TRK 1Z4X79280325498004 | CS:0 | |
| 4473 | 1719738110 | 1719738 | 110 | 82600035 | 110 | 2/16/2006 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082600035 | PJAX FREIGHT SY | TRK 201658052 | CS:2 | |
| 4474 | 1719990120 | 1719990 | 120 | 82600225 | 120 | 2/16/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082600225 | CENTRAL TRANSPO | TRK 463-759933-4 | CS:2 | |
| 4475 | 172176010 | 1721760 | 10 | 82599833 | 10 | 2/16/2006 | 370-2000 | 10 | 1 | 10 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280325504015 | CS:1 | |
| 4476 | 172198510 | 1721985 | 10 | 82599968 | 10 | 2/16/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280341649945 | | |
| 4477 | 1722048140 | 1722048 | 140 | 82599996 | 100 | 2/16/2006 | 370-2000 | 1 | 1 | 3 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280325504205 | CS:0 | |
| 4478 | 172206710 | 1722067 | 10 | 82600165 | 10 | 2/16/2006 | 370-2000 | 1 | 1 | 2 | PR | AIRGAS SAFETY | 0 | UPS GROUND | TRK 1Z4X79280325508306 | CS:0 | |
| 4479 | 172274930 | 1722749 | 30 | 82601011 | 30 | 2/17/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK 1Z4X79280325509403 | CS:1 | |
| 4480 | 172277810 | 1722778 | 10 | 82601062 | 10 | 2/17/2006 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280325508458 | CS:0 | |
| 4481 | 171965220 | 1719652 | 20 | 82601568 | 20 | 2/19/2006 | 97079-00000 | 10 | 1 | 30 | PR | WILD SPORTS ENTERPRISES | 0 | ROADWAY EXPRESS | TRK 3210550457 | CS:3 | |
| 4482 | 172268070 | 1722680 | 70 | 82601635 | 60 | 2/19/2006 | 97079-00000 | 1 | 1 | 30 | PR | ELLETT BROTHERS | 0 | HOLLAND | TRK 1280148279 | CS:3 | |
| 4483 | 172274490 | 1722744 | 90 | 82601643 | 90 | 2/19/2006 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 463-750372-5 | CS:9 | |
| 4484 | 172277210 | 1722772 | 10 | 82601488 | 10 | 2/19/2006 | 370-2000 | 1 | 1 | 2 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0 | UPS GROUND | TRK 1Z4X79280325511374 | CS:0 | |
| 4485 | 172282210 | 1722822 | 10 | 82601495 | 10 | 2/19/2006 | 370-2000 | 1 | 1 | 6 | PR | DENISE REED | 0 | UPS GROUND | TRK 1Z4X79280325511427 | CS:0 | |
| 4486 | 172309040 | 1723090 | 40 | 82601732 | 40 | 2/19/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325517261 | CS:1 | Multiple |
| 4487 | 172309040 | 1723090 | 40 | 82601732 | 40 | 2/19/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325517252 | CS:1 | Multiple |
| 4488 | 172309040 | 1723090 | 40 | 82601732 | 40 | 2/19/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325517243 | CS:1 | Multiple |
| 4489 | 172309040 | 1723090 | 40 | 82601732 | 40 | 2/19/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325517234 | CS:1 | Multiple |
| 4490 | 172309040 | 1723090 | 40 | 82601732 | 40 | 2/19/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280325517225 | CS:1 | |
| 4491 | 172313310 | 1723133 | 10 | 82601505 | 10 | 2/19/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325511570 | CS:1 | Multiple |
| 4492 | 172313310 | 1723133 | 10 | 82601505 | 10 | 2/19/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325511561 | CS:1 | Multiple |
| 4493 | 172313310 | 1723133 | 10 | 82601505 | 10 | 2/19/2006 | 370-2000 | 10 | 1 | 30 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280325511552 | CS:1 | |
| 4494 | 170775510 | 1707755 | 10 | 82602897 | 10 | 2/20/2006 | 370-1000 | 50 | 1 | 50 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK 1Z4X79280325520239 | CS:1 | |
| 4495 | 170776210 | 1707762 | 10 | 82602886 | 10 | 2/20/2006 | 370-1000 | 50 | 1 | 50 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK 1Z4X79280325518519 | CS:1 | |
| 4496 | 170776710 | 1707767 | 10 | 82602657 | 10 | 2/20/2006 | 370-1000 | 50 | 1 | 50 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK 1Z4X79280325518528 | CS:1 | |
| 4497 | 170777010 | 1707770 | 10 | 82602898 | 10 | 2/20/2006 | 370-1000 | 50 | 1 | 50 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK 1Z4X79280325520248 | CS:1 | |
| 4498 | 170777410 | 1707774 | 10 | 82602899 | 10 | 2/20/2006 | 370-1000 | 50 | 1 | 50 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK 1Z4X79280325520257 | CS:1 | |
| 4499 | 172267270 | 1722672 | 70 | 82602488 | 70 | 2/20/2006 | 97079-00000 | 10 | 1 | 20 | PR | BLAUSTEIN & REICH, INC. | 0 | PJAX FREIGHT SY | TRK 201658024 | CS:2 | |
| 4500 | 172363410 | 1723634 | 10 | 82602504 | 10 | 2/20/2006 | 370-1011 | 10 | 1 | 30 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:3 | |
| 4501 | 172366140 | 1723661 | 40 | 82602530 | 20 | 2/20/2006 | 370-2000 | 1 | 1 | 6 | PR | TOM VANN | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 4502 | 172374610 | 1723746 | 10 | 82602921 | 10 | 2/20/2006 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325520506 | CS:1 | Multiple |
| 4503 | 172374610 | 1723746 | 10 | 82602921 | 10 | 2/20/2006 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280325520515 | CS:1 | |
| 4504 | 172376070 | 1723760 | 70 | 82602898 | 20 | 2/20/2006 | 370-2000 | 10 | 1 | 40 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK 1Z4X79280325520220 | CS:1 | Multiple |
| 4505 | 172376070 | 1723760 | 70 | 82602890 | 20 | 2/20/2006 | 370-2000 | 10 | 1 | 40 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK 1Z4X79280325520211 | CS:1 | Multiple |
| 4506 | 172376070 | 1723760 | 70 | 82602898 | 20 | 2/20/2006 | 370-2000 | 10 | 1 | 40 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK 1Z4X79280325520202 | CS:1 | Multiple |
| 4507 | 172376070 | 1723760 | 70 | 82602898 | 20 | 2/20/2006 | 370-2000 | 10 | 1 | 40 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK 1Z4X79280325520195 | CS:1 | |
| 4508 | 1723994190 | 1723994 | 190 | 82602712 | 180 | 2/20/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 4509 | 171763260 | 1717632 | 60 | 82603773 | 60 | 2/21/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 463-750418-0 | CS:6 | |
| 4510 | 1723735120 | 1723735 | 120 | 82603886 | 120 | 2/21/2006 | 97079-00000 | 10 | 1 | 30 | PR | MIDWESTERN SHOOTERS SUPPLY | 0 | HOLLAND | TRK 1280149386 | CS:3 | |
| 4511 | 172487850 | 1724878 | 50 | 82604468 | 50 | 2/21/2006 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280325533430 | CS:1 | Multiple |
| 4512 | 172487850 | 1724878 | 50 | 82604486 | 50 | 2/21/2006 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280325533421 | CS:1 | Multiple |
| 4513 | 172487850 | 1724878 | 50 | 82604486 | 50 | 2/21/2006 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280325533412 | CS:1 | |
| 4514 | 172482410 | 1724824 | 10 | 82604286 | 10 | 2/21/2006 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280325530973 | CS:0 | |
| 4515 | 172514210 | 1725142 | 10 | 82604304 | 10 | 2/21/2006 | 370-2000 | 1 | 1 | 5 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280325530978 | CS:0 | |
| 4516 | 172514310 | 1725143 | 10 | 82604262 | 10 | 2/21/2006 | 370-2000 | 10 | 1 | 40 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280325536615 | CS:1 | Multiple |
| 4517 | 172514310 | 1725143 | 10 | 82604262 | 10 | 2/21/2006 | 370-2000 | 10 | 1 | 40 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280325536624 | CS:1 | Multiple |
| 4518 | 172514310 | 1725143 | 10 | 82604262 | 10 | 2/21/2006 | 370-2000 | 10 | 1 | 40 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280325536633 | CS:1 | Multiple |
| 4519 | 172514310 | 1725143 | 10 | 82604262 | 10 | 2/21/2006 | 370-2000 | 10 | 1 | 40 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280325536642 | CS:1 | |
| 4520 | 172517060 | 1725170 | 60 | 82604583 | 60 | 2/21/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0082604583 | HOLLAND | TRK 1280149354 | CS:1 | |
| 4521 | 1725193310 | 1725193 | 310 | 82604182 | 270 | 2/21/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | BDP TRANSPORT | TRK | CS:0 | |
| 4522 | 172521830 | 1725218 | 30 | 82604544 | 30 | 2/21/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325534233 | CS:2 | Multiple |
| 4523 | 172521830 | 1725218 | 30 | 82604544 | 30 | 2/21/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325534242 | CS:1 | |
| 4524 | 172528520 | 1725285 | 20 | 82604552 | 20 | 2/21/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325534322 | CS:1 | Multiple |
| 4525 | 172528520 | 1725285 | 20 | 82604552 | 20 | 2/21/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325534331 | CS:1 | |
| 4526 | 1721117230 | 1721117 | 230 | 82605541 | 190 | 2/22/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK 3210553254 | CS:2 | |
| 4527 | 1724069170 | 1724069 | 170 | 82605509 | 140 | 2/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | ROADWAY EXPRESS | TRK 3210553245 | CS:1 | |
| 4528 | 1725222140 | 1725222 | 140 | 82605516 | 120 | 2/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | PJAX FREIGHT SY | TRK 201658090 | CS:1 | |
| 4529 | 172527350 | 1725273 | 50 | 82605327 | 30 | 2/22/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325538579 | CS:2 | Multiple |
| 4530 | 172527350 | 1725273 | 50 | 82605327 | 30 | 2/22/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK 1Z4X79280325538560 | CS:1 | |
| 4531 | 172536260 | 1725362 | 60 | 82605435 | 50 | 2/22/2006 | 370-2000 | 10 | 1 | 100 | PR | HAGEMEYER / STOCK | 0 | PJAX FREIGHT SY | TRK 201658079 | CS:10 | |
| 4532 | 172571330 | 1725713 | 30 | 82605188 | 30 | 2/22/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280325537787 | CS:0 | |
| 4533 | 172579780 | 1725797 | 80 | 82605648 | 80 | 2/22/2006 | 370-2000 | 10 | 1 | 100 | PR | BARRY SANDERS | 0 | PJAX FREIGHT SY | TRK 201658063 | CS:10 | |
| 4534 | 172601870 | 1726018 | 70 | 82605680 | 70 | 2/22/2006 | 370-2000 | 10 | 1 | 10 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK | CS:0 | Multiple |
| 4535 | 172601870 | 1726018 | 70 | 82605680 | 70 | 2/22/2006 | 370-2000 | 10 | 1 | 10 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK | CS:1 | Multiple |
| 4536 | 172601870 | 1726018 | 70 | 82605680 | 70 | 2/22/2006 | 370-2000 | 10 | 1 | 10 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK | CS:0 | Multiple |
| 4537 | 172601870 | 1726018 | 70 | 82605680 | 70 | 2/22/2006 | 370-2000 | 10 | 1 | 10 | PR | TIM MILLAR | 0 | CUSTOMER PICK U | TRK | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4538 | 172601980 | 1726015 | 90 | 82605437 | 70 | 2/22/2006 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | HOLLAND | TRK:1280149431 | CS:2 | |
| 4539 | 172607540 | 1726075 | 40 | 82605505 | 40 | 2/22/2006 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0 | OTHER | TRK: | CS:1 | |
| 4540 | 1719674100 | 1719674 | 100 | 82606813 | 90 | 2/23/2006 | 97079-00000 | 10 | 1 | 10 | PR | VANCE'S SHOOTERS SUPPLIES, INC. | 0 | UPS GROUND | TRK:1Z4X79280325546853 | CS:1 | |
| 4541 | 172500870 | 1725008 | 70 | 82606773 | 60 | 2/23/2006 | 97079-00000 | 10 | 1 | 20 | PR | MICHIGAN GUN DISTRIBUTORS | 0 | PJAX FREIGHT SY | TRK:201658099 | CS:2 | |
| 4542 | 1726088170 | 1726088 | 170 | 82606379 | 170 | 2/23/2006 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 4543 | 172611530 | 1726115 | 30 | 82607052 | 30 | 2/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SAF-TECH INC | 0 | UPS GROUND | TRK:1Z4X79280325548415 | CS:1 | |
| 4544 | 172686180 | 1726861 | 80 | 82607094 | 80 | 2/23/2006 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280325549576 | CS:1 | |
| 4545 | 172699710 | 1726997 | 10 | 82606961 | 10 | 2/23/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325550684 | CS:1 | |
| 4546 | 172700010 | 1727000 | 10 | 82606962 | 10 | 2/23/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325551009 | CS:1 | |
| 4547 | 1718976110 | 1718976 | 110 | 82608082 | 110 | 2/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0 | ROADWAY EXPRESS | TRK:3210553152 | CS:1 | |
| 4548 | 1725680140 | 1725680 | 140 | 82608105 | 120 | 2/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:463-750450-6 | CS:1 | |
| 4549 | 1726117120 | 1726117 | 120 | 82607768 | 90 | 2/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | PJAX FREIGHT SY | TRK:201658112 | CS:1 | |
| 4550 | 172788520 | 1727885 | 20 | 82607685 | 20 | 2/24/2006 | 370-2000 | 10 | 1 | 30 | PR | General & Administrative | 0 | CUSTOMER PICK U | TRK: | CS:3 | Multiple |
| 4551 | 172788530 | 1727885 | 30 | 82607685 | 30 | 2/24/2006 | 370-1011 | 10 | 1 | 30 | PR | General & Administrative | 0 | CUSTOMER PICK U | TRK: | CS:3 | |
| 4552 | 172788980 | 1727889 | 80 | 82608077 | 80 | 2/24/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-750479-8 | CS:5 | |
| 4553 | 172799120 | 1727991 | 20 | 82607767 | 20 | 2/24/2006 | 370-1000 | 50 | 1 | 50 | PR | AIRGAS SAFETY | 0 | OTHER | TRK: | CS:1 | |
| 4554 | 172525530 | 1725255 | 30 | 82608451 | 30 | 2/26/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325557414 | CS:1 | Multiple |
| 4555 | 172525530 | 1725255 | 30 | 82608451 | 30 | 2/26/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325557423 | CS:1 | |
| 4556 | 172805910 | 1728059 | 10 | 82608366 | 10 | 2/26/2006 | 370-2000 | 10 | 1 | 30 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325555890 | CS:1 | Multiple |
| 4557 | 172805910 | 1728059 | 10 | 82608366 | 10 | 2/26/2006 | 370-2000 | 10 | 1 | 30 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325555881 | CS:1 | Multiple |
| 4558 | 172805910 | 1728059 | 10 | 82608366 | 10 | 2/26/2006 | 370-2000 | 10 | 1 | 30 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325555872 | CS:1 | |
| 4559 | 172806410 | 1728064 | 10 | 82608367 | 10 | 2/26/2006 | 370-2000 | 10 | 1 | 10 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280325555925 | CS:1 | |
| 4560 | 172837610 | 1728376 | 10 | 82608374 | 10 | 2/26/2006 | 370-2000 | 1 | 1 | 1 | PR | M&S FIRE & SAFETY, INC. | 0 | UPS GROUND | TRK:1Z4X79280325555970 | CS:0 | |
| 4561 | 171895030 | 1718950 | 30 | 82608917 | 20 | 2/27/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS WORLD INC | 0 | ROADWAY EXPRESS | TRK:321055395X | CS:3 | |
| 4562 | 171966880 | 1719668 | 80 | 82608918 | 80 | 2/27/2006 | 97079-00000 | 10 | 1 | 10 | PR | BUCKEYE OUTDOORS INC | 0 | UPS GROUND | TRK:1Z4X79280325567396 | CS:1 | |
| 4563 | 1728450150 | 1728450 | 150 | 82609215 | 150 | 2/27/2006 | 370-1000 | 50 | 1 | 50 | PR | AIRGAS SAFETY | 0 | ROADWAY EXPRESS | TRK:3210553886 | CS:1 | |
| 4564 | 172958260 | 1729582 | 60 | 82609361 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4565 | 172959060 | 1729590 | 60 | 82609384 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4566 | 172959760 | 1729597 | 60 | 82609386 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4567 | 172960090 | 1729600 | 60 | 82609389 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4568 | 172960360 | 1729603 | 60 | 82609393 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4569 | 172960660 | 1729606 | 60 | 82609396 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4570 | 172961160 | 1729611 | 60 | 82609398 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4571 | 172961460 | 1729614 | 60 | 82609399 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4572 | 172961860 | 1729618 | 60 | 82609402 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4573 | 172962060 | 1729620 | 60 | 82609404 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4574 | 172962560 | 1729625 | 60 | 82609407 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325563676 | CS:1 | Multiple |
| 4575 | 172962560 | 1729625 | 60 | 82609407 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325563685 | CS:1 | |
| 4576 | 172962860 | 1729628 | 60 | 82609409 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325563729 | CS:1 | Multiple |
| 4577 | 172962860 | 1729628 | 60 | 82609409 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325563738 | CS:1 | |
| 4578 | 172963060 | 1729630 | 60 | 82609410 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK:1Z4X79280325563783 | CS:1 | Multiple |
| 4579 | 172963060 | 1729630 | 60 | 82609410 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK:1Z4X79280325563774 | CS:1 | |
| 4580 | 172963260 | 1729632 | 60 | 82609413 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280325563836 | CS:1 | Multiple |
| 4581 | 172963260 | 1729632 | 60 | 82609413 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280325563827 | CS:1 | |
| 4582 | 172963660 | 1729636 | 60 | 82609415 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | SCOTT CORRAO | 0 | UPS GROUND | TRK:1Z4X79280325563872 | CS:1 | Multiple |
| 4583 | 172963660 | 1729636 | 60 | 82609415 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | SCOTT CORRAO | 0 | UPS GROUND | TRK:1Z4X79280325563881 | CS:1 | |
| 4584 | 172963960 | 1729639 | 60 | 82609417 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325563925 | CS:1 | Multiple |
| 4585 | 172963960 | 1729639 | 60 | 82609417 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325563934 | CS:1 | |
| 4586 | 172964160 | 1729641 | 60 | 82609419 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325563989 | CS:1 | Multiple |
| 4587 | 172964160 | 1729641 | 60 | 82609419 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325563970 | CS:1 | |
| 4588 | 172964260 | 1729642 | 60 | 82609422 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325564031 | CS:1 | Multiple |
| 4589 | 172964260 | 1729642 | 60 | 82609422 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325564022 | CS:1 | |
| 4590 | 172964560 | 1729645 | 60 | 82609423 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325564086 | CS:1 | Multiple |
| 4591 | 172964560 | 1729645 | 60 | 82609423 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325564077 | CS:1 | |
| 4592 | 172964760 | 1729647 | 60 | 82609424 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325564120 | CS:1 | Multiple |
| 4593 | 172964760 | 1729647 | 60 | 82609424 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325564139 | CS:1 | |
| 4594 | 172965060 | 1729650 | 60 | 82609426 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325564175 | CS:1 | Multiple |
| 4595 | 172965060 | 1729650 | 60 | 82609426 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325564184 | CS:1 | |
| 4596 | 172965360 | 1729653 | 60 | 82609427 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325564237 | CS:1 | Multiple |
| 4597 | 172965360 | 1729653 | 60 | 82609427 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325564228 | CS:1 | |
| 4598 | 172965660 | 1729656 | 60 | 82609429 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280325564273 | CS:1 | Multiple |
| 4599 | 172965660 | 1729656 | 60 | 82609429 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280325564282 | CS:1 | |
| 4600 | 172983310 | 1729833 | 10 | 82609747 | 10 | 2/27/2006 | 370-1011 | 1 | 1 | 2 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280325564291 | CS:0 | |
| 4601 | 172983410 | 1729834 | 10 | 82609749 | 10 | 2/27/2006 | 370-1011 | 1 | 1 | 2 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280325564308 | CS:0 | |
| 4602 | 172983610 | 1729836 | 10 | 82609750 | 10 | 2/27/2006 | 370-1011 | 1 | 1 | 2 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280325564317 | CS:0 | |
| 4603 | 172986960 | 1729869 | 60 | 82609767 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325564406 | CS:1 | Multiple |
| 4604 | 172986960 | 1729869 | 60 | 82609767 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280325564399 | CS:1 | |
| 4605 | 172987260 | 1729872 | 60 | 82609768 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325564451 | CS:1 | Multiple |
| 4606 | 172987260 | 1729872 | 60 | 82609768 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325564442 | CS:1 | |
| 4607 | 172987960 | 1729879 | 60 | 82609770 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | RICK NUSS | 0 | UPS GROUND | TRK:1Z4X79280325564497 | CS:1 | Multiple |
| 4608 | 172987960 | 1729879 | 60 | 82609770 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | RICK NUSS | 0 | UPS GROUND | TRK:1Z4X79280325564504 | CS:1 | |
| 4609 | 172988560 | 1729885 | 60 | 82609771 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 10 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325564540 | CS:1 | |
| 4610 | 172989360 | 1729893 | 60 | 82609773 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325564586 | CS:1 | Multiple |
| 4611 | 172989360 | 1729893 | 60 | 82609773 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325564595 | CS:1 | |
| 4612 | 172991160 | 1729911 | 60 | 82609787 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280325564639 | CS:1 | Multiple |
| 4613 | 172991160 | 1729911 | 60 | 82609787 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280325564648 | CS:1 | |
| 4614 | 172991460 | 1729914 | 60 | 82609788 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280325564693 | CS:1 | Multiple |
| 4615 | 172991460 | 1729914 | 60 | 82609788 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280325564684 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4616 | 172991660 | 1729916 | 60 | 82609793 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ERIC DALEY | | 0 | UPS GROUND | TRK 1Z4X79280325564746 | CS:1 | Multiple |
| 4617 | 172991660 | 1729916 | 60 | 82609793 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ERIC DALEY | | 0 | UPS GROUND | TRK 1Z4X79280325564737 | CS:1 | |
| 4618 | 172992060 | 1729920 | 60 | 82609795 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | LEE EHRLICH | | 0 | UPS GROUND | TRK 1Z4X79280325564782 | CS:1 | Multiple |
| 4619 | 172992060 | 1729920 | 60 | 82609795 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | LEE EHRLICH | | 0 | UPS GROUND | TRK 1Z4X79280325564791 | CS:1 | |
| 4620 | 172992260 | 1729922 | 60 | 82609797 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325564844 | CS:1 | Multiple |
| 4621 | 172992260 | 1729922 | 60 | 82609797 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325564835 | CS:1 | |
| 4622 | 172992360 | 1729923 | 60 | 82609799 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JANICE LAWRENCE | | 0 | UPS GROUND | TRK 1Z4X79280325564880 | CS:1 | Multiple |
| 4623 | 172992360 | 1729923 | 60 | 82609799 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JANICE LAWRENCE | | 0 | UPS GROUND | TRK 1Z4X79280325564899 | CS:1 | |
| 4624 | 172992560 | 1729925 | 60 | 82609801 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JEFF OVERBY | | 0 | UPS GROUND | TRK 1Z4X79280325564933 | CS:1 | Multiple |
| 4625 | 172992560 | 1729925 | 60 | 82609801 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JEFF OVERBY | | 0 | UPS GROUND | TRK 1Z4X79280325564942 | CS:1 | |
| 4626 | 172992660 | 1729926 | 60 | 82609802 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JORGE MARTINEZ | | 0 | UPS GROUND | TRK 1Z4X79280325564888 | CS:1 | Multiple |
| 4627 | 172992660 | 1729926 | 60 | 82609802 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JORGE MARTINEZ | | 0 | UPS GROUND | TRK 1Z4X79280325564897 | CS:1 | |
| 4628 | 172992860 | 1729928 | 60 | 82609803 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | STEVE LANDGRAF | | 0 | UPS GROUND | TRK 1Z4X79280325565059 | CS:1 | Multiple |
| 4629 | 172992860 | 1729928 | 60 | 82609803 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | STEVE LANDGRAF | | 0 | UPS GROUND | TRK 1Z4X79280325565048 | CS:1 | |
| 4630 | 172992960 | 1729929 | 60 | 82609805 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | | 0 | UPS GROUND | TRK 1Z4X79280325565094 | CS:1 | Multiple |
| 4631 | 172992960 | 1729929 | 60 | 82609805 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | OPEN SALES AREA DSEA | | 0 | UPS GROUND | TRK 1Z4X79280325565085 | CS:1 | |
| 4632 | 172993260 | 1729932 | 60 | 82609806 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JEANIE MacKRELL | | 0 | UPS GROUND | TRK 1Z4X79280325565138 | CS:1 | Multiple |
| 4633 | 172993260 | 1729932 | 60 | 82609806 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | JEANIE MacKRELL | | 0 | UPS GROUND | TRK 1Z4X79280325565147 | CS:1 | |
| 4634 | 172993560 | 1729935 | 60 | 82609808 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE HARRISON | | 0 | UPS GROUND | TRK 1Z4X79280325565183 | CS:1 | Multiple |
| 4635 | 172993560 | 1729935 | 60 | 82609808 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE HARRISON | | 0 | UPS GROUND | TRK 1Z4X79280325565192 | CS:1 | |
| 4636 | 172993760 | 1729937 | 60 | 82609810 | 40 | 2/27/2006 | 370-1011 | 10 | 1 | 10 | PR | RONDA NOTTER | | 0 | UPS GROUND | TRK 1Z4X79280325568236 | CS:1 | |
| 4637 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570097 | CS:1 | Multiple |
| 4638 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570088 | CS:1 | Multiple |
| 4639 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570079 | CS:1 | Multiple |
| 4640 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570060 | CS:1 | Multiple |
| 4641 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570051 | CS:1 | Multiple |
| 4642 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570042 | CS:1 | Multiple |
| 4643 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570033 | CS:1 | Multiple |
| 4644 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570024 | CS:1 | Multiple |
| 4645 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570015 | CS:1 | Multiple |
| 4646 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325570006 | CS:1 | Multiple |
| 4647 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325569992 | CS:1 | Multiple |
| 4648 | 173006320 | 1730063 | 20 | 82610211 | 20 | 2/27/2006 | 370-1000 | 50 | 1 | 600 | PR | BOTACH TACTICAL | | 0 | UPS GROUND | TRK 1Z4X79280325569983 | CS:1 | |
| 4649 | 173067510 | 1730675 | 10 | 82611481 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 80 | PR | JORGE MARTINEZ | | 0 | UPS | 1Z4X79280341936715 | | |
| 4650 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589818 | CS:1 | Multiple |
| 4651 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589809 | CS:1 | Multiple |
| 4652 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589792 | CS:1 | Multiple |
| 4653 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589783 | CS:1 | Multiple |
| 4654 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589774 | CS:1 | Multiple |
| 4655 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589765 | CS:1 | Multiple |
| 4656 | 173077510 | 1730775 | 10 | 82611483 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 70 | PR | ERIC MORRIS | | 0 | UPS GROUND | TRK 1Z4X79280325589756 | CS:1 | |
| 4657 | 173082910 | 1730829 | 10 | 82610813 | 10 | 2/28/2006 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | | 0 | UPS GROUND | TRK 1Z4X79280325582806 | CS:1 | Multiple |
| 4658 | 173082910 | 1730829 | 10 | 82610813 | 10 | 2/28/2006 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | | 0 | UPS GROUND | TRK 1Z4X79280325582799 | CS:1 | Multiple |
| 4659 | 173082910 | 1730829 | 10 | 82610813 | 10 | 2/28/2006 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | | 0 | UPS GROUND | TRK 1Z4X79280325582780 | CS:1 | Multiple |
| 4660 | 173082910 | 1730829 | 10 | 82610813 | 10 | 2/28/2006 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | | 0 | UPS GROUND | TRK 1Z4X79280325582771 | CS:1 | Multiple |
| 4661 | 173082910 | 1730829 | 10 | 82610813 | 10 | 2/28/2006 | 97079-00000 | 10 | 1 | 50 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | | 0 | UPS GROUND | TRK 1Z4X79280325582762 | CS:1 | |
| 4662 | 173090850 | 1730905 | 50 | 82611106 | 10 | 2/28/2006 | 370-2000 | 10 | 1 | 100 | PR | MID-VALLEY DISTRIBUTORS | | 0 | UPS | 1Z4x79280242553089 | | |
| 4663 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591476 | CS:1 | Multiple |
| 4664 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591467 | CS:1 | Multiple |
| 4665 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591458 | CS:1 | Multiple |
| 4666 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591449 | CS:1 | Multiple |
| 4667 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591430 | CS:1 | Multiple |
| 4668 | 173112110 | 1731121 | 10 | 82611672 | 10 | 2/28/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325591421 | CS:1 | |
| 4669 | 173114770 | 1731147 | 70 | 82611678 | 70 | 2/28/2006 | 97078-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | | 0 | UPS GROUND | TRK 1Z4X79280325591000 | CS:1 | |
| 4670 | 173163460 | 1731634 | 60 | 82612860 | 40 | 3/1/2006 | 370-1011 | 10 | 1 | 10 | PR | Hearing Product Management | | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 4671 | 173163860 | 1731638 | 60 | 82612862 | 40 | 3/1/2006 | 370-1011 | 10 | 1 | 10 | PR | DON PEYTON | | 0 | UPS GROUND | TRK 1Z4X79280325594973 | CS:1 | |
| 4672 | 173164260 | 1731642 | 60 | 82612863 | 40 | 3/1/2006 | 370-1011 | 10 | 1 | 10 | PR | EMMA SUCHECKI (DSCE) | | 0 | UPS GROUND | TRK 1Z4X79280325594991 | CS:1 | |
| 4673 | 173164760 | 1731647 | 60 | 82612864 | 40 | 3/1/2006 | 370-1011 | 10 | 1 | 10 | PR | BILL SMITH (DSEA) | | 0 | UPS GROUND | TRK 1Z4X79280325595016 | CS:1 | |
| 4674 | 173165160 | 1731651 | 60 | 82612865 | 40 | 3/1/2006 | 370-1011 | 10 | 1 | 10 | PR | KRIS EICHELBERGER (DSNE) | | 0 | UPS GROUND | TRK 1Z4X79280325595034 | CS:1 | |
| 4675 | 173166550 | 1731665 | 50 | 82613020 | 40 | 3/1/2006 | 370-2000 | 10 | 1 | 20 | PR | DXP SAFETYMASTER | | 0 | UPS GROUND | TRK 1Z4X79280325598542 | CS:1 | Multiple |
| 4676 | 173166550 | 1731665 | 50 | 82613020 | 40 | 3/1/2006 | 370-2000 | 10 | 1 | 20 | PR | DXP SAFETYMASTER | | 0 | UPS GROUND | TRK 1Z4X79280325598551 | CS:1 | |
| 4677 | 173171720 | 1731717 | 20 | 82612874 | 20 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | NEAL LEISTER | | 0 | UPS GROUND | TRK 1Z4X79280325595150 | CS:1 | Multiple |
| 4678 | 173171720 | 1731717 | 20 | 82612874 | 20 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | NEAL LEISTER | | 0 | UPS GROUND | TRK 1Z4X79280325595141 | CS:1 | Multiple |
| 4679 | 173171720 | 1731717 | 20 | 82612874 | 20 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | NEAL LEISTER | | 0 | UPS GROUND | TRK 1Z4X79280325595132 | CS:1 | |
| 4680 | 173189350 | 1731893 | 50 | 82612738 | 50 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100458898 | CS:1 | Multiple |
| 4681 | 173189350 | 1731893 | 50 | 82612738 | 50 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100458903 | CS:1 | Multiple |
| 4682 | 173189350 | 1731893 | 50 | 82612738 | 50 | 3/1/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100458912 | CS:1 | |
| 4683 | 173197910 | 1731979 | 10 | 82612894 | 10 | 3/1/2006 | 370-2000 | 1 | 1 | 6 | PR | DENISE REED | | 0 | UPS GROUND | TRK 1Z4X79280325595409 | CS:0 | |
| 4684 | 173214410 | 1732144 | 10 | 82612835 | 10 | 3/1/2006 | 370-2000 | 10 | 1 | 20 | PR | MID-NORTH SAFETY | | 0 | TST OVERLAND EX | TRK 70167741051 | CS:2 | |
| 4685 | 173001440 | 1730014 | 40 | 82614328 | 40 | 3/2/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | | 0 | UPS GROUND | TRK 1Z4X79280325603300 | CS:1 | Multiple |
| 4686 | 173001440 | 1730014 | 40 | 82614328 | 40 | 3/2/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | | 0 | UPS GROUND | TRK 1Z4X79280325603319 | CS:1 | |
| 4687 | 173200840 | 1732008 | 40 | 82614215 | 10 | 3/2/2006 | 370-2000 | 10 | 1 | 10 | PR | GUILLEVIN INTERNATIONAL, INC | | 0 | TST OVERLAND EX | TRK 70167741222 | CS:1 | |
| 4688 | 173263740 | 1732637 | 40 | 82613913 | 40 | 3/2/2006 | 370-2000 | 10 | 1 | 10 | PR | Customer Service-Indy | | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 4689 | 173264940 | 1732649 | 40 | 82614257 | 30 | 3/2/2006 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | | 0 | UPS GROUND | TRK 1Z4X79280325600748 | CS:1 | |
| 4690 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325604541 | CS:1 | Multiple |
| 4691 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK 1Z4X79280325604532 | CS:1 | Multiple |

3M_MDL000393647 Delivery Information 699

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4692 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604523 | CS:1 | Multiple |
| 4693 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604514 | CS:1 | Multiple |
| 4694 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604505 | CS:1 | Multiple |
| 4695 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604498 | CS:1 | Multiple |
| 4696 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604489 | CS:1 | Multiple |
| 4697 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604470 | CS:1 | Multiple |
| 4698 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604461 | CS:1 | Multiple |
| 4699 | 173270410 | 1732704 | 10 | 82614392 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325604452 | CS:1 | |
| 4700 | 173282110 | 1732821 | 10 | 82614263 | 10 | 3/2/2006 | 370-1000 | 50 | 1 | 50 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 4701 | 173287340 | 1732873 | 40 | 82614284 | 30 | 3/2/2006 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325602810 | CS:1 | |
| 4702 | 1733580200 | 1733580 | 200 | 82614956 | 190 | 3/3/2006 | 370-2000 | 10 | 1 | 10 | PR | CONNEY SAFETY PRODUCTS | 0 | HOLLAND | TRK:1281148443 | CS:1 | |
| 4703 | 173201860 | 1732018 | 60 | 82615676 | 60 | 3/5/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | HOLLAND | TRK:1281148454 | CS:1 | |
| 4704 | 173371310 | 1733713 | 10 | 82615500 | 10 | 3/5/2006 | 370-2000 | 10 | 1 | 10 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325608841 | CS:1 | |
| 4705 | 173373140 | 1733731 | 40 | 82615502 | 30 | 3/5/2006 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | INTERNATIONAL | TRK: | CS:2 | |
| 4706 | 1733777180 | 1733777 | 180 | 82615506 | 170 | 3/5/2006 | 370-1000 | 50 | 1 | 100 | PR | TIM HOLMAN | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 4707 | 173388910 | 1733889 | 10 | 82615515 | 10 | 3/5/2006 | 370-1000 | 50 | 1 | 150 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280325608921 | CS:1 | Multiple |
| 4708 | 173388910 | 1733889 | 10 | 82615515 | 10 | 3/5/2006 | 370-1000 | 50 | 1 | 150 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280325608930 | CS:1 | Multiple |
| 4709 | 173388910 | 1733889 | 10 | 82615515 | 10 | 3/5/2006 | 370-1000 | 50 | 1 | 150 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK:1Z4X79280325608949 | CS:1 | |
| 4710 | 173458120 | 1734581 | 20 | 82617119 | 20 | 3/6/2006 | 370-2000 | 10 | 1 | 10 | PR | W A VORPAHL INC | 0 | HOLLAND | TRK:1281148468 | CS:1 | |
| 4711 | 173460110 | 1734601 | 10 | 82616967 | 10 | 3/6/2006 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280325615977 | CS:1 | |
| 4712 | 173468920 | 1734689 | 20 | 82616857 | 10 | 3/6/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325615860 | CS:1 | |
| 4713 | 173498340 | 1734983 | 40 | 82617201 | 40 | 3/6/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325618152 | CS:1 | Multiple |
| 4714 | 173498340 | 1734983 | 40 | 82617201 | 40 | 3/6/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325618161 | CS:1 | |
| 4715 | 173506610 | 1735066 | 10 | 82617988 | 10 | 3/7/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280325621148 | CS:1 | Multiple |
| 4716 | 173506610 | 1735066 | 10 | 82617988 | 10 | 3/7/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280325621157 | CS:1 | Multiple |
| 4717 | 173506610 | 1735066 | 10 | 82617988 | 10 | 3/7/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280325621166 | CS:1 | |
| 4718 | 173560910 | 1735609 | 10 | 82618220 | 10 | 3/7/2006 | 370-1000 | 50 | 1 | 50 | PR | ACKLANDS-GRAINGER, INC. | 0 | X GLOBAL | TRCK#:8058906 | | |
| 4719 | 173567810 | 1735678 | 10 | 82617726 | 10 | 3/7/2006 | 370-2000 | 10 | 1 | 30 | PR | RON MACISAAC | 0 | BDP TRANSPORT | TRK: | CS:3 | |
| 4720 | 1735927140 | 1735927 | 140 | 82618562 | 140 | 3/7/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:463-750600-9 | CS:1 | |
| 4721 | 173593870 | 1735938 | 70 | 82618563 | 70 | 3/7/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325626492 | CS:1 | Multiple |
| 4722 | 173593870 | 1735938 | 70 | 82618563 | 70 | 3/7/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325626483 | CS:1 | |
| 4723 | 173595510 | 1735955 | 10 | 82618073 | 10 | 3/7/2006 | 370-2000 | 10 | 1 | 30 | PR | AIRGAS SAFETY | 0 | UPS GROUND | 1z4x79280340619515 | | |
| 4724 | 173610270 | 1736102 | 70 | 82618311 | 30 | 3/7/2006 | 370-2000 | 1 | 1 | 2 | PR | HERITAGE SAFETY | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 4725 | 173375570 | 1733755 | 70 | 82619190 | 70 | 3/8/2006 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-750606-6 | CS:3 | |
| 4726 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635955 | CS:1 | Multiple |
| 4727 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635946 | CS:1 | Multiple |
| 4728 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635937 | CS:1 | Multiple |
| 4729 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635928 | CS:1 | Multiple |
| 4730 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635919 | CS:1 | Multiple |
| 4731 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635900 | CS:1 | Multiple |
| 4732 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635893 | CS:1 | Multiple |
| 4733 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635884 | CS:1 | Multiple |
| 4734 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635875 | CS:1 | Multiple |
| 4735 | 173654510 | 1736545 | 10 | 82619944 | 10 | 3/8/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325635866 | CS:1 | |
| 4736 | 173685540 | 1736855 | 40 | 82620001 | 40 | 3/8/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325637060 | CS:1 | Multiple |
| 4737 | 173685540 | 1736855 | 40 | 82620001 | 40 | 3/8/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK:1Z4X79280325637079 | CS:1 | |
| 4738 | 173707150 | 1737071 | 50 | 82619835 | 40 | 3/8/2006 | 370-2000 | 1 | 1 | 3 | PR | TOMSSON PRODUCTS | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 4739 | 173748510 | 1737485 | 10 | 82621128 | 10 | 3/9/2006 | 370-1000 | 50 | 1 | 700 | PR | HAGEMEYER/CENTURY VALLEN | 0082621128 | BDP TRANSPORT | TRK: | CS:14 | |
| 4740 | 1737489240 | 1737489 | 240 | 82621185 | 240 | 3/9/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0082621185 | UPS 3 DAY SELE | TRK:1Z4X79281200057234 | CS:1 | Multiple |
| 4741 | 1737489280 | 1737489 | 280 | 82621185 | 280 | 3/9/2006 | 370-1000 | 50 | 1 | 50 | PR | DIANE CRAWFORD | 0082621185 | UPS 3 DAY SELE | TRK:1Z4X79281200057243 | CS:1 | |
| 4742 | 173767770 | 1737677 | 70 | 82620815 | 70 | 3/9/2006 | 370-1000 | 50 | 1 | 100 | PR | Eyewear Product Management | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 4743 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646889 | CS:1 | Multiple |
| 4744 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646870 | CS:1 | Multiple |
| 4745 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646861 | CS:1 | Multiple |
| 4746 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646852 | CS:1 | Multiple |
| 4747 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646843 | CS:1 | Multiple |
| 4748 | 173769330 | 1737693 | 30 | 82621445 | 30 | 3/9/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0082621445 | UPS GROUND | TRK:1Z4X79280325646834 | CS:1 | |
| 4749 | 173792730 | 1737927 | 30 | 82621125 | 40 | 3/9/2006 | 370-2000 | 10 | 1 | 10 | PR | WEBER SUPPLY COMPANY INC | 0082621125 | BDP TRANSPORT | TRK: | CS:1 | Multiple |
| 4750 | 173792730 | 1737927 | 30 | 82621125 | 40 | 3/9/2006 | 370-2000 | 10 | 1 | 10 | PR | WEBER SUPPLY COMPANY INC | 0082621125 | BDP TRANSPORT | TRK: | CS:1 | |
| 4751 | 1732145130 | 1732145 | 130 | 82622025 | 130 | 3/10/2006 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0082622025 | UPS GROUND | TRK:1Z4X79280325650358 | CS:0 | |
| 4752 | 173617610 | 1736176 | 10 | 82622344 | 10 | 3/10/2006 | 97079-00000 | 10 | 1 | 20 | PR | MES MUNICIPAL EMERGENCY SVCS | 0082622344 | UPS GROUND | TRK:1Z4X79280325650974 | CS:1 | Multiple |
| 4753 | 173617610 | 1736176 | 10 | 82622344 | 10 | 3/10/2006 | 97079-00000 | 10 | 1 | 20 | PR | MES MUNICIPAL EMERGENCY SVCS | 0082622344 | UPS GROUND | TRK:1Z4X79280325650983 | CS:1 | |
| 4754 | 173853810 | 1738538 | 10 | 82622567 | 10 | 3/12/2006 | 370-1011 | 10 | 1 | 30 | PR | SALLY CRABTREE | 0082622567 | UPS GROUND | TRK:1Z4X79280325652016 | CS:1 | Multiple |
| 4755 | 173853810 | 1738538 | 10 | 82622567 | 10 | 3/12/2006 | 370-1011 | 10 | 1 | 30 | PR | SALLY CRABTREE | 0082622567 | UPS GROUND | TRK:1Z4X79280325652025 | CS:1 | Multiple |
| 4756 | 173853810 | 1738538 | 10 | 82622567 | 10 | 3/12/2006 | 370-1011 | 10 | 1 | 30 | PR | SALLY CRABTREE | 0082622567 | UPS GROUND | TRK:1Z4X79280325652034 | CS:1 | |
| 4757 | 173854610 | 1738546 | 10 | 82622568 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0082622568 | UPS GROUND | TRK:1Z4X79280325652098 | CS:1 | Multiple |
| 4758 | 173854610 | 1738546 | 10 | 82622568 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0082622568 | UPS GROUND | TRK:1Z4X79280325652089 | CS:1 | Multiple |
| 4759 | 173854610 | 1738546 | 10 | 82622568 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0082622568 | UPS GROUND | TRK:1Z4X79280325652070 | CS:1 | Multiple |
| 4760 | 173854610 | 1738546 | 10 | 82622568 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0082622568 | UPS GROUND | TRK:1Z4X79280325652061 | CS:1 | Multiple |
| 4761 | 173854610 | 1738546 | 10 | 82622568 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0082622568 | UPS GROUND | TRK:1Z4X79280325652052 | CS:1 | |
| 4762 | 173866990 | 1738669 | 90 | 82622576 | 50 | 3/12/2006 | 370-2000 | 10 | 1 | 10 | PR | TREVOR TAYLOR (CNST MIDWEST) | 0082622576 | UPS GROUND | TRK:1Z4X79280325652187 | CS:1 | |
| 4763 | 173866110 | 1738661 | 10 | 82622547 | 10 | 3/12/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0082622547 | UPS GROUND | TRK:1Z4X79280325651786 | CS:1 | |

3M_MDL000393647 Delivery Information 700

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | SUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4764 | 173884570 | 1738845 | 70 | 82622588 | 70 | 3/12/2006 | 370-2000 | 10 | 1 | 20 | PR | JEANIE MacKRELL | 0082622588 | UPS 3 DAY SELE | TRK 1Z4X79201200057298 | CS:1 | Multiple |
| 4765 | 173884570 | 1738845 | 70 | 82622588 | 70 | 3/12/2006 | 370-2000 | 10 | 1 | 20 | PR | JEANIE MacKRELL | 0082622588 | UPS 3 DAY SELE | TRK 1Z4X79201200057305 | CS:1 | |
| 4766 | 173884610 | 1738846 | 10 | 82622490 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 250 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0082622490 | BDP TRANSPORT | TRK | CS:5 | |
| 4767 | 173887560 | 1738875 | 60 | 82622806 | 60 | 3/12/2006 | 370-2000 | 10 | 1 | 10 | PR | QUAD CITY SAFETY, INC. | 0082622806 | HOLLAND | TRK 1281148585 | CS:1 | |
| 4768 | 173889310 | 1738893 | 10 | 82622807 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082622807 | UPS GROUND | TRK 1Z4X79280325655719 | CS:1 | Multiple |
| 4769 | 173889310 | 1738893 | 10 | 82622807 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082622807 | UPS GROUND | TRK 1Z4X79280325655700 | CS:1 | Multiple |
| 4770 | 173889310 | 1738893 | 10 | 82622807 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082622807 | UPS GROUND | TRK 1Z4X79280325655663 | CS:1 | Multiple |
| 4771 | 173889310 | 1738893 | 10 | 82622807 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082622807 | UPS GROUND | TRK 1Z4X79280325655654 | CS:1 | |
| 4772 | 173890210 | 1738902 | 10 | 82622808 | 10 | 3/12/2006 | 370-1000 | 50 | 1 | 4000 | PR | CARDINAL HEALTH | 0082622808 | CENTRAL TRANSPO | TRK 463-750644-7 | CS:80 | |
| 4773 | 1738963130 | 1738963 | 130 | 82622593 | 130 | 3/12/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0082622593 | UPS GROUND | TRK 1Z4X79280325652427 | CS:1 | |
| 4774 | 1735629150 | 1735629 | 150 | 82623944 | 160 | 3/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082623944 | ROADWAY EXPRESS | TRK 3210559092 | CS:1 | Multiple |
| 4775 | 1735629150 | 1735629 | 150 | 82623944 | 160 | 3/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082623944 | ROADWAY EXPRESS | TRK 3210559092 | CS:1 | |
| 4776 | 173685910 | 1736859 | 10 | 82624310 | 10 | 3/13/2006 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082624310 | PJAX FREIGHT SY | TRK 201658272 | CS:76 | |
| 4777 | 173772410 | 1737724 | 10 | 82624031 | 10 | 3/13/2006 | 370-1000 | 50 | 1 | 550 | PR | KERMA MEDICAL PRODUCTS INC | 0082624031 | UPS GROUND | TRK 1Z4X79280325660758 | CS:1 | |
| 4778 | 173871640 | 1738716 | 40 | 82623485 | 40 | 3/13/2006 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0082623485 | ROADWAY EXPRESS | TRK 3210559038 | CS:5 | |
| 4779 | 173890940 | 1738909 | 40 | 82623851 | 50 | 3/13/2006 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0082623851 | TST OVERLAND EX | TRK 70167742336 | CS:1 | Multiple |
| 4780 | 173890940 | 1738909 | 40 | 82623851 | 50 | 3/13/2006 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0082623851 | TST OVERLAND EX | TRK 70167742336 | CS:1 | Multiple |
| 4781 | 173890940 | 1738909 | 40 | 82623851 | 50 | 3/13/2006 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0082623851 | TST OVERLAND EX | TRK 70167742336 | CS:1 | |
| 4782 | 173938310 | 1739383 | 10 | 82624117 | 10 | 3/13/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0082624117 | CENTRAL TRANSPO | TRK 463-750666-0 | CS:100 | |
| 4783 | 173957120 | 1739571 | 20 | 82623980 | 30 | 3/13/2006 | 370-2000 | 10 | 1 | 10 | PR | BETH BROWNING | 0082623980 | UPS GROUND | TRK 1Z4X79280325658181 | CS:1 | |
| 4784 | 174003780 | 1740037 | 80 | 82623938 | 70 | 3/13/2006 | 370-2000 | 10 | 1 | 20 | PR | JANICE LAWRENCE | 0082623938 | UPS GROUND | TRK 1Z4X79280325658663 | CS:2 | |
| 4785 | 146052630 | 1460526 | 30 | 82625756 | 10 | 3/14/2006 | UM-02-000 | 1 | 1 | 3000 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK 1Z4X70266424269314 | | Multiple |
| 4786 | 146052630 | 1460526 | 30 | 82625756 | 10 | 3/14/2006 | UM-02-000 | 1 | 1 | 3000 | PR | Aearo Limited | 0 | Intercompany sales | | | |
| 4787 | 1737821100 | 1737821 | 100 | 82624749 | 90 | 3/14/2006 | 370-2000 | 10 | 1 | 30 | PR | SAFETY TODAY | 0082624749 | UPS GROUND | TRK 1Z4X79280325677213 | CS:3 | |
| 4788 | 173794110 | 1737941 | 10 | 82625409 | 10 | 3/14/2006 | 370-1011 | 10 | 1 | 30 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0082625409 | UPS GROUND | TRK 1Z4X79280325671479 | CS:3 | |
| 4789 | 1739856220 | 1739856 | 220 | 82625772 | 10 | 3/14/2006 | 370-1000 | 50 | 1 | 350 | PR | Aearo Limited | 0082625772 | INTERNATIONAL | TRK | CS:7 | |
| 4790 | 174071980 | 1740719 | 80 | 82625473 | 80 | 3/14/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0082625473 | UPS GROUND | TRK 1Z4X79280325672156 | CS:1 | |
| 4791 | 174075610 | 1740756 | 10 | 82625478 | 10 | 3/14/2006 | 370-2000 | 1 | 1 | 2 | PR | OPEN SALES AREA DSEA | 0082625478 | UPS GROUND | TRK 1Z4X79280325672218 | CS:0 | |
| 4792 | 174089210 | 1740892 | 10 | 82625461 | 10 | 3/14/2006 | 370-2000 | 1 | 1 | 3 | PR | BOB RAMM | 0082625461 | UPS GROUND | TRK 1Z4X79280325673050 | CS:0 | |
| 4793 | 174123910 | 1741239 | 10 | 82625490 | 10 | 3/14/2006 | 370-2000 | 1 | 1 | 1 | PR | SAFETY PRODUCTS, INC. | 0082625490 | UPS GROUND | TRK 1Z4X79280325672290 | CS:0 | |
| 4794 | 1741286100 | 1741286 | 100 | 82625329 | 90 | 3/14/2006 | 370-2000 | 10 | 1 | 10 | PR | THERMO FISHER SCIENTIFIC | 0082625329 | ROADWAY EXPRESS | TRK 3210559853 | CS:1 | |
| 4795 | 174130410 | 1741304 | 10 | 82625494 | 10 | 3/14/2006 | 370-2000 | 1 | 1 | 2 | PR | MOTION INDUSTRIES | 0082625494 | UPS GROUND | TRK 1Z4X79280325672325 | CS:0 | |
| 4796 | 174132450 | 1741324 | 50 | 82625754 | 50 | 3/14/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0082625754 | UPS GROUND | TRK 1Z4X79280325678616 | CS:1 | |
| 4797 | 173391350 | 1733913 | 50 | 82626888 | 50 | 3/15/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0082626888 | HOLLAND | TRK 1281148703 | CS:3 | Multiple |
| 4798 | 173391350 | 1733913 | 50 | 82626888 | 50 | 3/15/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0082626888 | HOLLAND | TRK 1281148703 | CS:3 | Multiple |
| 4799 | 173391350 | 1733913 | 50 | 82626888 | 50 | 3/15/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0082626888 | HOLLAND | TRK 1281148703 | CS:3 | Multiple |
| 4800 | 173391350 | 1733913 | 50 | 82626888 | 50 | 3/15/2006 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0082626888 | HOLLAND | TRK 1281148703 | CS:3 | |
| 4801 | 1741252640 | 1741252 | 640 | 82626791 | 600 | 3/15/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082626791 | HOLLAND | TRK 1281148669 | CS:1 | |
| 4802 | 174173740 | 1741737 | 40 | 82627111 | 40 | 3/15/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0082627111 | UPS GROUND | TRK 1Z4X79280325685491 | CS:1 | |
| 4803 | 174173810 | 1741738 | 10 | 82626902 | 10 | 3/15/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0082626902 | UPS GROUND | TRK 1Z4X79280325682163 | CS:1 | |
| 4804 | 174174110 | 1741741 | 10 | 82626903 | 10 | 3/15/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0082626903 | UPS GROUND | TRK 1Z4X79280325682172 | CS:1 | |
| 4805 | 174180480 | 1741804 | 80 | 82627137 | 60 | 3/15/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082627137 | CENTRAL TRANSPO | TRK 463-750700-7 | CS:6 | |
| 4806 | 174204710 | 1742047 | 10 | 82626946 | 10 | 3/15/2006 | 370-1011 | 10 | 1 | 10 | PR | DAVE SAVAGE | 0082626946 | BDP TRANSPORT | TRK | CS:1 | |
| 4807 | 1742048140 | 1742048 | 140 | 82626986 | 150 | 3/15/2006 | 370-2000 | 10 | 1 | 10 | PR | ARBILL GLOVE AND SAFETY, INC. | 0082626986 | PJAX FREIGHT SY | TRK 201658311 | CS:1 | Multiple |
| 4808 | 1742048140 | 1742048 | 140 | 82626986 | 150 | 3/15/2006 | 370-2000 | 10 | 1 | 10 | PR | ARBILL GLOVE AND SAFETY, INC. | 0082626986 | PJAX FREIGHT SY | TRK 201658311 | CS:1 | |
| 4809 | 174210110 | 1742101 | 10 | 82626952 | 10 | 3/15/2006 | 370-2000 | 10 | 1 | 15 | PR | Hearing Product Management | 0082626952 | UPS GROUND | TRK 1Z4X79280325682556 | CS:1 | |
| 4810 | 174099110 | 1740991 | 10 | 82628383 | 10 | 3/16/2006 | 370-2000 | 10 | 1 | 80 | PR | GUILLEVIN INTERNATIONAL INC | 0082628383 | BDP TRANSPORT | TRK | CS:8 | |
| 4811 | 174270010 | 1742700 | 10 | 82627998 | 10 | 3/16/2006 | 370-1000 | 50 | 1 | 1500 | PR | SOTACH TACTICAL | 0082627998 | UPS NEXT DAY AI | TRK 1Z4X79280140366557 | CS:30 | |
| 4812 | 174266510 | 1742665 | 10 | 82628199 | 10 | 3/16/2006 | 370-1011 | 10 | 1 | 100 | PR | International PLD | 0082628199 | INTERNATIONAL | TRK | CS:10 | |
| 4813 | 174301010 | 1743010 | 10 | 82628434 | 10 | 3/16/2006 | 370-2000 | 1 | 1 | 1 | PR | HARVEY OWENS | 0082628434 | UPS GROUND | TRK 1Z4X79280325693179 | CS:0 | |
| 4814 | 174301110 | 1743011 | 10 | 82628435 | 10 | 3/16/2006 | 370-2000 | 10 | 1 | 40 | PR | ERIC MORRIS | 0082628435 | UPS GROUND | TRK 1Z4X79280325693222 | CS:4 | |
| 4815 | 174302930 | 1743029 | 30 | 82628441 | 20 | 3/16/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0082628441 | UPS GROUND | TRK 1Z4X79280325693348 | CS:1 | |
| 4816 | 174519010 | 1745190 | 10 | 82628328 | 10 | 3/16/2006 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0082628328 | UPS GROUND | TRK 1Z4X79280325692287 | CS:1 | |
| 4817 | 174322220 | 1743222 | 20 | 82628682 | 20 | 3/16/2006 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082628682 | UPS GROUND | TRK 1Z4X79280325695673 | CS:1 | |
| 4818 | 1743298150 | 1743298 | 150 | 82629195 | 130 | 3/17/2006 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0082629195 | CUSTOMER PICK U | TRK | CS:1 | |
| 4819 | 174371760 | 1743717 | 60 | 82629235 | 60 | 3/17/2006 | 97079-00000 | 10 | 1 | 10 | PR | ENVIRONMENTAL ACOUSTICAL | 0082629235 | UPS GROUND | TRK 1Z4X79280325698736 | CS:1 | |
| 4820 | 1743915100 | 1743915 | 100 | 82629556 | 100 | 3/17/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0082629556 | PJAX FREIGHT SY | TRK 201658342 | CS:1 | |
| 4821 | 1743995110 | 1743995 | 110 | 82629786 | 100 | 3/17/2006 | 370-1000 | 50 | 1 | 100 | PR | MIKE HARRISON | 0082629786 | UPS GROUND | TRK 1Z4X79280325698343 | CS:2 | |
| 4822 | 174000730 | 1740007 | 30 | 82629963 | 20 | 3/19/2006 | 370-1000 | 50 | 1 | 50 | PR | SOUTH TEXAS LIGHTHOUSE | 0082629963 | UPS GROUND | TRK 1Z4X79280325701855 | CS:1 | |
| 4823 | 174005040 | 1740050 | 40 | 82629967 | 30 | 3/19/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0082629967 | UPS GROUND | TRK 1Z4X79280325701936 | CS:2 | |
| 4824 | 174381240 | 1743812 | 40 | 82630180 | 40 | 3/19/2006 | 370-1000 | 50 | 1 | 50 | PR | CLIVE DONOVAN | 0082630180 | INTERNATIONAL | TRK | CS:1 | |
| 4825 | 174384510 | 1743845 | 10 | 82630100 | 10 | 3/19/2006 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082630100 | UPS GROUND | TRK 1Z4X79280325702646 | CS:7 | |
| 4826 | 174420740 | 1744207 | 40 | 82629906 | 40 | 3/19/2006 | 370-2000 | 10 | 1 | 10 | PR | TOM WANN | 0082629906 | UPS GROUND | TRK 1Z4X79280325701230 | CS:1 | |
| 4827 | 174422210 | 1744222 | 10 | 82629906 | 10 | 3/19/2006 | 370-1011 | 10 | 1 | 20 | PR | JORGE MARTINEZ | 0 | UPS | TRK 1Z4X79280341133804 | | |
| 4828 | 174426010 | 1744260 | 10 | 82629911 | 10 | 3/19/2006 | 370-2000 | 1 | 1 | 2 | PR | RALPH GRAVES | 0082629911 | UPS GROUND | TRK 1Z4X79280325701267 | CS:0 | |
| 4829 | 1741274150 | 1741274 | 150 | 82631059 | 150 | 3/20/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082631059 | CENTRAL TRANSPO | TRK 463-750775-9 | CS:1 | |
| 4830 | 174461910 | 1744619 | 10 | 82631457 | 10 | 3/20/2006 | 370-1011 | 10 | 5 | 10 | PR | MARTY SALON | 0082631457 | UPS GROUND | TRK 1Z4X79280325703534 | CS:1 | |
| 4831 | 174482250 | 1744822 | 50 | 82630867 | 50 | 3/20/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0082630867 | UPS GROUND | TRK 1Z4X79280325704746 | CS:1 | |
| 4832 | 174510720 | 1745107 | 20 | 82631488 | 10 | 3/20/2006 | 370-2000 | 1 | 1 | 1 | PR | ALABAMA SAFETY PRODUCTS, INC. | 0082631488 | UPS GROUND | TRK 1Z4X79280325707663 | CS:0 | |
| 4833 | 174372260 | 1743722 | 60 | 82632575 | 50 | 3/21/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082632575 | CENTRAL TRANSPO | TRK 463-750804-7 | CS:4 | |
| 4834 | 174595570 | 1745955 | 70 | 82633198 | 80 | 3/21/2006 | 370-1011 | 10 | 1 | 300 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0082633198 | TST OVERLAND EX | TRK 70167743075 | CS:30 | |
| 4835 | 1746031140 | 1746031 | 140 | 82632748 | 120 | 3/21/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082632748 | CENTRAL TRANSPO | TRK 463-750810-4 | CS:1 | |
| 4836 | 174603510 | 1746035 | 10 | 82632750 | 10 | 3/21/2006 | 370-1011 | 10 | 1 | 100 | PR | International PLD | 0082632750 | INTERNATIONAL | TRK | CS:10 | |
| 4837 | 174617940 | 1746179 | 40 | 82632902 | 40 | 3/21/2006 | 370-1000 | 50 | 1 | 50 | PR | DARYL CHARTON | 0082632902 | UPS NEXT DAY AI | TRK 1Z4X79280100458401 | CS:1 | |
| 4838 | 174181310 | 1741813 | 10 | 82634729 | 10 | 3/22/2006 | 370-1000 | 50 | 1 | 7000 | PR | ADS INC | 0082634729 | CENTRAL TRANSPO | TRK 463-750821-1 | CS:140 | |
| 4839 | 1742100140 | 1742100 | 140 | 82634421 | 110 | 3/22/2006 | 97079-00000 | 1 | 1 | 20 | PR | SPORTS SOUTH, INC | 0082634421 | ROADWAY EXPRESS | TRK 3210583575 | CS:2 | |
| 4840 | 174675610 | 1746756 | 10 | 82634078 | 10 | 3/22/2006 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0082634078 | UPS NEXT DAY AI | TRK 1Z4X79280100468485 | CS:2 | |

3M_MDL000393647 Delivery Information 701

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4841 | 174680770 | 1746807 | 70 | 82634124 | 20 | 3/22/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0082634124 | UPS GROUND | TRK:1Z4X79280325725750 | CS:1 | |
| 4842 | 174682610 | 1746826 | 10 | 82634140 | 10 | 3/22/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0082634140 | UPS GROUND | TRK:1Z4X79280325725778 | CS:1 | |
| 4843 | 174690010 | 1746900 | 10 | 82634430 | 10 | 3/22/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0082634430 | UPS | TRK:1z4x79280142105132 | | |
| 4844 | 174716410 | 1747164 | 10 | 82634563 | 10 | 3/22/2006 | 370-1011 | 10 | 1 | 10 | PR | MIKE CIMINO | 0082634563 | UPS GROUND | TRK:1Z4X79280325726008 | CS:1 | |
| 4845 | 1744789240 | 1744789 | 240 | 82635703 | 200 | 3/23/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082635703 | PJAX FREIGHT SY | TRK:201658414 | CS:1 | |
| 4846 | 1745137160 | 1745137 | 160 | 82635870 | 150 | 3/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFEWARE, INC. | 0082635870 | PJAX FREIGHT SY | TRK:201658409 | CS:1 | Multiple |
| 4847 | 174513790 | 1745137 | 90 | 82635870 | 90 | 3/23/2006 | 370-1000 | 50 | 1 | 50 | PR | SAFEWARE, INC. | 0082635870 | PJAX FREIGHT SY | TRK:201658409 | CS:1 | |
| 4848 | 1747909230 | 1747909 | 230 | 82635489 | 120 | 3/23/2006 | 370-2000 | 1 | 1 | 10 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325733483 | CS:1 | |
| 4849 | 174800510 | 1748005 | 10 | 82635695 | 10 | 3/23/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0082635695 | UPS GROUND | TRK:1Z4X79280325733616 | CS:1 | |
| 4850 | 174813820 | 1748138 | 20 | 82635789 | 20 | 3/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0082635789 | UPS GROUND | TRK:1Z4X79280325733689 | CS:1 | |
| 4851 | 174814510 | 1748145 | 10 | 82635792 | 10 | 3/23/2006 | 370-2000 | 1 | 1 | 10 | PR | SALLY CRABTREE | 0082635792 | UPS GROUND | TRK:1Z4X79280325733714 | CS:1 | |
| 4852 | 174816490 | 1748164 | 90 | 82636224 | 90 | 3/23/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280325738559 | CS:1 | |
| 4853 | 1748225250 | 1748225 | 250 | 82635892 | 240 | 3/23/2006 | 370-2000 | 10 | 1 | 10 | PR | THERMO FISHER SCIENTIFIC | 0082635892 | CENTRAL TRANSPO | TRK:463-750844-3 | CS:1 | |
| 4854 | 1743038130 | 1743038 | 130 | 82637856 | 110 | 3/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0082637856 | HOLLAND | TRK:1281148935 | CS:1 | |
| 4855 | 174485910 | 1744859 | 10 | 82637879 | 10 | 3/24/2006 | 370-1000 | 50 | 1 | 1000 | PR | ADS INC | 0082637879 | PJAX FREIGHT SY | TRK:201658435 | CS:20 | |
| 4856 | 174616440 | 1746164 | 40 | 82637357 | 30 | 3/24/2006 | 370-1000 | 50 | 1 | 250 | PR | ADS INC | 0082637357 | UPS GROUND | TRK:1Z4X79280325744822 | CS:5 | |
| 4857 | 174684010 | 1746840 | 10 | 82637918 | 10 | 3/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | GT DISTRIBUTORS | 0082637918 | UPS | TRK: 1Z4X79280340236427 | | |
| 4858 | 174714460 | 1747144 | 60 | 82637287 | 50 | 3/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082637287 | CENTRAL TRANSPO | TRK:463-750857-5 | CS:1 | |
| 4859 | 174891030 | 1748910 | 30 | 82637152 | 30 | 3/24/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE HARRISON | 0082637152 | UPS GROUND | TRK:1Z4X79280325742991 | CS:2 | |
| 4860 | 174891640 | 1748916 | 40 | 82637793 | 40 | 3/24/2006 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0082637793 | UPS GROUND | TRK:1Z4X79280325755012 | CS:1 | |
| 4861 | 174892140 | 1748921 | 40 | 82637794 | 40 | 3/24/2006 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0082637794 | UPS GROUND | TRK:1Z4X79280325755030 | CS:1 | |
| 4862 | 174892610 | 1748926 | 10 | 82637175 | 10 | 3/24/2006 | 370-2000 | 10 | 1 | 10 | PR | Hearing Product Management | 0082637175 | UPS GROUND | TRK:1Z4X79280325743007 | CS:1 | |
| 4863 | 174893210 | 1748932 | 10 | 82637179 | 10 | 3/24/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE HARRISON | 0082637179 | UPS GROUND | TRK:1Z4X79280325743025 | CS:2 | |
| 4864 | 174914510 | 1749145 | 10 | 82637800 | 10 | 3/24/2006 | 370-1011 | 10 | 1 | 10 | PR | GARY WEBSTER | 0082637800 | UPS GROUND | TRK:1Z4X79280325755094 | CS:1 | |
| 4865 | 174924810 | 1749248 | 10 | 82637487 | 10 | 3/24/2006 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0082637487 | UPS GROUND | TRK:1Z4X79280325745416 | CS:5 | |
| 4866 | 174927010 | 1749270 | 10 | 82637803 | 10 | 3/24/2006 | 370-1011 | 10 | 1 | 100 | PR | RONDA NOTTER | 0082637803 | UPS GROUND | TRK:1Z4X79280325755218 | CS:1 | |
| 4867 | 174929810 | 1749298 | 10 | 82637994 | 10 | 3/24/2006 | 370-1000 | 50 | 1 | 1200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082637994 | CENTRAL TRANSPO | TRK:463-750863-3 | CS:24 | |
| 4868 | 174932110 | 1749321 | 10 | 82637580 | 10 | 3/24/2006 | 370-2000 | 1 | 1 | 1 | PR | GARY WEBSTER | 0082637580 | UPS GROUND | TRK:1Z4X79280325743150 | CS:0 | |
| 4869 | 174938810 | 1749388 | 10 | 82637805 | 10 | 3/24/2006 | 370-1011 | 10 | 1 | 10 | PR | DILLON SUPPLY COMPANY | 0082637805 | UPS GROUND | TRK:1Z4X79280325755236 | CS:1 | |
| 4870 | 174894760 | 1748947 | 60 | 82638132 | 40 | 3/25/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082638132 | CENTRAL TRANSPO | TRK:463-750879-9 | CS:4 | |
| 4871 | 174824760 | 1748247 | 60 | 82639606 | 60 | 3/27/2006 | 370-1000 | 50 | 1 | 500 | PR | KERMA MEDICAL PRODUCTS INC | 0082639606 | PJAX FREIGHT SY | TRK:201658462 | CS:10 | |
| 4872 | 175034810 | 1750348 | 10 | 82639837 | 10 | 3/27/2006 | 370-1000 | 50 | 1 | 1100 | PR | CARDINAL HEALTH | 0082639837 | LANGHAM 3rd DAY | TRK:60275204 | CS:22 | |
| 4873 | 1750463110 | 1750463 | 110 | 82639771 | 90 | 3/27/2006 | 370-2000 | 1 | 1 | 2 | PR | DARYL CHARTON | 0082639771 | UPS GROUND | TRK:1Z4X79280325763852 | CS:0 | |
| 4874 | 175052960 | 1750529 | 60 | 82639274 | 60 | 3/27/2006 | 370-2000 | 10 | 1 | 10 | PR | NOISE BUSTERS DIRECT | 0082639274 | UPS GROUND | TRK:1Z4X79280325761685 | CS:1 | |
| 4875 | 175076210 | 1750762 | 10 | 82639323 | 10 | 3/27/2006 | 370-1011 | 10 | 1 | 10 | PR | TIM HOLMAN | 0082639323 | BDP TRANSPORT | TRK: | CS:1 | |
| 4876 | 175082510 | 1750825 | 10 | 82639366 | 10 | 3/27/2006 | 370-2000 | 10 | 1 | 80 | PR | INDUSTRIAL FIRE & SAFETY | 0082639366 | UPS GROUND | TRK:1Z4X79280325762246 | CS:8 | |
| 4877 | 175087110 | 1750871 | 10 | 82639511 | 10 | 3/27/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0082639511 | UPS | 1Z4X79280341896205 | | |
| 4878 | 175153710 | 1751537 | 10 | 82640440 | 10 | 3/28/2006 | 370-2000 | 10 | 1 | 10 | PR | GARY STEGALL | 0082640440 | UPS GROUND | TRK:1Z4X79280325770291 | CS:1 | |
| 4879 | 175179210 | 1751792 | 10 | 82640803 | 10 | 3/28/2006 | 370-2000 | 10 | 1 | 50 | PR | SENTRY SAFETY SUPPLY, INC. | 0082640803 | UPS | TRK: 1Z4X79280342869377 | | |
| 4880 | 1751819110 | 1751819 | 110 | 82640810 | 100 | 3/28/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETYWEAR | 0082640810 | PJAX FREIGHT SY | TRK:201658488 | CS:1 | |
| 4881 | 175034150 | 1750341 | 50 | 82642699 | 40 | 3/29/2006 | 97079-00000 | 10 | 1 | 30 | PR | HENRY'S TACKLE CO., INC. | 0082642699 | HOLLAND | TRK:1281149029 | CS:3 | |
| 4882 | 1751746140 | 1751748 | 140 | 82642756 | 120 | 3/29/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082642756 | CENTRAL TRANSPO | TRK:463-750944-1 | CS:2 | |
| 4883 | 175247610 | 1752476 | 10 | 82642992 | 10 | 3/29/2006 | 370-1000 | 50 | 1 | 4000 | PR | CARDINAL HEALTH | 0082642992 | CENTRAL TRANSPO | TRK:463-750945-8 | CS:80 | |
| 4884 | 175247970 | 1752479 | 70 | 82642856 | 70 | 3/29/2006 | 370-2000 | 10 | 1 | 20 | PR | SALLY CRABTREE | 0082642856 | UPS GROUND | TRK:1Z4X79280325784879 | CS:2 | |
| 4885 | 175250510 | 1752505 | 10 | 82642465 | 10 | 3/29/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0082642465 | UPS GROUND | TRK:1Z4X79280325781396 | CS:3 | |
| 4886 | 175251210 | 1752512 | 10 | 82642887 | 10 | 3/29/2006 | 370-2000 | 10 | 1 | 10 | PR | DON PEYTON | 0082642887 | UPS GROUND | TRK:1Z4X79280325785052 | CS:1 | Multiple |
| 4887 | 175251210 | 1752512 | 10 | 82642887 | 10 | 3/29/2006 | 370-2000 | 10 | 1 | 10 | PR | DON PEYTON | 0082642887 | UPS GROUND | TRK:1Z4X79280325785052 | CS:1 | |
| 4888 | 1752608160 | 1752608 | 160 | 82642850 | 150 | 3/29/2006 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | 0082642850 | UPS GROUND | TRK:1Z4X79280325784599 | CS:2 | |
| 4889 | 175270910 | 1752709 | 10 | 82642997 | 10 | 3/29/2006 | 370-1000 | 50 | 1 | 6650 | PR | KERMA MEDICAL PRODUCTS INC | 0082642997 | PJAX FREIGHT SY | TRK:201658526 | CS:133 | |
| 4890 | 175296310 | 1752963 | 10 | 82642722 | 10 | 3/29/2006 | 370-2000 | 10 | 1 | 200 | PR | HAGEMEYER NORTH AMERICA INC | 0082642722 | CENTRAL TRANSPO | TRK:463-750942-5 | CS:20 | |
| 4891 | 175299410 | 1752994 | 10 | 82642753 | 10 | 3/29/2006 | 370-2000 | 10 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0082642753 | CENTRAL TRANSPO | TRK:463-750943-3 | CS:30 | |
| 4892 | 175302910 | 1753029 | 10 | 82643058 | 10 | 3/29/2006 | 370-1011 | 10 | 1 | 70 | PR | Hearing Product Management | 0082643058 | CUSTOMER PICK U | TRK: | CS:7 | |
| 4893 | 175303110 | 1753031 | 10 | 82643059 | 10 | 3/29/2006 | 370-1011 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0082643059 | CUSTOMER PICK U | TRK: | CS:3 | Multiple |
| 4894 | 175303120 | 1753031 | 20 | 82643059 | 20 | 3/29/2006 | 370-1000 | 50 | 1 | 250 | PR | TIM MCNAMARA (GOVERNMENT) | 0082643059 | CUSTOMER PICK U | TRK: | CS:5 | |
| 4895 | 175349750 | 1753497 | 50 | 82643964 | 50 | 3/30/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0082643964 | CENTRAL TRANSPO | TRK:463-750948-2 | CS:2 | |
| 4896 | 175355350 | 1753553 | 50 | 82643963 | 50 | 3/30/2006 | 97079-00000 | 10 | 1 | 20 | PR | SPORTSMAN'S WAREHOUSE | 0082643963 | ROADWAY EXPRESS | TRK:3210566426 | CS:2 | |
| 4897 | 175309130 | 1753091 | 30 | 82644137 | 20 | 3/30/2006 | 370-1011 | 1 | 1 | 1 | PR | RON MACISAAC | 0082644137 | BDP TRANSPORT | TRK: | CS:0 | |
| 4898 | 175441650 | 1754416 | 50 | 82644862 | 50 | 3/31/2006 | 97079-00000 | 1 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0082644862 | UPS GROUND | TRK:1Z4X79280325788826 | CS:2 | |
| 4899 | 175474710 | 1754747 | 10 | 82645029 | 10 | 3/31/2006 | 370-1000 | 50 | 1 | 3950 | PR | THE WRITE CONNECTION | 0082645029 | ROADWAY EXPRESS | TRK:321056682X | CS:79 | |
| 4900 | 175475710 | 1754757 | 10 | 82645031 | 10 | 3/31/2006 | 97079-00000 | 10 | 1 | 30 | PR | WINSTON-SALEM INDUSTRIES | 0082645031 | UPS GROUND | TRK:1Z4X79280325789567 | CS:3 | |
| 4901 | 1724710100 | 1724710 | 100 | 82645297 | 10 | 4/2/2006 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER / STOCK | 0082645297 | UPS GROUND | TRK:1Z4X79280325791241 | CS:2 | |
| 4902 | 1750554230 | 1750554 | 230 | 82645220 | 200 | 4/2/2006 | 370-2000 | 10 | 1 | 60 | PR | JORGE MARTINEZ | 0082645220 | UPS GROUND | TRK:1Z4X79280325790388 | CS:6 | Multiple |
| 4903 | 1750554240 | 1750554 | 240 | 82645220 | 210 | 4/2/2006 | 370-1011 | 10 | 1 | 20 | PR | JORGE MARTINEZ | 0082645220 | UPS GROUND | TRK:1Z4X79280325790388 | CS:2 | |
| 4904 | 175298410 | 1752984 | 10 | 82645405 | 10 | 4/2/2006 | 370-2000 | 10 | 1 | 10 | PR | HAGEMEYER NORTH AMERICA INC | 0082645405 | FEDEX | 272065630032695 | | |
| 4905 | 175344910 | 1753449 | 10 | 82645751 | 10 | 4/2/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID CHISSELL | 0082645751 | INTERNATIONAL | TRK: | CS:1 | |
| 4906 | 175350810 | 1753508 | 10 | 82645238 | 10 | 4/2/2006 | 370-2000 | 10 | 1 | 10 | PR | TOM VANN | 0082645238 | UPS GROUND | TRK:1Z4X79280325790573 | CS:1 | |
| 4907 | 175386740 | 1753867 | 40 | 82645605 | 30 | 4/2/2006 | 370-2000 | 10 | 1 | 10 | PR | LAPINER BROS. | 0082645605 | ROADWAY EXPRESS | TRK:3210566911 | CS:1 | |
| 4908 | 175443010 | 1754430 | 10 | 82645641 | 10 | 4/2/2006 | 370-1000 | 50 | 1 | 150 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082645641 | UPS GROUND | TRK:1Z4X79280325799752 | CS:3 | |
| 4909 | 175456010 | 1754560 | 10 | 82645262 | 10 | 4/2/2006 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0082645262 | UPS GROUND | TRK:1Z4X79280325790868 | CS:1 | |
| 4910 | 175478340 | 1754783 | 40 | 82645190 | 40 | 4/2/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0082645190 | UPS GROUND | TRK:1Z4X79280325790046 | CS:1 | |
| 4911 | 175525010 | 1755250 | 10 | 82647276 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 12350 | PR | KERMA MEDICAL PRODUCTS INC | 0082647276 | PJAX FREIGHT SY | TRK:201658556 | CS:247 | |
| 4912 | 175541010 | 1755410 | 10 | 82647090 | 10 | 4/3/2006 | 370-2000 | 10 | 1 | 20 | PR | JANICE LAWRENCE | 0082647090 | UPS GROUND | TRK:1Z4X79280325804423 | CS:2 | |
| 4913 | 175552160 | 1755521 | 60 | 82647096 | 50 | 4/3/2006 | 370-1011 | 10 | 1 | 10 | PR | ERIC MORRIS | 0082647096 | UPS GROUND | TRK:1Z4X79280325804496 | CS:1 | |
| 4914 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435337 | | Multiple |
| 4915 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435348 | | Multiple |
| 4916 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435381 | | Multiple |
| 4917 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435370 | | Multiple |
| 4918 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435360 | | Multiple |
| 4919 | 175589910 | 1755899 | 10 | 82647432 | 10 | 4/3/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0082647432 | FEDEX | 635351435359 | | |

3M_MDL000393647 Delivery Information 702

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4920 | 171980490 | 1719804 | 90 | 82648320 | 60 | 4/4/2006 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0082648320 | LANGHAM 3rd DAY | TRK:60275217 | CS:1 | |
| 4921 | 1751602130 | 1751602 | 130 | 82648297 | 110 | 4/4/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082648297 | ROADWAY EXPRESS | TRK:3210568067 | CS:1 | |
| 4922 | 175437650 | 1754376 | 50 | 82648169 | 40 | 4/4/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082648169 | CENTRAL TRANSPO | TRK:468-751604-3 | CS:2 | |
| 4923 | 1755814100 | 1755814 | 100 | 82648161 | 100 | 4/4/2006 | 97079-00000 | 10 | 1 | 10 | PR | ATLANTIC GUNS | 0082648161 | PJAX FREIGHT SY | TRK:201656581 | CS:1 | |
| 4924 | 175688340 | 1756883 | 40 | 82648893 | 40 | 4/4/2006 | 370-2000 | 10 | 1 | 10 | PR | MASTERMAN'S | 0082648893 | ROADWAY EXPRESS | TRK:3210568130 | CS:1 | |
| 4925 | 175703010 | 1757030 | 10 | 82648923 | 10 | 4/4/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082648923 | UPS NEXT DAY AI | TRK:1Z4X79280100481755 | CS:4 | |
| 4926 | 175710510 | 1757105 | 10 | 82648863 | 10 | 4/4/2006 | 370-1000 | 50 | 1 | 600 | PR | FASTENAL COMPANY INC | 0082648863 | UPS | 1Z4X79280340764073 | | |
| 4927 | 1754838360 | 1754838 | 360 | 82649472 | 340 | 4/5/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082649472 | HOLLAND | TRK:1281149159 | CS:1 | |
| 4928 | 175539620 | 1755396 | 20 | 82650004 | 20 | 4/5/2006 | 370-2000 | 10 | 1 | 120 | PR | HAGEMEYER / STOCK | 0082650004 | CENTRAL TRANSPO | TRK:463-751610-0 | CS:12 | |
| 4929 | 175763130 | 1757631 | 30 | 82650150 | 10 | 4/5/2006 | 370-2000 | 10 | 1 | 10 | PR | BETH BROWNING | 0082650150 | UPS GROUND | TRK:1Z4X79280325822225 | CS:1 | |
| 4930 | 175763610 | 1757636 | 10 | 82650151 | 10 | 4/5/2006 | 370-2000 | 10 | 1 | 20 | PR | SAMPLES - DEVIANT PRODUCT | 0082650151 | UPS GROUND | TRK:1Z4X79280325822261 | CS:2 | |
| 4931 | 1755635250 | 1755635 | 250 | 82651317 | 240 | 4/6/2006 | 370-1011 | 10 | 1 | 10 | PR | NORCO | 0082651317 | ROADWAY EXPRESS | TRK:3210569120 | CS:1 | |
| 4932 | 175588410 | 1755884 | 10 | 82651484 | 10 | 4/6/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0082651484 | UPS GROUND | TRK:1Z4X79280325827613 | CS:1 | |
| 4933 | 175588810 | 1755888 | 10 | 82651485 | 10 | 4/6/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0082651485 | UPS GROUND | TRK:1Z4X79280325827622 | CS:1 | |
| 4934 | 175990210 | 1759902 | 10 | 82651486 | 10 | 4/6/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0082651486 | UPS GROUND | TRK:1Z4X79280325827631 | CS:1 | |
| 4935 | 1753991130 | 1753991 | 130 | 82652886 | 40 | 4/7/2006 | 370-1011 | 10 | 1 | 10 | PR | RON MACISAAC | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 4936 | 176119810 | 1761198 | 10 | 82652754 | 10 | 4/7/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0 | FEDEX - PRIORIT | TRK:635351435407 635351435430 635351435418 | | Multiple |
| 4937 | 176119810 | 1761198 | 10 | 82652754 | 10 | 4/7/2006 | 370-1000 | 50 | 1 | 300 | PR | CARE SAFETY | 0 | FEDEX | 635351435440 635351435429 635351435451 | | |
| 4938 | 176120210 | 1761202 | 10 | 82652755 | 10 | 4/7/2006 | 370-1000 | 50 | 1 | 600 | PR | HAGEMEYER NORTH AMERICA INC | 0082652755 | UPS GROUND | TRK:1Z4X79280325853075 | CS:1 | |
| 4939 | 176086710 | 1760867 | 10 | 82652951 | 10 | 4/9/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325835926 | CS:1 | |
| 4940 | 176088610 | 1760886 | 10 | 82652944 | 10 | 4/9/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280325835855 | CS:1 | |
| 4941 | 176101420 | 1761014 | 20 | 82652986 | 20 | 4/9/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280325835336 | CS:1 | |
| 4942 | 176032610 | 1760326 | 10 | 82654302 | 10 | 4/10/2006 | 370-2000 | 10 | 1 | 10 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK:70167745237 | CS:1 | |
| 4943 | 1761936170 | 1761936 | 170 | 82654567 | 130 | 4/10/2006 | 370-1000 | 50 | 1 | 100 | PR | JORGE MARTINEZ | 0 | OTHER | TRK: | CS:2 | Multiple |
| 4944 | 176193640 | 1761936 | 40 | 82654567 | 30 | 4/10/2006 | 370-1011 | 10 | 1 | 60 | PR | JORGE MARTINEZ | 0 | OTHER | TRK: | CS:6 | |
| 4945 | 176214520 | 1762145 | 20 | 82654210 | 10 | 4/10/2006 | 370-2000 | 1 | 1 | 3 | PR | TOM VANN | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200254076 | CS:0 | |
| 4946 | 176216310 | 1762163 | 10 | 82654580 | 10 | 4/10/2006 | 370-1011 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325845308 | CS:1 | |
| 4947 | 176014710 | 1760147 | 10 | 82655554 | 10 | 4/11/2006 | 370-1011 | 10 | 1 | 580 | PR | CARDINAL HEALTH | 0082655554 | ROADWAY EXPRESS | TRK:321124807X | CS:58 | |
| 4948 | 1761259410 | 1761259 | 410 | 82656097 | 400 | 4/11/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082656097 | CENTRAL TRANSPO | TRK:555-216825-0 | CS:2 | |
| 4949 | 176178010 | 1761780 | 10 | 82656236 | 10 | 4/11/2006 | 370-1000 | 50 | 1 | 4000 | PR | CARDINAL HEALTH | 0082656236 | CENTRAL TRANSPO | TRK:555-216827-6 | CS:80 | |
| 4950 | 176232410 | 1762324 | 10 | 82656256 | 10 | 4/11/2006 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0082656256 | LANGHAM 3rd DAY | TRK:6027523# | CS:11 | |
| 4951 | 176233410 | 1762334 | 10 | 82656433 | 10 | 4/11/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200254307 | CS:1 | |
| 4952 | 176297320 | 1762973 | 20 | 82656123 | 10 | 4/11/2006 | 370-1000 | 50 | 1 | 50 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325854892 | CS:1 | |
| 4953 | 176014710 | 1760147 | 10 | 82657780 | 10 | 4/12/2006 | 370-1011 | 10 | 1 | 940 | PR | CARDINAL HEALTH | 0082657780 | ROADWAY EXPRESS | TRK:3211248895 | CS:94 | |
| 4954 | 176223120 | 1762231 | 20 | 82657486 | 20 | 4/12/2006 | 370-2000 | 1 | 1 | 1 | PR | RYAN FUSCO | 0 | UPS GROUND | TRK:1Z4X79280325861139 | CS:0 | |
| 4955 | 176294820 | 1762948 | 20 | 82657839 | 20 | 4/12/2006 | 370-1011 | 10 | 1 | 20 | PR | DK ENTERPRISE, INC. | 0 | UPS GROUND | TRK:1Z4X79280325865108 | CS:2 | |
| 4956 | 176338270 | 1763382 | 70 | 82657891 | 10 | 4/12/2006 | 370-1011 | 10 | 1 | 10 | PR | ERIC DALEY | 0 | UPS GROUND | TRK:1Z4X79280325863093 | CS:1 | |
| 4957 | 172423510 | 1724235 | 10 | 82659289 | 10 | 4/13/2006 | 370-1000 | 50 | 1 | 50 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325871655 | CS:1 | |
| 4958 | 174373310 | 1743733 | 10 | 82659306 | 10 | 4/13/2006 | 370-1000 | 50 | 1 | 50 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK:1Z4X79280325878112 | CS:1 | |
| 4959 | 176313710 | 1763137 | 10 | 82659290 | 10 | 4/13/2006 | 370-1000 | 50 | 1 | 50 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280325871664 | CS:1 | |
| 4960 | 1763437160 | 1763437 | 160 | 82659155 | 160 | 4/13/2006 | 370-1000 | 50 | 1 | 100 | PR | ORS NASCO | 0 | ROADWAY EXPRESS | TRK:3211247029 | CS:2 | |
| 4961 | 176347130 | 1763471 | 30 | 82659163 | 30 | 4/13/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325871431 | CS:6 | |
| 4962 | 176533710 | 1765337 | 10 | 82659013 | 10 | 4/13/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | OTHER | TRK: | CS:10 | |
| 4963 | 1762640120 | 1762640 | 120 | 82660544 | 110 | 4/16/2006 | 370-1011 | 10 | 1 | 10 | PR | EAGLE I LAW ENFORCEMENT SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280325881675 | CS:1 | |
| 4964 | 176587050 | 1765870 | 50 | 82660431 | 50 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880690 | CS:0 | |
| 4965 | 176587350 | 1765873 | 50 | 82660432 | 50 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880707 | CS:0 | |
| 4966 | 176587650 | 1765876 | 50 | 82660433 | 50 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880716 | CS:0 | |
| 4967 | 176587950 | 1765879 | 50 | 82660434 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880725 | CS:0 | |
| 4968 | 176588250 | 1765882 | 50 | 82660436 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880743 | CS:0 | |
| 4969 | 176588350 | 1765883 | 50 | 82660437 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880752 | CS:0 | |
| 4970 | 176588550 | 1765885 | 50 | 82660438 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880761 | CS:0 | |
| 4971 | 176588650 | 1765886 | 50 | 82660439 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880770 | CS:0 | |
| 4972 | 176588850 | 1765888 | 50 | 82660440 | 40 | 4/16/2006 | 370-1011 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280325880789 | CS:0 | |
| 4973 | 178621710 | 1786217 | 10 | 82660452 | 10 | 4/16/2006 | 370-1000 | 50 | 1 | 50 | PR | BILL SMITH (OSEA) | 0 | UPS GROUND | TRK:1Z4X79280325880887 | CS:1 | |
| 4974 | 175709390 | 1757093 | 90 | 82661207 | 70 | 4/17/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280325886916 | CS:1 | |
| 4975 | 176083750 | 1760837 | 50 | 82661061 | 40 | 4/17/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:555-216895-3 | CS:2 | |
| 4976 | 176196510 | 1761965 | 10 | 82663147 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325899580 | CS:1 | |
| 4977 | 176203810 | 1762038 | 10 | 82663148 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280325899708 | CS:2 | |
| 4978 | 176210910 | 1762109 | 10 | 82663138 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325899617 | CS:1 | |
| 4979 | 176211010 | 1762110 | 10 | 82663139 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325899626 | CS:1 | |
| 4980 | 176211110 | 1762111 | 10 | 82663140 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325899635 | CS:1 | |
| 4981 | 176211610 | 1762116 | 10 | 82663141 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325899644 | CS:1 | |
| 4982 | 176211810 | 1762118 | 10 | 82663142 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280325899653 | CS:1 | |
| 4983 | 176212940 | 1762129 | 40 | 82663150 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280325899724 | CS:1 | |
| 4984 | 176296430 | 1762964 | 30 | 82663151 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 20 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325899743 | CS:2 | |
| 4985 | 176207310 | 1762073 | 10 | 82663152 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325899751 | CS:1 | |
| 4986 | 176308680 | 1763086 | 80 | 82663155 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325899788 | CS:1 | |
| 4987 | 176344310 | 1763443 | 10 | 82663157 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 4988 | 176428510 | 1764285 | 10 | 82663229 | 10 | 4/18/2006 | 370-2000 | 10 | 1 | 10 | PR | LIBRA INDUSTRIES INC OF MICHIGAN | 0 | UPS GROUND | TRK:1Z4X79280325900255 | CS:1 | |
| 4989 | 176675810 | 1766758 | 10 | 82663333 | 10 | 4/18/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0082663333 | ROADWAY EXPRESS | TRK:3211243196 | CS:5 | |
| 4990 | 176790510 | 1767905 | 10 | 82663332 | 10 | 4/19/2006 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0082663332 | CENTRAL TRANSPO | TRK:555-216920-9 | CS:9 | |
| 4991 | 1767989100 | 1767989 | 100 | 82663768 | 90 | 4/18/2006 | 370-1011 | 10 | 1 | 300 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70167746102 | CS:30 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 4992 | 176813610 | 1768136 | 10 | 82662906 | 10 | 4/18/2006 | 370-1002 | 50 | 1 | 50 | PR | AIRGAS SAFETY | 0 | UPS | 1z4x79280241991336 | | |
| 4993 | 176503760 | 1765037 | 60 | 82664473 | 10 | 4/19/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280325907652 | CS:1 | |
| 4994 | 1763437180 | 1763437 | 180 | 82665610 | 10 | 4/20/2006 | 370-2000 | 10 | 1 | 50 | PR | ORS NASCO | 0 | UPS GROUND | TRK:1Z4X79280325913574 | CS:5 | |
| 4995 | 1768147100 | 1768147 | 100 | 82666165 | 90 | 4/20/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280325915312 | CS:1 | |
| 4996 | 1768680140 | 1768680 | 140 | 82666167 | 140 | 4/20/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0082666167 | ROADWAY EXPRESS | TRK:3211249993 | CS:3 | |
| 4997 | 177006510 | 1770065 | 10 | 82666652 | 10 | 4/20/2006 | 97079-00000 | 10 | 1 | 10 | PR | Export Sales Mgr. | 0082666652 | INTERNATIONAL | TRK: | CS:1 | |
| 4998 | 176514730 | 1765147 | 30 | 82667794 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 50 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325925650 | CS:5 | |
| 4999 | 176515610 | 1765156 | 10 | 82667797 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5000 | 176547880 | 1765478 | 80 | 82667912 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | MASTERMAN'S | 0 | UPS GROUND | TRK:1Z4X79280325927452 | CS:1 | |
| 5001 | 176586910 | 1765869 | 10 | 82667802 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK:1Z4X79280325925721 | CS:1 | |
| 5002 | 176609530 | 1766095 | 30 | 82667795 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 40 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325925696 | CS:4 | |
| 5003 | 176651220 | 1766512 | 20 | 82667805 | 10 | 4/23/2006 | 370-2000 | 1 | 1 | 1 | PR | DIAMOND TOOL & FASTENERS, INC. | 0 | UPS GROUND | TRK:1Z4X79280325925758 | CS:0 | |
| 5004 | 176651430 | 1766514 | 30 | 82667806 | 10 | 4/23/2006 | 370-2000 | 1 | 1 | 3 | PR | DIAMOND TOOL & FASTENERS, INC. | 0 | UPS GROUND | TRK:1Z4X79280325925767 | CS:0 | |
| 5005 | 176794780 | 1767947 | 80 | 82667718 | 60 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY INC | 0 | TST OVERLAND EX | TRK:70167746589 | CS:1 | |
| 5006 | 176810910 | 1768109 | 10 | 82667785 | 10 | 4/23/2006 | 370-2000 | 1 | 1 | 4 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280325925543 | CS:0 | |
| 5007 | 176868410 | 1768684 | 10 | 82667798 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5008 | 176958310 | 1769583 | 10 | 82667787 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325925561 | CS:1 | |
| 5009 | 176971610 | 1769716 | 10 | 82667817 | 10 | 4/23/2006 | 370-2000 | 1 | 1 | 2 | PR | WARREN SALES | 0 | UPS GROUND | TRK:1Z4X79280325925856 | CS:0 | |
| 5010 | 177009720 | 1770097 | 20 | 82667897 | 40 | 4/23/2006 | 370-2000 | 10 | 1 | 50 | PR | SAFETY SOLUTIONS | 0 | HOLLAND | TRK:1281149560 | CS:5 | Multiple |
| 5011 | 177009720 | 1770097 | 20 | 82667897 | 40 | 4/23/2006 | 370-2000 | 10 | 1 | 50 | PR | SAFETY SOLUTIONS | 0 | HOLLAND | TRK:1281149560 | CS:5 | Multiple |
| 5012 | 177009720 | 1770097 | 20 | 82667897 | 40 | 4/23/2006 | 370-2000 | 10 | 1 | 50 | PR | SAFETY SOLUTIONS | 0 | HOLLAND | TRK:1281149560 | CS:5 | |
| 5013 | 177027320 | 1770273 | 20 | 82668007 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 120 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280325929192 | CS:1 | |
| 5014 | 177065370 | 1770653 | 70 | 82667822 | 60 | 4/23/2006 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325925963 | CS:2 | |
| 5015 | 177086920 | 1770869 | 20 | 82668036 | 20 | 4/23/2006 | 370-1000 | 50 | 1 | 150 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280325929861 | CS:3 | |
| 5016 | 177091010 | 1770910 | 10 | 82667831 | 10 | 4/23/2006 | 370-2000 | 10 | 1 | 50 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK:1Z4X79280325926097 | CS:5 | |
| 5017 | 176184820 | 1761848 | 20 | 82669549 | 10 | 4/24/2006 | 370-2000 | 10 | 1 | 250 | PR | LEVITT SAFETY, LTD. | 0 | TST OVERLAND EX | TRK:70167746998 | CS:25 | |
| 5018 | 176448420 | 1764484 | 20 | 82669214 | 10 | 4/24/2006 | 370-2000 | 10 | 1 | 20 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280325934113 | CS:2 | |
| 5019 | 1765340110 | 1765340 | 110 | 82669568 | 10 | 4/24/2006 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFETY | 0 | UPS GROUND | TRK:1Z4X79280325938360 | CS:1 | |
| 5020 | 176573460 | 1765734 | 60 | 82669339 | 60 | 4/24/2006 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082669339 | CENTRAL TRANSPO | TRK:555-216989-4 | CS:3 | |
| 5021 | 177111940 | 1771119 | 40 | 82668993 | 40 | 4/24/2006 | 370-2000 | 10 | 1 | 50 | PR | HAGEMEYER / STOCK | 0082668993 | ROADWAY EXPRESS | TRK:321125135X | CS:5 | |
| 5022 | 177157210 | 1771572 | 10 | 82669738 | 10 | 4/24/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0082669738 | CENTRAL TRANSPO | TRK:555-216994-4 | CS:20 | |
| 5023 | 177166760 | 1771667 | 60 | 82669630 | 50 | 4/24/2006 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK:1Z4X79280325938904 | CS:1 | |
| 5024 | 177173810 | 1771738 | 10 | 82669639 | 10 | 4/24/2006 | 370-1011 | 1 | 1 | 4 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325938995 | CS:0 | |
| 5025 | 177228670 | 1772286 | 70 | 82669491 | 70 | 4/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0082669491 | ROADWAY EXPRESS | TRK:321125124X | CS:1 | |
| 5026 | 1772834130 | 1772834 | 130 | 82670319 | 120 | 4/25/2006 | 370-1011 | 10 | 1 | 30 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0082670319 | ROADWAY EXPRESS | TRK:3211252184 | CS:3 | |
| 5027 | 177289910 | 1772899 | 10 | 82671108 | 10 | 4/25/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325949714 | CS:3 | |
| 5028 | 177292210 | 1772922 | 10 | 82671301 | 10 | 4/25/2006 | 370-2000 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5029 | 1773273160 | 1773273 | 160 | 82671020 | 160 | 4/25/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082671020 | CENTRAL TRANSPO | TRK:555-217013-2 | CS:1 | |
| 5030 | 177409120 | 1774091 | 20 | 82672308 | 20 | 4/26/2006 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280325958820 | CS:5 | |
| 5031 | 177433350 | 1774333 | 50 | 82672642 | 40 | 4/26/2006 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280325960102 | CS:1 | |
| 5032 | 177449810 | 1774498 | 10 | 82672802 | 10 | 4/26/2006 | 370-2000 | 10 | 1 | 10 | PR | SETON INC. | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5033 | 177438320 | 1774383 | 20 | 82673645 | 10 | 4/27/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325969701 | CS:6 | |
| 5034 | 177446310 | 1774463 | 10 | 82674265 | 10 | 4/27/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325972331 | CS:1 | |
| 5035 | 177447130 | 1774471 | 30 | 82674023 | 30 | 4/27/2006 | 370-2000 | 10 | 1 | 10 | PR | ALLIED GLOVE & SAFETY PRODUCTS | 0 | UPS GROUND | TRK:1Z4X79280325971145 | CS:1 | |
| 5036 | 177498210 | 1774982 | 10 | 82674289 | 10 | 4/27/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325972484 | CS:1 | |
| 5037 | 177597110 | 1775971 | 10 | 82675746 | 10 | 4/28/2006 | 370-1011 | 10 | 1 | 20 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280325983972 | CS:2 | |
| 5038 | 177608010 | 1776080 | 10 | 82675891 | 10 | 4/28/2006 | 370-1000 | 50 | 1 | 150 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280325983169 | CS:3 | |
| 5039 | 177655160 | 1776551 | 60 | 82676017 | 60 | 4/29/2006 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:555-217087-6 | CS:8 | |
| 5040 | 177654710 | 1776547 | 10 | 82676075 | 10 | 4/30/2006 | 370-2000 | 1 | 1 | 1 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280325984328 | CS:0 | |
| 5041 | 177655010 | 1776550 | 10 | 82677080 | 10 | 5/1/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280325990277 | CS:3 | |
| 5042 | 177714710 | 1777147 | 10 | 82676916 | 10 | 5/1/2006 | 370-1011 | 10 | 1 | 200 | PR | RONDA NOTTER | 0 | CENTRAL TRANSPO | TRK:555-217093-4 | CS:20 | |
| 5043 | 177726710 | 1777267 | 10 | 82676725 | 10 | 5/1/2006 | 370-2000 | 1 | 1 | 5 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK:1Z4X79280325987325 | CS:0 | |
| 5044 | 177728210 | 1777282 | 10 | 82676891 | 10 | 5/1/2006 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280325987423 | CS:2 | |
| 5045 | 177729270 | 1777292 | 70 | 82676736 | 50 | 5/1/2006 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280325987352 | CS:2 | |
| 5046 | 177638580 | 1776385 | 80 | 82678515 | 60 | 5/2/2006 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER/CENTURY VALLEN | 0 | TST OVERLAND EX | TRK:70167748069 | CS:2 | |
| 5047 | 177833830 | 1778338 | 30 | 82678444 | 30 | 5/2/2006 | 370-2000 | 10 | 1 | 30 | PR | SAFETY TODAY INC | 0 | TST OVERLAND EX | TRK:70167748014 | CS:3 | |
| 5048 | 177837440 | 1778374 | 40 | 82678384 | 40 | 5/2/2006 | 370-1000 | 50 | 1 | 50 | PR | TIM HOLMAN | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5049 | 177844610 | 1778446 | 10 | 82678437 | 10 | 5/2/2006 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280325998039 | CS:9 | |
| 5050 | 1777207100 | 1777207 | 100 | 82680130 | 90 | 5/3/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | 0082680130 | PJAX FREIGHT SY | TRK:201658948 | CS:1 | |
| 5051 | 177879930 | 1778799 | 30 | 82679999 | 10 | 5/3/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280326003180 | CS:1 | |
| 5052 | 177882840 | 1778828 | 40 | 82679442 | 40 | 5/3/2006 | 370-2000 | 10 | 1 | 30 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280326001824 | CS:3 | |
| 5053 | 177883770 | 1778837 | 70 | 82679449 | 20 | 5/3/2006 | 370-1011 | 10 | 1 | 20 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280326001851 | CS:2 | |
| 5054 | 1779077130 | 1779077 | 130 | 82680029 | 120 | 5/3/2006 | 97079-00000 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | UPS GROUND | TRK:1Z4X79280326003546 | CS:1 | |
| 5055 | 1779315310 | 1779315 | 310 | 82681832 | 300 | 5/4/2006 | 370-2000 | 10 | 1 | 10 | PR | ARBILL GLOVE AND SAFETY, INC. | 0082681832 | PJAX FREIGHT SY | TRK:201658972 | CS:1 | |
| 5056 | 177966010 | 1779660 | 10 | 82681868 | 10 | 5/4/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326013446 | CS:4 | |
| 5057 | 177991510 | 1779915 | 10 | 82681688 | 10 | 5/4/2006 | 370-1000 | 50 | 1 | 600 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280326010618 | CS:1 | |
| 5058 | 178015910 | 1780159 | 10 | 82681941 | 10 | 5/4/2006 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280326014561 | CS:6 | |
| 5059 | 1777124110 | 1777124 | 110 | 82682949 | 100 | 5/5/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0 | UPS GROUND | TRK:1Z4X79280326018996 | CS:1 | |
| 5060 | 1780287450 | 1780287 | 450 | 82682774 | 340 | 5/5/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082682774 | HOLLAND | TRK:1281149882 | CS:1 | |
| 5061 | 178089140 | 1780891 | 40 | 82682663 | 40 | 5/5/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280326018012 | CS:1 | |
| 5062 | 1780943120 | 1780943 | 120 | 82682688 | 120 | 5/5/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082682688 | ROADWAY EXPRESS | TRK:3211256602 | CS:1 | |
| 5063 | 178126290 | 1781262 | 90 | 82682963 | 70 | 5/5/2006 | 370-1000 | 50 | 1 | 50 | PR | DEREK FOURNIER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5064 | 1781382350 | 1781382 | 350 | 82683012 | 340 | 5/5/2006 | 370-1011 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | Multiple |
| 5065 | 1781382360 | 1781382 | 360 | 82683012 | 350 | 5/5/2006 | 370-2000 | 10 | 1 | 20 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 5066 | 177973980 | 1779739 | 80 | 82683315 | 80 | 5/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082683315 | CENTRAL TRANSPO | TRK:555-217172-6 | CS:2 | |
| 5067 | 178076530 | 1780765 | 30 | 82684569 | 30 | 5/8/2006 | 370-2000 | 10 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK:70167748718 | CS:2 | |
| 5068 | 1781785100 | 1781785 | 100 | 82684097 | 90 | 5/8/2006 | 370-2000 | 10 | 1 | 60 | PR | CARE SAFETY | 0 | UPS GROUND | TRK:1Z4X79280326025764 | CS:6 | |
| 5069 | 178193420 | 1781934 | 20 | 82684917 | 20 | 5/8/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326030696 | CS:2 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckng unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CE | Multiple |
| 5070 | 178221410 | 1782214 | 10 | 82686223 | 10 | 5/9/2006 | 370-1011 | 10 | 1 | 1100 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD | 0 | TST OVERLAND EX | TRK 70167748854 | CS:110 | |
| 5071 | 178304510 | 1783045 | 10 | 82686158 | 10 | 5/9/2006 | 370-1000 | 50 | 1 | 3000 | PR | CARDINAL HEALTH | 0 | LANGHAM 2nd DAY | TRK 60008865 | CS:60 | |
| 5072 | 178332820 | 1783328 | 20 | 82686323 | 20 | 5/9/2006 | 370-2000 | 1 | 1 | 5 | PR | JAY KASTAN | 0 | UPS GROUND | TRK 1Z4X79280326088974 | CS:0 | |
| 5073 | 178338710 | 1783387 | 10 | 82686520 | 10 | 5/9/2006 | 97079-00000 | 10 | 1 | 10 | PR | G T DISTRIBUTORS, INC. | 0 | UPS | 1Z4X79280342420270 | | |
| 5074 | 178341810 | 1783418 | 120 | 82686529 | 120 | 5/9/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | 1Z4X79280640272756 | CS:2 | |
| 5075 | 178362720 | 1783627 | 20 | 82686328 | 20 | 5/9/2006 | 370-1000 | 50 | 1 | 150 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280326089644 | CS:3 | |
| 5076 | 178421710 | 1784217 | 10 | 82687654 | 10 | 5/10/2006 | 370-1000 | 50 | 1 | 150 | PR | ATLAS SAFETY PRODUCTS TRADING LLC | 0 | INTERNATIONAL | 1Z4X79280140350111 | CS:3 | |
| 5077 | 178446910 | 1784469 | 10 | 82689347 | 10 | 5/11/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200256832 | CS:2 | |
| 5078 | 178492010 | 1784920 | 10 | 82689404 | 10 | 5/11/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326090904 | CS:3 | |
| 5079 | 1785095150 | 1785095 | 150 | 82689056 | 130 | 5/11/2006 | 370-2000 | 10 | 1 | 30 | PR | HAGEMEYER / STOCK | 0 | ESTES EXPRESS | TRK 0839574389 | CS:3 | |
| 5080 | 178516610 | 1785166 | 10 | 82689424 | 10 | 5/11/2006 | 370-1000 | 50 | 1 | 1000 | PR | BOTACH TACTICAL | 0 | ROADWAY EXPRESS | TRK 3211258977 | CS:20 | |
| 5081 | 178561810 | 1785618 | 10 | 82689050 | 10 | 5/11/2006 | 370-2000 | 10 | 1 | 300 | PR | HAGEMEYER NORTH AMERICA INC | 0 | CENTRAL TRANSPO | TRK 463-217231-0 | CS:30 | |
| 5082 | 178566210 | 1785662 | 10 | 82689074 | 10 | 5/11/2006 | 370-1000 | 50 | 1 | 50 | PR | THERMO FISHER SCIENTIFIC | 0 | OTHER | TRK | CS:1 | |
| 5083 | 178568410 | 1785684 | 10 | 82689500 | 10 | 5/11/2006 | 370-1011 | 10 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK 1Z4X79280326083311 | CS:5 | |
| 5084 | 178414310 | 1784143 | 10 | 82690334 | 10 | 5/12/2006 | 370-2000 | 10 | 1 | 30 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280326068381 | CS:3 | |
| 5085 | 178600510 | 1786005 | 10 | 82690626 | 10 | 5/14/2006 | 370-2000 | 1 | 1 | 3 | PR | BILL RUE | 0 | UPS GROUND | TRK 1Z4X79280326087504 | CS:0 | |
| 5086 | 178601620 | 1786016 | 20 | 82690659 | 20 | 5/14/2006 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC | 0 | UPS GROUND | TRK 1Z4X79280326088208 | CS:2 | |
| 5087 | 178603130 | 1786031 | 30 | 82690691 | 30 | 5/14/2006 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | HOLLAND | TRK 1281150088 | CS:3 | |
| 5088 | 178608310 | 1786083 | 10 | 82690560 | 10 | 5/14/2006 | 370-1011 | 10 | 1 | 10 | PR | SHARON WULF | 0 | CUSTOMER PICK U | TRK | CS:1 | |
| 5089 | 178661520 | 1786615 | 20 | 82690533 | 10 | 5/14/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280326087559 | CS:1 | |
| 5090 | 1786070220 | 1786070 | 220 | 82691804 | 10 | 5/15/2006 | 370-1000 | 1 | 1 | 500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK | CS:10 | |
| 5091 | 1786177190 | 1786177 | 190 | 82691321 | 170 | 5/15/2006 | 370-2000 | 10 | 1 | 10 | PR | LAB SAFETY SUPPLY | 0 | HOLLAND | TRK 1281150119 | CS:1 | |
| 5092 | 178718750 | 1787187 | 50 | 82691511 | 50 | 5/15/2006 | 370-2000 | 10 | 1 | 100 | PR | STAUFFER GLOVE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280326074792 | CS:1 | |
| 5093 | 178729830 | 1787298 | 30 | 82691713 | 30 | 5/15/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280326074853 | CS:3 | |
| 5094 | 178740110 | 1787401 | 10 | 82692058 | 10 | 5/15/2006 | 370-1011 | 10 | 1 | 10 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK 1Z4X79280326079840 | CS:1 | |
| 5095 | 178745730 | 1787457 | 30 | 82691863 | 30 | 5/15/2006 | 370-2000 | 10 | 1 | 30 | PR | CONNEY SAFETY PRODUCTS | 0 | HOLLAND | TRK 1281150116 | CS:3 | |
| 5096 | 178789130 | 1787891 | 30 | 82692316 | 30 | 5/15/2006 | 370-1000 | 50 | 1 | 350 | PR | THE EAR PLUG SUPER STORE | 0 | ROADWAY EXPRESS | TRK 3211260068 | CS:7 | |
| 5097 | 177787530 | 1777875 | 30 | 82693885 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 50 | PR | MIKE BAGLEY (CONSTRUCTION WEST) | 0 | UPS GROUND | TRK 1Z4X79280326064716 | CS:1 | |
| 5098 | 178454760 | 1784547 | 60 | 82693350 | 60 | 5/16/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0 | HOLLAND | TRK 1281150143 | CS:1 | |
| 5099 | 178628810 | 1786288 | 10 | 82693964 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 1050 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | CENTRAL TRANSPO | TRK 463-217285-6 | CS:21 | |
| 5100 | 178839110 | 1788391 | 10 | 82694066 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | LANGHAM 3rd DAY | TRK 60275281 | CS:4 | |
| 5101 | 178844420 | 1788444 | 20 | 82693079 | 10 | 5/16/2006 | 370-2000 | 1 | 1 | 8 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280326081688 | CS:0 | |
| 5102 | 1788513170 | 1788513 | 170 | 82693189 | 40 | 5/16/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK 1Z4X79280326081695 | CS:1 | |
| 5103 | 178853010 | 1788530 | 10 | 82693195 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 100 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 5104 | 178891510 | 1789915 | 10 | 82694125 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | LANGHAM 3rd DAY | TRK 60275282 | CS:4 | |
| 5105 | 178898610 | 1788986 | 10 | 82694109 | 10 | 5/16/2006 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | OTHER | TRK | CS:2 | |
| 5106 | 178865660 | 1788656 | 60 | 82694813 | 50 | 5/17/2006 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | HOLLAND | TRK 1281432368 | CS:2 | |
| 5107 | 1788848120 | 1788848 | 120 | 82695398 | 100 | 5/17/2006 | 370-2000 | 10 | 1 | 60 | PR | NORTHERN SAFETY | 0 | CENTRAL TRANSPO | TRK 463-217290-6 | CS:6 | |
| 5108 | 178897230 | 1788972 | 30 | 82694668 | 10 | 5/17/2006 | 370-1011 | 10 | 1 | 10 | PR | WEBER SUPPLY COMPANY INC | 0 | UPS | 1Z4X79286640272754 | | |
| 5109 | 178939710 | 1789397 | 10 | 82695590 | 10 | 5/17/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326099533 | CS:1 | |
| 5110 | 178964240 | 1789642 | 40 | 82695613 | 40 | 5/17/2006 | 97079-00000 | 10 | 1 | 10 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280326099880 | CS:1 | |
| 5111 | 178967910 | 1789679 | 10 | 82695095 | 10 | 5/17/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100484903 | CS:1 | |
| 5112 | 178988010 | 1789880 | 10 | 82695655 | 10 | 5/17/2006 | 370-2000 | 10 | 1 | 10 | PR | WILSON SUPPLY | 0 | UPS | 1Z4X79280140350111 | | |
| 5113 | 178988410 | 1789884 | 10 | 82695335 | 10 | 5/17/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0 | CENTRAL TRANSPO | TRK 463-217287-2 | CS:100 | |
| 5114 | 178916860 | 1789168 | 60 | 82696236 | 10 | 5/18/2006 | 370-1011 | 10 | 1 | 20 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0 | UPS GROUND | TRK 1Z4X79280326101936 | CS:2 | |
| 5115 | 178932280 | 1789322 | 80 | 82696794 | 70 | 5/18/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK 1Z4X79280326104955 | CS:1 | |
| 5116 | 178940930 | 1789409 | 30 | 82696788 | 20 | 5/18/2006 | 97079-00000 | 10 | 1 | 10 | PR | NOISE BUSTERS DIRECT | 0 | UPS GROUND | TRK 1Z4X79280326104795 | CS:1 | |
| 5117 | 179012810 | 1790128 | 10 | 82697102 | 10 | 5/18/2006 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326107487 | CS:5 | |
| 5118 | 179012910 | 1790129 | 10 | 82697103 | 10 | 5/18/2006 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326107496 | CS:8 | |
| 5119 | 179139410 | 1791394 | 10 | 82698716 | 10 | 5/21/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326110868 | CS:1 | |
| 5120 | 178659270 | 1786592 | 70 | 82699837 | 70 | 5/22/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 463-217345-8 | CS:2 | |
| 5121 | 178933550 | 1789335 | 50 | 82699640 | 40 | 5/22/2006 | 370-2000 | 10 | 1 | 50 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0 | HOLLAND | TRK 1281432406 | CS:5 | |
| 5122 | 179061370 | 1790613 | 70 | 82700264 | 50 | 5/22/2006 | 370-2000 | 1 | 1 | 49 | PR | SUPERIOR SAFETY INC. | 0 | TST OVERLAND EX | TRK 70167750483 | CS:4 | |
| 5123 | 179154070 | 1791540 | 70 | 82699839 | 70 | 5/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLYTHE'S SPORT SHOP, INC | 0 | PJAX FREIGHT SY | TRK 201659184 | CS:1 | |
| 5124 | 179274420 | 1792744 | 20 | 82699672 | 20 | 5/23/2006 | 370-2000 | 1 | 1 | 1 | PR | DAVID COLE | 0 | UPS GROUND | TRK 1Z4X79280326124237 | CS:0 | |
| 5125 | 179218970 | 1792189 | 70 | 82700958 | 80 | 5/23/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082700958 | CENTRAL TRANSPO | TRK 463-217368-0 | CS:5 | |
| 5126 | 179400960 | 1794009 | 60 | 82701221 | 50 | 5/23/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC | 0082701221 | ROADWAY EXPRESS | TRK 3211263927 | CS:1 | |
| 5127 | 179404290 | 1794042 | 90 | 82701388 | 80 | 5/23/2006 | 97079-00000 | 10 | 1 | 20 | PR | D & R SPORTS CENTER, INC | 0 | UPS GROUND | TRK 1Z4X79280326134057 | CS:2 | |
| 5128 | 179400910 | 1794009 | 10 | 82701794 | 10 | 5/23/2006 | 370-1011 | 10 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280326138802 | CS:1 | |
| 5129 | 179026910 | 1790269 | 10 | 82703032 | 10 | 5/24/2006 | 370-2000 | 10 | 1 | 100 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK 1Z4X79280326147427 | CS:1 | |
| 5130 | 1794832160 | 1794832 | 160 | 82703325 | 140 | 5/24/2006 | 97079-00000 | 1 | 1 | 5 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280326148944 | CS:0 | |
| 5131 | 1794852150 | 1794852 | 150 | 82703327 | 160 | 5/24/2006 | 370-1011 | 1 | 1 | 1 | PR | BOB RAMM | 0 | UPS GROUND | TRK 1Z4X79280326143032 | CS:0 | |
| 5132 | 179520640 | 1795206 | 40 | 82703098 | 40 | 5/24/2006 | 97079-00000 | 10 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | 0082703098 | ROADWAY EXPRESS | TRK 3211264697 | CS:10 | |
| 5133 | 1795267160 | 1795267 | 160 | 82703165 | 40 | 5/24/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK 1Z4X79280326143627 | CS:1 | |
| 5134 | 1795401150 | 1795401 | 150 | 82703907 | 140 | 5/25/2006 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0082703907 | ROADWAY EXPRESS | TRK 3211265182 | CS:5 | Multiple |
| 5135 | 1795401160 | 1795401 | 160 | 82703907 | 150 | 5/25/2006 | 370-1000 | 50 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0082703907 | ROADWAY EXPRESS | TRK 3211265182 | CS:1 | |
| 5136 | 179551910 | 1795519 | 10 | 82704231 | 10 | 5/25/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082704231 | CENTRAL TRANSPO | TRK 463-217397-9 | CS:4 | |
| 5137 | 179554420 | 1795544 | 20 | 82704453 | 20 | 5/25/2006 | 370-1011 | 10 | 1 | 20 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280326155917 | CS:2 | |
| 5138 | 179555110 | 1795551 | 10 | 82704435 | 10 | 5/25/2006 | 370-2000 | 1 | 1 | 2 | PR | BILL RUE | 0 | UPS GROUND | TRK 1Z4X79280326156788 | CS:0 | |
| 5139 | 179555410 | 1795554 | 10 | 82704455 | 10 | 5/25/2006 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280326156935 | CS:1 | |
| 5140 | 179581430 | 1795814 | 30 | 82704465 | 30 | 5/25/2006 | 370-2000 | 10 | 1 | 10 | PR | TREVOR TAYLOR (CNST MIDWEST) | 0 | UPS GROUND | TRK 1Z4X79280326157005 | CS:1 | |
| 5141 | 179589510 | 1795895 | 10 | 82704236 | 10 | 5/25/2006 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326155898 | CS:1 | |
| 5142 | 1795804260 | 1795804 | 260 | 82705021 | 220 | 5/26/2006 | 97079-00000 | 1 | 1 | 10 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK 70167750780 | CS:1 | |
| 5143 | 1796181130 | 1796181 | 130 | 82705481 | 120 | 5/26/2006 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082705481 | HOLLAND | TRK 1281432547 | CS:1 | |
| 5144 | 179618510 | 1796185 | 10 | 82705605 | 10 | 5/26/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326165612 | CS:1 | |

3M_MDL000393647 Delivery Information 705

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5145 | 179678510 | 1796785 | 10 | 82705604 | 10 | 5/26/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326165603 | CS:1 | |
| 5146 | 179695910 | 1796959 | 10 | 82705603 | 10 | 5/26/2006 | 370-2000 | 10 | 1 | 30 | PR | PORTER-WALKER, INC. | 0 | UPS GROUND | TRK:1Z4X79280326165505 | CS:3 | |
| 5147 | 179698540 | 1796985 | 40 | 82705642 | 40 | 5/26/2006 | 370-2000 | 10 | 1 | 30 | PR | CONNEY SAFETY PRODUCTS | 0082705642 | HOLLAND | TRK:1281432552 | CS:3 | |
| 5148 | 1796715100 | 1796715 | 100 | 82706122 | 100 | 5/29/2006 | 97079-00000 | 10 | 1 | 10 | PR | SCHUPBACHS SPORTING GOODS | 0082706122 | PJAX FREIGHT SY | TRK:201659270 | CS:1 | |
| 5149 | 179698210 | 1796982 | 10 | 82705936 | 10 | 5/29/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280326166433 | CS:1 | |
| 5150 | 179820210 | 1798202 | 10 | 82706802 | 10 | 5/30/2006 | 370-2000 | 1 | 1 | 4 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280326187016 | CS:0 | |
| 5151 | 179868810 | 1798688 | 10 | 82706926 | 10 | 5/30/2006 | 370-2000 | 1 | 1 | 2 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280326187027 | CS:0 | |
| 5152 | 179906210 | 1799062 | 10 | 82707546 | 10 | 5/30/2006 | 97079-00000 | 10 | 1 | 240 | PR | LAW ENFORCEMENT TARGETS INC | 0 | HOLLAND | TRK:1281432593 | CS:24 | |
| 5153 | 179948320 | 1799483 | 20 | 82709466 | 10 | 5/31/2006 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326188491 | CS:2 | |
| 5154 | 180006010 | 1800060 | 10 | 82710069 | 10 | 6/1/2006 | 370-2000 | 10 | 1 | 20 | PR | RELIABLE SAFETY PRODUCTS - INC | 0 | UPS GROUND | TRK:1Z4X79280326195509 | CS:2 | |
| 5155 | 180037210 | 1800372 | 10 | 82711014 | 10 | 6/1/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326196053 | CS:2 | |
| 5156 | 180037310 | 1800373 | 10 | 82711015 | 10 | 6/1/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082711015 | CENTRAL TRANSPO | TRK:463-217477-9 | CS:4 | |
| 5157 | 1800520100 | 1800520 | 100 | 82710116 | 100 | 6/1/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK:3211267456 | CS:1 | |
| 5158 | 180055060 | 1800550 | 60 | 82710854 | 60 | 6/1/2006 | 370-1000 | 50 | 1 | 50 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK:1Z4X79280326193949 | CS:1 | Multiple |
| 5159 | 180055070 | 1800550 | 70 | 82710854 | 70 | 6/1/2006 | 370-2000 | 10 | 1 | 30 | PR | EMMA SUCHECKI (DSCE) | 0 | UPS GROUND | TRK:1Z4X79280326193949 | CS:3 | |
| 5160 | 1800979370 | 1800979 | 370 | 82710873 | 330 | 6/1/2006 | 370-1011 | 10 | 1 | 20 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:2 | Multiple |
| 5161 | 1800979380 | 1800979 | 380 | 82710873 | 340 | 6/1/2006 | 370-2000 | 10 | 1 | 30 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:3 | |
| 5162 | 180111030 | 1801110 | 30 | 82712158 | 20 | 6/2/2006 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326201135 | CS:4 | |
| 5163 | 180168440 | 1801684 | 40 | 82711817 | 20 | 6/2/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280326200930 | CS:1 | |
| 5164 | 180165730 | 1801657 | 30 | 82712567 | 20 | 6/4/2006 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL EXPRESS | 0 | UPS GROUND | TRK:1Z4X79280326204409 | CS:4 | |
| 5165 | 180159610 | 1801596 | 10 | 82714133 | 10 | 6/5/2006 | 370-2000 | 10 | 1 | 10 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK:70167751780 | CS:1 | |
| 5166 | 180165880 | 1801658 | 80 | 82713595 | 80 | 6/5/2006 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082713595 | CENTRAL TRANSPO | TRK:463-217505-7 | CS:10 | |
| 5167 | 180236860 | 1802368 | 60 | 82714265 | 20 | 6/5/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280326211991 | CS:1 | |
| 5168 | 180243230 | 1802432 | 30 | 82713596 | 30 | 6/5/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | UPS GROUND | TRK:1Z4X79280326208343 | CS:2 | |
| 5169 | 1802537170 | 1802537 | 170 | 82713651 | 50 | 6/5/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280326211197 | CS:1 | |
| 5170 | 1802558150 | 1802558 | 150 | 82713683 | 140 | 6/5/2006 | 370-2000 | 1 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280326211277 | CS:2 | |
| 5171 | 1802607220 | 1802607 | 220 | 82714427 | 210 | 6/5/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082714427 | ROADWAY EXPRESS | TRK:3211268758 | CS:2 | |
| 5172 | 179792040 | 1797920 | 40 | 82715370 | 40 | 6/6/2006 | 370-2000 | 10 | 1 | 10 | PR | Cash Sales for Area 107 | 0082715370 | INTERNATIONAL | TRK: | CS:1 | |
| 5173 | 180361530 | 1803615 | 30 | 82715189 | 20 | 6/6/2006 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326221999 | CS:8 | |
| 5174 | 180408640 | 1804086 | 40 | 82715135 | 40 | 6/6/2006 | 97079-00000 | 1 | 1 | 2 | PR | INDUSTRIAL SAFETY WORLD, INC. | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 5175 | 180432570 | 1804325 | 70 | 82715472 | 50 | 6/6/2006 | 370-2000 | 10 | 1 | 10 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK:1Z4X79280326219500 | CS:1 | |
| 5176 | 1804435180 | 1804435 | 180 | 82715498 | 60 | 6/6/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280326219582 | CS:1 | |
| 5177 | 1798730130 | 1798730 | 130 | 82716631 | 130 | 6/7/2006 | 370-2000 | 1 | 1 | 50 | PR | ZINK SAFETY EQUIPMENT CO., INC. | 0082716631 | ROADWAY EXPRESS | TRK:3211270417 | CS:5 | |
| 5178 | 1804256100 | 1804256 | 100 | 82716830 | 90 | 6/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280326232656 | CS:2 | |
| 5179 | 180493010 | 1804930 | 10 | 82717287 | 10 | 6/7/2006 | 370-2000 | 10 | 1 | 10 | PR | ERIC DALEY | 0 | UPS GROUND | TRK:1Z4X79280326234967 | CS:1 | |
| 5180 | 180250010 | 1802500 | 10 | 82718240 | 10 | 6/8/2006 | 370-2000 | 10 | 1 | 10 | PR | DIVAL SAFETY EQUIPMENT INC. | 0082718240 | ROADWAY EXPRESS | TRK:3211270839 | CS:1 | |
| 5181 | 180579710 | 1805797 | 10 | 82718440 | 10 | 6/8/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326240361 | CS:2 | |
| 5182 | 180603420 | 1806034 | 20 | 82718892 | 20 | 6/8/2006 | 370-1011 | 10 | 1 | 20 | PR | PATRIOT PERFORMANCE OUTFITTERS | 0 | UPS GROUND | TRK:1Z4X79280326247328 | CS:2 | |
| 5183 | 180627110 | 1806271 | 10 | 82718870 | 10 | 6/8/2006 | 370-1000 | 50 | 1 | 250 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK:1Z4X79280326246632 | CS:5 | |
| 5184 | 180683950 | 1806839 | 50 | 82719676 | 50 | 6/9/2006 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082719676 | CENTRAL TRANSPO | TRK:463-217582-6 | CS:3 | |
| 5185 | 180693410 | 1806934 | 10 | 82720645 | 10 | 6/11/2006 | 370-2000 | 10 | 1 | 20 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280326256201 | CS:2 | |
| 5186 | 180750750 | 1807507 | 50 | 82720386 | 40 | 6/11/2006 | 370-2000 | 1 | 1 | 4 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280326253759 | CS:0 | Multiple |
| 5187 | 180750760 | 1807507 | 60 | 82720386 | 50 | 6/11/2006 | 370-1011 | 1 | 1 | 4 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280326253759 | CS:0 | |
| 5188 | 176885110 | 1768851 | 10 | 82722254 | 10 | 6/12/2006 | 370-1000 | 50 | 1 | 50 | PR | DAVID CHISSELL | 0082722254 | INTERNATIONAL | TRK: | CS:1 | |
| 5189 | 1803481310 | 1803481 | 310 | 82721459 | 290 | 6/12/2006 | 370-1011 | 10 | 1 | 30 | PR | LAB SAFETY SUPPLY | 0 | HOLLAND | TRK:1281432854 | CS:3 | Multiple |
| 5190 | 1803481320 | 1803481 | 320 | 82721458 | 300 | 6/12/2006 | 370-2000 | 10 | 1 | 10 | PR | LAB SAFETY SUPPLY | 0 | HOLLAND | TRK:1281432854 | CS:1 | |
| 5191 | 1807912130 | 1807912 | 130 | 82721771 | 110 | 6/12/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082721771 | CENTRAL TRANSPO | TRK:463-217604-8 | CS:2 | |
| 5192 | 180878410 | 1808784 | 10 | 82721976 | 10 | 6/12/2006 | 370-2000 | 1 | 1 | 4 | PR | BILL RUE | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200259044 | CS:0 | |
| 5193 | 180711010 | 1807110 | 10 | 82723402 | 10 | 6/13/2006 | 370-1000 | 50 | 1 | 350 | PR | GUARDIAN FIRE & SAFETY | 0 | ROADWAY EXPRESS | TRK:3211272653 | CS:7 | |
| 5194 | 180806520 | 1808065 | 20 | 82722799 | 20 | 6/13/2006 | 370-2000 | 10 | 1 | 40 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280326272130 | CS:4 | |
| 5195 | 180843520 | 1808435 | 20 | 82723208 | 20 | 6/13/2006 | 370-1000 | 50 | 1 | 450 | PR | R NICHOLLS DISTRIBUTORS INC | 0 | BDP TRANSPORT | TRK:70167752872 | CS:9 | |
| 5196 | 180945410 | 1809454 | 10 | 82723330 | 10 | 6/13/2006 | 370-1011 | 10 | 1 | 500 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | TST OVERLAND EX | TRK:70167752918 | CS:50 | |
| 5197 | 1809474340 | 1809474 | 340 | 82723464 | 300 | 6/13/2006 | 370-2000 | 1 | 1 | 4 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 5198 | 180961920 | 1809619 | 20 | 82723484 | 20 | 6/13/2006 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326275735 | CS:4 | |
| 5199 | 180984010 | 1809840 | 10 | 82723230 | 10 | 6/13/2006 | 370-2000 | 1 | 1 | 5 | PR | SAFETY PRODUCTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280326272247 | CS:0 | |
| 5200 | 181035610 | 1810356 | 10 | 82723751 | 10 | 6/13/2006 | 97079-00000 | 10 | 1 | 80 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280326278581 | CS:8 | |
| 5201 | 180975980 | 1809759 | 80 | 82725435 | 80 | 6/14/2006 | 370-2000 | 10 | 1 | 10 | PR | IDG USA, LLC | 0 | UPS GROUND | TRK:1Z4X79280326288329 | CS:1 | |
| 5202 | 180993810 | 1809938 | 10 | 82724916 | 10 | 6/14/2006 | 370-1000 | 50 | 1 | 250 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK:1Z4X79280326285199 | CS:5 | |
| 5203 | 181043330 | 1810433 | 30 | 82724867 | 30 | 6/14/2006 | 370-1000 | 50 | 1 | 200 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK:1Z4X79280326284896 | CS:4 | |
| 5204 | 181080420 | 1810804 | 20 | 82724549 | 20 | 6/14/2006 | 97079-00000 | 10 | 1 | 10 | PR | GT DISTRIBUTORS | 0 | OTHER | TRK: | CS:1 | |
| 5205 | 181218360 | 1812183 | 60 | 82727172 | 60 | 6/15/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326295482 | CS:0 | |
| 5206 | 181239810 | 1812398 | 10 | 82727385 | 10 | 6/15/2006 | 370-1011 | 10 | 1 | 30 | PR | PATRIOT PERFORMANCE OUTFITTERS | 0 | UPS GROUND | TRK:1Z4X79280326295489 | CS:3 | |
| 5207 | 181240810 | 1812408 | 10 | 82726388 | 10 | 6/15/2006 | 370-1011 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5208 | 181241310 | 1812413 | 10 | 82726399 | 10 | 6/15/2006 | 370-1011 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5209 | 181262970 | 1812629 | 70 | 82727412 | 70 | 6/15/2006 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0 | ROADWAY EXPRESS | TRK:3211274211 | CS:1 | |
| 5210 | 1809792300 | 1809792 | 300 | 82728818 | 280 | 6/16/2006 | 370-1000 | 50 | 1 | 50 | PR | ORS NASCO | 0 | ROADWAY EXPRESS | TRK:3211274761 | CS:1 | Multiple |
| 5211 | 1809792310 | 1809792 | 310 | 82728818 | 270 | 6/16/2006 | 370-2000 | 10 | 1 | 30 | PR | ORS NASCO | 0 | ROADWAY EXPRESS | TRK:3211274761 | CS:3 | |
| 5212 | 181206110 | 1812061 | 10 | 82730284 | 10 | 6/19/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326314111 | CS:3 | |
| 5213 | 181206310 | 1812063 | 10 | 82730286 | 10 | 6/19/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326314175 | CS:1 | |
| 5214 | 181218710 | 1812187 | 10 | 82730287 | 10 | 6/19/2006 | 370-1011 | 10 | 1 | 30 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326314200 | CS:3 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5215 | 181390610 | 1813906 | 10 | 82730289 | 10 | 6/19/2006 | 370-1011 | 10 | 1 | 400 | PR | CARDINAL HEALTH | 0 | ROADWAY EXPRESS | TRK:3211275569 | CS:40 | |
| 5216 | 181394210 | 1813942 | 10 | 82730479 | 10 | 6/19/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK:1Z4X79280326316799 | CS:1 | |
| 5217 | 181443810 | 1814438 | 10 | 82729995 | 10 | 6/19/2006 | 370-1011 | 10 | 1 | 40 | PR | HAGEMEYER NORTH AMERICA INC | 0 | OTHER | TRK: | CS:4 | |
| 5218 | 181459410 | 1814594 | 10 | 82730346 | 10 | 6/19/2006 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326316126 | CS:9 | |
| 5219 | 181473220 | 1814732 | 20 | 82730221 | 20 | 6/19/2006 | 370-2000 | 10 | 1 | 10 | PR | BALCO INDUSTRIES, INC. | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100468436 | CS:1 | |
| 5220 | 181476720 | 1814767 | 20 | 82730708 | 20 | 6/19/2006 | 370-2000 | 10 | 1 | 20 | PR | EAGLE ENTERPRISE | 0 | UPS GROUND | TRK:1Z4X79280326319429 | CS:2 | |
| 5221 | 181488510 | 1814885 | 10 | 82732185 | 10 | 6/20/2006 | 370-1000 | 50 | 1 | 450 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280326324977 | CS:9 | |
| 5222 | 181491420 | 1814914 | 20 | 82731779 | 20 | 6/20/2006 | 370-2000 | 10 | 1 | 10 | PR | WISE SAFETY & ENVIRONMENTAL | 0082731779 | CENTRAL TRANSPO | TRK:463-217715-2 | CS:1 | |
| 5223 | 1815920110 | 1815920 | 110 | 82731702 | 100 | 6/20/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082731702 | CENTRAL TRANSPO | TRK:463-217722-6 | CS:2 | |
| 5224 | 181648110 | 1816481 | 10 | 82733685 | 10 | 6/21/2006 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | 206556300036480 272065630036497 272065630036503 272065630036510 | | Multiple |
| 5225 | 181648110 | 1816481 | 10 | 82733686 | 10 | 6/21/2006 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | 206556300036527 | | |
| 5226 | 181683410 | 1816834 | 10 | 82733637 | 10 | 6/21/2006 | 370-1011 | 10 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082733637 | ROADWAY EXPRESS | TRK:3211277044 | CS:100 | |
| 5227 | 181686520 | 1816865 | 20 | 82733325 | 20 | 6/21/2006 | 370-1000 | 50 | 1 | 150 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280326331423 | CS:5 | |
| 5228 | 181688020 | 1816880 | 20 | 82733643 | 10 | 6/21/2006 | 370-1000 | 50 | 1 | 50 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280326333943 | CS:1 | |
| 5229 | 181688950 | 1816889 | 50 | 82733646 | 50 | 6/21/2006 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326334106 | CS:3 | |
| 5230 | 181691710 | 1816917 | 10 | 82733653 | 10 | 6/21/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0082733653 | LANGHAM 3rd DAY | TRK:60334220 | CS:4 | |
| 5231 | 181714010 | 1817140 | 10 | 82733368 | 10 | 6/21/2006 | 370-1000 | 50 | 1 | 150 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280326331727 | CS:3 | |
| 5232 | 181279280 | 1812792 | 80 | 82734518 | 80 | 6/22/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082734518 | CENTRAL TRANSPO | TRK:463-217764-0 | CS:5 | |
| 5233 | 181744510 | 1817445 | 10 | 82735225 | 10 | 6/22/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326344900 | CS:1 | |
| 5234 | 181744610 | 1817446 | 10 | 82735226 | 10 | 6/22/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326344937 | CS:3 | |
| 5235 | 181768460 | 1817684 | 60 | 82734169 | 50 | 6/22/2006 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5236 | 181776320 | 1817763 | 20 | 82734716 | 20 | 6/22/2006 | 370-1000 | 50 | 1 | 1000 | PR | BROCK SALES COMPANY | 0082734716 | ROADWAY EXPRESS | TRK:3211277511 | CS:20 | |
| 5237 | 181797110 | 1817971 | 10 | 82735042 | 10 | 6/22/2006 | 370-2000 | 10 | 1 | 20 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280326343985 | CS:2 | |
| 5238 | 181836410 | 1818364 | 10 | 82736289 | 10 | 6/23/2006 | 370-2000 | 10 | 1 | 100 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280326353678 | CS:1 | |
| 5239 | 181845640 | 1818456 | 40 | 82735880 | 40 | 6/23/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | OTHER | TRK: | CS:1 | |
| 5240 | 181882310 | 1818823 | 10 | 82736496 | 10 | 6/23/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS | 1Z4X79280140042123 | | |
| 5241 | 181884490 | 1818844 | 90 | 82736495 | 80 | 6/23/2006 | 370-2000 | 10 | 1 | 60 | PR | CONNEY SAFETY PRODUCTS | 0082736495 | HOLLAND | TRK:1281433169 | CS:6 | |
| 5242 | 181997710 | 1819977 | 10 | 82739983 | 10 | 6/27/2006 | 370-1011 | 10 | 1 | 10 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5243 | 182100510 | 1821005 | 10 | 82740447 | 10 | 6/27/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326380275 | CS:1 | |
| 5244 | 182105440 | 1821054 | 40 | 82740066 | 40 | 6/27/2006 | 370-2000 | 10 | 1 | 140 | PR | BALCO INDUSTRIES, INC. | 0082740066 | CENTRAL TRANSPO | TRK:463-217831-7 | CS:14 | |
| 5245 | 182118110 | 1821181 | 10 | 82740111 | 10 | 6/27/2006 | 370-1000 | 50 | 1 | 50 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280326380460 | CS:1 | |
| 5246 | 182180010 | 1821800 | 10 | 82741671 | 10 | 6/28/2006 | 370-2000 | 10 | 1 | 10 | PR | USS SAFETY SUPPLY SDN BHD | 0082741671 | INTERNATIONAL | TRK: | CS:1 | |
| 5247 | 182182560 | 1821825 | 60 | 82741530 | 50 | 6/28/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY & SUPPLY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326395605 | CS:1 | |
| 5248 | 182222010 | 1822220 | 10 | 82741563 | 10 | 6/28/2006 | 97079-00000 | 1 | 1 | 4 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326395730 | CS:0 | |
| 5249 | 181812810 | 1818128 | 10 | 82743717 | 10 | 6/29/2006 | 370-1011 | 10 | 1 | 30 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329411600 | CS:3 | |
| 5250 | 181947010 | 1819470 | 10 | 82743604 | 10 | 6/29/2006 | 370-1011 | 10 | 1 | 40 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326410338 | CS:4 | |
| 5251 | 181997710 | 1819977 | 10 | 82743277 | 10 | 6/29/2006 | 370-1011 | 10 | 1 | 190 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK:70167754963 | CS:19 | |
| 5252 | 182022550 | 1820225 | 50 | 82742656 | 10 | 6/29/2006 | 370-1011 | 10 | 1 | 10 | PR | BOI CANADA INC [VENDOR 20058] | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5253 | 182100520 | 1821005 | 20 | 82743810 | 10 | 6/29/2006 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326410409 | CS:1 | |
| 5254 | 182274910 | 1822749 | 10 | 82742731 | 10 | 6/29/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326403597 | CS:3 | |
| 5255 | 182279110 | 1822791 | 10 | 82743816 | 10 | 6/29/2006 | 370-2000 | 10 | 1 | 20 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280326410445 | CS:2 | |
| 5256 | 1822843170 | 1822843 | 170 | 82742420 | 170 | 6/29/2006 | 97079-00000 | 10 | 1 | 50 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK:3211281352 | CS:5 | |
| 5257 | 182285910 | 1822859 | 10 | 82742736 | 10 | 6/29/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326403677 | CS:3 | |
| 5258 | 182312920 | 1823129 | 20 | 82742860 | 20 | 6/29/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326404130 | CS:5 | |
| 5259 | 182313110 | 1823131 | 10 | 82743829 | 10 | 6/29/2006 | 370-2000 | 1 | 1 | 1 | PR | ALABAMA SAFETY PRODUCTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280326410614 | CS:0 | |
| 5260 | 182342270 | 1823422 | 70 | 82744441 | 60 | 6/30/2006 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082744441 | CENTRAL TRANSPO | TRK:463-217881-2 | CS:1 | |
| 5261 | 182375580 | 1823755 | 80 | 82744341 | 70 | 6/30/2006 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-217882-0 | CS:8 | |
| 5262 | 182382110 | 1823821 | 10 | 82744456 | 10 | 6/30/2006 | 370-1000 | 50 | 1 | 9500 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK:201659703 | CS:190 | |
| 5263 | 182431010 | 1824310 | 10 | 82745873 | 10 | 7/4/2006 | 97079-00000 | 10 | 1 | 200 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0082745873 | HOLLAND | TRK:1281437471 | CS:20 | |
| 5264 | 182433910 | 1824339 | 10 | 82745880 | 10 | 7/4/2006 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326420130 | CS:1 | |
| 5265 | 182563880 | 1825638 | 80 | 82747706 | 70 | 7/5/2006 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200066803 | CS:1 | |
| 5266 | 1825804150 | 1825804 | 150 | 82747133 | 150 | 7/5/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082747133 | CENTRAL TRANSPO | TRK:463-217911-7 | CS:2 | |
| 5267 | 182590540 | 1825905 | 40 | 82747913 | 40 | 7/5/2006 | 370-1000 | 50 | 1 | 950 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0082747913 | PJAX FREIGHT SY | TRK:201659725 | CS:19 | |
| 5268 | 182590910 | 1825909 | 10 | 82747914 | 10 | 7/5/2006 | 370-1000 | 50 | 1 | 16500 | PR | KERMA MEDICAL PRODUCTS INC. | 0082747914 | PJAX FREIGHT SY | TRK:201659711 | CS:330 | |
| 5269 | 1826389610 | 1826389 | 610 | 82747572 | 530 | 7/5/2006 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0082747572 | HOLLAND | TRK:1281437498 | CS:1 | |
| 5270 | 182642210 | 1826422 | 10 | 82748831 | 10 | 7/6/2006 | 370-1011 | 10 | 1 | 10 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5271 | 1826662230 | 1826662 | 230 | 82749270 | 200 | 7/6/2006 | 370-2000 | 10 | 1 | 30 | PR | DENISE REED | 0 | UPS GROUND | TRK:1Z4X79280326438424 | CS:3 | |
| 5272 | 1827323240 | 1827323 | 240 | 82749196 | 200 | 7/6/2006 | 370-2000 | 10 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70167755217 | CS:1 | Multiple |
| 5273 | 1827323240 | 1827323 | 240 | 82749196 | 200 | 7/6/2006 | 370-2000 | 10 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70167755217 | CS:1 | |
| 5274 | 182759020 | 1827590 | 20 | 82749095 | 20 | 7/6/2006 | 370-2000 | 10 | 1 | 10 | PR | THERMO FISHER SCIENTIFIC | 0 | OTHER | TRK: | CS:1 | |
| 5275 | 182568470 | 1825684 | 70 | 82750128 | 70 | 7/7/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082750128 | CENTRAL TRANSPO | TRK:463-217937-2 | CS:5 | |
| 5276 | 182015210 | 1820152 | 10 | 82750431 | 10 | 7/9/2006 | 370-1011 | 10 | 1 | 70 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280326447433 | CS:7 | |
| 5277 | 182632410 | 1826324 | 10 | 82750589 | 10 | 7/9/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0082750589 | CENTRAL TRANSPO | TRK:463-217941-4 | CS:100 | |
| 5278 | 182831310 | 1828313 | 10 | 82750892 | 10 | 7/9/2006 | 370-1000 | 50 | 1 | 150 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS GROUND | TRK:1Z4X79280326480618 | CS:3 | |
| 5279 | 1827564100 | 1827564 | 100 | 82751997 | 100 | 7/10/2006 | 370-2000 | 10 | 1 | 10 | PR | ELVIN SAFETY SUPPLY, INC. | 0 | HOLLAND | TRK:1281437582 | CS:1 | |
| 5280 | 182894510 | 1828945 | 10 | 82752080 | 10 | 7/10/2006 | 370-1000 | 1 | 1 | 50 | PR | WEBER SUPPLY COMPANY INC | 0 | UPS | 1Z4a79289642806610 | | |
| 5281 | 182967310 | 1829673 | 10 | 82752409 | 10 | 7/10/2006 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082752409 | ROADWAY EXPRESS | TRK:3211284441 | CS:40 | |
| 5282 | 182974120 | 1829741 | 20 | 82752164 | 20 | 7/10/2006 | 370-2000 | 1 | 1 | 2 | PR | KEVIN DAWLEY | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 5283 | 182577610 | 1825776 | 10 | 82753626 | 10 | 7/11/2006 | 370-2000 | 10 | 1 | 30 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280326480724 | CS:3 | |
| 5284 | 182832720 | 1828327 | 20 | 82753881 | 20 | 7/11/2006 | 370-1000 | 50 | 1 | 2850 | PR | KERMA MEDICAL PRODUCTS INC | 0082753881 | PJAX FREIGHT SY | TRK:201660788 | CS:57 | |
| 5285 | 183039110 | 1830391 | 10 | 82753957 | 10 | 7/11/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | LANGHAM 3rd DAY | TRK:60334262 | CS:4 | |
| 5286 | 1830690110 | 1830690 | 110 | 82753741 | 80 | 7/11/2006 | 370-2000 | 10 | 1 | 10 | PR | TREVOR TAYLOR (DIST MIDWEST) | 0 | UPS GROUND | TRK:1Z4X79280326480918 | CS:1 | |

| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
| 5287 | 183077880 | 1830778 | 80 | 82754004 | 80 | 7/11/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0 | UPS GROUND | TRK:1Z4X79280326464281 | CS:1 | |
| 5288 | 183104630 | 1831046 | 30 | 82754530 | 30 | 7/12/2006 | 370-2000 | 1 | 1 | 10 | PR | PROVEEDORA DE SEGURIDAD | 0 | INTERNATIONAL | TRK: | CS:1 | |
| 5289 | 183138010 | 1831380 | 10 | 82754493 | 10 | 7/12/2006 | 370-2000 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | UPS GROUND | TRK:1Z4X79280326487840 | CS:1 | |
| 5290 | 1719801140 | 1719801 | 140 | 82756633 | 110 | 7/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0082756633 | LANGHAM 3rd DAY | TRK:60334264 | CS:1 | |
| 5291 | 182285840 | 1822858 | 40 | 82756608 | 40 | 7/13/2006 | 370-1011 | 10 | 1 | 10 | PR | GARY SKINNER | 0082756608 | INTERNATIONAL | TRK: | CS:1 | |
| 5292 | 182563890 | 1825638 | 90 | 82756836 | 10 | 7/13/2006 | 370-1011 | 10 | 1 | 20 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200059065 | CS:2 | |
| 5293 | 182569530 | 1825695 | 30 | 82756106 | 30 | 7/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280326485231 | CS:1 | |
| 5294 | 182709220 | 1827092 | 20 | 82756931 | 10 | 7/13/2006 | 370-1011 | 10 | 1 | 10 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488667 | CS:1 | Multiple |
| 5295 | 182709220 | 1827092 | 20 | 82756931 | 10 | 7/13/2006 | 370-1011 | 10 | 1 | 10 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488658 | CS:1 | Multiple |
| 5296 | 182709220 | 1827092 | 20 | 82756931 | 10 | 7/13/2006 | 370-1011 | 10 | 1 | 10 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488649 | CS:1 | |
| 5297 | 182801460 | 1828014 | 60 | 82756244 | 40 | 7/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | HENRY'S TACKLE CO., INC. | 0082756244 | HOLLAND | TRK:1281437658 | CS:1 | |
| 5298 | 183228010 | 1832280 | 10 | 82757053 | 10 | 7/13/2006 | 370-1009 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326400261 | CS:1 | |
| 5299 | 183264610 | 1832646 | 10 | 82756231 | 10 | 7/13/2006 | 370-1000 | 50 | 1 | 100 | PR | R NICHOLLS DISTRIBUTORS INC | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 5300 | 183282110 | 1832821 | 10 | 82756931 | 20 | 7/13/2006 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488649 | CS:1 | Multiple |
| 5301 | 183282110 | 1832821 | 10 | 82756931 | 20 | 7/13/2006 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488658 | CS:1 | Multiple |
| 5302 | 183282110 | 1832821 | 10 | 82756931 | 20 | 7/13/2006 | 370-1000 | 50 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280326488667 | CS:1 | |
| 5303 | 183331130 | 1833311 | 30 | 82757644 | 30 | 7/14/2006 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0082757644 | ROADWAY EXPRESS | TRK:3211287577 | CS:5 | |
| 5304 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5305 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5306 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5307 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5308 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5309 | 1830582350 | 1830582 | 350 | 82758231 | 380 | 7/16/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5310 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5311 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5312 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5313 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5314 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | Multiple |
| 5315 | 1830582360 | 1830582 | 360 | 82758231 | 390 | 7/16/2006 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0082758231 | HOLLAND | TRK:1281437687 | CS:2 | |
| 5316 | 183183360 | 1831833 | 60 | 82758045 | 50 | 7/16/2006 | 370-1011 | 10 | 1 | 200 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD | 0 | TST OVERLAND EX | TRK:70167758025 | CS:20 | |
| 5317 | 183240310 | 1832403 | 10 | 82758356 | 10 | 7/16/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0082758356 | ROADWAY EXPRESS | TRK:3211287696 | CS:6 | |
| 5318 | 183340450 | 1833404 | 50 | 82758180 | 50 | 7/16/2006 | 370-1000 | 50 | 1 | 50 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK:1Z4X79280326497120 | CS:1 | |
| 5319 | 183356750 | 1833567 | 50 | 82758429 | 50 | 7/16/2006 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326500160 | CS:6 | |
| 5320 | 183358910 | 1833589 | 10 | 82758435 | 10 | 7/16/2006 | 370-1011 | 10 | 1 | 120 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326500384 | CS:1 | |
| 5321 | 183355680 | 1833556 | 80 | 82759679 | 70 | 7/17/2006 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0082759679 | HOLLAND | TRK:1281437709 | CS:3 | |
| 5322 | 183432710 | 1834327 | 10 | 82759066 | 10 | 7/17/2006 | 370-2000 | 10 | 1 | 70 | PR | RALPH GRAVES | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100472001 | CS:7 | |
| 5323 | 183451510 | 1834515 | 10 | 82760197 | 10 | 7/17/2006 | 370-1000 | 50 | 1 | 200 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK:1Z4X79280326507163 | CS:4 | |
| 5324 | 183453020 | 1834530 | 20 | 82759968 | 20 | 7/17/2006 | 97079-00000 | 1 | 1 | 2 | PR | HEARING TECHNICAL | 0 | UPS GROUND | TRK:1Z4X79280326504504 | CS:0 | |
| 5325 | 183387930 | 1833879 | 30 | 82761652 | 20 | 7/18/2006 | 370-2000 | 10 | 1 | 10 | PR | FREMONT INDUSTRIAL CORP | 0082761652 | CENTRAL TRANSPO | TRK:463-218060-2 | CS:1 | |
| 5326 | 1835290150 | 1835290 | 150 | 82760947 | 140 | 7/18/2006 | 97079-00000 | 1 | 1 | 1 | PR | ANN NOSTIN | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 5327 | 183567110 | 1835671 | 10 | 82761316 | 10 | 7/18/2006 | 370-2000 | 10 | 1 | 150 | PR | HAGEMEYER / STOCK | 0 | UPS | 1Z4X79280342992296 | | |
| 5328 | 182863350 | 1828633 | 50 | 82762249 | 30 | 7/19/2006 | 370-1011 | 10 | 1 | 60 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280326529792 | CS:6 | |
| 5329 | 183545210 | 1835452 | 10 | 82762932 | 10 | 7/19/2006 | 370-1000 | 50 | 1 | 11400 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK:201659852 | CS:228 | |
| 5330 | 183552710 | 1835527 | 10 | 82762427 | 10 | 7/19/2006 | 370-1011 | 10 | 1 | 2500 | PR | PATRIOT PERFORMANCE OUTFITTERS | 0 | FEDEX - PRIORIT | TRK: | CS:250 | |
| 5331 | 183558910 | 1835589 | 10 | 82762353 | 10 | 7/19/2006 | 370-2000 | 10 | 1 | 150 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280326528041 | CS:1 | |
| 5332 | 183564410 | 1835644 | 10 | 82762606 | 10 | 7/19/2006 | 370-1000 | 50 | 1 | 400 | PR | THE EAR PLUG SUPER STORE | 0082762606 | ROADWAY EXPRESS | TRK:3211289034 | CS:8 | |
| 5333 | 183608210 | 1836082 | 10 | 82762313 | 10 | 7/19/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 5334 | 1836154230 | 1836154 | 230 | 82762601 | 230 | 7/19/2006 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082762601 | HOLLAND | TRK:1281437782 | CS:1 | |
| 5335 | 183617410 | 1836174 | 10 | 82762392 | 10 | 7/19/2006 | 370-1000 | 50 | 1 | 100 | PR | THERMO FISHER SCIENTIFIC | 0 | UPS | 1Z4X79280340118360 | | |
| 5336 | 183649510 | 1836495 | 10 | 82762643 | 10 | 7/19/2006 | 370-1000 | 50 | 1 | 150 | PR | AIRGAS SAFETY | 0 | UPS | 1Z4X79280240531183 | | |
| 5337 | 183645210 | 1836452 | 10 | 82764146 | 10 | 7/20/2006 | 370-2000 | 10 | 1 | 300 | PR | HAGEMEYER / STOCK | 0082764146 | CENTRAL TRANSPO | TRK:463-218082-6 | CS:30 | |
| 5338 | 183648070 | 1836480 | 70 | 82763692 | 70 | 7/20/2006 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD. | 0082763692 | HOLLAND | TRK:1281437812 | CS:1 | |
| 5339 | 183678410 | 1836784 | 10 | 82764144 | 10 | 7/20/2006 | 370-2000 | 10 | 1 | 10 | PR | METTAM SAFETY, INC | 0082764144 | HOLLAND | TRK:1281437816 | CS:1 | |
| 5340 | 183695010 | 1836950 | 10 | 82764001 | 10 | 7/20/2006 | 370-2000 | 1 | 1 | 1 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280326540626 | CS:0 | |
| 5341 | 183711830 | 1837118 | 30 | 82765147 | 30 | 7/21/2006 | 97079-00000 | 10 | 1 | 10 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280326548851 | CS:1 | |
| 5342 | 183770410 | 1837704 | 10 | 82764954 | 10 | 7/21/2006 | 370-1000 | 50 | 1 | 5000 | PR | CARDINAL HEALTH | 0082764954 | ROADWAY EXPRESS | TRK:321129029X | CS:100 | |
| 5343 | 183783410 | 1837834 | 10 | 82764955 | 10 | 7/21/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326547290 | CS:1 | |
| 5344 | 183783710 | 1837837 | 10 | 82764956 | 10 | 7/21/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326547325 | CS:3 | |
| 5345 | 183784310 | 1837843 | 10 | 82764720 | 10 | 7/21/2006 | 370-2000 | 10 | 1 | 20 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280326544426 | CS:2 | |
| 5346 | 183821610 | 1838216 | 10 | 82765165 | 10 | 7/21/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326548968 | CS:5 | |
| 5347 | 1837879140 | 1837879 | 140 | 82766405 | 120 | 7/24/2006 | 97079-00000 | 10 | 1 | 20 | PR | WILLIAMS GUN SIGHT COMPANY | 0082766405 | PJAX FREIGHT SY | TRK:201659892 | CS:2 | |
| 5348 | 183861710 | 1838617 | 10 | 82766256 | 10 | 7/24/2006 | 370-2000 | 10 | 1 | 30 | PR | NEAL LEISTER | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200261924 | CS:3 | |
| 5349 | 1839726110 | 1839726 | 110 | 82767118 | 110 | 7/24/2006 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082767118 | ROADWAY EXPRESS | TRK:321129084X | CS:2 | |
| 5350 | 183980920 | 1839809 | 20 | 82767579 | 20 | 7/24/2006 | 97079-00000 | 10 | 1 | 20 | PR | WINSTON-SALEM INDUSTRIES | 0 | UPS GROUND | TRK:1Z4X79280326564440 | CS:2 | |
| 5351 | 1838910160 | 1838910 | 160 | 82768176 | 120 | 7/25/2006 | 370-1011 | 10 | 1 | 20 | PR | LAB SAFETY SUPPLY | 0082768176 | HOLLAND | TRK:1281437919 | CS:2 | |
| 5352 | 183789010 | 1837890 | 10 | 82768138 | 10 | 7/25/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326568400 | CS:3 | |

| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5353 | 184036810 | 1840368 | 10 | 82768509 | 10 | 7/25/2006 | 370-1000 | 50 | 1 | 850 | PR | ADS INC | 0082768509 | PJAX FREIGHT SY | TRK:202659028 | CS:17 | |
| 5354 | 184058710 | 1840587 | 10 | 82768187 | 10 | 7/25/2006 | 370-2000 | 10 | 1 | 10 | PR | OPEN | 0 | UPS GROUND | TRK:1Z4X79280326556822 | CS:1 | |
| 5355 | 184092060 | 1840920 | 60 | 82768816 | 60 | 7/25/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFEWARE, INC. | 0082768816 | PJAX FREIGHT SY | TRK:202659030 | CS:1 | |
| 5356 | 184093980 | 1840939 | 80 | 82768683 | 70 | 7/25/2006 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280326575536 | CS:3 | |
| 5357 | 1841508200 | 1841508 | 200 | 82769973 | 160 | 7/26/2006 | 370-2000 | 10 | 1 | 20 | PR | CARE SAFETY | 0082769973 | HOLLAND | TRK:1281437981 | CS:2 | |
| 5358 | 182631010 | 1826310 | 10 | 82771190 | 10 | 7/27/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0082771190 | CENTRAL TRANSPO | TRK:463-218160-0 | CS:100 | |
| 5359 | 184127560 | 1841275 | 60 | 82771185 | 60 | 7/27/2006 | 97079-00000 | 10 | 1 | 170 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK:463-218159-2 | CS:17 | |
| 5360 | 184145750 | 1841457 | 50 | 82770997 | 50 | 7/27/2006 | 97079-00000 | 10 | 1 | 10 | PR | ORION ARMS | 0 | UPS GROUND | TRK:1Z4X79280326592697 | CS:1 | |
| 5361 | 184205510 | 1842055 | 10 | 82771196 | 10 | 7/27/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326593623 | CS:6 | |
| 5362 | 184229710 | 1842297 | 10 | 82771332 | 10 | 7/27/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326595665 | CS:4 | |
| 5363 | 1842440140 | 1842440 | 140 | 82771763 | 120 | 7/27/2006 | 370-2000 | 10 | 1 | 20 | PR | ELVIN SAFETY SUPPLY, INC. | 0082771763 | HOLLAND | TRK:1281437978 | CS:2 | |
| 5364 | 184251710 | 1842517 | 10 | 82771678 | 10 | 7/27/2006 | 370-2000 | 10 | 1 | 20 | PR | FASTENAL CO. (CANADA) | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 5365 | 184265810 | 1842658 | 10 | 82771695 | 10 | 7/27/2006 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280326596505 | CS:6 | |
| 5366 | 184160460 | 1841604 | 60 | 82772611 | 60 | 7/28/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280326608737 | CS:1 | |
| 5367 | 184332830 | 1843328 | 30 | 82773325 | 20 | 7/28/2006 | 370-2000 | 10 | 1 | 110 | PR | HAGEMEYER / STOCK | 0 | UPS GROUND | TRK:1Z4X79280326612996 | CS:1 | |
| 5368 | 184337810 | 1843378 | 10 | 82773465 | 10 | 7/28/2006 | 370-2000 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326614869 | CS:0 | |
| 5369 | 184338110 | 1843381 | 10 | 82773466 | 10 | 7/28/2006 | 370-2000 | 1 | 1 | 5 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326614878 | CS:0 | |
| 5370 | 184333710 | 1843337 | 10 | 82773467 | 10 | 7/29/2006 | 370-2000 | 1 | 1 | 5 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326614887 | CS:0 | |
| 5371 | 182015210 | 1820152 | 10 | 82775109 | 10 | 7/31/2006 | 370-1011 | 10 | 1 | 1840 | PR | BOTACH TACTICAL | 0 | ROADWAY EXPRESS | TRK:3211293654 | CS:184 | |
| 5372 | 1844538100 | 1844538 | 100 | 82774835 | 100 | 7/31/2006 | 370-2000 | 10 | 1 | 10 | PR | RICK NUSS | 0 | CUSTOMER PICK U | TRK: | CS:1 | Multiple |
| 5373 | 1844538320 | 1844538 | 320 | 82774835 | 320 | 7/31/2006 | 370-1000 | 50 | 1 | 50 | PR | RICK NUSS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5374 | 184479520 | 1844795 | 20 | 82776274 | 10 | 8/1/2006 | 370-1000 | 50 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | Multiple |
| 5375 | 184479530 | 1844795 | 30 | 82776274 | 20 | 8/1/2006 | 370-2000 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5376 | 1845382130 | 1845382 | 130 | 82775888 | 125 | 8/1/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082775888 | CENTRAL TRANSPO | TRK:463-218229-5 | CS:2 | |
| 5377 | 184600830 | 1846008 | 30 | 82777048 | 20 | 8/2/2006 | 370-1000 | 50 | 1 | 50 | PR | TROY EDWARDS | 0 | UPS GROUND | TRK:1Z4X79280326633508 | CS:1 | |
| 5378 | 1846296100 | 1846296 | 100 | 82777276 | 90 | 8/2/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0082777276 | ROADWAY EXPRESS | TRK:3211294177 | CS:2 | |
| 5379 | 184595890 | 1845958 | 90 | 82778574 | 80 | 8/3/2006 | 370-2000 | 10 | 1 | 10 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082778574 | HOLLAND | TRK:1281438119 | CS:1 | |
| 5380 | 184628910 | 1846289 | 10 | 82778836 | 10 | 8/3/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0082778836 | CENTRAL TRANSPO | TRK:463-218259-0 | CS:20 | |
| 5381 | 184667910 | 1846679 | 10 | 82778052 | 10 | 8/3/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200252441 | CS:5 | |
| 5382 | 184703810 | 1847038 | 10 | 82778356 | 10 | 8/3/2006 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326645200 | CS:1 | |
| 5383 | 184783210 | 1847832 | 10 | 82780192 | 10 | 8/5/2006 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280326653915 | CS:1 | |
| 5384 | 184741050 | 1847410 | 50 | 82780651 | 50 | 8/6/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0082780651 | HOLLAND | TRK:1281438146 | CS:1 | |
| 5385 | 184782810 | 1847828 | 10 | 82780390 | 10 | 8/6/2006 | 97079-00000 | 1 | 1 | 2 | PR | KRIS EICHELBERGER (DSNE) | 0 | UPS GROUND | TRK:1Z4X79280326654978 | CS:0 | |
| 5386 | 184767810 | 1847678 | 10 | 82780275 | 10 | 8/6/2006 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326653642 | CS:1 | |
| 5387 | 1846691710 | 1846691 | 710 | 82781412 | 50 | 8/7/2006 | 370-2000 | 10 | 1 | 10 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280326681522 | CS:1 | |
| 5388 | 1847008300 | 1847008 | 300 | 82781575 | 300 | 8/7/2006 | 370-2000 | 10 | 1 | 20 | PR | NORTHERN SAFETY | 0082781575 | CENTRAL TRANSPO | TRK:463-218291-3 | CS:2 | |
| 5389 | 184757310 | 1847573 | 10 | 82781433 | 10 | 8/7/2006 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082781433 | PJAX FREIGHT SY | TRK:202364016 | CS:76 | |
| 5390 | 184766410 | 1847664 | 10 | 82781127 | 10 | 8/7/2006 | 97079-00000 | 10 | 1 | 10 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280326661156 | CS:1 | |
| 5391 | 1847783560 | 1847783 | 560 | 82781222 | 450 | 8/7/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082781222 | HOLLAND | TRK:1281438157 | CS:1 | |
| 5392 | 184874370 | 1848743 | 70 | 82781787 | 70 | 8/7/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY CORPORATION | 0 | UPS GROUND | TRK:1Z4X79280326665888 | CS:1 | |
| 5393 | 184913790 | 1849137 | 90 | 82781593 | 70 | 8/7/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280326662665 | CS:1 | |
| 5394 | 184917820 | 1849178 | 20 | 82781627 | 10 | 8/7/2006 | 370-2000 | 10 | 1 | 40 | PR | TROY EDWARDS | 0 | OTHER | TRK: | CS:4 | |
| 5395 | 185004110 | 1850041 | 10 | 82782962 | 10 | 8/8/2006 | 370-2000 | 1 | 1 | 3 | PR | ESSENTIAL SAFETY PRODUCTS | 0 | UPS GROUND | TRK:1Z4X79280326672252 | CS:0 | |
| 5396 | 185009190 | 1850091 | 90 | 82783271 | 80 | 8/8/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFEWARE, INC. | 0082783271 | PJAX FREIGHT SY | TRK:202364038 | CS:1 | |
| 5397 | 1843292170 | 1843292 | 170 | 82784359 | 170 | 8/9/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280326686416 | CS:1 | |
| 5398 | 1850662150 | 1850662 | 150 | 82784428 | 140 | 8/9/2006 | 370-2000 | 1 | 1 | 10 | PR | NORCO | 0082784428 | ROADWAY EXPRESS | TRK:3211296734 | CS:1 | Multiple |
| 5399 | 1850662150 | 1850662 | 150 | 82784428 | 140 | 8/9/2006 | 370-2000 | 1 | 1 | 10 | PR | NORCO | 0082784428 | ROADWAY EXPRESS | TRK:3211296734 | CS:1 | |
| 5400 | 182015210 | 1820152 | 10 | 82785657 | 10 | 8/10/2006 | 370-1011 | 10 | 1 | 540 | PR | BOTACH TACTICAL | 0 | ROADWAY EXPRESS | TRK:3211297697 | CS:54 | |
| 5401 | 184615610 | 1846156 | 10 | 82785603 | 10 | 8/10/2006 | 370-1011 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326692302 | CS:1 | |
| 5402 | 184915750 | 1849157 | 50 | 82785105 | 50 | 8/10/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082785105 | CENTRAL TRANSPO | TRK:463-218331-7 | CS:4 | |
| 5403 | 184988360 | 1849883 | 60 | 82785387 | 50 | 8/10/2006 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | ROADWAY EXPRESS | TRK:3211297688 | CS:5 | |
| 5404 | 185123410 | 1851234 | 10 | 82785877 | 10 | 8/10/2006 | 370-1000 | 50 | 1 | 850 | PR | CARDINAL HEALTH | 0082785877 | ROADWAY EXPRESS | TRK:321129788X | CS:17 | |
| 5405 | 185149270 | 1851492 | 70 | 82785901 | 70 | 8/10/2006 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0082785901 | HOLLAND | TRK:1281438288 | CS:2 | |
| 5406 | 185165010 | 1851650 | 10 | 82785692 | 10 | 8/10/2006 | 370-2000 | 10 | 1 | 10 | PR | BILL RUE | 0 | UPS GROUND | TRK:1Z4X79280326693177 | CS:1 | |
| 5407 | 184748510 | 1847485 | 10 | 82787840 | 10 | 8/13/2006 | 370-1000 | 50 | 1 | 100 | PR | DO IT BEST CORP/NSF | 0 | UPS GROUND | TRK:1Z4X79280326704752 | CS:2 | |
| 5408 | 185243610 | 1852436 | 10 | 82787900 | 10 | 8/13/2006 | 370-1000 | 50 | 1 | 300 | PR | BOTACH TACTICAL | 0082787900 | LANGHAM 3rd DAY | TRK:60334308 | CS:6 | |
| 5409 | 182015210 | 1820152 | 10 | 82789119 | 10 | 8/14/2006 | 370-1011 | 10 | 1 | 1195 | PR | BOTACH TACTICAL | 0082789119 | ROADWAY EXPRESS | TRK:3211298750 | CS:119 | |
| 5410 | 1848708100 | 1848708 | 100 | 82788742 | 80 | 8/14/2006 | 97079-00000 | 10 | 1 | 10 | PR | J R SHOOTING SPORTS INC | 0082788742 | HOLLAND | TRK:1281433460 | CS:1 | |
| 5411 | 1851410100 | 1851410 | 100 | 82789243 | 90 | 8/14/2006 | 370-2000 | 10 | 1 | 20 | PR | INDUSTRIAL SUPPLY CO., INC. | 0082789243 | ROADWAY EXPRESS | TRK:3211298787 | CS:2 | |
| 5412 | 185194610 | 1851946 | 10 | 82789259 | 10 | 8/14/2006 | 370-2000 | 10 | 1 | 10 | PR | DGI SUPPLY | 0 | FEDEX | 2065630039771, 272066630039764 272066580039757 | | |
| 5413 | 1852562160 | 1852562 | 160 | 82789546 | 140 | 8/14/2006 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0082789546 | ROADWAY EXPRESS | TRK:3211298714 | CS:4 | |
| 5414 | 185370810 | 1853708 | 10 | 82789337 | 10 | 8/14/2006 | 370-2000 | 10 | 1 | 50 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326714322 | CS:5 | |
| 5415 | 185381710 | 1853817 | 10 | 82789150 | 10 | 8/14/2006 | 370-1000 | 50 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280326711754 | CS:1 | |
| 5416 | 185384110 | 1853841 | 10 | 82789155 | 10 | 8/14/2006 | 370-1000 | 50 | 1 | 50 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326711781 | CS:1 | |
| 5417 | 1853912370 | 1853912 | 370 | 82789020 | 330 | 8/14/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082789020 | PJAX FREIGHT SY | TRK:202364134 | CS:2 | |
| 5418 | 184740810 | 1847408 | 10 | 82790349 | 10 | 8/15/2006 | 97079-00000 | 10 | 1 | 1000 | PR | BRIGADE QUARTERMASTERS | 0082790349 | CENTRAL TRANSPO | TRK:463-218384-8 | CS:100 | |
| 5419 | 185443540 | 1854435 | 40 | 82790352 | 40 | 8/15/2006 | 97079-00000 | 10 | 1 | 30 | PR | HENRY'S TACKLE CO., INC. | 0082790352 | HOLLAND | TRK:1281438498 | CS:3 | |
| 5420 | 1854557150 | 1854557 | 150 | 82790646 | 150 | 8/15/2006 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326721079 | CS:1 | |
| 5421 | 185460810 | 1854608 | 10 | 82790583 | 10 | 8/15/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280326720404 | CS:1 | |
| 5422 | 1854684140 | 1854684 | 140 | 82790337 | 130 | 8/15/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082790337 | CENTRAL TRANSPO | TRK:463-218380-5 | CS:1 | |
| 5423 | 185468910 | 1854689 | 10 | 82790883 | 10 | 8/15/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVID LINCOLN | 0082790883 | INTERNATIONAL | TRK: | CS:1 | |
| 5424 | 185477810 | 1854778 | 10 | 82790653 | 10 | 8/15/2006 | 370-2000 | 1 | 1 | 2 | PR | JESIT INDUSTRIAL SAFETY | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 5425 | 1854790110 | 1854790 | 110 | 82790827 | 110 | 8/15/2006 | 97079-00000 | 10 | 1 | 10 | PR | BILL HICKS & CO., LTD | 0082790827 | HOLLAND | TRK:1281438509 | CS:1 | |
| 5426 | 182015210 | 1820152 | 10 | 82791909 | 10 | 8/16/2006 | 370-1011 | 1 | 1 | 5 | PR | BOTACH TACTICAL | 0 | UPS GROUND | TRK:1Z4X79280326727710 | CS:0 | |
| 5427 | 1851678240 | 1851678 | 240 | 82791858 | 220 | 8/16/2006 | 370-2000 | 10 | 1 | 20 | PR | LAB SAFETY SUPPLY | 0082791858 | HOLLAND | TRK:1281438524 | CS:2 | |

3M_MDL000393647 Delivery Information 709

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5428 | 185445510 | 1854455 | 10 | 82791893 | 10 | 8/16/2006 | 370-2000 | 10 | 1 | 50 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280326727569 | CS:5 | |
| 5429 | 185495210 | 1854952 | 10 | 82791748 | 10 | 8/16/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326728926 | CS:1 | |
| 5430 | 185615910 | 1856159 | 10 | 82793307 | 10 | 8/17/2006 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326738422 | CS:5 | |
| 5431 | 1856306340 | 1856306 | 340 | 82793320 | 300 | 8/17/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082793320 | ROADWAY EXPRESS | TRK:3211300126 | CS:2 | |
| 5432 | 185630820 | 1856308 | 20 | 82793322 | 20 | 8/17/2006 | 370-2000 | 10 | 1 | 100 | PR | ARIZONA GLOVE & SAFETY, INC. | 0082793322 | ROADWAY EXPRESS | TRK:3211300144 | CS:10 | |
| 5433 | 185644710 | 1856447 | 10 | 82793337 | 10 | 8/17/2006 | 370-1000 | 50 | 1 | 4000 | PR | CARDINAL HEALTH | 0082793337 | ROADWAY EXPRESS | TRK:3211300180 | CS:80 | |
| 5434 | 185697620 | 1856976 | 20 | 82793150 | 20 | 8/17/2006 | 370-2000 | 10 | 1 | 10 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280326736868 | CS:1 | |
| 5435 | 185691410 | 1856914 | 10 | 82793892 | 10 | 8/18/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280326742613 | CS:3 | |
| 5436 | 185725510 | 1857255 | 10 | 82793814 | 10 | 8/18/2006 | 370-2000 | 1 | 1 | 2 | PR | BOB ASHBRECK | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200263315 | CS:0 | |
| 5437 | 182015210 | 1820152 | 10 | 82794709 | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 350 | PR | BOTACH TACTICAL | 0082794709 | ROADWAY EXPRESS | TRK:3211300566 | CS:35 | |
| 5438 | 184525510 | 1845255 | 10 | 8279496A | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 30 | PR | US CAVALRY | 0 | FEDEX | 2065630039924 272065630039931 272065633948 | | |
| 5439 | 184621110 | 1846211 | 10 | 82794965 | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | 2065630039955 272065630039962 272065630039979 272065630039986 | | Multiple |
| 5440 | 184621110 | 1846211 | 10 | 82794965 | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | 2065630039993 2065630036527 | | |
| 5441 | 185379710 | 1853797 | 10 | 82795043 | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 380 | PR | BROCK SALES COMPANY | 0 | ROADWAY EXPRESS | TRK:3211300593 | CS:38 | |
| 5442 | 1854466110 | 1854466 | 110 | 82794837 | 10 | 8/20/2006 | 370-1011 | 10 | 1 | 10 | PR | SHARON WULF | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5443 | 1848781150 | 1848781 | 150 | 82796585 | 10 | 8/21/2006 | 370-1011 | 10 | 1 | 130 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280326754600 | CS:1 | |
| 5444 | 1848781150 | 1848781 | 150 | 82796936 | 10 | 8/21/2006 | 370-1011 | 10 | 1 | 170 | PR | LAB SAFETY SUPPLY | 0082796936 | HOLLAND | TRK:1281438626 | CS:17 | |
| 5445 | 1849150170 | 1849150 | 170 | 82796587 | 20 | 8/21/2006 | 370-1011 | 10 | 1 | 70 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280326753576 | CS:7 | |
| 5446 | 1858094450 | 1858094 | 450 | 82796842 | 380 | 8/21/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082796842 | CENTRAL TRANSPO | TRK:463-218448-9 | CS:2 | |
| 5447 | 1858098390 | 1858098 | 390 | 82796562 | 380 | 8/21/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082796562 | PJAX FREIGHT SY | TRK:202364211 | CS:2 | |
| 5448 | 1858101460 | 1858101 | 460 | 82796574 | 450 | 8/21/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082796574 | HOLLAND | TRK:1281438602 | CS:2 | |
| 5449 | 1858102630 | 1858102 | 630 | 82796601 | 570 | 8/21/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0 | PJAX FREIGHT SY | TRK:202364212 | CS:2 | |
| 5450 | 1858935240 | 1858935 | 240 | 82796598 | 110 | 8/21/2006 | 370-2000 | 10 | 1 | 10 | PR | BRUCKNER SUPPLY COMPANY | 0082796598 | PJAX FREIGHT SY | TRK:202364220 | CS:1 | |
| 5451 | 1858345550 | 1858345 | 550 | 82798200 | 490 | 8/22/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082798200 | CENTRAL TRANSPO | TRK:463-218471-1 | CS:2 | |
| 5452 | 1859590180 | 1859590 | 180 | 82797629 | 60 | 8/22/2006 | 370-2000 | 10 | 1 | 10 | PR | STEVE LANDGRAF | 0 | UPS GROUND | TRK:1Z4X79280326761405 | CS:1 | |
| 5453 | 185973180 | 1859731 | 80 | 82797857 | 80 | 8/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280326761763 | CS:1 | |
| 5454 | 185978510 | 1859785 | 10 | 82798621 | 10 | 8/22/2006 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280326771038 | CS:3 | |
| 5455 | 185988810 | 1859888 | 10 | 82798421 | 10 | 8/22/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326766795 | CS:1 | |
| 5456 | 185992310 | 1859923 | 10 | 82798630 | 10 | 8/22/2006 | 370-1000 | 50 | 1 | 400 | PR | SAFETY GLASSES USA, INC. | 0 | UPS | 1Z4X79280341369230 | | |
| 5457 | 186073330 | 1860733 | 30 | 82799607 | 30 | 8/23/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326779834 | CS:1 | |
| 5458 | 185950280 | 1859502 | 80 | 82800515 | 80 | 8/24/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082800515 | CENTRAL TRANSPO | TRK:463-218525-4 | CS:6 | |
| 5459 | 186041510 | 1860415 | 10 | 82800828 | 10 | 8/24/2006 | 370-1000 | 50 | 1 | 1000 | PR | BOTACH TACTICAL | 0082800828 | ROADWAY EXPRESS | TRK:3211303426 | CS:20 | |
| 5460 | 186058450 | 1860584 | 50 | 82800609 | 10 | 8/24/2006 | 370-1011 | 10 | 1 | 10 | PR | ANN NOSTIN | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5461 | 186086450 | 1860864 | 50 | 82800475 | 50 | 8/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082800475 | CENTRAL TRANSPO | TRK:463-218524-7 | CS:1 | |
| 5462 | 186116810 | 1861168 | 10 | 82801217 | 10 | 8/24/2006 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326786817 | CS:8 | |
| 5463 | 1861592160 | 1861592 | 160 | 82800842 | 150 | 8/24/2006 | 370-2000 | 10 | 1 | 100 | PR | INDUSTRIAL SUPPLY CO., INC. | 0082800842 | ROADWAY EXPRESS | TRK:3211303352 | CS:10 | |
| 5464 | 1861829240 | 1861829 | 240 | 82800874 | 230 | 8/24/2006 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082800874 | PJAX FREIGHT SY | TRK:202364284 | CS:2 | |
| 5465 | 186192610 | 1861926 | 10 | 82800926 | 10 | 8/24/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280326784506 | CS:1 | |
| 5466 | 1861928100 | 1861928 | 100 | 82800924 | 100 | 8/24/2006 | 370-2000 | 10 | 1 | 20 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0 | PJAX FREIGHT SY | TRK:202364285 | CS:2 | |
| 5467 | 185685550 | 1856855 | 50 | 82801929 | 10 | 8/25/2006 | 370-1011 | 10 | 1 | 20 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280326790295 | CS:2 | |
| 5468 | 186158910 | 1861589 | 10 | 82802522 | 10 | 8/25/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326792515 | CS:2 | |
| 5469 | 186214810 | 1862148 | 10 | 82802523 | 10 | 8/25/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | UPS | 1Z4X79280340635462 | | |
| 5470 | 1862198130 | 1862198 | 130 | 82802631 | 130 | 8/25/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280326792939 | CS:0 | |
| 5471 | 1862284100 | 1862284 | 100 | 82801846 | 100 | 8/25/2006 | 97079-00000 | 10 | 1 | 20 | PR | ATLANTIC GUNS | 0082801846 | PJAX FREIGHT SY | TRK:202364294 | CS:2 | |
| 5472 | 1862382120 | 1862382 | 120 | 82802636 | 110 | 8/25/2006 | 370-2000 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | UPS GROUND | TRK:1Z4X79280326793041 | CS:1 | |
| 5473 | 186298910 | 1862989 | 10 | 82803637 | 10 | 8/28/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | UPS GROUND | FALSE | CS:20 | |
| 5474 | 186405010 | 1864050 | 10 | 82803800 | 10 | 8/28/2006 | 370-2000 | 1 | 1 | 10 | PR | KRIS EICHELBERGER (DSNE) | 0 | UPS GROUND | TRK:1Z4X79280326802370 | CS:1 | |
| 5475 | 185959210 | 1859592 | 10 | 82805243 | 10 | 8/29/2006 | 370-1011 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280326815580 | CS:3 | |
| 5476 | 185984310 | 1859843 | 10 | 82804581 | 10 | 8/29/2006 | 370-2000 | 10 | 1 | 30 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280326806330 | CS:3 | |
| 5477 | 186169020 | 1861690 | 20 | 82805206 | 10 | 8/29/2006 | 370-1011 | 1 | 1 | 5 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280326815259 | CS:0 | |
| 5478 | 186169720 | 1861697 | 20 | 82805207 | 10 | 8/29/2006 | 370-1011 | 1 | 1 | 5 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280326815268 | CS:0 | |
| 5479 | 1862382110 | 1862382 | 110 | 82805209 | 10 | 8/29/2006 | 370-1011 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | UPS GROUND | TRK:1Z4X79280326815286 | CS:1 | |
| 5480 | 186441010 | 1864410 | 10 | 82805213 | 10 | 8/29/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326815311 | CS:1 | |
| 5481 | 186441310 | 1864413 | 10 | 82805214 | 10 | 8/29/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280326815320 | CS:1 | |
| 5482 | 186466580 | 1864665 | 80 | 82804633 | 80 | 8/29/2006 | 370-2000 | 10 | 1 | 20 | PR | CHOCTAW-KAUL DISTRIBUTION CO | 0082804633 | PJAX FREIGHT SY | TRK:202364323 | CS:2 | |
| 5483 | 186470880 | 1864708 | 80 | 82804676 | 70 | 8/29/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280326808669 | CS:1 | |
| 5484 | 186477620 | 1864776 | 20 | 82805221 | 10 | 8/29/2006 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | 0 | UPS GROUND | TRK:1Z4X79280326815393 | CS:1 | |
| 5485 | 186482310 | 1864823 | 10 | 82804885 | 10 | 8/29/2006 | 370-2000 | 10 | 1 | 10 | PR | SERGE DUCLOS | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 5486 | 186506990 | 1865069 | 90 | 82805081 | 70 | 8/29/2006 | 370-2000 | 10 | 1 | 20 | PR | JEFF OVERBY | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200062013 | CS:2 | |
| 5487 | 186351520 | 1863515 | 20 | 82806250 | 10 | 8/30/2006 | 370-1011 | 10 | 1 | 20 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280326820994 | CS:2 | |
| 5488 | 186492660 | 1864926 | 60 | 82806328 | 50 | 8/30/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280326821644 | CS:1 | |
| 5489 | 186561830 | 1865618 | 30 | 82806305 | 30 | 8/30/2006 | 97079-00000 | 10 | 1 | 10 | PR | GT DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280326821386 | CS:1 | |
| 5490 | 186575210 | 1865752 | 10 | 82806406 | 10 | 8/30/2006 | 370-1000 | 50 | 1 | 50 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK:1Z4X79280326822223 | CS:1 | |
| 5491 | 186591030 | 1865910 | 30 | 82806703 | 30 | 8/30/2006 | 370-1011 | 10 | 1 | 10 | PR | Eyewear Product Management | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5492 | 178118170 | 1781181 | 70 | 82808188 | 70 | 8/31/2006 | 97079-00000 | 10 | 1 | 10 | PR | VAN'S DEER PROCESSING | 0 | UPS GROUND | TRK:1Z4X79280326833097 | CS:1 | |
| 5493 | 182818480 | 1828184 | 80 | 82808204 | 80 | 8/31/2006 | 97079-00000 | 10 | 1 | 20 | PR | ON-TARGET, INC. | 0 | UPS GROUND | TRK:1Z4X79280326833300 | CS:2 | |
| 5494 | 185685550 | 1856855 | 50 | 82807860 | 10 | 8/31/2006 | 370-1011 | 10 | 1 | 180 | PR | LAB SAFETY SUPPLY | 0082807860 | HOLLAND | TRK:1281438843 | CS:18 | |
| 5495 | 186627110 | 1866271 | 10 | 82808306 | 10 | 8/31/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326834247 | CS:1 | |
| 5496 | 186627210 | 1866272 | 10 | 82808307 | 10 | 8/31/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326834265 | CS:2 | |
| 5497 | 186627610 | 1866276 | 10 | 82808311 | 10 | 8/31/2006 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326834390 | CS:6 | |
| 5498 | 186640110 | 1866401 | 10 | 82808313 | 10 | 8/31/2006 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280326834514 | CS:1 | |
| 5499 | 1866465110 | 1866465 | 110 | 82807387 | 100 | 8/31/2006 | 370-2000 | 10 | 1 | 10 | PR | THERMO FISHER SCIENTIFIC | 0 | HOLLAND | TRK:1281438815 | CS:1 | |
| 5500 | 186689670 | 1866896 | 70 | 82808013 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280326831339 | CS:0 | |

| | A | B | C | D | E | F | G | N | O | P | Q | Y | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5501 | 186686870 | 1866868 | 70 | 82808014 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831348 | CS:0 | |
| 5502 | 186690670 | 1866906 | 70 | 82808015 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831357 | CS:0 | |
| 5503 | 186690770 | 1866907 | 70 | 82808016 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831366 | CS:0 | |
| 5504 | 186691170 | 1866911 | 70 | 82808017 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831375 | CS:0 | |
| 5505 | 186691570 | 1866915 | 70 | 82808018 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831384 | CS:0 | |
| 5506 | 186692270 | 1866922 | 70 | 82808019 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831393 | CS:0 | |
| 5507 | 186692970 | 1866929 | 70 | 82808020 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831400 | CS:0 | |
| 5508 | 186693270 | 1866932 | 70 | 82808021 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831419 | CS:0 | |
| 5509 | 186693870 | 1866938 | 70 | 82808022 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831428 | CS:0 | |
| 5510 | 186694470 | 1866944 | 70 | 82808023 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831437 | CS:0 | |
| 5511 | 186695170 | 1866951 | 70 | 82808024 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831446 | CS:0 | |
| 5512 | 186695570 | 1866955 | 70 | 82808025 | 10 | 8/31/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326831455 | CS:0 | |
| 5513 | 186696410 | 1866964 | 10 | 82808175 | 10 | 8/31/2006 | 370-1011 | 1 | 1 | 2 | PR | TOM VANN | 0 | UPS GROUND | TRK 1Z4X79280326832749 | CS:0 | |
| 5514 | 186772310 | 1867723 | 10 | 82809613 | 10 | 9/1/2006 | 370-1011 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | UPS GROUND | TRK 1Z4X79280326836718 | CS:2 | |
| 5515 | 186780910 | 1867809 | 10 | 82809818 | 10 | 9/1/2006 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK 1Z4X79280326838298 | CS:1 | |
| 5516 | 186643470 | 1866434 | 70 | 82810330 | 60 | 9/4/2006 | 97079-00000 | 10 | 1 | 200 | PR | BASS PRO SHOPS | 0082810330 | CENTRAL TRANSPO | TRK 463-218644-3 | CS:20 | |
| 5517 | 186757910 | 1867579 | 10 | 82810387 | 10 | 9/4/2006 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280326842505 | CS:2 | |
| 5518 | 1888632130 | 1888632 | 130 | 82811456 | 90 | 9/5/2006 | 370-2000 | 10 | 1 | 20 | PR | INDUSTRIAL SUPPLY CO., INC. | 0082811456 | ROADWAY EXPRESS | TRK 3211307817 | CS:2 | |
| 5519 | 186914870 | 1869148 | 70 | 82811664 | 10 | 9/5/2006 | 370-2000 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326846305 | CS:0 | |
| 5520 | 1869231600 | 1869231 | 600 | 82811333 | 510 | 9/5/2006 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0082811333 | ROADWAY EXPRESS | TRK 3211307808 | CS:1 | |
| 5521 | 186932410 | 1869324 | 10 | 82811491 | 10 | 9/5/2006 | 370-2000 | 1 | 1 | 3 | PR | TOM VANN | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200082166 | CS:0 | |
| 5522 | 186934310 | 1869343 | 10 | 82811572 | 10 | 9/5/2006 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | FEDEX | 272065630040425 272065630040432 272065630040463 272065630040456 272065630040449 | | |
| 5523 | 186938910 | 1869389 | 10 | 82811718 | 10 | 9/5/2006 | 370-1011 | 10 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280326846770 | CS:5 | |
| 5524 | 186740410 | 1867404 | 10 | 82812996 | 10 | 9/6/2006 | 370-2000 | 1 | 1 | 3 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326855939 | CS:0 | |
| 5525 | 187033350 | 1870333 | 50 | 82812840 | 50 | 9/6/2006 | 97079-00000 | 10 | 1 | 200 | PR | THE EAR PLUG SUPER STORE | 0082812840 | ROADWAY EXPRESS | TRK 3211308384 | CS:20 | |
| 5526 | 187052210 | 1870522 | 10 | 82812868 | 10 | 9/6/2006 | 370-1000 | 50 | 1 | 2200 | PR | R3 SAFETY (CANADA) | 0 | TST OVERLAND EX | TRK 70172887148 | CS:44 | |
| 5527 | 187069830 | 1870698 | 30 | 82813336 | 30 | 9/6/2006 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0082813336 | ROADWAY EXPRESS | TRK 3211308311 | CS:10 | |
| 5528 | 187072330 | 1870723 | 30 | 82812899 | 30 | 9/6/2006 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 5529 | 186235610 | 1862356 | 10 | 82814312 | 10 | 9/7/2006 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK 1Z4X79280326864273 | CS:3 | |
| 5530 | 1871021100 | 1871021 | 100 | 82814246 | 100 | 9/7/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082814246 | PJAX FREIGHT SY | TRK 202364426 | CS:1 | |
| 5531 | 187122510 | 1871225 | 10 | 82813996 | 10 | 9/7/2006 | 370-1000 | 50 | 1 | 150 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | CUSTOMER PICK U | TRK | CS:3 | |
| 5532 | 187127210 | 1871272 | 10 | 82814465 | 10 | 9/7/2006 | 370-2000 | 1 | 1 | 6 | PR | ORR SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280326865222 | CS:0 | |
| 5533 | 1872549100 | 1872549 | 100 | 82816083 | 100 | 9/9/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100478649 | CS:0 | |
| 5534 | 1872564110 | 1872564 | 110 | 82816097 | 100 | 9/9/2006 | 97079-00000 | 1 | 1 | 1 | PR | DON PEYTON | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100478658 | CS:0 | |
| 5535 | 1870234120 | 1870234 | 120 | 82816159 | 120 | 9/10/2006 | 370-2000 | 10 | 1 | 20 | PR | MACMOR INDUSTRIES LTD | 0 | TST OVERLAND EX | TRK 70172887331 | CS:2 | |
| 5536 | 187160410 | 1871604 | 10 | 82816477 | 10 | 9/10/2006 | 370-1000 | 50 | 1 | 50 | PR | INTERNATIONAL SAFETY LLC | 0 | UPS GROUND | TRK 1Z4X79280326875720 | CS:1 | |
| 5537 | 187208510 | 1872085 | 10 | 82816334 | 10 | 9/10/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK 1Z4X79280326874276 | CS:1 | |
| 5538 | 187247310 | 1872473 | 10 | 82816525 | 10 | 9/10/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326876630 | CS:2 | |
| 5539 | 187255930 | 1872559 | 30 | 82816308 | 20 | 9/10/2006 | 370-2000 | 10 | 1 | 10 | PR | HARVEY OWENS | 0 | UPS GROUND | TRK 1Z4X79280326874089 | CS:1 | Multiple |
| 5540 | 187255940 | 1872559 | 40 | 82816308 | 30 | 9/10/2006 | 370-1011 | 10 | 1 | 100 | PR | HARVEY OWENS | 0 | UPS GROUND | TRK 1Z4X79280326874089 | CS:1 | |
| 5541 | 1872081120 | 1872081 | 120 | 82817566 | 120 | 9/11/2006 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082817566 | PJAX FREIGHT SY | TRK 202364456 | CS:2 | |
| 5542 | 187328170 | 1873281 | 70 | 82817552 | 70 | 9/11/2006 | 97079-00000 | 10 | 1 | 130 | PR | BASS PRO SHOPS | 0082817552 | CENTRAL TRANSPO | TRK 463-218720-1 | CS:13 | |
| 5543 | 187350210 | 1873502 | 10 | 82817274 | 10 | 9/11/2006 | 370-1000 | 50 | 1 | 50 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK 1Z4X79280326880607 | CS:1 | |
| 5544 | 187359910 | 1873599 | 10 | 82817550 | 10 | 9/11/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280326882936 | CS:1 | |
| 5545 | 187365280 | 1873652 | 80 | 82817529 | 80 | 9/11/2006 | 370-2000 | 10 | 1 | 90 | PR | CONNEY SAFETY PRODUCTS | 0082817529 | HOLLAND | TRK 1281439017 | CS:9 | |
| 5546 | 187374110 | 1873741 | 10 | 82818064 | 10 | 9/11/2006 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326885737 | CS:5 | |
| 5547 | 187469010 | 1874690 | 10 | 82819477 | 10 | 9/12/2006 | 370-1011 | 10 | 1 | 10 | PR | SERGE DUCLOS | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 5548 | 187469010 | 1874690 | 10 | 82820212 | 10 | 9/13/2006 | 370-1011 | 10 | 1 | 10 | PR | SERGE DUCLOS | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 5549 | 187536020 | 1875360 | 20 | 82820722 | 10 | 9/13/2006 | 370-2000 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280326903850 | CS:0 | |
| 5550 | 187553610 | 1875536 | 10 | 82820329 | 10 | 9/13/2006 | 370-1011 | 10 | 1 | 300 | PR | BROCK SALES COMPANY | 0082820329 | ROADWAY EXPRESS | TRK 3211311290 | CS:30 | |
| 5551 | 187568510 | 1875685 | 10 | 82820923 | 10 | 9/13/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS | 1Z4x79280340491171 | | |
| 5552 | 187574210 | 1875742 | 10 | 82820932 | 10 | 9/13/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280326807954 | CS:2 | |
| 5553 | 187576310 | 1875763 | 10 | 82820934 | 10 | 9/13/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082820934 | PJAX FREIGHT SY | TRK 202364461 | CS:95 | |
| 5554 | 187474210 | 1874742 | 10 | 82821602 | 10 | 9/14/2006 | 370-1000 | 50 | 1 | 300 | PR | FIND MRO BY GRAINGER | 0 | UPS GROUND | TRK 1Z4X79280326912439 | CS:6 | |
| 5555 | 1875703310 | 1875703 | 310 | 82821610 | 300 | 9/14/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | HOLLAND | TRK 1281439097 | CS:1 | |
| 5556 | 187642050 | 1876420 | 50 | 82822243 | 50 | 9/14/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280326914393 | CS:1 | |
| 5557 | 187653510 | 1876535 | 10 | 82822373 | 10 | 9/14/2006 | 370-1000 | 50 | 1 | 1500 | PR | BOTACH TACTICAL | 0 | ROADWAY EXPRESS | TRK 3211311786 | CS:30 | |
| 5558 | 187664810 | 1876648 | 10 | 82822382 | 10 | 9/14/2006 | 370-2000 | 10 | 1 | 60 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | UPS | 1Z4X79280341796775 | | |
| 5559 | 1876782110 | 1876782 | 110 | 82821997 | 110 | 9/14/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082821997 | ROADWAY EXPRESS | TRK 3211311730 | CS:1 | |
| 5560 | 187691610 | 1876916 | 10 | 82822211 | 10 | 9/14/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280326914124 | CS:1 | |
| 5561 | 1867692100 | 1867692 | 100 | 82822973 | 80 | 9/15/2006 | 97079-00000 | 1 | 1 | 10 | PR | MILARM | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 5562 | 187102870 | 1871028 | 70 | 82823453 | 40 | 9/15/2006 | 370-1011 | 10 | 1 | 160 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082823453 | HOLLAND | TRK 1281439127 | CS:16 | |
| 5563 | 187103070 | 1871030 | 70 | 82823375 | 50 | 9/15/2006 | 370-1011 | 1 | 1 | 500 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082823375 | HOLLAND | TRK 1281439126 | CS:50 | |
| 5564 | 187572880 | 1875728 | 80 | 82823329 | 80 | 9/15/2006 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082823329 | CENTRAL TRANSPO | TRK 555-458146-8 | CS:10 | |
| 5565 | 187655130 | 1876551 | 30 | 82823797 | 30 | 9/15/2006 | 370-2000 | 10 | 1 | 200 | PR | HAGEMEYER / STOCK | 0082823797 | CENTRAL TRANSPO | TRK 555-458148-4 | CS:20 | |
| 5566 | 1876765320 | 1876765 | 320 | 82823684 | 290 | 9/15/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082823684 | PJAX FREIGHT SY | TRK 202364503 | CS:2 | |
| 5567 | 187732910 | 1877329 | 10 | 82823393 | 10 | 9/15/2006 | 370-1000 | 50 | 1 | 50 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280326918871 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5568 | 187771630 | 1877716 | 30 | 82823758 | 30 | 9/15/2006 | 370-1011 | 10 | 1 | 40 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0082823758 | ROADWAY EXPRESS | TRK 3211312565 | CS:4 | |
| 5569 | 187562010 | 1875620 | 10 | 82823833 | 10 | 9/17/2006 | 370-2000 | 10 | 1 | 10 | PR | SETON INC. | 0 | OTHER | TRK. | CS:1 | |
| 5570 | 187754550 | 1877545 | 50 | 82824015 | 40 | 9/17/2006 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK.1Z4X79280326922311 | CS:1 | |
| 5571 | 187779820 | 1877798 | 20 | 82824022 | 20 | 9/17/2006 | 370-2000 | 10 | 1 | 20 | PR | TOM VANN | 0 | UPS GROUND | TRK.1Z4X79280326922384 | CS:2 | |
| 5572 | 187421310 | 1874213 | 10 | 82825664 | 10 | 9/18/2006 | 370-1011 | 10 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC. | 0 | BDP TRANSPORT | TRK.70172888434 | CS:2 | |
| 5573 | 187501410 | 1875014 | 10 | 82824742 | 10 | 9/18/2006 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0082824742 | CENTRAL TRANSPO | TRK.555-458150-0 | CS:200 | |
| 5574 | 187776410 | 1877764 | 10 | 82824743 | 10 | 9/18/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280326927138 | CS:2 | |
| 5575 | 187786510 | 1877865 | 10 | 82824745 | 10 | 9/18/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0082824745 | CENTRAL TRANSPO | TRK.555-458149-2 | CS:20 | |
| 5576 | 187871060 | 1878710 | 60 | 82825261 | 60 | 9/18/2006 | 370-2000 | 10 | 1 | 10 | PR | IDG USA, LLC | 0082825261 | HOLLAND | TRK.1281439165 | CS:1 | |
| 5577 | 187872060 | 1878720 | 60 | 82825858 | 60 | 9/18/2006 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK.1Z4X79280326934291 | CS:1 | |
| 5578 | 187872110 | 1878721 | 10 | 82825266 | 10 | 9/18/2006 | 370-1011 | 10 | 1 | 270 | PR | DK ENTERPRISE, INC. | 0082825266 | HOLLAND | TRK.1281439146 | CS:27 | |
| 5579 | 187872410 | 1878724 | 10 | 82825552 | 10 | 9/18/2006 | 370-1011 | 10 | 1 | 260 | PR | DK ENTERPRISE, INC. | 0082825552 | HOLLAND | TRK.1281439152 | CS:26 | |
| 5580 | 187902640 | 1879026 | 40 | 82825599 | 40 | 9/18/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK.1Z4X79280326931730 | CS:3 | |
| 5581 | 187903710 | 1879037 | 10 | 82825873 | 10 | 9/18/2006 | 370-1000 | 50 | 1 | 300 | PR | SAFETY GLASSES USA, INC. | 0 | UPS | 1Z4X79280341924620 | | |
| 5582 | 187905710 | 1879057 | 10 | 82825758 | 10 | 9/18/2006 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | 0 | UPS GROUND | TRK.1Z4X79280326932450 | CS:1 | |
| 5583 | 187907510 | 1879075 | 10 | 82825878 | 10 | 9/18/2006 | 370-1000 | 50 | 1 | 700 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK.1Z4X79280326934960 | CS:1 | |
| 5584 | 186780920 | 1867809 | 20 | 82827347 | 10 | 9/19/2006 | 370-2000 | 10 | 1 | 20 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK.1Z4X79280326951290 | CS:2 | |
| 5585 | 187758710 | 1877587 | 10 | 82826944 | 10 | 9/19/2006 | 370-1011 | 10 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC. | 0 | BDP TRANSPORT | TRK. | CS:2 | |
| 5586 | 1879073130 | 1879073 | 130 | 82826641 | 130 | 9/19/2006 | 97079-00000 | 10 | 1 | 10 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0082826641 | HOLLAND | TRK.1281439218 | CS:1 | |
| 5587 | 188001110 | 1880011 | 10 | 82826889 | 10 | 9/19/2006 | 370-1000 | 50 | 1 | 700 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280326943272 | CS:1 | |
| 5588 | 1880059100 | 1880059 | 100 | 82826878 | 100 | 9/19/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082826878 | CENTRAL TRANSPO | TRK.555-458152-6 | CS:1 | |
| 5589 | 1872552130 | 1872552 | 130 | 82828491 | 100 | 9/20/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK.1Z4X79280326958201 | CS:1 | |
| 5590 | 188024310 | 1880243 | 10 | 82828243 | 10 | 9/20/2006 | 370-1011 | 10 | 1 | 2100 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | TST OVERLAND EX | TRK.70172888718 | CS:210 | |
| 5591 | 188061990 | 1880619 | 90 | 82827875 | 70 | 9/20/2006 | 370-2000 | 10 | 1 | 10 | PR | N H BRAGG & SONS | 0082827875 | ROADWAY EXPRESS | TRK.3211313995 | CS:1 | |
| 5592 | 188087640 | 1880876 | 40 | 82828268 | 30 | 9/20/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK.1Z4X79280326957070 | CS:3 | |
| 5593 | 188087850 | 1880878 | 50 | 82828267 | 40 | 9/20/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTSMAN'S WAREHOUSE | 0 | UPS GROUND | TRK.1Z4X79280326956964 | CS:3 | |
| 5594 | 188088110 | 1880881 | 10 | 82828269 | 10 | 9/20/2006 | 370-1000 | 50 | 1 | 12350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK.202364566 | CS:247 | |
| 5595 | 188099660 | 1880996 | 60 | 82828296 | 60 | 9/20/2006 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0 | HOLLAND | TRK.1281439264 | CS:3 | |
| 5596 | 188154640 | 1881546 | 40 | 82829036 | 40 | 9/21/2006 | 97079-00000 | 10 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | 0082829036 | ROADWAY EXPRESS | TRK.3211314985 | CS:10 | |
| 5597 | 188159420 | 1881594 | 20 | 82829573 | 20 | 9/21/2006 | 370-1000 | 50 | 1 | 350 | PR | ADS INC | 0 | PJAX FREIGHT SY | TRK.202364594 | CS:17 | Multiple |
| 5598 | 188159420 | 1881594 | 20 | 82829573 | 20 | 9/21/2006 | 370-1000 | 50 | 1 | 350 | PR | ADS INC | 0 | PJAX FREIGHT SY | TRK.202364594 | CS:17 | |
| 5599 | 188179710 | 1881797 | 10 | 82829760 | 10 | 9/21/2006 | 370-1011 | 10 | 1 | 400 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | TST OVERLAND EX | TRK.70172888956 | CS:40 | |
| 5600 | 188214210 | 1882142 | 10 | 82830044 | 10 | 9/21/2006 | 370-1011 | 10 | 1 | 40 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280326970064 | CS:4 | |
| 5601 | 1882611100 | 1882611 | 100 | 82830514 | 90 | 9/22/2006 | 370-1011 | 1 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK.1Z4X79280326971438 | CS:5 | |
| 5602 | 188305410 | 1883054 | 10 | 82830884 | 10 | 9/22/2006 | 370-1011 | 10 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK.1Z4X79280326974748 | CS:1 | |
| 5603 | 188043710 | 1880437 | 10 | 82832676 | 10 | 9/25/2006 | 370-1011 | 10 | 1 | 200 | PR | FIND MRO BY GRAINGER | 0 | PJAX FREIGHT SY | TRK.202364631 | CS:20 | |
| 5604 | 188422390 | 1884223 | 90 | 82832482 | 90 | 9/25/2006 | 370-2000 | 10 | 1 | 40 | PR | STAUFFER GLOVE & SAFETY | 0 | PJAX FREIGHT SY | TRK.202364624 | CS:4 | |
| 5605 | 188428250 | 1884282 | 50 | 82834027 | 40 | 9/26/2006 | 370-2000 | 10 | 1 | 10 | PR | MIDWEST SAFETY PRODUCTS | 0 | UPS GROUND | TRK.1Z4X79280326988608 | CS:1 | |
| 5606 | 188526910 | 1885269 | 10 | 82834747 | 10 | 9/26/2006 | 370-2000 | 10 | 1 | 60 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100479737 | CS:6 | |
| 5607 | 188555980 | 1885559 | 30 | 82834658 | 80 | 9/26/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK.1Z4X79280326995163 | CS:1 | |
| 5608 | 188566210 | 1885662 | 10 | 82834688 | 10 | 9/26/2006 | 370-1000 | 50 | 1 | 700 | PR | AIRGAS SAFETY | 0 | OTHER | TRK. | CS:14 | |
| 5609 | 188298220 | 1882982 | 20 | 82835265 | 10 | 9/27/2006 | 370-1000 | 50 | 1 | 10000 | PR | ADS INC | 0082835265 | PJAX FREIGHT SY | TRK.202364655 | CS:200 | |
| 5610 | 1885488210 | 1885488 | 210 | 82835314 | 190 | 9/27/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082835314 | HOLLAND | TRK.1281439411 | CS:1 | |
| 5611 | 188601490 | 1886014 | 90 | 82836153 | 90 | 9/27/2006 | 370-1011 | 10 | 1 | 30 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK.1Z4X79280327005668 | CS:3 | |
| 5612 | 188626420 | 1886264 | 20 | 82835642 | 10 | 9/27/2006 | 370-1000 | 50 | 1 | 100 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100479817 | CS:2 | |
| 5613 | 1886645320 | 1886645 | 320 | 82835868 | 310 | 9/27/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082835868 | PJAX FREIGHT SY | TRK.202364680 | CS:1 | |
| 5614 | 188673210 | 1886732 | 10 | 82836173 | 10 | 9/27/2006 | 370-2000 | 10 | 1 | 10 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK. | CS:1 | |
| 5615 | 188678410 | 1886784 | 10 | 82836845 | 10 | 9/28/2006 | 370-1000 | 50 | 1 | 1000 | PR | ADS INC | 0082836845 | CENTRAL TRANSPO | TRK.555-458249-0 | CS:20 | |
| 5616 | 188706680 | 1887066 | 80 | 82837134 | 70 | 9/28/2006 | 97079-00000 | 10 | 1 | 180 | PR | BASS PRO SHOPS | 0082837134 | CENTRAL TRANSPO | TRK.555-4582516 | CS:18 | |
| 5617 | 188723740 | 1887237 | 40 | 82836834 | 40 | 9/28/2006 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC. | 0 | CENTRAL TRANSPO | TRK.555-458255-7 | CS:1 | |
| 5618 | 188732010 | 1887320 | 10 | 82836933 | 10 | 9/28/2006 | 370-1011 | 10 | 1 | 300 | PR | BROCK SALES COMPANY | 0082836933 | ROADWAY EXPRESS | TRK.3211317928 | CS:30 | |
| 5619 | 188738810 | 1887388 | 10 | 82837150 | 10 | 9/28/2006 | 370-1000 | 50 | 1 | 250 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280327012169 | CS:5 | |
| 5620 | 1887472420 | 1887472 | 420 | 82837191 | 400 | 9/28/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | CENTRAL TRANSPO | TRK.555-458253-1 | CS:1 | |
| 5621 | 1882001140 | 1882001 | 140 | 82839423 | 140 | 10/4/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0082839423 | ROADWAY EXPRESS | TRK.3211318101 | CS:1 | |
| 5622 | 188797720 | 1887977 | 20 | 82839788 | 20 | 10/4/2006 | 370-1000 | 50 | 1 | 150 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280327024414 | CS:3 | |
| 5623 | 1888082180 | 1888082 | 180 | 82839806 | 180 | 10/4/2006 | 97079-00000 | 1 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082839806 | ROADWAY EXPRESS | TRK.3211318139 | CS:2 | |
| 5624 | 189067280 | 1890672 | 80 | 82842020 | 80 | 10/4/2006 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082842020 | ROADWAY EXPRESS | TRK.3211319091 | CS:1 | |
| 5625 | 189089280 | 1890892 | 80 | 82841280 | 80 | 10/4/2006 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0082841280 | HOLLAND | TRK.1281439559 | CS:1 | |
| 5626 | 189093210 | 1890932 | 10 | 82841668 | 10 | 10/4/2006 | 370-1011 | 10 | 1 | 40 | PR | ERIC DALEY | 0 | UPS GROUND | TRK.1Z4X79280327034136 | CS:4 | |
| 5627 | 189098230 | 1890982 | 30 | 82841424 | 30 | 10/4/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280327034216 | CS:1 | |
| 5628 | 1890800280 | 1890800 | 280 | 82843443 | 270 | 10/5/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082843443 | PJAX FREIGHT SY | TRK.202364755 | CS:1 | |
| 5629 | 189155810 | 1891558 | 10 | 82843474 | 10 | 10/5/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327042501 | CS:1 | |
| 5630 | 189214010 | 1892140 | 10 | 82843568 | 10 | 10/5/2006 | 370-1000 | 50 | 1 | 2500 | PR | CARDINAL HEALTH | 0082843568 | CENTRAL TRANSPO | TRK.555-458308-4 | CS:50 | |
| 5631 | 1892285250 | 1892285 | 250 | 82843312 | 220 | 10/5/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK.1Z4X79280327041039 | CS:1 | |
| 5632 | 189110470 | 1891104 | 70 | 82844598 | 60 | 10/6/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082844598 | CENTRAL TRANSPO | TRK.555-458316-7 | CS:4 | |
| 5633 | 189276910 | 1892769 | 10 | 82844216 | 10 | 10/6/2006 | 370-1011 | 10 | 1 | 20 | PR | HAGEMEYER NORTH AMERICA INC | 0 | OTHER | TRK. | CS:2 | |
| 5634 | 189280310 | 1892803 | 10 | 82844264 | 10 | 10/6/2006 | 370-1011 | 10 | 1 | 120 | PR | HAGEMEYER NORTH AMERICA INC | 0 | OTHER | TRK. | CS:12 | |
| 5635 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK.202364792 | CS:171 | Multiple |
| 5636 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK.202364792 | CS:171 | Multiple |
| 5637 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK.202364792 | CS:171 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5638 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK 202364792 | CS:171 | Multiple |
| 5639 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK 202364792 | CS:171 | Multiple |
| 5640 | 188801010 | 1888010 | 10 | 82845256 | 20 | 10/8/2006 | 370-1000 | 50 | 1 | 4750 | PR | KERMA MEDICAL PRODUCTS INC | 0082845256 | PJAX FREIGHT SY | TRK 202364792 | CS:171 | |
| 5641 | 189273310 | 1892733 | 10 | 82845418 | 10 | 10/8/2006 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327051957 | CS:2 | |
| 5642 | 189320040 | 1893200 | 40 | 82845334 | 40 | 10/8/2006 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280327050574 | CS:1 | |
| 5643 | 1893295120 | 1893295 | 120 | 82845182 | 110 | 10/8/2006 | 370-2000 | 10 | 1 | 20 | PR | JEFF OVERBY | 0 | UPS GROUND | TRK 1Z4X79280327049237 | CS:2 | |
| 5644 | 189334010 | 1893340 | 10 | 82845176 | 10 | 10/8/2006 | 370-2000 | 10 | 1 | 20 | PR | ROB HARRIS | 0 | UPS GROUND | TRK 1Z4X79280327049111 | CS:2 | |
| 5645 | 189234070 | 1892340 | 70 | 82846832 | 60 | 10/9/2006 | 370-1011 | 10 | 1 | 10 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK 70172890734 | CS:1 | |
| 5646 | 189320280 | 1893202 | 80 | 82847042 | 70 | 10/9/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 555-458352-2 | CS:2 | Multiple |
| 5647 | 189320280 | 1893202 | 80 | 82847042 | 70 | 10/9/2006 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 555-458352-2 | CS:2 | |
| 5648 | 189383510 | 1893835 | 10 | 82846904 | 10 | 10/9/2006 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280327060214 | CS:2 | |
| 5649 | 189449130 | 1894491 | 30 | 82846658 | 30 | 10/9/2006 | 370-2000 | 1 | 1 | 5 | PR | CARLA MCMAN | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100480868 | CS:0 | |
| 5650 | 189460750 | 1894607 | 50 | 82846910 | 50 | 10/9/2006 | 370-2000 | 10 | 1 | 20 | PR | DENISE REED | 0 | UPS GROUND | TRK 1Z4X79280327060330 | CS:2 | |
| 5651 | 189461010 | 1894610 | 10 | 82846961 | 10 | 10/9/2006 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK 1Z4X79280327061491 | CS:3 | |
| 5652 | 189464320 | 1894643 | 20 | 82846921 | 20 | 10/9/2006 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK 1Z4X79280327060433 | CS:1 | |
| 5653 | 1891031670 | 1891031 | 670 | 82847723 | 670 | 10/10/2006 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082847723 | HOLLAND | TRK 1281439820 | CS:1 | |
| 5654 | 189570410 | 1895704 | 10 | 82848658 | 10 | 10/10/2006 | 370-2000 | 10 | 1 | 80 | PR | NORCO | 0 | UPS GROUND | TRK 1Z4X79280327074718 | CS:8 | |
| 5655 | 189572110 | 1895721 | 10 | 82848434 | 10 | 10/10/2006 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327068867 | CS:1 | |
| 5656 | 1895740200 | 1895740 | 200 | 82848436 | 140 | 10/10/2006 | 370-1011 | 10 | 1 | 50 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280327069064 | CS:5 | |
| 5657 | 1887327210 | 1887327 | 210 | 82849714 | 210 | 10/11/2006 | 370-1011 | 10 | 1 | 10 | PR | MORNING STAR WORK | 0082849714 | ROADWAY EXPRESS | TRK 3213212162 | CS:1 | |
| 5658 | 189320990 | 1893209 | 90 | 82849271 | 90 | 10/11/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280327080292 | CS:1 | |
| 5659 | 189654210 | 1896542 | 10 | 82849831 | 10 | 10/11/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0082849831 | CENTRAL TRANSPO | TRK 555-458384-5 | CS:50 | |
| 5660 | 189656010 | 1896560 | 10 | 82849875 | 10 | 10/11/2006 | 370-1011 | 10 | 1 | 30 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327078798 | CS:3 | |
| 5661 | 189319480 | 1893194 | 80 | 82851202 | 80 | 10/12/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082851202 | CENTRAL TRANSPO | TRK 555-458406-2 | CS:6 | Multiple |
| 5662 | 189319480 | 1893194 | 80 | 82851202 | 80 | 10/12/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082851202 | CENTRAL TRANSPO | TRK 555-458406-2 | CS:6 | |
| 5663 | 1885449100 | 1885449 | 100 | 82850782 | 100 | 10/12/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082850782 | CENTRAL TRANSPO | TRK 555-458393-6 | CS:1 | |
| 5664 | 189679110 | 1896791 | 10 | 82851244 | 10 | 10/12/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327086330 | CS:2 | |
| 5665 | 189679210 | 1896792 | 10 | 82851245 | 10 | 10/12/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327086358 | CS:2 | |
| 5666 | 189679310 | 1896793 | 10 | 82851246 | 10 | 10/12/2006 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327086367 | CS:1 | |
| 5667 | 189737560 | 1897375 | 60 | 82851307 | 60 | 10/12/2006 | 97079-00000 | 10 | 1 | 40 | PR | BILL HICKS & CO., LTD. | 0082851307 | HOLLAND | TRK 128439887 | CS:4 | |
| 5668 | 181442210 | 1814422 | 10 | 82852430 | 10 | 10/13/2006 | 97079-00000 | 10 | 1 | 20 | PR | CASH SALES (EARFIT REPAIR) | 0 | UPS | 1Z4x79280841825309 | | |
| 5669 | 189319880 | 1893198 | 80 | 82852340 | 80 | 10/13/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082852340 | CENTRAL TRANSPO | TRK 555-458416-5 | CS:5 | |
| 5670 | 189718050 | 1897180 | 50 | 82852264 | 40 | 10/13/2006 | 370-2000 | 10 | 1 | 20 | PR | THERMO FISHER SCIENTIFIC | 0 | OTHER | TRK | CS:2 | |
| 5671 | 189828250 | 1898282 | 50 | 82852609 | 50 | 10/14/2006 | 370-2000 | 10 | 1 | 10 | PR | STEPHANE DUMELIE | 0 | EDP TRANSPORT | TRK | CS:1 | |
| 5672 | 189722810 | 1897228 | 10 | 82852886 | 10 | 10/15/2006 | 370-1000 | 50 | 1 | 1700 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082852886 | CENTRAL TRANSPO | TRK 555-458417-3 | CS:34 | |
| 5673 | 189774510 | 1897745 | 10 | 82852887 | 10 | 10/15/2006 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327092814 | CS:5 | |
| 5674 | 189782410 | 1897824 | 10 | 82853692 | 10 | 10/16/2006 | 370-1011 | 10 | 1 | 20 | PR | JIMMY WONG | 0 | INTERNATIONAL | TRK | CS:2 | |
| 5675 | 189916910 | 1899169 | 10 | 82853693 | 10 | 10/16/2006 | 370-1011 | 10 | 1 | 20 | PR | JIMMY WONG | 0082853693 | INTERNATIONAL | TRK | CS:2 | |
| 5676 | 189955710 | 1899557 | 10 | 82854084 | 10 | 10/16/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280327101241 | CS:1 | |
| 5677 | 1892910410 | 1892910 | 410 | 82855637 | 280 | 10/17/2006 | 370-1000 | 1 | 1 | 35 | PR | FASTENAL COMPANY INC | 0082855637 | CUSTOMER PICK U | TRK | CS:1 | |
| 5678 | 1893734350 | 1893734 | 350 | 82854882 | 350 | 10/17/2006 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082854882 | HOLLAND | TRK 1281854343 | CS:1 | |
| 5679 | 1896061300 | 1896061 | 300 | 82855588 | 20 | 10/17/2006 | 370-1011 | 10 | 1 | 80 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280327110705 | CS:8 | |
| 5680 | 189764490 | 1897644 | 90 | 82855866 | 10 | 10/17/2006 | 370-1000 | 50 | 1 | 500 | PR | Asero Limited | 0 | INTERNATIONAL | TRK | CS:10 | |
| 5681 | 189777120 | 1897771 | 20 | 82855882 | 20 | 10/17/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280327104409 | CS:1 | |
| 5682 | 189951980 | 1899519 | 80 | 82855329 | 80 | 10/17/2006 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200266027 | CS:1 | |
| 5683 | 1898346370 | 1898346 | 370 | 82856972 | 370 | 10/18/2006 | 370-2000 | 10 | 1 | 100 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:10 | Multiple |
| 5684 | 1898346380 | 1898346 | 380 | 82856973 | 380 | 10/18/2006 | 370-1011 | 1 | 1 | 8 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 5685 | 1899392420 | 1899392 | 420 | 82858650 | 390 | 10/18/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082858650 | HOLLAND | TRK 1281854371 | CS:1 | |
| 5686 | 189885710 | 1898857 | 10 | 82858441 | 10 | 10/19/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327120953 | CS:3 | |
| 5687 | 189888310 | 1898883 | 10 | 82858442 | 10 | 10/19/2006 | 370-1000 | 50 | 1 | 8550 | PR | KERMA MEDICAL PRODUCTS INC | 0082858442 | PJAX FREIGHT SY | TRK 202364933 | CS:171 | |
| 5688 | 190143710 | 1901437 | 10 | 82858514 | 10 | 10/19/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | UPS | 1Z4X79280342397475 | | |
| 5689 | 190187310 | 1901873 | 10 | 82858531 | 10 | 10/19/2006 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327122198 | CS:11 | |
| 5690 | 190245230 | 1902452 | 30 | 82858170 | 10 | 10/19/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200266483 | CS:1 | |
| 5691 | 189063550 | 1890635 | 50 | 82859141 | 50 | 10/20/2006 | 97079-00000 | 10 | 1 | 30 | PR | SPORTSMAN'S WAREHOUSE | 0082859141 | ROADWAY EXPRESS | TRK 3213215877 | CS:3 | |
| 5692 | 190322420 | 1903224 | 20 | 82859803 | 20 | 10/20/2006 | 97079-00000 | 10 | 1 | 20 | PR | BIG BEAR SPORT CENTER | 0082859803 | ROADWAY EXPRESS | TRK 3213215758 | CS:2 | |
| 5693 | 1898061300 | 1898061 | 300 | 82860066 | 10 | 10/22/2006 | 370-1011 | 10 | 1 | 300 | PR | LAB SAFETY SUPPLY | 0082860066 | HOLLAND | TRK 1281854428 | CS:30 | |
| 5694 | 189878710 | 1898787 | 10 | 82860139 | 10 | 10/22/2006 | 370-1011 | 10 | 1 | 400 | PR | CARDINAL HEALTH | 0082860139 | ROADWAY EXPRESS | TRK 3213215630 | CS:40 | |
| 5695 | 190245220 | 1902452 | 20 | 82860308 | 10 | 10/22/2006 | 370-1011 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200268536 | CS:1 | |
| 5696 | 190288650 | 1902886 | 50 | 82860226 | 50 | 10/22/2006 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK 1Z4X79280327132262 | CS:3 | |
| 5697 | 190387530 | 1903875 | 30 | 82860241 | 30 | 10/22/2006 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327132619 | CS:2 | |
| 5698 | 190338480 | 1903384 | 80 | 82860919 | 80 | 10/23/2006 | 370-2000 | 10 | 1 | 10 | PR | MACMOR INDUSTRIES LTD | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 5699 | 1903411330 | 1903411 | 330 | 82861010 | 300 | 10/23/2006 | 370-2000 | 10 | 1 | 30 | PR | AIRGAS SAFETY | 0082861010 | PJAX FREIGHT SY | TRK 202364954 | CS:3 | |
| 5700 | 1903804110 | 1903804 | 110 | 82861364 | 100 | 10/23/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280327137678 | CS:1 | |
| 5701 | 190423970 | 1904239 | 70 | 82861478 | 70 | 10/23/2006 | 370-1011 | 10 | 1 | 40 | PR | ERIC DALEY | 0 | UPS GROUND | TRK 1Z4X79280327137481 | CS:4 | |
| 5702 | 190462270 | 1904622 | 70 | 82861638 | 70 | 10/23/2006 | 370-2000 | 10 | 1 | 20 | PR | SAFETY PRODUCTS, INC | 0082861638 | ROADWAY EXPRESS | TRK 321321650X | CS:2 | |
| 5703 | 1898057380 | 1898057 | 380 | 82862356 | 360 | 10/24/2006 | 370-1011 | 10 | 1 | 90 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082862356 | HOLLAND | TRK 1281854463 | CS:9 | |
| 5704 | 190448610 | 1904486 | 10 | 82863050 | 10 | 10/24/2006 | 370-1000 | 50 | 1 | 3200 | PR | ADS INC | 0 | UPS | 1Z4X79280341042891 | | |
| 5705 | 190542580 | 1905425 | 80 | 82862600 | 80 | 10/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0082862600 | CENTRAL TRANSPO | TRK 555-458532-9 | CS:1 | |
| 5706 | 1905525130 | 1905525 | 130 | 82862667 | 110 | 10/24/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | CENTRAL TRANSPO | TRK 555-4585287 | CS:1 | |
| 5707 | 190557210 | 1905572 | 10 | 82862651 | 10 | 10/24/2006 | 370-1011 | 10 | 1 | 300 | PR | SNVISION XPRESS | 0082862651 | HOLLAND | TRK 1281854468 | CS:30 | |
| 5708 | 190557850 | 1905578 | 50 | 82862687 | 40 | 10/24/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0082862687 | HOLLAND | TRK 1281854473 | CS:1 | |

3M_MDL000393647 Delivery Information 713

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5709 | 190559410 | 1905594 | 10 | 82862863 | 10 | 10/24/2006 | 370-1011 | 10 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK.1Z4X79280327145749 | CS:1 | |
| 5710 | 190439610 | 1904396 | 10 | 82863767 | 10 | 10/25/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327150153 | CS:7 | |
| 5711 | 190442260 | 1904422 | 60 | 82863562 | 50 | 10/25/2006 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0 | ROADWAY EXPRESS | TRK.3213217132 | CS:2 | |
| 5712 | 1905334160 | 1905334 | 160 | 82863558 | 150 | 10/25/2006 | 97079-00000 | 10 | 1 | 30 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK.70172892167 | CS:3 | |
| 5713 | 190606910 | 1906069 | 10 | 82864109 | 10 | 10/25/2006 | 370-1000 | 50 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK.1Z4X79280327152740 | CS:1 | |
| 5714 | 1906227140 | 1906227 | 140 | 82863946 | 140 | 10/25/2006 | 370-2000 | 10 | 1 | 10 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5715 | 1906269150 | 1906269 | 150 | 82863957 | 150 | 10/25/2006 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK.1Z4X79280200267339 | CS:1 | |
| 5716 | 190633110 | 1906331 | 10 | 82864223 | 10 | 10/25/2006 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327154499 | CS:1 | |
| 5717 | 190298420 | 1902984 | 20 | 82864869 | 20 | 10/26/2006 | 370-1000 | 50 | 1 | 20900 | PR | KERMA MEDICAL PRODUCTS INC | 0082864869 | PJAX FREIGHT SY | TRK.202365007 | CS:418 | |
| 5718 | 190641870 | 1906418 | 70 | 82864915 | 70 | 10/26/2006 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC. | 0082864915 | CENTRAL TRANSPO | TRK.555-458569-1 | CS:2 | |
| 5719 | 190672210 | 1906722 | 10 | 82864910 | 10 | 10/26/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327157138 | CS:2 | |
| 5720 | 190672310 | 1906723 | 10 | 82864911 | 10 | 10/26/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327157209 | CS:4 | |
| 5721 | 190685060 | 1906850 | 60 | 82864786 | 50 | 10/26/2006 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK.1Z4X79280327155961 | CS:1 | |
| 5722 | 190700410 | 1907004 | 10 | 82864914 | 10 | 10/26/2006 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327157334 | CS:2 | |
| 5723 | 190722810 | 1907228 | 10 | 82865349 | 10 | 10/26/2006 | 370-1011 | 10 | 1 | 40 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BOP TRANSPORT | TRK: | CS:4 | |
| 5724 | 190735210 | 1907352 | 10 | 82865456 | 10 | 10/26/2006 | 370-2000 | 1 | 1 | 1 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK.1Z4X79280327160204 | CS:0 | |
| 5725 | 190735510 | 1907355 | 10 | 82865457 | 10 | 10/26/2006 | 370-2000 | 1 | 1 | 1 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK.1Z4X79280327160213 | CS:0 | |
| 5726 | 190742310 | 1907423 | 10 | 82865597 | 10 | 10/26/2006 | 370-1000 | 50 | 1 | 3850 | PR | ADS INC | 0082865597 | ESTES EXPRESS | TRK.0939649014 | CS:77 | |
| 5727 | 1907234280 | 1907234 | 280 | 82866836 | 280 | 10/27/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082866836 | PJAX FREIGHT SY | TRK.202365031 | CS:1 | |
| 5728 | 1907237300 | 1907237 | 300 | 82866837 | 280 | 10/27/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082866837 | CENTRAL TRANSPO | TRK.555-458589-9 | CS:1 | |
| 5729 | 190646210 | 1906462 | 10 | 82866944 | 10 | 10/29/2006 | 370-2000 | 10 | 1 | 30 | PR | RANSON INDUSTRIAL & SAFETY SUPPLY | 0 | TST OVERLAND EX | TRK.70172892623 | CS:3 | |
| 5730 | 190786810 | 1907868 | 10 | 82867063 | 10 | 10/29/2006 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK.1Z4X79280327166548 | CS:1 | |
| 5731 | 190818610 | 1908186 | 10 | 82867098 | 10 | 10/29/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS | 1Z4x792803426744416 | | |
| 5732 | 1902944320 | 1902944 | 320 | 82867678 | 320 | 10/30/2006 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0 | HOLLAND | TRK.1281854571 | CS:1 | |
| 5733 | 1908132420 | 1908132 | 420 | 82867828 | 390 | 10/30/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | ROADWAY EXPRESS | TRK.3213219314 | CS:1 | |
| 5734 | 190853350 | 1908533 | 50 | 82867701 | 50 | 10/30/2006 | 97079-00000 | 10 | 1 | 130 | PR | BASS PRO SHOPS | 0082867701 | CENTRAL TRANSPO | TRK.555-458598-0 | CS:13 | |
| 5735 | 190853440 | 1908534 | 40 | 82867700 | 40 | 10/30/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082867700 | CENTRAL TRANSPO | TRK.555-458597-2 | CS:4 | |
| 5736 | 190916710 | 1909167 | 10 | 82868038 | 10 | 10/30/2006 | 370-1000 | 50 | 1 | 1000 | PR | GUARDIAN FIRE & SAFETY | 0082868038 | HOLLAND | TRK.1281854563 | CS:20 | |
| 5737 | 190927510 | 1909275 | 10 | 82868284 | 10 | 10/30/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY PRODUCTS, INC. | 0 | UPS GROUND | TRK.1Z4X79280327170935 | CS:1 | |
| 5738 | 190941650 | 1909416 | 50 | 82868438 | 30 | 10/30/2006 | 370-1011 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK.1Z4X79280327172344 | CS:1 | |
| 5739 | 1898507670 | 1898507 | 670 | 82869281 | 670 | 10/31/2006 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082869281 | HOLLAND | TRK.1281854579 | CS:1 | |
| 5740 | 191021060 | 1910210 | 60 | 82869628 | 60 | 10/31/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK.1Z4X79280327178286 | CS:1 | |
| 5741 | 1910325100 | 1910325 | 100 | 82869625 | 100 | 10/31/2006 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0082869625 | ROADWAY EXPRESS | TRK.3213219846 | CS:1 | |
| 5742 | 191059410 | 1910594 | 10 | 82869832 | 10 | 10/31/2006 | 370-2000 | 1 | 1 | 2 | PR | BAYSIDE DISTRIBUTING | 0 | BOP TRANSPORT | TRK: | CS:0 | |
| 5743 | 191081450 | 1910814 | 50 | 82870934 | 50 | 11/1/2006 | 370-2000 | 1 | 1 | 1 | PR | JOHN WHITE | 0 | UPS GROUND | TRK.1Z4X79280327184868 | CS:0 | |
| 5744 | 191081610 | 1910816 | 10 | 82871080 | 10 | 11/1/2006 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK.1Z4X79280327187838 | CS:1 | |
| 5745 | 191094940 | 1910949 | 40 | 82870820 | 40 | 11/1/2006 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0082870820 | HOLLAND | TRK.1281854611 | CS:2 | |
| 5746 | 191120510 | 1911205 | 10 | 82871129 | 10 | 11/1/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWESTERN SHOOTERS SUPPLY | 0 | UPS GROUND | TRK.1Z4X79280327188784 | CS:1 | |
| 5747 | 191084740 | 1910847 | 40 | 82872080 | 40 | 11/2/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280327190628 | CS:1 | |
| 5748 | 191174510 | 1911745 | 10 | 82872463 | 10 | 11/2/2006 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327193625 | CS:1 | |
| 5749 | 1911846310 | 1911846 | 310 | 82872468 | 310 | 11/2/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082872468 | CENTRAL TRANSPO | TRK.555-458648-3 | CS:2 | |
| 5750 | 191208560 | 1912085 | 60 | 82872495 | 60 | 11/2/2006 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0 | CENTRAL TRANSPO | TRK.555-458649-1 | CS:1 | |
| 5751 | 191220120 | 1912201 | 20 | 82872250 | 10 | 11/2/2006 | 370-1011 | 1 | 1 | 6 | PR | BOB RAMM | 0 | UPS 2nd DAY AIR | TRK.1Z4X79280200267857 | CS:0 | |
| 5752 | 191231210 | 1912312 | 10 | 82872547 | 10 | 11/2/2006 | 370-1011 | 10 | 1 | 50 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK.1Z4X79280327195445 | CS:5 | |
| 5753 | 191328790 | 1913287 | 90 | 82873647 | 80 | 11/4/2006 | 370-1011 | 10 | 1 | 100 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | OTHER | TRK: | CS:10 | |
| 5754 | 1911317140 | 1911317 | 140 | 82873881 | 140 | 11/5/2006 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082873881 | HOLLAND | TRK.1281854653 | CS:2 | |
| 5755 | 1912292100 | 1912292 | 100 | 82873909 | 100 | 11/5/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0082873909 | PJAX FREIGHT SY | TRK.202365102 | CS:1 | |
| 5756 | 1912305330 | 1912305 | 330 | 82873916 | 300 | 11/5/2006 | 370-2000 | 10 | 1 | 40 | PR | AIRGAS SAFETY | 0082873916 | PJAX FREIGHT SY | TRK.202365103 | CS:4 | |
| 5757 | 191271110 | 1912711 | 10 | 82873983 | 10 | 11/5/2006 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280327200090 | CS:7 | |
| 5758 | 191233650 | 1912336 | 50 | 82875237 | 50 | 11/6/2006 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0082875237 | CENTRAL TRANSPO | TRK.555-458689-7 | CS:1 | |
| 5759 | 191234570 | 1912345 | 70 | 82875238 | 70 | 11/6/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082875238 | CENTRAL TRANSPO | TRK.555-458690-5 | CS:5 | |
| 5760 | 1913144540 | 1913144 | 540 | 82875270 | 500 | 11/6/2006 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082875270 | ROADWAY EXPRESS | TRK.3213221954 | CS:2 | |
| 5761 | 191362130 | 1913621 | 30 | 82875296 | 30 | 11/6/2006 | 97079-00000 | 10 | 1 | 30 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK.1Z4X79280327208243 | CS:3 | |
| 5762 | 191404020 | 1914040 | 20 | 82875315 | 20 | 11/6/2006 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK.1Z4X79280327208761 | CS:1 | |
| 5763 | 1913147500 | 1913147 | 500 | 82876083 | 430 | 11/7/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082876083 | HOLLAND | TRK.1281854681 | CS:1 | |
| 5764 | 1913637480 | 1913637 | 480 | 82876263 | 440 | 11/7/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082876263 | PJAX FREIGHT SY | TRK.202365133 | CS:1 | |
| 5765 | 191500030 | 1915000 | 30 | 82876541 | 30 | 11/7/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SOUTHWEST | 0 | UPS GROUND | TRK.1Z4X79280327215360 | CS:1 | |
| 5766 | 191493670 | 1914936 | 70 | 82877896 | 70 | 11/8/2006 | 97079-00000 | 10 | 1 | 20 | PR | YOUNG GUNS | 0082877896 | LANGHAM 3rd DAY | TRK.60334441 | CS:2 | |
| 5767 | 191547990 | 1915479 | 90 | 82877932 | 90 | 11/8/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082877932 | CENTRAL TRANSPO | TRK.555-458719-2 | CS:2 | |
| 5768 | 191627630 | 1916276 | 30 | 82877801 | 30 | 11/8/2006 | 370-2000 | 1 | 1 | 4 | PR | JAY KASTAN | 0 | UPS GROUND | TRK.1Z4X79280327222405 | CS:0 | |
| 5769 | 191631320 | 1916313 | 20 | 82878071 | 20 | 11/8/2006 | 370-2000 | 10 | 1 | 20 | PR | HUGHES/WHITE CAP | 0 | UPS GROUND | TRK.1Z4X79280327229266 | CS:2 | |
| 5770 | 1914133140 | 1914133 | 140 | 82878480 | 140 | 11/9/2006 | 370-2000 | 10 | 1 | 10 | PR | R3 SAFETY | 0082878480 | PJAX FREIGHT SY | TRK.202365184 | CS:1 | |
| 5771 | 191660860 | 1916608 | 60 | 82879431 | 50 | 11/9/2006 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0082879431 | PJAX FREIGHT SY | TRK.202365185 | CS:2 | Multiple |
| 5772 | 191660860 | 1916608 | 60 | 82879431 | 50 | 11/9/2006 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0082879431 | PJAX FREIGHT SY | TRK.202365185 | CS:2 | |
| 5773 | 191701580 | 1917015 | 80 | 82879448 | 80 | 11/9/2006 | 370-2000 | 10 | 1 | 30 | PR | SAFEWARE, INC. | 0082879448 | PJAX FREIGHT SY | TRK.202365194 | CS:3 | |
| 5774 | 191729580 | 1917295 | 80 | 82879137 | 80 | 11/9/2006 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082879137 | ROADWAY EXPRESS | TRK.3213223750 | CS:1 | |
| 5775 | 191739210 | 1917392 | 10 | 82879493 | 10 | 11/9/2006 | 370-1000 | 50 | 1 | 300 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280327238807 | CS:6 | |

3M_MDL000393647 Delivery Information 714

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5776 | 191740760 | 1917407 | 60 | 82879153 | 60 | 11/9/2006 | 97079-00000 | 10 | 1 | 80 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 555-458744-0 | CS:8 | |
| 5777 | 191740940 | 1917409 | 40 | 82879152 | 40 | 11/9/2006 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082879152 | CENTRAL TRANSPO | TRK 555-458743-2 | CS:3 | |
| 5778 | 1918025190 | 1918025 | 190 | 82880273 | 190 | 11/10/2006 | 97079-00000 | 10 | 1 | 50 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK 3213224109 | CS:1 | |
| 5779 | 1917006340 | 1917006 | 340 | 82881696 | 20 | 11/13/2006 | 370-2000 | 10 | 1 | 10 | PR | LAB SAFETY SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280327250929 | CS:1 | |
| 5780 | 191910480 | 1919104 | 80 | 82881532 | 80 | 11/13/2006 | 370-2000 | 10 | 1 | 10 | PR | CALOLYMPIC SAFETY | 0082881532 | ROADWAY EXPRESS | TRK 3213224291 | CS:1 | |
| 5781 | 191932110 | 1919321 | 10 | 82882114 | 10 | 11/13/2006 | 370-1000 | 50 | 1 | 150 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327249828 | CS:3 | |
| 5782 | 191953350 | 1919533 | 50 | 82882155 | 50 | 11/13/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK 1Z4X79280327250643 | CS:1 | |
| 5783 | 192027230 | 1920272 | 30 | 82883080 | 30 | 11/14/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0082883080 | ROADWAY EXPRESS | TRK 3213225025 | CS:1 | |
| 5784 | 192028890 | 1920288 | 90 | 82883037 | 90 | 11/14/2006 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082883037 | CENTRAL TRANSPO | TRK 555-458772-1 | CS:2 | |
| 5785 | 192033580 | 1920335 | 80 | 82883471 | 160 | 11/14/2006 | 370-1011 | 10 | 1 | 20 | PR | GUARDIAN FIRE & SAFETY | 0082883471 | ROADWAY EXPRESS | TRK 321322508X | CS:2 | Multiple |
| 5786 | 192033580 | 1920335 | 80 | 82883471 | 160 | 11/14/2006 | 370-1011 | 10 | 1 | 20 | PR | GUARDIAN FIRE & SAFETY | 0082883471 | ROADWAY EXPRESS | TRK 321322508X | CS:2 | |
| 5787 | 192106520 | 1921065 | 20 | 82884828 | 20 | 11/15/2006 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082884828 | PJAX FREIGHT SY | TRK 202365237 | CS:76 | |
| 5788 | 1921209160 | 1921209 | 160 | 82884610 | 120 | 11/15/2006 | 370-1000 | 50 | 1 | 500 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280327259493 | CS:3 | |
| 5789 | 192159380 | 1921593 | 50 | 82885377 | 80 | 11/16/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082885377 | CENTRAL TRANSPO | TRK 555-458801-8 | CS:4 | |
| 5790 | 192150370 | 1921503 | 70 | 82885858 | 70 | 11/16/2006 | 370-2000 | 10 | 1 | 10 | PR | MACMOR INDUSTRIES LTD | 0 | SDP TRANSPORT | TRK: | CS:1 | |
| 5791 | 192161120 | 1921611 | 20 | 82885983 | 10 | 11/16/2006 | 370-1011 | 10 | 1 | 100 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327266065 | CS:1 | |
| 5792 | 192183940 | 1921839 | 40 | 82886063 | 40 | 11/16/2006 | 370-1011 | 10 | 1 | 10 | PR | GUARDIAN FIRE & SAFETY | 0082886063 | ROADWAY EXPRESS | TRK 3213225923 | CS:1 | |
| 5793 | 192188910 | 1921889 | 10 | 82885792 | 10 | 11/16/2006 | 370-2000 | 10 | 1 | 20 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327264705 | CS:2 | |
| 5794 | 192191250 | 1921912 | 50 | 82885757 | 30 | 11/16/2006 | 370-2000 | 10 | 1 | 10 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082885757 | HOLLAND | TRK 1281854954 | CS:1 | |
| 5795 | 192012440 | 1920124 | 40 | 82887274 | 30 | 11/17/2006 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK 1Z4X79280327271568 | CS:1 | Multiple |
| 5796 | 192012440 | 1920124 | 40 | 82887274 | 30 | 11/17/2006 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK 1Z4X79280327271559 | CS:1 | |
| 5797 | 192244110 | 1922441 | 10 | 82886749 | 10 | 11/17/2006 | 370-1000 | 50 | 1 | 300 | PR | BOSTWICK-BRAUN | 0 | UPS | 1Z4X79281340658491 | | |
| 5798 | 192252810 | 1922528 | 10 | 82887600 | 10 | 11/19/2006 | 370-1000 | 50 | 1 | 1250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS | 1Z4X79280341475635 | | |
| 5799 | 192256110 | 1922561 | 10 | 82887483 | 10 | 11/19/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327272576 | CS:1 | |
| 5800 | 192188870 | 1921888 | 70 | 82888652 | 50 | 11/20/2006 | 370-2000 | 10 | 1 | 10 | PR | DXP SAFETYMASTER | 0 | OTHER | TRK: | CS:1 | |
| 5801 | 1922149310 | 1922149 | 310 | 82888536 | 280 | 11/20/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082888536 | HOLLAND | TRK 1281654977 | CS:1 | |
| 5802 | 192357960 | 1923579 | 60 | 82888954 | 60 | 11/20/2006 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0082888954 | CENTRAL TRANSPO | TRK 555-458853-9 | CS:1 | |
| 5803 | 1923883410 | 1923883 | 410 | 82888752 | 380 | 11/20/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082888752 | PJAX FREIGHT SY | TRK 202365272 | CS:1 | |
| 5804 | 192493240 | 1924932 | 40 | 82889483 | 40 | 11/21/2006 | 97079-00000 | 10 | 1 | 30 | PR | HENRY'S TACKLE CO., INC. | 0 | HOLLAND | TRK 1281655003 | CS:3 | |
| 5805 | 192501410 | 1925014 | 10 | 82890644 | 10 | 11/21/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327287051 | CS:1 | Multiple |
| 5806 | 192501410 | 1925014 | 10 | 82890644 | 10 | 11/21/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327287060 | CS:1 | Multiple |
| 5807 | 192501410 | 1925014 | 10 | 82890644 | 10 | 11/21/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327287078 | CS:1 | Multiple |
| 5808 | 192501410 | 1925014 | 10 | 82890644 | 10 | 11/21/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327287088 | CS:1 | |
| 5809 | 192502810 | 1925028 | 10 | 82890647 | 10 | 11/21/2006 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | UPS | 1Z4x79280341437568 | | |
| 5810 | 1925217170 | 1925217 | 170 | 82890367 | 160 | 11/21/2006 | 370-2000 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK 1Z4X79280327288194 | CS:1 | Multiple |
| 5811 | 1925217180 | 1925217 | 180 | 82890367 | 170 | 11/21/2006 | 370-1011 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK 1Z4X79280327288201 | CS:1 | |
| 5812 | 192533590 | 1925335 | 90 | 82890243 | 90 | 11/21/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK 555-458883-8 | CS:1 | |
| 5813 | 1922583220 | 1922583 | 220 | 82892736 | 10 | 11/26/2006 | 370-2000 | 10 | 1 | 100 | PR | LAB SAFETY SUPPLY | 0 | UPS | 1Z4X79280342177327 | | |
| 5814 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294721 | CS:1 | Multiple |
| 5815 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294712 | CS:1 | Multiple |
| 5816 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294702 | CS:1 | Multiple |
| 5817 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294696 | CS:1 | Multiple |
| 5818 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294687 | CS:1 | Multiple |
| 5819 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294678 | CS:1 | Multiple |
| 5820 | 192571410 | 1925714 | 10 | 82892829 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 350 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327294669 | CS:1 | |
| 5821 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295328 | CS:1 | Multiple |
| 5822 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295319 | CS:1 | Multiple |
| 5823 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295300 | CS:1 | Multiple |
| 5824 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295293 | CS:1 | Multiple |
| 5825 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295284 | CS:1 | Multiple |
| 5826 | 192586410 | 1925864 | 10 | 82892842 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327295275 | CS:1 | |
| 5827 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296112 | CS:1 | Multiple |
| 5828 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296103 | CS:1 | Multiple |
| 5829 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296096 | CS:1 | Multiple |
| 5830 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296087 | CS:1 | Multiple |
| 5831 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296078 | CS:1 | Multiple |
| 5832 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296069 | CS:1 | Multiple |
| 5833 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296050 | CS:1 | Multiple |
| 5834 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327295980 | CS:1 | Multiple |
| 5835 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327295999 | CS:1 | Multiple |
| 5836 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296005 | CS:1 | Multiple |
| 5837 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296014 | CS:1 | Multiple |
| 5838 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296023 | CS:1 | Multiple |
| 5839 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296032 | CS:1 | Multiple |
| 5840 | 192613410 | 1926134 | 10 | 82892871 | 10 | 11/26/2006 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327296041 | CS:1 | |
| 5841 | 192456310 | 1924563 | 10 | 82894777 | 10 | 11/27/2006 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | OTHER | TRK: | CS:10 | |
| 5842 | 192778770 | 1927787 | 70 | 82894733 | 50 | 11/27/2006 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK 1Z4X79280327306673 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5843 | 192838310 | 1928383 | 10 | 82894226 | 10 | 11/27/2006 | 370-2000 | 10 | 1 | 50 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:5 | |
| 5844 | 1928522250 | 1928522 | 250 | 82894475 | 240 | 11/27/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082894475 | PJAX FREIGHT SY | TRK:202365316 | CS:1 | |
| 5845 | 192854760 | 1928547 | 60 | 82894493 | 50 | 11/27/2006 | 370-2000 | 10 | 1 | 10 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082894493 | HOLLAND | TRK:1281855049 | CS:1 | |
| 5846 | 1916061690 | 1916061 | 690 | 82895467 | 650 | 11/28/2006 | 370-1011 | 1 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0082895467 | ROADWAY EXPRESS | TRK:3213229746 | CS:1 | |
| 5847 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314191 | CS:1 | Multiple |
| 5848 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314182 | CS:1 | Multiple |
| 5849 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314173 | CS:1 | Multiple |
| 5850 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314164 | CS:1 | Multiple |
| 5851 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314155 | CS:1 | Multiple |
| 5852 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314146 | CS:1 | Multiple |
| 5853 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314137 | CS:1 | Multiple |
| 5854 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314128 | CS:1 | Multiple |
| 5855 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314119 | CS:1 | Multiple |
| 5856 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314100 | CS:1 | Multiple |
| 5857 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314093 | CS:1 | Multiple |
| 5858 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314084 | CS:1 | Multiple |
| 5859 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314208 | CS:1 | Multiple |
| 5860 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314324 | CS:1 | Multiple |
| 5861 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314315 | CS:1 | Multiple |
| 5862 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314306 | CS:1 | Multiple |
| 5863 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314299 | CS:1 | Multiple |
| 5864 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314280 | CS:1 | Multiple |
| 5865 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314271 | CS:1 | Multiple |
| 5866 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314262 | CS:1 | Multiple |
| 5867 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314253 | CS:1 | Multiple |
| 5868 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314244 | CS:1 | Multiple |
| 5869 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314235 | CS:1 | Multiple |
| 5870 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314226 | CS:1 | Multiple |
| 5871 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314217 | CS:1 | Multiple |
| 5872 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313941 | CS:1 | Multiple |
| 5873 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313932 | CS:1 | Multiple |
| 5874 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313923 | CS:1 | Multiple |
| 5875 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313914 | CS:1 | Multiple |
| 5876 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313905 | CS:1 | Multiple |
| 5877 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313898 | CS:1 | Multiple |
| 5878 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313889 | CS:1 | Multiple |
| 5879 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313870 | CS:1 | Multiple |
| 5880 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313861 | CS:1 | Multiple |
| 5881 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313852 | CS:1 | Multiple |
| 5882 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313843 | CS:1 | Multiple |
| 5883 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313834 | CS:1 | Multiple |
| 5884 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313950 | CS:1 | Multiple |
| 5885 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314075 | CS:1 | Multiple |
| 5886 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314066 | CS:1 | Multiple |
| 5887 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314057 | CS:1 | Multiple |
| 5888 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314048 | CS:1 | Multiple |
| 5889 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314039 | CS:1 | Multiple |
| 5890 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314020 | CS:1 | Multiple |
| 5891 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313969 | CS:1 | Multiple |
| 5892 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313978 | CS:1 | Multiple |
| 5893 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313987 | CS:1 | Multiple |
| 5894 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327313996 | CS:1 | Multiple |
| 5895 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314002 | CS:1 | Multiple |
| 5896 | 192938510 | 1929385 | 10 | 82895924 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327314011 | CS:1 | |
| 5897 | 192947810 | 1929478 | 10 | 82896253 | 10 | 11/28/2006 | 370-1000 | 50 | 1 | 2500 | PR | ADS INC | 0082896253 | CENTRAL TRANSPO | TRK:555-458921-4 | CS:50 | |
| 5898 | 192970520 | 1929705 | 20 | 82896167 | 20 | 11/28/2006 | 97079-00000 | 1 | 1 | 1 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK:1Z4X79280327316975 | CS:0 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5899 | 182457510 | 1824575 | 10 | 82896884 | 10 | 11/29/2006 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0082896884 | CENTRAL TRANSPO | TRK 555-456925-5 | CS:200 | |
| 5900 | 192790620 | 1927906 | 20 | 82897083 | 20 | 11/29/2006 | 370-1011 | 10 | 1 | 10 | PR | WESTLUND DISTRIBUTING | 0 | UPS GROUND | TRK 1Z4X79280327321343 | CS:1 | |
| 5901 | 193021210 | 1930212 | 10 | 82896669 | 10 | 11/29/2006 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280340882794 | | |
| 5902 | 193030720 | 1930307 | 20 | 82897316 | 10 | 11/29/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280327323163 | CS:1 | |
| 5903 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330128 | CS:1 | Multiple |
| 5904 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330137 | CS:1 | Multiple |
| 5905 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330146 | CS:1 | Multiple |
| 5906 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330155 | CS:1 | Multiple |
| 5907 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330164 | CS:1 | Multiple |
| 5908 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330173 | CS:1 | Multiple |
| 5909 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330182 | CS:1 | Multiple |
| 5910 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330119 | CS:1 | Multiple |
| 5911 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330100 | CS:1 | Multiple |
| 5912 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330003 | CS:1 | Multiple |
| 5913 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330084 | CS:1 | Multiple |
| 5914 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330075 | CS:1 | Multiple |
| 5915 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330066 | CS:1 | Multiple |
| 5916 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330057 | CS:1 | Multiple |
| 5917 | 193082810 | 1930828 | 10 | 82898603 | 10 | 11/30/2006 | 370-1000 | 50 | 1 | 750 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327330048 | CS:1 | |
| 5918 | 1930913150 | 1930913 | 150 | 82898114 | 140 | 11/30/2006 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK 321323036X | CS:1 | |
| 5919 | 193116410 | 1931164 | 10 | 82898814 | 10 | 11/30/2006 | 370-2000 | 1 | 1 | 5 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK 1Z4X79280327331627 | CS:0 | |
| 5920 | 193121470 | 1931214 | 70 | 82898510 | 30 | 11/30/2006 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0082898510 | ROADWAY EXPRESS | TRK 3213230T09 | CS:10 | |
| 5921 | 193182540 | 1931825 | 40 | 82899425 | 40 | 12/1/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK 1Z4X79280327333803 | CS:1 | |
| 5922 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335874 | CS:1 | Multiple |
| 5923 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335865 | CS:1 | Multiple |
| 5924 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335856 | CS:1 | Multiple |
| 5925 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335847 | CS:1 | Multiple |
| 5926 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335838 | CS:1 | Multiple |
| 5927 | 193197510 | 1931975 | 10 | 82900403 | 10 | 12/3/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327335829 | CS:1 | |
| 5928 | 193210310 | 1932103 | 10 | 82900426 | 10 | 12/3/2006 | 370-1011 | 10 | 1 | 10 | PR | R S HUGHES CO | 0082900426 | ROADWAY EXPRESS | TRK 321323124X | CS:1 | |
| 5929 | 193135590 | 1931355 | 80 | 82901697 | 70 | 12/4/2006 | 370-2000 | 10 | 1 | 30 | PR | SAFEWARE, INC. | 0082901697 | PJAX FREIGHT SY | TRK 202365409 | CS:3 | |
| 5930 | 193308710 | 1933087 | 10 | 82901742 | 10 | 12/4/2006 | 370-1011 | 10 | 1 | 20 | PR | PATRIOT PERFORMANCE OUTFITTERS | 0 | UPS GROUND | TRK 1Z4X79280327355174 | CS:1 | Multiple |
| 5931 | 193308710 | 1933087 | 10 | 82901742 | 10 | 12/4/2006 | 370-1011 | 10 | 1 | 20 | PR | PATRIOT PERFORMANCE OUTFITTERS | 0 | UPS GROUND | TRK 1Z4X79280327355183 | CS:1 | |
| 5932 | 193368620 | 1933686 | 20 | 82901621 | 20 | 12/4/2006 | 370-1000 | 50 | 1 | 250 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327352695 | CS:1 | Multiple |
| 5933 | 193368620 | 1933686 | 20 | 82901621 | 20 | 12/4/2006 | 370-1000 | 50 | 1 | 250 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327352702 | CS:1 | Multiple |
| 5934 | 193368620 | 1933686 | 20 | 82901621 | 20 | 12/4/2006 | 370-1000 | 50 | 1 | 250 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327352711 | CS:1 | Multiple |
| 5935 | 193368620 | 1933686 | 20 | 82901621 | 20 | 12/4/2006 | 370-1000 | 50 | 1 | 250 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327352720 | CS:1 | Multiple |
| 5936 | 193368620 | 1933686 | 20 | 82901621 | 20 | 12/4/2006 | 370-1000 | 50 | 1 | 250 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280327352739 | CS:1 | |
| 5937 | 193150880 | 1931508 | 80 | 82902690 | 80 | 12/5/2006 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0082902690 | CENTRAL TRANSPO | TRK 555-458972-7 | CS:9 | |
| 5938 | 193150950 | 1931509 | 50 | 82902691 | 50 | 12/5/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0 | CENTRAL TRANSPO | TRK 555-458973-5 | CS:4 | |
| 5939 | 193435870 | 1934358 | 70 | 82902946 | 70 | 12/5/2006 | 370-2000 | 10 | 1 | 10 | PR | SAFETYWEAR | 0 | UPS GROUND | TRK 1Z4X79280327360668 | CS:1 | |
| 5940 | 193447380 | 1934473 | 80 | 82903040 | 70 | 12/5/2006 | 370-2000 | 10 | 1 | 20 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082903040 | HOLLAND | TRK 1201855214 | CS:2 | |
| 5941 | 1934566110 | 1934566 | 110 | 82903755 | 110 | 12/6/2006 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082903755 | CENTRAL TRANSPO | TRK 555-458984-2 | CS:1 | |
| 5942 | 193508610 | 1935086 | 10 | 82904108 | 10 | 12/6/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327367518 | CS:1 | Multiple |
| 5943 | 193508610 | 1935086 | 10 | 82904108 | 10 | 12/6/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327367509 | CS:1 | Multiple |
| 5944 | 193508610 | 1935086 | 10 | 82904108 | 10 | 12/6/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327367492 | CS:1 | Multiple |
| 5945 | 193508610 | 1935086 | 10 | 82904108 | 10 | 12/6/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327367483 | CS:1 | Multiple |
| 5946 | 193508610 | 1935086 | 10 | 82904108 | 10 | 12/6/2006 | 370-2000 | 10 | 1 | 50 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327367474 | CS:1 | |
| 5947 | 1935091140 | 1935091 | 140 | 82904132 | 140 | 12/6/2006 | 97079-00000 | 1 | 1 | 1 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK 1Z4X79280327367625 | CS:0 | |
| 5948 | 193511650 | 1935116 | 50 | 82904135 | 50 | 12/6/2006 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327367652 | CS:1 | |
| 5949 | 193518730 | 1935187 | 30 | 82903790 | 20 | 12/6/2006 | 370-2000 | 10 | 1 | 10 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK 1Z4X79280327363841 | CS:1 | |
| 5950 | 193539130 | 1935391 | 30 | 82903886 | 30 | 12/6/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK 1Z4X79280327364652 | CS:1 | |
| 5951 | 190033810 | 1900338 | 10 | 82905470 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 50 | PR | HARRINGTON & COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327369221 | CS:1 | |
| 5952 | 193590910 | 1935909 | 10 | 82905662 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327372039 | CS:1 | Multiple |
| 5953 | 193590910 | 1935909 | 10 | 82905662 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327372020 | CS:1 | Multiple |
| 5954 | 193590910 | 1935909 | 10 | 82905662 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327372011 | CS:1 | Multiple |
| 5955 | 193590910 | 1935909 | 10 | 82905662 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327372002 | CS:1 | |
| 5956 | 193614110 | 1936141 | 10 | 82905301 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | ADS INC. | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100488325 | CS:1 | Multiple |
| 5957 | 193614110 | 1936141 | 10 | 82905301 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100488334 | CS:1 | Multiple |
| 5958 | 193614110 | 1936141 | 10 | 82905301 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100488341 | CS:1 | Multiple |
| 5959 | 193614110 | 1936141 | 10 | 82905301 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 200 | PR | ADS INC. | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100488352 | CS:1 | |
| 5960 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280327372619 | CS:1 | Multiple |
| 5961 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280327372606 | CS:1 | Multiple |
| 5962 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280327372593 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 5963 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372584 | CS:1 | Multiple |
| 5964 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372575 | CS:1 | Multiple |
| 5965 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372566 | CS:1 | Multiple |
| 5966 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372557 | CS:1 | Multiple |
| 5967 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372548 | CS:1 | Multiple |
| 5968 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372539 | CS:1 | Multiple |
| 5969 | 193620210 | 1936202 | 10 | 82905679 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327372520 | CS:1 | |
| 5970 | 193639510 | 1936395 | 10 | 82905702 | 10 | 12/7/2006 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082905702 | CENTRAL TRANSPO | TRK:555-459006-3 | CS:40 | |
| 5971 | 193642040 | 1936420 | 40 | 82905705 | 40 | 12/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280327373269 | CS:1 | Multiple |
| 5972 | 193642040 | 1936420 | 40 | 82905705 | 40 | 12/7/2006 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280327373298 | CS:1 | |
| 5973 | 193662910 | 1936629 | 10 | 82905481 | 10 | 12/7/2006 | 370-2000 | 10 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327369301 | CS:1 | Multiple |
| 5974 | 193662910 | 1936629 | 10 | 82905481 | 10 | 12/7/2006 | 370-2000 | 10 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327369310 | CS:1 | Multiple |
| 5975 | 193662910 | 1936629 | 10 | 82905481 | 10 | 12/7/2006 | 370-2000 | 10 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327369329 | CS:1 | Multiple |
| 5976 | 193662910 | 1936629 | 10 | 82905481 | 10 | 12/7/2006 | 370-2000 | 10 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327369338 | CS:1 | Multiple |
| 5977 | 193662910 | 1936629 | 10 | 82905481 | 10 | 12/7/2006 | 370-2000 | 10 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327369347 | CS:1 | |
| 5978 | 1936364110 | 1936364 | 110 | 82906858 | 80 | 12/8/2006 | 370-1000 | 50 | 1 | 50 | PR | FASTENAL COMPANY INC | 0082906858 | CUSTOMER PICK U | TRK: | CS:1 | |
| 5979 | 1936384220 | 1936384 | 220 | 82906870 | 190 | 12/8/2006 | 370-2000 | 10 | 1 | 20 | PR | NORTHERN SAFETY | 0082906870 | CENTRAL TRANSPO | TRK:555-459031-1 | CS:2 | |
| 5980 | 193553660 | 1935536 | 60 | 82907307 | 60 | 12/10/2006 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082907307 | CENTRAL TRANSPO | TRK:555-459020-4 | CS:5 | |
| 5981 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378784 | CS:1 | Multiple |
| 5982 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378775 | CS:1 | Multiple |
| 5983 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378766 | CS:1 | Multiple |
| 5984 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378757 | CS:1 | Multiple |
| 5985 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378748 | CS:1 | Multiple |
| 5986 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378739 | CS:1 | Multiple |
| 5987 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378720 | CS:1 | Multiple |
| 5988 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378711 | CS:1 | Multiple |
| 5989 | 193735760 | 1937357 | 60 | 82907229 | 50 | 12/10/2006 | 370-1011 | 10 | 1 | 90 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280327378702 | CS:1 | |
| 5990 | 1937395110 | 1937395 | 110 | 82907231 | 110 | 12/10/2006 | 97079-00000 | 1 | 1 | 1 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK:1Z4X79280327378800 | CS:0 | |
| 5991 | 193741450 | 1937414 | 50 | 82907497 | 50 | 12/10/2006 | 97079-00000 | 10 | 1 | 20 | PR | J R SHOOTING SPORTS INC | 0082907497 | HOLLAND | TRK:1281855281 | CS:2 | |
| 5992 | 193645640 | 1936456 | 40 | 82908386 | 30 | 12/11/2006 | 370-2000 | 10 | 1 | 20 | PR | DXP SAFETYMASTER | 0 | UPS GROUND | TRK:1Z4X79280327386604 | CS:1 | Multiple |
| 5993 | 193645640 | 1936456 | 40 | 82908386 | 30 | 12/11/2006 | 370-2000 | 10 | 1 | 20 | PR | DXP SAFETYMASTER | 0 | UPS GROUND | TRK:1Z4X79280327386597 | CS:1 | |
| 5994 | 193870760 | 1938707 | 60 | 82908699 | 60 | 12/11/2006 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082908699 | HOLLAND | TRK:1281855300 | CS:1 | |
| 5995 | 193924520 | 1939245 | 20 | 82909838 | 20 | 12/12/2006 | 97079-00000 | 1 | 1 | 6 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280327392446 | CS:0 | |
| 5996 | 1939778120 | 1939778 | 120 | 82909923 | 110 | 12/12/2006 | 370-2000 | 1 | 1 | 10 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082909923 | HOLLAND | TRK:1281855318 | CS:1 | Multiple |
| 5997 | 1939778120 | 1939778 | 120 | 82909923 | 110 | 12/12/2006 | 370-2000 | 1 | 1 | 10 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0082909923 | HOLLAND | TRK:1281855318 | CS:1 | |
| 5998 | 192925570 | 1929255 | 70 | 82911228 | 70 | 12/13/2006 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC. | 0082911228 | CENTRAL TRANSPO | TRK:555-459075-8 | CS:2 | |
| 5999 | 193625710 | 1936257 | 10 | 82911103 | 10 | 12/13/2006 | 370-1000 | 50 | 1 | 50 | PR | NEFTALI NORBERTO CUEVAS ESTRADA | 0082911103 | INTERNATIONAL | TRK: | CS:1 | |
| 6000 | 194028920 | 1940289 | 20 | 82911178 | 20 | 12/13/2006 | 370-2000 | 1 | 1 | 3 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280327401908 | CS:0 | |
| 6001 | 194034010 | 1940340 | 10 | 82911348 | 10 | 12/13/2006 | 370-1000 | 50 | 1 | 200 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280341614536 1Z4X79280340013768 | | |
| 6002 | 194040840 | 1940408 | 40 | 82911364 | 40 | 12/13/2006 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327404889 | CS:1 | |
| 6003 | 194012340 | 1940123 | 40 | 82912032 | 40 | 12/14/2006 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082912032 | CENTRAL TRANSPO | TRK:555-459093-1 | CS:6 | |
| 6004 | 194015970 | 1940159 | 70 | 82912033 | 70 | 12/14/2006 | 97079-00000 | 10 | 1 | 100 | PR | BASS PRO SHOPS | 0082912033 | CENTRAL TRANSPO | TRK:555-459094-9 | CS:10 | |
| 6005 | 194116410 | 1941164 | 10 | 82912858 | 10 | 12/14/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327412950 | CS:1 | Multiple |
| 6006 | 194116410 | 1941164 | 10 | 82912858 | 10 | 12/14/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327412969 | CS:1 | Multiple |
| 6007 | 194116410 | 1941164 | 10 | 82912858 | 10 | 12/14/2006 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327412978 | CS:1 | |
| 6008 | 194130920 | 1941309 | 20 | 82912868 | 20 | 12/14/2006 | 370-1000 | 50 | 1 | 7600 | PR | KERMA MEDICAL PRODUCTS INC | 0082912868 | PJAX FREIGHT SY | TRK:202365504 | CS:152 | |
| 6009 | 194241710 | 1942417 | 10 | 82914029 | 10 | 12/15/2006 | 370-1000 | 50 | 1 | 1500 | PR | CHANDLER SUPPLIES TO BUSINESS | 0 | BDP TRANSPORT | TRK: | CS:30 | |
| 6010 | 194147930 | 1941479 | 30 | 82914333 | 30 | 12/17/2006 | 97079-00000 | 10 | 1 | 10 | PR | DAWSON ENTERPRISES | 0 | UPS GROUND | TRK:1Z4X79280327417491 | CS:1 | |
| 6011 | 194260810 | 1942608 | 10 | 82914458 | 10 | 12/17/2006 | 370-1000 | 50 | 1 | 1200 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082914458 | CENTRAL TRANSPO | TRK:555-459123-6 | CS:24 | |
| 6012 | 194024910 | 1940249 | 10 | 82915437 | 10 | 12/18/2006 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0082915437 | CENTRAL TRANSPO | TRK:555-459129-3 | CS:200 | |
| 6013 | 194239410 | 1942394 | 10 | 82915200 | 10 | 12/18/2006 | 370-2000 | 10 | 1 | 100 | PR | ARIZONA GLOVE & SAFETY, INC. | 0082915200 | ROADWAY EXPRESS | TRK:3213237482 | CS:10 | |
| 6014 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421397 | CS:1 | Multiple |
| 6015 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421388 | CS:1 | Multiple |
| 6016 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421379 | CS:1 | Multiple |
| 6017 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421360 | CS:1 | Multiple |
| 6018 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421351 | CS:1 | Multiple |
| 6019 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421342 | CS:1 | Multiple |
| 6020 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421333 | CS:1 | Multiple |
| 6021 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421324 | CS:1 | Multiple |
| 6022 | 194264710 | 1942647 | 10 | 82915031 | 10 | 12/18/2006 | 370-1000 | 50 | 1 | 450 | PR | AMRON INTERNATIONAL | 0 | UPS GROUND | TRK:1Z4X79280327421315 | CS:1 | |
| 6023 | 1942669420 | 1942669 | 420 | 82915009 | 360 | 12/18/2006 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082915009 | PJAX FREIGHT SY | TRK:202365528 | CS:1 | |
| 6024 | 194345420 | 1943454 | 20 | 82915745 | 20 | 12/18/2006 | 370-1011 | 10 | 1 | 10 | PR | ALABAMA INSTITUTE FOR THE | 0 | UPS GROUND | TRK:1Z4X79280327425517 | CS:1 | |
| 6025 | 194367410 | 1943674 | 10 | 82915770 | 10 | 12/18/2006 | 370-2000 | 10 | 1 | 20 | PR | MCMASTER CARR SUPPLY CO | 0 | UPS GROUND | TRK:1Z4X79280327426043 | CS:1 | Multiple |
| 6026 | 194367410 | 1943674 | 10 | 82915770 | 10 | 12/18/2006 | 370-2000 | 10 | 1 | 20 | PR | MCMASTER CARR SUPPLY CO | 0 | UPS GROUND | TRK:1Z4X79280327426052 | CS:1 | |
| 6027 | 194347630 | 1943476 | 30 | 82916783 | 30 | 12/19/2006 | 97079-00000 | 10 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | 0082916783 | ROADWAY EXPRESS | TRK:3213238299 | CS:10 | |
| 6028 | 1944292140 | 1944292 | 140 | 82916466 | 130 | 12/19/2006 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 6029 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327434123 | CS:1 | Multiple |
| 6030 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327434114 | CS:1 | Multiple |
| 6031 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327434105 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6032 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327434098 | CS:1 | Multiple |
| 6033 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327434089 | CS:1 | Multiple |
| 6034 | 194434710 | 1944347 | 10 | 82917141 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280327434070 | CS:1 | |
| 6035 | 194456610 | 1944566 | 10 | 82916962 | 10 | 12/19/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280327436488 | CS:1 | Multiple |
| 6036 | 194456610 | 1944566 | 10 | 82916962 | 10 | 12/19/2006 | 370-2000 | 10 | 1 | 20 | PR | ERIC MORRIS | 0 | UPS GROUND | TRK 1Z4X79280327436470 | CS:1 | |
| 6037 | 194461210 | 1944612 | 10 | 82916994 | 10 | 12/19/2006 | 370-1000 | 50 | 1 | 50 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK 1Z4X79280327429979 | CS:1 | |
| 6038 | 1941415210 | 1941415 | 210 | 82918193 | 190 | 12/20/2006 | 370-1011 | 10 | 1 | 20 | PR | HAGEMEYER NORTH AMERICA INC | 0082918193 | CENTRAL TRANSPO | TRK 555-459167-3 | CS:2 | |
| 6039 | 194359310 | 1943593 | 10 | 82917847 | 10 | 12/20/2006 | 370-1011 | 10 | 1 | 180 | PR | WOMACK ARMY MEDICAL CENTER | 0 | OTHER | TRK | CS:18 | |
| 6040 | 194490680 | 1944906 | 80 | 82917680 | 80 | 12/20/2006 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER / STOCK | 0082917680 | PJAX FREIGHT SY | TRK 202365568 | CS:2 | |
| 6041 | 194519410 | 1945194 | 10 | 82917848 | 10 | 12/20/2006 | 370-1011 | 10 | 1 | 200 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS | 1Z4x79280242030729 | | |
| 6042 | 194521430 | 1945214 | 30 | 82917873 | 30 | 12/20/2006 | 370-1011 | 10 | 1 | 50 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK 1Z4X79280327438218 | CS:1 | Multiple |
| 6043 | 194521430 | 1945214 | 30 | 82917873 | 30 | 12/20/2006 | 370-1011 | 10 | 1 | 50 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK 1Z4X79280327438209 | CS:1 | Multiple |
| 6044 | 194521430 | 1945214 | 30 | 82917873 | 30 | 12/20/2006 | 370-1011 | 10 | 1 | 50 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK 1Z4X79280327438192 | CS:1 | Multiple |
| 6045 | 194521430 | 1945214 | 30 | 82917873 | 30 | 12/20/2006 | 370-1011 | 10 | 1 | 50 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK 1Z4X79280327438183 | CS:1 | Multiple |
| 6046 | 194521430 | 1945214 | 30 | 82917873 | 30 | 12/20/2006 | 370-1011 | 10 | 1 | 50 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK 1Z4X79280327438174 | CS:1 | |
| 6047 | 194573610 | 1945736 | 10 | 82918108 | 10 | 12/20/2006 | 370-2000 | 1 | 1 | 1 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327447244 | CS:0 | |
| 6048 | 194586210 | 1945862 | 10 | 82918502 | 10 | 12/20/2006 | 370-1011 | 10 | 1 | 30 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280327438441 | CS:1 | Multiple |
| 6049 | 194586210 | 1945862 | 10 | 82918502 | 10 | 12/20/2006 | 370-1011 | 10 | 1 | 30 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280327438432 | CS:1 | Multiple |
| 6050 | 194586210 | 1945862 | 10 | 82918502 | 10 | 12/20/2006 | 370-1011 | 10 | 1 | 30 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280327438423 | CS:1 | |
| 6051 | 194608410 | 1946084 | 10 | 82919596 | 10 | 12/21/2006 | 370-1000 | 50 | 1 | 1200 | PR | CARDINAL HEALTH | 0082919596 | ROADWAY EXPRESS | TRK 3213238563 | CS:24 | |
| 6052 | 194641010 | 1946410 | 10 | 82919685 | 10 | 12/21/2006 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS | 1Z4x79280142426741 | | |
| 6053 | 194543550 | 1945435 | 50 | 82920430 | 40 | 12/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0082920430 | HOLLAND | TRK 1281855487 | CS:1 | |
| 6054 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453871 | CS:1 | Multiple |
| 6055 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453862 | CS:1 | Multiple |
| 6056 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453853 | CS:1 | Multiple |
| 6057 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453844 | CS:1 | Multiple |
| 6058 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453835 | CS:1 | Multiple |
| 6059 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453826 | CS:1 | Multiple |
| 6060 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453817 | CS:1 | Multiple |
| 6061 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453808 | CS:1 | Multiple |
| 6062 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453791 | CS:1 | Multiple |
| 6063 | 194550610 | 1945506 | 10 | 82920360 | 10 | 12/22/2006 | 370-1011 | 10 | 1 | 100 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280327453782 | CS:1 | |
| 6064 | 194751320 | 1947513 | 20 | 82920450 | 20 | 12/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK 1Z4X79280327454209 | CS:1 | |
| 6065 | 194776830 | 1947768 | 30 | 82919910 | 30 | 12/22/2006 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0082919910 | ROADWAY EXPRESS | TRK 3213239801 | CS:1 | |
| 6066 | 1947822150 | 1947822 | 150 | 82920599 | 150 | 12/22/2006 | 97079-00000 | 10 | 1 | 10 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK 1Z4X79280327456958 | CS:1 | |
| 6067 | 194788910 | 1947889 | 10 | 82920767 | 10 | 12/22/2006 | 370-1000 | 50 | 1 | 300 | PR | BOSTWICK-BRAUN | 0 | UPS | 1Z4x79280342811946 | | |
| 6068 | 194789010 | 1947890 | 10 | 82920768 | 10 | 12/22/2006 | 370-1000 | 50 | 1 | 50 | PR | BOSTWICK-BRAUN | 0 | UPS | 1Z4x79280341650407 | | |
| 6069 | 1944454230 | 1944454 | 230 | 82920946 | 10 | 12/25/2006 | 370-2000 | 10 | 1 | 200 | PR | LAB SAFETY SUPPLY | 0082920946 | HOLLAND | TRK 1281855505 | CS:20 | |
| 6070 | 194534310 | 1945343 | 10 | 82921604 | 10 | 12/26/2006 | 370-1011 | 10 | 1 | 100 | PR | ALABAMA INSTITUTE FOR THE | 0082921604 | CENTRAL TRANSPO | TRK 555-459210-1 | CS:10 | |
| 6071 | 194888710 | 1948887 | 10 | 82921696 | 10 | 12/26/2006 | 370-1000 | 50 | 1 | 50 | PR | R S HUGHES CO | 0 | UPS GROUND | TRK 1Z4X79280327464457 | CS:1 | |
| 6072 | 194875250 | 1948752 | 50 | 82922038 | 50 | 12/27/2006 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082922038 | CENTRAL TRANSPO | TRK 555-459223-4 | CS:4 | |
| 6073 | 194883660 | 1948836 | 60 | 82922139 | 60 | 12/27/2006 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280327470647 | CS:1 | Multiple |
| 6074 | 194883660 | 1948836 | 60 | 82922139 | 60 | 12/27/2006 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280327470638 | CS:1 | Multiple |
| 6075 | 194883660 | 1948836 | 60 | 82922139 | 60 | 12/27/2006 | 97079-00000 | 10 | 1 | 30 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280327470629 | CS:1 | |
| 6076 | 1949012170 | 1949012 | 170 | 82922388 | 170 | 12/27/2006 | 370-2000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | UPS GROUND | TRK 1Z4X79280327473377 | CS:1 | |
| 6077 | 1949014170 | 1949014 | 170 | 82922389 | 170 | 12/27/2006 | 370-2000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | UPS GROUND | TRK 1Z4X79280327473402 | CS:1 | |
| 6078 | 194903140 | 1949031 | 40 | 82922078 | 20 | 12/27/2006 | 370-1000 | 1 | 1 | 50 | PR | BOB ASHBRECK | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200289855 | CS:1 | |
| 6079 | 194916740 | 1949167 | 40 | 82922517 | 30 | 12/27/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327474576 | CS:1 | Multiple |
| 6080 | 194916740 | 1949167 | 40 | 82922517 | 30 | 12/27/2006 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327474567 | CS:1 | |
| 6081 | 194941780 | 1949417 | 80 | 82922323 | 80 | 12/27/2006 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0082922323 | PJAX FREIGHT SY | TRK 202365638 | CS:3 | |
| 6082 | 194967710 | 1949677 | 10 | 82923468 | 10 | 12/28/2006 | 370-1000 | 50 | 1 | 1350 | PR | CARDINAL HEALTH | 0 | ROADWAY EXPRESS | TRK 3213241489 | CS:27 | |
| 6083 | 195001910 | 1950019 | 10 | 82923599 | 10 | 12/28/2006 | 370-1000 | 50 | 1 | 50 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280327490152 | CS:1 | |
| 6084 | 195013810 | 1950138 | 10 | 82924202 | 10 | 12/29/2006 | 370-2000 | 10 | 1 | 110 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0 | HOLLAND | TRK 1281855594 | CS:11 | |
| 6085 | 1950151100 | 1950151 | 100 | 82924218 | 100 | 12/29/2006 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0 | ROADWAY EXPRESS | TRK 3213241662 | CS:1 | |
| 6086 | 195029330 | 1950293 | 30 | 82924333 | 30 | 12/29/2006 | 370-2000 | 10 | 1 | 20 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | BDP TRANSPORT | TRK | CS:2 | |
| 6087 | 195059440 | 1950594 | 40 | 82924564 | 40 | 1/1/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0082924564 | HOLLAND | TRK 1281856608 | CS:2 | |
| 6088 | 194942650 | 1949426 | 50 | 82925176 | 50 | 1/2/2007 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC | 0082925176 | CENTRAL TRANSPO | TRK 555-459282-6 | CS:2 | |
| 6089 | 1951638140 | 1951638 | 140 | 82925455 | 140 | 1/2/2007 | 97079-00000 | 10 | 1 | 10 | PR | MARTY SALON | 0 | UPS GROUND | TRK 1Z4X79280327497815 | CS:1 | |
| 6090 | 1951317690 | 1951317 | 690 | 82926709 | 640 | 1/3/2007 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0082926709 | ROADWAY EXPRESS | TRK 3213242717 | CS:1 | |
| 6091 | 195189510 | 1951895 | 10 | 82926144 | 10 | 1/3/2007 | 370-1011 | 10 | 1 | 50 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064315 | CS:1 | Multiple |
| 6092 | 195189510 | 1951895 | 10 | 82926144 | 10 | 1/3/2007 | 370-1011 | 10 | 1 | 50 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064306 | CS:1 | Multiple |
| 6093 | 195189510 | 1951895 | 10 | 82926144 | 10 | 1/3/2007 | 370-1011 | 10 | 1 | 50 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064299 | CS:1 | Multiple |
| 6094 | 195189510 | 1951895 | 10 | 82926144 | 10 | 1/3/2007 | 370-1011 | 10 | 1 | 50 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064280 | CS:1 | Multiple |
| 6095 | 195189510 | 1951895 | 10 | 82926144 | 10 | 1/3/2007 | 370-1011 | 10 | 1 | 50 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064271 | CS:1 | Multiple |
| 6096 | 195189520 | 1951895 | 20 | 82926144 | 20 | 1/3/2007 | 370-1000 | 50 | 1 | 100 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064324 | CS:1 | Multiple |
| 6097 | 195189520 | 1951895 | 20 | 82926144 | 20 | 1/3/2007 | 370-1000 | 50 | 1 | 100 | PR | DON PEYTON | 0 | UPS 3 DAY SELE | TRK 1Z4X79281200064333 | CS:1 | |
| 6098 | 195196910 | 1951969 | 10 | 82926738 | 10 | 1/3/2007 | 370-2000 | 10 | 1 | 10 | PR | MCMASTER CARR SUPPLY CO | 0 | OTHER | TRK | CS:1 | |
| 6099 | 1953393100 | 1953393 | 100 | 82927906 | 100 | 1/4/2007 | 370-2000 | 1 | 1 | 20 | PR | MASSO GLOVE & SAFETY MFG CO LLC | 0082927906 | HOLLAND | TRK 1281855659 | CS:2 | |

3M_MDL000393647 Delivery Information 719

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SD Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6100 | 195352310 | 1953523 | 10 | 82927921 | 10 | 1/4/2007 | 370-1011 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100490143 | CS:1 | |
| 6101 | 195087340 | 1950873 | 40 | 82929433 | 40 | 1/7/2007 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082929433 | CENTRAL TRANSPO | TRK.555-459309-1 | CS:5 | |
| 6102 | 195428110 | 1954281 | 10 | 82929388 | 10 | 1/7/2007 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280327520342 | CS:1 | Multiple |
| 6103 | 195428110 | 1954281 | 10 | 82929389 | 10 | 1/7/2007 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | UPS GROUND | TRK.1Z4X79280327520351 | CS:1 | |
| 6104 | 1953161120 | 1953161 | 120 | 82930482 | 110 | 1/8/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK.555-459317-4 | CS:1 | |
| 6105 | 195385370 | 1953853 | 70 | 82930933 | 70 | 1/8/2007 | 97079-00000 | 10 | 1 | 90 | PR | BASS PRO SHOPS | 0082930933 | CENTRAL TRANSPO | TRK.555-459314-1 | CS:9 | |
| 6106 | 195505010 | 1955050 | 10 | 82930976 | 10 | 1/8/2007 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK.1Z4X79280327526631 | CS:1 | |
| 6107 | 195147310 | 1951473 | 10 | 82931483 | 10 | 1/9/2007 | 370-1000 | 50 | 1 | 50 | PR | NEFTALI NORBERTO CUEVAS ESTRADA | 0082931483 | INTERNATIONAL | TRK: | CS:1 | |
| 6108 | 195400010 | 1954000 | 10 | 82932377 | 10 | 1/9/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0082932377 | ROADWAY EXPRESS | TRK.3213245348 | CS:10 | |
| 6109 | 1956013110 | 1956013 | 110 | 82932280 | 90 | 1/9/2007 | 370-1000 | 50 | 1 | 50 | PR | GWEN MacDONALD | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6110 | 1956451220 | 1956451 | 220 | 82932309 | 220 | 1/9/2007 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFECO INC | 0 | UPS GROUND | TRK.1Z4X79280327535710 | CS:1 | |
| 6111 | 195723930 | 1957239 | 30 | 82932459 | 30 | 1/9/2007 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280327533678 | CS:1 | |
| 6112 | 195741340 | 1957413 | 40 | 82932215 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 10 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK.1Z4X79280327529578 | CS:1 | |
| 6113 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534453 | CS:1 | Multiple |
| 6114 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534444 | CS:1 | Multiple |
| 6115 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534435 | CS:1 | Multiple |
| 6116 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534426 | CS:1 | Multiple |
| 6117 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534417 | CS:1 | Multiple |
| 6118 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534408 | CS:1 | Multiple |
| 6119 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534391 | CS:1 | Multiple |
| 6120 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534382 | CS:1 | Multiple |
| 6121 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534373 | CS:1 | Multiple |
| 6122 | 195782910 | 1957829 | 10 | 82932506 | 10 | 1/9/2007 | 370-1011 | 10 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280327534364 | CS:1 | |
| 6123 | 1947138100 | 1947138 | 100 | 82933079 | 100 | 1/10/2007 | 97079-00000 | 10 | 1 | 20 | PR | AWR SPORTS, LLC | 0082933079 | ROADWAY EXPRESS | TRK.3213245640 | CS:2 | |
| 6124 | 1953271110 | 1953271 | 110 | 82933741 | 100 | 1/10/2007 | 370-2000 | 10 | 1 | 40 | PR | SAFEWARE, INC. | 0082933741 | PJAX FREIGHT SY | TRK.202365750 | CS:4 | |
| 6125 | 1953282140 | 1953282 | 140 | 82935335 | 140 | 1/11/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0082935335 | ROADWAY EXPRESS | TRK.3213246190 | CS:1 | |
| 6126 | 195420510 | 1954205 | 10 | 82935582 | 10 | 1/11/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK.1Z4X79280327555645 | CS:1 | Multiple |
| 6127 | 195420510 | 1954205 | 10 | 82935582 | 10 | 1/11/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK.1Z4X79280327555636 | CS:1 | Multiple |
| 6128 | 195420510 | 1954205 | 10 | 82935582 | 10 | 1/11/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK.1Z4X79280327555627 | CS:1 | Multiple |
| 6129 | 195420510 | 1954205 | 10 | 82935582 | 10 | 1/11/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK.1Z4X79280327555618 | CS:1 | |
| 6130 | 195856310 | 1958563 | 10 | 82935305 | 10 | 1/11/2007 | 97079-00000 | 10 | 1 | 20 | PR | G T DISTRIBUTORS, INC | 0 | UPS GROUND | TRK.1Z4X79280327553156 | CS:1 | Multiple |
| 6131 | 195856310 | 1958563 | 10 | 82935305 | 10 | 1/11/2007 | 97079-00000 | 10 | 1 | 20 | PR | G T DISTRIBUTORS, INC | 0 | UPS GROUND | TRK.1Z4X79280327553147 | CS:1 | |
| 6132 | 195934610 | 1959346 | 10 | 82935516 | 10 | 1/11/2007 | 370-1000 | 50 | 1 | 50 | PR | MIKE CIMINO | 0 | UPS GROUND | TRK.1Z4X79280327554986 | CS:1 | |
| 6133 | 195983620 | 1959836 | 20 | 82935567 | 20 | 1/11/2007 | 370-2000 | 10 | 1 | 10 | PR | IDG USA, LLC | 0 | UPS GROUND | TRK.1Z4X79280327555510 | CS:1 | |
| 6134 | 195985690 | 1959856 | 90 | 82935358 | 90 | 1/11/2007 | 370-2000 | 10 | 1 | 20 | PR | GARY STEGALL | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 6135 | 195451640 | 1954516 | 40 | 82937008 | 40 | 1/12/2007 | 97079-00000 | 10 | 1 | 50 | PR | BASS PRO SHOPS | 0082937008 | CENTRAL TRANSPO | TRK.555-459381-0 | CS:5 | |
| 6136 | 196026930 | 1960269 | 30 | 82937499 | 30 | 1/14/2007 | 370-2000 | 10 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | OTHER | TRK: | CS:1 | |
| 6137 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563903 | CS:1 | Multiple |
| 6138 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563896 | CS:1 | Multiple |
| 6139 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563887 | CS:1 | Multiple |
| 6140 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563878 | CS:1 | Multiple |
| 6141 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563869 | CS:1 | Multiple |
| 6142 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563850 | CS:1 | Multiple |
| 6143 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563841 | CS:1 | Multiple |
| 6144 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563832 | CS:1 | Multiple |
| 6145 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563823 | CS:1 | Multiple |
| 6146 | 196061710 | 1960617 | 10 | 82937436 | 10 | 1/14/2007 | 370-2000 | 10 | 1 | 100 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK.1Z4X79280327563814 | CS:1 | |
| 6147 | 196031410 | 1960314 | 10 | 82938469 | 10 | 1/15/2007 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0082938469 | CENTRAL TRANSPO | TRK.555-459399-2 | CS:20 | |
| 6148 | 196110330 | 1961103 | 30 | 82938795 | 30 | 1/15/2007 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0082938795 | PJAX FREIGHT SY | TRK.202365789 | CS:76 | |
| 6149 | 196165310 | 1961653 | 10 | 82938819 | 10 | 1/15/2007 | 370-1011 | 10 | 1 | 880 | PR | CARDINAL HEALTH | 0082938819 | ROADWAY EXPRESS | TRK.3213247447 | CS:88 | |
| 6150 | 196172220 | 1961722 | 20 | 82938833 | 20 | 1/15/2007 | 370-2000 | 10 | 1 | 50 | PR | B-LANN EQUIPMENT COMPANY | 0 | OTHER | TRK: | CS:5 | |
| 6151 | 196202610 | 1962026 | 10 | 82938693 | 10 | 1/15/2007 | 370-2000 | 1 | 1 | 2 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK.1Z4X79280327567427 | CS:0 | |
| 6152 | 196206710 | 1962067 | 10 | 82938718 | 10 | 1/15/2007 | 370-1000 | 50 | 1 | 50 | PR | GWEN MacDONALD | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6153 | 196207730 | 1962077 | 30 | 82938719 | 30 | 1/15/2007 | 370-2000 | 10 | 1 | 10 | PR | ERIC DALEY | 0 | UPS GROUND | TRK.1Z4X79280327567856 | CS:1 | |
| 6154 | 1962081140 | 1962081 | 140 | 82938694 | 130 | 1/15/2007 | 370-2000 | 1 | 1 | 5 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK.1Z4X79280327567436 | CS:0 | |
| 6155 | 196041130 | 1960411 | 30 | 82939614 | 30 | 1/16/2007 | 370-1011 | 10 | 1 | 10 | PR | SOUTH TEXAS LIGHTHOUSE | 0 | UPS GROUND | TRK.1Z4X79280327573634 | CS:1 | |
| 6156 | 1960686120 | 1960686 | 120 | 82939350 | 120 | 1/16/2007 | 97079-00000 | 1 | 1 | 10 | PR | MIDWAY USA, INC. | 0082939350 | CENTRAL TRANSPO | TRK.555-459425-5 | CS:1 | |
| 6157 | 196072010 | 1960720 | 10 | 82940291 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 200 | PR | ADS INC | 0 | UPS | 1Z4X79280242142411 | | |
| 6158 | 196166810 | 1961668 | 10 | 82939753 | 10 | 1/16/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280341548402 | | |
| 6159 | 196176410 | 1961764 | 10 | 82939726 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 400 | PR | CARDINAL HEALTH | 0082939726 | ROADWAY EXPRESS | TRK.3213248033 | CS:40 | |
| 6160 | 196202910 | 1962029 | 10 | 82939727 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 280 | PR | CARDINAL HEALTH | 0082939727 | ROADWAY EXPRESS | TRK.3213248042 | CS:28 | |
| 6161 | 196207510 | 1962075 | 10 | 82939728 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 410 | PR | CARDINAL HEALTH | 0082939728 | ROADWAY EXPRESS | TRK.3213248051 | CS:41 | |
| 6162 | 196208010 | 1962080 | 10 | 82939729 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 660 | PR | CARDINAL HEALTH | 0082939729 | ROADWAY EXPRESS | TRK.3213248060 | CS:66 | |
| 6163 | 196209010 | 1962090 | 10 | 82939730 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 660 | PR | CARDINAL HEALTH | 0082939730 | ROADWAY EXPRESS | TRK.321324807X | CS:66 | |
| 6164 | 196211510 | 1962115 | 10 | 82939731 | 10 | 1/16/2007 | 370-1011 | 10 | 1 | 180 | PR | CARDINAL HEALTH | 0082939731 | ROADWAY EXPRESS | TRK.3213248089 | CS:18 | |
| 6165 | 196274370 | 1962743 | 70 | 82940153 | 70 | 1/16/2007 | 97079-00000 | 10 | 1 | 30 | PR | GAMALIEL SHOOTING SUPPLY | 0082940153 | HOLLAND | TRK.1281855859 | CS:3 | |
| 6166 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578942 | CS:1 | Multiple |
| 6167 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578933 | CS:1 | Multiple |
| 6168 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578924 | CS:1 | Multiple |
| 6169 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578915 | CS:1 | Multiple |
| 6170 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578906 | CS:1 | Multiple |
| 6171 | 196291710 | 1962917 | 10 | 82940175 | 10 | 1/16/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK.1Z4X79280327578899 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6172 | 196291720 | 1962917 | 20 | 82940175 | 20 | 1/16/2007 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327578997 | CS:1 | Multiple |
| 6173 | 196291720 | 1962917 | 20 | 82940175 | 20 | 1/16/2007 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327578988 | CS:1 | Multiple |
| 6174 | 196291720 | 1962917 | 20 | 82940175 | 20 | 1/16/2007 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327578979 | CS:1 | Multiple |
| 6175 | 196291720 | 1962917 | 20 | 82940175 | 20 | 1/16/2007 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327578960 | CS:1 | Multiple |
| 6176 | 196291720 | 1962917 | 20 | 82940175 | 20 | 1/16/2007 | 370-1011 | 10 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327578951 | CS:1 | |
| 6177 | 196214760 | 1962147 | 60 | 82941193 | 60 | 1/17/2007 | 370-1011 | 10 | 1 | 10 | PR | MEDSAFE | 0082941193 | ROADWAY EXPRESS | TRK 3213248437 | CS:1 | |
| 6178 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588253 | CS:1 | Multiple |
| 6179 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588244 | CS:1 | Multiple |
| 6180 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588164 | CS:1 | Multiple |
| 6181 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588173 | CS:1 | Multiple |
| 6182 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588182 | CS:1 | Multiple |
| 6183 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588191 | CS:1 | Multiple |
| 6184 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588208 | CS:1 | Multiple |
| 6185 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588217 | CS:1 | Multiple |
| 6186 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588226 | CS:1 | Multiple |
| 6187 | 196406510 | 1964065 | 10 | 82941458 | 10 | 1/17/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327588235 | CS:1 | |
| 6188 | 196410610 | 1964106 | 10 | 82941219 | 10 | 1/17/2007 | 370-2000 | 1 | 1 | 2 | PR | AIRGAS SAFETY | 0 | UPS GROUND | TRK 1Z4X79280327584802 | CS:0 | |
| 6189 | 1958389100 | 1958389 | 100 | 82942250 | 100 | 1/18/2007 | 97079-00000 | 10 | 1 | 10 | PR | DAVIS GUNS & INDOOR SHOOTING RANGE | 0082942250 | HOLLAND | TRK 1281855697 | CS:1 | |
| 6190 | 1964859160 | 1964859 | 160 | 82942535 | 160 | 1/18/2007 | 370-2000 | 10 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK 70172900511 | CS:1 | |
| 6191 | 196511010 | 1965110 | 10 | 82942801 | 10 | 1/18/2007 | 370-2000 | 10 | 1 | 230 | PR | SAFETY SOLUTIONS | 0082942801 | PJAX FREIGHT SY | TRK 202365844 | CS:23 | |
| 6192 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600461 | CS:1 | Multiple |
| 6193 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600452 | CS:1 | Multiple |
| 6194 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600443 | CS:1 | Multiple |
| 6195 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600434 | CS:1 | Multiple |
| 6196 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600425 | CS:1 | Multiple |
| 6197 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600416 | CS:1 | Multiple |
| 6198 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600407 | CS:1 | Multiple |
| 6199 | 196512020 | 1965120 | 20 | 82942804 | 20 | 1/18/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600390 | CS:1 | Multiple |
| 6200 | 196512030 | 1965120 | 30 | 82942804 | 30 | 1/18/2007 | 370-1011 | 10 | 1 | 30 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600498 | CS:1 | Multiple |
| 6201 | 196512030 | 1965120 | 30 | 82942804 | 30 | 1/18/2007 | 370-1011 | 10 | 1 | 30 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600489 | CS:1 | Multiple |
| 6202 | 196512030 | 1965120 | 30 | 82942804 | 30 | 1/18/2007 | 370-1011 | 10 | 1 | 30 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327600470 | CS:1 | |
| 6203 | 196107230 | 1961072 | 30 | 82943797 | 30 | 1/18/2007 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0082943797 | CENTRAL TRANSPO | TRK 555-459467-7 | CS:1 | |
| 6204 | 196470850 | 1964708 | 50 | 82944137 | 50 | 1/21/2007 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN SAFECO INC | 0082944137 | HOLLAND | TRK 1281855918 | CS:1 | |
| 6205 | 196573020 | 1965730 | 20 | 82944087 | 20 | 1/21/2007 | 370-1011 | 1 | 1 | 3 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280327604127 | CS:0 | |
| 6206 | 196599120 | 1965991 | 20 | 82944264 | 20 | 1/21/2007 | 370-1011 | 10 | 1 | 20 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280327606465 | CS:1 | Multiple |
| 6207 | 196599120 | 1965991 | 20 | 82944264 | 20 | 1/21/2007 | 370-1011 | 10 | 1 | 20 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280327606474 | CS:1 | |
| 6208 | 196610810 | 1966108 | 10 | 82944128 | 10 | 1/21/2007 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK 1Z4X79280327604467 | CS:1 | |
| 6209 | 196610910 | 1966109 | 10 | 82944129 | 10 | 1/21/2007 | 370-1000 | 50 | 1 | 50 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280327604476 | CS:1 | |
| 6210 | 1963114310 | 1963114 | 310 | 82945211 | 290 | 1/22/2007 | 370-2000 | 10 | 1 | 200 | PR | LAB SAFETY SUPPLY | 0082945211 | HOLLAND | TRK 1281855930 | CS:20 | |
| 6211 | 196406810 | 1964068 | 10 | 82944906 | 10 | 1/22/2007 | 370-1000 | 50 | 1 | 250 | PR | FASTENAL COMPANY INC. | 0 | UPS | 1Z4X79280341082343 | | |
| 6212 | 196510210 | 1965102 | 10 | 82944789 | 10 | 1/22/2007 | 370-1000 | 50 | 1 | 250 | PR | FASTENAL COMPANY INC. | 0 | UPS | 1Z4X79280340604606 | | |
| 6213 | 196802210 | 1968022 | 10 | 82945380 | 10 | 1/22/2007 | 370-1000 | 50 | 1 | 50 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK 1Z4X79280327611093 | CS:1 | |
| 6214 | 196700010 | 1967000 | 10 | 82945047 | 10 | 1/22/2007 | 370-1011 | 10 | 1 | 30 | PR | RONDA NOTTER | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200270889 | CS:1 | Multiple |
| 6215 | 196700010 | 1967000 | 10 | 82945047 | 10 | 1/22/2007 | 370-1011 | 10 | 1 | 30 | PR | RONDA NOTTER | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200270888 | CS:1 | Multiple |
| 6216 | 196700010 | 1967000 | 10 | 82945047 | 10 | 1/22/2007 | 370-1011 | 10 | 1 | 30 | PR | RONDA NOTTER | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200270905 | CS:1 | |
| 6217 | 196700810 | 1967008 | 10 | 82945126 | 10 | 1/22/2007 | 97079-00000 | 10 | 1 | 20 | PR | RUBEN ZAMORANO | 0082945126 | INTERNATIONAL | TRK | CS:2 | |
| 6218 | 196705550 | 1967055 | 50 | 82945298 | 50 | 1/22/2007 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327609702 | CS:1 | |
| 6219 | 196713310 | 1967133 | 10 | 82945342 | 10 | 1/22/2007 | 370-1011 | 10 | 1 | 200 | PR | LAPINER BROS | 0082945342 | ROADWAY EXPRESS | TRK 3213249995 | CS:20 | |
| 6220 | 196733610 | 1967336 | 10 | 82946451 | 10 | 1/23/2007 | 370-2000 | 1 | 1 | 2 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280327618473 | CS:0 | |
| 6221 | 1967931280 | 1967931 | 280 | 82946074 | 280 | 1/23/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082946074 | HOLLAND | TRK 1281855986 | CS:2 | |
| 6222 | 196826510 | 1968265 | 10 | 82948564 | 10 | 1/25/2007 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082948564 | ROADWAY EXPRESS | TRK 3213251544 | CS:40 | |
| 6223 | 1968391130 | 1968391 | 130 | 82948995 | 130 | 1/25/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0082948995 | CENTRAL TRANSPO | TRK 555-459546-8 | CS:2 | |
| 6224 | 196997510 | 1969975 | 10 | 82949144 | 10 | 1/25/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327638430 | CS:1 | Multiple |
| 6225 | 196997520 | 1969975 | 20 | 82949144 | 20 | 1/25/2007 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327638449 | CS:1 | |
| 6226 | 197028070 | 1970280 | 70 | 82949383 | 70 | 1/25/2007 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0082949383 | HOLLAND | TRK 1281856001 | CS:3 | |
| 6227 | 194781710 | 1947817 | 10 | 82949805 | 10 | 1/26/2007 | 370-1052 | 50 | 1 | 339150 | PR | DFAS COLUMBUS CENTER | 82949805 | ROADWAY EXPRESS | TRK 3213251728 | CS:6783 | |
| 6228 | 196705940 | 1967059 | 40 | 82950140 | 40 | 1/26/2007 | 97079-00000 | 10 | 1 | 40 | PR | BASS PRO SHOPS | 0082950140 | CENTRAL TRANSPO | TRK 555-459560-5 | CS:4 | |
| 6229 | 1970198270 | 1970198 | 270 | 82950882 | 270 | 1/26/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0082950882 | PJAX FREIGHT SY | TRK 202365923 | CS:2 | |
| 6230 | 197040480 | 1970404 | 80 | 82950825 | 80 | 1/26/2007 | 97079-00000 | 10 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | 0082950825 | ROADWAY EXPRESS | TRK 3213252305 | CS:10 | |
| 6231 | 1970789120 | 1970789 | 120 | 82950914 | 100 | 1/26/2007 | 97079-00000 | 1 | 1 | 1 | PR | JOHN MEITNER | 0 | UPS GROUND | TRK 1Z4X79280327644238 | CS:0 | |
| 6232 | 197123910 | 1971239 | 10 | 82950846 | 10 | 1/26/2007 | 370-1000 | 50 | 1 | 10450 | PR | KERMA MEDICAL PRODUCTS INC | 0082950846 | PJAX FREIGHT SY | TRK 202365918 | CS:209 | |
| 6233 | 197125040 | 1971250 | 40 | 82950576 | 40 | 1/26/2007 | 370-1011 | 10 | 1 | 100 | PR | RS SAFETY | 0082950570 | PJAX FREIGHT SY | TRK 202365933 | CS:10 | |
| 6234 | 197129310 | 1971293 | 10 | 82951040 | 10 | 1/26/2007 | 370-1000 | 50 | 1 | 200 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK 1Z4X79280327646047 | CS:1 | Multiple |
| 6235 | 197129310 | 1971293 | 10 | 82951040 | 10 | 1/26/2007 | 370-1000 | 50 | 1 | 200 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK 1Z4X79280327646056 | CS:1 | Multiple |
| 6236 | 197129310 | 1971293 | 10 | 82951040 | 10 | 1/26/2007 | 370-1000 | 50 | 1 | 200 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK 1Z4X79280327646065 | CS:1 | Multiple |
| 6237 | 197129310 | 1971293 | 10 | 82951040 | 10 | 1/26/2007 | 370-1000 | 50 | 1 | 200 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK 1Z4X79280327646074 | CS:1 | |
| 6238 | 1972110130 | 1972110 | 130 | 82950739 | 130 | 1/26/2007 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFETY | 0082950739 | CENTRAL TRANSPO | TRK 555-459577-3 | CS:1 | |
| 6239 | 196107580 | 1961075 | 80 | 82951087 | 80 | 1/27/2007 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082951087 | CENTRAL TRANSPO | TRK 555-459583-1 | CS:2 | |
| 6240 | 196107780 | 1961077 | 80 | 82951088 | 80 | 1/27/2007 | 97079-00000 | 10 | 1 | 10 | PR | BASS PRO SHOPS | 0082951088 | CENTRAL TRANSPO | TRK 555-459584-9 | CS:1 | |
| 6241 | 196705750 | 1967057 | 50 | 82951099 | 50 | 1/27/2007 | 97079-00000 | 10 | 1 | 60 | PR | BASS PRO SHOPS | 0082951099 | CENTRAL TRANSPO | TRK 555-459585-6 | CS:6 | |
| 6242 | 197026660 | 1970266 | 60 | 82951335 | 60 | 1/27/2007 | 370-2000 | 10 | 1 | 60 | PR | WISE SAFETY & ENVIRONMENTAL | 0082951335 | ROADWAY EXPRESS | TRK 3213252718 | CS:6 | |
| 6243 | 197110190 | 1971101 | 90 | 82951006 | 90 | 1/27/2007 | 97079-00000 | 10 | 1 | 40 | PR | ATLANTIC GUNS | 0 | PJAX FREIGHT SY | TRK 202365943 | CS:4 | |
| 6244 | 197260080 | 1972600 | 80 | 82951298 | 80 | 1/27/2007 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0 | TST OVERLAND EX | TRK 70172901625 | CS:1 | |
| 6245 | 197310180 | 1973101 | 80 | 82953181 | 80 | 1/29/2007 | 370-2000 | 1 | 1 | 3 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK 1Z4X79280327658885 | CS:0 | |
| 6246 | 197310810 | 1973108 | 10 | 82953201 | 10 | 1/29/2007 | 370-1011 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280327658965 | CS:1 | |
| 6247 | 1973222140 | 1973222 | 140 | 82953203 | 140 | 1/29/2007 | 370-2000 | 10 | 1 | 20 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 6248 | 197322510 | 1973225 | 10 | 82953204 | 10 | 1/29/2007 | 370-1011 | 10 | 1 | 40 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK | CS:4 | |

3M_MDL000393647 Delivery Information 721

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (sticker unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6249 | 1974240110 | 1974240 | 110 | 82953975 | 110 | 1/29/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0082953975 | ROADWAY EXPRESS | TRK:321325291X | CS:1 | |
| 6250 | 1974697210 | 1974697 | 210 | 82954944 | 200 | 1/30/2007 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0 | ROADWAY EXPRESS | TRK:3213253809 | CS:4 | |
| 6251 | 197519220 | 1975192 | 20 | 82955291 | 20 | 1/30/2007 | 370-2000 | 1 | 1 | 1 | PR | STAUFFER GLOVE & SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327664278 | CS:0 | |
| 6252 | 197529110 | 1975291 | 10 | 82955165 | 10 | 1/30/2007 | 370-1000 | 50 | 1 | 550 | PR | WOLSELEY NA | 0 | BOP TRANSPORT | TRK: | CS:11 | |
| 6253 | 197533230 | 1975332 | 30 | 82955055 | 30 | 1/30/2007 | 370-1011 | 1 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280327661995 | CS:1 | Multiple |
| 6254 | 197533230 | 1975332 | 30 | 82955055 | 30 | 1/30/2007 | 370-1011 | 1 | 1 | 20 | PR | BOB ASHBRECK | 0 | UPS GROUND | TRK:1Z4X79280327661986 | CS:1 | |
| 6255 | 197541810 | 1975418 | 10 | 82955185 | 10 | 1/30/2007 | 370-1011 | 1 | 1 | 4 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280327663439 | CS:0 | |
| 6256 | 1975094110 | 1975094 | 110 | 82956081 | 110 | 1/31/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:555-459622-7 | CS:1 | |
| 6257 | 197574510 | 1975745 | 10 | 82956251 | 10 | 1/31/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327667953 | CS:1 | Multiple |
| 6258 | 197574510 | 1975745 | 10 | 82956251 | 10 | 1/31/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327667962 | CS:1 | |
| 6259 | 1976030780 | 1976030 | 780 | 82956487 | 730 | 1/31/2007 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0082956487 | PJAX FREIGHT SY | TRK:202365994 | CS:1 | |
| 6260 | 197639010 | 1976390 | 10 | 82958741 | 10 | 2/1/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327716757 | CS:1 | Multiple |
| 6261 | 197639010 | 1976390 | 10 | 82958741 | 10 | 2/1/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327716766 | CS:1 | Multiple |
| 6262 | 197639010 | 1976390 | 10 | 82958741 | 10 | 2/1/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327716775 | CS:1 | Multiple |
| 6263 | 197639010 | 1976390 | 10 | 82958741 | 10 | 2/1/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327716784 | CS:1 | |
| 6264 | 1976605230 | 1976605 | 230 | 82957576 | 180 | 2/1/2007 | 370-2000 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686343 | CS:1 | Multiple |
| 6265 | 1976605230 | 1976605 | 230 | 82957576 | 180 | 2/1/2007 | 370-2000 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686352 | CS:1 | Multiple |
| 6266 | 1976605230 | 1976605 | 230 | 82957576 | 180 | 2/1/2007 | 370-2000 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686361 | CS:1 | Multiple |
| 6267 | 1976605250 | 1976605 | 250 | 82957576 | 190 | 2/1/2007 | 370-1011 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686398 | CS:1 | Multiple |
| 6268 | 1976605250 | 1976605 | 250 | 82957576 | 190 | 2/1/2007 | 370-1011 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686389 | CS:1 | Multiple |
| 6269 | 1976605250 | 1976605 | 250 | 82957576 | 190 | 2/1/2007 | 370-1011 | 10 | 1 | 30 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280327686370 | CS:3 | |
| 6270 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687262 | CS:1 | Multiple |
| 6271 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687253 | CS:1 | Multiple |
| 6272 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687244 | CS:1 | Multiple |
| 6273 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687235 | CS:1 | Multiple |
| 6274 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687226 | CS:1 | Multiple |
| 6275 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687217 | CS:1 | Multiple |
| 6276 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687208 | CS:1 | Multiple |
| 6277 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687191 | CS:1 | Multiple |
| 6278 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687182 | CS:1 | Multiple |
| 6279 | 197669410 | 1976694 | 10 | 82957779 | 10 | 2/1/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280327687173 | CS:1 | |
| 6280 | 197670210 | 1976702 | 10 | 82958629 | 10 | 2/1/2007 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280327716024 | CS:1 | |
| 6281 | 197689490 | 1976894 | 90 | 82958774 | 90 | 2/1/2007 | 370-2000 | 10 | 1 | 10 | PR | N H BRAGG & SONS | 0082958774 | ROADWAY EXPRESS | TRK:3213254689 | CS:1 | |
| 6282 | 197714520 | 1977145 | 20 | 82958817 | 20 | 2/1/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280327718380 | CS:1 | Multiple |
| 6283 | 197714520 | 1977145 | 20 | 82958817 | 20 | 2/1/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280327718399 | CS:1 | |
| 6284 | 197757610 | 1977576 | 10 | 82959271 | 10 | 2/2/2007 | 370-1011 | 10 | 1 | 30 | PR | RONDA NOTTER | 0 | UPS | 1Z4X79280140388724 | | |
| 6285 | 197521330 | 1975213 | 30 | 82960791 | 30 | 2/4/2007 | 97079-00000 | 10 | 1 | 20 | PR | BASS PRO SHOPS | 0082960791 | CENTRAL TRANSPO | TRK:555-459667-2 | CS:2 | |
| 6286 | 197521550 | 1975215 | 50 | 82960792 | 50 | 2/4/2007 | 97079-00000 | 10 | 1 | 30 | PR | BASS PRO SHOPS | 0082960792 | CENTRAL TRANSPO | TRK:555-459668-0 | CS:3 | |
| 6287 | 197672310 | 1976723 | 10 | 82960811 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082960811 | ROADWAY EXPRESS | TRK:3213255578 | CS:40 | |
| 6288 | 1977160100 | 1977160 | 100 | 82960820 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327724319 | CS:1 | Multiple |
| 6289 | 1977160100 | 1977160 | 100 | 82960820 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327724328 | CS:1 | Multiple |
| 6290 | 1977160100 | 1977160 | 100 | 82960820 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327724337 | CS:1 | |
| 6291 | 197829410 | 1978294 | 10 | 82961085 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 1600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0082961085 | CENTRAL TRANSPO | TRK:555-459670-6 | CS:32 | |
| 6292 | 197837510 | 1978375 | 10 | 82961104 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 2500 | PR | CARDINAL HEALTH | 0082961104 | ROADWAY EXPRESS | TRK:3213255632 | CS:50 | |
| 6293 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734577 | CS:1 | Multiple |
| 6294 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734586 | CS:1 | Multiple |
| 6295 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734595 | CS:1 | Multiple |
| 6296 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734602 | CS:1 | Multiple |
| 6297 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734611 | CS:1 | Multiple |
| 6298 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734620 | CS:1 | Multiple |
| 6299 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734639 | CS:1 | Multiple |
| 6300 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734648 | CS:1 | Multiple |
| 6301 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734657 | CS:1 | Multiple |
| 6302 | 197838810 | 1978388 | 10 | 82961108 | 10 | 2/4/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327734666 | CS:1 | |
| 6303 | 197845710 | 1978457 | 10 | 82961125 | 10 | 2/4/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327735263 | CS:1 | Multiple |
| 6304 | 197845710 | 1978457 | 10 | 82961125 | 10 | 2/4/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327735272 | CS:1 | Multiple |
| 6305 | 197845710 | 1978457 | 10 | 82961125 | 10 | 2/4/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327735281 | CS:1 | Multiple |
| 6306 | 197845710 | 1978457 | 10 | 82961125 | 10 | 2/4/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327735290 | CS:1 | |
| 6307 | 197852710 | 1978527 | 10 | 82962131 | 10 | 2/5/2007 | 370-1011 | 10 | 1 | 200 | PR | RONDA NOTTER | 0082962131 | CENTRAL TRANSPO | TRK:555-459674-8 | CS:20 | |
| 6308 | 197879350 | 1978793 | 50 | 82962480 | 50 | 2/5/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO. | 0082962480 | HOLLAND | TRK:1281856189 | CS:1 | |
| 6309 | 197886530 | 1978865 | 30 | 82962405 | 30 | 2/5/2007 | 97079-00000 | 10 | 1 | 20 | PR | BROWNELLS INC SINCLAIR INTL | 0 | UPS GROUND | TRK:1Z4X79280327740275 | CS:1 | Multiple |
| 6310 | 197886530 | 1978865 | 30 | 82962405 | 30 | 2/5/2007 | 97079-00000 | 10 | 1 | 20 | PR | BROWNELLS INC SINCLAIR INTL | 0 | UPS GROUND | TRK:1Z4X79280327740266 | CS:1 | |
| 6311 | 197977220 | 1979772 | 20 | 82962024 | 20 | 2/5/2007 | 97079-00000 | 1 | 1 | 3 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280327737734 | CS:0 | |
| 6312 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738831 | CS:1 | Multiple |
| 6313 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738822 | CS:1 | Multiple |
| 6314 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738813 | CS:1 | Multiple |
| 6315 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738804 | CS:1 | Multiple |
| 6316 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738797 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SD Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6317 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738788 | CS:1 | Multiple |
| 6318 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738779 | CS:1 | Multiple |
| 6319 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738760 | CS:1 | Multiple |
| 6320 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738751 | CS:1 | Multiple |
| 6321 | 1979895170 | 1979895 | 170 | 82962150 | 170 | 2/5/2007 | 370-1011 | 10 | 1 | 100 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738742 | CS:1 | Multiple |
| 6322 | 1979895180 | 1979895 | 180 | 82962150 | 180 | 2/5/2007 | 370-2000 | 10 | 1 | 10 | PR | JEREMY BAILEY | 0 | UPS GROUND | TRK:1Z4X79280327738840 | CS:1 | |
| 6323 | 194781610 | 1947816 | 10 | 82963414 | 10 | 2/6/2007 | 370-1002 | 50 | 1 | 425850 | PR | DFAS COLUMBUS CENTER | 0 | PJAX FREIGHT SY | TRK:202366057 | CS:8517 | |
| 6324 | 197715370 | 1977153 | 70 | 82963866 | 70 | 2/6/2007 | 97079-00000 | 10 | 1 | 50 | PR | BILL HICKS & CO., LTD | 0082963866 | HOLLAND | TRK:1281856206 | CS:5 | |
| 6325 | 198096110 | 1980961 | 10 | 82963991 | 10 | 2/6/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327747223 | CS:1 | Multiple |
| 6326 | 198096110 | 1980961 | 10 | 82963991 | 10 | 2/6/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327747232 | CS:1 | Multiple |
| 6327 | 198096110 | 1980961 | 10 | 82963991 | 10 | 2/6/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280327747241 | CS:1 | |
| 6328 | 1978312560 | 1978312 | 560 | 82965210 | 530 | 2/7/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0 | PJAX FREIGHT SY | TRK:202366071 | CS:2 | |
| 6329 | 1981266150 | 1981266 | 150 | 82965423 | 150 | 2/7/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:555-459714-2 | CS:1 | |
| 6330 | 198131810 | 1981318 | 10 | 82965431 | 10 | 2/7/2007 | 370-1000 | 50 | 1 | 5000 | PR | CARDINAL HEALTH | 0 | ROADWAY EXPRESS | TRK:3213258016 | CS:100 | |
| 6331 | 198132310 | 1981323 | 10 | 82965432 | 10 | 2/7/2007 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0 | CENTRAL TRANSPO | TRK:555-459715-9 | CS:20 | |
| 6332 | 1981467150 | 1981467 | 150 | 82964726 | 150 | 2/7/2007 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6333 | 198175710 | 1981757 | 10 | 82965389 | 10 | 2/7/2007 | 370-2000 | 1 | 1 | 3 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280327749418 | CS:0 | |
| 6334 | 198198580 | 1981985 | 80 | 82965496 | 80 | 2/7/2007 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | HOLLAND | TRK:1281856236 | CS:2 | |
| 6335 | 198205410 | 1982054 | 10 | 82965287 | 10 | 2/7/2007 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280327749598 | CS:1 | Multiple |
| 6336 | 198205410 | 1982054 | 10 | 82965287 | 10 | 2/7/2007 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280327749589 | CS:1 | |
| 6337 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327766042 | CS:1 | Multiple |
| 6338 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327766033 | CS:1 | Multiple |
| 6339 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327766024 | CS:1 | Multiple |
| 6340 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327766015 | CS:1 | Multiple |
| 6341 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327766006 | CS:1 | Multiple |
| 6342 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327765990 | CS:1 | Multiple |
| 6343 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327765981 | CS:1 | Multiple |
| 6344 | 198230110 | 1982301 | 10 | 82966920 | 10 | 2/8/2007 | 370-1000 | 50 | 1 | 400 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327765972 | CS:1 | |
| 6345 | 198306010 | 1983060 | 10 | 82966764 | 10 | 2/8/2007 | 370-2000 | 1 | 1 | 5 | PR | SERGE DUCLOS | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 6346 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767523 | CS:1 | Multiple |
| 6347 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767514 | CS:1 | Multiple |
| 6348 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767505 | CS:1 | Multiple |
| 6349 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767496 | CS:1 | Multiple |
| 6350 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767489 | CS:1 | Multiple |
| 6351 | 198319050 | 1983190 | 50 | 82966984 | 50 | 2/8/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327767470 | CS:1 | |
| 6352 | 195783910 | 1957839 | 10 | 82967680 | 10 | 2/9/2007 | 370-1000 | 50 | 1 | 50 | PR | DAVID LINCOLN | 0082967680 | INTERNATIONAL | TRK: | CS:1 | |
| 6353 | 1982766120 | 1982766 | 120 | 82968088 | 110 | 2/9/2007 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0082968088 | HOLLAND | TRK:1281856255 | CS:1 | |
| 6354 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772839 | CS:1 | Multiple |
| 6355 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772820 | CS:1 | Multiple |
| 6356 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772811 | CS:1 | Multiple |
| 6357 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772802 | CS:1 | Multiple |
| 6358 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772795 | CS:1 | Multiple |
| 6359 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772786 | CS:1 | Multiple |
| 6360 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772777 | CS:1 | Multiple |
| 6361 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772768 | CS:1 | Multiple |
| 6362 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772759 | CS:1 | Multiple |
| 6363 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772740 | CS:1 | Multiple |
| 6364 | 198376010 | 1983760 | 10 | 82968630 | 10 | 2/11/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327772731 | CS:1 | |
| 6365 | 198397780 | 1983977 | 80 | 82968660 | 80 | 2/11/2007 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0082968660 | HOLLAND | TRK:1281856276 | CS:2 | |
| 6366 | 198407410 | 1984074 | 10 | 82968381 | 10 | 2/11/2007 | 370-2000 | 10 | 1 | 10 | PR | SAMPLES - DEVIANT PRODUCT | 0 | UPS GROUND | TRK:1Z4X79280327720126 | CS:1 | |
| 6367 | 198367720 | 1983677 | 20 | 82970061 | 20 | 2/12/2007 | 370-1000 | 50 | 1 | 21250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK:202366112 | CS:425 | |
| 6368 | 1984010740 | 1984010 | 740 | 82969884 | 730 | 2/12/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0 | PJAX FREIGHT SY | TRK:202366113 | CS:2 | |
| 6369 | 198441410 | 1984414 | 10 | 82969988 | 10 | 2/12/2007 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280327790686 | CS:1 | Multiple |
| 6370 | 198441410 | 1984414 | 10 | 82969988 | 10 | 2/12/2007 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280327790677 | CS:1 | |
| 6371 | 198590710 | 1985907 | 10 | 82971542 | 10 | 2/13/2007 | 370-1011 | 1 | 1 | 200 | PR | US CAVALRY | 0082971542 | HOLLAND | TRK:1281856307 | CS:20 | |
| 6372 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064904 | CS:1 | Multiple |
| 6373 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064913 | CS:1 | Multiple |
| 6374 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064922 | CS:1 | Multiple |
| 6375 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064931 | CS:1 | Multiple |
| 6376 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064940 | CS:1 | Multiple |
| 6377 | 198594110 | 1985941 | 10 | 82971688 | 10 | 2/13/2007 | 370-1011 | 10 | 1 | 60 | PR | RONDA NOTTER | 0 | UPS 3 DAY SELE | TRK:1Z4X79281200064958 | CS:1 | |
| 6378 | 198416210 | 1984162 | 10 | 82972429 | 10 | 2/14/2007 | 370-2000 | 1 | 1 | 9 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280327799007 | CS:0 | |
| 6379 | 198543610 | 1985436 | 10 | 82972449 | 10 | 2/14/2007 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0082972449 | CENTRAL TRANSPO | TRK:555-459773-8 | CS:200 | |
| 6380 | 198715570 | 1987155 | 70 | 82972381 | 70 | 2/14/2007 | 370-2000 | 10 | 1 | 20 | PR | B.L.R. SAFETY | 0 | TST OVERLAND EX | TRK:70172903285 | CS:2 | |
| 6381 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812456 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6382 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812447 | CS:1 | Multiple |
| 6383 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812438 | CS:1 | Multiple |
| 6384 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812429 | CS:1 | Multiple |
| 6385 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812410 | CS:1 | Multiple |
| 6386 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812401 | CS:1 | Multiple |
| 6387 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812394 | CS:1 | Multiple |
| 6388 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812321 | CS:1 | Multiple |
| 6389 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812330 | CS:1 | Multiple |
| 6390 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812349 | CS:1 | Multiple |
| 6391 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812358 | CS:1 | Multiple |
| 6392 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812367 | CS:1 | Multiple |
| 6393 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812376 | CS:1 | Multiple |
| 6394 | 198768810 | 1987688 | 10 | 82974387 | 10 | 2/15/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327812385 | CS:1 | |
| 6395 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808470 | CS:1 | Multiple |
| 6396 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808461 | CS:1 | Multiple |
| 6397 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808452 | CS:1 | Multiple |
| 6398 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808443 | CS:1 | Multiple |
| 6399 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808434 | CS:1 | Multiple |
| 6400 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808425 | CS:1 | Multiple |
| 6401 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808416 | CS:1 | Multiple |
| 6402 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808407 | CS:1 | Multiple |
| 6403 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808390 | CS:1 | Multiple |
| 6404 | 198796010 | 1987960 | 10 | 82973328 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS GROUND | TRK:1Z4X79280327808381 | CS:1 | |
| 6405 | 198831320 | 1988313 | 20 | 82974456 | 20 | 2/15/2007 | 370-1000 | 50 | 1 | 8750 | PR | KERMA MEDICAL PRODUCTS INC | 0082974456 | PJAX FREIGHT SY | TRK:202366154 | CS:175 | |
| 6406 | 198860890 | 1988608 | 90 | 82974484 | 90 | 2/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC. | 0082974484 | CENTRAL TRANSPO | TRK:555-459795-1 | CS:2 | |
| 6407 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814758 | CS:1 | Multiple |
| 6408 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814749 | CS:1 | Multiple |
| 6409 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814730 | CS:1 | Multiple |
| 6410 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814721 | CS:1 | Multiple |
| 6411 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814712 | CS:1 | Multiple |
| 6412 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814703 | CS:1 | Multiple |
| 6413 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814696 | CS:1 | Multiple |
| 6414 | 198869130 | 1988691 | 30 | 82974494 | 30 | 2/15/2007 | 370-2000 | 10 | 1 | 80 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280327814687 | CS:1 | |
| 6415 | 198878610 | 1988786 | 10 | 82974309 | 10 | 2/15/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280342273000 | | |
| 6416 | 1989684150 | 1989684 | 150 | 82975903 | 140 | 2/16/2007 | 370-2000 | 10 | 1 | 10 | PR | AMSAL, INC. | 0 | TST OVERLAND EX | TRK:70172903490 | CS:1 | |
| 6417 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823364 | CS:1 | Multiple |
| 6418 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823373 | CS:1 | Multiple |
| 6419 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823382 | CS:1 | Multiple |
| 6420 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823391 | CS:1 | Multiple |
| 6421 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823408 | CS:1 | Multiple |
| 6422 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823417 | CS:1 | Multiple |
| 6423 | 198907310 | 1989073 | 10 | 82976412 | 10 | 2/18/2007 | 370-1000 | 50 | 1 | 350 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280327823426 | CS:1 | |
| 6424 | 198913810 | 1989138 | 10 | 82976198 | 10 | 2/18/2007 | 370-2000 | 1 | 1 | 4 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 6425 | 198956750 | 1989567 | 50 | 82976217 | 50 | 2/18/2007 | 370-2000 | 1 | 1 | 5 | PR | OPEN | 0 | UPS GROUND | TRK:1Z4X79280327820269 | CS:0 | |
| 6426 | 199093810 | 1990938 | 10 | 82977899 | 10 | 2/19/2007 | 370-2000 | 10 | 1 | 80 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0082977899 | HOLLAND | TRK:1281917415 | CS:8 | |
| 6427 | 1991000100 | 1991000 | 100 | 82977623 | 90 | 2/19/2007 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280327834950 | CS:1 | |
| 6428 | 199104920 | 1991049 | 20 | 82977919 | 20 | 2/19/2007 | 370-1000 | 50 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0082977919 | ROADWAY EXPRESS | TRK:3213262288 | CS:1 | Multiple |
| 6429 | 199104950 | 1991049 | 50 | 82977919 | 50 | 2/19/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0082977919 | ROADWAY EXPRESS | TRK:3213262288 | CS:5 | |
| 6430 | 1991084120 | 1991084 | 120 | 82977478 | 120 | 2/19/2007 | 370-2000 | 10 | 1 | 40 | PR | CONNEY SAFETY PRODUCTS | 0082977478 | HOLLAND | TRK:1281917426 | CS:4 | |
| 6431 | 1988766190 | 1988766 | 190 | 82979038 | 130 | 2/20/2007 | 370-1000 | 50 | 1 | 50 | PR | SAFETY GLASSES USA, INC. | 0 | UPS GROUND | TRK:1Z4X79280327841022 | CS:1 | |
| 6432 | 199142030 | 1991420 | 30 | 82979308 | 20 | 2/20/2007 | 370-1000 | 50 | 1 | 50 | PR | HARVEY OWENS | 0 | UPS GROUND | TRK:1Z4X79280327842923 | CS:1 | |
| 6433 | 1989725180 | 1989725 | 180 | 82981342 | 170 | 2/21/2007 | 370-2000 | 10 | 1 | 20 | PR | STAUFFER GLOVE & SAFETY | 0082981342 | PJAX FREIGHT SY | TRK:202368235 | CS:2 | |
| 6434 | 199267470 | 1992674 | 70 | 82981398 | 60 | 2/21/2007 | 97079-00000 | 1 | 1 | 2 | PR | JDS SUPPLY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327863704 | CS:0 | |
| 6435 | 1992037100 | 1992037 | 100 | 82982431 | 100 | 2/22/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082982431 | CENTRAL TRANSPO | TRK:555-459897-5 | CS:1 | |
| 6436 | 199325810 | 1993258 | 10 | 82982310 | 10 | 2/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327867497 | CS:1 | Multiple |
| 6437 | 199325810 | 1993258 | 10 | 82982310 | 10 | 2/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327867488 | CS:1 | Multiple |
| 6438 | 199325810 | 1993258 | 10 | 82982310 | 10 | 2/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327867479 | CS:1 | Multiple |
| 6439 | 199325810 | 1993258 | 10 | 82982310 | 10 | 2/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327867460 | CS:1 | Multiple |
| 6440 | 199325810 | 1993258 | 10 | 82982310 | 10 | 2/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327867451 | CS:1 | |
| 6441 | 1993845180 | 1993845 | 180 | 82982763 | 170 | 2/22/2007 | 370-2000 | 10 | 1 | 30 | PR | B.L.R. SAFETY | 0 | TST OVERLAND EX | TRK:70172904242 | CS:3 | |
| 6442 | 199459610 | 1994596 | 10 | 82984236 | 10 | 2/23/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280241847635 | | |
| 6443 | 1992838120 | 1992838 | 120 | 82984689 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK:1Z4X79280327885299 | CS:1 | Multiple |
| 6444 | 1992838120 | 1992838 | 120 | 82984689 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK:1Z4X79280327885280 | CS:1 | Multiple |
| 6445 | 1992838120 | 1992838 | 120 | 82984689 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK:1Z4X79280327885271 | CS:1 | Multiple |
| 6446 | 1992838120 | 1992838 | 120 | 82984689 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK:1Z4X79280327885262 | CS:1 | Multiple |
| 6447 | 1992838120 | 1992838 | 120 | 82984689 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 50 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK:1Z4X79280327885253 | CS:1 | |
| 6448 | 199492410 | 1994924 | 10 | 82984777 | 10 | 2/25/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280341189470 | | |
| 6449 | 198922410 | 1989224 | 10 | 82986096 | 10 | 2/26/2007 | 370-1011 | 1 | 1 | 5 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280327894761 | CS:0 | |
| 6450 | 198980860 | 1989808 | 60 | 82986097 | 10 | 2/26/2007 | 370-1011 | 1 | 1 | 5 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280327894770 | CS:0 | |
| 6451 | 1992547100 | 1992547 | 100 | 82985867 | 100 | 2/26/2007 | 97079-00000 | 10 | 1 | 30 | PR | WORLDWIDE DISTRIBUTORS | 0082985867 | ROADWAY EXPRESS | TRK:3213214501 | CS:3 | |
| 6452 | 1992578130 | 1992578 | 130 | 82985866 | 130 | 2/26/2007 | 97079-00000 | 10 | 1 | 30 | PR | WORLDWIDE DISTRIBUTORS | 0082985866 | ROADWAY EXPRESS | TRK:3213214501 | CS:3 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6453 | 199261720 | 1992617 | 20 | 82986072 | 10 | 2/26/2007 | 370-1011 | 10 | 1 | 10 | PR | DAVIDSON DISTRIBUTING | 0 | UPS GROUND | TRK 1Z4X79280327894550 | CS:1 | |
| 6454 | 199367750 | 1993677 | 50 | 82985800 | 50 | 2/26/2007 | 370-2000 | 10 | 1 | 10 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK 70172904548 | CS:1 | |
| 6455 | 1994090110 | 1994090 | 110 | 82985868 | 160 | 2/26/2007 | 370-2000 | 10 | 1 | 20 | PR | LEVITT SAFETY, LTD. | 0 | TST OVERLAND EX | TRK 70172904537 | CS:2 | |
| 6456 | 199530790 | 1995307 | 90 | 82985861 | 90 | 2/26/2007 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0082985861 | ROADWAY EXPRESS | TRK 3213214501 | CS:3 | |
| 6457 | 1985774210 | 1985774 | 210 | 82985794 | 40 | 2/26/2007 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280327892227 | CS:1 | Multiple |
| 6458 | 1985774210 | 1985774 | 210 | 82985794 | 40 | 2/26/2007 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK 1Z4X79280327892236 | CS:1 | |
| 6459 | 1996191520 | 1996191 | 520 | 82985976 | 510 | 2/26/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0082985976 | CENTRAL TRANSPO | TRK 555-459854-4 | CS:1 | |
| 6460 | 199644910 | 1996449 | 10 | 82985984 | 10 | 2/26/2007 | 370-2000 | 10 | 1 | 10 | PR | PREMIER SAFETY & SERVICE, INC. | 0 | UPS | 1Z4X79280041287158 | | |
| 6461 | 199260850 | 1992608 | 50 | 82987645 | 50 | 2/27/2007 | 97079-00000 | 10 | 1 | 20 | PR | WORLDWIDE DISTRIBUTORS | 0 | ROADWAY EXPRESS | TRK 3213214501 | CS:2 | |
| 6462 | 199325810 | 1993258 | 10 | 82987268 | 10 | 2/27/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327900530 | CS:1 | |
| 6463 | 1995557120 | 1995557 | 120 | 82987272 | 120 | 2/27/2007 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0 | HOLLAND | TRK 1281917587 | CS:3 | |
| 6464 | 199889350 | 1998893 | 50 | 82987896 | 50 | 2/27/2007 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK 1Z4X79280327904651 | CS:1 | |
| 6465 | 199708950 | 1997089 | 50 | 82987712 | 50 | 2/27/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWESTERN SHOOTERS SUPPLY | 0082987712 | HOLLAND | TRK 1281917580 | CS:2 | |
| 6466 | 1997435350 | 1997435 | 350 | 82987736 | 120 | 2/27/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SERVICES | 0 | PJAX FREIGHT SY | TRK 202809057 | CS:10 | |
| 6467 | 199325810 | 1993258 | 10 | 82989203 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327913472 | CS:1 | |
| 6468 | 199404210 | 1994042 | 10 | 82989084 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327913464 | CS:1 | Multiple |
| 6469 | 199404210 | 1994042 | 10 | 82989084 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327912455 | CS:1 | Multiple |
| 6470 | 199404210 | 1994042 | 10 | 82989084 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327912446 | CS:1 | Multiple |
| 6471 | 199404210 | 1994042 | 10 | 82989084 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327912437 | CS:1 | Multiple |
| 6472 | 199404210 | 1994042 | 10 | 82989084 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280327912428 | CS:1 | |
| 6473 | 199457860 | 1994578 | 60 | 82989210 | 60 | 2/28/2007 | 97079-00000 | 1 | 1 | 10 | PR | SPORTS, INC | 0 | UPS GROUND | TRK 1Z4X79280327913687 | CS:1 | |
| 6474 | 199491310 | 1994913 | 10 | 82989350 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS | 1Z4X79280142483260 | | |
| 6475 | 199494030 | 1994940 | 30 | 82989215 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280327913838 | CS:1 | Multiple |
| 6476 | 199494030 | 1994940 | 30 | 82989215 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280327913829 | CS:1 | Multiple |
| 6477 | 199494030 | 1994940 | 30 | 82989215 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280327913810 | CS:1 | Multiple |
| 6478 | 199494030 | 1994940 | 30 | 82989215 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280327913801 | CS:1 | Multiple |
| 6479 | 199494030 | 1994940 | 30 | 82989215 | 10 | 2/28/2007 | 370-1000 | 50 | 1 | 250 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280327913794 | CS:1 | |
| 6480 | 1996821110 | 1996821 | 110 | 82988449 | 100 | 2/28/2007 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD | 0082988449 | HOLLAND | TRK 1281917606 | CS:2 | |
| 6481 | 1998074490 | 1998074 | 490 | 82989176 | 100 | 2/28/2007 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFECO INC | 0082989176 | HOLLAND | TRK 1281917615 | CS:1 | Multiple |
| 6482 | 1998074490 | 1998074 | 490 | 82989176 | 100 | 2/28/2007 | 370-2000 | 10 | 1 | 10 | PR | NORTHERN SAFECO INC | 0082989176 | HOLLAND | TRK 1281917615 | CS:1 | |
| 6483 | 199865230 | 1998652 | 30 | 82988862 | 30 | 2/28/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327910698 | CS:1 | Multiple |
| 6484 | 199865230 | 1998652 | 30 | 82988862 | 30 | 2/28/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327910706 | CS:1 | Multiple |
| 6485 | 199865230 | 1998652 | 30 | 82988862 | 30 | 2/28/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280327910715 | CS:1 | |
| 6486 | 199757470 | 1997574 | 70 | 82989895 | 70 | 3/1/2007 | 97079-00000 | 10 | 1 | 10 | PR | MARBURGERS SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280327916693 | CS:1 | |
| 6487 | 199918560 | 1999185 | 60 | 82990728 | 50 | 3/1/2007 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK 1Z4X79280327923167 | CS:1 | |
| 6488 | 199983160 | 1999831 | 60 | 82990738 | 60 | 3/1/2007 | 370-2000 | 1 | 1 | 1 | PR | HARVEY OWENS | 0 | CUSTOMER PICK U | TRK | CS:0 | |
| 6489 | 199985240 | 1999852 | 40 | 82990888 | 40 | 3/1/2007 | 370-2000 | 10 | 1 | 20 | PR | DROLLIS SAFETY SUPPLY CO LTD | 0 | TST OVERLAND EX | TRK 70172905027 | CS:2 | |
| 6490 | 1989634110 | 1989634 | 110 | 82991387 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 30 | PR | POWERMATIC SECURITY SYSTEMS | 0082991387 | INTERNATIONAL | TRK | CS:3 | |
| 6491 | 199018640 | 1990186 | 40 | 82991392 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 20 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK 1Z4X79280327927109 | CS:1 | Multiple |
| 6492 | 199018640 | 1990186 | 40 | 82991392 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 20 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK 1Z4X79280327927118 | CS:1 | |
| 6493 | 1996125170 | 1996125 | 170 | 82991394 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280327927172 | CS:1 | Multiple |
| 6494 | 1996125170 | 1996125 | 170 | 82991394 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280327927163 | CS:1 | Multiple |
| 6495 | 1996125170 | 1996125 | 170 | 82991394 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280327927154 | CS:1 | Multiple |
| 6496 | 1996125170 | 1996125 | 170 | 82991394 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280327927145 | CS:1 | |
| 6497 | 199951710 | 1999517 | 10 | 82991390 | 10 | 3/2/2007 | 370-1000 | 50 | 1 | 650 | PR | CARDINAL HEALTH | 0082991390 | ROADWAY EXPRESS | TRK 3214788657 | CS:13 | Multiple |
| 6498 | 199951720 | 1999517 | 20 | 82991390 | 20 | 3/2/2007 | 370-1011 | 10 | 1 | 20 | PR | CARDINAL HEALTH | 0082991390 | ROADWAY EXPRESS | TRK 3214788657 | CS:2 | |
| 6499 | 199977710 | 1999777 | 10 | 82991353 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | FRANK GAVIN | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200272707 | CS:1 | Multiple |
| 6500 | 199977710 | 1999777 | 10 | 82991353 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | FRANK GAVIN | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200272690 | CS:1 | Multiple |
| 6501 | 199977710 | 1999777 | 10 | 82991353 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | FRANK GAVIN | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200272681 | CS:1 | Multiple |
| 6502 | 199977710 | 1999777 | 10 | 82991353 | 10 | 3/2/2007 | 370-1011 | 10 | 1 | 40 | PR | FRANK GAVIN | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200272672 | CS:1 | |
| 6503 | 200017270 | 2000172 | 70 | 82992510 | 70 | 3/4/2007 | 97079-00000 | 10 | 1 | 20 | PR | MARK FORE & STRIKE | 0082992510 | ROADWAY EXPRESS | TRK 3214788702 | CS:2 | |
| 6504 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933414 | CS:1 | Multiple |
| 6505 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933405 | CS:1 | Multiple |
| 6506 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933398 | CS:1 | Multiple |
| 6507 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933389 | CS:1 | Multiple |
| 6508 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933370 | CS:1 | Multiple |
| 6509 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933361 | CS:1 | Multiple |
| 6510 | 200018310 | 2000183 | 10 | 82992513 | 10 | 3/4/2007 | 370-1011 | 10 | 1 | 70 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327933352 | CS:1 | |
| 6511 | 200038540 | 2000385 | 40 | 82992552 | 40 | 3/4/2007 | 370-2000 | 10 | 1 | 20 | PR | N H BRAGG & SONS | 0082992552 | ROADWAY EXPRESS | TRK 321478873X | CS:2 | |
| 6512 | 200074920 | 2000749 | 20 | 82992383 | 20 | 3/4/2007 | 370-2000 | 1 | 1 | 1 | PR | OPEN | 0 | UPS GROUND | TRK 1Z4X79280327931596 | CS:0 | |
| 6513 | 1997072440 | 1997072 | 440 | 82993733 | 420 | 3/5/2007 | 370-2000 | 10 | 1 | 10 | PR | DAVID COLE | 0082993733 | ROADWAY EXPRESS | TRK 3214788326 | CS:1 | |
| 6514 | 200083750 | 2000837 | 50 | 82993727 | 50 | 3/5/2007 | 370-1011 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK 1Z4X79280327945438 | CS:1 | |
| 6515 | 200154850 | 2001548 | 50 | 82993940 | 50 | 3/5/2007 | 370-2000 | 10 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK 70172905221 | CS:1 | |
| 6516 | 200161740 | 2001617 | 40 | 82993948 | 30 | 3/5/2007 | 370-2000 | 1 | 1 | 20 | PR | SAFETY SOURCE OF NEW ENGLAND | 0082993948 | ROADWAY EXPRESS | TRK 321478928X | CS:2 | |
| 6517 | 200167030 | 2001670 | 30 | 82993956 | 30 | 3/5/2007 | 97079-00000 | 10 | 1 | 30 | PR | HENRY'S TACKLE CO., INC. | 0082993956 | HOLLAND | TRK 1281917682 | CS:3 | |
| 6518 | 2001676130 | 2001676 | 130 | 82993957 | 130 | 3/5/2007 | 370-2000 | 1 | 1 | 10 | PR | SAFEWARE, INC | 0082993957 | PJAX FREIGHT SY | TRK 202809061 | CS:1 | |
| 6519 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327944153 | CS:1 | Multiple |
| 6520 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327944144 | CS:1 | Multiple |
| 6521 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327944135 | CS:1 | Multiple |
| 6522 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280327944126 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6523 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944117 | CS:1 | Multiple |
| 6524 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944108 | CS:1 | Multiple |
| 6525 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944091 | CS:1 | Multiple |
| 6526 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944082 | CS:1 | Multiple |
| 6527 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944073 | CS:1 | Multiple |
| 6528 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944064 | CS:1 | Multiple |
| 6529 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944055 | CS:1 | Multiple |
| 6530 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944046 | CS:1 | Multiple |
| 6531 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944037 | CS:1 | Multiple |
| 6532 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944028 | CS:1 | Multiple |
| 6533 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944019 | CS:1 | Multiple |
| 6534 | 200210810 | 2002108 | 10 | 82994010 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 800 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280327944000 | CS:1 | |
| 6535 | 200215010 | 2002150 | 10 | 82994020 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0082994020 | ROADWAY EXPRESS | TRK:3214789207 | CS:40 | |
| 6536 | 200216710 | 2002167 | 10 | 82993586 | 10 | 3/5/2007 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS GROUND | TRK:1Z4X79280327938857 | CS:1 | |
| 6537 | 196440110 | 1964401 | 10 | 82994481 | 10 | 3/6/2007 | 370-1000 | 50 | 1 | 265000 | PR | ADS INC | 0 | PJAX FREIGHT SY | TRK:202809085 | CS:5300 | |
| 6538 | 1999442120 | 1999442 | 120 | 82985248 | 120 | 3/6/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWEST SPORTING GOODS | 0082985248 | HOLLAND | TRK:1281917685 | CS:1 | |
| 6539 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950593 | CS:1 | Multiple |
| 6540 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950584 | CS:1 | Multiple |
| 6541 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950575 | CS:1 | Multiple |
| 6542 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950566 | CS:1 | Multiple |
| 6543 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950557 | CS:1 | Multiple |
| 6544 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950593 | CS:1 | Multiple |
| 6545 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950584 | CS:1 | Multiple |
| 6546 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950575 | CS:1 | Multiple |
| 6547 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950566 | CS:1 | Multiple |
| 6548 | 2000293680 | 2000293 | 680 | 82995215 | 40 | 3/6/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280327950557 | CS:1 | |
| 6549 | 200161310 | 2001613 | 10 | 82995282 | 10 | 3/6/2007 | 370-1011 | 10 | 1 | 700 | PR | CARDINAL HEALTH | 0082995282 | ROADWAY EXPRESS | TRK:3214790022 | CS:70 | |
| 6550 | 200278410 | 2002784 | 10 | 82994789 | 10 | 3/6/2007 | 370-2000 | 10 | 1 | 30 | PR | WEARGUARD-CREST | 0 | UPS GROUND | TRK:1Z4X79280327947598 | CS:1 | Multiple |
| 6551 | 200278410 | 2002784 | 10 | 82994789 | 10 | 3/6/2007 | 370-2000 | 10 | 1 | 30 | PR | WEARGUARD-CREST | 0 | UPS GROUND | TRK:1Z4X79280327947605 | CS:1 | Multiple |
| 6552 | 200278410 | 2002784 | 10 | 82994789 | 10 | 3/6/2007 | 370-2000 | 10 | 1 | 30 | PR | WEARGUARD-CREST | 0 | UPS GROUND | TRK:1Z4X79280327947614 | CS:1 | |
| 6553 | 2002863180 | 2002863 | 180 | 82995244 | 160 | 3/6/2007 | 370-1011 | 10 | 1 | 10 | PR | BRUCKNER SUPPLY COMPANY | 0082995244 | PJAX FREIGHT SY | TRK:202809078 | CS:1 | |
| 6554 | 1988595170 | 1988595 | 170 | 82996583 | 170 | 3/7/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280327956560 | CS:1 | |
| 6555 | 199969270 | 1999692 | 70 | 82996518 | 80 | 3/7/2007 | 370-1000 | 50 | 1 | 100 | PR | STAUFFER GLOVE & SAFETY | 0082996518 | PJAX FREIGHT SY | TRK:202809092 | CS:2 | Multiple |
| 6556 | 199969270 | 1999692 | 70 | 82996518 | 80 | 3/7/2007 | 370-1000 | 50 | 1 | 100 | PR | STAUFFER GLOVE & SAFETY | 0082996518 | PJAX FREIGHT SY | TRK:202809092 | CS:2 | Multiple |
| 6557 | 199969280 | 1999692 | 80 | 82996518 | 90 | 3/7/2007 | 370-2000 | 10 | 1 | 100 | PR | STAUFFER GLOVE & SAFETY | 0082996518 | PJAX FREIGHT SY | TRK:202809092 | CS:10 | Multiple |
| 6558 | 199969280 | 1999692 | 80 | 82996518 | 90 | 3/7/2007 | 370-2000 | 10 | 1 | 100 | PR | STAUFFER GLOVE & SAFETY | 0082996518 | PJAX FREIGHT SY | TRK:202809092 | CS:10 | |
| 6559 | 200388510 | 2003885 | 10 | 82996395 | 10 | 3/7/2007 | 370-2000 | 10 | 1 | 10 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS | 1Z4X79280140470429 | | |
| 6560 | 200407950 | 2004079 | 50 | 82996835 | 50 | 3/7/2007 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327962197 | CS:1 | Multiple |
| 6561 | 200407950 | 2004079 | 50 | 82996835 | 50 | 3/7/2007 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327962188 | CS:1 | Multiple |
| 6562 | 200407950 | 2004079 | 50 | 82996835 | 50 | 3/7/2007 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327962179 | CS:1 | Multiple |
| 6563 | 200407950 | 2004079 | 50 | 82996835 | 50 | 3/7/2007 | 370-1000 | 50 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327962160 | CS:1 | |
| 6564 | 200409120 | 2004091 | 20 | 82996507 | 20 | 3/7/2007 | 370-1011 | 10 | 1 | 1050 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | TST OVERLAND EX | TRK:70172905696 | CS:105 | |
| 6565 | 2003606120 | 2003606 | 120 | 82997509 | 120 | 3/8/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0082997509 | CENTRAL TRANSPO | TRK:555-460036-7 | CS:1 | |
| 6566 | 200453450 | 2004534 | 50 | 82998006 | 40 | 3/8/2007 | 370-2000 | 1 | 1 | 1 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280327965452 | CS:0 | |
| 6567 | 200537730 | 2005377 | 30 | 82997978 | 30 | 3/8/2007 | 370-1000 | 50 | 1 | 100 | PR | INTERSAFE WHOLESALE SAFETY INC | 0 | BOP TRANSPORT | TRK: | CS:2 | |
| 6568 | 200574620 | 2005746 | 20 | 83000094 | 20 | 3/11/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280327979081 | CS:1 | Multiple |
| 6569 | 200574620 | 2005746 | 20 | 83000094 | 20 | 3/11/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280327979090 | CS:1 | |
| 6570 | 200582140 | 2005821 | 40 | 82999944 | 20 | 3/11/2007 | 370-1000 | 50 | 1 | 50 | PR | JORGE ALONSO | 0 | UPS GROUND | TRK:1Z4X79280327977207 | CS:1 | |
| 6571 | 200584360 | 2005843 | 60 | 83000107 | 60 | 3/11/2007 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280327979643 | CS:1 | Multiple |
| 6572 | 200584360 | 2005843 | 60 | 83000107 | 60 | 3/11/2007 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280327979652 | CS:1 | |
| 6573 | 200588260 | 2005882 | 80 | 83000108 | 80 | 3/11/2007 | 97079-00000 | 10 | 1 | 10 | PR | BIG BEAR SPORT CENTER | 0083000108 | ROADWAY EXPRESS | TRK:3214791609 | CS:1 | |
| 6574 | 200613920 | 2006139 | 20 | 82999857 | 20 | 3/11/2007 | 370-1011 | 1 | 1 | 4 | PR | SCOTT CORRAO | 0 | UPS GROUND | TRK:1Z4X79280327976404 | CS:0 | |
| 6575 | 1988577170 | 1988577 | 170 | 83001164 | 170 | 3/12/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280327984048 | CS:1 | |
| 6576 | 199984210 | 1999842 | 10 | 83000748 | 10 | 3/12/2007 | 370-1011 | 1 | 1 | 10 | PR | TRECK S.A. | 0 | DHL | TRCK#8153330021 | | |
| 6577 | 2000738240 | 2000738 | 240 | 83001190 | 10 | 3/12/2007 | 370-2000 | 10 | 1 | 30 | PR | LAB SAFETY SUPPLY | 0 | UPS | 1Z4x79280340335867 | | |
| 6578 | 2006120450 | 2006120 | 450 | 83000977 | 410 | 3/12/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083000977 | ESTES EXPRESS | TRK:0939687059 | CS:1 | |
| 6579 | 200745630 | 2007456 | 30 | 83001387 | 30 | 3/12/2007 | 97079-00000 | 10 | 1 | 20 | PR | J R SHOOTING SPORTS INC | 0083001387 | HOLLAND | TRK:1281929510 | CS:2 | |
| 6580 | 200762430 | 2007624 | 30 | 83001393 | 30 | 3/12/2007 | 97079-00000 | 10 | 1 | 30 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280327987278 | CS:1 | Multiple |
| 6581 | 200762430 | 2007624 | 30 | 83001393 | 30 | 3/12/2007 | 97079-00000 | 10 | 1 | 30 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280327987287 | CS:1 | Multiple |
| 6582 | 200762430 | 2007624 | 30 | 83001393 | 30 | 3/12/2007 | 97079-00000 | 10 | 1 | 30 | PR | BILL HICKS & CO., LTD. | 0 | UPS GROUND | TRK:1Z4X79280327987296 | CS:1 | |
| 6583 | 198304410 | 1983044 | 10 | 83002579 | 10 | 3/13/2007 | 370-1000 | 50 | 1 | 50 | PR | SERGE DUCLOS | 0 | BOP TRANSPORT | TRK: | CS:1 | |
| 6584 | 198543910 | 1985439 | 10 | 83002622 | 10 | 3/13/2007 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0083002622 | ESTES EXPRESS | TRK:0939687101 | CS:200 | |
| 6585 | 199364510 | 1993645 | 10 | 83002104 | 10 | 3/13/2007 | 370-1000 | 50 | 1 | 50 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280327900139 | CS:1 | |
| 6586 | 200617490 | 2006174 | 90 | 83002456 | 90 | 3/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0083002456 | HOLLAND | TRK:1281929533 | CS:1 | |
| 6587 | 200765010 | 2007650 | 10 | 83002711 | 10 | 3/13/2007 | 370-1011 | 10 | 1 | 10 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK:1Z4X79280327995330 | CS:1 | |
| 6588 | 200841310 | 2008413 | 10 | 83002507 | 10 | 3/13/2007 | 370-1000 | 50 | 1 | 50 | PR | ACKLANDS-GRAINGER, INC. | 0 | DHL | TRCK#8153330032 | | |
| 6589 | 200864730 | 2008647 | 30 | 83002823 | 20 | 3/13/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327996928 | CS:1 | Multiple |
| 6590 | 200864730 | 2008647 | 30 | 83002823 | 20 | 3/13/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327996937 | CS:1 | Multiple |
| 6591 | 200864730 | 2008647 | 30 | 83002823 | 20 | 3/13/2007 | 370-1000 | 50 | 1 | 150 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280327996946 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stockpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6592 | 199348810 | 1993488 | 10 | 83003582 | 10 | 3/14/2007 | 370-1011 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280327998060 | CS:1 | Multiple |
| 6593 | 199348810 | 1993488 | 10 | 83003582 | 10 | 3/14/2007 | 370-1011 | 10 | 1 | 20 | PR | BETH BROWNING | 0 | UPS GROUND | TRK:1Z4X79280327998051 | CS:1 | |
| 6594 | 2009021280 | 2009021 | 280 | 83004055 | 170 | 3/14/2007 | 370-2000 | 10 | 1 | 10 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6595 | 200909210 | 2009092 | 10 | 83004085 | 10 | 3/14/2007 | 370-2000 | 10 | 1 | 10 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0 | UPS GROUND | TRK:1Z4X79280327999618 | CS:1 | |
| 6596 | 200928110 | 2009281 | 10 | 83004088 | 10 | 3/14/2007 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280327990336 | CS:1 | |
| 6597 | 200963830 | 2009638 | 30 | 83003975 | 20 | 3/14/2007 | 370-2000 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280327998542 | CS:1 | |
| 6598 | 198817560 | 1988175 | 60 | 83005440 | 50 | 3/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | UPS GROUND | TRK:1Z4X79280328015511 | CS:1 | |
| 6599 | 198816280 | 1988162 | 80 | 83005414 | 50 | 3/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | VAN'S DEER PROCESSING | 0 | UPS GROUND | TRK:1Z4X79280328014570 | CS:1 | |
| 6600 | 200501670 | 2005016 | 70 | 83005514 | 10 | 3/15/2007 | 370-2000 | 10 | 1 | 110 | PR | LAB SAFETY SUPPLY | 0083005514 | HOLLAND | TRK:1281929584 | CS:11 | |
| 6601 | 200715110 | 2007151 | 10 | 83005602 | 10 | 3/15/2007 | 370-1000 | 50 | 1 | 50 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328016074 | CS:1 | |
| 6602 | 200776710 | 2007767 | 10 | 83005304 | 10 | 3/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | IMPACT GUNS | 0083005304 | ROADWAY EXPRESS | TRK:3214793524 | CS:1 | |
| 6603 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018134 | CS:1 | Multiple |
| 6604 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018125 | CS:1 | Multiple |
| 6605 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018116 | CS:1 | Multiple |
| 6606 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018107 | CS:1 | Multiple |
| 6607 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018090 | CS:1 | Multiple |
| 6608 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018081 | CS:1 | Multiple |
| 6609 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018134 | CS:1 | Multiple |
| 6610 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018125 | CS:1 | Multiple |
| 6611 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018116 | CS:1 | Multiple |
| 6612 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018107 | CS:1 | Multiple |
| 6613 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018090 | CS:1 | Multiple |
| 6614 | 201063930 | 2010639 | 30 | 83005724 | 30 | 3/15/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | 0 | UPS GROUND | TRK:1Z4X79280328018081 | CS:1 | |
| 6615 | 201081810 | 2010818 | 10 | 83005496 | 10 | 3/15/2007 | 370-1000 | 50 | 1 | 9000 | PR | VISIONS OF VIDEO | 0083005496 | ESTES EXPRESS | TRK:0939637162 | CS:180 | |
| 6616 | 199000020 | 1990000 | 20 | 83007105 | 10 | 3/16/2007 | 370-1011 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328023637 | CS:1 | |
| 6617 | 2010836600 | 2010836 | 600 | 83006490 | 570 | 3/16/2007 | 370-1000 | 50 | 1 | 100 | PR | R3 SAFETY | 0083006490 | PJAX FREIGHT SY | TRK:202836204 | CS:2 | |
| 6618 | 201140010 | 2011400 | 10 | 83006501 | 10 | 3/16/2007 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | CUSTOMER PICK U | TRK: | CS:2 | Multiple |
| 6619 | 201140020 | 2011400 | 20 | 83006501 | 20 | 3/16/2007 | 370-1011 | 10 | 1 | 20 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 6620 | 200964250 | 2009642 | 50 | 83007809 | 90 | 3/19/2007 | 370-2000 | 10 | 1 | 60 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0083007809 | HOLLAND | TRK:1281929595 | CS:6 | Multiple |
| 6621 | 200964250 | 2009642 | 50 | 83007809 | 90 | 3/18/2007 | 370-2000 | 10 | 1 | 60 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0083007809 | HOLLAND | TRK:1281929595 | CS:6 | |
| 6622 | 201085310 | 2010853 | 10 | 83007658 | 10 | 3/18/2007 | 370-1011 | 10 | 1 | 10 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328028107 | CS:1 | |
| 6623 | 201128710 | 2011287 | 10 | 83007679 | 10 | 3/18/2007 | 370-1011 | 10 | 1 | 10 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328026581 | CS:1 | |
| 6624 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033279 | CS:1 | Multiple |
| 6625 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033268 | CS:1 | Multiple |
| 6626 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033297 | CS:1 | Multiple |
| 6627 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033304 | CS:1 | Multiple |
| 6628 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033313 | CS:1 | Multiple |
| 6629 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033322 | CS:1 | Multiple |
| 6630 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033331 | CS:1 | Multiple |
| 6631 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033340 | CS:1 | Multiple |
| 6632 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033359 | CS:1 | Multiple |
| 6633 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033368 | CS:1 | Multiple |
| 6634 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033260 | CS:1 | Multiple |
| 6635 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033260 | CS:1 | Multiple |
| 6636 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033279 | CS:1 | Multiple |
| 6637 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033288 | CS:1 | Multiple |
| 6638 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033297 | CS:1 | Multiple |
| 6639 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033304 | CS:1 | Multiple |
| 6640 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033313 | CS:1 | Multiple |
| 6641 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033322 | CS:1 | Multiple |
| 6642 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033331 | CS:1 | Multiple |
| 6643 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033340 | CS:1 | Multiple |
| 6644 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033359 | CS:1 | Multiple |
| 6645 | 200595110 | 2005951 | 10 | 83009037 | 20 | 3/19/2007 | 370-1000 | 50 | 1 | 550 | PR | VISIONS OF VIDEO | 0 | UPS GROUND | TRK:1Z4X79280328033368 | CS:1 | |
| 6646 | 201069050 | 2010690 | 50 | 83009256 | 50 | 3/19/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO. | 0 | UPS GROUND | TRK:1Z4X79280328037828 | CS:1 | Multiple |
| 6647 | 201069050 | 2010690 | 50 | 83009256 | 50 | 3/19/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO. | 0 | UPS GROUND | TRK:1Z4X79280328037837 | CS:1 | |
| 6648 | 201113630 | 2011136 | 30 | 83009124 | 30 | 3/19/2007 | 370-2000 | 10 | 1 | 10 | PR | HAGEMEYER / STOCK | 0083009124 | ESTES EXPRESS | TRK:0939637328 | CS:1 | |
| 6649 | 2013014560 | 2013014 | 560 | 83009178 | 90 | 3/19/2007 | 370-2000 | 10 | 1 | 20 | PR | RAYCO SAFETY, INC. | 0083009178 | HOLLAND | TRK:1281929620 | CS:2 | |
| 6650 | 201367810 | 2013678 | 10 | 83009239 | 10 | 3/19/2007 | 370-2000 | 10 | 1 | 10 | PR | MIDWESTERN SAFETY EQUIP CO. INC. | 0 | UPS GROUND | TRK:1Z4X79280328037462 | CS:1 | |
| 6651 | 2013891190 | 2013891 | 190 | 83009240 | 160 | 3/19/2007 | 370-2000 | 10 | 1 | 10 | PR | BRUCKNER SUPPLY COMPANY | 0083009240 | PJAX FREIGHT SY | TRK:202839220 | CS:1 | |
| 6652 | 201371180 | 2013711 | 80 | 83008934 | 70 | 3/19/2007 | 370-2000 | 10 | 1 | 20 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK: | CS:2 | Multiple |
| 6653 | 201371180 | 2013711 | 80 | 83008934 | 70 | 3/19/2007 | 370-2000 | 10 | 1 | 20 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 6654 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043517 | CS:1 | Multiple |
| 6655 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043526 | CS:1 | Multiple |
| 6656 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043535 | CS:1 | Multiple |
| 6657 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043544 | CS:1 | Multiple |
| 6658 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043553 | CS:1 | Multiple |
| 6659 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043517 | CS:1 | Multiple |
| 6660 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043526 | CS:1 | Multiple |
| 6661 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043535 | CS:1 | Multiple |
| 6662 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043544 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6663 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043553 | CS:1 | Multiple |
| 6664 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043517 | CS:1 | Multiple |
| 6665 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043526 | CS:1 | Multiple |
| 6666 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043535 | CS:1 | Multiple |
| 6667 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043544 | CS:1 | Multiple |
| 6668 | 201032210 | 2010322 | 10 | 83010521 | 20 | 3/20/2007 | 370-1000 | 50 | 1 | 250 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328043553 | CS:1 | |
| 6669 | 201485110 | 2014851 | 10 | 83010402 | 10 | 3/20/2007 | 370-2000 | 1 | 1 | 3 | PR | AIRGAS SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328046872 | CS:0 | |
| 6670 | 200623620 | 2006236 | 20 | 83011778 | 10 | 3/21/2007 | 370-2000 | 10 | 1 | 10 | PR | WEARGUARD-CREST | 0 | UPS GROUND | TRK:1Z4X79280328049146 | CS:1 | |
| 6671 | 2013021130 | 2013021 | 130 | 83012136 | 130 | 3/21/2007 | 370-1011 | 10 | 1 | 10 | PR | LONESTAR SAFETY & SUPPLY | 0083012136 | ROADWAY EXPRESS | TRK:3214796595 | CS:1 | |
| 6672 | 200910220 | 2009102 | 20 | 83013963 | 20 | 3/22/2007 | 370-1011 | 10 | 1 | 20 | PR | JIMMY WONG | 0083013963 | INTERNATIONAL | TRK: | CS:2 | |
| 6673 | 201420220 | 2014202 | 20 | 83013978 | 20 | 3/22/2007 | 370-1011 | 10 | 1 | 30 | PR | HAGEMEYER/CENTURY VALLEN | 0 | SDP TRANSPORT | TRK: | CS:3 | |
| 6674 | 201596510 | 2015965 | 10 | 83014183 | 10 | 3/22/2007 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280328059680 | CS:1 | |
| 6675 | 201624610 | 2016246 | 10 | 83013041 | 10 | 3/22/2007 | 370-2000 | 10 | 1 | 200 | PR | SAFETY SOLUTIONS | 0083013041 | PJAX FREIGHT SY | TRK:202836284 | CS:20 | |
| 6676 | 2016272230 | 2016272 | 230 | 83013063 | 210 | 3/22/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280328055737 | CS:1 | Multiple |
| 6677 | 2016272240 | 2016272 | 240 | 83013063 | 220 | 3/22/2007 | 370-1011 | 10 | 1 | 10 | PR | JOHN WHITE | 0 | UPS GROUND | TRK:1Z4X79280328055746 | CS:1 | |
| 6678 | 201685510 | 2016855 | 10 | 83014194 | 10 | 3/22/2007 | 370-2000 | 1 | 1 | 6 | PR | OPEN | 0 | UPS GROUND | TRK:1Z4X79280328059797 | CS:0 | |
| 6679 | 201723310 | 2017233 | 10 | 83014082 | 10 | 3/22/2007 | 370-1011 | 10 | 1 | 200 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD. | 0 | TST OVERLAND EX | TRK:70172907449 | CS:20 | |
| 6680 | 201438490 | 2014384 | 90 | 83015490 | 80 | 3/23/2007 | 97079-00000 | 10 | 1 | 20 | PR | RELIABLE GUN & TACKLE LTD | 0 | TST OVERLAND EX | TRK:70172907574 | CS:2 | |
| 6681 | 201738260 | 2017382 | 60 | 83016012 | 60 | 3/23/2007 | 370-2000 | 10 | 1 | 10 | PR | THERMO FISHER SCIENTIFIC | 0083016012 | ESTES EXPRESS | TRK:0939687576 | CS:1 | |
| 6682 | 201865480 | 2018654 | 80 | 83016031 | 80 | 3/23/2007 | 370-2000 | 10 | 1 | 20 | PR | NORTHERN SAFETY | 0083016031 | CENTRAL TRANSPO | TRK:555-460111-8 | CS:2 | |
| 6683 | 2016213140 | 2016213 | 140 | 83016353 | 140 | 3/25/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0083016353 | ROADWAY EXPRESS | TRK:3214798887 | CS:1 | |
| 6684 | 201851610 | 2018516 | 10 | 83016528 | 10 | 3/25/2007 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328078132 | CS:1 | Multiple |
| 6685 | 201851610 | 2018516 | 10 | 83016528 | 10 | 3/25/2007 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328078141 | CS:1 | Multiple |
| 6686 | 201851610 | 2018516 | 10 | 83016528 | 10 | 3/25/2007 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328078150 | CS:1 | Multiple |
| 6687 | 201851610 | 2018516 | 10 | 83016528 | 10 | 3/25/2007 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328078169 | CS:1 | Multiple |
| 6688 | 201851610 | 2018516 | 10 | 83016528 | 10 | 3/25/2007 | 370-1000 | 50 | 1 | 250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328078178 | CS:1 | |
| 6689 | 201857930 | 2018579 | 30 | 83016277 | 20 | 3/25/2007 | 370-1000 | 1 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328075288 | CS:1 | Multiple |
| 6690 | 201857930 | 2018579 | 30 | 83016277 | 20 | 3/25/2007 | 370-1000 | 1 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328075279 | CS:1 | Multiple |
| 6691 | 201857930 | 2018579 | 30 | 83016277 | 20 | 3/25/2007 | 370-1000 | 1 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328075260 | CS:1 | Multiple |
| 6692 | 201857930 | 2018579 | 30 | 83016277 | 20 | 3/25/2007 | 370-1000 | 1 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328075251 | CS:1 | Multiple |
| 6693 | 201857930 | 2018579 | 30 | 83016277 | 20 | 3/25/2007 | 370-1000 | 1 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328075242 | CS:1 | |
| 6694 | 201864440 | 2018644 | 40 | 83016228 | 40 | 3/25/2007 | 370-1011 | 10 | 1 | 10 | PR | DAVID COLE | 0 | UPS GROUND | TRK:1Z4X79280328074467 | CS:1 | |
| 6695 | 201865610 | 2018656 | 10 | 83016168 | 10 | 3/25/2007 | 370-2000 | 1 | 1 | 5 | PR | MIKE OZELLO | 0 | UPS GROUND | TRK:1Z4X79280328074074 | CS:0 | |
| 6696 | 199261510 | 1992615 | 10 | 83017951 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328090109 | CS:1 | Multiple |
| 6697 | 199261510 | 1992615 | 10 | 83017951 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328090092 | CS:1 | Multiple |
| 6698 | 199261510 | 1992615 | 10 | 83017951 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328090083 | CS:1 | Multiple |
| 6699 | 199261510 | 1992615 | 10 | 83017951 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328090074 | CS:1 | Multiple |
| 6700 | 199261510 | 1992615 | 10 | 83017951 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328090065 | CS:1 | |
| 6701 | 201845510 | 2018455 | 10 | 83017157 | 10 | 3/26/2007 | 370-2000 | 10 | 1 | 100 | PR | SAFETY SOLUTIONS | 0 | UPS | 1Z4X79280342408427 | | |
| 6702 | 201961410 | 2019614 | 10 | 83018142 | 10 | 3/26/2007 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0083018142 | ROADWAY EXPRESS | TRK:3214799437 | CS:20 | |
| 6703 | 201981110 | 2019811 | 10 | 83018015 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328090949 | CS:1 | Multiple |
| 6704 | 201981110 | 2019811 | 10 | 83018015 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328090930 | CS:1 | Multiple |
| 6705 | 201981110 | 2019811 | 10 | 83018015 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328090921 | CS:1 | Multiple |
| 6706 | 201981110 | 2019811 | 10 | 83018015 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328090912 | CS:1 | Multiple |
| 6707 | 201981110 | 2019811 | 10 | 83018015 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328090903 | CS:1 | |
| 6708 | 2019886120 | 2019886 | 120 | 83017726 | 120 | 3/26/2007 | 370-1011 | 1 | 1 | 50 | PR | CLIVE DONOVAN | 0083017726 | INTERNATIONAL | TRK: | CS:5 | |
| 6709 | 201998710 | 2019987 | 10 | 83018189 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328092536 | CS:1 | Multiple |
| 6710 | 201998710 | 2019987 | 10 | 83018189 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328092527 | CS:1 | Multiple |
| 6711 | 201998710 | 2019987 | 10 | 83018189 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328092518 | CS:1 | Multiple |
| 6712 | 201998710 | 2019987 | 10 | 83018189 | 10 | 3/26/2007 | 370-1011 | 10 | 1 | 40 | PR | ASSOCIATED INDUSTRIES FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328092509 | CS:1 | |
| 6713 | 202026830 | 2020268 | 30 | 83017835 | 30 | 3/26/2007 | 370-1011 | 10 | 1 | 10 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0083017835 | PJAX FREIGHT SY | TRK:202836323 | CS:1 | |
| 6714 | 201988910 | 2019889 | 10 | 83019911 | 10 | 3/27/2007 | 370-1000 | 50 | 1 | 250 | PR | Asero Limited | 0 | INTERNATIONAL | TRK: | CS:5 | |
| 6715 | 201990450 | 2019904 | 50 | 83019360 | 50 | 3/27/2007 | 370-2000 | 10 | 1 | 60 | PR | CONNEY SAFETY PRODUCTS | 0083019360 | HOLLAND | TRK:1281929785 | CS:6 | |
| 6716 | 202063510 | 2020635 | 10 | 83019829 | 10 | 3/27/2007 | 370-1011 | 10 | 1 | 200 | PR | US CAVALRY | 0083019829 | HOLLAND | TRK:1281929803 | CS:20 | |
| 6717 | 202076010 | 2020760 | 10 | 83019831 | 10 | 3/27/2007 | 370-2000 | 10 | 1 | 100 | PR | WERNER ELECTRIC SUPPLY COMPANY | 0083019831 | HOLLAND | TRK:1281929804 | CS:10 | |
| 6718 | 2020800630 | 2020800 | 630 | 83019313 | 580 | 3/27/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083019313 | ESTES EXPRESS | TRK:0939687645 | CS:1 | |
| 6719 | 2021274100 | 2021274 | 100 | 83019723 | 80 | 3/27/2007 | 370-1000 | 1 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280328100553 | CS:1 | |
| 6720 | 2021450140 | 2021450 | 140 | 83019487 | 140 | 3/27/2007 | 370-2000 | 10 | 1 | 20 | PR | NORTHERN SAFETY | 0083019487 | CENTRAL TRANSPO | TRK:555-460135-7 | CS:2 | |
| 6721 | 202146710 | 2021467 | 10 | 83019514 | 10 | 3/27/2007 | 370-1011 | 10 | 1 | 220 | PR | HAGEMEYER/CENTURY VALLEN | 0 | TST OVERLAND EX | TRK:70172908122 | CS:22 | |
| 6722 | 2019815110 | 2019815 | 110 | 83021145 | 100 | 3/28/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0 | CENTRAL TRANSPO | TRK:555-460141-5 | CS:2 | |
| 6723 | 202081710 | 2020817 | 10 | 83021447 | 10 | 3/28/2007 | 370-1000 | 50 | 1 | 100 | PR | INCOM DISTRIBUTOR SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328112451 | CS:1 | Multiple |
| 6724 | 202081710 | 2020817 | 10 | 83021447 | 10 | 3/28/2007 | 370-1000 | 50 | 1 | 100 | PR | INCOM DISTRIBUTOR SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328112443 | CS:1 | |
| 6725 | 202126960 | 2021269 | 60 | 83021127 | 50 | 3/28/2007 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0083021127 | HOLLAND | TRK:1281929827 | CS:2 | |
| 6726 | 202213810 | 2022138 | 10 | 83021308 | 10 | 3/28/2007 | 370-2000 | 10 | 1 | 100 | PR | ACKLANDS-GRAINGER, INC. | 0 | FEDEX | 635351442008 635351442019 635351442020 635351442074 635351442030 635351442041 635351442052 635351442063 635351442085 635351442096 | | |
| 6727 | 202229180 | 2022291 | 80 | 83021208 | 80 | 3/28/2007 | 370-1000 | 50 | 1 | 50 | PR | CARE SAFETY | 0 | HOLLAND | TRK:1281929828 | CS:1 | |
| 6728 | 202290730 | 2022907 | 30 | 83021379 | 20 | 3/28/2007 | 97079-00000 | 10 | 1 | 120 | PR | DON PEYTON | 0 | HOLLAND | TRK:1281929831 | CS:12 | |
| 6729 | 202316210 | 2023162 | 10 | 83022977 | 10 | 3/29/2007 | 370-1011 | 1 | 1 | 1 | PR | TITAN CONSTRUCTION SUPPLY, INC. | 0 | UPS GROUND | TRK:1Z4X79280328127748 | CS:0 | |
| 6730 | 2023226150 | 2023226 | 150 | 83022982 | 150 | 3/29/2007 | 370-1011 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280328127838 | CS:1 | |
| 6731 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328128672 | CS:1 | Multiple |
| 6732 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328129863 | CS:1 | Multiple |
| 6733 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK:1Z4X79280328129854 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6734 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129845 | CS:1 | Multiple |
| 6735 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129836 | CS:1 | Multiple |
| 6736 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129827 | CS:1 | Multiple |
| 6737 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129818 | CS:1 | Multiple |
| 6738 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129809 | CS:1 | Multiple |
| 6739 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129792 | CS:1 | Multiple |
| 6740 | 198955610 | 1989556 | 10 | 83024855 | 10 | 4/1/2007 | 370-1011 | 10 | 1 | 100 | PR | RALEIGH LIONS CLINIC FOR THE BLIND | 0 | UPS GROUND | TRK 1Z4X79280328129783 | CS:1 | |
| 6741 | 202373860 | 2023738 | 60 | 83025085 | 60 | 4/1/2007 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0083025085 | ROADWAY EXPRESS | TRK 3214580085 | CS:1 | |
| 6742 | 202406830 | 2024068 | 30 | 83024820 | 20 | 4/1/2007 | 370-2000 | 10 | 1 | 10 | PR | STEPHANE DUMELIE | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 6743 | 202430310 | 2024303 | 10 | 83025161 | 10 | 4/1/2007 | 370-2000 | 10 | 1 | 10 | PR | RICHARDSON SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280328134035 | CS:1 | |
| 6744 | 2024705120 | 2024705 | 120 | 83024905 | 120 | 4/1/2007 | 370-1011 | 10 | 1 | 10 | PR | LAPINER BROS | 0083024905 | CENTRAL TRANSPO | TRK 555-460156-3 | CS:1 | |
| 6745 | 202474310 | 2024743 | 10 | 83025209 | 10 | 4/1/2007 | 370-2000 | 10 | 1 | 30 | PR | E&R INDUSTRIAL SALES INC | 0 | UPS GROUND | TRK 1Z4X79280328135212 | CS:1 | Multiple |
| 6746 | 202474310 | 2024743 | 10 | 83025209 | 10 | 4/1/2007 | 370-2000 | 10 | 1 | 30 | PR | E&R INDUSTRIAL SALES INC | 0 | UPS GROUND | TRK 1Z4X79280328135203 | CS:1 | Multiple |
| 6747 | 202474310 | 2024743 | 10 | 83025209 | 10 | 4/1/2007 | 370-2000 | 10 | 1 | 30 | PR | E&R INDUSTRIAL SALES INC | 0 | UPS GROUND | TRK 1Z4X79280328135196 | CS:1 | |
| 6748 | 2024755110 | 2024755 | 110 | 83024826 | 100 | 4/1/2007 | 370-2000 | 10 | 1 | 10 | PR | ROB HARRIS | 0 | UPS GROUND | TRK 1Z4X79280328129523 | CS:1 | |
| 6749 | 202448210 | 2024482 | 10 | 83027160 | 10 | 4/3/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK 1Z4X79280328143463 | CS:1 | Multiple |
| 6750 | 202448210 | 2024482 | 10 | 83027160 | 10 | 4/3/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK 1Z4X79280328143454 | CS:1 | Multiple |
| 6751 | 202448210 | 2024482 | 10 | 83027160 | 10 | 4/3/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK 1Z4X79280328143445 | CS:1 | Multiple |
| 6752 | 202448210 | 2024482 | 10 | 83027160 | 10 | 4/3/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK 1Z4X79280328143436 | CS:1 | Multiple |
| 6753 | 202448210 | 2024482 | 10 | 83027160 | 10 | 4/3/2007 | 370-1011 | 10 | 1 | 50 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK 1Z4X79280328143427 | CS:1 | |
| 6754 | 202501580 | 2025015 | 80 | 83029187 | 80 | 4/4/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0083029187 | ESTES EXPRESS | TRK 0939687923 | CS:2 | |
| 6755 | 202707590 | 2027075 | 90 | 83029110 | 90 | 4/4/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0083029110 | CENTRAL TRANSPO | TRK 555-460174-6 | CS:2 | |
| 6756 | 202775510 | 2027755 | 10 | 83028864 | 10 | 4/4/2007 | 370-1011 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100498868 | CS:1 | |
| 6757 | 202796230 | 2027962 | 30 | 83029481 | 20 | 4/4/2007 | 370-1011 | 1 | 1 | 5 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280328153523 | CS:0 | |
| 6758 | 202798710 | 2027987 | 10 | 83029482 | 10 | 4/4/2007 | 370-1000 | 50 | 1 | 100 | PR | AVIATION | 0083029482 | INTERNATIONAL | TRK | CS:2 | |
| 6759 | 2027344100 | 2027344 | 100 | 83031451 | 110 | 4/8/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETY SOLUTIONS | 0083031451 | HOLLAND | TRK 1281930076 | CS:1 | Multiple |
| 6760 | 2027344100 | 2027344 | 100 | 83031451 | 110 | 4/8/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETY SOLUTIONS | 0083031451 | HOLLAND | TRK 1281930076 | CS:1 | |
| 6761 | 2029535120 | 2029535 | 120 | 83031390 | 80 | 4/8/2007 | 370-1011 | 10 | 1 | 10 | PR | SAFEWARE, INC. | 0 | UPS GROUND | TRK 1Z4X79280328169750 | CS:1 | |
| 6762 | 202787250 | 2027872 | 50 | 83032812 | 50 | 4/9/2007 | 370-1011 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280328172860 | CS:1 | Multiple |
| 6763 | 202787260 | 2027872 | 60 | 83032812 | 60 | 4/9/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK 1Z4X79280328172879 | CS:1 | |
| 6764 | 203033110 | 2030331 | 10 | 83033015 | 10 | 4/9/2007 | 370-1011 | 10 | 1 | 200 | PR | US CAVALRY | 0083033015 | HOLLAND | TRK 1281930148 | CS:20 | |
| 6765 | 203059330 | 2030593 | 30 | 83032814 | 30 | 4/9/2007 | 370-1000 | 50 | 1 | 50 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK 1Z4X79280328172913 | CS:1 | |
| 6766 | 203086410 | 2030864 | 10 | 83033056 | 10 | 4/9/2007 | 370-1000 | 50 | 1 | 1150 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083033056 | CENTRAL TRANSPO | TRK 555-460183-7 | CS:23 | |
| 6767 | 203105310 | 2031053 | 10 | 83033092 | 10 | 4/9/2007 | 370-2000 | 10 | 1 | 10 | PR | COAST TO COAST SAFETY, INC. | 0083033092 | HOLLAND | TRK 1281930103 | CS:1 | |
| 6768 | 203149910 | 2031499 | 10 | 83032838 | 10 | 4/9/2007 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK 1Z4X79280328173136 | CS:1 | |
| 6769 | 202209720 | 2022097 | 20 | 83034728 | 20 | 4/10/2007 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0083034728 | ESTES EXPRESS | TRK 0939688063 | CS:200 | |
| 6770 | 2029772350 | 2029772 | 350 | 83034219 | 350 | 4/10/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0083034219 | PJAX FREIGHT SY | TRK 202836540 | CS:2 | |
| 6771 | 203147520 | 2031475 | 20 | 83034560 | 20 | 4/10/2007 | 370-2000 | 10 | 1 | 20 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0 | UPS GROUND | TRK 1Z4X79280328185463 | CS:1 | Multiple |
| 6772 | 203147520 | 2031475 | 20 | 83034560 | 20 | 4/10/2007 | 370-2000 | 10 | 1 | 20 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0 | UPS GROUND | TRK 1Z4X79280328185472 | CS:1 | |
| 6773 | 203150610 | 2031506 | 10 | 83034820 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328186504 | CS:1 | |
| 6774 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185356 | CS:1 | Multiple |
| 6775 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185347 | CS:1 | Multiple |
| 6776 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185365 | CS:1 | Multiple |
| 6777 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185374 | CS:1 | Multiple |
| 6778 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185383 | CS:1 | Multiple |
| 6779 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185338 | CS:1 | Multiple |
| 6780 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185329 | CS:1 | Multiple |
| 6781 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185310 | CS:1 | Multiple |
| 6782 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185301 | CS:1 | Multiple |
| 6783 | 203252510 | 2032525 | 10 | 83034488 | 10 | 4/10/2007 | 370-1000 | 50 | 1 | 500 | PR | ADS INC | 0 | UPS GROUND | TRK 1Z4X79280328185294 | CS:1 | |
| 6784 | 2032557110 | 2032557 | 110 | 83036225 | 100 | 4/11/2007 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0083036225 | PJAX FREIGHT SY | TRK 202838560 | CS:3 | |
| 6785 | 203297650 | 2032976 | 50 | 83036432 | 50 | 4/11/2007 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0083036432 | ESTES EXPRESS | TRK 0939688129 | CS:1 | |
| 6786 | 203324560 | 2033245 | 60 | 83036078 | 60 | 4/11/2007 | 370-1011 | 10 | 1 | 10 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK 1Z4X79280100501434 | CS:1 | |
| 6787 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198726 | CS:1 | Multiple |
| 6788 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198717 | CS:1 | Multiple |
| 6789 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198708 | CS:1 | Multiple |
| 6790 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198691 | CS:1 | Multiple |
| 6791 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198682 | CS:1 | Multiple |
| 6792 | 203367110 | 2033671 | 10 | 83036437 | 10 | 4/11/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328198673 | CS:1 | |
| 6793 | 203372830 | 2033728 | 30 | 83036506 | 30 | 4/11/2007 | 370-1011 | 10 | 1 | 10 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK 1Z4X79280328199770 | CS:1 | |
| 6794 | 2027785170 | 2027785 | 170 | 83038122 | 170 | 4/12/2007 | 370-2000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | UPS GROUND | TRK 1Z4X79280328219805 | CS:1 | |
| 6795 | 203434320 | 2034343 | 20 | 83037209 | 20 | 4/12/2007 | 370-1011 | 10 | 1 | 20 | PR | Eyewear Product Management | 0 | CUSTOMER PICK U | TRK | CS:2 | |
| 6796 | 2035336100 | 2035336 | 100 | 83039142 | 100 | 4/13/2007 | 370-2000 | 10 | 1 | 10 | PR | GENPHIL, INC. | 0 | ROADWAY EXPRESS | TRK 3214810583 | CS:1 | |
| 6797 | 203482010 | 2034820 | 10 | 83040208 | 20 | 4/15/2007 | 370-1000 | 50 | 1 | 6650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK 202838568 | CS:133 | Multiple |
| 6798 | 203482010 | 2034820 | 10 | 83040208 | 20 | 4/15/2007 | 370-1000 | 50 | 1 | 6650 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK 202838559 | CS:133 | |
| 6799 | 203517390 | 2035173 | 90 | 83040227 | 90 | 4/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | SHYDA'S GUN SHOP | 0 | UPS GROUND | TRK 1Z4X79280328225091 | CS:1 | |
| 6800 | 203529910 | 2035299 | 10 | 83040246 | 10 | 4/15/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280328226294 | CS:1 | Multiple |
| 6801 | 203529910 | 2035299 | 10 | 83040246 | 10 | 4/15/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280328226285 | CS:1 | Multiple |
| 6802 | 203529910 | 2035299 | 10 | 83040246 | 10 | 4/15/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280328226276 | CS:1 | |
| 6803 | 2037271280 | 2037271 | 280 | 83041592 | 280 | 4/16/2007 | 370-2000 | 10 | 1 | 10 | PR | DIVAL SAFETY EQUIPMENT INC | 0083041592 | ROADWAY EXPRESS | TRK 3214811270 | CS:1 | |

3M_MDL000393647 Delivery Information 729

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | | Carrier | Tracking Number | CS | Multiple |
| 6804 | 203730430 | 2037304 | 30 | 83041841 | 30 | 4/16/2007 | 370-2000 | 10 | 1 | 30 | PR | B.E.E. INDUSTRIAL SUPPLY | | 0 | UPS GROUND | TRK:1Z4X79280328233535 | CS:1 | Multiple |
| 6805 | 203730430 | 2037304 | 30 | 83041841 | 30 | 4/16/2007 | 370-2000 | 10 | 1 | 30 | PR | B.E.E. INDUSTRIAL SUPPLY | | 0 | UPS GROUND | TRK:1Z4X79280328233526 | CS:1 | Multiple |
| 6806 | 203730430 | 2037304 | 30 | 83041841 | 30 | 4/16/2007 | 370-2000 | 10 | 1 | 30 | PR | B.E.E. INDUSTRIAL SUPPLY | | 0 | UPS GROUND | TRK:1Z4X79280328233517 | CS:1 | |
| 6807 | 203202210 | 2032022 | 10 | 83043229 | 10 | 4/17/2007 | 97079-00000 | 10 | 1 | 2000 | PR | BRIGADE QUARTERMASTERS | 0083043229 | | ESTES EXPRESS | TRK:0939688316 | CS:200 | |
| 6808 | 203772010 | 2037720 | 10 | 83043159 | 10 | 4/17/2007 | 370-1000 | 50 | 1 | 50 | PR | DEREK FOURNIER | | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6809 | 2033679680 | 2033679 | 680 | 83044193 | 640 | 4/18/2007 | 370-1011 | 10 | 1 | 20 | PR | NORTHERN TOOL & EQUIPMENT CO | | 0 | HOLLAND | TRK:1281930486 | CS:2 | |
| 6810 | 203861310 | 2038613 | 10 | 83044997 | 10 | 4/18/2007 | 370-1011 | 1 | 1 | 1 | PR | SCOTT CORRAO | | 0 | UPS GROUND | TRK:1Z4X79280328246834 | CS:0 | |
| 6811 | 203861710 | 2038617 | 10 | 83044998 | 10 | 4/18/2007 | 370-1011 | 1 | 1 | 1 | PR | SCOTT CORRAO | | 0 | UPS GROUND | TRK:1Z4X79280328246843 | CS:0 | Multiple |
| 6812 | 203861720 | 2038617 | 20 | 83044998 | 20 | 4/18/2007 | 370-2000 | 1 | 1 | 1 | PR | SCOTT CORRAO | | 0 | UPS GROUND | TRK:1Z4X79280328246843 | CS:0 | |
| 6813 | 203865710 | 2038657 | 10 | 83045293 | 10 | 4/18/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328251499 | CS:1 | Multiple |
| 6814 | 203865710 | 2038657 | 10 | 83045293 | 10 | 4/18/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328251506 | CS:1 | Multiple |
| 6815 | 203865710 | 2038657 | 10 | 83045293 | 10 | 4/18/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328251515 | CS:1 | Multiple |
| 6816 | 203865710 | 2038657 | 10 | 83045293 | 10 | 4/18/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328251524 | CS:1 | Multiple |
| 6817 | 203865710 | 2038657 | 10 | 83045293 | 10 | 4/18/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328251533 | CS:1 | |
| 6818 | 203877460 | 2038774 | 60 | 83044262 | 60 | 4/18/2007 | 370-1011 | 10 | 1 | 10 | PR | Eyewear Product Management | | 0 | UPS 2nd DAY AIR | TRK:1Z4X79290200275464 | CS:1 | |
| 6819 | 203891790 | 2038917 | 90 | 83044428 | 80 | 4/18/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAUSTEIN & REICH, INC. | | 0 | UPS GROUND | TRK:1Z4X79280328244210 | CS:1 | |
| 6820 | 203897110 | 2038971 | 10 | 83045338 | 10 | 4/18/2007 | 370-1011 | 10 | 1 | 300 | PR | BROCK SALES COMPANY | | 0 | HOLLAND | TRK:1281930472 | CS:30 | |
| 6821 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252425 | CS:1 | Multiple |
| 6822 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252416 | CS:1 | Multiple |
| 6823 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252407 | CS:1 | Multiple |
| 6824 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252390 | CS:1 | Multiple |
| 6825 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252381 | CS:1 | Multiple |
| 6826 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252372 | CS:1 | Multiple |
| 6827 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252336 | CS:1 | Multiple |
| 6828 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252327 | CS:1 | Multiple |
| 6829 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252318 | CS:1 | Multiple |
| 6830 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252345 | CS:1 | Multiple |
| 6831 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252354 | CS:1 | Multiple |
| 6832 | 203944220 | 2039442 | 20 | 83045339 | 20 | 4/18/2007 | 370-1011 | 10 | 1 | 120 | PR | BROCK SALES COMPANY | | 0 | UPS GROUND | TRK:1Z4X79280328252363 | CS:1 | |
| 6833 | 2012153190 | 2012153 | 190 | 83046670 | 170 | 4/19/2007 | 370-1011 | 10 | 1 | 10 | PR | JOHN DANIELS | | 0 | UPS GROUND | TRK:1Z4X79280328269640 | CS:1 | Multiple |
| 6834 | 2012153200 | 2012153 | 200 | 83046670 | 180 | 4/19/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | | 0 | UPS GROUND | TRK:1Z4X79280328269659 | CS:1 | |
| 6835 | 2035791130 | 2035791 | 130 | 83046677 | 10 | 4/19/2007 | 370-2000 | 10 | 1 | 40 | PR | LAB SAFETY SUPPLY | | 0 | UPS | 1Z4X79280345594613 | | |
| 6836 | 2036659130 | 2036659 | 130 | 83046489 | 120 | 4/19/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC. | 0083046489 | | ROADWAY EXPRESS | TRK:3214813865 | CS:1 | |
| 6837 | 204005020 | 2040050 | 20 | 83047166 | 20 | 4/19/2007 | 370-1011 | 10 | 1 | 200 | PR | US CAVALRY | 0083047166 | | HOLLAND | TRK:1281930514 | CS:20 | |
| 6838 | 204006720 | 2040067 | 20 | 83046007 | 20 | 4/19/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | | 0 | UPS GROUND | TRK:1Z4X79280328254656 | CS:1 | Multiple |
| 6839 | 204006720 | 2040067 | 20 | 83046007 | 20 | 4/19/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | | 0 | UPS GROUND | TRK:1Z4X79280328254647 | CS:1 | Multiple |
| 6840 | 204006720 | 2040067 | 20 | 83046007 | 20 | 4/19/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | | 0 | UPS GROUND | TRK:1Z4X79280328254636 | CS:1 | Multiple |
| 6841 | 204006720 | 2040067 | 20 | 83046007 | 20 | 4/19/2007 | 370-1011 | 10 | 1 | 40 | PR | SAN ANTONIO LIGHTHOUSE | | 0 | UPS GROUND | TRK:1Z4X79280328254629 | CS:1 | |
| 6842 | 2040802580 | 2040802 | 580 | 83046575 | 550 | 4/19/2007 | 370-2000 | 1 | 1 | 2 | PR | International PLD | | 0 | CUSTOMER PICK U | TRK: | CS:0 | |
| 6843 | 203458310 | 2034583 | 10 | 83048928 | 10 | 4/22/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328278703 | CS:1 | Multiple |
| 6844 | 203458310 | 2034583 | 10 | 83048928 | 10 | 4/22/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328278712 | CS:1 | |
| 6845 | 203998480 | 2039984 | 80 | 83049055 | 80 | 4/22/2007 | 97079-00000 | 1 | 1 | 100 | PR | BASS PRO SHOPS | 0083049055 | | CENTRAL TRANSPO | TRK:555-460211-6 | CS:50 | |
| 6846 | 204110090 | 2041100 | 90 | 83048824 | 90 | 4/22/2007 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | | 0 | UPS GROUND | TRK:1Z4X79280328274787 | CS:1 | |
| 6847 | 204113920 | 2041139 | 20 | 83049100 | 20 | 4/22/2007 | 370-1000 | 50 | 1 | 50 | PR | MIDWEST MEDICAL SUPPY CO LLC | | 0 | UPS GROUND | TRK:1Z4X79280328278327 | CS:1 | |
| 6848 | 2041142100 | 2041142 | 100 | 83049101 | 100 | 4/22/2007 | 97079-00000 | 1 | 1 | 10 | PR | NORTHERN SECURITY (SUPPLY) INC | | 0 | UPS 2nd DAY AIR | TRK:1Z4X79290200275811 | CS:1 | |
| 6849 | 203521530 | 2035215 | 30 | 83050406 | 30 | 4/23/2007 | 97079-00000 | 1 | 1 | 100 | PR | THE EAR PLUG SUPER STORE | | 0 | ROADWAY EXPRESS | TRK:3214814570 | CS:30 | |
| 6850 | 2040356110 | 2040356 | 110 | 83050643 | 110 | 4/23/2007 | 370-2000 | 10 | 1 | 40 | PR | ACKLANDS-GRAINGER, INC. | | 0 | TST OVERLAND EX | TRK:70172900760 | CS:4 | |
| 6851 | 204055880 | 2040558 | 80 | 83050646 | 80 | 4/23/2007 | 370-2000 | 1 | 1 | 40 | PR | ACKLANDS-GRAINGER, INC. | | 0 | TST OVERLAND EX | TRK:70172900782 | CS:4 | |
| 6852 | 204073480 | 2040734 | 80 | 83050649 | 80 | 4/23/2007 | 370-2000 | 1 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC. | | 0 | TST OVERLAND EX | TRK:70172900806 | CS:2 | |
| 6853 | 204111860 | 2041118 | 60 | 83050651 | 50 | 4/23/2007 | 370-2000 | 10 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC. | | 0 | TST OVERLAND EX | TRK:70172900828 | CS:2 | |
| 6854 | 204151940 | 2041519 | 40 | 83050685 | 40 | 4/23/2007 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | | 0 | UPS GROUND | TRK:1Z4X79280328291258 | CS:1 | |
| 6855 | 204190720 | 2041907 | 20 | 83049654 | 20 | 4/23/2007 | 370-1011 | 10 | 1 | 10 | PR | SALLY CRABTREE | | 0 | OTHER | TRK: | CS:1 | |
| 6856 | 203895490 | 2038954 | 90 | 83052005 | 80 | 4/24/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0083052005 | | ROADWAY EXPRESS | TRK:321481590X | CS:2 | |
| 6857 | 203979810 | 2039798 | 10 | 83052286 | 10 | 4/24/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328301685 | CS:1 | Multiple |
| 6858 | 203979810 | 2039798 | 10 | 83052286 | 10 | 4/24/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328301676 | CS:1 | |
| 6859 | 204075120 | 2040751 | 20 | 83052527 | 20 | 4/24/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | | 0 | UPS GROUND | TRK:1Z4X79280328303950 | CS:1 | |
| 6860 | 204277210 | 2042772 | 10 | 83052555 | 10 | 4/24/2007 | 97079-00000 | 10 | 1 | 10 | PR | BRIGADE QUARTERMASTERS | | 0 | UPS GROUND | TRK:1Z4X79280328304600 | CS:1 | |
| 6861 | 204371670 | 2043716 | 70 | 83051479 | 70 | 4/24/2007 | 370-2000 | 1 | 1 | 6 | PR | BILL RUE | | 0 | UPS GROUND | TRK:1Z4X79280328295460 | CS:0 | |
| 6862 | 204397410 | 2043974 | 10 | 83051891 | 10 | 4/24/2007 | 370-1011 | 1 | 1 | 3 | PR | STEVE LANDGRAF | | 0 | UPS GROUND | TRK:1Z4X79280328296843 | CS:0 | Multiple |
| 6863 | 204397420 | 2043974 | 20 | 83051891 | 20 | 4/24/2007 | 370-2000 | 1 | 1 | 3 | PR | STEVE LANDGRAF | | 0 | UPS GROUND | TRK:1Z4X79280328296843 | CS:0 | |
| 6864 | 204443380 | 2044433 | 80 | 83052281 | 80 | 4/24/2007 | 370-2000 | 10 | 1 | 20 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0083052281 | | HOLLAND | TRK:1281930592 | CS:2 | |
| 6865 | 204440460 | 2044404 | 60 | 83054078 | 40 | 4/25/2007 | 370-1011 | 10 | 1 | 10 | PR | RICK NUSS | | 0 | UPS GROUND | TRK:1Z4X79280328316599 | CS:1 | |
| 6866 | 2045019100 | 2045019 | 100 | 83053561 | 100 | 4/25/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083053561 | | ROADWAY EXPRESS | TRK:3214815982 | CS:1 | |
| 6867 | 204513750 | 2045137 | 50 | 83053705 | 50 | 4/25/2007 | 370-2000 | 10 | 1 | 40 | PR | N H BRAGG & SONS | 0083053705 | | ROADWAY EXPRESS | TRK:3214816312 | CS:4 | |
| 6868 | 2045145130 | 2045145 | 130 | 83053709 | 130 | 4/25/2007 | 370-2000 | 10 | 1 | 20 | PR | NORTHERN SAFETY | 0083053709 | | ROADWAY EXPRESS | TRK:3214816211 | CS:2 | |
| 6869 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | | 0 | UPS GROUND | TRK:1Z4X79280328319185 | CS:1 | Multiple |
| 6870 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | | 0 | UPS GROUND | TRK:1Z4X79280328319176 | CS:1 | Multiple |
| 6871 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | | 0 | UPS GROUND | TRK:1Z4X79280328319167 | CS:1 | Multiple |
| 6872 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | | 0 | UPS GROUND | TRK:1Z4X79280328319158 | CS:1 | Multiple |
| 6873 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | | 0 | UPS GROUND | TRK:1Z4X79280328319149 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6874 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280328319130 | CS:1 | Multiple |
| 6875 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280328319121 | CS:1 | Multiple |
| 6876 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280328319112 | CS:1 | Multiple |
| 6877 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280328319103 | CS:1 | Multiple |
| 6878 | 204541210 | 2045412 | 10 | 83054273 | 10 | 4/25/2007 | 370-1000 | 50 | 1 | 500 | PR | BOSS INNOVATION & MARKETING | 0 | UPS GROUND | TRK:1Z4X79280328319096 | CS:1 | |
| 6879 | 204557590 | 2045575 | 90 | 83054157 | 100 | 4/25/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083054157 | PJAX FREIGHT SY | TRK:202836724 | CS:1 | Multiple |
| 6880 | 204557590 | 2045575 | 90 | 83054157 | 100 | 4/25/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083054157 | PJAX FREIGHT SY | TRK:202836724 | CS:1 | |
| 6881 | 2033208670 | 2033208 | 670 | 83055957 | 910 | 4/26/2007 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0083055957 | HOLLAND | TRK:1281930641 | CS:1 | |
| 6882 | 204584110 | 2045841 | 10 | 83056299 | 10 | 4/26/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328341909 | CS:1 | Multiple |
| 6883 | 204584110 | 2045841 | 10 | 83056299 | 10 | 4/26/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328341918 | CS:1 | Multiple |
| 6884 | 204584110 | 2045841 | 10 | 83056299 | 10 | 4/26/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328341927 | CS:1 | |
| 6885 | 204618310 | 2046183 | 10 | 83055004 | 10 | 4/26/2007 | 370-2000 | 10 | 1 | 200 | PR | WAREHOUSE SOLUTIONS INTERNATIONAL | 0083055004 | INTERNATIONAL | TRK: | CS:20 | |
| 6886 | 204675440 | 2046754 | 40 | 83055994 | 40 | 4/26/2007 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0083055994 | ROADWAY EXPRESS | TRK:3214817394 | CS:1 | |
| 6887 | 2043169140 | 2043169 | 140 | 83057503 | 120 | 4/27/2007 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0083057503 | HOLLAND | TRK:1281930682 | CS:1 | |
| 6888 | 2045434130 | 2045434 | 130 | 83056929 | 120 | 4/27/2007 | 97079-00000 | 10 | 1 | 30 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK:70177099780 | CS:3 | |
| 6889 | 204672210 | 2046722 | 10 | 83058744 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328356439 | CS:1 | |
| 6890 | 204680620 | 2046806 | 20 | 83056932 | 20 | 4/27/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328345870 | CS:1 | Multiple |
| 6891 | 204680620 | 2046806 | 20 | 83056932 | 20 | 4/27/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328345861 | CS:1 | Multiple |
| 6892 | 204680620 | 2046806 | 20 | 83056932 | 20 | 4/27/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328345852 | CS:1 | Multiple |
| 6893 | 204680620 | 2046806 | 20 | 83056932 | 20 | 4/27/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328345843 | CS:1 | Multiple |
| 6894 | 204680620 | 2046806 | 20 | 83056932 | 20 | 4/27/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328345834 | CS:1 | |
| 6895 | 2046814100 | 2046814 | 100 | 83058126 | 100 | 4/27/2007 | 370-2000 | 1 | 1 | 80 | PR | LAB SAFETY SUPPLY | 0083058126 | HOLLAND | TRK:1281930673 | CS:8 | |
| 6896 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347458 | CS:1 | Multiple |
| 6897 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347467 | CS:1 | Multiple |
| 6898 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347476 | CS:1 | Multiple |
| 6899 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347485 | CS:1 | Multiple |
| 6900 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347494 | CS:1 | Multiple |
| 6901 | 204756910 | 2047569 | 10 | 83057440 | 10 | 4/27/2007 | 370-1000 | 50 | 1 | 300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280328347501 | CS:1 | |
| 6902 | 204765920 | 2047659 | 20 | 83058645 | 20 | 4/27/2007 | 370-2000 | 1 | 1 | 1 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280328359669 | CS:0 | |
| 6903 | 204766420 | 2047664 | 20 | 83058646 | 20 | 4/27/2007 | 370-2000 | 1 | 1 | 1 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280328359678 | CS:0 | |
| 6904 | 2047768670 | 2047768 | 670 | 83058247 | 630 | 4/27/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0083058247 | HOLLAND | TRK:1281930668 | CS:2 | |
| 6905 | 2047774670 | 2047774 | 670 | 83058279 | 630 | 4/27/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083058279 | ESTES EXPRESS | TRK:0939688022 | CS:1 | |
| 6906 | 2047775690 | 2047775 | 690 | 83058272 | 650 | 4/27/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0083058272 | PJAX FREIGHT SY | TRK:202836754 | CS:2 | |
| 6907 | 204790410 | 2047904 | 10 | 83056175 | 10 | 4/27/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280344313427 | | |
| 6908 | 2046855150 | 2046855 | 150 | 83058878 | 140 | 4/28/2007 | 97079-00000 | 10 | 1 | 10 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | HOLLAND | TRK:1281930715 | CS:1 | |
| 6909 | 204836410 | 2048364 | 10 | 83058891 | 10 | 4/28/2007 | 370-2000 | 10 | 1 | 50 | PR | THE MALLORY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328360264 | CS:1 | Multiple |
| 6910 | 204836410 | 2048364 | 10 | 83058891 | 10 | 4/28/2007 | 370-2000 | 10 | 1 | 50 | PR | THE MALLORY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328360255 | CS:1 | Multiple |
| 6911 | 204836410 | 2048364 | 10 | 83058891 | 10 | 4/28/2007 | 370-2000 | 10 | 1 | 50 | PR | THE MALLORY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328360246 | CS:1 | Multiple |
| 6912 | 204836410 | 2048364 | 10 | 83058891 | 10 | 4/28/2007 | 370-2000 | 10 | 1 | 50 | PR | THE MALLORY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328360237 | CS:1 | Multiple |
| 6913 | 204836410 | 2048364 | 10 | 83058891 | 10 | 4/28/2007 | 370-2000 | 10 | 1 | 50 | PR | THE MALLORY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328360228 | CS:1 | |
| 6914 | 204778230 | 2047782 | 20 | 83059739 | 20 | 4/30/2007 | 370-2000 | 10 | 1 | 10 | PR | PROVEEDORA DE SEGURIDAD | 0 | INTERNATIONAL | TRK: | CS:1 | |
| 6915 | 204841210 | 2048412 | 10 | 83060331 | 10 | 4/30/2007 | 370-1000 | 50 | 1 | 100 | PR | CONNEY SAFETY PRODUCTS | 0 | UPS | 1Z4X79280344136070 | | |
| 6916 | 202817210 | 2028172 | 10 | 83060983 | 10 | 5/1/2007 | 370-2000 | 10 | 1 | 30 | PR | RICHARDSON SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280328378303 | CS:1 | Multiple |
| 6917 | 202817210 | 2028172 | 10 | 83060983 | 10 | 5/1/2007 | 370-2000 | 10 | 1 | 30 | PR | RICHARDSON SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280328378296 | CS:1 | Multiple |
| 6918 | 202817210 | 2028172 | 10 | 83060983 | 10 | 5/1/2007 | 370-2000 | 10 | 1 | 30 | PR | RICHARDSON SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280328378287 | CS:1 | |
| 6919 | 205153210 | 2051532 | 10 | 83062921 | 50 | 5/2/2007 | 370-1000 | 50 | 1 | 50 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280328381683 | CS:1 | Multiple |
| 6920 | 205153230 | 2051532 | 30 | 83062921 | 30 | 5/2/2007 | 370-1011 | 10 | 1 | 10 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280328381692 | CS:1 | |
| 6921 | 205153520 | 2051535 | 20 | 83062922 | 20 | 5/2/2007 | 370-1011 | 1 | 1 | 6 | PR | BOB RAMM | 0 | UPS GROUND | TRK:1Z4X79280328382008 | CS:0 | |
| 6922 | 201015710 | 2010157 | 10 | 83064524 | 10 | 5/3/2007 | 370-1012 | 2 | 1 | 80000 | PR | NOA TRADING | 0 | INTERNATIONAL | TRK: | CS:400 | |
| 6923 | 205113530 | 2051135 | 30 | 83064693 | 20 | 5/3/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328400738 | CS:1 | Multiple |
| 6924 | 205113530 | 2051135 | 30 | 83064693 | 20 | 5/3/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328400729 | CS:1 | Multiple |
| 6925 | 205113530 | 2051135 | 30 | 83064693 | 20 | 5/3/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328400710 | CS:1 | |
| 6926 | 205230730 | 2052307 | 30 | 83065578 | 20 | 5/4/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328404672 | CS:1 | Multiple |
| 6927 | 205230730 | 2052307 | 30 | 83065578 | 20 | 5/4/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328404663 | CS:1 | Multiple |
| 6928 | 205230730 | 2052307 | 30 | 83065578 | 20 | 5/4/2007 | 97079-00000 | 10 | 1 | 30 | PR | LAW ENFORCEMENT TARGETS INC | 0 | UPS GROUND | TRK:1Z4X79280328404654 | CS:1 | |
| 6929 | 204979760 | 2049797 | 60 | 83066377 | 60 | 5/6/2007 | 97079-00000 | 10 | 1 | 170 | PR | BASS PRO SHOPS | 0083066377 | CENTRAL TRANSPO | TRK:555-460231-4 | CS:17 | |
| 6930 | 205032850 | 2050328 | 50 | 83066543 | 50 | 5/6/2007 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0083066543 | HOLLAND | TRK:1281930646 | CS:3 | |
| 6931 | 205281110 | 2052811 | 10 | 83066446 | 10 | 5/6/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328408284 | CS:1 | Multiple |
| 6932 | 205281110 | 2052811 | 10 | 83066446 | 10 | 5/6/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328408293 | CS:1 | Multiple |
| 6933 | 205281110 | 2052811 | 10 | 83066446 | 10 | 5/6/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328409300 | CS:1 | |
| 6934 | 205285010 | 2052850 | 10 | 83066447 | 10 | 5/6/2007 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0083066447 | ROADWAY EXPRESS | TRK:3214822124 | CS:40 | |
| 6935 | 205331960 | 2053319 | 60 | 83066312 | 60 | 5/6/2007 | 370-2000 | 10 | 1 | 10 | PR | ROBIN TANNER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 6936 | 2053386100 | 2053386 | 100 | 83066482 | 100 | 5/6/2007 | 370-2000 | 10 | 1 | 10 | PR | IDG USA, LLC | 0083066482 | HOLLAND | TRK:1281930646 | CS:1 | |

3M_MDL000393647 Delivery Information 731

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 6937 | 2053802160 | 2053802 | 160 | 83066319 | 140 | 5/6/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280328406670 | CS:1 | |
| 6938 | 205047610 | 2050476 | 10 | 83067706 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 10000 | PR | BOTACH TACTICAL | 0 | ROADWAY EXPRESS | TRK:3214822409 | CS:200 | |
| 6939 | 205248750 | 2052487 | 50 | 83066930 | 40 | 5/7/2007 | 370-2000 | 10 | 1 | 30 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0083066930 | HOLLAND | TRK:1281930860 | CS:3 | |
| 6940 | 205473510 | 2054735 | 10 | 83067807 | 10 | 5/7/2007 | 370-1011 | 10 | 1 | 20 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK:1Z4X79280328419862 | CS:1 | Multiple |
| 6941 | 205473510 | 2054735 | 10 | 83067807 | 10 | 5/7/2007 | 370-1011 | 10 | 1 | 20 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK:1Z4X79280328419871 | CS:1 | |
| 6942 | 2054884170 | 2054884 | 170 | 83067819 | 160 | 5/7/2007 | 370-2000 | 10 | 1 | 40 | PR | DIVAL SAFETY EQUIPMENT INC. | 0083067819 | ROADWAY EXPRESS | TRK:3214822739 | CS:4 | |
| 6943 | 205488610 | 2054886 | 10 | 83067317 | 10 | 5/7/2007 | 370-1011 | 10 | 1 | 10 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280328412832 | CS:1 | |
| 6944 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420296 | CS:1 | Multiple |
| 6945 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420225 | CS:1 | Multiple |
| 6946 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420234 | CS:1 | Multiple |
| 6947 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420243 | CS:1 | Multiple |
| 6948 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420252 | CS:1 | Multiple |
| 6949 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420261 | CS:1 | Multiple |
| 6950 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420270 | CS:1 | Multiple |
| 6951 | 205500810 | 2055008 | 10 | 83067836 | 10 | 5/7/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328420289 | CS:1 | |
| 6952 | 205534120 | 2055341 | 20 | 83067583 | 20 | 5/7/2007 | 370-2000 | 10 | 1 | 10 | PR | BARRY SANDERS | 0 | UPS GROUND | TRK:1Z4X79280328417195 | CS:1 | |
| 6953 | 205272270 | 2052722 | 70 | 83068414 | 60 | 5/8/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280328422803 | CS:1 | |
| 6954 | 205610230 | 2056102 | 30 | 83069261 | 30 | 5/8/2007 | 370-2000 | 10 | 1 | 10 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280328426925 | CS:1 | |
| 6955 | 205636610 | 2056366 | 10 | 83069449 | 10 | 5/8/2007 | 370-1000 | 50 | 1 | 50 | PR | KERMA MEDICAL PRODUCTS INC | 0083069449 | PJAX FREIGHT SY | TRK:202836860 | CS:1 | |
| 6956 | 205646810 | 2056468 | 10 | 83069093 | 10 | 5/8/2007 | 370-1000 | 50 | 1 | 50 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328427077 | CS:1 | |
| 6957 | 202064450 | 2020644 | 50 | 83070180 | 40 | 5/9/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS, INC. | 0 | UPS GROUND | TRK:1Z4X79280328431795 | CS:1 | |
| 6958 | 204952060 | 2049520 | 60 | 83070772 | 40 | 5/9/2007 | 370-2000 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280328436549 | CS:1 | |
| 6959 | 2050442100 | 2050442 | 100 | 83070183 | 80 | 5/9/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0083070183 | ROADWAY EXPRESS | TRK:321482382X | CS:2 | |
| 6960 | 2050785120 | 2050785 | 120 | 83070591 | 110 | 5/9/2007 | 97079-00000 | 10 | 1 | 20 | PR | SPORTS SOUTH, INC | 0083070591 | ROADWAY EXPRESS | TRK:3214823875 | CS:2 | |
| 6961 | 205321720 | 2053217 | 20 | 83070530 | 20 | 5/9/2007 | 97079-00000 | 10 | 1 | 10 | PR | GT DISTRIBUTORS | 0 | OTHER | TRK: | CS:1 | |
| 6962 | 204952050 | 2049520 | 50 | 83072399 | 20 | 5/10/2007 | 370-1011 | 10 | 1 | 10 | PR | JOHN DANIELS | 0 | UPS GROUND | TRK:1Z4X79280328455073 | CS:1 | |
| 6963 | 205744310 | 2057443 | 10 | 83072535 | 10 | 5/10/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328457197 | CS:1 | |
| 6964 | 205744450 | 2057444 | 50 | 83072855 | 10 | 5/10/2007 | 370-1011 | 1 | 1 | 5 | PR | MIKE CIMINO | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100505467 | CS:0 | |
| 6965 | 2057558280 | 2057558 | 280 | 83071724 | 260 | 5/10/2007 | 370-2000 | 10 | 1 | 40 | PR | AIRGAS SAFETY | 0083071724 | HOLLAND | TRK:1281930936 | CS:4 | |
| 6966 | 205805030 | 2058050 | 30 | 83072404 | 10 | 5/10/2007 | 370-2000 | 1 | 1 | 5 | PR | GARY STEGALL | 0 | UPS GROUND | TRK:1Z4X79280328455117 | CS:0 | |
| 6967 | 205857710 | 2058577 | 10 | 83072816 | 10 | 5/10/2007 | 370-1011 | 10 | 1 | 10 | PR | IDG USA, LLC | 0083072816 | HOLLAND | TRK:1281930947 | CS:1 | |
| 6968 | 205860820 | 2058608 | 20 | 83072821 | 20 | 5/10/2007 | 370-2000 | 10 | 1 | 40 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK:1Z4X79280328466918 | CS:1 | Multiple |
| 6969 | 205860820 | 2058608 | 20 | 83072821 | 20 | 5/10/2007 | 370-2000 | 10 | 1 | 40 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK:1Z4X79280328466909 | CS:1 | Multiple |
| 6970 | 205860820 | 2058608 | 20 | 83072821 | 20 | 5/10/2007 | 370-2000 | 10 | 1 | 40 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK:1Z4X79280328466892 | CS:1 | Multiple |
| 6971 | 205860820 | 2058608 | 20 | 83072821 | 20 | 5/10/2007 | 370-2000 | 10 | 1 | 40 | PR | INDIANA SAFETY CO INC | 0 | UPS GROUND | TRK:1Z4X79280328466883 | CS:1 | |
| 6972 | 205957530 | 2059575 | 30 | 83073914 | 30 | 5/11/2007 | 370-1011 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0083073914 | CUSTOMER PICK U | TRK: | CS:1 | |
| 6973 | 205278010 | 2052780 | 10 | 83074353 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 1000 | PR | CARDINAL HEALTH | 0083074353 | ROADWAY EXPRESS | TRK:3214825552 | CS:20 | |
| 6974 | 205278410 | 2052784 | 10 | 83074354 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472367 | CS:1 | Multiple |
| 6975 | 205278410 | 2052784 | 10 | 83074354 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472358 | CS:1 | Multiple |
| 6976 | 205278410 | 2052784 | 10 | 83074354 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472349 | CS:1 | Multiple |
| 6977 | 205278410 | 2052784 | 10 | 83074354 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472330 | CS:1 | |
| 6978 | 205742530 | 2057425 | 30 | 83074519 | 30 | 5/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0083074519 | HOLLAND | TRK:1281930983 | CS:1 | |
| 6979 | 205783710 | 2057837 | 10 | 83074403 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0083074403 | ROADWAY EXPRESS | TRK:321482558X | CS:14 | |
| 6980 | 205783810 | 2057838 | 10 | 83074404 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472956 | CS:1 | Multiple |
| 6981 | 205783810 | 2057838 | 10 | 83074404 | 10 | 5/13/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328472947 | CS:1 | |
| 6982 | 205867930 | 2058679 | 30 | 83074429 | 20 | 5/13/2007 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0083074429 | CUSTOMER PICK U | TRK: | CS:1 | |
| 6983 | 205969650 | 2059696 | 50 | 83074317 | 50 | 5/13/2007 | 370-2000 | 1 | 1 | 2 | PR | OPEN | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 6984 | 206069210 | 2060692 | 10 | 83075336 | 10 | 5/14/2007 | 370-1011 | 1 | 1 | 24 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK: | CS:2 | |
| 6985 | 2060768420 | 2060768 | 420 | 83075768 | 220 | 5/14/2007 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328478987 | CS:1 | Multiple |
| 6986 | 2060768420 | 2060768 | 420 | 83075768 | 220 | 5/14/2007 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328478978 | CS:1 | Multiple |
| 6987 | 2060768430 | 2060768 | 430 | 83075768 | 230 | 5/14/2007 | 370-1011 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328478950 | CS:0 | |
| 6988 | 2061006350 | 2061006 | 350 | 83075770 | 150 | 5/14/2007 | 370-2000 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328479011 | CS:0 | Multiple |
| 6989 | 2061006360 | 2061006 | 360 | 83075770 | 160 | 5/14/2007 | 370-1011 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328479011 | CS:0 | |
| 6990 | 206110610 | 2061106 | 10 | 83075782 | 10 | 5/14/2007 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328479100 | CS:1 | Multiple |
| 6991 | 206110640 | 2061106 | 40 | 83075782 | 30 | 5/14/2007 | 370-1000 | 50 | 1 | 200 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328479155 | CS:1 | Multiple |
| 6992 | 206110640 | 2061106 | 40 | 83075782 | 30 | 5/14/2007 | 370-1000 | 50 | 1 | 200 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328479146 | CS:1 | Multiple |
| 6993 | 206110640 | 2061106 | 40 | 83075782 | 30 | 5/14/2007 | 370-1000 | 50 | 1 | 200 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328479137 | CS:1 | Multiple |
| 6994 | 206110640 | 2061106 | 40 | 83075782 | 30 | 5/14/2007 | 370-1000 | 50 | 1 | 200 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328479128 | CS:1 | |
| 6995 | 205325510 | 2053255 | 10 | 83076594 | 10 | 5/15/2007 | 370-1000 | 50 | 1 | 10000 | PR | KERMA MEDICAL PRODUCTS INC | 0083076594 | PJAX FREIGHT SY | TRK:202836942 | CS:200 | |
| 6996 | 205831960 | 2058319 | 60 | 83077331 | 50 | 5/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0083077331 | HOLLAND | TRK:1281931022 | CS:2 | |
| 6997 | 206213310 | 2062133 | 10 | 83078076 | 10 | 5/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | HENRY'S TACKLE CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280328496574 | CS:1 | Multiple |
| 6998 | 206213310 | 2062133 | 10 | 83078076 | 10 | 5/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | HENRY'S TACKLE CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280328496583 | CS:1 | |
| 6999 | 206320210 | 2063202 | 10 | 83079985 | 10 | 5/16/2007 | 370-1011 | 10 | 1 | 30 | PR | CLIVE DONOVAN | 0 | BDP TRANSPORT | TRK: | CS:3 | |
| 7000 | 206381560 | 2063815 | 60 | 83079552 | 60 | 5/16/2007 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328503056 | CS:1 | Multiple |
| 7001 | 206381560 | 2063815 | 60 | 83079552 | 60 | 5/16/2007 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328503047 | CS:1 | |
| 7002 | 206391210 | 2063912 | 10 | 83079965 | 10 | 5/16/2007 | 370-1000 | 50 | 1 | 2500 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083079965 | ROADWAY EXPRESS | TRK:3214828632 | CS:50 | |
| 7003 | 206183970 | 2061839 | 70 | 83080709 | 70 | 5/17/2007 | 97079-00000 | 1 | 1 | 10 | PR | BASS PRO SHOPS | 0083080709 | ROADWAY EXPRESS | TRK:3214829687 | CS:1 | |
| 7004 | 206229050 | 2062290 | 50 | 83081113 | 50 | 5/17/2007 | 370-2000 | 10 | 1 | 20 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0083081113 | HOLLAND | TRK:1281931084 | CS:2 | |
| 7005 | 206418910 | 2064189 | 10 | 83081379 | 10 | 5/17/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328522526 | CS:1 | Multiple |
| 7006 | 206418910 | 2064189 | 10 | 83081379 | 10 | 5/17/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328522535 | CS:1 | |
| 7007 | 206436860 | 2064368 | 60 | 83081397 | 40 | 5/17/2007 | 370-2000 | 10 | 1 | 80 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0083081397 | HOLLAND | TRK:1281931070 | CS:8 | |
| 7008 | 206453040 | 2064530 | 40 | 83080687 | 40 | 5/17/2007 | 370-2000 | 10 | 1 | 90 | PR | N H BRAGG & SONS | 0083080687 | ROADWAY EXPRESS | TRK:3214829420 | CS:9 | |
| 7009 | 206529910 | 2065299 | 10 | 83082458 | 10 | 5/20/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280328527423 | CS:1 | |
| 7010 | 2065311140 | 2065311 | 140 | 83082460 | 10 | 5/20/2007 | 370-1011 | 1 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280328527450 | CS:1 | |
| 7011 | 2063029120 | 2063029 | 120 | 83084140 | 110 | 5/21/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083084140 | ROADWAY EXPRESS | TRK:3214830704 | CS:1 | |
| 7012 | 206493160 | 2064931 | 60 | 83084840 | 60 | 5/21/2007 | 97079-00000 | 10 | 1 | 20 | PR | WORLDWIDE DISTRIBUTORS | 0083084840 | ROADWAY EXPRESS | TRK:3214830603 | CS:2 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | WG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CB | Multiple |
| 7013 | 2065126100 | 2065126 | 100 | 83083934 | 100 | 5/21/2007 | 370-2000 | 10 | 1 | 40 | PR | HAGEMEYER / STOCK | 0083083934 | HOLLAND | TRK 1281931117 | CS:4 | |
| 7014 | 206517410 | 2065174 | 10 | 83084138 | 10 | 5/21/2007 | 370-1000 | 50 | 1 | 1250 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083084138 | ROADWAY EXPRESS | TRK 3214830493 | CS:25 | |
| 7015 | 206542710 | 2065427 | 10 | 83084475 | 10 | 5/21/2007 | 370-2000 | 10 | 1 | 10 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79280343771112 | | |
| 7016 | 2065686750 | 2065686 | 750 | 83084472 | 690 | 5/21/2007 | 370-1011 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083084472 | ESTES EXPRESS | TRK 0939689436 | CS:1 | |
| 7017 | 2065706180 | 2065706 | 180 | 83083857 | 180 | 5/21/2007 | 370-2000 | 10 | 1 | 20 | PR | RAYCO SAFETY, INC. | 0083083857 | HOLLAND | TRK 1281931114 | CS:2 | |
| 7018 | 206624410 | 2066244 | 10 | 83083897 | 10 | 5/21/2007 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280328532220 | CS:1 | Multiple |
| 7019 | 206624420 | 2066244 | 20 | 83083897 | 20 | 5/21/2007 | 370-1011 | 10 | 1 | 10 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280328532239 | CS:1 | |
| 7020 | 206630910 | 2066309 | 10 | 83084290 | 10 | 5/21/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK 1Z4X79280328534871 | CS:1 | Multiple |
| 7021 | 206630910 | 2066309 | 10 | 83084290 | 10 | 5/21/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK 1Z4X79280328534862 | CS:1 | |
| 7022 | 2066340100 | 2066340 | 100 | 83084133 | 90 | 5/21/2007 | 370-2000 | 10 | 1 | 20 | PR | N H BRAGG & SONS | 0 | UPS GROUND | TRK 1Z4X79280328533747 | CS:1 | Multiple |
| 7023 | 2066340100 | 2066340 | 100 | 83084133 | 90 | 5/21/2007 | 370-2000 | 10 | 1 | 20 | PR | N H BRAGG & SONS | 0 | UPS GROUND | TRK 1Z4X79280328533756 | CS:1 | |
| 7024 | 206685810 | 2066858 | 10 | 83084910 | 10 | 5/21/2007 | 370-1000 | 50 | 1 | 250 | PR | ADS INC | 0 | UPS | 1Z4X79280244132115 | | |
| 7025 | 206694790 | 2066947 | 90 | 83084678 | 80 | 5/21/2007 | 370-2000 | 10 | 1 | 10 | PR | HARVEY OWENS | 0 | UPS GROUND | TRK 1Z4X79280328536502 | CS:1 | |
| 7026 | 2056781470 | 2056781 | 470 | 83085845 | 460 | 5/22/2007 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0083085845 | HOLLAND | TRK 1281931137 | CS:1 | |
| 7027 | 206450530 | 2064505 | 30 | 83085768 | 20 | 5/22/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETYWEAR | 0 | OTHER | TRK | CS:1 | |
| 7028 | 206616610 | 2066166 | 10 | 83086173 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328547830 | CS:1 | Multiple |
| 7029 | 206616610 | 2066166 | 10 | 83086173 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328547821 | CS:1 | Multiple |
| 7030 | 206616610 | 2066166 | 10 | 83086173 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328547812 | CS:1 | Multiple |
| 7031 | 206616610 | 2066166 | 10 | 83086173 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328547803 | CS:1 | Multiple |
| 7032 | 206616610 | 2066166 | 10 | 83086173 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328547798 | CS:1 | |
| 7033 | 206689020 | 2066890 | 20 | 83086642 | 20 | 5/22/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280328552093 | CS:1 | Multiple |
| 7034 | 206689020 | 2066890 | 20 | 83086642 | 20 | 5/22/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280328552084 | CS:1 | Multiple |
| 7035 | 206689020 | 2066890 | 20 | 83086642 | 20 | 5/22/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280328552057 | CS:1 | Multiple |
| 7036 | 206689020 | 2066890 | 20 | 83086642 | 20 | 5/22/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280328552066 | CS:1 | Multiple |
| 7037 | 206689020 | 2066890 | 20 | 83086642 | 20 | 5/22/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK 1Z4X79280328552075 | CS:1 | |
| 7038 | 206799010 | 2067990 | 10 | 83086487 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 100 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280328550315 | CS:1 | Multiple |
| 7039 | 206799010 | 2067990 | 10 | 83086487 | 10 | 5/22/2007 | 370-1000 | 50 | 1 | 100 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK 1Z4X79280328550326 | CS:1 | |
| 7040 | 206816490 | 2068164 | 90 | 83086234 | 80 | 5/22/2007 | 97079-00000 | 10 | 1 | 20 | PR | MIDWAY USA, INC. | 0083086234 | ROADWAY EXPRESS | TRK 3214831795 | CS:2 | |
| 7041 | 2068334120 | 2068334 | 120 | 83087492 | 120 | 5/23/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC | 0083087492 | ROADWAY EXPRESS | TRK 3214833115 | CS:1 | |
| 7042 | 206886220 | 2068862 | 20 | 83088402 | 20 | 5/23/2007 | 370-2000 | 1 | 1 | 2 | PR | OPEN | 0 | UPS GROUND | TRK 1Z4X79280328564357 | CS:0 | |
| 7043 | 2068974190 | 2068974 | 190 | 83087681 | 170 | 5/23/2007 | 370-2000 | 10 | 1 | 20 | PR | HAGEMEYER / STOCK | 0083087681 | HOLLAND | TRK 1281931193 | CS:2 | |
| 7044 | 206904710 | 2069047 | 10 | 83088606 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280328565552 | CS:1 | Multiple |
| 7045 | 206904710 | 2069047 | 10 | 83088606 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280328565561 | CS:1 | Multiple |
| 7046 | 206904710 | 2069047 | 10 | 83088606 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280328565543 | CS:1 | Multiple |
| 7047 | 206904710 | 2069047 | 10 | 83088606 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280328565534 | CS:1 | Multiple |
| 7048 | 206904710 | 2069047 | 10 | 83088606 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0 | UPS GROUND | TRK 1Z4X79280328565525 | CS:1 | |
| 7049 | 206951310 | 2069513 | 10 | 83088414 | 10 | 5/23/2007 | 370-1000 | 50 | 1 | 50 | PR | FRANK GAVIN | 0 | UPS GROUND | TRK 1Z4X79280328564446 | CS:1 | |
| 7050 | 2069819130 | 2069819 | 130 | 83088283 | 130 | 5/23/2007 | 370-1000 | 50 | 1 | 1050 | PR | SAFETY GLASSES USA, INC. | 0083088283 | PJAX FREIGHT SY | TRK 202837083 | CS:21 | |
| 7051 | 2065686750 | 2065686 | 750 | 83089794 | 10 | 5/24/2007 | 370-1011 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0 | UPS GROUND | TRK 1Z4X79280328587812 | CS:1 | |
| 7052 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586977 | CS:1 | Multiple |
| 7053 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586968 | CS:1 | Multiple |
| 7054 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586959 | CS:1 | Multiple |
| 7055 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586940 | CS:1 | Multiple |
| 7056 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586931 | CS:1 | Multiple |
| 7057 | 207059610 | 2070596 | 10 | 83090343 | 10 | 5/24/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328586922 | CS:1 | |
| 7058 | 206881820 | 2068818 | 20 | 83091795 | 20 | 5/25/2007 | 370-2000 | 10 | 1 | 10 | PR | WOLSELEY NA | 0 | TST OVERLAND EX | TRK 70177102924 | CS:1 | |
| 7059 | 206956190 | 2069561 | 90 | 83090887 | 90 | 5/25/2007 | 370-2000 | 1 | 1 | 5 | PR | DIANE CRAWFORD | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200277239 | CS:0 | |
| 7060 | 206956490 | 2069564 | 90 | 83090892 | 90 | 5/25/2007 | 370-2000 | 1 | 1 | 5 | PR | BILL SMITH (DSEA) | 0 | UPS 2nd DAY AIR | TRK 1Z4X79280200277248 | CS:0 | |
| 7061 | 207018370 | 2070183 | 70 | 83090871 | 70 | 5/25/2007 | 370-2000 | 10 | 1 | 30 | PR | LIBRA INDUSTRIES INC. OF MICHIGAN | 0083090871 | PJAX FREIGHT SY | TRK 202837083 | CS:3 | |
| 7062 | 2070684100 | 2070684 | 100 | 83092178 | 100 | 5/28/2007 | 370-2000 | 10 | 1 | 20 | PR | ACKLANDS-GRAINGER, INC | 0 | TST OVERLAND EX | TRK 70177103163 | CS:2 | |
| 7063 | 207140310 | 2071403 | 10 | 83092329 | 10 | 5/28/2007 | 370-2000 | 10 | 1 | 10 | PR | ROSS CORDELL | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 7064 | 207157840 | 2071578 | 40 | 83092521 | 40 | 5/28/2007 | 97079-00000 | 10 | 1 | 10 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK 1Z4X79280328597661 | CS:1 | |
| 7065 | 207195010 | 2071950 | 10 | 83093605 | 10 | 5/29/2007 | 370-1000 | 50 | 1 | 100 | PR | INCOM DISTRIBUTOR SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280328602216 | CS:1 | Multiple |
| 7066 | 207195010 | 2071950 | 10 | 83093605 | 10 | 5/29/2007 | 370-1000 | 50 | 1 | 100 | PR | INCOM DISTRIBUTOR SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280328602207 | CS:1 | |
| 7067 | 2072511510 | 2072511 | 510 | 83093136 | 440 | 5/29/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083093136 | ESTES EXPRESS | TRK 0939689723 | CS:1 | |
| 7068 | 207108510 | 2071085 | 10 | 83096159 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328621179 | CS:1 | Multiple |
| 7069 | 207108510 | 2071085 | 10 | 83096159 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328621160 | CS:1 | Multiple |
| 7070 | 207108510 | 2071085 | 10 | 83096159 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328621151 | CS:1 | Multiple |
| 7071 | 207108510 | 2071085 | 10 | 83096159 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328621142 | CS:1 | Multiple |
| 7072 | 207108510 | 2071085 | 10 | 83096159 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280328621133 | CS:1 | |
| 7073 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611804 | CS:1 | Multiple |
| 7074 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611797 | CS:1 | Multiple |
| 7075 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611788 | CS:1 | Multiple |
| 7076 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611779 | CS:1 | Multiple |
| 7077 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611760 | CS:1 | Multiple |
| 7078 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611751 | CS:1 | Multiple |
| 7079 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611742 | CS:1 | Multiple |
| 7080 | 207428730 | 2074287 | 30 | 83095129 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280328611733 | CS:1 | |
| 7081 | 207444810 | 2074448 | 10 | 83095311 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 150 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280328611420 | CS:1 | Multiple |
| 7082 | 207444810 | 2074448 | 10 | 83095311 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 150 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280328611402 | CS:1 | Multiple |
| 7083 | 207444810 | 2074448 | 10 | 83095311 | 10 | 5/30/2007 | 370-1000 | 50 | 1 | 150 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK 1Z4X79280328611411 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7084 | 207479910 | 2074799 | 10 | 83095501 | 10 | 5/30/2007 | 370-2000 | 10 | 1 | 30 | PR | FASTENAL COMPANY INC | 0 | UPS | 1Z4X79281243748185 | | |
| 7085 | 207480120 | 2074801 | 20 | 83095481 | 20 | 5/30/2007 | 370-2000 | 10 | 1 | 10 | PR | DXP SAFETYMASTER | 0 | OTHER | TRK: | CS:1 | |
| 7086 | 207481130 | 2074811 | 30 | 83096084 | 30 | 5/30/2007 | 370-1000 | 50 | 1 | 50 | PR | DEREK FOURNIER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 7087 | 207325190 | 2073251 | 90 | 83097523 | 60 | 5/31/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083097523 | ROADWAY EXPRESS | TRK:3214837488 | CS:1 | |
| 7088 | 207472560 | 2074725 | 60 | 83097522 | 60 | 5/31/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0083097522 | HOLLAND | TRK:1281931369 | CS:1 | |
| 7089 | 207568920 | 2075689 | 20 | 83098186 | 20 | 5/31/2007 | 370-1000 | 50 | 1 | 1100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083098186 | ROADWAY EXPRESS | TRK:3214837396 | CS:22 | |
| 7090 | 207606460 | 2076064 | 60 | 83098004 | 60 | 5/31/2007 | 97079-00006 | 1 | 1 | 1 | PR | ANN NOSTIN | 0 | UPS GROUND | TRK:1Z4X79280328642183 | CS:0 | |
| 7091 | 207606910 | 2076069 | 10 | 83098202 | 10 | 5/31/2007 | 370-1011 | 10 | 1 | 10 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328645251 | CS:1 | |
| 7092 | 207629810 | 2076298 | 10 | 83098203 | 10 | 5/31/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328645304 | CS:1 | Multiple |
| 7093 | 207629810 | 2076298 | 10 | 83098203 | 10 | 5/31/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328645297 | CS:1 | Multiple |
| 7094 | 207629810 | 2076298 | 10 | 83098203 | 10 | 5/31/2007 | 370-1011 | 10 | 1 | 30 | PR | ENVISION XPRESS | 0 | UPS GROUND | TRK:1Z4X79280328645288 | CS:1 | |
| 7095 | 207723840 | 2077238 | 40 | 83099527 | 40 | 6/1/2007 | 370-2000 | 1 | 1 | 1 | PR | LEONARD SAFETY EQUIPMENT | 0 | UPS GROUND | TRK:1Z4X79280328648454 | CS:0 | |
| 7096 | 207667510 | 2078675 | 10 | 83099685 | 10 | 6/3/2007 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328649195 | CS:1 | |
| 7097 | 207667930 | 2078679 | 30 | 83099686 | 30 | 6/3/2007 | 370-2000 | 10 | 1 | 20 | PR | HEARING TECHNICAL | 0 | OTHER | TRK: | CS:2 | |
| 7098 | 207728210 | 2077282 | 10 | 83101465 | 10 | 6/4/2007 | 370-1011 | 10 | 1 | 20 | PR | DAVID CHISSELL | 0083101465 | BDP TRANSPORT | TRK: | CS:2 | |
| 7099 | 207773580 | 2077735 | 80 | 83101108 | 170 | 6/4/2007 | 370-2000 | 1 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70177104186 | CS:1 | Multiple |
| 7100 | 207773580 | 2077735 | 80 | 83101108 | 170 | 6/4/2007 | 370-2000 | 1 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70177104186 | CS:1 | Multiple |
| 7101 | 207773580 | 2077735 | 80 | 83101108 | 170 | 6/4/2007 | 370-2000 | 1 | 1 | 10 | PR | TENAQUIP, LTD. | 0 | TST OVERLAND EX | TRK:70177104186 | CS:1 | |
| 7102 | 2078633120 | 2078633 | 120 | 83101219 | 150 | 6/4/2007 | 370-2000 | 10 | 1 | 50 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1281931409 | CS:5 | Multiple |
| 7103 | 2078633120 | 2078633 | 120 | 83101219 | 150 | 6/4/2007 | 370-2000 | 10 | 1 | 50 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1281931409 | CS:5 | Multiple |
| 7104 | 2078633120 | 2078633 | 120 | 83101219 | 150 | 6/4/2007 | 370-2000 | 10 | 1 | 50 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1281931409 | CS:5 | Multiple |
| 7105 | 2078633120 | 2078633 | 120 | 83101219 | 150 | 6/4/2007 | 370-2000 | 10 | 1 | 50 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1281931409 | CS:5 | Multiple |
| 7106 | 2078633120 | 2078633 | 120 | 83101219 | 150 | 6/4/2007 | 370-2000 | 10 | 1 | 50 | PR | MAGID GLOVE & SAFETY MFG CO LLC | 0 | HOLLAND | TRK:1281931409 | CS:5 | |
| 7107 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660225 | CS:1 | Multiple |
| 7108 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660216 | CS:1 | Multiple |
| 7109 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660207 | CS:1 | Multiple |
| 7110 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660190 | CS:1 | Multiple |
| 7111 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660181 | CS:1 | Multiple |
| 7112 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660172 | CS:1 | Multiple |
| 7113 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660163 | CS:1 | Multiple |
| 7114 | 207867510 | 2078675 | 10 | 83100980 | 10 | 6/4/2007 | 370-1000 | 50 | 1 | 400 | PR | KIPPER TOOL COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328660154 | CS:1 | |
| 7115 | 207873490 | 2078734 | 90 | 83101005 | 80 | 6/4/2007 | 370-2000 | 10 | 1 | 30 | PR | NORTHERN SAFETY | 0 | ROADWAY EXPRESS | TRK:3214838386 | CS:3 | |
| 7116 | 207573910 | 2075739 | 10 | 83103341 | 10 | 6/5/2007 | 370-1000 | 50 | 1 | 200 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:4 | |
| 7117 | 207930510 | 2079305 | 10 | 83102990 | 10 | 6/5/2007 | 370-1011 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328674867 | CS:1 | |
| 7118 | 207961830 | 2079618 | 30 | 83102998 | 30 | 6/5/2007 | 370-2000 | 1 | 1 | 1 | PR | W W GRAINGER | 0 | UPS GROUND | TRK:1Z4X79280328674836 | CS:0 | |
| 7119 | 207777450 | 2077774 | 50 | 83104579 | 50 | 6/6/2007 | 97079-00000 | 10 | 1 | 150 | PR | THE EAR PLUG SUPER STORE | 0083104579 | ROADWAY EXPRESS | TRK:3214836733 | CS:15 | |
| 7120 | 207876910 | 2078769 | 10 | 83103997 | 10 | 6/6/2007 | 370-1011 | 10 | 1 | 10 | PR | RONDA NOTTER | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200277953 | CS:1 | |
| 7121 | 2079809130 | 2079809 | 130 | 83104323 | 130 | 6/6/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083104323 | ROADWAY EXPRESS | TRK:3214836706 | CS:1 | |
| 7122 | 208037910 | 2080379 | 10 | 83104723 | 10 | 6/6/2007 | 370-1011 | 1 | 1 | 4 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328682694 | CS:0 | |
| 7123 | 208039830 | 2080398 | 30 | 83104725 | 30 | 6/6/2007 | 370-2000 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280328682738 | CS:1 | |
| 7124 | 208050230 | 2080502 | 30 | 83104735 | 30 | 6/6/2007 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328682907 | CS:1 | Multiple |
| 7125 | 208050230 | 2080502 | 30 | 83104735 | 30 | 6/6/2007 | 370-2000 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328682890 | CS:1 | Multiple |
| 7126 | 208050240 | 2080502 | 40 | 83104735 | 40 | 6/6/2007 | 370-1011 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328682925 | CS:1 | Multiple |
| 7127 | 208050240 | 2080502 | 40 | 83104735 | 40 | 6/6/2007 | 370-1011 | 10 | 1 | 20 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328682916 | CS:1 | |
| 7128 | 208061510 | 2080615 | 10 | 83104514 | 10 | 6/6/2007 | 370-2000 | 1 | 1 | 2 | PR | ABATIX ENVIRONMENTAL CORP | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200277962 | CS:0 | |
| 7129 | 207425790 | 2074257 | 90 | 83106292 | 90 | 6/7/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083106292 | PJAX FREIGHT SY | TRK:202953738 | CS:1 | |
| 7130 | 208016410 | 2080164 | 10 | 83106293 | 10 | 6/7/2007 | 370-1000 | 50 | 1 | 12350 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK:202953733 | CS:247 | |
| 7131 | 208181810 | 2081818 | 10 | 83106974 | 10 | 6/7/2007 | 370-1000 | 50 | 1 | 50 | PR | ADVANTAGE SUPPLIES, INC. | 0 | UPS GROUND | TRK:1Z4X79280328704204 | CS:1 | |
| 7132 | 208259080 | 2082590 | 80 | 83107925 | 70 | 6/8/2007 | 97079-00000 | 10 | 1 | 10 | PR | ROCKY MOUNTAIN DISCOUNT SPORTS | 0 | UPS GROUND | TRK:1Z4X79280328707550 | CS:1 | |
| 7133 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713365 | CS:1 | Multiple |
| 7134 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713356 | CS:1 | Multiple |
| 7135 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713347 | CS:1 | Multiple |
| 7136 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713338 | CS:1 | Multiple |
| 7137 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713329 | CS:1 | Multiple |
| 7138 | 208318010 | 2083180 | 10 | 83108788 | 10 | 6/10/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328713310 | CS:1 | |
| 7139 | 208131910 | 2081319 | 10 | 83110194 | 10 | 6/11/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328719529 | CS:1 | Multiple |
| 7140 | 208131910 | 2081319 | 10 | 83110194 | 10 | 6/11/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328719510 | CS:1 | |
| 7141 | 208505930 | 2085059 | 30 | 83111769 | 30 | 6/12/2007 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328728368 | CS:1 | Multiple |
| 7142 | 208505930 | 2085059 | 30 | 83111769 | 30 | 6/12/2007 | 370-1000 | 50 | 1 | 100 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328728377 | CS:1 | Multiple |
| 7143 | 208505940 | 2085059 | 40 | 83111769 | 40 | 6/12/2007 | 370-1011 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328728402 | CS:1 | Multiple |
| 7144 | 208505940 | 2085059 | 40 | 83111769 | 40 | 6/12/2007 | 370-1011 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328728395 | CS:1 | Multiple |
| 7145 | 208505940 | 2085059 | 40 | 83111769 | 40 | 6/12/2007 | 370-1011 | 10 | 1 | 30 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328728386 | CS:1 | |
| 7146 | 208506310 | 2085063 | 10 | 83111130 | 10 | 6/12/2007 | 370-1000 | 50 | 1 | 100 | PR | Hearing Product Management | 0 | CUSTOMER PICK U | TRK: | CS:2 | |
| 7147 | 208510810 | 2085108 | 10 | 83111081 | 10 | 6/12/2007 | 370-1011 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | UPS | 1Z4X79280345867926 | | |
| 7148 | 2085501170 | 2085501 | 170 | 83112925 | 170 | 6/13/2007 | 370-2000 | 10 | 1 | 30 | PR | AIRGAS SAFETY | 0083112925 | PJAX FREIGHT SY | TRK:202953808 | CS:3 | |
| 7149 | 2086178100 | 2086178 | 100 | 83113486 | 100 | 6/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083113486 | ROADWAY EXPRESS | TRK:3214843812 | CS:1 | |
| 7150 | 208622210 | 2086222 | 10 | 83113370 | 10 | 6/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | TROY EDWARDS | 0 | CUSTOMER PICK U | TRK: | CS:1 | |
| 7151 | 208630910 | 2086309 | 10 | 83113498 | 10 | 6/13/2007 | 370-1000 | 50 | 1 | 5300 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083113498 | ROADWAY EXPRESS | TRK:3214843529 | CS:106 | |
| 7152 | 2086329160 | 2086329 | 160 | 83113455 | 160 | 6/13/2007 | 370-2000 | 10 | 1 | 10 | PR | CARE SAFETY | 0083113455 | HOLLAND | TRK:1281989767 | CS:1 | |
| 7153 | 2086355120 | 2086355 | 120 | 83113507 | 120 | 6/13/2007 | 370-1011 | 10 | 1 | 10 | PR | IDG USA, LLC | 0 | OTHER | TRK: | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7154 | 207961540 | 2079615 | 40 | 83115697 | 40 | 6/14/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK:1Z4X79280328769421 | CS:1 | Multiple |
| 7155 | 207961540 | 2079615 | 40 | 83115697 | 40 | 6/14/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK:1Z4X79280328769412 | CS:1 | |
| 7156 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768942 | CS:1 | Multiple |
| 7157 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768933 | CS:1 | Multiple |
| 7158 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768924 | CS:1 | Multiple |
| 7159 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768915 | CS:1 | Multiple |
| 7160 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768906 | CS:1 | Multiple |
| 7161 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768899 | CS:1 | Multiple |
| 7162 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768880 | CS:1 | Multiple |
| 7163 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768871 | CS:1 | Multiple |
| 7164 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768862 | CS:1 | Multiple |
| 7165 | 208564310 | 2085643 | 10 | 83115585 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328768853 | CS:1 | |
| 7166 | 2086314210 | 2086314 | 210 | 83115192 | 10 | 6/14/2007 | 97079-00000 | 10 | 1 | 20 | PR | GUN ACCESSORY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328763918 | CS:1 | Multiple |
| 7167 | 2086314210 | 2086314 | 210 | 83115192 | 10 | 6/14/2007 | 97079-00000 | 10 | 1 | 20 | PR | GUN ACCESSORY SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328763909 | CS:1 | |
| 7168 | 2087008110 | 2087008 | 110 | 83114721 | 110 | 6/14/2007 | 370-2000 | 10 | 1 | 20 | PR | CONNEY SAFETY PRODUCTS | 0083114721 | HOLLAND | TRK:1281989805 | CS:2 | |
| 7169 | 208752210 | 2087522 | 10 | 83115610 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328767318 | CS:1 | Multiple |
| 7170 | 208752210 | 2087522 | 10 | 83115610 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328767325 | CS:1 | |
| 7171 | 208757410 | 2087574 | 10 | 83115132 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 150 | PR | CINTAS/AMERICAN FIRST AID | 0 | UPS GROUND | TRK:1Z4X79280328763776 | CS:1 | Multiple |
| 7172 | 208757410 | 2087574 | 10 | 83115132 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 150 | PR | CINTAS/AMERICAN FIRST AID | 0 | UPS GROUND | TRK:1Z4X79280328763758 | CS:1 | Multiple |
| 7173 | 208757410 | 2087574 | 10 | 83115132 | 10 | 6/14/2007 | 370-1000 | 50 | 1 | 150 | PR | CINTAS/AMERICAN FIRST AID | 0 | UPS GROUND | TRK:1Z4X79280328763767 | CS:1 | |
| 7174 | 208759090 | 2087590 | 90 | 83114493 | 90 | 6/14/2007 | 370-2000 | 10 | 1 | 10 | PR | OPEN | 0 | UPS GROUND | TRK:1Z4X79280328748348 | CS:1 | |
| 7175 | 208780320 | 2087803 | 20 | 83115470 | 10 | 6/14/2007 | 370-1011 | 1 | 1 | 5 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280328765354 | CS:0 | |
| 7176 | 208819290 | 2088192 | 90 | 83115673 | 90 | 6/14/2007 | 97079-00000 | 10 | 1 | 10 | PR | ROCKY MOUNTAIN DISCOUNT SPORTS | 0 | UPS GROUND | TRK:1Z4X79280328769001 | CS:1 | |
| 7177 | 2084171110 | 2084171 | 110 | 83116407 | 110 | 6/15/2007 | 370-1000 | 50 | 1 | 50 | PR | SAFEWARE, INC. | 0 | UPS GROUND | TRK:1Z4X79280328771840 | CS:1 | |
| 7178 | 208865670 | 2088656 | 70 | 83117071 | 70 | 6/15/2007 | 370-2000 | 10 | 1 | 50 | PR | TRADE SHOWS - NORTH AMERICAN INDUS | 0 | CUSTOMER PICK U | TRK: | CS:5 | |
| 7179 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775405 | CS:1 | Multiple |
| 7180 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775398 | CS:1 | Multiple |
| 7181 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775388 | CS:1 | Multiple |
| 7182 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775370 | CS:1 | Multiple |
| 7183 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775361 | CS:1 | Multiple |
| 7184 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775352 | CS:1 | Multiple |
| 7185 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775343 | CS:1 | Multiple |
| 7186 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775334 | CS:1 | Multiple |
| 7187 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775325 | CS:1 | Multiple |
| 7188 | 208924110 | 2089241 | 10 | 83117041 | 10 | 6/15/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328775316 | CS:1 | |
| 7189 | 208874250 | 2088742 | 50 | 83117377 | 50 | 6/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328777912 | CS:1 | Multiple |
| 7190 | 208874250 | 2088742 | 50 | 83117377 | 50 | 6/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328777921 | CS:1 | Multiple |
| 7191 | 208874250 | 2088742 | 50 | 83117377 | 50 | 6/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | CHATTANOOGA SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328777930 | CS:1 | |
| 7192 | 208819820 | 2088198 | 20 | 83118319 | 20 | 6/18/2007 | 97079-00000 | 10 | 1 | 2880 | PR | BRIGADE QUARTERMASTERS | 0083118319 | ESTES EXPRESS | TRK:0839600972 | CS:288 | |
| 7193 | 2088285290 | 2088285 | 290 | 83118542 | 290 | 6/18/2007 | 370-2000 | 10 | 1 | 40 | PR | ACKLANDS-GRAINGER, INC. | 0 | TST OVERLAND EX | TRK:70177105994 | CS:4 | |
| 7194 | 2088843100 | 2088843 | 100 | 83118175 | 90 | 6/18/2007 | 97079-00000 | 10 | 1 | 10 | PR | NORTHERN TACKLE | 0 | TST OVERLAND EX | TRK:70177105712 | CS:1 | |
| 7195 | 2088878110 | 2088878 | 110 | 83118311 | 110 | 6/18/2007 | 97079-00000 | 10 | 1 | 40 | PR | BILL HICKS & CO., LTD | 0083118311 | HOLLAND | TRK:1281989889 | CS:4 | |
| 7196 | 208890410 | 2088904 | 10 | 83118139 | 10 | 6/18/2007 | 370-1000 | 50 | 1 | 15000 | PR | CARDINAL HEALTH | 0083118139 | ROADWAY EXPRESS | TRK:3214846398 | CS:300 | |
| 7197 | 208892110 | 2088921 | 10 | 83118140 | 10 | 6/18/2007 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0083118140 | PJAX FREIGHT SY | TRK:202953850 | CS:76 | |
| 7198 | 2089157490 | 2089157 | 490 | 83118259 | 440 | 6/18/2007 | 370-1011 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083118259 | HOLLAND | TRK:1281989880 | CS:1 | |
| 7199 | 208874030 | 2088740 | 30 | 83118917 | 30 | 6/18/2007 | 370-1000 | 50 | 1 | 50 | PR | KELLY MCANALLY | 0 | UPS GROUND | TRK:1Z4X79280328783601 | CS:1 | |
| 7200 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781809 | CS:1 | Multiple |
| 7201 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781792 | CS:1 | Multiple |
| 7202 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781783 | CS:1 | Multiple |
| 7203 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781774 | CS:1 | Multiple |
| 7204 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781765 | CS:1 | Multiple |
| 7205 | 209034420 | 2090344 | 20 | 83118612 | 20 | 6/18/2007 | 370-1000 | 50 | 1 | 300 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328781756 | CS:1 | |
| 7206 | 209044050 | 2090440 | 50 | 83119088 | 50 | 6/18/2007 | 370-1011 | 10 | 1 | 10 | PR | Hearing Product Management | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279111 | CS:1 | |
| 7207 | 209070250 | 2090702 | 50 | 83119089 | 50 | 6/18/2007 | 370-1011 | 10 | 1 | 10 | PR | Eyewear Product Management | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279139 | CS:1 | |
| 7208 | 2090612150 | 2090612 | 150 | 83119934 | 140 | 6/19/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083119934 | ROADWAY EXPRESS | TRK:3214847671 | CS:1 | |
| 7209 | 209115750 | 2091157 | 50 | 83120728 | 50 | 6/19/2007 | 370-1011 | 10 | 1 | 40 | PR | CUTTING EDGE TACTICAL, INC. | 0 | UPS GROUND | TRK:1Z4X79280328796802 | CS:1 | Multiple |
| 7210 | 209115750 | 2091157 | 50 | 83120728 | 50 | 6/19/2007 | 370-1011 | 10 | 1 | 40 | PR | CUTTING EDGE TACTICAL, INC. | 0 | UPS GROUND | TRK:1Z4X79280328795795 | CS:1 | Multiple |
| 7211 | 209115750 | 2091157 | 50 | 83120728 | 50 | 6/19/2007 | 370-1011 | 10 | 1 | 40 | PR | CUTTING EDGE TACTICAL, INC. | 0 | UPS GROUND | TRK:1Z4X79280328796786 | CS:1 | Multiple |
| 7212 | 209115750 | 2091157 | 50 | 83120728 | 50 | 6/19/2007 | 370-1011 | 10 | 1 | 40 | PR | CUTTING EDGE TACTICAL, INC. | 0 | UPS GROUND | TRK:1Z4X79280328796777 | CS:1 | |
| 7213 | 209118610 | 2091186 | 10 | 83120366 | 10 | 6/19/2007 | 370-1011 | 10 | 1 | 220 | PR | US CAVALRY | 0 | OTHER | TRK: | CS:22 | |
| 7214 | 209134350 | 2091343 | 50 | 83120629 | 50 | 6/19/2007 | 370-1011 | 10 | 1 | 10 | PR | Eyewear Product Management | 0 | UPS GROUND | TRK:1Z4X79280328795773 | CS:1 | |
| 7215 | 209150050 | 2091500 | 50 | 83120621 | 40 | 6/19/2007 | 370-1011 | 10 | 1 | 10 | PR | SALLY CRABTREE | 0 | UPS GROUND | TRK:1Z4X79280328795689 | CS:1 | |
| 7216 | 2087244280 | 2087244 | 280 | 83121419 | 10 | 6/20/2007 | 370-2000 | 10 | 1 | 10 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK:1Z4X79280328801582 | CS:1 | |
| 7217 | 209125860 | 2091258 | 60 | 83121941 | 50 | 6/20/2007 | 370-2000 | 10 | 1 | 10 | PR | LEVITT SAFETY, LTD. | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 7218 | 209175840 | 2091758 | 40 | 83121447 | 40 | 6/20/2007 | 370-1000 | 1 | 1 | 50 | PR | SAFEWARE, INC. | 0 | UPS GROUND | TRK:1Z4X79280328800161 | CS:1 | |
| 7219 | 209201510 | 2092015 | 10 | 83122070 | 10 | 6/20/2007 | 370-1011 | 10 | 1 | 10 | PR | JEANIE MacKRELL | 0 | UPS GROUND | TRK:1Z4X79280328809973 | CS:1 | |
| 7220 | 209222810 | 2092228 | 10 | 83121616 | 10 | 6/20/2007 | 370-2000 | 1 | 1 | 2 | PR | BENCHMARK INDUSTRIAL SUPPLY LLC | 0 | UPS GROUND | TRK:1Z4X79280328802118 | CS:0 | |
| 7221 | 209284310 | 2092843 | 10 | 83121886 | 10 | 6/20/2007 | 370-1000 | 50 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803151 | CS:1 | Multiple |
| 7222 | 209284310 | 2092843 | 10 | 83121886 | 10 | 6/20/2007 | 370-1000 | 50 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803142 | CS:1 | Multiple |
| 7223 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803259 | CS:1 | Multiple |
| 7224 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803240 | CS:1 | Multiple |
| 7225 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803231 | CS:1 | Multiple |
| 7226 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803222 | CS:1 | Multiple |
| 7227 | 209284320 | 2092843 | 20 | 83121888 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803213 | CS:1 | Multiple |
| 7228 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803204 | CS:1 | Multiple |
| 7229 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803197 | CS:1 | Multiple |
| 7230 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803188 | CS:1 | Multiple |
| 7231 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803179 | CS:1 | Multiple |
| 7232 | 209284320 | 2092843 | 20 | 83121886 | 20 | 6/20/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENAL COMPANY INC | 0 | UPS GROUND | TRK:1Z4X79280328803160 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7233 | 209291710 | 2092917 | 10 | 83121929 | 10 | 6/20/2007 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS | 1Z4x79280143419186 | | |
| 7234 | 209296410 | 2092964 | 10 | 83122092 | 10 | 6/20/2007 | 370-1011 | 1 | 1 | 6 | PR | SAFETY EXPRESS (779523 ONTARIO) | 0 | BDP TRANSPORT | TRK: | CS:0 | |
| 7235 | 2092975520 | 2092975 | 520 | 83123491 | 470 | 6/21/2007 | 370-2000 | 10 | 1 | 30 | PR | R3 SAFETY | 0083123491 | PJAX FREIGHT SY | TRK:202953945 | CS:3 | |
| 7236 | 209368410 | 2093684 | 10 | 83123303 | 10 | 6/21/2007 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279488 | CS:1 | |
| 7237 | 209217010 | 2092170 | 10 | 83125136 | 10 | 6/22/2007 | 370-1000 | 50 | 1 | 10450 | PR | KERMA MEDICAL PRODUCTS INC | 0083125136 | PJAX FREIGHT SY | TRK:202953974 | CS:209 | |
| 7238 | 209508820 | 2095088 | 20 | 83125536 | 20 | 6/22/2007 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280328828929 | CS:1 | Multiple |
| 7239 | 209508820 | 2095088 | 20 | 83125536 | 20 | 6/22/2007 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280328828910 | CS:1 | Multiple |
| 7240 | 209508820 | 2095088 | 20 | 83125536 | 20 | 6/22/2007 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280328828901 | CS:1 | Multiple |
| 7241 | 209508820 | 2095088 | 20 | 83125536 | 20 | 6/22/2007 | 370-1000 | 50 | 1 | 200 | PR | TACTICAL & SURVIVAL SPECIALTIES INC | 0 | UPS GROUND | TRK:1Z4X79280328828894 | CS:1 | |
| 7242 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328834994 | CS:1 | Multiple |
| 7243 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835000 | CS:1 | Multiple |
| 7244 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835019 | CS:1 | Multiple |
| 7245 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835028 | CS:1 | Multiple |
| 7246 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835037 | CS:1 | Multiple |
| 7247 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835046 | CS:1 | Multiple |
| 7248 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835055 | CS:1 | Multiple |
| 7249 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328835064 | CS:1 | Multiple |
| 7250 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328834985 | CS:1 | Multiple |
| 7251 | 209513540 | 2095135 | 40 | 83126436 | 20 | 6/24/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328834976 | CS:1 | |
| 7252 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279602 | CS:1 | Multiple |
| 7253 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279595 | CS:1 | Multiple |
| 7254 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279586 | CS:1 | Multiple |
| 7255 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279577 | CS:1 | Multiple |
| 7256 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279568 | CS:1 | Multiple |
| 7257 | 209532710 | 2095327 | 10 | 83126559 | 10 | 6/24/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200279559 | CS:1 | |
| 7258 | 209533470 | 2095334 | 70 | 83126552 | 70 | 6/24/2007 | 370-1000 | 50 | 1 | 50 | PR | PELTOR AB | 0083126552 | HAINAULT LLC | TRK: | CS:1 | Multiple |
| 7259 | 209533480 | 2095334 | 80 | 83126552 | 80 | 6/24/2007 | 370-1011 | 10 | 1 | 10 | PR | PELTOR AB | 0083126552 | HAINAULT LLC | TRK: | CS:1 | |
| 7260 | 209118610 | 2091186 | 10 | 83127929 | 10 | 6/25/2007 | 370-1011 | 10 | 1 | 10 | PR | US CAVALRY | 0 | UPS | 1Z4X79280345892678 | | |
| 7261 | 209634620 | 2096346 | 20 | 83127909 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280328844518 | CS:1 | |
| 7262 | 209641430 | 2096414 | 30 | 83127485 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328840156 | CS:1 | Multiple |
| 7263 | 209641430 | 2096414 | 30 | 83127485 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328840147 | CS:1 | Multiple |
| 7264 | 209641430 | 2096414 | 30 | 83127485 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328840138 | CS:1 | Multiple |
| 7265 | 209641430 | 2096414 | 30 | 83127485 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328840129 | CS:1 | Multiple |
| 7266 | 209641430 | 2096414 | 30 | 83127485 | 20 | 6/25/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328840110 | CS:1 | |
| 7267 | 209660220 | 2096602 | 20 | 83128760 | 20 | 6/26/2007 | 370-2000 | 10 | 1 | 10 | PR | MSC INDUSTRIAL DIRECT CO., INC | 0 | UPS GROUND | TRK:1Z4X79280328847695 | CS:1 | |
| 7268 | 209725510 | 2097255 | 10 | 83129585 | 10 | 6/26/2007 | 370-1011 | 10 | 1 | 10 | PR | TIM MCNAMARA (GOVERNMENT) | 0 | UPS GROUND | TRK:1Z4X79280328854623 | CS:1 | |
| 7269 | 209735010 | 2097350 | 10 | 83129611 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 30 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280328854865 | CS:1 | Multiple |
| 7270 | 209735010 | 2097350 | 10 | 83129611 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 30 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280328854874 | CS:1 | Multiple |
| 7271 | 209735010 | 2097350 | 10 | 83129611 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 30 | PR | DAVID WEBSTER | 0 | UPS GROUND | TRK:1Z4X79280328854883 | CS:1 | |
| 7272 | 209739930 | 2097399 | 30 | 83129621 | 30 | 6/26/2007 | 370-2000 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280328854945 | CS:1 | |
| 7273 | 2097603620 | 2097603 | 620 | 83128891 | 590 | 6/26/2007 | 370-2000 | 1 | 1 | 10 | PR | CONNEY SAFETY PRODUCTS | 0083128891 | HOLLAND | TRK:1281970044 | CS:1 | |
| 7274 | 209774710 | 2097747 | 10 | 83129680 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 50 | PR | UNIVERSAL INDUSTRIAL SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280328855579 | CS:1 | Multiple |
| 7275 | 209774710 | 2097747 | 10 | 83129680 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 50 | PR | UNIVERSAL INDUSTRIAL SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280328855560 | CS:1 | Multiple |
| 7276 | 209774710 | 2097747 | 10 | 83129680 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 50 | PR | UNIVERSAL INDUSTRIAL SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280328855551 | CS:1 | Multiple |
| 7277 | 209774710 | 2097747 | 10 | 83129680 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 50 | PR | UNIVERSAL INDUSTRIAL SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280328855542 | CS:1 | Multiple |
| 7278 | 209774710 | 2097747 | 10 | 83129680 | 10 | 6/26/2007 | 370-2000 | 10 | 1 | 50 | PR | UNIVERSAL INDUSTRIAL SUPPLY INC | 0 | UPS GROUND | TRK:1Z4X79280328855533 | CS:1 | |
| 7279 | 209785580 | 2097855 | 80 | 83129636 | 80 | 6/26/2007 | 370-1011 | 10 | 1 | 10 | PR | MIKE CIMINO | 0 | UPS GROUND | TRK:1Z4X79280328855097 | CS:1 | |
| 7280 | 209734310 | 2097343 | 10 | 83131300 | 10 | 6/27/2007 | 370-1011 | 10 | 1 | 70 | PR | US CAVALRY | 0 | UPS | 1Z4X79280343678376 | | |
| 7281 | 209971410 | 2099714 | 10 | 83133416 | 10 | 6/28/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280328889300 | CS:1 | Multiple |
| 7282 | 209971410 | 2099714 | 10 | 83133416 | 10 | 6/28/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280328889293 | CS:1 | Multiple |
| 7283 | 209971410 | 2099714 | 10 | 83133416 | 10 | 6/28/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280328889284 | CS:1 | Multiple |
| 7284 | 209971410 | 2099714 | 10 | 83133416 | 10 | 6/28/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280328889275 | CS:1 | Multiple |
| 7285 | 209971410 | 2099714 | 10 | 83133416 | 10 | 6/28/2007 | 370-1011 | 10 | 1 | 50 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280328889266 | CS:1 | |
| 7286 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885822 | CS:1 | Multiple |
| 7287 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885813 | CS:1 | Multiple |
| 7288 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885804 | CS:1 | Multiple |
| 7289 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885797 | CS:1 | Multiple |
| 7290 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885788 | CS:1 | Multiple |
| 7291 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885779 | CS:1 | Multiple |
| 7292 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885760 | CS:1 | Multiple |
| 7293 | 210015420 | 2100154 | 20 | 83132941 | 20 | 6/28/2007 | 370-1000 | 50 | 1 | 400 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328885751 | CS:1 | |
| 7294 | 210072010 | 2100720 | 10 | 83134748 | 10 | 6/29/2007 | 370-1000 | 50 | 1 | 3800 | PR | KERMA MEDICAL PRODUCTS INC | 0083134748 | PJAX FREIGHT SY | TRK:202954060 | CS:76 | |
| 7295 | 210093410 | 2100934 | 10 | 83134720 | 10 | 6/29/2007 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100513127 | CS:1 | Multiple |
| 7296 | 210093410 | 2100934 | 10 | 83134720 | 10 | 6/29/2007 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100513118 | CS:1 | Multiple |
| 7297 | 210093410 | 2100934 | 10 | 83134720 | 10 | 6/29/2007 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100513109 | CS:1 | Multiple |
| 7298 | 210093410 | 2100934 | 10 | 83134720 | 10 | 6/29/2007 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100513092 | CS:1 | Multiple |
| 7299 | 210093410 | 2100934 | 10 | 83134720 | 10 | 6/29/2007 | 370-1011 | 10 | 1 | 50 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100513083 | CS:1 | |
| 7300 | 200116690 | 2001166 | 90 | 83134904 | 90 | 7/1/2007 | 370-2000 | 10 | 1 | 10 | PR | LEE EHRLICH | 0 | UPS GROUND | TRK:1Z4X79280328895160 | CS:1 | |
| 7301 | 209966410 | 2099664 | 10 | 83135069 | 10 | 7/1/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328896836 | CS:1 | Multiple |
| 7302 | 209966410 | 2099664 | 10 | 83135069 | 10 | 7/1/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280328896845 | CS:1 | |
| 7303 | 210095110 | 2100951 | 10 | 83135003 | 10 | 7/1/2007 | 370-1000 | 50 | 1 | 50 | PR | SAMPLES - EAR OPERATIONS | 0 | UPS GROUND | TRK:1Z4X79280328896221 | CS:1 | |
| 7304 | 210236020 | 2102360 | 20 | 83136359 | 20 | 7/2/2007 | 370-1000 | 50 | 1 | 250 | PR | KERMA MEDICAL PRODUCTS INC | 0083136359 | PJAX FREIGHT SY | TRK:202954069 | CS:5 | |
| 7305 | 210256510 | 2102565 | 10 | 83136383 | 10 | 7/2/2007 | 370-1011 | 10 | 1 | 10 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328903016 | CS:1 | |
| 7306 | 210258410 | 2102584 | 10 | 83136184 | 10 | 7/2/2007 | 370-2000 | 1 | 1 | 2 | PR | TOM VANN | 0 | UPS GROUND | TRK:1Z4X79280328900377 | CS:0 | |
| 7307 | 210356880 | 2103568 | 80 | 83138503 | 70 | 7/4/2007 | 370-2000 | 10 | 1 | 20 | PR | MORTON SAFETY CO | 0083138503 | ESTES EXPRESS | TRK:0939690994 | CS:2 | |
| 7308 | 210363430 | 2103634 | 30 | 83138509 | 30 | 7/4/2007 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328910624 | CS:1 | Multiple |
| 7309 | 210363430 | 2103634 | 30 | 83138509 | 30 | 7/4/2007 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328910633 | CS:1 | |
| 7310 | 2076492180 | 2076492 | 180 | 83139101 | 40 | 7/5/2007 | UM-02-000 | 1 | 1 | 1000 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:0 | |
| 7311 | 2101670100 | 2101670 | 100 | 83139746 | 100 | 7/5/2007 | 370-2000 | 10 | 1 | 20 | PR | JORGE MARTINEZ | 0 | UPS GROUND | TRK:1Z4X79280328914942 | CS:1 | Multiple |
| 7312 | 2101670100 | 2101670 | 100 | 83139746 | 100 | 7/5/2007 | 370-2000 | 10 | 1 | 20 | PR | JORGE MARTINEZ | 0 | UPS GROUND | TRK:1Z4X79280328914933 | CS:1 | |
| 7313 | 2106154170 | 2106154 | 170 | 83140702 | 160 | 7/6/2007 | 97079-00000 | 1 | 1 | 4 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200381939 | CS:0 | |
| 7314 | 210223770 | 2102237 | 70 | 83141954 | 70 | 7/8/2007 | 370-2000 | 10 | 1 | 80 | PR | BONNEVILLE INDUSTRIAL | 0083141954 | ROADWAY EXPRESS | TRK:3214857499 | CS:8 | |
| 7315 | 2106369100 | 2106369 | 100 | 83142153 | 80 | 7/8/2007 | 370-2000 | 10 | 1 | 10 | PR | CARE SAFETY | 0 | UPS GROUND | TRK:1Z4X79280328929954 | CS:1 | |
| 7316 | 210660650 | 2106606 | 50 | 83141861 | 40 | 7/9/2007 | 370-1011 | 1 | 1 | 1 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK:1Z4X79280328926939 | CS:0 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AI | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7317 | 210661130 | 2106611 | 30 | 83141862 | 20 | 7/6/2007 | 370-2000 | 10 | 1 | 10 | PR | DIANE CRAWFORD | 0 | CCX | TRK:360005387 | CS:1 | Multiple |
| 7318 | 210661140 | 2106611 | 40 | 83141862 | 30 | 7/6/2007 | 370-1011 | 1 | 1 | 1 | PR | DIANE CRAWFORD | 0 | CCX | TRK:360005387 | CS:0 | |
| 7319 | 210382530 | 2103825 | 30 | 83143407 | 60 | 7/9/2007 | 370-1011 | 10 | 1 | 30 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:3 | Multiple |
| 7320 | 210382530 | 2103825 | 30 | 83143407 | 60 | 7/9/2007 | 370-1011 | 10 | 1 | 30 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:3 | Multiple |
| 7321 | 210382530 | 2103825 | 30 | 83143407 | 60 | 7/9/2007 | 370-1011 | 10 | 1 | 30 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:3 | Multiple |
| 7322 | 210382540 | 2103825 | 40 | 83143407 | 70 | 7/9/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:2 | Multiple |
| 7323 | 210382540 | 2103825 | 40 | 83143407 | 70 | 7/9/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:2 | Multiple |
| 7324 | 210382540 | 2103825 | 40 | 83143407 | 70 | 7/9/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0083143407 | ESTES EXPRESS | TRK:0939738182 | CS:2 | |
| 7325 | 210719520 | 2107195 | 20 | 83142893 | 20 | 7/9/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280328932882 | CS:1 | Multiple |
| 7326 | 210719520 | 2107195 | 20 | 83142893 | 20 | 7/9/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280328932873 | CS:1 | Multiple |
| 7327 | 210719520 | 2107195 | 20 | 83142893 | 20 | 7/9/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280328932864 | CS:1 | Multiple |
| 7328 | 210719520 | 2107195 | 20 | 83142893 | 20 | 7/9/2007 | 370-1011 | 10 | 1 | 40 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK:1Z4X79280328932855 | CS:1 | |
| 7329 | 210794090 | 2107943 | 90 | 83143213 | 70 | 7/9/2007 | 370-1011 | 1 | 1 | 6 | PR | WESTERN SAFETY PRODUCTS | 0 | UPS GROUND | TRK:1Z4X79280328932422 | CS:0 | |
| 7330 | 205888530 | 2058885 | 30 | 83144627 | 10 | 7/10/2007 | UM-02-000 | 1 | 1 | 4000 | PR | Aearo Limited | 0 | UPS | 1Z4x79286644629520 | | |
| 7331 | 2094619180 | 2094619 | 180 | 83145318 | 10 | 7/10/2007 | 370-1000 | 50 | 1 | 500 | PR | Aearo Limited | 0 | INTERNATIONAL | TRK: | CS:10 | |
| 7332 | 210473010 | 2104730 | 10 | 83144452 | 10 | 7/10/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS NEXT DAY AI | TRK:1Z4X79280400513387 | CS:1 | Multiple |
| 7333 | 210473010 | 2104730 | 10 | 83144452 | 10 | 7/10/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS NEXT DAY AI | TRK:1Z4X79280400513396 | CS:1 | Multiple |
| 7334 | 210473010 | 2104730 | 10 | 83144452 | 10 | 7/10/2007 | 370-1000 | 50 | 1 | 150 | PR | CARDINAL HEALTH | 0 | UPS NEXT DAY AI | TRK:1Z4X79280400513403 | CS:1 | |
| 7335 | 210883430 | 2108834 | 30 | 83144425 | 20 | 7/10/2007 | 370-1011 | 10 | 1 | 10 | PR | MIKE HARRISON | 0 | UPS GROUND | TRK:1Z4X79280328937383 | CS:1 | |
| 7336 | 2092319170 | 2092319 | 170 | 83146540 | 160 | 7/11/2007 | 370-2000 | 10 | 1 | 10 | PR | JAY KASTAN | 0 | UPS GROUND | TRK:1Z4X79280328958977 | CS:1 | |
| 7337 | 2109608100 | 2109608 | 100 | 83146149 | 100 | 7/11/2007 | 370-2000 | 10 | 1 | 10 | PR | BRUCKNER SUPPLY COMPANY | 0 | PJAX FREIGHT SY | TRK:202954145 | CS:1 | |
| 7338 | 2103769360 | 2103769 | 360 | 83146052 | 340 | 7/11/2007 | 370-2000 | 10 | 1 | 100 | PR | R3 SAFETY | 0083146052 | PJAX FREIGHT SY | TRK:202954150 | CS:10 | |
| 7339 | 210917660 | 2109176 | 60 | 83146330 | 30 | 7/11/2007 | 370-1000 | 50 | 1 | 100 | PR | ATLAS SAFETY PRODUCTS TRADING LLC | 0 | HAINAULT LLC | TRK: | CS:2 | |
| 7340 | 210946910 | 2109469 | 10 | 83146547 | 10 | 7/11/2007 | 370-2000 | 1 | 1 | 2 | PR | TREVOR TAYLOR (CNST MIDWEST) | 0 | UPS GROUND | TRK:1Z4X79280328959029 | CS:0 | |
| 7341 | 210973830 | 2109738 | 30 | 83146553 | 30 | 7/11/2007 | 370-2000 | 1 | 1 | 2 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK:1Z4X79280328956083 | CS:0 | |
| 7342 | 210951910 | 2109519 | 10 | 83148655 | 10 | 7/12/2007 | 370-1000 | 50 | 1 | 4000 | PR | VISIONS OF VIDEO | 0083148655 | PJAX FREIGHT SY | TRK:202954160 | CS:80 | |
| 7343 | 211120810 | 2111208 | 10 | 83148632 | 10 | 7/12/2007 | 370-1011 | 10 | 1 | 10 | PR | Eyewear Product Management | 0 | UPS GROUND | TRK:1Z4X79280328978660 | CS:1 | |
| 7344 | 208973910 | 2089739 | 10 | 83151186 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | WORLDWIDE DISTRIBUTORS | 0 | FEDEX | 936212615855 | | |
| 7345 | 209213380 | 2092133 | 80 | 83150958 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | CHAMPION SHOOTERS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328994517 | CS:1 | Multiple |
| 7346 | 209213380 | 2092133 | 80 | 83150958 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | CHAMPION SHOOTERS SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328994508 | CS:1 | |
| 7347 | 209224590 | 2092245 | 90 | 83150959 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | WILLIAMS GUN SIGHT COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328994526 | CS:1 | Multiple |
| 7348 | 209224590 | 2092245 | 90 | 83150959 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | WILLIAMS GUN SIGHT COMPANY | 0 | UPS GROUND | TRK:1Z4X79280328994535 | CS:1 | |
| 7349 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7350 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7351 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7352 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7353 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7354 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7355 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7356 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7357 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7358 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7359 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7360 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7361 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7362 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7363 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7364 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7365 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7366 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7367 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | Multiple |
| 7368 | 209292270 | 2092922 | 70 | 83150960 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0083150960 | ROADWAY EXPRESS | TRK:3214862402 | CS:10 | |
| 7369 | 209384570 | 2093845 | 70 | 83150715 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING EDGE | 0 | EDP TRANSPORT | TRK: | CS:1 | |
| 7370 | 208798740 | 2087987 | 40 | 83150873 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK:1Z4X79280328994857 | CS:1 | |
| 7371 | 2099139200 | 2099139 | 200 | 83150978 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK:1Z4X79280328995016 | CS:1 | Multiple |
| 7372 | 2099139200 | 2099139 | 200 | 83150978 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK:1Z4X79280328995025 | CS:1 | Multiple |
| 7373 | 2099139200 | 2099139 | 200 | 83150978 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK:1Z4X79280328995034 | CS:1 | Multiple |
| 7374 | 2099139200 | 2099139 | 200 | 83150978 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 40 | PR | SPORTS SOUTH, INC. | 0 | UPS GROUND | TRK:1Z4X79280328995043 | CS:1 | |
| 7375 | 210170740 | 2101707 | 40 | 83150895 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | RSR GROUP, INC. | 0 | UPS GROUND | TRK:1Z4X79280328995203 | CS:1 | |
| 7376 | 210219420 | 2102194 | 20 | 83150897 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S SPORT SHOP | 0 | UPS GROUND | TRK:1Z4X79280328995230 | CS:1 | Multiple |
| 7377 | 210219420 | 2102194 | 20 | 83150897 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | RAY'S SPORT SHOP | 0 | UPS GROUND | TRK:1Z4X79280328995221 | CS:1 | |
| 7378 | 210357040 | 2103570 | 40 | 83151009 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280328995347 | CS:1 | Multiple |
| 7379 | 210357040 | 2103570 | 40 | 83151009 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | ELLETT BROTHERS | 0 | UPS GROUND | TRK:1Z4X79280328995356 | CS:1 | |
| 7380 | 210506660 | 2105066 | 60 | 83151154 | 60 | 7/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | BLAIN SUPPLY CO | 0083151154 | HOLLAND | TRK:1261870409 | CS:2 | |
| 7381 | 2108154170 | 2108154 | 170 | 83151174 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 6 | PR | DON PEYTON | 0 | UPS 2nd DAY AIR | TRK:1Z4X79280200252410 | CS:0 | |
| 7382 | 210956050 | 2109560 | 50 | 83151060 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280328995275 | CS:1 | |
| 7383 | 2109744100 | 2109744 | 100 | 83151063 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 10 | PR | CAMFOUR, INC. | 0 | UPS GROUND | TRK:1Z4X79280328996300 | CS:1 | |
| 7384 | 211183840 | 2111838 | 40 | 83151099 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280328996551 | CS:1 | Multiple |
| 7385 | 211183840 | 2111838 | 40 | 83151099 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280328996542 | CS:1 | Multiple |
| 7386 | 211183840 | 2111838 | 40 | 83151099 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280328996533 | CS:1 | Multiple |
| 7387 | 211183840 | 2111838 | 40 | 83151099 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280328996524 | CS:1 | Multiple |
| 7388 | 211183840 | 2111838 | 40 | 83151099 | 10 | 7/15/2007 | 97079-00000 | 10 | 1 | 50 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280328996515 | CS:1 | |

3M_MDL000393647

Delivery Information

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7389 | 2112677300 | 2112677 | 300 | 83150926 | 300 | 7/15/2007 | 97079-00000 | 1 | 1 | 1 | PR | CONSUMER MARKETING | 0 | CUSTOMER PICK U | TRK. | CS:0 | |
| 7390 | 211275680 | 2112756 | 80 | 83150929 | 10 | 7/15/2007 | 370-1011 | 1 | 1 | 1 | PR | SOURCE ONE DISTRIBUTORS INC | 0 | UPS GROUND | TRK.1Z4X79280328994240 | CS:0 | |
| 7391 | 208819820 | 2088198 | 20 | 83152038 | 10 | 7/16/2007 | 97079-00000 | 10 | 1 | 320 | PR | BRIGADE QUARTERMASTERS | 0083152038 | ESTES EXPRESS | TRK.0939738417 | CS:32 | |
| 7392 | 211221810 | 2112218 | 10 | 83152507 | 10 | 7/16/2007 | 370-1000 | 50 | 1 | 2600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083152507 | ROADWAY EXPRESS | TRK.3214862851 | CS:52 | |
| 7393 | 211352430 | 2113524 | 30 | 83152408 | 30 | 7/16/2007 | 97079-00000 | 1 | 1 | 10 | PR | DON PEYTON | 0 | UPS GROUND | TRK.1Z4X79280329004129 | CS:1 | |
| 7394 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066395 | CS:1 | Multiple |
| 7395 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066386 | CS:1 | Multiple |
| 7396 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066377 | CS:1 | Multiple |
| 7397 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066368 | CS:1 | Multiple |
| 7398 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066359 | CS:1 | Multiple |
| 7399 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066340 | CS:1 | Multiple |
| 7400 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066331 | CS:1 | Multiple |
| 7401 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066322 | CS:1 | Multiple |
| 7402 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066313 | CS:1 | Multiple |
| 7403 | 211371610 | 2113716 | 10 | 83152193 | 10 | 7/16/2007 | 370-1011 | 10 | 1 | 100 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066304 | CS:1 | |
| 7404 | 211143040 | 2111430 | 40 | 83154224 | 40 | 7/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK.1Z4X79280329017053 | CS:1 | Multiple |
| 7405 | 211143040 | 2111430 | 40 | 83154224 | 40 | 7/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK.1Z4X79280329017062 | CS:1 | Multiple |
| 7406 | 211143040 | 2111430 | 40 | 83154224 | 40 | 7/17/2007 | 97079-00000 | 10 | 1 | 30 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK.1Z4X79280329017071 | CS:1 | |
| 7407 | 211154010 | 2111540 | 10 | 83153856 | 10 | 7/17/2007 | 370-2000 | 10 | 1 | 40 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK.1Z4X79280329012245 | CS:1 | Multiple |
| 7408 | 211154010 | 2111540 | 10 | 83153856 | 10 | 7/17/2007 | 370-2000 | 10 | 1 | 40 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK.1Z4X79280329012254 | CS:1 | Multiple |
| 7409 | 211154010 | 2111540 | 10 | 83153856 | 10 | 7/17/2007 | 370-2000 | 10 | 1 | 40 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK.1Z4X79280329012263 | CS:1 | Multiple |
| 7410 | 211154010 | 2111540 | 10 | 83153856 | 10 | 7/17/2007 | 370-2000 | 10 | 1 | 40 | PR | MSC INDUSTRIAL DIRECT CO., INC. | 0 | UPS GROUND | TRK.1Z4X79280329012272 | CS:1 | |
| 7411 | 211279710 | 2112797 | 10 | 83154241 | 10 | 7/17/2007 | 370-1012 | 200 | 1 | 200 | PR | MR. ANDREW DAVIES | 0083154241 | HAINAULT LLC | TRK. | CS:1 | |
| 7412 | 2114614160 | 2114614 | 160 | 83153906 | 150 | 7/17/2007 | 370-2000 | 1 | 1 | 10 | PR | BETH BROWNING | 0083153906 | HOLLAND | TRK.1281970455 | CS:1 | |
| 7413 | 211492350 | 2114923 | 50 | 83154163 | 50 | 7/17/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK.1Z4X79280329016714 | CS:1 | |
| 7414 | 209173310 | 2091733 | 10 | 83155131 | 10 | 7/18/2007 | 370-1000 | 50 | 1 | 50 | PR | HAGEMEYER NORTH AMERICA INC | 0 | UPS GROUND | TRK.1Z4X79280329018641 | CS:1 | |
| 7415 | 2115687100 | 2115687 | 100 | 83155066 | 90 | 7/18/2007 | 370-2000 | 10 | 1 | 30 | PR | NORTHERN SAFETY | 0083155066 | ROADWAY EXPRESS | TRK.321486430X | CS:3 | |
| 7416 | 206323210 | 2063232 | 10 | 83156675 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 50 | PR | QUEBEC FINISHING EQUIPMENT | 0 | BDP TRANSPORT | TRK. | CS:1 | |
| 7417 | 211371720 | 2113717 | 20 | 83156946 | 20 | 7/19/2007 | 370-2000 | 10 | 1 | 10 | PR | WFS LTD | 0 | TST OVERLAND EX | TRK.70177109261 | CS:1 | |
| 7418 | 211650410 | 2116504 | 10 | 83157155 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329044185 | CS:1 | Multiple |
| 7419 | 211650410 | 2116504 | 10 | 83157155 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329044176 | CS:1 | Multiple |
| 7420 | 211650410 | 2116504 | 10 | 83157155 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329044167 | CS:1 | Multiple |
| 7421 | 211650410 | 2116504 | 10 | 83157155 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329044158 | CS:1 | Multiple |
| 7422 | 211650410 | 2116504 | 10 | 83157155 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329044149 | CS:1 | |
| 7423 | 211670210 | 2116702 | 10 | 83157036 | 10 | 7/19/2007 | 370-1011 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | OTHER | TRK. | CS:1 | Multiple |
| 7424 | 211670220 | 2116702 | 20 | 83157036 | 20 | 7/19/2007 | 370-2000 | 10 | 1 | 10 | PR | HEARING TECHNICAL | 0 | OTHER | TRK. | CS:1 | |
| 7425 | 211698720 | 2116987 | 20 | 83157111 | 10 | 7/19/2007 | 370-1011 | 10 | 1 | 190 | PR | BROCK SALES COMPANY | 0083157111 | ESTES EXPRESS | TRK.0939738575 | CS:19 | |
| 7426 | 211700810 | 2117008 | 10 | 83156629 | 10 | 7/19/2007 | 370-1011 | 1 | 1 | 5 | PR | MIKE HARRISON | 0 | UPS 3 DAY SELE | TRK.1Z4X79281200066402 | CS:0 | |
| 7427 | 211713210 | 2117132 | 10 | 83157161 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK.1Z4X79280329044210 | CS:1 | Multiple |
| 7428 | 211713210 | 2117132 | 10 | 83157161 | 10 | 7/19/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK.1Z4X79280329044229 | CS:1 | |
| 7429 | 2108959570 | 2108959 | 570 | 83158341 | 560 | 7/20/2007 | 370-1011 | 5 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0 | HOLLAND | TRK.1281970540 | CS:1 | |
| 7430 | 211756710 | 2117567 | 10 | 83158120 | 10 | 7/20/2007 | 370-1000 | 50 | 1 | 2000 | PR | CARDINAL HEALTH | 0083158120 | ROADWAY EXPRESS | TRK.3214866353 | CS:40 | |
| 7431 | 211757710 | 2117577 | 10 | 83158121 | 10 | 7/20/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329046709 | CS:1 | |
| 7432 | 211772740 | 2117727 | 40 | 83158154 | 40 | 7/20/2007 | 370-2000 | 10 | 1 | 10 | PR | LIBRA INDUSTRIES INC. OF MICHIGAN | 0083158154 | PJAX FREIGHT SY | TRK.202954238 | CS:1 | |
| 7433 | 2117851190 | 2117851 | 190 | 83158319 | 170 | 7/20/2007 | 370-2000 | 10 | 1 | 10 | PR | JORGE ALONSO | 0 | UPS GROUND | TRK.1Z4X79280329045719 | CS:1 | |
| 7434 | 211797820 | 2117978 | 20 | 83158402 | 10 | 7/20/2007 | 370-1011 | 10 | 1 | 10 | PR | RONDA NOTTER | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100514724 | CS:1 | Multiple |
| 7435 | 211797830 | 2117978 | 30 | 83158402 | 20 | 7/20/2007 | 370-1000 | 50 | 1 | 50 | PR | RONDA NOTTER | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100514733 | CS:1 | |
| 7436 | 2118001120 | 2118001 | 120 | 83158395 | 120 | 7/20/2007 | 370-2000 | 10 | 1 | 30 | PR | CONNEY SAFETY PRODUCTS | 0083158395 | HOLLAND | TRK.1281970538 | CS:3 | |
| 7437 | 2114806100 | 2114806 | 100 | 83158497 | 80 | 7/22/2007 | 370-1011 | 10 | 1 | 150 | PR | HAGEMEYER/CENTURY VALLEN | 0 | TST OVERLAND EX | TRK.70177109487 | CS:15 | |
| 7438 | 208820410 | 2088204 | 10 | 83159485 | 10 | 7/23/2007 | 97079-00000 | 10 | 1 | 3000 | PR | BRIGADE QUARTERMASTERS | 0083159485 | ESTES EXPRESS | TRK.0939738667 | CS:300 | |
| 7439 | 2117827370 | 2117827 | 370 | 83159648 | 250 | 7/23/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETY SERVICES | 0083159648 | PJAX FREIGHT SY | TRK.202954254 | CS:1 | |
| 7440 | 211878040 | 2118780 | 40 | 83160188 | 40 | 7/23/2007 | 370-1000 | 50 | 1 | 50 | PR | KELLY MCANALLY | 0 | UPS GROUND | TRK.1Z4X79280329060685 | CS:1 | |
| 7441 | 211924660 | 2119246 | 60 | 83160084 | 60 | 7/23/2007 | 370-2000 | 10 | 1 | 30 | PR | SAFEWARE, INC. | 0083160084 | PJAX FREIGHT SY | TRK.202954257 | CS:3 | |
| 7442 | 211828170 | 2118281 | 70 | 83161624 | 70 | 7/24/2007 | 97079-00000 | 10 | 1 | 10 | PR | AWR SPORTS, LLC | 0083161624 | ESTES EXPRESS | TRK.0939738737 | CS:1 | |
| 7443 | 212033310 | 2120333 | 10 | 83161693 | 10 | 7/24/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329074803 | CS:1 | |
| 7444 | 212042310 | 2120423 | 10 | 83161366 | 10 | 7/24/2007 | 370-1000 | 50 | 1 | 50 | PR | ADS INC | 0 | UPS GROUND | TRK.1Z4X79280329071002 | CS:1 | |
| 7445 | 211410410 | 2114104 | 10 | 83162753 | 10 | 7/25/2007 | 370-1000 | 50 | 1 | 450 | PR | CARDINAL HEALTH | 0083162753 | LANGHAM 3rd DAY | TRK.60334723 | CS:9 | |
| 7446 | 212087450 | 2120874 | 50 | 83162260 | 50 | 7/25/2007 | 370-2000 | 10 | 1 | 10 | PR | STAUFFER GLOVE & SAFETY | 0083162260 | PJAX FREIGHT SY | TRK.202954287 | CS:1 | |
| 7447 | 212100040 | 2121000 | 40 | 83162616 | 40 | 7/25/2007 | 370-2000 | 10 | 1 | 30 | PR | SAF-T-GARD INTERNATIONAL, INC. | 0083162616 | HOLLAND | TRK.1281970636 | CS:3 | |
| 7448 | 2121135470 | 2121135 | 470 | 83162676 | 400 | 7/25/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETY TODAY | 0083162676 | PJAX FREIGHT SY | TRK.202954282 | CS:1 | |
| 7449 | 212118810 | 2121188 | 10 | 83162985 | 10 | 7/25/2007 | 97079-00000 | 10 | 1 | 10 | PR | WILLIAMS GUN SIGHT COMPANY | 0 | UPS GROUND | TRK.1Z4X79280329084089 | CS:1 | |
| 7450 | 211269320 | 2112693 | 20 | 83164248 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 2100 | PR | VISIONS OF VIDEO | 0083164248 | ROADWAY EXPRESS | TRK.3214868288 | CS:42 | |
| 7451 | 212192810 | 2121928 | 10 | 83164475 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100542 | CS:1 | Multiple |
| 7452 | 212192810 | 2121928 | 10 | 83164475 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100551 | CS:1 | |
| 7453 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100426 | CS:1 | Multiple |
| 7454 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100417 | CS:1 | Multiple |
| 7455 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100408 | CS:1 | Multiple |
| 7456 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100391 | CS:1 | Multiple |
| 7457 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100382 | CS:1 | Multiple |
| 7458 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100373 | CS:1 | Multiple |
| 7459 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329100364 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7460 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329100355 | CS:1 | Multiple |
| 7461 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329100346 | CS:1 | Multiple |
| 7462 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329100337 | CS:1 | Multiple |
| 7463 | 212193310 | 2121933 | 10 | 83164469 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 550 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329100328 | CS:1 | |
| 7464 | 212244610 | 2122446 | 10 | 83164467 | 10 | 7/26/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329100300 | CS:1 | |
| 7465 | 212251620 | 2122516 | 20 | 83164654 | 20 | 7/26/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK 1Z4X79280329103496 | CS:1 | Multiple |
| 7466 | 212251620 | 2122516 | 20 | 83164654 | 20 | 7/26/2007 | 370-1011 | 10 | 1 | 20 | PR | D&B INDUSTRIAL SAFETY SUPPLY LLC | 0 | UPS GROUND | TRK 1Z4X79280329103487 | CS:1 | |
| 7467 | 212296410 | 2122964 | 10 | 83165880 | 10 | 7/27/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329108642 | CS:1 | Multiple |
| 7468 | 212296410 | 2122964 | 10 | 83165880 | 10 | 7/27/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329108651 | CS:1 | |
| 7469 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110568 | CS:1 | Multiple |
| 7470 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110559 | CS:1 | Multiple |
| 7471 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110540 | CS:1 | Multiple |
| 7472 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110531 | CS:1 | Multiple |
| 7473 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110522 | CS:1 | Multiple |
| 7474 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110513 | CS:1 | Multiple |
| 7475 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110504 | CS:1 | Multiple |
| 7476 | 212300220 | 2123002 | 20 | 83166123 | 20 | 7/27/2007 | 370-1000 | 50 | 1 | 400 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329110497 | CS:1 | |
| 7477 | 2123459380 | 2123459 | 380 | 83165884 | 310 | 7/27/2007 | 370-2000 | 10 | 1 | 20 | PR | AIRGAS SAFETY | 0083165884 | PJAX FREIGHT SY | TRK 202954311 | CS:2 | |
| 7478 | 211871610 | 2118716 | 10 | 83168003 | 10 | 7/30/2007 | 370-1000 | 50 | 1 | 50 | PR | ZORAIDA A COX WINDER | 0 | UPS GROUND | TRK 1Z4X79280329137667 | CS:1 | |
| 7479 | 212100070 | 2121000 | 70 | 83168081 | 10 | 7/30/2007 | 370-1000 | 50 | 1 | 1350 | PR | SAF-T-GARD INTERNATIONAL, INC | 0083168081 | HOLLAND | TRK 1281970707 | CS:27 | |
| 7480 | 212265310 | 2122653 | 10 | 83166873 | 10 | 7/30/2007 | 370-1000 | 50 | 1 | 3000 | PR | NIOA TRADING | 0 | HAINAULT LLC | TRK | CS:60 | |
| 7481 | 212367210 | 2123672 | 10 | 83166968 | 10 | 7/30/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329117810 | CS:1 | Multiple |
| 7482 | 212367210 | 2123672 | 10 | 83166968 | 10 | 7/30/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329117801 | CS:1 | |
| 7483 | 212402860 | 2124028 | 60 | 83157182 | 60 | 7/30/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFEWARE, INC | 0 | UPS GROUND | TRK 1Z4X79280329119461 | CS:1 | |
| 7484 | 212402950 | 2124029 | 50 | 83168108 | 50 | 7/30/2007 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329128880 | CS:1 | Multiple |
| 7485 | 212402950 | 2124029 | 50 | 83168108 | 50 | 7/30/2007 | 370-1000 | 50 | 1 | 100 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329128871 | CS:1 | |
| 7486 | 2124898360 | 2124898 | 360 | 83167606 | 230 | 7/30/2007 | 370-2000 | 10 | 1 | 20 | PR | SAFETY SERVICES | 0083167606 | PJAX FREIGHT SY | TRK 202954327 | CS:2 | |
| 7487 | 212496330 | 2124963 | 30 | 83167852 | 20 | 7/30/2007 | 97079-00000 | 10 | 1 | 30 | PR | HENRY'S TACKLE CO., INC. | 0083167852 | HOLLAND | TRK 1281970703 | CS:3 | |
| 7488 | 212498740 | 2124987 | 40 | 83167915 | 40 | 7/30/2007 | 370-1011 | 10 | 1 | 20 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280329126793 | CS:1 | Multiple |
| 7489 | 212498740 | 2124987 | 40 | 83167915 | 40 | 7/30/2007 | 370-1011 | 10 | 1 | 20 | PR | ENVIRONMENTAL ACOUSTICAL | 0 | UPS GROUND | TRK 1Z4X79280329126800 | CS:1 | |
| 7490 | 212528210 | 2125282 | 10 | 83168556 | 10 | 7/31/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329133285 | CS:1 | |
| 7491 | 212558510 | 2125585 | 10 | 83168928 | 10 | 7/31/2007 | 370-1011 | 10 | 1 | 1000 | PR | R3 SAFETY | 0083168928 | ESTES EXPRESS | TRK 0939739021 | CS:100 | |
| 7492 | 212578810 | 2125788 | 10 | 83169136 | 10 | 7/31/2007 | 370-2000 | 1 | 1 | 3 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK 1Z4X79280329135845 | CS:0 | |
| 7493 | 2126456150 | 2126456 | 150 | 83170238 | 150 | 8/1/2007 | 370-2000 | 10 | 1 | 10 | PR | BETH BROWNING | 0 | UPS GROUND | TRK 1Z4X79280329149867 | CS:1 | |
| 7494 | 212651970 | 2126519 | 70 | 83170231 | 60 | 8/1/2007 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0083170231 | PJAX FREIGHT SY | TRK 202954363 | CS:3 | Multiple |
| 7495 | 212651970 | 2126519 | 70 | 83170231 | 60 | 8/1/2007 | 370-2000 | 10 | 1 | 30 | PR | STAUFFER GLOVE & SAFETY | 0083170231 | PJAX FREIGHT SY | TRK 202954363 | CS:3 | |
| 7496 | 2125829220 | 2125829 | 220 | 83171883 | 220 | 8/2/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083171883 | ROADWAY EXPRESS | TRK 2214873393 | CS:1 | |
| 7497 | 212656490 | 2126564 | 90 | 83171155 | 60 | 8/2/2007 | 370-2000 | 10 | 1 | 80 | PR | LAB SAFETY SUPPLY | 0083171155 | HOLLAND | TRK 1281970764 | CS:8 | |
| 7498 | 2127448150 | 2127448 | 150 | 83171707 | 150 | 8/2/2007 | 370-1000 | 50 | 1 | 100 | PR | SAFETY GLASSES USA, INC | 0 | UPS GROUND | TRK 1Z4X79280329154388 | CS:1 | Multiple |
| 7499 | 2127448150 | 2127448 | 150 | 83171707 | 150 | 8/2/2007 | 370-1000 | 50 | 1 | 100 | PR | SAFETY GLASSES USA, INC | 0 | UPS GROUND | TRK 1Z4X79280329154397 | CS:1 | |
| 7500 | 212754180 | 2127541 | 80 | 83171943 | 80 | 8/2/2007 | 97079-00000 | 10 | 1 | 10 | PR | MIDWAY USA, INC. | 0 | UPS GROUND | TRK 1Z4X79280329156877 | CS:1 | |
| 7501 | 212780620 | 2127806 | 20 | 83171688 | 10 | 8/2/2007 | 370-1011 | 10 | 1 | 20 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280329153272 | CS:1 | Multiple |
| 7502 | 212780620 | 2127806 | 20 | 83171688 | 10 | 8/2/2007 | 370-1011 | 10 | 1 | 20 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280329153281 | CS:1 | |
| 7503 | 212800210 | 2128002 | 10 | 83171815 | 10 | 8/2/2007 | 97079-00000 | 10 | 1 | 30 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280329154904 | CS:1 | Multiple |
| 7504 | 212800210 | 2128002 | 10 | 83171815 | 10 | 8/2/2007 | 97079-00000 | 10 | 1 | 30 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280329154897 | CS:1 | Multiple |
| 7505 | 212800210 | 2128002 | 10 | 83171815 | 10 | 8/2/2007 | 97079-00000 | 10 | 1 | 30 | PR | DON PEYTON | 0 | UPS GROUND | TRK 1Z4X79280329154888 | CS:1 | |
| 7506 | 2117337670 | 2117337 | 670 | 83173258 | 670 | 8/5/2007 | 370-1011 | 10 | 1 | 10 | PR | NORTHERN TOOL & EQUIPMENT CO | 0083173258 | HOLLAND | TRK 1281970784 | CS:1 | |
| 7507 | 2127419180 | 2127419 | 180 | 83173180 | 170 | 8/5/2007 | 370-2000 | 10 | 1 | 10 | PR | TREEN SAFETY (WORKSAFE) INC | 0083173180 | TST OVERLAND EX | TRK 70177110797 | CS:1 | |
| 7508 | 2128226150 | 2128226 | 150 | 83173241 | 110 | 8/6/2007 | 370-1011 | 10 | 1 | 10 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280329162057 | CS:1 | |
| 7509 | 212824610 | 2128246 | 10 | 83173220 | 10 | 8/5/2007 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280329161861 | CS:1 | Multiple |
| 7510 | 212824610 | 2128246 | 10 | 83173220 | 10 | 8/5/2007 | 370-2000 | 10 | 1 | 20 | PR | RALPH GRAVES | 0 | UPS GROUND | TRK 1Z4X79280329161870 | CS:1 | |
| 7511 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162315 | CS:1 | Multiple |
| 7512 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162306 | CS:1 | Multiple |
| 7513 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162299 | CS:1 | Multiple |
| 7514 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162280 | CS:1 | Multiple |
| 7515 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162271 | CS:1 | Multiple |
| 7516 | 212832310 | 2128323 | 10 | 83173265 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | GUARDIAN FIRE & SAFETY | 0 | UPS GROUND | TRK 1Z4X79280329162262 | CS:1 | |
| 7517 | 212885710 | 2128857 | 10 | 83173468 | 10 | 8/5/2007 | 370-1011 | 10 | 1 | 20 | PR | RONDA NOTTER | 0 | OTHER | TRK | CS:2 | |
| 7518 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164680 | CS:1 | Multiple |
| 7519 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164699 | CS:1 | Multiple |
| 7520 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164706 | CS:1 | Multiple |
| 7521 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164715 | CS:1 | Multiple |
| 7522 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164724 | CS:1 | Multiple |
| 7523 | 212888010 | 2128880 | 10 | 83173433 | 10 | 8/5/2007 | 370-1000 | 50 | 1 | 300 | PR | STAGG SAFETY EQUIPMENT | 0 | UPS GROUND | TRK 1Z4X79280329164733 | CS:1 | |
| 7524 | 212923480 | 2129234 | 80 | 83174629 | 80 | 8/6/2007 | 97079-00000 | 10 | 1 | 10 | PR | SCHUPBACHS SPORTING GOODS | 0 | UPS GROUND | TRK 1Z4X79280329170431 | CS:1 | |
| 7525 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177854 | CS:1 | Multiple |
| 7526 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177845 | CS:1 | Multiple |
| 7527 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177836 | CS:1 | Multiple |
| 7528 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177827 | CS:1 | Multiple |
| 7529 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177818 | CS:1 | Multiple |

|  | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SOLine | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7530 | 212894910 | 2128949 | 10 | 83175979 | 10 | 8/7/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329177809 | CS:1 | |
| 7531 | 2131188170 | 2131188 | 170 | 83175692 | 170 | 8/7/2007 | 370-2000 | 10 | 1 | 50 | PR | NORTHERN SAFECO INC | 0083175692 | HOLLAND | TRK 1281970838 | CS:5 | |
| 7532 | 213107560 | 2131075 | 60 | 83177093 | 60 | 8/8/2007 | 370-1000 | 50 | 1 | 50 | PR | BOSS INNOVATION & MARKETING | 0 | OTHER | TRK | CS:1 | |
| 7533 | 213113650 | 2131136 | 50 | 83177214 | 40 | 8/8/2007 | 370-2000 | 10 | 1 | 20 | PR | MORTON SAFETY CO | 0083177214 | ESTES EXPRESS | TRK 0939739271 | CS:2 | |
| 7534 | 213141010 | 2131410 | 10 | 83176564 | 10 | 8/8/2007 | 370-1000 | 50 | 1 | 14500 | PR | Aearo Limited | 0083176564 | INTERNATIONAL | TRK | CS:290 | |
| 7535 | 213151870 | 2131518 | 70 | 83177246 | 30 | 8/8/2007 | 370-2000 | 10 | 1 | 10 | PR | ENSCO SUPPLY COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329187450 | CS:1 | |
| 7536 | 213159410 | 2131594 | 10 | 83177260 | 10 | 8/8/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280329187843 | CS:1 | Multiple |
| 7537 | 213159410 | 2131594 | 10 | 83177260 | 10 | 8/8/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280329187834 | CS:1 | Multiple |
| 7538 | 213159410 | 2131594 | 10 | 83177260 | 10 | 8/8/2007 | 370-1011 | 10 | 1 | 30 | PR | WOMACK ARMY MEDICAL CENTER | 0 | UPS GROUND | TRK 1Z4X79280329187825 | CS:1 | |
| 7539 | 2131611140 | 2131611 | 140 | 83177263 | 140 | 8/8/2007 | 97079-00000 | 10 | 1 | 30 | PR | SPORTS SOUTH, INC. | 0083177263 | ROADWAY EXPRESS | TRK 3214875364 | CS:3 | |
| 7540 | 213181010 | 2131810 | 10 | 83177208 | 10 | 8/8/2007 | 370-1011 | 10 | 1 | 1000 | PR | BROCK SALES COMPANY | 0083177208 | ESTES EXPRESS | TRK 0939739260 | CS:100 | |
| 7541 | 213084050 | 2130840 | 50 | 83178814 | 50 | 8/9/2007 | 370-1011 | 1 | 1 | 2 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK 1Z4X79280329204056 | CS:0 | |
| 7542 | 213113290 | 2131132 | 90 | 83178844 | 110 | 8/9/2007 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0083178844 | ROADWAY EXPRESS | TRK 3214876428 | CS:5 | Multiple |
| 7543 | 213113290 | 2131132 | 90 | 83178844 | 110 | 8/9/2007 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0083178844 | ROADWAY EXPRESS | TRK 3214876428 | CS:5 | Multiple |
| 7544 | 213113290 | 2131132 | 90 | 83178844 | 110 | 8/9/2007 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0083178844 | ROADWAY EXPRESS | TRK 3214876428 | CS:5 | |
| 7545 | 213256210 | 2132562 | 10 | 83178978 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 700 | PR | CARDINAL HEALTH | 0083178978 | ROADWAY EXPRESS | TRK 3214876491 | CS:14 | |
| 7546 | 213307520 | 2133075 | 20 | 83179038 | 20 | 8/9/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206870 | CS:1 | |
| 7547 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206894 | CS:1 | Multiple |
| 7548 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206885 | CS:1 | Multiple |
| 7549 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206876 | CS:1 | Multiple |
| 7550 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206867 | CS:1 | Multiple |
| 7551 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206858 | CS:1 | Multiple |
| 7552 | 213327510 | 2133275 | 10 | 83179046 | 10 | 8/9/2007 | 370-1000 | 50 | 1 | 300 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK 1Z4X79280329206849 | CS:1 | |
| 7553 | 213444040 | 2134440 | 40 | 83180452 | 40 | 8/10/2007 | 370-1011 | 10 | 1 | 50 | PR | TRIPLE NICKEL TACTICAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211315 | CS:1 | Multiple |
| 7554 | 213444040 | 2134440 | 40 | 83180452 | 40 | 8/10/2007 | 370-1011 | 10 | 1 | 50 | PR | TRIPLE NICKEL TACTICAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211324 | CS:1 | Multiple |
| 7555 | 213444040 | 2134440 | 40 | 83180452 | 40 | 8/10/2007 | 370-1011 | 10 | 1 | 50 | PR | TRIPLE NICKEL TACTICAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211333 | CS:1 | Multiple |
| 7556 | 213444040 | 2134440 | 40 | 83180452 | 40 | 8/10/2007 | 370-1011 | 10 | 1 | 50 | PR | TRIPLE NICKEL TACTICAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211342 | CS:1 | Multiple |
| 7557 | 213444040 | 2134440 | 40 | 83180452 | 40 | 8/10/2007 | 370-1011 | 10 | 1 | 50 | PR | TRIPLE NICKEL TACTICAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211351 | CS:1 | |
| 7558 | 213447910 | 2134479 | 10 | 83180481 | 10 | 8/10/2007 | 370-2000 | 10 | 1 | 80 | PR | FASTENAL COMPANY INC | 0 | OTHER | TRK | CS:8 | |
| 7559 | 2129809230 | 2129809 | 230 | 83180565 | 230 | 8/12/2007 | 370-2000 | 1 | 1 | 2 | PR | DIANE CRAWFORD | 0 | UPS GROUND | TRK 1Z4X79280329210843 | CS:0 | |
| 7560 | 213232320 | 2132323 | 20 | 83180733 | 30 | 8/12/2007 | 370-1000 | 50 | 1 | 50 | PR | VWR INTERNATIONAL | 0083180733 | ESTES EXPRESS | TRK 0939739378 | CS:1 | Multiple |
| 7561 | 213232320 | 2132323 | 20 | 83180733 | 30 | 8/12/2007 | 370-1000 | 50 | 1 | 50 | PR | VWR INTERNATIONAL | 0083180733 | ESTES EXPRESS | TRK 0939739378 | CS:1 | Multiple |
| 7562 | 213232320 | 2132323 | 20 | 83180733 | 30 | 8/12/2007 | 370-1000 | 50 | 1 | 50 | PR | VWR INTERNATIONAL | 0083180733 | ESTES EXPRESS | TRK 0939739378 | CS:1 | |
| 7563 | 213336740 | 2133367 | 40 | 83180725 | 30 | 8/12/2007 | 370-1000 | 50 | 1 | 250 | PR | BROCK SALES COMPANY | 0083180725 | ESTES EXPRESS | TRK 0939739366 | CS:5 | Multiple |
| 7564 | 213336750 | 2133367 | 50 | 83180725 | 40 | 8/12/2007 | 370-1011 | 10 | 1 | 100 | PR | BROCK SALES COMPANY | 0083180725 | ESTES EXPRESS | TRK 0939739366 | CS:10 | |
| 7565 | 213405110 | 2134051 | 10 | 83180810 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329214643 | CS:1 | Multiple |
| 7566 | 213405110 | 2134051 | 10 | 83180810 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 100 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK 1Z4X79280329214634 | CS:1 | |
| 7567 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213546 | CS:1 | Multiple |
| 7568 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213537 | CS:1 | Multiple |
| 7569 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213528 | CS:1 | Multiple |
| 7570 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213519 | CS:1 | Multiple |
| 7571 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213500 | CS:1 | Multiple |
| 7572 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213493 | CS:1 | Multiple |
| 7573 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213484 | CS:1 | Multiple |
| 7574 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213475 | CS:1 | Multiple |
| 7575 | 213417710 | 2134177 | 10 | 83180727 | 10 | 8/12/2007 | 370-1000 | 50 | 1 | 450 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329213466 | CS:1 | |
| 7576 | 213418510 | 2134185 | 10 | 83180800 | 10 | 8/12/2007 | 370-1011 | 1 | 1 | 3 | PR | B.E.E. INDUSTRIAL SUPPLY | 0 | UPS GROUND | TRK 1Z4X79280329211155 | CS:0 | |
| 7577 | 2128270230 | 2128270 | 230 | 83181507 | 230 | 8/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083181507 | PJAX FREIGHT SY | TRK 202954465 | CS:1 | |
| 7578 | 2128312110 | 2128312 | 110 | 83181508 | 110 | 8/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083181508 | PJAX FREIGHT SY | TRK 202954466 | CS:1 | |
| 7579 | 2128385190 | 2128385 | 190 | 83181510 | 190 | 8/13/2007 | 97079-00000 | 10 | 1 | 20 | PR | JSC PURCHASING & ADMINISTRATION INC | 0083181510 | ROADWAY EXPRESS | TRK 3214877811 | CS:2 | |
| 7580 | 212965670 | 2129656 | 70 | 83181650 | 70 | 8/13/2007 | 370-2000 | 10 | 1 | 10 | PR | ALBIS S.A. RUC 20418140551 | 0083181650 | HAINAULT LLC | TRK | CS:1 | |
| 7581 | 2130638110 | 2130638 | 110 | 83181577 | 100 | 8/13/2007 | 97079-00000 | 10 | 1 | 10 | PR | YOUNG GUNS | 0083181577 | LANGHAM 3rd DAY | TRK 60334747 | CS:1 | |
| 7582 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218961 | CS:1 | Multiple |
| 7583 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218952 | CS:1 | Multiple |
| 7584 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218943 | CS:1 | Multiple |
| 7585 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218934 | CS:1 | Multiple |
| 7586 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218925 | CS:1 | Multiple |
| 7587 | 213482120 | 2134821 | 20 | 83181705 | 10 | 8/13/2007 | 370-2000 | 10 | 1 | 60 | PR | BONNEVILLE INDUSTRIAL | 0 | UPS GROUND | TRK 1Z4X79280329218916 | CS:1 | |
| 7588 | 213546470 | 2135464 | 70 | 83182106 | 70 | 8/13/2007 | 97079-00000 | 10 | 1 | 20 | PR | RSR GROUP, INC. | 0083182106 | ROADWAY EXPRESS | TRK 3214878031 | CS:2 | |
| 7589 | 2135831120 | 2135831 | 120 | 83182007 | 130 | 8/13/2007 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0083182007 | ROADWAY EXPRESS | TRK 3214877977 | CS:2 | Multiple |
| 7590 | 2135831120 | 2135831 | 120 | 83182007 | 130 | 8/13/2007 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0083182007 | ROADWAY EXPRESS | TRK 3214877977 | CS:2 | |
| 7591 | 2135525120 | 2135525 | 120 | 83183004 | 110 | 8/14/2007 | 97079-00000 | 10 | 1 | 20 | PR | CHATTANOOGA SHOOTING SUPPLY | 0083183004 | HOLLAND | TRK 1281970950 | CS:2 | |
| 7592 | 213638150 | 2136381 | 50 | 83182988 | 50 | 8/14/2007 | 370-1000 | 50 | 1 | 100 | PR | GUARDIAN FIRE & SAFETY | 0083182988 | ESTES EXPRESS | TRK 0939739467 | CS:2 | Multiple |
| 7593 | 213638160 | 2136381 | 60 | 83182988 | 60 | 8/14/2007 | 370-1011 | 10 | 1 | 10 | PR | GUARDIAN FIRE & SAFETY | 0083182988 | ESTES EXPRESS | TRK 0939739467 | CS:1 | |
| 7594 | 213664470 | 2136644 | 70 | 83183607 | 50 | 8/14/2007 | 370-1000 | 50 | 1 | 50 | PR | BROCK SALES COMPANY | 0 | UPS GROUND | TRK 1Z4X79280329231277 | CS:1 | |
| 7595 | 213626270 | 2136262 | 70 | 83184251 | 70 | 8/15/2007 | 97079-00000 | 10 | 1 | 30 | PR | BILL HICKS & CO., LTD. | 0083184251 | HOLLAND | TRK 1281970995 | CS:3 | |
| 7596 | 213703510 | 2137035 | 10 | 83184200 | 10 | 8/15/2007 | 370-1000 | 50 | 1 | 20900 | PR | KERMA MEDICAL PRODUCTS INC | 0 | PJAX FREIGHT SY | TRK 202954498 | CS:418 | |
| 7597 | 213703820 | 2137038 | 20 | 83184138 | 20 | 8/15/2007 | 370-1011 | 10 | 1 | 10 | PR | EXTREME OUTFITTERS | 0 | UPS GROUND | TRK 1Z4X79280329235835 | CS:1 | |
| 7598 | 213742910 | 2137429 | 10 | 83184770 | 10 | 8/15/2007 | 370-1011 | 10 | 1 | 200 | PR | BROCK SALES COMPANY | 0 | PJAX FREIGHT SY | TRK 202954505 | CS:20 | |
| 7599 | 213751620 | 2137516 | 20 | 83184820 | 20 | 8/15/2007 | 370-1000 | 50 | 1 | 50 | PR | CONSUMER MARKETING | 0 | OTHER | TRK | CS:1 | |
| 7600 | 2135579140 | 2135579 | 140 | 83185957 | 130 | 8/16/2007 | 97079-00000 | 10 | 1 | 10 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK 70177111914 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7601 | 2137299130 | 2137299 | 130 | 83185453 | 120 | 8/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK.70177111878 | CS:2 | |
| 7602 | 2137420120 | 2137420 | 120 | 83155958 | 120 | 8/15/2007 | 97079-00000 | 10 | 1 | 20 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK.70177111923 | CS:2 | |
| 7603 | 2137423280 | 2137423 | 280 | 83155649 | 250 | 8/18/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083185649 | ESTES EXPRESS | TRK.0939739518 | CS:1 | |
| 7604 | 213789910 | 2137899 | 10 | 83186322 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254421 | CS:1 | Multiple |
| 7605 | 213789910 | 2137899 | 10 | 83186322 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254412 | CS:1 | Multiple |
| 7606 | 213789910 | 2137899 | 10 | 83186322 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254403 | CS:1 | Multiple |
| 7607 | 213789910 | 2137899 | 10 | 83186322 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254398 | CS:1 | Multiple |
| 7608 | 213789910 | 2137899 | 10 | 83186322 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 250 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254387 | CS:1 | |
| 7609 | 213809610 | 2138096 | 10 | 83186328 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254556 | CS:1 | Multiple |
| 7610 | 213809610 | 2138096 | 10 | 83186328 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329254547 | CS:1 | |
| 7611 | 213819720 | 2138197 | 20 | 83186359 | 20 | 8/16/2007 | 370-1011 | 10 | 1 | 10 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329255662 | CS:1 | |
| 7612 | 213825770 | 2138257 | 70 | 83186140 | 90 | 8/16/2007 | 370-1000 | 50 | 1 | 400 | PR | TENAQUIP, LTD | 0 | TST OVERLAND EX | TRK.70177112131 | CS:8 | Multiple |
| 7613 | 213825770 | 2138257 | 70 | 83186140 | 90 | 8/16/2007 | 370-1000 | 50 | 1 | 400 | PR | TENAQUIP, LTD | 0 | TST OVERLAND EX | TRK.70177112131 | CS:8 | Multiple |
| 7614 | 213825770 | 2138257 | 70 | 83186140 | 90 | 8/16/2007 | 370-1000 | 50 | 1 | 400 | PR | TENAQUIP, LTD | 0 | TST OVERLAND EX | TRK.70177112131 | CS:8 | |
| 7615 | 213829310 | 2138293 | 10 | 83185646 | 10 | 8/16/2007 | 370-1000 | 50 | 1 | 1250 | PR | ADS INC | 0083185646 | ROADWAY EXPRESS | TRK.3214879508 | CS:25 | |
| 7616 | 213839920 | 2138399 | 20 | 83185709 | 20 | 8/16/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK.1Z4X79280329240178 | CS:1 | |
| 7617 | 2135553170 | 2135553 | 170 | 83187814 | 170 | 8/19/2007 | 97079-00000 | 10 | 1 | 20 | PR | WHOLESALE SPORTS OF CANADA | 0 | TST OVERLAND EX | TRK.70177112200 | CS:2 | |
| 7618 | 213926930 | 2139269 | 30 | 83187900 | 10 | 8/19/2007 | 370-1011 | 1 | 1 | 3 | PR | RONDA NOTTER | 0 | UPS GROUND | TRK.1Z4X79280329261262 | CS:0 | |
| 7619 | 213534910 | 2135349 | 10 | 83188977 | 10 | 8/20/2007 | 370-1011 | 10 | 1 | 10 | PR | TOM VANN | 0 | UPS GROUND | TRK.1Z4X79280329268830 | CS:1 | |
| 7620 | 213901680 | 2139016 | 60 | 83188618 | 60 | 8/20/2007 | 370-2000 | 10 | 1 | 10 | PR | GARY STEGALL | 0 | UPS GROUND | TRK.1Z4X79280329268603 | CS:1 | |
| 7621 | 2139521440 | 2139521 | 440 | 83188795 | 410 | 8/20/2007 | 370-2000 | 10 | 1 | 10 | PR | AIRGAS SAFETY | 0083188795 | PJAX FREIGHT SY | TRK.202954546 | CS:1 | |
| 7622 | 214056410 | 2140564 | 10 | 83189341 | 10 | 8/20/2007 | 370-1011 | 10 | 1 | 200 | PR | CARDINAL HEALTH | 0083189341 | ROADWAY EXPRESS | TRK.3214880635 | CS:20 | |
| 7623 | 2140598460 | 2140598 | 460 | 83188973 | 390 | 8/20/2007 | 370-2000 | 10 | 1 | 20 | PR | R3 SAFETY | 0083188973 | PJAX FREIGHT SY | TRK.202954548 | CS:2 | |
| 7624 | 214088510 | 2140885 | 10 | 83189362 | 10 | 8/20/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK.1Z4X79280329274025 | CS:1 | |
| 7625 | 213747450 | 2137474 | 50 | 83190430 | 20 | 8/21/2007 | 370-1011 | 1 | 1 | 290 | PR | LAB SAFETY SUPPLY | 0083190430 | HOLLAND | TRK.1281971095 | CS:29 | |
| 7626 | 214173580 | 2141735 | 80 | 83190719 | 80 | 8/21/2007 | 97079-00000 | 10 | 1 | 50 | PR | MIDWAY USA, INC. | 0083190719 | ROADWAY EXPRESS | TRK.3214881506 | CS:5 | |
| 7627 | 214186020 | 2141860 | 20 | 83190743 | 20 | 8/21/2007 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280329286974 | CS:1 | Multiple |
| 7628 | 214186020 | 2141860 | 20 | 83190743 | 20 | 8/21/2007 | 97079-00000 | 10 | 1 | 20 | PR | THE SHOOTING SHOP | 0 | UPS GROUND | TRK.1Z4X79280329286983 | CS:1 | |
| 7629 | 2135364150 | 2135364 | 150 | 83191531 | 150 | 8/22/2007 | 370-2000 | 10 | 1 | 20 | PR | BRUCKNER SUPPLY COMPANY | 0083191531 | PJAX FREIGHT SY | TRK.202954582 | CS:2 | |
| 7630 | 214133880 | 2141338 | 80 | 83192063 | 70 | 8/22/2007 | 370-2000 | 10 | 1 | 10 | PR | DAVE SAVAGE | 0 | BDP TRANSPORT | TRK | CS:1 | |
| 7631 | 2141691150 | 2141691 | 150 | 83191445 | 110 | 8/22/2007 | 370-2000 | 10 | 1 | 10 | PR | ZINK SAFETY EQUIPMENT CO., INC. | 0083191445 | ROADWAY EXPRESS | TRK.321488190X | CS:1 | |
| 7632 | 214237010 | 2142370 | 10 | 83191565 | 10 | 8/22/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS | 1Z4X79280345893094 | | |
| 7633 | 213835740 | 2138357 | 40 | 83193603 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 40 | PR | LAB SAFETY SUPPLY | 0 | UPS | 1Z4X79280343801868 | | |
| 7634 | 214063140 | 2140631 | 40 | 83193184 | 40 | 8/23/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0083193184 | HOLLAND | TRK.1281971119 | CS:1 | |
| 7635 | 214336810 | 2143368 | 10 | 83192903 | 10 | 8/23/2007 | 370-1011 | 10 | 1 | 750 | PR | CARDINAL HEALTH | 0083192903 | ROADWAY EXPRESS | TRK.3214882761 | CS:75 | |
| 7636 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518640 | CS:1 | Multiple |
| 7637 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518631 | CS:1 | Multiple |
| 7638 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518622 | CS:1 | Multiple |
| 7639 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518613 | CS:1 | Multiple |
| 7640 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518604 | CS:1 | Multiple |
| 7641 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518597 | CS:1 | Multiple |
| 7642 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518588 | CS:1 | Multiple |
| 7643 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518579 | CS:1 | Multiple |
| 7644 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518560 | CS:1 | Multiple |
| 7645 | 214347930 | 2143479 | 30 | 83193063 | 10 | 8/23/2007 | 370-2000 | 10 | 1 | 100 | PR | FASTENERS INC - GRAND RAPIDS | 0 | UPS NEXT DAY AI | TRK.1Z4X79280100518551 | CS:1 | |
| 7646 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308793 | CS:1 | Multiple |
| 7647 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308784 | CS:1 | Multiple |
| 7648 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308775 | CS:1 | Multiple |
| 7649 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308766 | CS:1 | Multiple |
| 7650 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308757 | CS:1 | Multiple |
| 7651 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308748 | CS:1 | Multiple |
| 7652 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308739 | CS:1 | Multiple |
| 7653 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308720 | CS:1 | Multiple |
| 7654 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308711 | CS:1 | Multiple |
| 7655 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308702 | CS:1 | Multiple |
| 7656 | 214353610 | 2143536 | 10 | 83193707 | 10 | 8/23/2007 | 370-1000 | 50 | 1 | 550 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK.1Z4X79280329308695 | CS:1 | |
| 7657 | 2143624210 | 2143624 | 210 | 83193445 | 180 | 8/23/2007 | 370-1011 | 10 | 1 | 300 | PR | R3 SAFETY | 0083193445 | PJAX FREIGHT SY | TRK.202954600 | CS:30 | |
| 7658 | 214379250 | 2143792 | 50 | 83193588 | 40 | 8/23/2007 | 370-2000 | 10 | 1 | 10 | PR | JANICE LAWRENCE | 0 | UPS GROUND | TRK.1Z4X79280329307088 | CS:1 | |
| 7659 | 214389120 | 2143891 | 20 | 83193735 | 20 | 8/23/2007 | 370-2000 | 10 | 1 | 10 | PR | ESSENTIAL SAFETY PRODUCTS | 0 | UPS GROUND | TRK.1Z4X79280329303390 | CS:1 | |
| 7660 | 214389710 | 2143897 | 10 | 83193736 | 10 | 8/23/2007 | 97079-00000 | 10 | 1 | 10 | PR | GRAF & SONS, INC | 0 | UPS GROUND | TRK.1Z4X79280329309470 | CS:1 | |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Itm | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7661 | 213861450 | 2138614 | 50 | 83194882 | 50 | 8/24/2007 | 97079-00000 | 10 | 1 | 10 | PR | OPTICS PLANET, INC | | 0 UPS GROUND | TRK:1Z4X79280329312484 | CS:1 | |
| 7662 | 214318910 | 2143189 | 10 | 83194806 | 10 | 8/24/2007 | 370-1000 | 50 | 1 | 50 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329311985 | CS:1 | |
| 7663 | 214430690 | 2144306 | 90 | 83195342 | 90 | 8/24/2007 | 97079-00000 | 10 | 1 | 20 | PR | BILL HICKS & CO., LTD. | 0083195342 | ESTES EXPRESS | TRK:0939739879 | CS:2 | |
| 7664 | 214433310 | 2144333 | 10 | 83195345 | 10 | 8/24/2007 | 370-1000 | 50 | 1 | 1500 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0083195345 | ESTES EXPRESS | TRK:0939739864 | CS:30 | |
| 7665 | 214446570 | 2144465 | 70 | 83194834 | 50 | 8/24/2007 | 370-1011 | 1 | 1 | 20 | PR | MIKE HARRISON | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100518846 | CS:1 | Multiple |
| 7666 | 214446570 | 2144465 | 70 | 83194834 | 50 | 8/24/2007 | 370-1011 | 1 | 1 | 20 | PR | MIKE HARRISON | | 0 UPS NEXT DAY AI | TRK:1Z4X79280100518837 | CS:1 | |
| 7667 | 214473510 | 2144735 | 10 | 83194919 | 10 | 8/24/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | | 0 UPS GROUND | TRK:1Z4X79280329312653 | CS:1 | Multiple |
| 7668 | 214473510 | 2144735 | 10 | 83194919 | 10 | 8/24/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | | 0 UPS GROUND | TRK:1Z4X79280329312644 | CS:1 | Multiple |
| 7669 | 214473510 | 2144735 | 10 | 83194919 | 10 | 8/24/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | | 0 UPS GROUND | TRK:1Z4X79280329312635 | CS:1 | Multiple |
| 7670 | 214473510 | 2144735 | 10 | 83194919 | 10 | 8/24/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | | 0 UPS GROUND | TRK:1Z4X79280329312626 | CS:1 | Multiple |
| 7671 | 214473510 | 2144735 | 10 | 83194919 | 10 | 8/24/2007 | 370-1011 | 10 | 1 | 50 | PR | TIM MCNAMARA (GOVERNMENT) | | 0 UPS GROUND | TRK:1Z4X79280329312617 | CS:1 | |
| 7672 | 214279320 | 2142793 | 20 | 83196538 | 20 | 8/27/2007 | 370-1011 | 10 | 1 | 250 | PR | SCHOONER INDUSTRIAL PRODUCTS LTD | | 0 TST OVERLAND EX | TRK:70177113007 | CS:25 | |
| 7673 | 214493450 | 2144934 | 50 | 83196503 | 50 | 8/27/2007 | 370-2000 | 10 | 1 | 10 | PR | GUILLEVIN INTERNATIONAL, INC | | 0 BDP TRANSPORT | TRK: | CS:1 | |
| 7674 | 214528080 | 2145280 | 80 | 83195960 | 70 | 8/27/2007 | 370-1000 | 50 | 1 | 50 | PR | STAUFFER GLOVE & SAFETY | 0083195960 | PJAX FREIGHT SY | TRK:202954624 | CS:1 | |
| 7675 | 214582910 | 2145829 | 10 | 83196565 | 10 | 8/27/2007 | 370-1000 | 50 | 1 | 1100 | PR | KERMA MEDICAL PRODUCTS INC | 0083196565 | HOLLAND | TRK:1281971145 | CS:22 | |
| 7676 | 214612110 | 2146121 | 10 | 83196909 | 10 | 8/27/2007 | 370-1011 | 10 | 1 | 10 | PR | JIMMY WONG | 0083196909 | HAINAULT LLC | TRK: | CS:1 | |
| 7677 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327647 | CS:1 | Multiple |
| 7678 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327638 | CS:1 | Multiple |
| 7679 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327629 | CS:1 | Multiple |
| 7680 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327610 | CS:1 | Multiple |
| 7681 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327601 | CS:1 | Multiple |
| 7682 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327594 | CS:1 | Multiple |
| 7683 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327585 | CS:1 | Multiple |
| 7684 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327576 | CS:1 | Multiple |
| 7685 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327567 | CS:1 | Multiple |
| 7686 | 214620230 | 2146202 | 30 | 83196483 | 20 | 8/27/2007 | 370-1000 | 50 | 1 | 500 | PR | BROCK SALES COMPANY | | 0 UPS GROUND | TRK:1Z4X79280329327558 | CS:1 | |
| 7687 | 214636410 | 2146364 | 10 | 83197378 | 10 | 8/28/2007 | 370-1000 | 50 | 1 | 10000 | PR | CARDINAL HEALTH | | 0 ROADWAY EXPRESS | TRK:3214884256 | CS:200 | |
| 7688 | 214727870 | 2147278 | 70 | 83198089 | 60 | 8/28/2007 | 370-2000 | 10 | 1 | 90 | PR | STAUFFER GLOVE & SAFETY | 0083198089 | PJAX FREIGHT SY | TRK:202954661 | CS:9 | |
| 7689 | 2139049570 | 2139049 | 570 | 83199224 | 550 | 8/29/2007 | 370-1011 | 10 | 1 | 30 | PR | NORTHERN TOOL & EQUIPMENT CO | 0083199224 | ESTES EXPRESS | TRK:0939740046 | CS:3 | |
| 7690 | 214094870 | 2140948 | 70 | 83199297 | 70 | 8/29/2007 | 97079-00000 | 10 | 1 | 20 | PR | FISHERMANS MARINE & OUTDOOR | 0083199297 | ROADWAY EXPRESS | TRK:3214884530 | CS:2 | |
| 7691 | 2144935140 | 2144935 | 140 | 83199275 | 140 | 8/29/2007 | 97079-00000 | 10 | 1 | 10 | PR | SPORTS SOUTH, INC | 0083199275 | ESTES EXPRESS | TRK:0939740029 | CS:1 | |
| 7692 | 214777810 | 2147778 | 10 | 83199112 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346662 | CS:1 | Multiple |
| 7693 | 214777810 | 2147778 | 10 | 83199112 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346653 | CS:1 | Multiple |
| 7694 | 214777810 | 2147778 | 10 | 83199112 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346644 | CS:1 | |
| 7695 | 214780110 | 2147801 | 10 | 83199160 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346813 | CS:1 | Multiple |
| 7696 | 214780110 | 2147801 | 10 | 83199160 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346822 | CS:1 | Multiple |
| 7697 | 214780110 | 2147801 | 10 | 83199160 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 150 | PR | OWYHEE GROUP COMPANIES | | 0 UPS GROUND | TRK:1Z4X79280329346831 | CS:1 | |
| 7698 | 214786920 | 2147869 | 20 | 83199739 | 20 | 8/29/2007 | 97079-00000 | 10 | 1 | 10 | PR | DON PEYTON | | 0 UPS GROUND | TRK:1Z4X79280329349749 | CS:1 | |
| 7699 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350166 | CS:1 | Multiple |
| 7700 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350175 | CS:1 | Multiple |
| 7701 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350184 | CS:1 | Multiple |
| 7702 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350193 | CS:1 | Multiple |
| 7703 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350200 | CS:1 | Multiple |
| 7704 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350219 | CS:1 | Multiple |
| 7705 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350228 | CS:1 | Multiple |
| 7706 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350157 | CS:1 | Multiple |
| 7707 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350088 | CS:1 | Multiple |
| 7708 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350095 | CS:1 | Multiple |
| 7709 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350102 | CS:1 | Multiple |
| 7710 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350111 | CS:1 | Multiple |
| 7711 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350120 | CS:1 | Multiple |
| 7712 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350139 | CS:1 | Multiple |
| 7713 | 214814510 | 2148145 | 10 | 83199766 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 750 | PR | BOSS INNOVATION & MARKETING | | 0 UPS GROUND | TRK:1Z4X79280329350148 | CS:1 | |
| 7714 | 214832120 | 2148321 | 20 | 83199837 | 20 | 8/29/2007 | 97079-00000 | 10 | 1 | 10 | PR | GT DISTRIBUTORS | | 0 UPS GROUND | TRK:1Z4X79280329361172 | CS:1 | |
| 7715 | 214836810 | 2148368 | 10 | 83199843 | 10 | 8/29/2007 | 370-1000 | 50 | 1 | 50 | PR | US CAVALRY | | 0 UPS GROUND | TRK:1Z4X79280329356979 | CS:1 | |
| 7716 | 214887410 | 2148874 | 10 | 83201011 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366266 | CS:1 | Multiple |
| 7717 | 214887410 | 2148874 | 10 | 83201011 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 100 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366275 | CS:1 | |
| 7718 | 214888110 | 2148881 | 10 | 83201010 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366211 | CS:1 | Multiple |
| 7719 | 214888110 | 2148881 | 10 | 83201010 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366202 | CS:1 | Multiple |
| 7720 | 214888110 | 2148881 | 10 | 83201010 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366195 | CS:1 | Multiple |
| 7721 | 214888110 | 2148881 | 10 | 83201010 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | | 0 UPS GROUND | TRK:1Z4X79280329366186 | CS:1 | Multiple |

| | A | B | C | D | E | F | G | N | O | P | Q | W | AC | AE | AF | AG | AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SO/Line | Sales Order | SO Item | Delivery | Item | Created on | Material | Numerator | Denominator | Qty (stckpg unit) | BUn | Name 1 | Bill of lading | Carrier | Tracking Number | CS | Multiple |
| 7722 | 214888130 | 2148881 | 30 | 83201010 | 30 | 8/30/2007 | 370-1011 | 10 | 1 | 10 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329366257 | CS:1 | |
| 7723 | 214905540 | 2149055 | 40 | 83201054 | 40 | 8/30/2007 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280329366784 | CS:1 | Multiple |
| 7724 | 214905540 | 2149055 | 40 | 83201054 | 40 | 8/30/2007 | 97079-00000 | 10 | 1 | 20 | PR | GAMALIEL SHOOTING SUPPLY | 0 | UPS GROUND | TRK:1Z4X79280329366793 | CS:1 | |
| 7725 | 214911510 | 2149115 | 10 | 83201048 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 150 | PR | THE EAR PLUG SUPER STORE | 0 | ROADWAY EXPRESS | TRK:3214885282 | CS:3 | |
| 7726 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368077 | CS:1 | Multiple |
| 7727 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368086 | CS:1 | Multiple |
| 7728 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368095 | CS:1 | Multiple |
| 7729 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368102 | CS:1 | Multiple |
| 7730 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368111 | CS:1 | Multiple |
| 7731 | 214942710 | 2149427 | 10 | 83201115 | 10 | 8/30/2007 | 370-1000 | 50 | 1 | 300 | PR | THE EAR PLUG SUPER STORE | 0 | UPS GROUND | TRK:1Z4X79280329368120 | CS:1 | |
| 7732 | 214946710 | 2149467 | 10 | 83201123 | 10 | 8/30/2007 | 370-1011 | 10 | 1 | 20 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329368282 | CS:1 | Multiple |
| 7733 | 214946710 | 2149467 | 10 | 83201123 | 10 | 8/30/2007 | 370-1011 | 10 | 1 | 20 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329368291 | CS:1 | |
| 7734 | 214488110 | 2144881 | 10 | 83202697 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 200 | PR | CARDINAL HEALTH | 0083202697 | LANGHAM 3rd DAY | TRK:60334771 | CS:4 | |
| 7735 | 214912680 | 2149126 | 80 | 83202056 | 80 | 8/31/2007 | 97079-00000 | 10 | 1 | 30 | PR | ELLETT BROTHERS | 0083202056 | ESTES EXPRESS | TRK:0939740150 | CS:3 | |
| 7736 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374935 | CS:1 | Multiple |
| 7737 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374926 | CS:1 | Multiple |
| 7738 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374917 | CS:1 | Multiple |
| 7739 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374908 | CS:1 | Multiple |
| 7740 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374891 | CS:1 | Multiple |
| 7741 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374882 | CS:1 | Multiple |
| 7742 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374873 | CS:1 | Multiple |
| 7743 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374864 | CS:1 | Multiple |
| 7744 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374855 | CS:1 | Multiple |
| 7745 | 215022710 | 2150227 | 10 | 83202692 | 10 | 8/31/2007 | 370-1000 | 50 | 1 | 500 | PR | CARDINAL HEALTH | 0 | UPS GROUND | TRK:1Z4X79280329374846 | CS:1 | |
| 7746 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377521 | CS:1 | Multiple |
| 7747 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377512 | CS:1 | Multiple |
| 7748 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377503 | CS:1 | Multiple |
| 7749 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377496 | CS:1 | Multiple |
| 7750 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377487 | CS:1 | Multiple |
| 7751 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377478 | CS:1 | Multiple |
| 7752 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377469 | CS:1 | Multiple |
| 7753 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377450 | CS:1 | Multiple |
| 7754 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377441 | CS:1 | Multiple |
| 7755 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377432 | CS:1 | Multiple |
| 7756 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377423 | CS:1 | Multiple |
| 7757 | 214992020 | 2149920 | 20 | 83203463 | 20 | 9/3/2007 | 370-1000 | 50 | 1 | 600 | PR | MIDWEST MEDICAL SUPPY CO LLC | 0 | UPS GROUND | TRK:1Z4X79280329377414 | CS:1 | |
| 7758 | 215023030 | 2150230 | 30 | 83203494 | 20 | 9/3/2007 | 370-2000 | 10 | 1 | 10 | PR | ENSCO SUPPLY COMPANY | 0 | UPS GROUND | TRK:1Z4X79280329377807 | CS:1 | |
| 7759 | 214725830 | 2147258 | 30 | 83204744 | 10 | 9/4/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280329382015 | CS:1 | |
| 7760 | 215142710 | 2151427 | 10 | 83204885 | 10 | 9/4/2007 | 370-1000 | 50 | 1 | 50 | PR | BOSTWICK-BRAUN | 0 | UPS | 1Z4X79280343472485 | | |
| 7761 | 2151910160 | 2151915 | 160 | 83204600 | 150 | 9/4/2007 | 370-2000 | 10 | 1 | 100 | PR | WAREHOUSE SOLUTIONS INTERNATIONAL | 0083204600 | HAINAULT LLC | TRK: | CS:30 | |
| 7762 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329385012 | CS:1 | Multiple |
| 7763 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329385003 | CS:1 | Multiple |
| 7764 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384997 | CS:1 | Multiple |
| 7765 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384988 | CS:1 | Multiple |
| 7766 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384979 | CS:1 | Multiple |
| 7767 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384960 | CS:1 | Multiple |
| 7768 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384951 | CS:1 | Multiple |
| 7769 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384942 | CS:1 | Multiple |
| 7770 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384933 | CS:1 | Multiple |
| 7771 | 215209510 | 2152095 | 10 | 83204915 | 10 | 9/4/2007 | 370-1011 | 10 | 1 | 100 | PR | US CAVALRY | 0 | UPS GROUND | TRK:1Z4X79280329384924 | CS:1 | |
| 7772 | 215224770 | 2152247 | 70 | 83204782 | 60 | 9/4/2007 | 370-2000 | 10 | 1 | 10 | PR | SAFETYWEAR | 0 | OTHER | TRK: | CS:1 | |
| 7773 | 215228250 | 2152282 | 50 | 83204636 | 50 | 9/4/2007 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK:1Z4X79280329382266 | CS:1 | Multiple |
| 7774 | 215228250 | 2152282 | 56 | 83204636 | 50 | 9/4/2007 | 370-2000 | 10 | 1 | 20 | PR | SAFETY TODAY | 0 | UPS GROUND | TRK:1Z4X79280329382275 | CS:1 | |
| 7775 | 214825550 | 2148255 | 50 | 83206260 | 50 | 9/5/2007 | 97079-00000 | 10 | 1 | 10 | PR | BLAIN SUPPLY CO | 0 | UPS GROUND | TRK:1Z4X79280329391765 | CS:1 | |
| 7776 | 214914170 | 2149141 | 70 | 83206037 | 70 | 9/5/2007 | 370-1000 | 50 | 1 | 50 | PR | STAUFFER GLOVE & SAFETY | 0083206037 | PJAX FREIGHT SY | TRK:202954723 | CS:1 | Multiple |
| 7777 | 214914170 | 2149141 | 70 | 83206037 | 70 | 9/5/2007 | 370-1000 | 50 | 1 | 50 | PR | STAUFFER GLOVE & SAFETY | 0083206037 | PJAX FREIGHT SY | TRK:202954723 | CS:1 | Multiple |
| 7778 | 214914180 | 2149141 | 80 | 83206037 | 80 | 9/5/2007 | 370-2000 | 10 | 1 | 20 | PR | STAUFFER GLOVE & SAFETY | 0083206037 | PJAX FREIGHT SY | TRK:202954723 | CS:2 | Multiple |
| 7779 | 214914180 | 2149141 | 80 | 83206037 | 80 | 9/5/2007 | 370-2000 | 10 | 1 | 20 | PR | STAUFFER GLOVE & SAFETY | 0083206037 | PJAX FREIGHT SY | TRK:202954723 | CS:2 | |
| 7780 | 215222310 | 2152223 | 10 | 83206064 | 10 | 9/5/2007 | 370-2000 | 10 | 1 | 10 | PR | ROBIN TANNER | 0 | BDP TRANSPORT | TRK: | CS:1 | |
| 7781 | 215273570 | 2152735 | 70 | 83206179 | 70 | 9/5/2007 | 370-2000 | 10 | 1 | 20 | PR | CARDINAL SAFETY PRODUCTS | 0083206179 | PJAX FREIGHT SY | TRK:202954726 | CS:2 | |
| 7782 | 215275330 | 2152753 | 30 | 83206072 | 30 | 9/5/2007 | 370-1000 | 50 | 1 | 50 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280329388880 | CS:1 | Multiple |
| 7783 | 215275340 | 2152753 | 40 | 83206072 | 40 | 9/5/2007 | 370-1011 | 10 | 1 | 10 | PR | NEAL LEISTER | 0 | UPS GROUND | TRK:1Z4X79280329388899 | CS:1 | |
| 7784 | 215276910 | 2152769 | 10 | 83206661 | 10 | 9/5/2007 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100519452 | CS:1 | Multiple |
| 7785 | 215276910 | 2152769 | 10 | 83206661 | 10 | 9/5/2007 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100519461 | CS:1 | Multiple |
| 7786 | 215276910 | 2152769 | 10 | 83206661 | 10 | 9/5/2007 | 370-1000 | 50 | 1 | 150 | PR | ADS INC | 0 | UPS NEXT DAY AI | TRK:1Z4X79280100519470 | CS:1 | |
| 7787 | 215289410 | 2152894 | 10 | 83206075 | 10 | 9/5/2007 | 97079-00000 | 1 | 1 | 3 | PR | DON PEYTON | 0 | UPS GROUND | TRK:1Z4X79280329388706 | CS:0 | |
| 7788 | 215300910 | 2153009 | 10 | 83206219 | 10 | 9/5/2007 | 370-1000 | 50 | 1 | 1800 | PR | CARDINAL HEALTH | 0083206219 | ROADWAY EXPRESS | TRK:3214886245 | CS:36 | |