EXHIBIT 19

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 1 | B_L_Adkins-VA-000434 | B_L_Adkins-VA-000434 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 2 | B_L_Adkins-VA-000466 | B_L_Adkins-VA-000467 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 3 | B_L_Adkins-VA-000471 | B_L_Adkins-VA-000471 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 4 | B_L_Adkins-VA-000484 | B_L_Adkins-VA-000484 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 5 | B_L_Adkins-VA-000670 | B_L_Adkins-VA-000676 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 6 | B_L_Adkins-VA-000682 | B_L_Adkins-VA-000682 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 7 | B_L_Adkins-VA-000688 | B_L_Adkins-VA-000688 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 8 | B_L_Adkins-VA-000710 | B_L_Adkins-VA-000779 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 9 | B_L_Adkins-VA-000786 | B_L_Adkins-VA-000872 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 10 | B_L_Adkins-VA-000877 | B_L_Adkins-VA-000877 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 11 | B_L_Adkins-VA-000882 | B_L_Adkins-VA-000883 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 12 | B_L_Adkins-VA-000884 | B_L_Adkins-VA-000924 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 13 | B_L_Adkins-VA-000928 | B_L_Adkins-VA-000928 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 14 | B_L_Adkins-VA-000931 | B_L_Adkins-VA-000931 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 15 | B_L_Adkins-VA-000936 | B_L_Adkins-VA-000986 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 16 | B_L_Adkins-VA-000992 | B_L_Adkins-VA-000995 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 17 | B_L_Adkins-VA-000997 | B_L_Adkins-VA-001098 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 18 | B_L_Adkins-VA-001125 | B_L_Adkins-VA-001125 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 19 | B_L_Adkins-VA-001148 | B_L_Adkins-VA-001149 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 20 | B_L_Adkins-VA-001151 | B_L_Adkins-VA-001154 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 21 | B_L_Adkins-VA-001157 | B_L_Adkins-VA-001164 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 22 | B_L_Adkins-VA-001166 | B_L_Adkins-VA-001245 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 23 | B_L_Adkins-VA-001253 | B_L_Adkins-VA-001253 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 24 | B_L_Adkins-VA-001261 | B_L_Adkins-VA-001261 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 25 | B_L_Adkins-VA-001262 | B_L_Adkins-VA-001328 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 26 | B_L_Adkins-VA-001333 | B_L_Adkins-VA-001342 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 27 | B_L_Adkins-VA-001344 | B_L_Adkins-VA-001344 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 28 | B_L_Adkins-VA-001345 | B_L_Adkins-VA-001435 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 29 | B_L_Adkins-VA-001496 | B_L_Adkins-VA-001497 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 30 | B_L_Adkins-VA-001499 | B_L_Adkins-VA-001547 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 31 | B_L_Adkins-VA-001553 | B_L_Adkins-VA-001553 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 32 | B_L_Adkins-VA-001559 | B_L_Adkins-VA-001559 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 33 | B_L_Adkins-VA-001564 | B_L_Adkins-VA-001571 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 34 | B_L_Adkins-VA-001563 | B_L_Adkins-VA-001563 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 35 | B_L_Adkins-VA-001585 | B_L_Adkins-VA-001585 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 36 | B_L_Adkins-VA-001587 | B_L_Adkins-VA-001587 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 37 | B_L_Adkins-VA-001590 | B_L_Adkins-VA-001590 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 38 | B_L_Adkins-VA-001604 | B_L_Adkins-VA-001606 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 39 | B_L_Adkins-VA-001612 | B_L_Adkins-VA-001613 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 40 | B_L_Adkins-VA-001615 | B_L_Adkins-VA-001617 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, _____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 41 | B_L_Adkins-VA-001620 | B_L_Adkins-VA-001621 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 42 | B_L_Adkins-VA-001770 | B_L_Adkins-VA-001770 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 43 | B_L_Adkins-VA-001782 | B_L_Adkins-VA-001783 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 44 | B_L_Adkins-VA-001785 | B_L_Adkins-VA-001785 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 45 | B_L_Adkins-VA-001793 | B_L_Adkins-VA-001795 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 46 | B_L_Adkins-VA-001798 | B_L_Adkins-VA-001798 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 47 | B_L_Adkins-VA-001804 | B_L_Adkins-VA-001804 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 48 | B_L_Adkins-VA-001807 | B_L_Adkins-VA-001809 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 49 | B_L_Adkins-VA-001811 | B_L_Adkins-VA-001811 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 50 | B_L_Adkins-VA-001814 | B_L_Adkins-VA-001814 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 51 | B_L_Adkins-VA-001819 | B_L_Adkins-VA-001819 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 52 | B_L_Adkins-VA-001824 | B_L_Adkins-VA-001824 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 53 | B_L_Adkins-VA-001827 | B_L_Adkins-VA-001827 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 54 | B_L_Adkins-VA-001832 | B_L_Adkins-VA-001834 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 55 | B_L_Adkins-VA-001841 | B_L_Adkins-VA-001841 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 56 | B_L_Adkins-VA-001845 | B_L_Adkins-VA-001849 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 57 | B_L_Adkins-VA-001853 | B_L_Adkins-VA-001853 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 58 | B_L_Adkins-VA-001860 | B_L_Adkins-VA-001860 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 59 | B_L_Adkins-VA-001864 | B_L_Adkins-VA-001864 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 60 | B_L_Adkins-VA-001868 | B_L_Adkins-VA-001868 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 61 | B_L_Adkins-VA-001874 | B_L_Adkins-VA-001874 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 62 | B_L_Adkins-VA-001884 | B_L_Adkins-VA-001887 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 63 | B_L_Adkins-VA-001895 | B_L_Adkins-VA-001897 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 64 | B_L_Adkins-VA-001905 | B_L_Adkins-VA-001906 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 65 | B_L_Adkins-VA-001920 | B_L_Adkins-VA-001920 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 66 | B_L_Adkins-VA-001932 | B_L_Adkins-VA-001934 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 67 | B_L_Adkins-VA-001936 | B_L_Adkins-VA-001946 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 68 | B_L_Adkins-VA-001949 | B_L_Adkins-VA-001950 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 69 | B_L_Adkins-VA-001957 | B_L_Adkins-VA-001958 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 70 | B_L_Adkins-VA-001961 | B_L_Adkins-VA-001963 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 71 | B_L_Adkins-VA-001977 | B_L_Adkins-VA-001983 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 72 | B_L_Adkins-VA-001986 | B_L_Adkins-VA-001990 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 73 | B_L_Adkins-VA-002000 | B_L_Adkins-VA-002010 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 74 | B_L_Adkins-VA-002050 | B_L_Adkins-VA-002050 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 75 | B_L_Adkins-VA-002056 | B_L_Adkins-VA-002056 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 76 | B_L_Adkins-VA-002133 | B_L_Adkins-VA-002133 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 77 | B_L_Adkins-VA-002137 | B_L_Adkins-VA-002138 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 78 | B_L_Adkins-VA-002188 | B_L_Adkins-VA-002523 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 79 | B_L_Adkins-VA-002527 | B_L_Adkins-VA-002527 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 80 | B_L_Adkins-VA-002559 | B_L_Adkins-VA-002562 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 81 | B_L_Adkins-VA-002579 | B_L_Adkins-VA-002581 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 82 | B_L_Adkins-VA-002595 | B_L_Adkins-VA-002595 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 83 | B_L_Adkins-VA-002602 | B_L_Adkins-VA-002602 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 84 | B_L_Adkins-VA-002603 | B_L_Adkins-VA-002710 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 85 | B_L_Adkins-VA-002724 | B_L_Adkins-VA-002724 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 86 | B_L_Adkins-VA-002728 | B_L_Adkins-VA-002730 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 87 | B_L_Adkins-VA-002734 | B_L_Adkins-VA-002734 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 88 | B_L_Adkins-VA-002750 | B_L_Adkins-VA-002751 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 89 | B_L_Adkins-VA-002755 | B_L_Adkins-VA-002756 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 90 | B_L_Adkins-VA-002777 | B_L_Adkins-VA-002777 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 91 | B_L_Adkins-VA-002785 | B_L_Adkins-VA-002785 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 92 | B_L_Adkins-VA-002786 | B_L_Adkins-VA-002808 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 93 | B_L_Adkins-VA-002809 | B_L_Adkins-VA-002813 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 94 | B_L_Adkins-VA-002816 | B_L_Adkins-VA-002817 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 95 | B_L_Adkins-VA-002823 | B_L_Adkins-VA-002824 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 96 | B_L_Adkins-VA-002827 | B_L_Adkins-VA-002827 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 97 | B_L_Adkins-VA-002830 | B_L_Adkins-VA-002830 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 98 | B_L_Adkins-VA-002833 | B_L_Adkins-VA-002833 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 99 | B_L_Adkins-VA-002835 | B_L_Adkins-VA-002835 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 100 | B_L_Adkins-VA-002838 | B_L_Adkins-VA-002846 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 101 | B_L_Adkins-VA-002892 | B_L_Adkins-VA-002892 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 102 | B_L_Adkins-VA-002894 | B_L_Adkins-VA-002895 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 103 | B_L_Adkins-VA-002898 | B_L_Adkins-VA-002899 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 104 | B_L_Adkins-VA-002914 | B_L_Adkins-VA-002914 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 105 | B_L_Adkins-VA-002920 | B_L_Adkins-VA-002920 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 106 | B_L_Adkins-VA-002933 | B_L_Adkins-VA-002934 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 107 | B_L_Adkins-VA-002938 | B_L_Adkins-VA-002938 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 108 | B_L_Adkins-VA-002952 | B_L_Adkins-VA-002952 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 109 | B_L_Adkins-VA-002955 | B_L_Adkins-VA-002959 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 110 | B_L_Adkins-VA-002962 | B_L_Adkins-VA-002962 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 111 | B_L_Adkins-VA-002968 | B_L_Adkins-VA-002968 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 112 | B_L_Adkins-VA-002978 | B_L_Adkins-VA-002983 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 113 | B_L_Adkins-VA-002991 | B_L_Adkins-VA-002991 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 114 | B_L_Adkins-VA-002994 | B_L_Adkins-VA-002998 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 115 | B_L_Adkins-VA-003000 | B_L_Adkins-VA-003001 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 116 | B_L_Adkins-VA-003006 | B_L_Adkins-VA-003010 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 117 | B_L_Adkins-VA-003013 | B_L_Adkins-VA-003015 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 118 | B_L_Adkins-VA-003019 | B_L_Adkins-VA-003021 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 119 | B_L_Adkins-VA-003025 | B_L_Adkins-VA-003025 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 120 | B_L_Adkins-VA-003028 | B_L_Adkins-VA-003030 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### In re: 3M Combat Arms Earplug Products Liability Litigation
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 121 | B_L_Adkins-VA-003043 | B_L_Adkins-VA-003043 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 122 | B_L_Adkins-VA-003053 | B_L_Adkins-VA-003053 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 123 | B_L_Adkins-VA-003079 | B_L_Adkins-VA-003080 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 124 | B_L_Adkins-VA-003091 | B_L_Adkins-VA-003091 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 125 | B_L_Adkins-VA-003104 | B_L_Adkins-VA-003104 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 126 | B_L_Adkins-VA-003127 | B_L_Adkins-VA-003128 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 127 | B_L_Adkins-VA-003131 | B_L_Adkins-VA-003131 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 128 | B_L_Adkins-VA-003133 | B_L_Adkins-VA-003133 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 129 | B_L_Adkins-VA-003135 | B_L_Adkins-VA-003135 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 130 | B_L_Adkins-VA-003150 | B_L_Adkins-VA-003150 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 131 | B_L_Adkins-VA-003153 | B_L_Adkins-VA-003153 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 132 | B_L_Adkins-VA-003161 | B_L_Adkins-VA-003161 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 133 | B_L_Adkins-VA-003163 | B_L_Adkins-VA-003163 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 134 | B_L_Adkins-VA-003170 | B_L_Adkins-VA-003170 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 135 | B_L_Adkins-VA-003176 | B_L_Adkins-VA-003176 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 136 | B_L_Adkins-VA-003178 | B_L_Adkins-VA-003180 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### In re: 3M Combat Arms Earplug Products Liability Litigation
*Plaintiff, \_\_\_'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 137 | B_L_Adkins-VA-003182 | B_L_Adkins-VA-003183 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 138 | B_L_Adkins-VA-003188 | B_L_Adkins-VA-003189 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 139 | B_L_Adkins-VA-003194 | B_L_Adkins-VA-003194 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 140 | B_L_Adkins-VA-003203 | B_L_Adkins-VA-003203 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 141 | B_L_Adkins-VA-003210 | B_L_Adkins-VA-003211 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 142 | B_L_Adkins-VA-003218 | B_L_Adkins-VA-003218 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 143 | B_L_Adkins-VA-003220 | B_L_Adkins-VA-003221 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 144 | B_L_Adkins-VA-003228 | B_L_Adkins-VA-003232 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 145 | B_L_Adkins-VA-003233 | B_L_Adkins-VA-003233 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 146 | B_L_Adkins-VA-003256 | B_L_Adkins-VA-003256 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 147 | B_L_Adkins-VA-003258 | B_L_Adkins-VA-003258 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 148 | B_L_Adkins-VA-003276 | B_L_Adkins-VA-003276 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 149 | B_L_Adkins-VA-003279 | B_L_Adkins-VA-003282 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 150 | B_L_Adkins-VA-003285 | B_L_Adkins-VA-003294 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 151 | B_L_Adkins-VA-003299 | B_L_Adkins-VA-003300 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 152 | B_L_Adkins-VA-003310 | B_L_Adkins-VA-003318 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 153 | B_L_Adkins-VA-003320 | B_L_Adkins-VA-003326 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 154 | B_L_Adkins-VA-003330 | B_L_Adkins-VA-003330 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 155 | B_L_Adkins-VA-003333 | B_L_Adkins-VA-003335 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 156 | B_L_Adkins-VA-003344 | B_L_Adkins-VA-003344 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 157 | B_L_Adkins-VA-003347 | B_L_Adkins-VA-003352 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 158 | B_L_Adkins-VA-003357 | B_L_Adkins-VA-003357 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 159 | B_L_Adkins-VA-003360 | B_L_Adkins-VA-003361 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 160 | B_L_Adkins-VA-003374 | B_L_Adkins-VA-003378 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 161 | B_L_Adkins-VA-003387 | B_L_Adkins-VA-003391 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 162 | B_L_Adkins-VA-003391 | B_L_Adkins-VA-003391 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 163 | B_L_Adkins-VA-003399 | B_L_Adkins-VA-003403 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 164 | B_L_Adkins-VA-003415 | B_L_Adkins-VA-003415 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 165 | B_L_Adkins-VA-003434 | B_L_Adkins-VA-003434 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 166 | B_L_Adkins-VA-003451 | B_L_Adkins-VA-003454 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 167 | B_L_Adkins-VA-003457 | B_L_Adkins-VA-003458 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 168 | B_L_Adkins-VA-003460 | B_L_Adkins-VA-003467 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 169 | B_L_Adkins-VA-003475 | B_L_Adkins-VA-003476 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 170 | B_L_Adkins-VA-003491 | B_L_Adkins-VA-003494 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 171 | B_L_Adkins-VA-003497 | B_L_Adkins-VA-003497 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 172 | B_L_Adkins-VA-003500 | B_L_Adkins-VA-003500 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 173 | B_L_Adkins-VA-003503 | B_L_Adkins-VA-003510 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 174 | B_L_Adkins-VA-003513 | B_L_Adkins-VA-003517 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 175 | B_L_Adkins-VA-003520 | B_L_Adkins-VA-003524 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 176 | B_L_Adkins-VA-003530 | B_L_Adkins-VA-003531 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 177 | B_L_Adkins-VA-003537 | B_L_Adkins-VA-003538 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 178 | B_L_Adkins-VA-003541 | B_L_Adkins-VA-003545 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 179 | B_L_Adkins-VA-003548 | B_L_Adkins-VA-003549 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 180 | B_L_Adkins-VA-003552 | B_L_Adkins-VA-003552 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 181 | B_L_Adkins-VA-003557 | B_L_Adkins-VA-003558 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 182 | B_L_Adkins-VA-003570 | B_L_Adkins-VA-003570 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 183 | B_L_Adkins-VA-003609 | B_L_Adkins-VA-003610 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 184 | B_L_Adkins-VA-003630 | B_L_Adkins-VA-003631 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 185 | B_L_Adkins-VA-003653 | B_L_Adkins-VA-003653 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 186 | B_L_Adkins-VA-003664 | B_L_Adkins-VA-003668 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 187 | B_L_Adkins-VA-003671 | B_L_Adkins-VA-003682 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 188 | B_L_Adkins-VA-003687 | B_L_Adkins-VA-003691 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 189 | B_L_Adkins-VA-003698 | B_L_Adkins-VA-003699 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 190 | B_L_Adkins-VA-003705 | B_L_Adkins-VA-003705 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 191 | B_L_Adkins-VA-003708 | B_L_Adkins-VA-003710 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 192 | B_L_Adkins-VA-003713 | B_L_Adkins-VA-003713 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 193 | B_L_Adkins-VA-003717 | B_L_Adkins-VA-003721 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 194 | B_L_Adkins-VA-003725 | B_L_Adkins-VA-003730 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 195 | B_L_Adkins-VA-003832 | B_L_Adkins-VA-003834 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 196 | B_L_Adkins-VA-003844 | B_L_Adkins-VA-003849 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 197 | B_L_Adkins-VA-003854 | B_L_Adkins-VA-003857 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 198 | B_L_Adkins-VA-003861 | B_L_Adkins-VA-003861 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 199 | B_L_Adkins-VA-003864 | B_L_Adkins-VA-003864 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 200 | B_L_Adkins-VA-003876 | B_L_Adkins-VA-003876 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 201 | B_L_Adkins-VA-003882 | B_L_Adkins-VA-003882 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 202 | B_L_Adkins-VA-003926 | B_L_Adkins-VA-003926 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 203 | B_L_Adkins-VA-003943 | B_L_Adkins-VA-003943 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 204 | B_L_Adkins-VA-003946 | B_L_Adkins-VA-003946 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 205 | B_L_Adkins-VA-003949 | B_L_Adkins-VA-003949 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 206 | B_L_Adkins-VA-003952 | B_L_Adkins-VA-003952 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 207 | B_L_Adkins-VA-003954 | B_L_Adkins-VA-003954 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 208 | B_L_Adkins-VA-003957 | B_L_Adkins-VA-003958 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### In re: 3M Combat Arms Earplug Products Liability Litigation
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 209 | B_L_Adkins-VA-003960 | B_L_Adkins-VA-003960 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 210 | B_L_Adkins-VA-003963 | B_L_Adkins-VA-003963 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 211 | B_L_Adkins-VA-003965 | B_L_Adkins-VA-003965 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 212 | B_L_Adkins-VA-003967 | B_L_Adkins-VA-003970 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 213 | B_L_Adkins-VA-003979 | B_L_Adkins-VA-003984 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 214 | B_L_Adkins-VA-003986 | B_L_Adkins-VA-003989 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 215 | B_L_Adkins-VA-003998 | B_L_Adkins-VA-003998 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 216 | B_L_Adkins-VA-004023 | B_L_Adkins-VA-004023 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 217 | B_L_Adkins-VA-004032 | B_L_Adkins-VA-004036 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 218 | B_L_Adkins-VA-004038 | B_L_Adkins-VA-004041 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 219 | B_L_Adkins-VA-004046 | B_L_Adkins-VA-004050 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 220 | B_L_Adkins-VA-004069 | B_L_Adkins-VA-004069 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 221 | B_L_Adkins-VA-004079 | B_L_Adkins-VA-004080 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 222 | B_L_Adkins-VA-004083 | B_L_Adkins-VA-004083 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 223 | B_L_Adkins-VA-004124 | B_L_Adkins-VA-004124 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 224 | B_L_Adkins-VA-004134 | B_L_Adkins-VA-004134 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 225 | B_L_Adkins-VA-004143 | B_L_Adkins-VA-004143 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 226 | B_L_Adkins-VA-004177 | B_L_Adkins-VA-004181 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 227 | B_L_Adkins-VA-004184 | B_L_Adkins-VA-004184 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 228 | B_L_Adkins-VA-004210 | B_L_Adkins-VA-004218 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 229 | B_L_Adkins-VA-004226 | B_L_Adkins-VA-004226 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 230 | B_L_Adkins-VA-004227 | B_L_Adkins-VA-004309 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 231 | B_L_Adkins-VA-004312 | B_L_Adkins-VA-004315 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 232 | B_L_Adkins-VA-004321 | B_L_Adkins-VA-004324 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 233 | B_L_Adkins-VA-004325 | B_L_Adkins-VA-004420 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 234 | B_L_Adkins-VA-004426 | B_L_Adkins-VA-004426 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 235 | B_L_Adkins-VA-004432 | B_L_Adkins-VA-004432 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 236 | B_L_Adkins-VA-004454 | B_L_Adkins-VA-004525 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 237 | B_L_Adkins-VA-004526 | B_L_Adkins-VA-004526 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 238 | B_L_Adkins-VA-004536 | B_L_Adkins-VA-004662 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 239 | B_L_Adkins-VA-004672 | B_L_Adkins-VA-004672 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 240 | B_L_Adkins-VA-004675 | B_L_Adkins-VA-004675 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 241 | B_L_Adkins-VA-004679 | B_L_Adkins-VA-004679 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 242 | B_L_Adkins-VA-004680 | B_L_Adkins-VA-004704 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 243 | B_L_Adkins-VA-004723 | B_L_Adkins-VA-004730 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 244 | B_L_Adkins-VA-004733 | B_L_Adkins-VA-004739 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 245 | B_L_Adkins-VA-004741 | B_L_Adkins-VA-004746 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 246 | B_L_Adkins-VA-004752 | B_L_Adkins-VA-004763 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 247 | B_L_Adkins-VA-004764 | B_L_Adkins-VA-004802 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 248 | B_L_Adkins-VA-004804 | B_L_Adkins-VA-004805 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 249 | B_L_Adkins-VA-004810 | B_L_Adkins-VA-004815 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 250 | B_L_Adkins-VA-004818 | B_L_Adkins-VA-004831 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 251 | B_L_Adkins-VA-004835 | B_L_Adkins-VA-004841 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 252 | B_L_Adkins-VA-004880 | B_L_Adkins-VA-004880 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 253 | B_L_Adkins-VA-004892 | B_L_Adkins-VA-004893 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 254 | B_L_Adkins-VA-004895 | B_L_Adkins-VA-004898 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 255 | B_L_Adkins-VA-004901 | B_L_Adkins-VA-004942 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 256 | B_L_Adkins-VA-004946 | B_L_Adkins-VA-004948 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 257 | B_L_Adkins-VA-004951 | B_L_Adkins-VA-004953 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 258 | B_L_Adkins-VA-004954 | B_L_Adkins-VA-004961 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 259 | B_L_Adkins-VA-004962 | B_L_Adkins-VA-004962 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 260 | B_L_Adkins-VA-004968 | B_L_Adkins-VA-004968 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 261 | B_L_Adkins-VA-004974 | B_L_Adkins-VA-004974 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 262 | B_L_Adkins-VA-004979 | B_L_Adkins-VA-004987 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 263 | B_L_Adkins-VA-004997 | B_L_Adkins-VA-005000 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 264 | B_L_Adkins-VA-005005 | B_L_Adkins-VA-005029 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 265 | B_L_Adkins-VA-005032 | B_L_Adkins-VA-005072 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 266 | B_L_Adkins-VA-005078 | B_L_Adkins-VA-005114 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 267 | B_L_Adkins-VA-005115 | B_L_Adkins-VA-005117 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 268 | B_L_Adkins-VA-005185 | B_L_Adkins-VA-005186 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 269 | B_L_Adkins-VA-005237 | B_L_Adkins-VA-005237 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 270 | B_L_Adkins-VA-005243 | B_L_Adkins-VA-005276 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 271 | B_L_Adkins-VA-005280 | B_L_Adkins-VA-005291 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 272 | B_L_Adkins-VA-005297 | B_L_Adkins-VA-005297 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 273 | B_L_Adkins-VA-005308 | B_L_Adkins-VA-005314 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 274 | B_L_Adkins-VA-005331 | B_L_Adkins-VA-005331 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 275 | B_L_Adkins-VA-005334 | B_L_Adkins-VA-005334 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 276 | B_L_Adkins-VA-005348 | B_L_Adkins-VA-005350 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 277 | B_L_Adkins-VA-005356 | B_L_Adkins-VA-005357 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 278 | B_L_Adkins-VA-005359 | B_L_Adkins-VA-005361 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 279 | B_L_Adkins-VA-005364 | B_L_Adkins-VA-005365 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 280 | B_L_Adkins-VA-005526 | B_L_Adkins-VA-005530 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 281 | B_L_Adkins-VA-005531 | B_L_Adkins-VA-005539 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 282 | B_L_Adkins-VA-005542 | B_L_Adkins-VA-005543 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 283 | B_L_Adkins-VA-005551 | B_L_Adkins-VA-005558 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 284 | B_L_Adkins-VA-005563 | B_L_Adkins-VA-005570 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 285 | B_L_Adkins-VA-005571 | B_L_Adkins-VA-005594 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 286 | B_L_Adkins-VA-005596 | B_L_Adkins-VA-005598 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 287 | B_L_Adkins-VA-005604 | B_L_Adkins-VA-005604 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 288 | B_L_Adkins-VA-005608 | B_L_Adkins-VA-005608 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 289 | B_L_Adkins-VA-005618 | B_L_Adkins-VA-005618 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 290 | B_L_Adkins-VA-005622 | B_L_Adkins-VA-005622 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 291 | B_L_Adkins-VA-005628 | B_L_Adkins-VA-005643 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 292 | B_L_Adkins-VA-005649 | B_L_Adkins-VA-005650 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 293 | B_L_Adkins-VA-005655 | B_L_Adkins-VA-005655 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 294 | B_L_Adkins-VA-005664 | B_L_Adkins-VA-005718 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 295 | B_L_Adkins-VA-005721 | B_L_Adkins-VA-005757 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 296 | B_L_Adkins-VA-005776 | B_L_Adkins-VA-005778 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**
*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 297 | B_L_Adkins-VA-005787 | B_L_Adkins-VA-005791 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 298 | B_L_Adkins-VA-005794 | B_L_Adkins-VA-005794 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 299 | B_L_Adkins-VA-005800 | B_L_Adkins-VA-005800 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 300 | B_L_Adkins-VA-005874 | B_L_Adkins-VA-005882 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 301 | B_L_Adkins-VA-005891 | B_L_Adkins-VA-005891 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 302 | B_L_Adkins-VA-005917 | B_L_Adkins-VA-005918 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 303 | B_L_Adkins-VA-005932 | B_L_Adkins-VA-005959 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 304 | B_L_Adkins-VA-005923 | B_L_Adkins-VA-005965 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 305 | B_L_Adkins-VA-005967 | B_L_Adkins-VA-005978 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 306 | B_L_Adkins-VA-005979 | B_L_Adkins-VA-005999 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 307 | B_L_Adkins-VA-006001 | B_L_Adkins-VA-006061 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 308 | B_L_Adkins-VA-006062 | B_L_Adkins-VA-006122 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 309 | B_L_Adkins-VA-006123 | B_L_Adkins-VA-006130 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 310 | B_L_Adkins-VA-006136 | B_L_Adkins-VA-006194 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 311 | B_L_Adkins-VA-006198 | B_L_Adkins-VA-006265 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 312 | B_L_Adkins-VA-006271 | B_L_Adkins-VA-006271 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**In re: 3M Combat Arms Earplug Products Liability Litigation**

*Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 313 | B_L_Adkins-VA-006303 | B_L_Adkins-VA-006306 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 314 | B_L_Adkins-VA-006323 | B_L_Adkins-VA-006324 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 315 | B_L_Adkins-VA-006330 | B_L_Adkins-VA-006331 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 316 | B_L_Adkins-VA-006336 | B_L_Adkins-VA-006336 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 317 | B_L_Adkins-VA-006339 | B_L_Adkins-VA-006341 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 318 | B_L_Adkins-VA-006345 | B_L_Adkins-VA-006451 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 319 | B_L_Adkins-VA-006468 | B_L_Adkins-VA-006468 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 320 | B_L_Adkins-VA-006472 | B_L_Adkins-VA-006474 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 321 | B_L_Adkins-VA-006478 | B_L_Adkins-VA-006478 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 322 | B_L_Adkins-VA-006493 | B_L_Adkins-VA-006493 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 323 | B_L_Adkins-VA-006495 | B_L_Adkins-VA-006495 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 324 | B_L_Adkins-VA-006500 | B_L_Adkins-VA-006500 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 325 | B_L_Adkins-VA-006521 | B_L_Adkins-VA-006521 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 326 | B_L_Adkins-VA-006528 | B_L_Adkins-VA-006541 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 327 | B_L_Adkins-VA-006542 | B_L_Adkins-VA-006550 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 328 | B_L_Adkins-VA-006553 | B_L_Adkins-VA-006557 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 329 | B_L_Adkins-VA-006560 | B_L_Adkins-VA-006561 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 330 | B_L_Adkins-VA-006567 | B_L_Adkins-VA-006568 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 331 | B_L_Adkins-VA-006571 | B_L_Adkins-VA-006571 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 332 | B_L_Adkins-VA-006574 | B_L_Adkins-VA-006574 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 333 | B_L_Adkins-VA-006577 | B_L_Adkins-VA-006579 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 334 | B_L_Adkins-VA-006582 | B_L_Adkins-VA-006590 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 335 | B_L_Adkins-VA-006636 | B_L_Adkins-VA-006639 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 336 | B_L_Adkins-VA-006642 | B_L_Adkins-VA-006642 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 337 | B_L_Adkins-VA-006648 | B_L_Adkins-VA-006650 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 338 | B_L_Adkins-VA-006653 | B_L_Adkins-VA-006658 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 339 | B_L_Adkins-VA-006658 | B_L_Adkins-VA-006658 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 340 | B_L_Adkins-VA-006664 | B_L_Adkins-VA-006664 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 341 | B_L_Adkins-VA-006677 | B_L_Adkins-VA-006682 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 342 | B_L_Adkins-VA-006688 | B_L_Adkins-VA-006691 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 343 | B_L_Adkins-VA-006696 | B_L_Adkins-VA-006696 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 344 | B_L_Adkins-VA-006699 | B_L_Adkins-VA-006706 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 345 | B_L_Adkins-VA-006712 | B_L_Adkins-VA-006712 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 346 | B_L_Adkins-VA-006722 | B_L_Adkins-VA-006723 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 347 | B_L_Adkins-VA-006724 | B_L_Adkins-VA-006727 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 348 | B_L_Adkins-VA-006735 | B_L_Adkins-VA-006735 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 349 | B_L_Adkins-VA-006738 | B_L_Adkins-VA-006745 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 350 | B_L_Adkins-VA-006750 | B_L_Adkins-VA-006757 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 351 | B_L_Adkins-VA-006761 | B_L_Adkins-VA-006765 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 352 | B_L_Adkins-VA-006769 | B_L_Adkins-VA-006769 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 353 | B_L_Adkins-VA-006772 | B_L_Adkins-VA-006774 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 354 | B_L_Adkins-VA-006787 | B_L_Adkins-VA-006788 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 355 | B_L_Adkins-VA-006797 | B_L_Adkins-VA-006798 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 356 | B_L_Adkins-VA-006802 | B_L_Adkins-VA-006802 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 357 | B_L_Adkins-VA-006823 | B_L_Adkins-VA-006825 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 358 | B_L_Adkins-VA-006835 | B_L_Adkins-VA-006841 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 359 | B_L_Adkins-VA-006848 | B_L_Adkins-VA-006854 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 360 | B_L_Adkins-VA-006871 | B_L_Adkins-VA-006872 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 361 | B_L_Adkins-VA-006875 | B_L_Adkins-VA-006879 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 362 | B_L_Adkins-VA-006893 | B_L_Adkins-VA-006895 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 363 | B_L_Adkins-VA-006904 | B_L_Adkins-VA-006906 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 364 | B_L_Adkins-VA-006911 | B_L_Adkins-VA-006928 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 365 | B_L_Adkins-VA-006930 | B_L_Adkins-VA-006934 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 366 | B_L_Adkins-VA-006938 | B_L_Adkins-VA-006938 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 367 | B_L_Adkins-VA-006942 | B_L_Adkins-VA-006947 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 368 | B_L_Adkins-VA-006952 | B_L_Adkins-VA-006956 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ____'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 369 | B_L_Adkins-VA-006958 | B_L_Adkins-VA-006960 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 370 | B_L_Adkins-VA-006962 | B_L_Adkins-VA-006966 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 371 | B_L_Adkins-VA-006969 | B_L_Adkins-VA-006977 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 372 | B_L_Adkins-VA-006980 | B_L_Adkins-VA-006981 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 373 | B_L_Adkins-VA-006984 | B_L_Adkins-VA-006984 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 374 | B_L_Adkins-VA-006989 | B_L_Adkins-VA-006990 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 375 | B_L_Adkins-VA-006994 | B_L_Adkins-VA-006994 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 376 | B_L_Adkins-VA-007000 | B_L_Adkins-VA-007001 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 377 | B_L_Adkins-VA-007019 | B_L_Adkins-VA-007020 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 378 | B_L_Adkins-VA-007023 | B_L_Adkins-VA-007039 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 379 | B_L_Adkins-VA-007043 | B_L_Adkins-VA-007045 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 380 | B_L_Adkins-VA-007053 | B_L_Adkins-VA-007059 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 381 | B_L_Adkins-VA-007062 | B_L_Adkins-VA-007070 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 382 | B_L_Adkins-VA-007074 | B_L_Adkins-VA-007074 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 383 | B_L_Adkins-VA-007077 | B_L_Adkins-VA-007079 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 384 | B_L_Adkins-VA-007083 | B_L_Adkins-VA-007083 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 385 | B_L_Adkins-VA-007086 | B_L_Adkins-VA-007096 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 386 | B_L_Adkins-VA-007104 | B_L_Adkins-VA-007108 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 387 | B_L_Adkins-VA-007118 | B_L_Adkins-VA-007122 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 388 | B_L_Adkins-VA-007129 | B_L_Adkins-VA-007140 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 389 | B_L_Adkins-VA-007143 | B_L_Adkins-VA-007148 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 390 | B_L_Adkins-VA-007156 | B_L_Adkins-VA-007157 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 391 | B_L_Adkins-VA-007178 | B_L_Adkins-VA-007178 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 392 | B_L_Adkins-VA-007187 | B_L_Adkins-VA-007188 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 393 | B_L_Adkins-VA-007192 | B_L_Adkins-VA-007192 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 394 | B_L_Adkins-VA-007196 | B_L_Adkins-VA-007196 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 395 | B_L_Adkins-VA-007199 | B_L_Adkins-VA-007220 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 396 | B_L_Adkins-VA-007235 | B_L_Adkins-VA-007238 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 397 | B_L_Adkins-VA-007241 | B_L_Adkins-VA-007268 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 398 | B_L_Adkins-VA-007273 | B_L_Adkins-VA-007302 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 399 | B_L_Adkins-VA-007314 | B_L_Adkins-VA-007316 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 400 | B_L_Adkins-VA-007323 | B_L_Adkins-VA-007323 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 401 | B_L_Adkins-VA-007337 | B_L_Adkins-VA-007337 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 402 | B_L_Adkins-VA-007352 | B_L_Adkins-VA-007355 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 403 | B_L_Adkins-VA-007366 | B_L_Adkins-VA-007367 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 404 | B_L_Adkins-VA-007374 | B_L_Adkins-VA-007375 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 405 | B_L_Adkins-VA-007397 | B_L_Adkins-VA-007397 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 406 | B_L_Adkins-VA-007407 | B_L_Adkins-VA-007412 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 407 | B_L_Adkins-VA-007415 | B_L_Adkins-VA-007428 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 408 | B_L_Adkins-VA-007431 | B_L_Adkins-VA-007436 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 409 | B_L_Adkins-VA-007442 | B_L_Adkins-VA-007443 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 410 | B_L_Adkins-VA-007449 | B_L_Adkins-VA-007450 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 411 | B_L_Adkins-VA-007454 | B_L_Adkins-VA-007454 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 412 | B_L_Adkins-VA-007457 | B_L_Adkins-VA-007465 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 413 | B_L_Adkins-VA-007469 | B_L_Adkins-VA-007469 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 414 | B_L_Adkins-VA-007472 | B_L_Adkins-VA-007474 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 415 | B_L_Adkins-VA-007589 | B_L_Adkins-VA-007589 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 416 | B_L_Adkins-VA-007600 | B_L_Adkins-VA-007600 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### Plaintiff, ___'s Cumulative Log of Withheld Medical Records

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 417 | B_L_Adkins-VA-007608 | B_L_Adkins-VA-007608 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 418 | B_L_Adkins-VA-007626 | B_L_Adkins-VA-007627 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 419 | B_L_Adkins-VA-007670 | B_L_Adkins-VA-007670 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 420 | B_L_Adkins-VA-007687 | B_L_Adkins-VA-007687 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 421 | B_L_Adkins-VA-007690 | B_L_Adkins-VA-007690 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 422 | B_L_Adkins-VA-007693 | B_L_Adkins-VA-007693 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 423 | B_L_Adkins-VA-007698 | B_L_Adkins-VA-007698 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 424 | B_L_Adkins-VA-007701 | B_L_Adkins-VA-007701 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ____'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 425 | B_L_Adkins-VA-007711 | B_L_Adkins-VA-007711 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 426 | B_L_Adkins-VA-007723 | B_L_Adkins-VA-007727 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 427 | B_L_Adkins-VA-007730 | B_L_Adkins-VA-007730 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 428 | B_L_Adkins-VA-007733 | B_L_Adkins-VA-007733 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 429 | B_L_Adkins-VA-007742 | B_L_Adkins-VA-007742 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 430 | B_L_Adkins-VA-007767 | B_L_Adkins-VA-007767 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 431 | B_L_Adkins-VA-007776 | B_L_Adkins-VA-007786 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 432 | B_L_Adkins-VA-007789 | B_L_Adkins-VA-007795 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## In re: 3M Combat Arms Earplug Products Liability Litigation
### *Plaintiff, ___'s Cumulative Log of Withheld Medical Records*

| LOG DATE | ENTRY # | BATES BEGIN | BATES END | Author/Creator (VA, DOD, Plaintiff) | REDACTION TYPE/DESCRIPTION | REASON FOR WITHHOLDING OR REDACTION | Was Information Copied or Distributed to a Third Party? (if that information is readily available on the face of the document) |
|---|---|---|---|---|---|---|---|
| 7/1/2020 | 433 | B_L_Adkins-VA-007801 | B_L_Adkins-VA-007802 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 434 | B_L_Adkins-VA-007813 | B_L_Adkins-VA-007813 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 435 | B_L_Adkins-VA-007823 | B_L_Adkins-VA-007824 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 436 | B_L_Adkins-VA-007827 | B_L_Adkins-VA-007827 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 437 | B_L_Adkins-VA-007857 | B_L_Adkins-VA-007858 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 438 | B_L_Adkins-VA-007861 | B_L_Adkins-VA-007861 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 439 | B_L_Adkins-VA-007866 | B_L_Adkins-VA-007869 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |
| 7/1/2020 | 440 | B_L_Adkins-VA-007878 | B_L_Adkins-VA-007878 | VA | Medical information relating to Plaintiff's mental health issues | Relating to confidential mental health issues that Plaintiff does not allege to be caused by the torts alleged in this case, and therefore, may be redacted or removed from Plaintiff's record pursuant to the Court's Order. See PTO 39. | n/a |