# EXHIBIT C

| DOC_NUMBER | S_ORD_ITEM | _BIC_BORDER_DT | CONF_QTY | NET_VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0215929525 | 000010 | 20070307 | 6 | 0 | W68MX470665184 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0213829427 | 000010 | 20070205 | 6 | 0 | W68MX470365018 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0325117830 | 000010 | 20110806 | 2 | 0 | V5561411740037 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | V |
| 0267231914 | 000010 | 20090417 | 5 | 0 | W33DME91064430 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0232909411 | 000010 | 20071115 | 30 | 0 | W33DME73194331 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0222978960 | 000010 | 20070619 | 102 | 0 | W33DME71704433 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 2147235089 | 000010 | 20200113 | 5 | 3262.95 | WT4KDV00140010 | DDDK | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054744307 | 000010 | 20160923 | 5 | 3232.45 | WK4F8Q62670122 | DDDE | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2110627769 | 000010 | 20180913 | 6 | 3915.54 | FB524082560382 | DDGM | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2110958422 | 000010 | 20180917 | 3 | 1957.77 | W80XYJ82560810 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2124807371 | 000010 | 20190320 | 5 | 3262.95 | W80XYJ90780377 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2125030094 | 000010 | 20190322 | 5 | 3262.95 | W80XYJ90800344 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126172189 | 000010 | 20190407 | 5 | 3262.95 | W80XYJ90920691 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2131525518 | 000010 | 20190612 | 5 | 3262.95 | W81B9W91630127 | DDPH | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2063048902 | 000010 | 20170123 | 5 | 3262.95 | W81YT470210037 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2066589296 | 000010 | 20170307 | 23 | 15009.57 | W81XF970660444 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2071994431 | 000010 | 20170515 | 1 | 652.59 | W80BTZ71320065 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2132048940 | 000010 | 20190619 | 1 | 652.59 | W80BTZ91701272 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2087134779 | 000010 | 20171121 | 1 | 652.59 | W26RK473250346 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2044968676 | 000010 | 20160526 | 6 | 3878.94 | W80TWT61470190 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2063638214 | 000010 | 20170130 | 10 | 6525.9 | W80TWT70300123 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2050143522 | 000010 | 20160801 | 10 | 6464.9 | W80TWT62140230 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2055713711 | 000010 | 20161007 | 25 | 16314.75 | W33K0962810117 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2049899479 | 000010 | 20160728 | 2 | 1292.98 | W33RBS62090401 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2137021726 | 000010 | 20190820 | 1 | 652.59 | W34GMT92320093 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2098255696 | 000010 | 20180413 | 50 | 32629.5 | WK4BNX81000097 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2121630569 | 000010 | 20190210 | 5 | 3262.95 | W36LKG90390614 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054239681 | 000010 | 20160919 | 0 | 1957.77 | W34XYK62630260 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2140306945 | 000010 | 20190927 | 3 | 1957.77 | W34XYK92700170 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054245787 | 000010 | 20160919 | 5 | 3232.45 | W34XYK62630261 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2125068888 | 000010 | 20190323 | 1 | 652.59 | FB304790790025 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2082724949 | 000010 | 20170925 | 3 | 1957.77 | WT4KDR72680030 | DDDK | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2090832451 | 000010 | 20180116 | 2 | 1305.18 | FB656380160486 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090832457 | 000010 | 20180116 | 2 | 1305.18 | FB656380160483 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090832460 | 000010 | 20180116 | 2 | 1305.18 | FB656380160478 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090832464 | 000010 | 20180116 | 2 | 1305.18 | FB656380160479 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2049851403 | 000010 | 20160728 | 4 | 2585.96 | W900JH62020092 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2101765994 | 000010 | 20180525 | 6 | 3915.54 | W33M8Q81450040 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2108261090 | 000010 | 20180816 | 6 | 3915.54 | MX401082260007 | DDDE | 0005021321 | 000000000014662710 | 6515 | 652.59 | M |
| 2098524987 | 000010 | 20180418 | 5 | 3262.95 | MX400781010001 | DDDE | 0005021321 | 000000000014662710 | 6515 | 652.59 | M |
| 0211847269 | 000010 | 20070105 | 1 | 500.97 | W801KG70054203 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044516343 | 000010 | 20160520 | 4 | 2585.96 | W61DEV61420029 | DDBC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2075985278 | 000010 | 20170706 | 1 | 652.59 | W91DWF71870023 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2076606703 | 000010 | 20170714 | 1 | 652.59 | W8043M71940008 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2075611627 | 000010 | 20170629 | 1 | 652.59 | W8043M71800002 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2080723211 | 000010 | 20170831 | 1 | 652.59 | W913NM72430017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2064609054 | 000010 | 20170210 | 1 | 652.59 | N6609870414203 | DDCN | 0005021321 | 000000000014662710 | 6515 | 652.59 | N |
| 2068169504 | 000010 | 20170327 | 1 | 652.59 | W90PBX70860007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2081800055 | 000010 | 20170914 | 1 | 652.59 | W5035G72570002 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2080844302 | 000010 | 20170901 | 1 | 652.59 | FB633172440313 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2083207267 | 000010 | 20170929 | 1 | 652.59 | W91A2G72720001 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2046843457 | 000010 | 20160620 | 1 | 646.49 | W91LQK61590206 | DDHU | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2047176626 | 000010 | 20160623 | 1 | 646.49 | W91YRG61750049 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2098424719 | 000010 | 20180417 | 1 | 652.59 | W91T0M81060003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2107823940 | 000010 | 20180809 | 1 | 652.59 | W90DR882210023 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2119731900 | 000010 | 20190117 | 1 | 652.59 | W902EA90170019 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2120104950 | 000010 | 20190123 | 1 | 652.59 | W902EA90230010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2129236267 | 000010 | 20190514 | 1 | 652.59 | W906C591340012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2105531812 | 000010 | 20180716 | 1 | 652.59 | W81UGU81970002 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2122786713 | 000010 | 20190225 | 1 | 652.59 | W900MM90560001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2106979964 | 000010 | 20180731 | 1 | 652.59 | W902UN82120002 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126358481 | 000010 | 20190409 | 1 | 652.59 | W91DSM90990001 | DDDC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2112127001 | 000010 | 20180929 | 1 | 652.59 | W567CW82710099 | DDBC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 0263234981 | 000010 | 20090219 | 1 | 468.03 | M3501090130112 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0249636974 | 000010 | 20080724 | 0 | 1990.96 | N6829282064408 | | | 000000000014662710 | 6515 | 497.74 | N |
| 2074538921 | 000010 | 20170616 | 2 | 1305.18 | W91FPY71660012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2047920994 | 000010 | 20160705 | 2 | 1292.98 | W90GY361870001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2091872131 | 000010 | 20180129 | 2 | 1305.18 | W90H2T80290007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2120521456 | 000010 | 20190128 | 2 | 1305.18 | W90HV790280009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2044361233 | 000010 | 20160519 | 2 | 1292.98 | W902U561274002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2101131292 | 000010 | 20180518 | 2 | 1305.18 | W90ESS81370020 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101133607 | 000010 | 20180518 | 2 | 1305.18 | W90HWE81370006 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101308668 | 000010 | 20180521 | 2 | 1305.18 | W901DR81410013 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2122491674 | 000010 | 20190220 | 2 | 1305.18 | W90TE090510058 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126983857 | 000010 | 20190416 | 2 | 1305.18 | W91AU591060016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2136598373 | 000010 | 20190815 | 2 | 1305.18 | W32DQ092270005 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2075281555 | 000010 | 20170626 | 4 | 2610.36 | W90GH971770009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2133369156 | 000010 | 20190708 | 4 | 2610.36 | W91YZA91890001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2135035464 | 000010 | 20190729 | 4 | 2610.36 | W90NY592100001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101131883 | 000010 | 20180518 | 4 | 2610.36 | W90HWC81370016 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2109611818 | 000010 | 20180831 | 4 | 2610.36 | W90MML82420013 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2110824554 | 000010 | 20180914 | 4 | 2610.36 | W5K9YV82570010 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047285139 | 000010 | 20160624 | 3 | 1939.47 | W90GY561760021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2052651321 | 000010 | 20160830 | 3 | 1939.47 | W5KA9462430002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2111892521 | 000010 | 20180927 | 3 | 1957.77 | W501ZF82690020 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2118011329 | 000010 | 20181219 | 3 | 1957.77 | W90DJ283520012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2119713593 | 000010 | 20190116 | 3 | 1957.77 | W91LEX90160021 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2084590420 | 000010 | 20171020 | 5 | 3262.95 | W90K9372920022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2062719358 | 000010 | 20170118 | 10 | 6525.9 | W90ME570190027 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2108829992 | 000010 | 20180822 | 10 | 6525.9 | W90M7782340004 | DDHU | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2087549252 | 000010 | 20171128 | 10 | 6525.9 | W58RPP73320017 | DDJF | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2049132858 | 000010 | 20160720 | 8 | 5171.92 | W90PJ662020003 | DDWG | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2047602087 | 000010 | 20160629 | 100 | 64649 | M6775061803036 | DDOJ | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2101184789 | 000010 | 20180518 | 40 | 26103.6 | W918RE81370004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2145530183 | 000010 | 20191213 | 14 | 9136.26 | W50NY693470459 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2037758608 | 000010 | 20160301 | 3 | 1939.47 | W34XYK60610120 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0297532610 | 000010 | 20100629 | 1 | 496.45 | FB252001800050 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0293121448 | 000010 | 20100428 | 1 | 496.45 | FB649101180339 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0377833171 | 000010 | 20131119 | 6 | 3878.94 | FB638233230011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0376648703 | 000010 | 20131029 | 1 | 646.49 | FB638233020066 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0294778028 | 000010 | 20100520 | 1 | 496.45 | W81CRX01404206 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 2037128509 | 000010 | 20160222 | 2 | 1292.98 | W90K7R60530001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0252486197 | 000010 | 20080903 | 20 | 9954.8 | W81F2282466413 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0219051781 | 000010 | 20070420 | 2 | 1001.94 | W81F2271106132 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218947023 | 000010 | 20070419 | 20 | 10019.4 | W91WUH71094461 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0219488273 | 000010 | 20070427 | 1 | 500.97 | FB582071170177 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0218242687 | 000010 | 20070410 | 2 | 1001.94 | 4791GD70953904 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0217454523 | 000010 | 20070328 | 24 | 12023.28 | W5CD3C70820805 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217062743 | 000010 | 20070322 | 2 | 1001.94 | W81CRX70814201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215963367 | 000010 | 20070307 | 20 | 10019.4 | W91HC170605057 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215971553 | 000010 | 20070307 | 10 | 5009.7 | W91HC170524103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215972247 | 000010 | 20070307 | 12 | 6011.64 | W90F1470592715 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215443088 | 000010 | 20070228 | 2 | 1001.94 | FB632270590984 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0215510681 | 000010 | 20070301 | 10 | 5009.7 | W91HBT70581108 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215532621 | 000010 | 20070301 | 10 | 5009.7 | M9545070590596 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0219609608 | 000010 | 20070430 | 7 | 3506.79 | W16H1R71160001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217605756 | 000010 | 20070330 | 3 | 1502.91 | 4791GD70863906 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0219923996 | 000010 | 20070503 | 10 | 5009.7 | W90NF370720122 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0219950824 | 000010 | 20070504 | 4 | 2003.88 | FB582071240086 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0210719338 | 000010 | 20061212 | 5 | 2504.85 | W90F1463452701 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0231222416 | 000010 | 20071018 | 3 | 1493.22 | W801KG72904342 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0228501455 | 000010 | 20070905 | 1 | 500.97 | V098467248001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 0225755687 | 000010 | 20070728 | 2 | 1001.94 | FB586072090191 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0229495879 | 000010 | 20070918 | 8 | 4007.76 | FB280572610037 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0229122079 | 000010 | 20070913 | 1 | 500.97 | N819917256002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | N |
| 0223822563 | 000010 | 20070702 | 2 | 1001.94 | W5CP3B71792001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0223410049 | 000010 | 20070625 | 20 | 10019.4 | R5575271765613 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0223469602 | 000010 | 20070626 | 1 | 500.97 | W90M5271220213 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0223529765 | 000010 | 20070627 | 4 | 2003.88 | M218107177AB01 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0223338305 | 000010 | 20070624 | 1 | 500.97 | W52FPX7169BK02 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0222805968 | 000010 | 20070615 | 1 | 500.97 | W52FPX7163CT14 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0222088131 | 000010 | 20070606 | 2 | 1001.94 | W90HR971510500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0222437753 | 000010 | 20070611 | 10 | 5009.7 | W91WUH71604211 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0221692892 | 000010 | 20070531 | 3 | 1502.91 | 4791GD71453908 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0221720599 | 000010 | 20070531 | 1 | 500.97 | W90JM571423008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0221605364 | 000010 | 20070530 | 1 | 500.97 | FB581471500395 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0243445485 | 000010 | 20080423 | 1 | 497.74 | W90T3681140001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0243511534 | 000010 | 20080424 | 1 | 497.74 | W90FP981030200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0242440635 | 000010 | 20080409 | 2 | 995.48 | W91FPY80721008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241557787 | 000010 | 20080327 | 1 | 497.74 | W81XA780860201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241693178 | 000010 | 20080330 | 1 | 497.74 | W5CKTH80875005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0237967542 | 000010 | 20080206 | 6 | 2986.44 | M2019880361001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0238005315 | 000010 | 20080206 | 6 | 2986.44 | M9545080360227 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0237699858 | 000010 | 20080201 | 1 | 497.74 | V091148031CB00 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0237603596 | 000010 | 20080131 | 2 | 995.48 | W801KG80314251 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0236289556 | 000010 | 20080111 | 1 | 497.74 | W90G9B80080008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0235865900 | 000010 | 20080107 | 1 | 497.74 | W90KH873616025 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0238910435 | 000010 | 20080220 | 4 | 1990.96 | W9022B80380105 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239470736 | 000010 | 20080227 | 1 | 497.74 | W90M4K80530200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234274243 | 000010 | 20071207 | 4 | 1990.96 | W8006973404262 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0255736441 | 000010 | 20081021 | 24 | 11232.72 | M143208294D001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0250811078 | 000010 | 20080811 | 20 | 9954.8 | W81F2282206383 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0249500439 | 000010 | 20080722 | 1 | 497.74 | FB485282040202 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0246691134 | 000010 | 20080611 | 2 | 995.48 | W90NKD81571001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0246379771 | 000010 | 20080605 | 3 | 1493.22 | W90KH281426000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245970650 | 000010 | 20080530 | 8 | 3981.92 | V4054081500158 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0245125747 | 000010 | 20080516 | 1 | 497.74 | W801KG81374325 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0268910213 | 000010 | 20090513 | 12 | 5616.36 | W91HC191282010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0265146115 | 000010 | 20090319 | 7 | 3276.21 | M9545090750671 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0264872779 | 000010 | 20090316 | 1 | 468.03 | W90D5290615003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0263609890 | 000010 | 20090225 | 1 | 468.03 | W81AJE90554231 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0265428219 | 000010 | 20090323 | 20 | 9360.6 | W900YD90740217 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0263358175 | 000010 | 20090221 | 1 | 468.03 | W90K7190470216 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0262756814 | 000010 | 20090212 | 1 | 468.03 | W90GRD90382004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0262552982 | 000010 | 20090210 | 1 | 468.03 | W90LD590400003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261651249 | 000010 | 20090127 | 4 | 1872.12 | W9004U90232006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261652038 | 000010 | 20090127 | 2 | 936.06 | W90K7T83430242 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261166409 | 000010 | 20090120 | 3 | 1404.09 | W8006990164313 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0259584935 | 000010 | 20081217 | 1 | 468.03 | W801KG83524276 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0272648722 | 000010 | 20090708 | 2 | 936.06 | W801KG91894321 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0269965919 | 000010 | 20090601 | 10 | 4680.3 | W91HU291383019 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0269997249 | 000010 | 20090601 | 100 | 46803 | W91HU291523027 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0288196786 | 000010 | 20100222 | 1 | 496.45 | FB304700530034 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0282468936 | 000010 | 20091201 | 1 | 496.45 | FB639193350160 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0295591649 | 000010 | 20100602 | 3 | 1489.35 | 4791GD01473907 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0291776981 | 000010 | 20100409 | 2 | 992.9 | 4791GD00963907 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0289764675 | 000010 | 20100312 | 1 | 496.45 | V0911400703557 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0308230980 | 000010 | 20101202 | 1 | 458.34 | W801KG03364293 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0306345135 | 000010 | 20101102 | 1 | 458.34 | FB642203060024 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0303093274 | 000010 | 20100914 | 3 | 1489.35 | FB483002570552 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0317013558 | 000010 | 20110414 | 2 | 916.68 | FB619111040053 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0328603570 | 000010 | 20110922 | 45 | 20625.3 | R5704612653000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0328692391 | 000010 | 20110923 | 90 | 41250.6 | R5704612663019 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0326448722 | 000010 | 20110824 | 10 | 4583.4 | FB481912360017 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0328482857 | 000010 | 20110921 | 1 | 458.34 | FB206712640075 | DDWG | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0327248333 | 000010 | 20110906 | 1 | 458.34 | M9006912440129 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0324302650 | 000010 | 20110727 | 2 | 916.68 | M9300212070115 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0323421969 | 000010 | 20110714 | 2 | 916.68 | M290701189ARS7 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0322304507 | 000010 | 20110629 | 1 | 458.34 | W33RBS11790107 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0324919358 | 000010 | 20110803 | 1 | 458.34 | W5CKTH11745000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0338262287 | 000010 | 20120307 | 10 | 5205.3 | N438972067AG12 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0336859308 | 000010 | 20120214 | 1 | 539.41 | V091142044BU09 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | V |
| 0330152521 | 000010 | 20111020 | 2 | 1078.82 | W81CRX12914418 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0345700547 | 000010 | 20120628 | 2 | 1041.06 | W90MK721770108 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0345804922 | 000010 | 20120630 | 1 | 520.53 | W91ACG21810200 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0343613703 | 000010 | 20120529 | 2 | 1041.06 | M9545021371056 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0343613704 | 000010 | 20120529 | 2 | 1041.06 | M9545021371057 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0343402406 | 000010 | 20120524 | 5 | 2602.65 | M140402144R100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0342936613 | 000010 | 20120517 | 1 | 520.53 | FB656221360061 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0342797225 | 000010 | 20120515 | 1 | 520.53 | M2906021360001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0341899417 | 000010 | 20120501 | 2 | 1041.06 | M140402117R010 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0341421805 | 000010 | 20120424 | 1 | 520.53 | W90YPR21113005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0339790522 | 000010 | 20120329 | 5 | 2602.65 | M2811020880R03 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0339432632 | 000010 | 20120323 | 1 | 520.53 | M2907020830043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 2024717951 | 000010 | 20150828 | 10 | 6464.9 | FB624252400153 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |

| DOC_NUMBER | S_ORD_ITEM | _BIC_BORDER_DT | CONF_QTY | NET_VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026832870 | 000010 | 20150923 | 2 | 1292.98 | W42UUE52670196 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2026833673 | 000010 | 20150924 | 2 | 1292.98 | W42UUE52670197 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0358989492 | 000010 | 20130207 | 1 | 480.95 | 9546083038026E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0358359534 | 000010 | 20130129 | 4 | 1923.8 | N000333028V009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0355923290 | 000010 | 20121212 | 1 | 480.95 | FB602123470104 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0349067426 | 000010 | 20120820 | 3 | 1561.59 | M142302221GA07 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0368229170 | 000010 | 20130620 | 1 | 480.95 | W90T2G31630217 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0367061930 | 000010 | 20130605 | 1 | 480.95 | W91DWF31390201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365247353 | 000010 | 20130508 | 2 | 961.9 | W90G1A31070206 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0364952755 | 000010 | 20130503 | 1 | 480.95 | 9551093122001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0363538071 | 000010 | 20130416 | 1 | 480.95 | W90T3H31050002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0363040063 | 000010 | 20130408 | 6 | 2885.7 | N438973098AG13 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0377980236 | 000010 | 20131120 | 1 | 646.49 | FB647133240092 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0376721345 | 000010 | 20131030 | 1 | 646.49 | FB612233030118 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0375430449 | 000010 | 20131002 | 1 | 646.49 | W90HDC32710218 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0372315577 | 000010 | 20130822 | 23 | 11061.85 | M6775032342001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0371379580 | 000010 | 20130807 | 25 | 12023.75 | N438973219G008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0370217858 | 000010 | 20130719 | 2 | 961.9 | W91DWF31650204 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0386153048 | 000010 | 20140327 | 1 | 646.49 | FB648240860140 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0386196371 | 000010 | 20140328 | 2 | 1292.98 | W90KCD40850502 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0386448699 | 000010 | 20140401 | 2 | 1292.98 | W90JPF40873001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0385058513 | 000010 | 20140313 | 6 | 3878.94 | FB638340720036 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0382733534 | 000010 | 20140211 | 1 | 646.49 | W36GKH40420021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0398651719 | 000010 | 20140829 | 8 | 5171.92 | W34XYM42410151 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0396905220 | 000010 | 20140810 | 1 | 646.49 | W90EJ542092007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0394898615 | 000010 | 20140716 | 1 | 646.49 | W901PX41914002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0390812621 | 000010 | 20140522 | 2 | 1292.98 | W904LE41350205 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2004336365 | 000010 | 20141204 | 1 | 646.49 | FB632243380018 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0399713264 | 000010 | 20140912 | 12 | 7757.88 | M6775042552029 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2018467447 | 000010 | 20150611 | 2 | 1292.98 | W90KA451610513 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2018617452 | 000010 | 20150615 | 1 | 646.49 | FB608151660006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2012463036 | 000010 | 20150327 | 1 | 646.49 | W9108T50500011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2021598913 | 000010 | 20150723 | 1 | 646.49 | W34GMT52040104 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2020037439 | 000010 | 20150701 | 2 | 1292.98 | FB631151820297 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2021467087 | 000010 | 20150721 | 2 | 1292.98 | FB664852020258 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2019127145 | 000010 | 20150619 | 1 | 646.49 | W36LKG51700332 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2029421311 | 000010 | 20151030 | 1 | 646.49 | W81NMJ53040044 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2027698372 | 000010 | 20151007 | 1 | 646.49 | W34XYK52690106 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2029992855 | 000010 | 20151109 | 1 | 646.49 | FB633153130330 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2030272995 | 000010 | 20151112 | 1 | 646.49 | W33R7X53160348 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2032174509 | 000010 | 20151211 | 1 | 646.49 | W34XYK53450066 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004658948 | 000010 | 20141209 | 1 | 646.49 | W567HJ43370268 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0346515797 | 000010 | 20120713 | 20 | 10410.6 | W90LL421950001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0327582794 | 000010 | 20110909 | 11 | 5041.74 | W902TW12435000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0320505120 | 000010 | 20110602 | 3 | 1375.02 | M0005511520238 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0312179875 | 000010 | 20110204 | 4 | 1833.36 | W902TW10310801 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0249907710 | 000010 | 20080729 | 1 | 497.74 | W91HKC8211002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0221060637 | 000010 | 20070519 | 6 | 3005.82 | W907SW7139003E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0219723223 | 000010 | 20070502 | 6 | 3005.82 | W90HF971200102 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 2033447899 | 000010 | 20160105 | 4 | 2585.96 | M677506005ME40 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2037011289 | 000010 | 20160219 | 1 | 646.49 | W5874Z60470016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2036541904 | 000010 | 20160214 | 1 | 646.49 | W90JMH60450009 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038706185 | 000010 | 20160311 | 2 | 1292.98 | Z6220060640163 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | Z |
| 2035664302 | 000010 | 20160203 | 2 | 1292.98 | W90M5A60200200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0293884020 | 000010 | 20100511 | 42 | 20850.9 | BE70930096D033 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0293675864 | 000010 | 20100510 | 60 | 29787 | BE70930125D033 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0226785938 | 000010 | 20070813 | 6 | 3005.82 | M2130062007927 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0278583053 | 000010 | 20090929 | 0 | 0 | FB633192719817 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583322 | 000010 | 20090929 | 0 | 0 | FB633192709326 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583560 | 000010 | 20090929 | 0 | 0 | FB633192719725 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583570 | 000010 | 20090929 | 0 | 0 | FB633192709204 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583740 | 000010 | 20090929 | 0 | 0 | FB633192719434 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 2005272805 | 000010 | 20141217 | 0 | 0 | FB656343518000 | | | 000000000014662710 | 6515 | 0 | F |
| 0291427907 | 000010 | 20100406 | 0 | 0 | W90VX80096MB03 | DDKS | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0350363659 | 000010 | 20120907 | 0 | 0 | N610742251AY05 | | | 000000000014662710 | 6515 | 0 | N |
| 0264003765 | 000010 | 20090304 | 1 | 468.03 | R0913690626T02 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | R |
| 0280120127 | 000010 | 20091025 | 3 | 1489.35 | FB558792980895 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0321973243 | 000010 | 20110623 | 1 | 458.34 | FB581411740416 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0353692730 | 000010 | 20121102 | 1 | 480.95 | FB581423070078 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 2023006687 | 000010 | 20150808 | 1 | 646.49 | FB581452200120 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0377778301 | 000010 | 20131118 | 1 | 646.49 | R091113318AB02 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0377218686 | 000010 | 20131107 | 1 | 646.49 | R091113310BP12 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0290590776 | 000010 | 20100324 | 1 | 496.45 | FB562100830032 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0351458850 | 000010 | 20120924 | 2 | 1041.06 | FB562122630033 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 2035239130 | 000010 | 20160129 | 2 | 1292.98 | W58GNS60291153 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0304268164 | 000010 | 20100929 | 8 | 3971.6 | FB561202720748 | DDDE | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 2032518089 | 000010 | 20151216 | 5 | 3232.45 | W58GQR53500296 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2005310621 | 000010 | 20141218 | 1 | 646.49 | W81U1K43520111 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2005989083 | 000010 | 20150105 | 4 | 2585.96 | W81U1K50050102 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0231388229 | 000010 | 20071021 | 5 | 2488.7 | FB582072940542 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0244286619 | 000010 | 20080506 | 3 | 1493.22 | FB582081270161 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0244857252 | 000010 | 20080514 | 119 | 59231.06 | FB582081340806 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |

| DOC_NUMBER | S_ORD_ITEM | _BIC_BORDER_DT | CONF_QTY | NET_VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0399521064 | 000010 | 20140911 | 2 | 1292.98 | FB524042540165 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0345100968 | 000010 | 20120620 | 5 | 2602.65 | FB524021720089 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0392328891 | 000010 | 20140612 | 1 | 646.49 | W81B9W41630174 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2011354552 | 000010 | 20150313 | 2 | 1292.98 | W81B9W50720079 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0210742091 | 000010 | 20061212 | 3 | 1502.91 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0215549586 | 000010 | 20070301 | 216 | 108209.5 | MMX20070590005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0368502004 | 000010 | 20130624 | 1 | 480.95 | FB487731750473 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 2022433414 | 000010 | 20150801 | 2 | 1292.98 | W81WRD52130464 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2001966659 | 000010 | 20141030 | 1 | 646.49 | W81X3043030041 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2006540570 | 000010 | 20150112 | 2 | 1292.98 | W81E1D50120100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0400599672 | 000010 | 20140923 | 10 | 6464.9 | W45J6642664237 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0383646582 | 000010 | 20140224 | 1 | 646.49 | R218084054D901 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0383646599 | 000010 | 20140224 | 1 | 646.49 | R218084054D604 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0383646663 | 000010 | 20140224 | 1 | 646.49 | R218084054D508 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0399503753 | 000010 | 20140910 | 2 | 1292.98 | W81XF942530268 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2013738433 | 000010 | 20150414 | 1 | 646.49 | W56G0T51035004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0211329676 | 000010 | 20061221 | 20 | 10019.4 | V6940763530629 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 0375882028 | 000010 | 20131012 | 3 | 1939.47 | R071833270A376 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0217675752 | 000010 | 20070331 | 2 | 1001.94 | FB581470900399 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0278985182 | 000010 | 20091006 | 16 | 7943.2 | FB645192790619 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0247624501 | 000010 | 20080624 | 1 | 497.74 | W90NKD81691001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0351925856 | 000010 | 20120929 | 26 | 13533.78 | FB617122730003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0244481443 | 000010 | 20080508 | 1 | 497.74 | N6286381283S00 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | N |
| 0241280910 | 000010 | 20080324 | 1 | 497.74 | W91UZ880803003 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0214781257 | 000010 | 20070218 | 3 | 1502.91 | FB583470490094 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0288647757 | 000010 | 20100227 | 2 | 992.9 | FB583300580440 | DDKS | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0375107372 | 000010 | 20130926 | 2 | 961.9 | FB639132690118 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0265100085 | 000010 | 20090318 | 20 | 9360.6 | M9545090750714 | DDKS | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0265102272 | 000010 | 20090318 | 117 | 54759.51 | M9545090750699 | DDPH | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 2023341365 | 000010 | 20150812 | 2 | 1292.98 | W91M1Z52240026 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0332321403 | 000010 | 20111128 | 1 | 539.41 | 9501051332003E | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | |
| 0214524724 | 000010 | 20070214 | 1 | 500.97 | N6051470458001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | N |
| 0212952945 | 000010 | 20070123 | 4 | 2003.88 | W90C6G70221000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0213289986 | 000010 | 20070129 | 25 | 12524.25 | W91HBT70181009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0298238680 | 000010 | 20100710 | 10 | 4964.5 | BLXA5401900025 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | B |
| 0307537407 | 000010 | 20101120 | 5 | 2291.7 | BLXA5403230028 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | B |
| 0247954176 | 000010 | 20080628 | 8 | 3981.92 | BLXA5481790004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | B |
| 0248930677 | 000010 | 20080715 | 12 | 5972.88 | BLXA5481960001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | B |
| 0294525392 | 000010 | 20100518 | 24 | 11914.8 | BE7A930137D033 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0350642273 | 000010 | 20120912 | 1 | 520.53 | N628132256106E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0349414054 | 000010 | 20120823 | 3 | 1561.59 | N628132236046E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0367906475 | 000010 | 20130617 | 1 | 480.95 | W90MK731660164 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0240846057 | 000010 | 20080318 | 1 | 497.74 | W90DT680730005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234498800 | 000010 | 20071210 | 1 | 497.74 | W90KKR73396003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0247625529 | 000010 | 20080624 | 1 | 497.74 | W90L0D81751007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0369187035 | 000010 | 20130703 | 1 | 480.95 | W90M7K31820213 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0319828607 | 000010 | 20110523 | 1 | 458.34 | W801KG11434383 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0346172508 | 000010 | 20120709 | 1 | 520.53 | 9546082191052E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | |
| 0344562240 | 000010 | 20120612 | 1 | 520.53 | W90HHX21630105 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0342669097 | 000010 | 20120514 | 1 | 520.53 | N3218521354233 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 2027093854 | 000010 | 20150927 | 1 | 646.49 | W90UXB52400222 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2007595368 | 000010 | 20150126 | 1 | 646.49 | W90M6650150242 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0337568402 | 000010 | 20120225 | 2 | 1078.82 | W90L0F20555069 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0339577682 | 000010 | 20120326 | 2 | 1041.06 | W90KM120826010 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0346540731 | 000010 | 20120713 | 2 | 1041.06 | M940002194LE06 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 2041096758 | 000010 | 20160411 | 2 | 1292.98 | W90JPF61020003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2041244995 | 000010 | 20160412 | 2 | 1292.98 | W90G4X61030024 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2000330108 | 000010 | 20141006 | 2 | 1292.98 | W90JPF42723004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2013166676 | 000010 | 20150406 | 2 | 1292.98 | W9012Y50924000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2039554469 | 000010 | 20160322 | 4 | 2585.96 | W22PHJ60764006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0336320145 | 000010 | 20120206 | 5 | 2697.05 | W90K7T20110200 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 2038087912 | 000010 | 20160303 | 5 | 3232.45 | W90UQF60202006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0347844448 | 000010 | 20120801 | 20 | 10410.6 | M6775022123029 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0345740758 | 000010 | 20120629 | 20 | 10410.6 | M6775021803014 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0278121409 | 000010 | 20090922 | 7 | 3276.21 | FM468692610037 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0269216743 | 000010 | 20090518 | 12 | 5616.36 | W81F2291356313 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0244310607 | 000010 | 20080506 | 15 | 7466.1 | W81F2281276105 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 2013638136 | 000010 | 20150413 | 15 | 9697.35 | W58A8Q51002001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0347844466 | 000010 | 20120801 | 50 | 26026.5 | M6775022123005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0372446432 | 000010 | 20130823 | 24 | 11542.8 | M6775032352001 | DDPH | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0371972656 | 000010 | 20130816 | 120 | 57714 | M6775032251012 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0304671392 | 000010 | 20101007 | 150 | 68751 | L0018902785928 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | L |
| 0343140242 | 000010 | 20120521 | 312 | 162405.4 | M6775021362015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0398284733 | 000010 | 20140826 | 33 | 21334.17 | M6775042383013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0224027434 | 000020 | 20070703 | 0 | 0 | W9147F71800100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0210742091 | 000050 | 20061212 | 1 | 500.97 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000080 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000090 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000110 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0288621702 | 000040 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0212056982 | 000020 | 20070109 | 26 | 13025.22 | L0072700095083 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0265098470 | 000040 | 20090318 | 216 | 101094.5 | M9545090750689 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |

| DOC_NUMBER | S_ORD_ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0325054392 | 000020 | 20110805 | 227 | 104043.2 | M6775012152034 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0355971055 | 000040 | 20121213 | 120 | 57714 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000100 | 20121213 | 24 | 11542.8 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0363086602 | 000020 | 20130409 | 2 | 961.9 | M6775030992001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0363086602 | 000030 | 20130409 | 24 | 11542.8 | M6775030992001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0395800684 | 000020 | 20140728 | 28 | 18101.72 | M6775042092010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0395800684 | 000030 | 20140728 | 36 | 23273.64 | M6775042092010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2042481853 | 000040 | 20160427 | 0 | 646.49 | M6775061182045 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0350179938 | 000040 | 20120905 | 24 | 12492.72 | M9545022441432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0327998722 | 000020 | 20110915 | 24 | 11000.16 | M6775012583006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0327998722 | 000030 | 20110915 | 24 | 11000.16 | M6775012583006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0328089436 | 000040 | 20110916 | 24 | 11000.16 | M6775012583011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0367214343 | 000050 | 20130607 | 143 | 68775.85 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0363085114 | 000020 | 20130409 | 24 | 11542.8 | M6775030992036 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0363085114 | 000030 | 20130409 | 2 | 961.9 | M6775030992036 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0385378685 | 000020 | 20140318 | 2 | 1292.98 | M6775040763088 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000020 | 20140318 | 18 | 11636.82 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000030 | 20140318 | 3 | 1939.47 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000060 | 20140318 | 21 | 13576.29 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000070 | 20140318 | 162 | 104731.4 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0258183284 | 000020 | 20081125 | 24 | 11232.72 | M2144083040867 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0258183284 | 000030 | 20081125 | 24 | 11232.72 | M2144083040867 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0217611012 | 000020 | 20070330 | 16 | 8015.52 | L0031270895985 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0374998967 | 000020 | 20130925 | 1 | 480.95 | W90UY932480214 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0290509895 | 000020 | 20100323 | 1 | 496.45 | 4791GD00773901 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0326757515 | 000020 | 20110829 | 2 | 916.68 | M9300212380153 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0286782344 | 000020 | 20100203 | 4 | 1985.8 | N6669100322P04 | DDSI | 0005021321 | 000000000014662710 | 6515 | 496.45 | N |
| 0351058616 | 000020 | 20120918 | 10 | 5205.3 | N438972262G005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0247325669 | 000020 | 20080619 | 7 | 3484.18 | W81F2281716096 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0326757515 | 000030 | 20110829 | 24 | 11000.16 | M9300212380153 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 2030397253 | 000010 | 20151115 | 1 | 646.49 | W58GTN53190190 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2022101380 | 000010 | 20150729 | 1 | 646.49 | WT4KDV52100307 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0346446447 | 000010 | 20120712 | 1 | 520.53 | W81F5P21935007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0223343424 | 000010 | 20070624 | 1 | 500.97 | W91CJS71752201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211529662 | 000010 | 20061227 | 9 | 4508.73 | W900RZ63606036 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0254102431 | 000010 | 20080924 | 2 | 995.48 | W90U5F82670100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0383802074 | 000010 | 20140225 | 1 | 646.49 | R218084056D005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0330562645 | 000020 | 20111027 | 24 | 12945.84 | FB617113000438 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | F |
| 2017485924 | 000010 | 20150530 | 1 | 646.49 | R3015A4346CG72 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0263988576 | 000010 | 20090303 | 1 | 468.03 | W81NMC90617113 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0216884154 | 000010 | 20070320 | 1 | 500.97 | W90JMY70713001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0217559562 | 000010 | 20070329 | 1 | 500.97 | W90NG070670176 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216960516 | 000010 | 20070321 | 2 | 1001.94 | W90XT670320117 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217193261 | 000010 | 20070323 | 7 | 3506.79 | W90D5J70750208 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0256470580 | 000010 | 20081029 | 1 | 468.03 | W90CTN8303003E | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0350447610 | 000010 | 20120910 | 1 | 520.53 | W90G1N21595000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0226730612 | 000010 | 20070811 | 1 | 500.97 | W900KT72210014 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0232975369 | 000010 | 20071116 | 1 | 497.74 | W90FTF72325059 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0236541058 | 000010 | 20080116 | 1 | 497.74 | W90FTF73545051 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239858688 | 000010 | 20080304 | 1 | 497.74 | W90HH380600103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239859588 | 000010 | 20080304 | 1 | 497.74 | W90HH380600104 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239209582 | 000010 | 20080223 | 1 | 497.74 | W900K380460201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234654733 | 000010 | 20071212 | 1 | 497.74 | W90M3473400201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234663996 | 000010 | 20071212 | 1 | 497.74 | W90M3473410207 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0235349550 | 000010 | 20071226 | 1 | 497.74 | W90T9P73410144 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0257023993 | 000010 | 20081106 | 1 | 468.03 | W90K0683100106 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0278666300 | 000010 | 20090930 | 1 | 468.03 | FB633192729725 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0371108358 | 000010 | 20130802 | 1 | 480.95 | W90MK732120119 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0371691402 | 000010 | 20130813 | 1 | 480.95 | W90HU732070012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0241084162 | 000010 | 20080320 | 1 | 497.74 | W90NHJ80795000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0261010181 | 000010 | 20090116 | 1 | 468.03 | W90NFC83150112 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0365755693 | 000010 | 20130517 | 1 | 480.95 | W91TGW31200258 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0363728767 | 000010 | 20130418 | 1 | 480.95 | W90G6930950121 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0372021528 | 000010 | 20130818 | 1 | 480.95 | W90T6B31780291 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0342437520 | 000010 | 20120509 | 1 | 520.53 | W90HXG21101207 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0340084207 | 000010 | 20120403 | 1 | 520.53 | W90L0Y20451010 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0340211000 | 000010 | 20120405 | 1 | 520.53 | W90NNB20670107 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0340215306 | 000010 | 20120405 | 1 | 520.53 | W91TGW20940280 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0313310589 | 000010 | 20110222 | 1 | 458.34 | W81LJU10475005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0331365782 | 000010 | 20111109 | 1 | 539.41 | W90NNL13120201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0388147026 | 000010 | 20140422 | 1 | 646.49 | W813G740992002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391151167 | 000010 | 20140528 | 1 | 646.49 | W90FRG41330209 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391239133 | 000010 | 20140529 | 1 | 646.49 | W91HYU41410404 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2042383246 | 000010 | 20160426 | 1 | 646.49 | W9037C60924001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2013418134 | 000010 | 20150409 | 1 | 646.49 | W80Y2850864003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2016234716 | 000010 | 20150513 | 1 | 646.49 | W90G0550980212 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2010709977 | 000010 | 20150306 | 1 | 646.49 | W5CD0M50154003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2008952018 | 000010 | 20150211 | 1 | 646.49 | W90TGM50370222 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0220104449 | 000010 | 20070507 | 2 | 1001.94 | W9029W71015000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0228797968 | 000010 | 20070910 | 2 | 1001.94 | W91J0G7253003E | DDKS | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0243505422 | 000010 | 20080424 | 2 | 995.48 | W90FRG81130200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0243857803 | 000010 | 20080429 | 2 | 995.48 | W91XH981095047 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |

Sheet: 30_6515-01-466-2710        11

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0253690023 | 000010 | 20080918 | 2 | 995.48 | W52NLT8261A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0253692028 | 000010 | 20080918 | 2 | 995.48 | W81WM38261A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0259175681 | 000010 | 20081210 | 2 | 936.06 | W9091U83180412 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0365621644 | 000010 | 20130515 | 2 | 961.9 | W90MLE31340123 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0258488839 | 000010 | 20081202 | 2 | 936.06 | W90HU782480004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0244521172 | 000010 | 20080508 | 2 | 995.48 | W90JM581273022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0251624376 | 000010 | 20080821 | 2 | 995.48 | W90NGU81485001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0360846052 | 000010 | 20130307 | 2 | 961.9 | W90L0M30661013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0326499056 | 000010 | 20110824 | 2 | 916.68 | W90LD512310011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0338511308 | 000010 | 20120309 | 2 | 1041.06 | W90NPA20670102 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0350068284 | 000010 | 20120904 | 2 | 1041.06 | W91TGW21950255 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0350212086 | 000010 | 20120906 | 2 | 1041.06 | W9004G22435004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0389033323 | 000010 | 20140502 | 2 | 1292.98 | W90HHU41200106 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2037132198 | 000010 | 20160222 | 2 | 1292.98 | W90KA460310529 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2033879306 | 000010 | 20160111 | 2 | 1292.98 | W90MBF53491002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0248911041 | 000010 | 20080714 | 4 | 1990.96 | W904V381940202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0246625629 | 000010 | 20080610 | 4 | 1990.96 | W91U7581615000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0355962130 | 000010 | 20121213 | 4 | 1923.8 | W90MHL22700107 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0263062620 | 000010 | 20090217 | 4 | 1872.12 | W81W2H90475001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0316461027 | 000010 | 20110405 | 4 | 1833.36 | W813G910762007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0312403527 | 000010 | 20110208 | 4 | 1833.36 | W90JNM10263005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0328126154 | 000010 | 20110916 | 4 | 1833.36 | W90G7B12580100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 2038762049 | 000010 | 20160311 | 4 | 2585.96 | W91YRH60710018 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0379009048 | 000010 | 20131210 | 3 | 1939.47 | W90HTF33390500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0355334578 | 000010 | 20121203 | 3 | 1442.85 | W90PBA22970210 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0283945832 | 000010 | 20091222 | 3 | 1489.35 | W910VY92810200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0346549288 | 000010 | 20120713 | 3 | 1561.59 | W91TGW21810257 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0393589214 | 000010 | 20140627 | 3 | 1939.47 | W90HCJ41752004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2035315387 | 000010 | 20160129 | 3 | 1939.47 | W90L0M60271006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038084888 | 000010 | 20160303 | 3 | 1939.47 | W90GJ360412002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038397155 | 000010 | 20160308 | 3 | 1939.47 | W56ALW60670303 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0347876210 | 000010 | 20120801 | 5 | 2602.65 | W90NFK22000203 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0325394897 | 000010 | 20110810 | 6 | 2750.04 | W90JMM11943004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0326129284 | 000010 | 20110822 | 6 | 2750.04 | W81FTH12248015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0291456878 | 000010 | 20100406 | 8 | 3971.6 | W90VX80096MB04 | DDKS | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0266287413 | 000010 | 20090404 | 12 | 5616.36 | W90S2J9093035E | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0228511557 | 000010 | 20070905 | 9 | 4508.73 | W90NN072360100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0394290226 | 000010 | 20140708 | 1 | 646.49 | V683164188S064 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | V |
| 2010289716 | 000010 | 20150302 | 10 | 6464.9 | N438975061G110 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |
| 2026023377 | 000020 | 20150915 | 8 | 5171.92 | M6775052583072 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2015744954 | 000010 | 20150507 | 20 | 12929.8 | N438975127G138 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016580244 | 000010 | 20150518 | 10 | 6464.9 | W33K0951380125 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0214298314 | 000010 | 20070210 | 2 | 1001.94 | W91NNB7040034E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0212583758 | 000010 | 20070118 | 5 | 2504.85 | FB582070180335 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0359523883 | 000010 | 20130213 | 1 | 480.95 | W90KKR30355000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0255311262 | 000010 | 20081015 | 1 | 468.03 | W90K8L82135000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0243248157 | 000010 | 20080421 | 1 | 497.74 | W90KH181076001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0242222943 | 000010 | 20080407 | 1 | 497.74 | W90KJN80946007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0252772276 | 000010 | 20080907 | 1 | 497.74 | W90XTU82490100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0265322314 | 000010 | 20090321 | 1 | 468.03 | W90DY090760101 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0260794840 | 000010 | 20090114 | 1 | 468.03 | W90KNJ90126009 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0361306871 | 000010 | 20130315 | 1 | 480.95 | W91Q0M30390258 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0359424087 | 000010 | 20130213 | 1 | 480.95 | W90M0R30220257 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0328726924 | 000010 | 20110924 | 1 | 458.34 | W90K8812605001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0265127269 | 000010 | 20090318 | 2 | 936.06 | W90M1N90720252 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261404161 | 000010 | 20090123 | 2 | 936.06 | W90KH190226001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0246665365 | 000010 | 20080610 | 4 | 1990.96 | W90T8H81465005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0264162869 | 000010 | 20090305 | 3 | 1404.09 | W81F2290646103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0258865504 | 000010 | 20081205 | 3 | 1404.09 | W81F2283406357 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | V |
| 0228411118 | 000010 | 20070904 | 10 | 5009.7 | V693037247013E | DDKS | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 0233763471 | 000010 | 20071130 | 20 | 9954.8 | W81F2273336372 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0338741349 | 000010 | 20120313 | 100 | 52053 | M6775020732006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0243516655 | 000020 | 20080424 | 1989 | 990004.9 | M9622181140996 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0243568044 | 000010 | 20080424 | 1 | 497.74 | V0911481064107 | DDCN | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0279582298 | 000010 | 20091017 | 5 | 2482.25 | FB441892900791 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0307055022 | 000010 | 20101112 | 12 | 5500.08 | R5704603160059 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0265107286 | 000010 | 20090318 | 1000 | 468030 | M9545090750694 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0210504267 | 000010 | 20061208 | 20 | 10019.4 | M1212063410001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0216560027 | 000010 | 20070315 | 24 | 12023.28 | W91HBT70743000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0367214343 | 000010 | 20130607 | 6 | 2885.7 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0255007760 | 000010 | 20081011 | 100 | 46803 | L0072782842973 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | L |
| 0246069391 | 000010 | 20080602 | 100 | 49774 | L0072781530794 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | L |
| 0250496554 | 000010 | 20080806 | 24 | 11945.76 | L0076082191653 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | L |
| 0387697595 | 000010 | 20140416 | 1 | 646.49 | 9546084106031E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 0368663775 | 000010 | 20130626 | 1 | 480.95 | 9556033177001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0368290727 | 000010 | 20130621 | 1 | 480.95 | 9551093172002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0377621892 | 000010 | 20131114 | 1 | 646.49 | 9551093318001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2041398841 | 000010 | 20160414 | 1 | 646.49 | 9551096105001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2021035088 | 000010 | 20150716 | 1 | 646.49 | FB55875197006E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2002823549 | 000010 | 20141111 | 1 | 646.49 | 9551094315001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2027186493 | 000010 | 20150929 | 1 | 646.49 | 9551095272002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2015852632 | 000010 | 20150508 | 1 | 646.49 | 9501055128024E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012269165 | 000010 | 20150325 | 1 | 646.49 | 9556035084020E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2002899393 | 000010 | 20141112 | 1 | 646.49 | 9501054316007E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2025771232 | 000010 | 20150911 | 2 | 1292.98 | FB55875254008E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0376329639 | 000010 | 20131022 | 2 | 1292.98 | 9501033295004E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 0254342375 | 000010 | 20080929 | 1 | 0 | W90L1Y82691004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0212125635 | 000010 | 20070110 | 4 | 0 | W68MX470105113 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 2126911953 | 000010 | 20190416 | 1 | 652.59 | W58GNS91060230 | DDNB | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2072133776 | 000010 | 20170517 | 3 | 1957.77 | WT4KDV71370043 | DDDK | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2114456267 | 000010 | 20181031 | 1 | 652.59 | W58H7N83040407 | DDDE | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2073476797 | 000010 | 20170603 | 1 | 652.59 | W58H7N71540070 | DDDE | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2124302227 | 000010 | 20190314 | 3 | 1957.77 | W8115U90730098 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2083042454 | 000010 | 20170928 | 1 | 652.59 | W81WRD72701213 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2092749623 | 000010 | 20180207 | 4 | 2610.36 | W80XYJ80370183 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2111064694 | 000010 | 20180918 | 3 | 1957.77 | W80XYJ82610168 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2125182366 | 000010 | 20190325 | 5 | 3262.95 | W80XYJ90840080 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2135106577 | 000010 | 20190730 | 4 | 2610.36 | W81B9W92100067 | DDPH | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2066719807 | 000010 | 20170308 | 2 | 1305.18 | W33R7X70670127 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2056244349 | 000010 | 20161017 | 10 | 6525.9 | W45J6662881734 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2072015033 | 000010 | 20170516 | 1 | 652.59 | W80BTZ71350107 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2094568843 | 000010 | 20180301 | 4 | 2610.36 | W26RK480600308 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2043370979 | 000010 | 20160508 | 1 | 646.49 | W80TWT61240110 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2061126220 | 000010 | 20161221 | 2 | 1305.18 | W80TWT63560209 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054821021 | 000010 | 20160924 | 1 | 646.49 | WK4BNX62650159 | DDRT | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2119562333 | 000010 | 20190115 | 5 | 3262.95 | W36LKG90140191 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2122673815 | 000010 | 20190222 | 5 | 3262.95 | W36LKG90530133 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2124110286 | 000010 | 20190312 | 5 | 3262.95 | W36LKG90700118 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2125030686 | 000010 | 20190322 | 5 | 3262.95 | W36LKG90800378 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2066708123 | 000010 | 20170308 | 25 | 16314.75 | WC1JU470670092 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2077758238 | 000010 | 20170727 | 3 | 1957.77 | W36LKJ72080252 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2083376465 | 000010 | 20171003 | 40 | 26103.6 | W34XYL72750032 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054750732 | 000010 | 20160923 | 3 | 1939.47 | W33TLB62670021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2068546723 | 000010 | 20170331 | 0 | 652.59 | W81TW670890164 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2051823990 | 000010 | 20160820 | 5 | 3232.45 | W34XYK62330410 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2090826073 | 000010 | 20180116 | 2 | 1305.18 | FB656380160485 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090828564 | 000010 | 20180116 | 2 | 1305.18 | FB656380160477 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090832454 | 000010 | 20180116 | 2 | 1305.18 | FB656380160480 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2050805090 | 000010 | 20160809 | 1 | 646.49 | FB610262220266 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2097148528 | 000010 | 20180331 | 1 | 652.59 | FB610280900055 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2121996631 | 000010 | 20190213 | 2 | 1305.18 | FB610290440505 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2089638023 | 000010 | 20171227 | 1 | 652.59 | R2104573590767 | DDPW | 0005021321 | 000000000014662710 | 6515 | 652.59 | R |
| 2080825337 | 000010 | 20170901 | 1 | 652.59 | M2036172440008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2060746221 | 000010 | 20161215 | 2 | 1305.18 | FB629163500078 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2106923096 | 000010 | 20180731 | 1 | 652.59 | FB632282120357 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2047326659 | 000010 | 20160625 | 5 | 3232.45 | V4591A61762015 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | V |
| 2119026170 | 000010 | 20190109 | 1 | 652.59 | W61DEV90090017 | DDBC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2074486482 | 000010 | 20170615 | 1 | 652.59 | W90Q8771660008 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2074025443 | 000010 | 20170612 | 1 | 652.59 | W90QEG71600006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2072572977 | 000010 | 20170522 | 1 | 652.59 | W90H7B71420026 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2079543448 | 000010 | 20170817 | 1 | 652.59 | W56Y0W72290018 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2063189044 | 000010 | 20170125 | 1 | 652.59 | W90QEG70240027 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2061126995 | 000010 | 20161221 | 1 | 652.59 | W91M3063560036 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2058396432 | 000010 | 20161114 | 1 | 652.59 | W56Y0W63190002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2047211833 | 000010 | 20160624 | 1 | 646.49 | W91R1C61684007 | DDOO | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2044644697 | 000010 | 20160523 | 1 | 646.49 | W91YRG61440048 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2046354104 | 000010 | 20160614 | 1 | 646.49 | W91G2061660005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2087250129 | 000010 | 20171122 | 1 | 652.59 | W905Y173260021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2139511083 | 000010 | 20190919 | 1 | 652.59 | W50ANY92620014 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2118981132 | 000010 | 20190108 | 1 | 652.59 | W567CY90080005 | DDBC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2137841383 | 000010 | 20190829 | 1 | 652.59 | W908FN92410020 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2093255466 | 000010 | 20180213 | 1 | 652.59 | W9050B80440007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2094950902 | 000010 | 20180306 | 1 | 652.59 | W91AT880650024 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2113172517 | 000010 | 20181015 | 1 | 652.59 | W81PUE82880058 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2117966552 | 000010 | 20181218 | 1 | 652.59 | W9024W83520001 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126358488 | 000010 | 20190409 | 1 | 652.59 | W56DPW90990002 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2128978686 | 000010 | 20190510 | 1 | 652.59 | W906C591300001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2112110960 | 000010 | 20180928 | 1 | 652.59 | W913TE82710041 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2144776260 | 000010 | 20191203 | 1 | 652.59 | W91H1L93370004 | DDHU | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 0260761189 | 000010 | 20090113 | 1 | 468.03 | M3501090130001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 2127186757 | 000010 | 20190418 | 2 | 1305.18 | W907WN91080022 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2042977747 | 000010 | 20160503 | 2 | 1292.98 | W907RK61240002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2096947580 | 000010 | 20180329 | 2 | 1305.18 | W582NX80870005 | DDJF | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2100293904 | 000010 | 20180508 | 2 | 1305.18 | W902U581280031 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2104248340 | 000010 | 20180626 | 2 | 1305.18 | W91D5681770011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2086673393 | 000010 | 20171115 | 2 | 1305.18 | W911ZJ73190029 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2043116094 | 000010 | 20160504 | 2 | 1292.98 | W9050961121005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2117969332 | 000010 | 20181218 | 2 | 1305.18 | W902W383520033 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101730129 | 000010 | 20180525 | 3 | 1957.77 | W5678X81440011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2105228856 | 000010 | 20180711 | 3 | 1957.77 | W90HWC81920001 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2064335809 | 000010 | 20170207 | 3 | 1957.77 | W90ME570380007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2086577171 | 000010 | 20171115 | 3 | 1957.77 | W90MD173180005 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054226856 | 000010 | 20160919 | 3 | 1939.47 | W90FCM62590400 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2045197568 | 000010 | 20160531 | 4 | 2585.96 | W91F8J61520005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127066951 | 000010 | 20190417 | 4 | 2610.36 | W91YRH91070120 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2097374335 | 000010 | 20180403 | 4 | 2610.36 | W9027M80930011 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2097679864 | 000010 | 20180406 | 4 | 2610.36 | W90H6P80960005 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2111577750 | 000010 | 20180924 | 4 | 2610.36 | W90G1882640044 | DDJF | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2088879937 | 000010 | 20171214 | 4 | 2610.36 | W912QL73470001 | DDHU | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2067108051 | 000010 | 20170314 | 5 | 3262.95 | W56VUY70730010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2062779589 | 000010 | 20170119 | 5 | 3262.95 | W91QZD70190005 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2074390832 | 000010 | 20170614 | 5 | 3262.95 | W90DR871650031 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126079032 | 000010 | 20190405 | 5 | 3262.95 | W902UT90950001 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2063358300 | 000010 | 20170126 | 10 | 6525.9 | W90NW670250030 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2070021312 | 000010 | 20170419 | 10 | 6525.9 | W90H3P71090003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2065025948 | 000010 | 20170215 | 6 | 3915.54 | W90HR870460013 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2094107185 | 000010 | 20180223 | 6 | 3915.54 | W811NP8045AA74 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2137030590 | 000010 | 20190821 | 8 | 5220.72 | W903MY92330002 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2043407688 | 000010 | 20160509 | 48 | 31031.52 | M6775061302065 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0260525389 | 000010 | 20090109 | 300 | 140409 | L0072790093664 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | L |
| 0368223264 | 000010 | 20130620 | 1 | 480.95 | W36N0T31710345 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0358910336 | 000010 | 20130206 | 1 | 480.95 | FB633130370265 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0275569642 | 000010 | 20090818 | 20 | 9360.6 | FB604392300023 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0249556447 | 000010 | 20080723 | 6 | 2986.44 | W81F2282036262 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0219578146 | 000010 | 20070428 | 2 | 1001.94 | FB582071170681 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0219578168 | 000010 | 20070428 | 4 | 2003.88 | FB582071170682 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0219165038 | 000010 | 20070423 | 1 | 500.97 | V0911471104700 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 0219028440 | 000010 | 20070420 | 9 | 4508.73 | 4791GD71073924 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0217534633 | 000010 | 20070329 | 20 | 10019.4 | W91HC170889021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217158005 | 000010 | 20070323 | 24 | 12023.28 | W91ATX7079A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216082483 | 000010 | 20070308 | 4 | 2003.88 | W45CMN7067BT02 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216349435 | 000010 | 20070313 | 4 | 2003.88 | M201817068BLT1 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0214699816 | 000010 | 20070216 | 400 | 200388 | W90F1470332765 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215527498 | 000010 | 20070301 | 18 | 9017.46 | M9545070590577 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0219876118 | 000010 | 20070503 | 8 | 4007.76 | W90EBD71228A02 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218486217 | 000010 | 20070413 | 1 | 500.97 | M144007102S014 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0232503392 | 000010 | 20071108 | 14 | 6968.36 | FM252073120042 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0232005816 | 000010 | 20071031 | 1 | 497.74 | N3218573044241 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | N |
| 0230526318 | 000010 | 20071004 | 3 | 1493.22 | 95480672773001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0227413470 | 000010 | 20070821 | 4 | 2003.88 | 4791GD72283903 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0228814159 | 000010 | 20070910 | 4 | 2003.88 | 4791GD72483918 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0226306482 | 000010 | 20070806 | 1 | 500.97 | W90NFE72120112 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0225755711 | 000010 | 20070728 | 2 | 1001.94 | FB586072090192 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0224002588 | 000010 | 20070703 | 4 | 2003.88 | 4791GD71783901 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0223749536 | 000010 | 20070630 | 1 | 500.97 | W90LD571770002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0223060625 | 000010 | 20070620 | 9 | 4508.73 | W90EBD71679002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0222442013 | 000010 | 20070611 | 2 | 1001.94 | W902RP71588000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0223092592 | 000010 | 20070620 | 10 | 5009.7 | W91WUH71714284 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0243479270 | 000010 | 20080423 | 1 | 497.74 | W90M4T81130203 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0242508889 | 000010 | 20080410 | 1 | 497.74 | W81F2281016216 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241796120 | 000010 | 20080401 | 2 | 995.48 | M2232080910H58 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0241848104 | 000010 | 20080401 | 1 | 497.74 | W90KH780789002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241903114 | 000010 | 20080402 | 2 | 995.48 | W90T3680910001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0240734917 | 000010 | 20080316 | 1 | 497.74 | W90MZ980535007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239758113 | 000010 | 20080303 | 1 | 497.74 | W90FPX80590203 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0238438827 | 000010 | 20080212 | 1 | 497.74 | W90FPX80320201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0237849141 | 000010 | 20080205 | 1 | 497.74 | W90DU680320006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0238006968 | 000010 | 20080206 | 6 | 2986.44 | M9545080360224 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0236493173 | 000010 | 20080115 | 1 | 497.74 | W90K0473530220 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0236694512 | 000010 | 20080117 | 1 | 497.74 | V091148016CB05 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0239123090 | 000010 | 20080222 | 1 | 497.74 | W90JN380363001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0255736452 | 000010 | 20081021 | 13 | 6084.39 | M143208294S001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0256035793 | 000010 | 20081024 | 5 | 2340.15 | W90LL482958002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0256344814 | 000010 | 20081028 | 6 | 2808.18 | W90LL482968002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0253701276 | 000010 | 20080918 | 10 | 4977.4 | W81F2282626043 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0251009203 | 000010 | 20080813 | 3 | 1493.22 | 4791GD82213905 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0249884281 | 000010 | 20080729 | 2 | 995.48 | M300018210T079 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0249810954 | 000010 | 20080728 | 1 | 497.74 | 4791GD82053909 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0249375738 | 000010 | 20080721 | 3 | 1493.22 | W90LR181790001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0246349870 | 000010 | 20080605 | 8 | 3981.92 | V4054081570201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0246565309 | 000010 | 20080609 | 1 | 497.74 | W90GP681602003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245263102 | 000010 | 20080519 | 3 | 1493.22 | W90LDY81400002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245533434 | 000010 | 20080522 | 2 | 995.48 | W90DU681420018 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245587333 | 000010 | 20080523 | 10 | 4977.4 | W801KG81444274 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0268522669 | 000010 | 20090507 | 2 | 936.06 | 4791GD91243913 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | |
| 0267978224 | 000010 | 20090429 | 12 | 5616.36 | W91HC191192001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0266636877 | 000010 | 20090409 | 2 | 936.06 | 4791GD90963905 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | |
| 0265893966 | 000010 | 20090330 | 1 | 468.03 | W801KG90894460 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0265094552 | 000010 | 20090318 | 2 | 936.06 | M9545090750679 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0266757733 | 000010 | 20090410 | 1 | 468.03 | W90LL490898001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0264284600 | 000010 | 20090306 | 1 | 468.03 | W801KG90654416 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0263765914 | 000010 | 20090227 | 2 | 936.06 | W91FWK90550201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261966810 | 000010 | 20090131 | 5 | 2340.15 | W91ZGE83580131 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0259547784 | 000010 | 20081217 | 10 | 4680.3 | W801KG83514351 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0278122012 | 000010 | 20090922 | 1 | 468.03 | FM440792610410 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278662734 | 000010 | 20090930 | 2 | 936.06 | FB633192729269 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0278666367 | 000010 | 20090930 | 2 | 936.06 | FB633192689419 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278666861 | 000010 | 20090930 | 2 | 936.06 | FB633192729434 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278666904 | 000010 | 20090930 | 2 | 936.06 | FB633192729184 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0275262281 | 000010 | 20090813 | 2 | 936.06 | FB441892250520 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0277344182 | 000010 | 20090911 | 2 | 936.06 | 4791GD92513904 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | |
| 0269216736 | 000010 | 20090518 | 2 | 936.06 | W801KG91384336 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0286799819 | 000010 | 20100203 | 1 | 496.45 | W81XPP00348003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0287364257 | 000010 | 20100210 | 1 | 496.45 | N3218500414292 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | N |
| 0285363947 | 000010 | 20100115 | 1 | 496.45 | R8138100151038 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | R |
| 0290940926 | 000010 | 20100329 | 1 | 496.45 | FB304700880038 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0290615202 | 000010 | 20100324 | 1 | 496.45 | FB252000830046 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0289652484 | 000010 | 20100311 | 1 | 496.45 | V0911400693525 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0306589925 | 000010 | 20101105 | 2 | 916.68 | W8006903024571 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0305088939 | 000010 | 20101014 | 1 | 458.34 | W81CRX02874228 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0313031205 | 000010 | 20110217 | 2 | 916.68 | FB617110480081 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0314382691 | 000010 | 20110308 | 8 | 3666.72 | W801KG10674353 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0312898466 | 000010 | 20110215 | 1 | 458.34 | N3218510464273 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | N |
| 0311612576 | 000010 | 20110127 | 1 | 458.34 | W81CRX10274213 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0309720883 | 000010 | 20101229 | 1 | 458.34 | FB624203630068 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0319081106 | 000010 | 20110512 | 1 | 458.34 | W91R2R11310101 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0319209635 | 000010 | 20110513 | 1 | 458.34 | W81CRX11334204 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0338913180 | 000010 | 20120315 | 1 | 520.53 | W80TWT20750414 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0338828626 | 000010 | 20120314 | 1 | 520.53 | W90HDC20740152 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0338447694 | 000010 | 20120308 | 5 | 2602.65 | M0005120670013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0336905843 | 000010 | 20120215 | 4 | 2157.64 | M147002045W008 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0335563755 | 000010 | 20120125 | 15 | 8091.15 | N438972025AG10 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | N |
| 0329607505 | 000010 | 20111012 | 4 | 2157.64 | 95821212851719 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | |
| 0329266531 | 000010 | 20111004 | 3 | 1618.23 | 95821212771704 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | |
| 0329058123 | 000010 | 20110929 | 2 | 916.68 | FB649312720129 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0347080100 | 000010 | 20120720 | 10 | 5205.3 | FB462022020095 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0345094213 | 000010 | 20120620 | 1 | 520.53 | W91ACG21710201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0344761033 | 000010 | 20120614 | 1 | 520.53 | W90HDC21660584 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0344223518 | 000010 | 20120607 | 1 | 520.53 | FB252021590024 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0344321632 | 000010 | 20120608 | 2 | 1041.06 | W90QD421581004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0343613702 | 000010 | 20120529 | 2 | 1041.06 | M9545021371058 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0341313498 | 000010 | 20120423 | 1 | 520.53 | N0020421117702 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 2027181070 | 000010 | 20150929 | 2 | 1292.98 | FB620152720049 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0358390893 | 000010 | 20130129 | 25 | 12023.75 | M6775030302030 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0358199179 | 000010 | 20130125 | 2 | 961.9 | R555313025001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | R |
| 0355971055 | 000010 | 20121213 | 19 | 9138.05 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0353311503 | 000010 | 20121026 | 1 | 480.95 | W90HDC22990598 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0349900400 | 000010 | 20120830 | 1 | 520.53 | W900KR22320007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0354509254 | 000010 | 20121116 | 1 | 480.95 | V5321123210036 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | V |
| 0350179938 | 000010 | 20120905 | 3 | 1561.59 | M9545022441432 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0368716445 | 000010 | 20130626 | 2 | 961.9 | W90YFB31720100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365554907 | 000010 | 20130514 | 2 | 961.9 | W90MMD31330137 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0366087766 | 000010 | 20130522 | 20 | 9619 | N438973142AG09 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0365678929 | 000010 | 20130516 | 1 | 480.95 | W90XYN31356002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365737437 | 000010 | 20130516 | 1 | 480.95 | W36N0T31360202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0364544117 | 000010 | 20130425 | 2 | 961.9 | 95930331151717 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0359690642 | 000010 | 20130217 | 1 | 480.95 | 9551093046001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0377625966 | 000010 | 20131114 | 25 | 16162.25 | M6775033172021 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0374582281 | 000010 | 20130923 | 10 | 4809.5 | FB664832660005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0370679000 | 000010 | 20130726 | 1 | 480.95 | 9551093207010E | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0369982733 | 000010 | 20130716 | 1 | 480.95 | W90JPH31693003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0387863684 | 000010 | 20140418 | 2 | 1292.98 | W90NTK32560201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0386199939 | 000010 | 20140328 | 1 | 646.49 | W81E1D40860131 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0382842786 | 000010 | 20140212 | 1 | 646.49 | W90GUC40382000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0382842980 | 000010 | 20140212 | 1 | 646.49 | W906MQ40350103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0382423300 | 000010 | 20140206 | 2 | 1292.98 | W567GQ40344003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0397672584 | 000010 | 20140819 | 10 | 6464.9 | W90MGU42255017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0397793763 | 000010 | 20140820 | 1 | 646.49 | FB612142320155 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0398463527 | 000010 | 20140828 | 1 | 646.49 | FB283542400027 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0397565934 | 000010 | 20140818 | 1 | 646.49 | FB612242308001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0394898596 | 000010 | 20140716 | 1 | 646.49 | W56L8W41914020 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391607790 | 000010 | 20140603 | 2 | 1292.98 | FB631141540179 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0390476860 | 000010 | 20140520 | 1 | 646.49 | W90HHR41360106 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2007678274 | 000010 | 20150127 | 1 | 646.49 | FB612250270116 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2004443758 | 000010 | 20141205 | 1 | 646.49 | W81YT443390031 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0400900279 | 000010 | 20140926 | 4 | 2585.96 | FB624242690039 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0400390583 | 000010 | 20140921 | 1 | 646.49 | V231484222CG76 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | V |
| 2018703108 | 000010 | 20150616 | 2 | 1292.98 | W33K0951650120 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2015183327 | 000010 | 20150430 | 1 | 646.49 | W90HR851130502 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2012473021 | 000010 | 20150327 | 2 | 1292.98 | V553225084B560 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | V |
| 2013343097 | 000010 | 20150408 | 1 | 646.49 | W42UUE50980038 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2012934692 | 000010 | 20150402 | 1 | 646.49 | W90Y5W50896012 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2010938989 | 000010 | 20150310 | 1 | 646.49 | W90YJW50630007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2011131608 | 000010 | 20150311 | 1 | 646.49 | W90G1250440206 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2020453735 | 000010 | 20150708 | 2 | 1292.98 | W80XYJ51890064 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2020668001 | 000010 | 20150710 | 2 | 1292.98 | W90KA451900543 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2019860933 | 000010 | 20150629 | 1 | 646.49 | W33K0951800099 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2019632428 | 000010 | 20150626 | 20 | 12929.8 | W56VUY51384026 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2029408586 | 000010 | 20151030 | 8 | 5171.92 | W33BQ953030237 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2030917816 | 000010 | 20151122 | 1 | 646.49 | W813LY53250070 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2029751910 | 000010 | 20151105 | 1 | 646.49 | FB601153090033 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2032965844 | 000010 | 20151223 | 3 | 1939.47 | FB609153570016 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0395161372 | 000010 | 20140718 | 1 | 646.49 | W90HU741980015 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0368756900 | 000010 | 20130627 | 1 | 480.95 | W90HU731770012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0324138685 | 000010 | 20110725 | 10 | 4583.4 | W902TW12025010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0316532757 | 000010 | 20110406 | 1 | 458.34 | W902TW10940801 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0306972964 | 000010 | 20101110 | 2 | 916.68 | W902TW03140815 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0256485186 | 000010 | 20081029 | 3 | 1404.09 | W90FR782600253 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0251375156 | 000010 | 20080818 | 10 | 4977.4 | N6931682253602 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | N |
| 0226293532 | 000010 | 20070806 | 10 | 5009.7 | M011397214DM21 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 2034637638 | 000010 | 20160121 | 1 | 646.49 | W91WVY53525003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2035060604 | 000010 | 20160127 | 4 | 2585.96 | FB609160270039 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2038438068 | 000010 | 20160308 | 1 | 646.49 | W9018H60494005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038641564 | 000010 | 20160310 | 4 | 2585.96 | W910AT60700006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038773843 | 000010 | 20160311 | 5 | 3232.45 | W90ADT60710025 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2039863308 | 000010 | 20160325 | 1 | 646.49 | W91Q0M60400255 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2037983819 | 000010 | 20160302 | 5 | 3232.45 | W56KFK60614005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2036514833 | 000010 | 20160213 | 1 | 646.49 | W90GY460410015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2036631281 | 000010 | 20160216 | 1 | 646.49 | W901PX60384001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2035802880 | 000010 | 20160204 | 36 | 23273.64 | M6775060352011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0278896998 | 000010 | 20091005 | 0 | 0 | FB633192739555 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583057 | 000010 | 20090929 | 0 | 0 | FB633192719343 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583568 | 000010 | 20090929 | 0 | 0 | FB633192719269 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583649 | 000010 | 20090929 | 0 | 0 | FB633192709589 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278584095 | 000010 | 20090929 | 0 | 0 | FB633192709109 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278584515 | 000010 | 20090929 | 0 | 0 | FB633192709419 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0358821867 | 000010 | 20130205 | 0 | 0 | FB633130360150 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0287954426 | 000010 | 20100218 | 0 | 0 | FB304700490389 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 2021649309 | 000010 | 20150723 | 0 | 0 | FB610252049081 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0396520425 | 000010 | 20140806 | 0 | 0 | FB612242180146 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0374031175 | 000010 | 20130917 | 0 | 0 | FB664832600039 | | | 000000000014662710 | 6515 | 0 | F |
| 0383719169 | 000010 | 20140225 | 0 | 0 | 95930340551708 | DDJC | 0005021321 | 000000000014662710 | 6515 | 0 | |
| 0299539398 | 000010 | 20100728 | 0 | 0 | W8003K02085715 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0385259390 | 000010 | 20140317 | 0 | 0 | M6775040763032 | DDOJ | 0005021321 | 000000000014662710 | 6515 | 0 | M |
| 0327838450 | 000010 | 20110913 | 0 | 0 | M6775012563010 | DDOJ | 0005021321 | 000000000014662710 | 6515 | 0 | M |
| 2082774895 | 000010 | 20170925 | 0 | 0 | W58VLA62651001 | DDDE | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0210289005 | 000010 | 20061205 | 1 | 500.97 | R091246339EW00 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0260992600 | 000010 | 20090116 | 1 | 468.03 | FB527090160231 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0321085867 | 000010 | 20110609 | 10 | 4583.4 | W9180F11600016 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012763814 | 000010 | 20150401 | 2 | 1292.98 | FB500050900240 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0301231430 | 000010 | 20100819 | 1 | 496.45 | FB562102310132 | DDDE | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 2027187438 | 000010 | 20150929 | 1 | 646.49 | WT4KDV52690224 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0333506054 | 000010 | 20111217 | 1 | 539.41 | FB481113510248 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | F |
| 0277235566 | 000010 | 20090910 | 4 | 1872.12 | FB561292530218 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0313923918 | 000010 | 20110302 | 1 | 458.34 | FB580610610222 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0244611914 | 000010 | 20080509 | 1 | 497.74 | FB582081300228 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0244818483 | 000010 | 20080513 | 31 | 15429.94 | FB582081340562 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0375572829 | 000010 | 20131007 | 1 | 646.49 | FB524032800077 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0280155782 | 000010 | 20091026 | 10 | 4964.5 | FB586092992349 | DDKS | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0214320607 | 000010 | 20070211 | 83 | 41580.51 | MMX2007041B041 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0377638516 | 000010 | 20131114 | 1 | 646.49 | FB653033180069 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2028966287 | 000010 | 20151026 | 2 | 1292.98 | R231685293CG07 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 2029977438 | 000010 | 20151109 | 2 | 1292.98 | W808M953100016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0241503443 | 000010 | 20080327 | 1 | 497.74 | W91B6880862001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 2016557022 | 000010 | 20150518 | 1 | 646.49 | W80XYJ51380048 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0384139213 | 000010 | 20140228 | 1 | 646.49 | R218084058D004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0383647008 | 000010 | 20140224 | 1 | 646.49 | R218084054D700 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0383647109 | 000010 | 20140224 | 1 | 646.49 | R218084054D605 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 2030799409 | 000010 | 20151119 | 2 | 1292.98 | W4546G53240121 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2021227322 | 000010 | 20150717 | 3 | 1939.47 | W33K0951980226 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2040083381 | 000010 | 20160329 | 1 | 646.49 | W33BQ960890167 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2018066277 | 000010 | 20150607 | 1 | 646.49 | W33RBS51580165 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2009039686 | 000010 | 20150212 | 2 | 1292.98 | W68PPA50430120 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0218332548 | 000010 | 20070411 | 2 | 1001.94 | FB586071010262 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0274794593 | 000010 | 20090807 | 1 | 468.03 | V207259209D500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | V |
| 2031842667 | 000010 | 20151207 | 2 | 1292.98 | W80TWT53410030 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0329482845 | 000010 | 20111009 | 49 | 26431.09 | M9510712810003 | DDDE | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 2035934649 | 000010 | 20160205 | 5 | 3232.45 | W34GMT60370032 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2006000111 | 000010 | 20150105 | 1 | 646.49 | FB656350050014 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2036479445 | 000010 | 20160212 | 2 | 1292.98 | W34XYK60430368 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0248434657 | 000010 | 20080707 | 1 | 497.74 | FA44408189414E | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 2040592547 | 000010 | 20160405 | 2 | 1292.98 | FB580860960048 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0216176327 | 000010 | 20070309 | 9 | 4508.73 | MMX20070670051 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0212031116 | 000010 | 20070109 | 2 | 1001.94 | N628637009MC40 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | N |
| 0214353063 | 000010 | 20070212 | 3 | 1502.91 | R5575270430070 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0212067614 | 000010 | 20070110 | 4 | 2003.88 | R5575270090019 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 2030464383 | 000010 | 20151116 | 1 | 646.49 | W33M8Q53210010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0353744283 | 000010 | 20121102 | 1 | 480.95 | FB643123070188 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0218396848 | 000010 | 20070412 | 4 | 2003.88 | FB582071020076 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0210571698 | 000010 | 20061209 | 2 | 1001.94 | FB582063430092 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |

| DOC_NUMBER | S_ORD_ITEM | _BIC_BORDER_DT | CONF_QTY | NET_VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0250863047 | 000010 | 20080811 | 4 | 1990.96 | M9422482240006 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0265095197 | 000010 | 20090318 | 206 | 96414.18 | M9545090750704 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0265100096 | 000010 | 20090318 | 20 | 9360.6 | M9545090750709 | DDKS | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0215438130 | 000010 | 20070228 | 20 | 10019.4 | M9441270591349 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0302999655 | 000010 | 20100913 | 1 | 496.45 | 9501050256021E | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0214337321 | 000010 | 20070212 | 1 | 500.97 | W90JM570303005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211264921 | 000010 | 20061220 | 1 | 500.97 | W91K1M63472004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0210744819 | 000010 | 20061212 | 1 | 500.97 | W904NJ63450008 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216279741 | 000010 | 20070312 | 1 | 500.97 | W45XTR70615230 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0215747131 | 000010 | 20070305 | 1 | 500.97 | 4791GD70593914 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0214431882 | 000010 | 20070213 | 1 | 500.97 | W8006970444201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0213418502 | 000010 | 20070130 | 1 | 500.97 | W81F2270306334 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0210095075 | 000010 | 20061201 | 1 | 500.97 | M0005363330003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0215858279 | 000010 | 20070306 | 10 | 5009.7 | W90EBW70651006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217280570 | 000010 | 20070326 | 20 | 10019.4 | W801KF70854262 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216276271 | 000010 | 20070312 | 20 | 10019.4 | W91KUN70570001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0214148486 | 000010 | 20070208 | 20 | 10019.4 | W91ATX70398000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0317436600 | 000010 | 20110421 | 2 | 916.68 | BG81751109D001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | |
| 0278165176 | 000010 | 20090923 | 10 | 4680.3 | BLXA5492650002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | B |
| 0344196243 | 000010 | 20120607 | 10 | 5205.3 | BBKC5N2158E709 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | B |
| 0239397410 | 000010 | 20080227 | 1 | 497.74 | DBRU5480573422 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | D |
| 0364686581 | 000010 | 20130429 | 1 | 480.95 | W91DWF30920201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0359055624 | 000010 | 20130207 | 1 | 480.95 | W90NNA30240104 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0372679536 | 000010 | 20130827 | 1 | 480.95 | W906MQ31980106 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0253040009 | 000010 | 20080910 | 1 | 497.74 | M9430982540E65 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0366847518 | 000010 | 20130603 | 1 | 480.95 | N3218531544213 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 2041666067 | 000010 | 20160418 | 1 | 646.49 | W90JMT61090001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2041123554 | 000010 | 20160411 | 1 | 646.49 | FB631161020771 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0367908257 | 000010 | 20130617 | 2 | 961.9 | W904LE31620208 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365868045 | 000010 | 20130520 | 2 | 961.9 | W90MMJ31370115 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0357489259 | 000010 | 20130114 | 2 | 961.9 | 9546083014004E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0240328928 | 000010 | 20080311 | 2 | 995.48 | W81CRX80714220 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0317235178 | 000010 | 20110418 | 2 | 916.68 | W91R2R11050101 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 2021977170 | 000010 | 20150728 | 2 | 1292.98 | W91BAB52060211 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2013810673 | 000010 | 20150414 | 2 | 1292.98 | W90TGM50990223 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0336320595 | 000010 | 20120206 | 5 | 2697.05 | W90K7T20110201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0339086842 | 000010 | 20120319 | 5 | 2602.65 | M0005120680004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0319652963 | 000010 | 20110519 | 5 | 2291.7 | M9520511380897 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0347322170 | 000010 | 20120724 | 10 | 5205.3 | M6775022023002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0250922224 | 000010 | 20080812 | 20 | 9954.8 | 47924782209819 | DDPH | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0245315732 | 000010 | 20080520 | 15 | 7466.1 | 47924781369824 | DDPH | 0005021321 | 000000000014662710 | 6515 | 497.74 | |

Sheet: 30_6515-01-466-2710                                                     22

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0328089436 | 000010 | 20110916 | 24 | 12945.84 | M6775012583011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0384211399 | 000010 | 20140303 | 25 | 16162.25 | N438974062G107 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |
| 0347861961 | 000010 | 20120801 | 100 | 52053 | M6775022123051 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0346571384 | 000010 | 20120715 | 14 | 7287.42 | WC1JUG21954417 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0345740639 | 000010 | 20120629 | 60 | 31231.8 | M6775021803052 | DDPH | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0269583623 | 000010 | 20090526 | 80 | 37442.4 | W91HU291424016 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0370703725 | 000010 | 20130726 | 36 | 17314.2 | M6775032053082 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0250799865 | 000010 | 20080811 | 250 | 124435 | M6789882210DD2 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0347321427 | 000010 | 20120724 | 27 | 14054.31 | M6775022023044 | DDPH | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0210742091 | 000020 | 20061212 | 10 | 5009.7 | MMX2006345B432 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000030 | 20061212 | 130 | 65126.1 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000060 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000070 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0290590776 | 000020 | 20100324 | 1 | 496.45 | FB562100830032 | DDDE | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0288621702 | 000050 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0288621702 | 000080 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0307055022 | 000020 | 20101112 | 24 | 11000.16 | R5704603160059 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0307055022 | 000030 | 20101112 | 24 | 11000.16 | R5704603160059 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0328603570 | 000020 | 20110922 | 1520 | 696676.8 | R5704612653000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0328603570 | 000030 | 20110922 | 45 | 20625.3 | R5704612653000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | R |
| 0250496554 | 000030 | 20080806 | 2 | 995.48 | L0076082191653 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | L |
| 0245970650 | 000020 | 20080530 | 42 | 20905.08 | V4054081500158 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0265098470 | 000050 | 20090318 | 216 | 101094.5 | M9545090750689 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0350179938 | 000050 | 20120905 | 144 | 74956.32 | M9545022441432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0265102272 | 000020 | 20090318 | 89 | 41654.67 | M9545090750699 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0327998722 | 000040 | 20110915 | 24 | 11000.16 | M6775012583006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0343140242 | 000020 | 20120521 | 288 | 149912.6 | M6775021362015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0355971055 | 000050 | 20121213 | 120 | 57714 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000080 | 20121213 | 24 | 11542.8 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000090 | 20121213 | 24 | 11542.8 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000110 | 20121213 | 85 | 40880.75 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0367214343 | 000020 | 20130607 | 24 | 11542.8 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0367214343 | 000030 | 20130607 | 24 | 11542.8 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0367214343 | 000060 | 20130607 | 116 | 55790.2 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0372446432 | 000030 | 20130823 | 24 | 11542.8 | M6775032352001 | DDPH | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0372315577 | 000020 | 20130822 | 21 | 10099.95 | M6775032342001 | DDPH | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0372315577 | 000030 | 20130822 | 24 | 11542.8 | M6775032342001 | DDPH | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0371972656 | 000020 | 20130816 | 380 | 182761 | M6775032251012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0385378754 | 000040 | 20140318 | 22 | 14222.78 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000100 | 20140318 | 8 | 5171.92 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0398284733 | 000020 | 20140826 | 36 | 23273.64 | M6775042383013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0398284733 | 000030 | 20140826 | 36 | 23273.64 | M6775042383013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2042481853 | 000050 | 20160427 | 1 | 646.49 | M6775061182045 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0258183284 | 000040 | 20081125 | 24 | 11232.72 | M2144083040867 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0217454523 | 000020 | 20070328 | 3 | 1502.91 | W5CD3C70820805 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0210719338 | 000020 | 20061212 | 12 | 6011.64 | W90F1463452701 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217454523 | 000030 | 20070328 | 24 | 12023.28 | W5CD3C70820805 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216560027 | 000020 | 20070315 | 16 | 8015.52 | W91HBT70743000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0247954176 | 000020 | 20080628 | 12 | 5972.88 | BLXA5481790004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | B |
| 0294525392 | 000020 | 20100518 | 18 | 8936.1 | BE7A930137D033 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0293884020 | 000020 | 20100511 | 18 | 8936.1 | BE70930096D033 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0324302650 | 000020 | 20110727 | 24 | 11000.16 | M9300212070115 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0324302650 | 000030 | 20110727 | 24 | 11000.16 | M9300212070115 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0255736441 | 000030 | 20081021 | 13 | 6084.39 | M143208294D001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0255736441 | 000010 | 20081021 | 93 | 43526.79 | M143208294D001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0391660616 | 000010 | 20140604 | 1 | 646.49 | FB561241550170 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0312742591 | 000010 | 20110212 | 2 | 916.68 | W91Z181043J008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0356583320 | 000010 | 20121222 | 1 | 480.95 | FB581423570077 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0389098282 | 000010 | 20140505 | 1 | 646.49 | FB481141250057 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0232252352 | 000010 | 20071105 | 1 | 497.74 | W90E7Q7309001E | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0278667798 | 000010 | 20090930 | 1 | 468.03 | FB633192689589 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0218401254 | 000010 | 20070412 | 1 | 500.97 | FB582071020212 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0265128411 | 000010 | 20090318 | 10 | 4680.3 | R5704690770132 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | R |
| 0265129881 | 000010 | 20090318 | 10 | 4680.3 | R5704690770112 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | R |
| 0278665161 | 000010 | 20090930 | 2 | 936.06 | FB633192729630 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0216166828 | 000010 | 20070309 | 1 | 500.97 | W90GP870582040 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216170953 | 000010 | 20070309 | 1 | 500.97 | W90GP670582024 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218186958 | 000010 | 20070409 | 1 | 500.97 | W90D5970965000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218369005 | 000010 | 20070411 | 2 | 1001.94 | W91U5H70642032 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211338542 | 000010 | 20061221 | 4 | 2003.88 | W45NQ863550003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0317969417 | 000010 | 20110428 | 2 | 916.68 | W57EP411180101 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0346434714 | 000010 | 20120712 | 5 | 2602.65 | W25KYN2194001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0335114966 | 000010 | 20120118 | 1 | 539.41 | W905X020102004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0220338904 | 000010 | 20070509 | 1 | 500.97 | W90DU671220006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0293198500 | 000010 | 20100429 | 1 | 496.45 | W90MLY01185001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0221761963 | 000010 | 20070531 | 1 | 500.97 | W90G1C71500203 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0226837448 | 000010 | 20070813 | 1 | 500.97 | W90NF372120101 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0243445012 | 000010 | 20080423 | 1 | 497.74 | W91JXK81135001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0235352468 | 000010 | 20071226 | 1 | 497.74 | W90NPA73550100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234834426 | 000010 | 20071214 | 1 | 497.74 | W90NYW73475004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234662954 | 000010 | 20071212 | 1 | 497.74 | W90M3473400202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0234689370 | 000010 | 20071213 | 1 | 497.74 | W90FTF73375058 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0233699619 | 000010 | 20071129 | 1 | 497.74 | W90HHX73180103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0249897311 | 000010 | 20080729 | 1 | 497.74 | W90K8N81705228 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245805666 | 000010 | 20080528 | 1 | 497.74 | W91U7581485007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0365828246 | 000010 | 20130519 | 1 | 480.95 | W90R9U31340201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0372491148 | 000010 | 20130823 | 1 | 480.95 | W90UY932340228 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0371376711 | 000010 | 20130807 | 1 | 480.95 | W91DWM32050208 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0378082645 | 000010 | 20131121 | 1 | 646.49 | W90DT133230002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0229283984 | 000010 | 20070914 | 1 | 500.97 | W9082D72355011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0376514315 | 000010 | 20131025 | 1 | 646.49 | W90HTF32970500 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0380283751 | 000010 | 20140107 | 1 | 646.49 | W90HWB40020003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0350212627 | 000010 | 20120906 | 1 | 520.53 | W91EG722440005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0349010720 | 000010 | 20120817 | 1 | 520.53 | W90RMD22270006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0351365111 | 000010 | 20120921 | 1 | 520.53 | W90GJG13491010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0312834930 | 000010 | 20110214 | 1 | 458.34 | W90G8Y10400001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0313312407 | 000010 | 20110222 | 1 | 458.34 | W81LJU10475006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0393427597 | 000010 | 20140625 | 1 | 646.49 | W35PZS41684013 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391351703 | 000010 | 20140530 | 1 | 646.49 | W90YP541301000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391030628 | 000010 | 20140527 | 1 | 646.49 | W906MQ41260110 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0395283174 | 000010 | 20140721 | 1 | 646.49 | W90M2541750201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2039785531 | 000010 | 20160324 | 1 | 646.49 | W901C960812016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2040644839 | 000010 | 20160405 | 1 | 646.49 | W58H7G53011022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2000572993 | 000010 | 20141009 | 1 | 646.49 | W90EKE42750208 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2016530209 | 000010 | 20150518 | 1 | 646.49 | W91P4C51145004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2012631391 | 000010 | 20150330 | 1 | 646.49 | W9012Y50794051 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0244981191 | 000010 | 20080515 | 2 | 995.48 | W90M4K81340202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0252601124 | 000010 | 20080904 | 2 | 995.48 | W90GY182392000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0253166445 | 000010 | 20080911 | 2 | 995.48 | W90DWJ82535013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0261465614 | 000010 | 20090124 | 2 | 936.06 | W25KYC90235016 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0253690189 | 000010 | 20080918 | 2 | 995.48 | W81W038261A003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0278676535 | 000010 | 20090930 | 2 | 936.06 | FB633192729343 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0367924541 | 000010 | 20130618 | 2 | 961.9 | W90T3H31620007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0383470923 | 000010 | 20140220 | 2 | 1292.98 | W90MMH40490100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0348143023 | 000010 | 20120806 | 2 | 1041.06 | W91ACG22130202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0325904247 | 000010 | 20110818 | 2 | 916.68 | W90GJG11951001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0316717254 | 000010 | 20110408 | 2 | 916.68 | W32MVC10980002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0320562933 | 000010 | 20110602 | 2 | 916.68 | W91NKY11524006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 2015199728 | 000010 | 20150430 | 2 | 1292.98 | W91PE951112001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2013052632 | 000010 | 20150403 | 2 | 1292.98 | W90DUE50900037 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0250728939 | 000010 | 20080808 | 4 | 1990.96 | W90DU682190022 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0250729319 | 000010 | 20080808 | 4 | 1990.96 | W90DU682190023 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0249410599 | 000010 | 20080722 | 4 | 1990.96 | W91P8A81990200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0261887446 | 000010 | 20090130 | 4 | 1872.12 | W9046E83580207 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0257593228 | 000010 | 20081115 | 4 | 1872.12 | W90K1K82840200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0257595911 | 000010 | 20081115 | 4 | 1872.12 | W90K1K82840201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0227196744 | 000010 | 20070817 | 4 | 2003.88 | W90MBE72285013 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0253057377 | 000010 | 20080910 | 4 | 1990.96 | W907R58254A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0253060347 | 000010 | 20080910 | 4 | 1990.96 | W902G88254A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0328120754 | 000010 | 20110916 | 4 | 1833.36 | V570671259A206 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | V |
| 0326213302 | 000010 | 20110823 | 4 | 1833.36 | W90DT112315005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0387930730 | 000010 | 20140418 | 3 | 1939.47 | W90K5X40930217 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0230509472 | 000010 | 20071004 | 5 | 2488.7 | W91Y1M7277012E | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0400443525 | 000010 | 20140922 | 6 | 3878.94 | N000334265V022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |
| 2019524671 | 000010 | 20150624 | 2 | 1292.98 | N449435175029E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |
| 0395399502 | 000010 | 20140722 | 20 | 12929.8 | N438974203G178 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | N |
| 2019788687 | 000010 | 20150629 | 1 | 646.49 | W44DQ151790451 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0211306929 | 000010 | 20061221 | 4 | 2003.88 | MML1006354RAN1 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 2010568403 | 000010 | 20150304 | 1 | 646.49 | W33K0950640036 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0246490362 | 000010 | 20080607 | 3 | 1493.22 | W90NKA81581001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0261368506 | 000010 | 20090123 | 1 | 468.03 | W90NKD90221013 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0379664243 | 000010 | 20131220 | 3 | 1939.47 | W36LKG33500010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0212954541 | 000010 | 20070123 | 1 | 500.97 | W90ATJ70220002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211472334 | 000010 | 20061226 | 5 | 2504.85 | W90B7X63528006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0212251782 | 000010 | 20070111 | 7 | 3506.79 | W91B3V70118000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0212033102 | 000010 | 20070109 | 22 | 11021.34 | W91ATX70030500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0349752101 | 000010 | 20120829 | 2 | 1041.06 | BH3F732241D202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | |
| 0357107110 | 000010 | 20130108 | 20 | 9619 | BLXA5V30070001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | B |
| 2036710448 | 000010 | 20160217 | 1 | 646.49 | W91M1Z60470130 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0359857704 | 000010 | 20130220 | 1 | 480.95 | W90L043051002E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0262057478 | 000010 | 20090203 | 1 | 468.03 | R551159033005E | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | R |
| 0243800864 | 000010 | 20080428 | 1 | 497.74 | W90KKR81166000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0243502066 | 000010 | 20080424 | 1 | 497.74 | W90KPB81145004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0240141487 | 000010 | 20080308 | 1 | 497.74 | W90L0L80601005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0251596915 | 000010 | 20080821 | 1 | 497.74 | W81XA782330201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0248525012 | 000010 | 20080709 | 1 | 497.74 | W903YP81905000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0246860214 | 000010 | 20080612 | 1 | 497.74 | W905X781502000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0243802016 | 000010 | 20080428 | 2 | 995.48 | W90KNJ81116013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0251662779 | 000010 | 20080821 | 2 | 995.48 | W90NFG81700102 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0256686294 | 000010 | 20081031 | 2 | 936.06 | W90KH183026000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0228592537 | 000010 | 20070906 | 4 | 1990.96 | W801KG72494392 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0244887593 | 000010 | 20080514 | 6 | 2986.44 | W81CRX81344231 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0288621702 | 000010 | 20100226 | 98 | 48652.1 | V5546000574136 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0278664052 | 000010 | 20090930 | 17 | 7956.51 | FB633192689498 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0265098470 | 000010 | 20090318 | 216 | 101094.5 | M9545090750689 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0218492984 | 000010 | 20070413 | 2 | 1001.94 | L0076071036195 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0217443915 | 000010 | 20070328 | 24 | 12023.28 | L0076070875892 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0240502829 | 000010 | 20080312 | 1 | 497.74 | W81F2280726160 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239176791 | 000010 | 20080222 | 1 | 497.74 | W90DU680520007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0237246918 | 000010 | 20080125 | 1 | 497.74 | W90K0680090246 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0336400043 | 000010 | 20120207 | 24 | 12945.84 | M677502038005E | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0217159720 | 000010 | 20070323 | 11 | 5510.67 | W91ATX70820500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0250496554 | 000020 | 20080806 | 24 | 11945.76 | L0076082191653 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | L |
| 0255803549 | 000010 | 20081022 | 13 | 6084.39 | W90PJY8294B017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0266018332 | 000010 | 20090331 | 216 | 101094.5 | L0072790904178 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | L |
| 0372446432 | 000020 | 20130823 | 61 | 29337.95 | M6775032352001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 2042481853 | 000010 | 20160427 | 95 | 61416.55 | M6775061182045 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0376889317 | 000010 | 20131101 | 1 | 646.49 | 9546083305019E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2040710521 | 000010 | 20160406 | 1 | 646.49 | 9543186097001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 0391303435 | 000010 | 20140530 | 1 | 646.49 | 9551094150001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 0373809201 | 000010 | 20130913 | 1 | 480.95 | FB52093255008E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 2149793160 | 000010 | 20200214 | 2 | 1305.18 | W91SAM00450008 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 0215929522 | 000010 | 20070307 | 5 | 0 | W68MX470665183 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0254665403 | 000010 | 20081006 | 1 | 0 | W33DME82804201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 0269819468 | 000010 | 20090529 | 31 | 0 | W33DME91474336 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 2034787029 | 000010 | 20160122 | 2 | 1292.98 | W58GNS60220452 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2053021350 | 000010 | 20160904 | 2 | 1292.98 | FB480462480127 | DDDE | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2089333849 | 000010 | 20171220 | 5 | 3262.95 | W81B9W73540071 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2125706768 | 000010 | 20190401 | 5 | 3262.95 | W80XYJ90860260 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2093321266 | 000010 | 20180214 | 2 | 1305.18 | W51WKX80450966 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2055351234 | 000010 | 20161003 | 3 | 1957.77 | WX3JJY62700402 | DDPH | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2093975110 | 000010 | 20180222 | 3 | 1957.77 | W81XF980530367 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2075076405 | 000010 | 20170623 | 1 | 652.59 | W80BTZ71730031 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2056235655 | 000010 | 20161017 | 10 | 6525.9 | W45J6662881733 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2050742714 | 000010 | 20160809 | 10 | 6464.9 | W80TWT62190545 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2103060308 | 000010 | 20180612 | 2 | 1305.18 | W26RK481630222 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2140283236 | 000010 | 20190927 | 15 | 9788.85 | W34GMT92700491 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2116515563 | 000020 | 20181128 | 5 | 3262.95 | W33RBS83320076 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2112835607 | 000010 | 20181010 | 3 | 1957.77 | W36LKG82830099 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2049870746 | 000010 | 20160728 | 8 | 5171.92 | W68RZ262020058 | DDRT | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2054243462 | 000010 | 20160919 | 5 | 3232.45 | W34XYL62630072 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2058917714 | 000010 | 20161118 | 1 | 652.59 | WT4KDR63230044 | DDDK | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2047172219 | 000010 | 20160623 | 2 | 1292.98 | W42UUE61750097 | DDRT | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0211088234 | 000010 | 20061218 | 1 | 500.97 | FB581463510232 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 2090826076 | 000010 | 20180116 | 2 | 1305.18 | FB656380160482 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2090826078 | 000010 | 20180116 | 2 | 1305.18 | FB656380160484 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2090829684 | 000010 | 20180116 | 2 | 1305.18 | FB656380160476 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2051127165 | 000010 | 20160812 | 1 | 646.49 | FB664862250036 | DDJF | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2087836924 | 000010 | 20171201 | 1 | 652.59 | FB448473350109 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2105337071 | 000010 | 20180712 | 30 | 19577.7 | FB462681930026 | DDHU | 0005021321 | 000000000014662710 | 6515 | 652.59 | F |
| 2043656781 | 000010 | 20160511 | 1 | 646.49 | FB617161320113 | DDRT | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2043871780 | 000010 | 20160513 | 5 | 3232.45 | W33M8Q61330133 | DDWG | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2101766944 | 000010 | 20180525 | 1 | 652.59 | W33M8Q81450039 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2112021261 | 000010 | 20180928 | 4 | 2610.36 | W8000Q82680288 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2046214744 | 000010 | 20160613 | 2 | 1292.98 | FB610261650131 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2094986003 | 000010 | 20180306 | 0 | 652.59 | M2036180650042 | DDCL | 0005021321 | 000000000014662710 | 6515 | 652.59 | M |
| 2094978372 | 000010 | 20180306 | 1 | 652.59 | R532128064EA77 | DDDC | 0005021321 | 000000000014662710 | 6515 | 652.59 | R |
| 2096449195 | 000010 | 20180322 | 1 | 652.59 | R532128079EA55 | DDDC | 0005021321 | 000000000014662710 | 6515 | 652.59 | R |
| 2055345146 | 000010 | 20161003 | 50 | 32629.5 | W91KBP62720036 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2055366764 | 000010 | 20161003 | 50 | 32629.5 | W91KBP62720035 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 0385531064 | 000010 | 20140319 | 4 | 2585.96 | 95930340789999 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2047602976 | 000010 | 20160629 | 20 | 12929.8 | M6775061803029 | DDYJ | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0210449812 | 000010 | 20061207 | 4 | 2003.88 | W801KG63414269 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 2130252825 | 000010 | 20190528 | 1 | 652.59 | W90TVF91480013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2099551070 | 000010 | 20180430 | 4 | 2610.36 | W809JG81200004 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2062746144 | 000010 | 20170119 | 3 | 1957.77 | W81JTY70190013 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2065501695 | 000010 | 20170222 | 1 | 652.59 | W9036P70440434 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2075902993 | 000010 | 20170705 | 1 | 652.59 | W901J571860005 | DDJF | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2074527365 | 000010 | 20170615 | 1 | 652.59 | W90ME371660001 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2072882944 | 000010 | 20170525 | 1 | 652.59 | W5678X71221036 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2067950261 | 000010 | 20170323 | 1 | 652.59 | W90QEG70820024 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2061333370 | 000010 | 20161227 | 1 | 652.59 | W90KCH63620089 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2052033769 | 000010 | 20160823 | 1 | 646.49 | W56Y0W62360007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2051775725 | 000010 | 20160819 | 1 | 646.49 | W91EM662320008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2044147444 | 000010 | 20160517 | 1 | 646.49 | W907RK61380001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2090081486 | 000010 | 20180105 | 1 | 652.59 | W901KG80050027 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2053647230 | 000010 | 20160912 | 1 | 646.49 | W90GH062560004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2085635430 | 000010 | 20171102 | 1 | 652.59 | W90X7973050005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101133340 | 000010 | 20180518 | 1 | 652.59 | W90HWF81370024 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101133524 | 000010 | 20180518 | 1 | 652.59 | W42TYY81370016 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2118347340 | 000010 | 20181226 | 1 | 652.59 | W90MM383550024 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126548533 | 000010 | 20190410 | 1 | 652.59 | W90Q8791000080 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2119720740 | 000010 | 20190116 | 1 | 652.59 | W56BR090160003 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2123407779 | 000010 | 20190304 | 1 | 652.59 | W806C690630006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2097467677 | 000010 | 20180404 | 1 | 652.59 | W91D3K80940003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2099449807 | 000010 | 20180428 | 1 | 652.59 | W909Q281170028 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111868554 | 000010 | 20180926 | 1 | 652.59 | W90DZ782690007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2100233716 | 000010 | 20180508 | 1 | 652.59 | W58JHK81270006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2055006963 | 000010 | 20160927 | 0 | 652.59 | W90TGM62700215 | DDPW | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2072572913 | 000010 | 20170522 | 2 | 1305.18 | W90H7L71420057 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2069880860 | 000010 | 20170418 | 2 | 1305.18 | W90HRT71080004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2078833985 | 000010 | 20170809 | 2 | 1305.18 | W90A2Q72210003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2083041584 | 000010 | 20170928 | 2 | 1305.18 | W91AT872700003 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2084587699 | 000010 | 20171020 | 2 | 1305.18 | W91ZUW72920010 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054073770 | 000010 | 20160916 | 2 | 1292.98 | W90K7R62600034 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2109610841 | 000010 | 20180831 | 2 | 1305.18 | W91B2382420014 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2125371702 | 000010 | 20190327 | 2 | 1305.18 | W62C7J90860005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2133036712 | 000010 | 20190702 | 2 | 1305.18 | W9031E91830024 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2139547449 | 000010 | 20190919 | 2 | 1305.18 | W91BKJ92620002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2077703422 | 000010 | 20170726 | 4 | 2610.36 | W90Q8772070005 | DDWG | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2079543915 | 000010 | 20170817 | 4 | 2610.36 | W90G0W72290008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2045303380 | 000010 | 20160601 | 4 | 2585.96 | 9556036153045E | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | |
| 2053603736 | 000010 | 20160912 | 4 | 2585.96 | W90GJM62560005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2122452656 | 000010 | 20190220 | 4 | 2610.36 | W901YE90510002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2101903222 | 000010 | 20180529 | 4 | 2610.36 | W90HWG81490001 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2126546436 | 000010 | 20190410 | 4 | 2610.36 | W90MEN91000119 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2078249595 | 000010 | 20170802 | 3 | 1957.77 | W90PWC72140001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2047171567 | 000010 | 20160623 | 3 | 1939.47 | W90FCM61610404 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2122451464 | 000010 | 20190220 | 10 | 6525.9 | W901WU90510002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2099430166 | 000010 | 20180427 | 5 | 3262.95 | W9000H81170014 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2112028627 | 000010 | 20180928 | 5 | 3262.95 | W90ML382700013 | DDOO | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2133033438 | 000010 | 20190702 | 5 | 3262.95 | W91PG691830018 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2049270650 | 000010 | 20160721 | 5 | 3232.45 | W567GQ61994007 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0210776944 | 000010 | 20061213 | 6 | 3005.82 | V5545163450003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 2132746609 | 000010 | 20190627 | 6 | 3915.54 | W90A2Q91780012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2054654145 | 000010 | 20160922 | 6 | 3878.94 | W9142N62660003 | DDJF | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2122820844 | 000010 | 20190225 | 6 | 3915.54 | W5KA0P90560001 | DDHU | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2130905070 | 000010 | 20190605 | 8 | 5220.72 | W55EGZ91560018 | DDSP | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2086564738 | 000010 | 20171114 | 50 | 32629.5 | W90MDX73180002 | DDRT | 0005021321 | 000000000014662710 | 6515 | 652.59 | W |
| 2040535457 | 000010 | 20160404 | 1 | 646.49 | W51WKX60950050 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0286585481 | 000010 | 20100201 | 1 | 496.45 | W90G1T00310220 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 2037959458 | 000010 | 20160302 | 1 | 646.49 | W90KA460560501 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0236793925 | 000010 | 20080118 | 30 | 14932.2 | W81F2280176252 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0219433842 | 000010 | 20070426 | 5 | 2504.85 | W90C6F71151033 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0219267906 | 000010 | 20070424 | 4 | 2003.88 | W811KX71094020 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217610188 | 000010 | 20070330 | 150 | 75145.5 | W90JUW70890008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217790079 | 000010 | 20070403 | 2 | 1001.94 | M2162670910001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0217080909 | 000010 | 20070322 | 4 | 2003.88 | V0913170810577 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 0218920056 | 000010 | 20070419 | 2 | 1001.94 | W52FPX7093DA06 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216975182 | 000010 | 20070321 | 1 | 500.97 | W91KUR70780003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0216851338 | 000010 | 20070320 | 20 | 10019.4 | M140017068MD93 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0215930668 | 000010 | 20070307 | 3 | 1502.91 | 4791GD70613913 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0215134866 | 000010 | 20070223 | 6 | 3005.82 | M9545070540563 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0231231730 | 000010 | 20071018 | 1 | 497.74 | W81CRX72914215 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0229251302 | 000010 | 20070914 | 11 | 5510.67 | W908VP71560205 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0228199585 | 000010 | 20070830 | 2 | 1001.94 | W90GP172342064 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0226570512 | 000010 | 20070809 | 2 | 1001.94 | W52FPX7211DB02 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0229646087 | 000010 | 20070920 | 20 | 10019.4 | R5575272623860 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0225773621 | 000010 | 20070729 | 24 | 12023.28 | FB586072090662 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0223343139 | 000010 | 20070624 | 1 | 500.97 | W52FPX7169BK01 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0223571811 | 000010 | 20070627 | 2 | 1001.94 | W801KG71784364 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0221827838 | 000010 | 20070601 | 2 | 1001.94 | W90HHM71490102 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0221863221 | 000010 | 20070601 | 20 | 10019.4 | R5575271524839 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0224298536 | 000010 | 20070709 | 18 | 9017.46 | R5575271905716 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0224299302 | 000010 | 20070709 | 18 | 9017.46 | R5575271905761 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0224027434 | 000010 | 20070703 | 2 | 1001.94 | W9147F71800100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0224028420 | 000010 | 20070703 | 2 | 1001.94 | W9147F71800101 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0226078240 | 000010 | 20070802 | 5 | 2504.85 | R5575272142546 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |
| 0226165344 | 000010 | 20070803 | 13 | 6512.61 | W8006972144479 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0221728907 | 000010 | 20070531 | 1 | 500.97 | W90JM271233006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0243248064 | 000010 | 20080421 | 1 | 497.74 | W90T9981070107 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0244231635 | 000010 | 20080505 | 1 | 497.74 | M1470081230C06 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0244262776 | 000010 | 20080505 | 2 | 995.48 | W801KG81264333 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0242215332 | 000010 | 20080407 | 1 | 497.74 | W90K0480780228 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241966225 | 000010 | 20080403 | 2 | 995.48 | W90K7T80850208 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241341413 | 000010 | 20080325 | 7 | 3484.18 | W90NGR80665000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241556755 | 000010 | 20080327 | 1 | 497.74 | W90NPA80850103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0239686906 | 000010 | 20080301 | 1 | 497.74 | N0016480598701 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | N |
| 0237803726 | 000010 | 20080204 | 3 | 1493.22 | W91JFZ80320107 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0236389343 | 000010 | 20080114 | 5 | 2488.7 | W33M8S80144999 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0235354539 | 000010 | 20071226 | 1 | 497.74 | W90GYP73552001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0237718169 | 000010 | 20080201 | 4 | 1990.96 | W90DWJ80310201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0235034992 | 000010 | 20071219 | 1 | 497.74 | FB602273520760 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0234569401 | 000010 | 20071211 | 1 | 497.74 | W800MD72871001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0233306085 | 000010 | 20071121 | 2 | 995.48 | W8006973254268 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0256118665 | 000010 | 20081024 | 2 | 936.06 | W801KG82984286 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0256943177 | 000010 | 20081106 | 10 | 4680.3 | W81CRX83104204 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0255734573 | 000010 | 20081021 | 12 | 5616.36 | W91HBR82896912 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0253950188 | 000010 | 20080922 | 3 | 1493.22 | R5575282662081 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | R |
| 0254667974 | 000010 | 20081006 | 4 | 1872.12 | W8006982764218 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0251034963 | 000010 | 20080813 | 1 | 497.74 | W90HG682250115 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0250684960 | 000010 | 20080808 | 3 | 1493.22 | 4791GD82183911 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0251458248 | 000010 | 20080819 | 2 | 995.48 | W90M4T82290211 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0249885485 | 000010 | 20080729 | 2 | 995.48 | M300018210T086 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0248197445 | 000010 | 20080702 | 4 | 1990.96 | 4791GD81783903 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | |
| 0248282994 | 000010 | 20080703 | 2 | 995.48 | W904E881830201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0247846421 | 000010 | 20080626 | 1 | 497.74 | N443268178HH69 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | N |
| 0247222174 | 000010 | 20080618 | 4 | 1990.96 | V5285781700551 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0246169596 | 000010 | 20080603 | 1 | 497.74 | FB485281550159 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0246264739 | 000010 | 20080604 | 2 | 995.48 | W90HCD81517004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0265096632 | 000010 | 20090318 | 100 | 46803 | M9545090750663 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0264045506 | 000010 | 20090304 | 1 | 468.03 | FB252090630387 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0265106730 | 000010 | 20090318 | 7 | 3276.21 | M9545090750681 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0265113507 | 000010 | 20090318 | 100 | 46803 | M9545090750655 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0263232165 | 000010 | 20090219 | 5 | 2340.15 | FB480090501599 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0260794841 | 000010 | 20090114 | 2 | 936.06 | W90GRD90072001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0259526342 | 000010 | 20081216 | 5 | 2340.15 | W801KG83514222 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0258732024 | 000010 | 20081204 | 1 | 468.03 | W801KG83394206 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0257867826 | 000010 | 20081119 | 1 | 468.03 | W91C4583170148 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0257947307 | 000010 | 20081120 | 1 | 468.03 | M290708325002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0257610877 | 000010 | 20081115 | 1 | 468.03 | W90D6A83070204 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0257008920 | 000010 | 20081106 | 1 | 468.03 | N3218583114254 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | N |
| 0277867748 | 000010 | 20090918 | 73 | 34166.19 | FB643192610086 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0277597691 | 000010 | 20090915 | 2 | 936.06 | FB440792580023 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278272755 | 000010 | 20090924 | 10 | 4680.3 | W81F2292666396 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0278499519 | 000010 | 20090928 | 1 | 468.03 | FB645192710049 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278665088 | 000010 | 20090930 | 1 | 468.03 | FB633192689022 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278665115 | 000010 | 20090930 | 1 | 468.03 | FB633192689109 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278665138 | 000010 | 20090930 | 1 | 468.03 | FB633192729093 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0274623863 | 000010 | 20090805 | 10 | 4680.3 | W81F2292176335 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0273294702 | 000010 | 20090717 | 2 | 936.06 | W801KG91984271 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0272795895 | 000010 | 20090710 | 1 | 468.03 | W801KG91904330 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0271946994 | 000010 | 20090626 | 3 | 1404.09 | V554609177004E | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | V |
| 0269757650 | 000010 | 20090529 | 4 | 1872.12 | M1423091410190 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0269758291 | 000010 | 20090529 | 4 | 1872.12 | M1423091410027 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0270326528 | 000010 | 20090604 | 1 | 468.03 | W90LL491530003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0288474294 | 000010 | 20100225 | 1 | 496.45 | FB252000560043 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0284534107 | 000010 | 20100105 | 2 | 992.9 | W81CRX00054271 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0297034299 | 000010 | 20100623 | 7 | 3475.15 | W81XPP01738047 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0298483577 | 000010 | 20100714 | 1 | 496.45 | W801KG01954276 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0293522686 | 000010 | 20100505 | 2 | 992.9 | 4791GD01193913 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0290509895 | 000010 | 20100323 | 1 | 496.45 | 4791GD00773901 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0289548465 | 000010 | 20100310 | 1 | 496.45 | FB639100690755 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0301902434 | 000010 | 20100827 | 1 | 496.45 | 4791GD02363904 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0301014893 | 000010 | 20100817 | 1 | 496.45 | N6133702294297 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | N |
| 0317190594 | 000010 | 20110418 | 1 | 458.34 | W5K9Y010730103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0316477203 | 000010 | 20110405 | 1 | 458.34 | W91D5610761016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0311433306 | 000010 | 20110125 | 4 | 1833.36 | M9545010240472 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0328524440 | 000010 | 20110922 | 1 | 458.34 | W90HB012622001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0328879848 | 000010 | 20110927 | 4 | 1833.36 | FB483012700066 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0325054392 | 000010 | 20110805 | 23 | 10541.82 | M6775012152034 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0320440392 | 000010 | 20110601 | 1 | 458.34 | W90HT211510528 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0319930600 | 000010 | 20110524 | 100 | 45834 | M290701139R001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0319264287 | 000010 | 20110514 | 2 | 916.68 | W91AB911335005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0338968735 | 000010 | 20120316 | 2 | 1041.06 | W804XA20551013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0337516054 | 000010 | 20120224 | 2 | 1078.82 | W81NWY20556599 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0338071215 | 000010 | 20120305 | 20 | 10410.6 | N6861020656508 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0336907458 | 000010 | 20120215 | 10 | 5394.1 | M147002045P003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0338445569 | 000010 | 20120308 | 5 | 2602.65 | MMM10020680016 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0335631790 | 000010 | 20120126 | 4 | 2157.64 | W90HDC20230082 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0335634871 | 000010 | 20120126 | 4 | 2157.64 | W90HDC20230081 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0331494387 | 000010 | 20111111 | 2 | 1078.82 | W90HDC13080145 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0329123454 | 000010 | 20110930 | 1 | 458.34 | FB648112730182 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 0347291314 | 000010 | 20120724 | 10 | 5205.3 | M3000422060015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0348766671 | 000010 | 20120814 | 2 | 1041.06 | W90MK722270100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0344641221 | 000010 | 20120613 | 3 | 1561.59 | W90G0P21632004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0343401551 | 000010 | 20120524 | 1 | 520.53 | W81NWY21425766 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0341892686 | 000010 | 20120501 | 6 | 3123.18 | 95650121220106 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | |
| 0340766072 | 000010 | 20120413 | 1 | 520.53 | 95641121046104 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | |
| 0340299649 | 000010 | 20120406 | 1 | 520.53 | FB309920970005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 2026139021 | 000010 | 20150916 | 3 | 1939.47 | W34XYL52590640 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0349940315 | 000010 | 20120831 | 4 | 2082.12 | W91KDM22420204 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0350426362 | 000010 | 20120910 | 5 | 2602.65 | W81NWY22544449 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0350557619 | 000010 | 20120911 | 2 | 1041.06 | 9546082255017E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | |
| 0366243961 | 000010 | 20130522 | 1 | 480.95 | N0546A3141236E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0365728244 | 000010 | 20130516 | 2 | 961.9 | W90MMD31360148 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0364215236 | 000010 | 20130423 | 22 | 10580.9 | FB642231130258 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0363730986 | 000010 | 20130418 | 5 | 2404.75 | W90FRG31010202 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0361682138 | 000010 | 20130320 | 3 | 1442.85 | M142303079009E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0363119563 | 000010 | 20130409 | 1 | 480.95 | W90DUY30920002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0377548723 | 000010 | 20131113 | 2 | 1292.98 | FB638233170128 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0377965096 | 000010 | 20131120 | 1 | 646.49 | FB604333240060 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0372659458 | 000010 | 20130827 | 3 | 1442.85 | FB283532390096 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0371528625 | 000010 | 20130809 | 5 | 2404.75 | W81KY132191002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0387809209 | 000010 | 20140417 | 4 | 2585.96 | W90K1P40720200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0387863696 | 000010 | 20140418 | 1 | 646.49 | W90NTK40640209 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0388867171 | 000010 | 20140501 | 2 | 1292.98 | W90KCD41140505 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0386450149 | 000010 | 20140401 | 1 | 646.49 | W90JPH40873010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0385950087 | 000010 | 20140325 | 2 | 1292.98 | W90T3H40830017 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0385956928 | 000010 | 20140325 | 2 | 1292.98 | W41NBW40800103 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0385662415 | 000010 | 20140321 | 2 | 1292.98 | W904V340640207 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0383950888 | 000010 | 20140227 | 1 | 646.49 | W90JPH40413003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0381760028 | 000010 | 20140128 | 138 | 89215.62 | M6775040282021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0379602108 | 000010 | 20131219 | 1 | 646.49 | FB488733530096 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0379010540 | 000010 | 20131210 | 2 | 1292.98 | W90MLJ33395000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0380174051 | 000010 | 20140103 | 4 | 2585.96 | M3200140030002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0398825116 | 000010 | 20140903 | 3 | 1939.47 | FB664842460113 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0393958886 | 000010 | 20140702 | 1 | 646.49 | FB283541830009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0392329949 | 000010 | 20140612 | 20 | 12929.8 | W91Y6640161004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0391315472 | 000010 | 20140530 | 2 | 1292.98 | W81E1D41470254 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0390470615 | 000010 | 20140520 | 2 | 1292.98 | W90HHW41320101 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0389344910 | 000010 | 20140507 | 2 | 1292.98 | W90KH141136001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0390186622 | 000010 | 20140515 | 1 | 646.49 | W90NGK41250105 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0390871002 | 000010 | 20140523 | 2 | 1292.98 | W90HH341420104 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2006052706 | 000010 | 20150105 | 2 | 1292.98 | W90ZTF50060006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0400907471 | 000010 | 20140926 | 6 | 3878.94 | FB664842600210 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0400913459 | 000010 | 20140926 | 3 | 1939.47 | FB632542690471 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2014584282 | 000010 | 20150423 | 1 | 646.49 | FB644151130055 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2017924421 | 000010 | 20150605 | 2 | 1292.98 | W90HP251551003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2010053670 | 000010 | 20150226 | 5 | 3232.45 | FB632550570118 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2021766647 | 000010 | 20150724 | 5 | 3232.45 | FB610252059081 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2020649679 | 000010 | 20150710 | 2 | 1292.98 | FB631151910521 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2020351633 | 000010 | 20150707 | 1 | 646.49 | W36GKH51880003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2031129841 | 000010 | 20151125 | 1 | 646.49 | FB639153290018 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2022791374 | 000010 | 20150806 | 2 | 1292.98 | W33M8Q52180022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2019642627 | 000010 | 20150626 | 4 | 2585.96 | W901WN51614001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0344102990 | 000010 | 20120606 | 1 | 520.53 | W90NNB21510106 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0338192457 | 000010 | 20120306 | 1 | 520.53 | W90NNA20590131 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0281246969 | 000010 | 20091111 | 4 | 1985.8 | W91XSE92810200 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0243516655 | 000010 | 20080424 | 11 | 5475.14 | M9622181140996 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0227700338 | 000010 | 20070823 | 3 | 1502.91 | R551037235001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | R |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0225344862 | 000010 | 20070724 | 12 | 6011.64 | 95331572040001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0217548382 | 000010 | 20070329 | 2 | 1001.94 | V5544770880142 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | V |
| 2035284970 | 000010 | 20160129 | 2 | 1292.98 | FB483060290159 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2034104076 | 000010 | 20160113 | 5 | 3232.45 | W34GMT60130090 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2034131728 | 000010 | 20160114 | 1 | 646.49 | W34XYK60140052 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2033623591 | 000010 | 20160107 | 4 | 2585.96 | V4591A60052031 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | V |
| 2040794836 | 000010 | 20160407 | 1 | 646.49 | W80BTZ60980060 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2037958422 | 000010 | 20160302 | 1 | 646.49 | FB602260620182 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2041735863 | 000010 | 20160419 | 1 | 646.49 | W91DWM61090001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2039863624 | 000010 | 20160325 | 1 | 646.49 | W91Q0M60400254 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038382653 | 000010 | 20160308 | 1 | 646.49 | FB619160680343 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 2038980707 | 000010 | 20160315 | 1 | 646.49 | W33BQ960750223 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2037517835 | 000010 | 20160225 | 10 | 6464.9 | W80TWT60560215 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2037015243 | 000010 | 20160219 | 5 | 3232.45 | W34GMT60510057 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2036525704 | 000010 | 20160213 | 1 | 646.49 | W56JNH60440032 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0278583315 | 000010 | 20090929 | 0 | 0 | FB633192719004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583316 | 000010 | 20090929 | 0 | 0 | FB633192719630 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278583318 | 000010 | 20090929 | 0 | 0 | FB633192709022 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278584518 | 000010 | 20090929 | 0 | 0 | FB633192719184 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278584698 | 000010 | 20090929 | 0 | 0 | FB633192709671 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0278584778 | 000010 | 20090929 | 0 | 0 | FB633192719093 | DDSP | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 0373941124 | 000010 | 20130916 | 0 | 0 | FB664832590011 | | | 000000000014662710 | 6515 | 0 | F |
| 0385259413 | 000010 | 20140317 | 0 | 0 | M6775040763076 | | | 000000000014662710 | 6515 | 0 | M |
| 0377620629 | 000010 | 20131114 | 0 | 0 | M6775033252021 | DDAG | 0005021321 | 000000000014662710 | 6515 | 0 | M |
| 0346532410 | 000010 | 20120713 | 0 | 0 | W81C4T21954320 | DDJC | 0005021321 | 000000000014662710 | 6515 | 0 | W |
| 2046313676 | 000010 | 20160614 | 0 | 0 | FB602261660010 | DDJC | 0005021321 | 000000000014662710 | 6515 | 0 | F |
| 2041840611 | 000010 | 20160420 | 1 | 646.49 | W58GTN61110385 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0375225639 | 000010 | 20130928 | 1 | 480.95 | FB527032700676 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0278707696 | 000010 | 20091001 | 16 | 7943.2 | FB558792730017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | F |
| 0368422941 | 000010 | 20130624 | 2 | 961.9 | FB581431750007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 2039817303 | 000010 | 20160325 | 5 | 3232.45 | W81U1K60850057 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0256749247 | 000010 | 20081103 | 1 | 468.03 | FB520583080003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0324189339 | 000010 | 20110725 | 2 | 916.68 | FB446912060050 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | F |
| 2015417288 | 000010 | 20150504 | 3 | 1939.47 | FB446951240616 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0275896455 | 000010 | 20090821 | 4 | 1872.12 | FB446992330044 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0351969528 | 000010 | 20121001 | 3 | 1442.85 | N0042122754200 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | N |
| 0395208339 | 000010 | 20140719 | 1 | 646.49 | W81B9W42000229 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0342914038 | 000010 | 20120517 | 1 | 520.53 | FB23002138004E | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0399383975 | 000010 | 20140910 | 1 | 646.49 | FB524042530068 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0365579492 | 000010 | 20130514 | 2 | 961.9 | FB524031350073 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | F |
| 0212962236 | 000010 | 20070123 | 2 | 1001.94 | MMX20070220053 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0212788053 | 000010 | 20070120 | 2 | 1001.94 | MMX20070190646 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0211637289 | 000010 | 20061229 | 3 | 1502.91 | MMX2006356B021 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 2020759949 | 000010 | 20150713 | 1 | 646.49 | WT4KDK51930139 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0278666900 | 000010 | 20090930 | 1 | 468.03 | FB633192689204 | DDPH | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 2010868877 | 000010 | 20150309 | 3 | 1939.47 | W51WKX50680021 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2007095112 | 000010 | 20150120 | 1 | 646.49 | W81X3050200077 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0210165528 | 000010 | 20061204 | 20 | 10019.4 | FB480463321399 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 2022327409 | 000010 | 20150731 | 5 | 3232.45 | WX3V9S52120028 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2006127987 | 000010 | 20150106 | 30 | 19394.7 | W45J6650060334 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0384286468 | 000010 | 20140304 | 1 | 646.49 | R218084062D008 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 0383646272 | 000010 | 20140224 | 1 | 646.49 | R218084054D400 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | R |
| 2021162807 | 000010 | 20150717 | 2 | 1292.98 | W33K0951980152 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2007972941 | 000010 | 20150130 | 3 | 1939.47 | W33K0950300066 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0233961974 | 000010 | 20071204 | 10 | 4977.4 | R6668873381002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | R |
| 0210632628 | 000010 | 20061211 | 10 | 5009.7 | FB586063450163 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0249358831 | 000010 | 20080721 | 1 | 497.74 | FA44408203181E | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 2032679476 | 000010 | 20151218 | 1 | 646.49 | W34XYL53520141 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2038877451 | 000010 | 20160314 | 1 | 646.49 | W34XYL60740090 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2019263602 | 000010 | 20150622 | 5 | 3232.45 | W34XYK51730042 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0351934432 | 000010 | 20120930 | 3 | 1561.59 | FB619122740018 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0217279306 | 000010 | 20070326 | 1 | 500.97 | FB645170850108 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0213973623 | 000010 | 20070206 | 1 | 500.97 | FB645170370432 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0218762190 | 000010 | 20070417 | 1 | 500.97 | W90NKF71061002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 2041367154 | 000010 | 20160414 | 1 | 646.49 | W55XGJ61040070 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0216259411 | 000010 | 20070311 | 20 | 10019.4 | MMX20070690041 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0306438709 | 000010 | 20101103 | 3 | 1375.02 | M951080306MT11 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0214010116 | 000010 | 20070207 | 2 | 1001.94 | FB583470380311 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0351479805 | 000010 | 20120924 | 10 | 5205.3 | FB602122680004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | F |
| 0218628290 | 000010 | 20070416 | 1 | 500.97 | FB582071060190 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | F |
| 0376946199 | 000010 | 20131103 | 2 | 1292.98 | FB631133060014 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | F |
| 0271128221 | 000010 | 20090615 | 1 | 468.03 | 9501059166031E | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | |
| 0286441258 | 000010 | 20100129 | 1 | 496.45 | 9501050029006E | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | |
| 0313866071 | 000010 | 20110301 | 1 | 458.34 | 9501051060030E | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | |
| 0391955919 | 000010 | 20140607 | 7 | 4525.43 | M2019541570013 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0237255438 | 000010 | 20080126 | 1 | 497.74 | BLXA5480250001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | B |
| 0214369706 | 000010 | 20070213 | 8 | 4007.76 | M1403070430027 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0327998722 | 000010 | 20110915 | 28 | 15103.48 | M6775012583006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0385378754 | 000010 | 20140318 | 21 | 13576.29 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0347322241 | 000010 | 20120724 | 10 | 5205.3 | M6775022023019 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 2026023377 | 000010 | 20150915 | 2 | 1292.98 | M6775052583072 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378685 | 000010 | 20140318 | 36 | 23273.64 | M6775040763088 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0214216755 | 000010 | 20070209 | 1 | 500.97 | N6133770404234 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | N |
| 0214032419 | 000010 | 20070207 | 1 | 500.97 | W801KG70384253 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217289015 | 000010 | 20070326 | 2 | 1001.94 | W90NFF70580103 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0210398827 | 000010 | 20061207 | 2 | 1001.94 | M2018163390053 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0214029473 | 000010 | 20070207 | 2 | 1001.94 | W801KG70384252 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211087524 | 000010 | 20061218 | 2 | 1001.94 | 4791GD63473903 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | |
| 0214029480 | 000010 | 20070207 | 4 | 2003.88 | W801KG70384254 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0211093752 | 000010 | 20061218 | 40 | 20038.8 | W81F2263526255 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217611012 | 000010 | 20070330 | 24 | 12023.28 | L0031270895985 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0216892937 | 000010 | 20070320 | 200 | 100194 | W81F2270796335 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0212056982 | 000010 | 20070109 | 24 | 12023.28 | L0072770095083 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0399853685 | 000010 | 20140915 | 2 | 1292.98 | W90ZTF42580023 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0365868062 | 000010 | 20130520 | 1 | 480.95 | W90MMJ31370127 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0356186533 | 000010 | 20121217 | 1 | 480.95 | W91DWF23460210 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365009813 | 000010 | 20130505 | 1 | 480.95 | 9501053123002E | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | |
| 0376489719 | 000010 | 20131025 | 1 | 646.49 | W90HT232760512 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0240957773 | 000010 | 20080319 | 1 | 497.74 | V5399180790321 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | V |
| 0265447078 | 000010 | 20090324 | 1 | 468.03 | V8263090821115 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | V |
| 0347796630 | 000010 | 20120731 | 1 | 520.53 | W90DT622095003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0309114324 | 000010 | 20101216 | 1 | 458.34 | M9520503481S96 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0350582536 | 000010 | 20120911 | 1 | 520.53 | N610742255AY11 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0389155409 | 000010 | 20140505 | 1 | 646.49 | W905ER41194011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2014822037 | 000010 | 20150427 | 1 | 646.49 | W90FZY51100513 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2033886634 | 000010 | 20160111 | 1 | 646.49 | W91EW353344004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0365489009 | 000010 | 20130513 | 2 | 961.9 | W90MMD31280105 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0389119326 | 000010 | 20140505 | 2 | 1292.98 | W90HHR41220101 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2017677144 | 000010 | 20150602 | 4 | 2585.96 | W58A7K51522005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0253148488 | 000010 | 20080911 | 3 | 1493.22 | M9430282550374 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | M |
| 0351058616 | 000010 | 20120918 | 10 | 5205.3 | N438972262G005 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | N |
| 0237871415 | 000010 | 20080205 | 5 | 2488.7 | W8003K80325171 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0264163880 | 000010 | 20090305 | 6 | 2808.18 | V5545190630057 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | V |
| 0286782344 | 000010 | 20100203 | 6 | 2978.7 | N6669100322P04 | DDSP | 0005021321 | 000000000014662710 | 6515 | 496.45 | N |
| 0245898195 | 000010 | 20080529 | 30 | 14932.2 | L0031281440637 | DDPH | 0005021321 | 000000000014662710 | 6515 | 497.74 | L |
| 0326757515 | 000010 | 20110829 | 24 | 11000.16 | M9300212380153 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0230286953 | 000010 | 20071001 | 690 | 343440.6 | FM252072720009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0210742091 | 000040 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0210742091 | 000100 | 20061212 | 24 | 12023.28 | MMX2006345B432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |
| 0244818483 | 000020 | 20080513 | 119 | 59231.06 | FB582081340562 | DDKS | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0288621702 | 000020 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0288621702 | 000030 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0288621702 | 000060 | 20100226 | 24 | 11914.8 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0288621702 | 000070 | 20100226 | 8 | 3971.6 | V5546000574136 | DDJC | 0005021321 | 000000000014662710 | 6515 | 496.45 | V |
| 0278664052 | 000020 | 20090930 | 24 | 11232.72 | FB633192689498 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0217158005 | 000020 | 20070323 | 21 | 10520.37 | W91ATX7079A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0217159720 | 000020 | 20070323 | 24 | 12023.28 | W91ATX70820500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0255803549 | 000020 | 20081022 | 263 | 123091.9 | W90PJY8294B017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0255803549 | 000030 | 20081022 | 24 | 11232.72 | W90PJY8294B017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0217443915 | 000020 | 20070328 | 2 | 1001.94 | L0076070875892 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0217443915 | 000030 | 20070328 | 24 | 12023.28 | L0076070875892 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0218492984 | 000020 | 20070413 | 24 | 12023.28 | L0076071036195 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0218492984 | 000030 | 20070413 | 24 | 12023.28 | L0076071036195 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | L |
| 0266018332 | 000020 | 20090331 | 216 | 101094.5 | L0072790904178 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | L |
| 0266018332 | 000030 | 20090331 | 68 | 31826.04 | L0072790904178 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | L |
| 0350179938 | 000020 | 20120905 | 5 | 2602.65 | M9545022441432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0350179938 | 000030 | 20120905 | 24 | 12492.72 | M9545022441432 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0265098470 | 000020 | 20090318 | 136 | 63652.08 | M9545090750689 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0265098470 | 000030 | 20090318 | 216 | 101094.5 | M9545090750689 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0336400043 | 000020 | 20120207 | 26 | 14024.66 | M677502038005E | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | M |
| 0355971055 | 000020 | 20121213 | 25 | 12023.75 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000030 | 20121213 | 15 | 7214.25 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000060 | 20121213 | 120 | 57714 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0355971055 | 000070 | 20121213 | 24 | 11542.8 | M6775023482006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0372446432 | 000040 | 20130823 | 21 | 10099.95 | M6775032352001 | DDPH | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 2035802880 | 000030 | 20160204 | 6 | 3878.94 | M6775060352011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2042481853 | 000020 | 20160427 | 34 | 21980.66 | M6775061182045 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2042481853 | 000030 | 20160427 | 470 | 303850.3 | M6775061182045 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 2042481853 | 000060 | 20160427 | 471 | 304496.8 | M6775061182045 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0217454523 | 000040 | 20070328 | 24 | 12023.28 | W5CD3C70820805 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0346571384 | 000020 | 20120715 | 24 | 12492.72 | WC1JUG21954417 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0346571384 | 000030 | 20120715 | 24 | 12492.72 | WC1JUG21954417 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0328089436 | 000020 | 20110916 | 24 | 11000.16 | M6775012583011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0328089436 | 000030 | 20110916 | 28 | 12833.52 | M6775012583011 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | M |
| 0347321427 | 000020 | 20120724 | 13 | 6766.89 | M6775022023044 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | M |
| 0367214343 | 000040 | 20130607 | 24 | 11542.8 | M6775031571020 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0370703725 | 000020 | 20130726 | 14 | 6733.3 | M6775032053082 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | M |
| 0385378754 | 000050 | 20140318 | 24 | 15515.76 | M6775040763043 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000080 | 20140318 | 5 | 3232.45 | M6775040763043 | DDPH | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000090 | 20140318 | 158 | 102145.4 | M6775040763043 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0385378754 | 000110 | 20140318 | 58 | 37496.42 | M6775040763043 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | M |
| 0258183284 | 000050 | 20081125 | 24 | 11232.72 | M2144083040867 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0255736452 | 000030 | 20081021 | 24 | 11232.72 | M143208294S001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0210095075 | 000020 | 20061201 | 0 | 24547.53 | M0005363330003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | M |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0255736452 | 000020 | 20081021 | 93 | 43526.79 | M143208294S001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | M |
| 0211453095 | 000010 | 20061225 | 10 | 5009.7 | W901BT6355001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0232286372 | 000010 | 20071105 | 1 | 497.74 | FB652073090104 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | F |
| 0259185795 | 000010 | 20081210 | 20 | 9360.6 | R5704683430019 | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | R |
| 0278667194 | 000010 | 20090930 | 1 | 468.03 | FB633192729817 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278666528 | 000010 | 20090930 | 1 | 468.03 | FB633192689671 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0278665722 | 000010 | 20090930 | 1 | 468.03 | FB633192729004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | F |
| 0215539504 | 000010 | 20070301 | 1 | 500.97 | W90GP170542001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218162038 | 000010 | 20070409 | 1 | 500.97 | W90G1A70960209 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218183484 | 000010 | 20070409 | 1 | 500.97 | W9029W70965000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0218363725 | 000010 | 20070411 | 1 | 500.97 | W90GP670742001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0313966637 | 000010 | 20110302 | 4 | 1833.36 | W56LS91061001E | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0313978312 | 000010 | 20110302 | 4 | 1833.36 | W56LS91061002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0228199875 | 000010 | 20070830 | 1 | 500.97 | W90GP672332009 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0234122391 | 000010 | 20071205 | 1 | 497.74 | W90NY873300105 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245293917 | 000010 | 20080520 | 1 | 497.74 | W90UX281285010 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0227349006 | 000010 | 20070821 | 1 | 500.97 | W90HXJ72291204 | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0241600869 | 000010 | 20080328 | 1 | 497.74 | W910AP80873003 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0388429147 | 000010 | 20140425 | 1 | 646.49 | W90K5441040201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0220673363 | 000010 | 20070515 | 1 | 500.97 | W90L0L71301003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0224845920 | 000010 | 20070717 | 1 | 500.97 | W91J0G7197002E | DDSP | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0252464783 | 000010 | 20080903 | 1 | 497.74 | W91BYH81650425 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0248376922 | 000010 | 20080706 | 1 | 497.74 | W25KYC81445000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0247546585 | 000010 | 20080623 | 1 | 497.74 | W90K8L81705000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245035643 | 000010 | 20080515 | 1 | 497.74 | W90GP881212002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0241084686 | 000010 | 20080320 | 1 | 497.74 | W90NHJ80795002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0248107159 | 000010 | 20080701 | 1 | 497.74 | W90DWM81825000 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245809110 | 000010 | 20080528 | 1 | 497.74 | W91U7581485006 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0274399693 | 000010 | 20090802 | 1 | 468.03 | W90HWB91970012 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0367584478 | 000010 | 20130612 | 1 | 480.95 | W90T3H31560004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0364063457 | 000010 | 20130420 | 1 | 480.95 | W90HU731090003 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0371578551 | 000010 | 20130809 | 1 | 480.95 | W90R9U32190202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0371108357 | 000010 | 20130802 | 1 | 480.95 | W90MK732120122 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0253696671 | 000010 | 20080918 | 1 | 497.74 | W81WD48261A001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0368546121 | 000010 | 20130625 | 1 | 480.95 | W91JZT31583001 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0343469110 | 000010 | 20120525 | 1 | 520.53 | W81XBK21430201 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0343877953 | 000010 | 20120601 | 1 | 520.53 | W90VNF21430225 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0350316085 | 000010 | 20120907 | 1 | 520.53 | W90RMD22490002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 2026580499 | 000010 | 20150922 | 1 | 646.49 | W90XYN52586009 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2036522816 | 000010 | 20160213 | 1 | 646.49 | W90GY560420001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2007791249 | 000010 | 20150128 | 1 | 646.49 | W802F043651004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |

| DOC_NUMBER | S_ORD_ ITEM | _BIC_ BORDER_DT | CONF_QTY | NET_ VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_ BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016443623 | 000010 | 20150516 | 1 | 646.49 | W41PXQ51310120 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0234672890 | 000010 | 20071212 | 2 | 995.48 | W90M3273250205 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0233655685 | 000010 | 20071129 | 2 | 995.48 | W900DY73250100 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0248292368 | 000010 | 20080703 | 2 | 995.48 | W90UX281835002 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0248737634 | 000010 | 20080711 | 2 | 995.48 | W90K0481260201 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245508753 | 000010 | 20080522 | 2 | 995.48 | W90G1N81365007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0247191045 | 000010 | 20080618 | 2 | 995.48 | W81YA581271004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0245553772 | 000010 | 20080523 | 2 | 995.48 | W91X1Y81201011 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0242185380 | 000010 | 20080406 | 2 | 995.48 | W90HWB80870006 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0260912139 | 000010 | 20090115 | 2 | 936.06 | W800MB90051005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0261183869 | 000010 | 20090120 | 2 | 936.06 | W90GP690162005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0357524187 | 000010 | 20130114 | 2 | 961.9 | W90G1N30025002 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0365796437 | 000010 | 20130519 | 2 | 961.9 | W90DX331360005 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0369524094 | 000010 | 20130708 | 2 | 961.9 | W90PBA31690202 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0386175707 | 000010 | 20140327 | 2 | 1292.98 | W90NGW33650163 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0334090481 | 000010 | 20111230 | 2 | 1078.82 | W90W0W13641015 | DDJC | 0005021321 | 000000000014662710 | 6515 | 539.41 | W |
| 0351399627 | 000010 | 20120921 | 2 | 1041.06 | W90KH122496001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 0387054004 | 000010 | 20140408 | 2 | 1292.98 | W90HTJ40710500 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0389040225 | 000010 | 20140502 | 2 | 1292.98 | W90HHX41200102 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2015826079 | 000010 | 20150508 | 2 | 1292.98 | W90HWE51130008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2021695520 | 000010 | 20150723 | 2 | 1292.98 | W41PXQ51730101 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0312503676 | 000010 | 20110209 | 4 | 1833.36 | W90JNP10333008 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0328728079 | 000010 | 20110924 | 4 | 1833.36 | W90K3012574508 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0265259563 | 000010 | 20090320 | 3 | 1404.09 | W90GRB90772017 | DDSP | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0354704893 | 000010 | 20121120 | 3 | 1442.85 | W90GYP23202001 | DDJC | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0368815852 | 000010 | 20130627 | 3 | 1442.85 | W90MLE31770109 | DDSP | 0005021321 | 000000000014662710 | 6515 | 480.95 | W |
| 0314700008 | 000010 | 20110310 | 3 | 1375.02 | W91CD710321004 | DDJC | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0311989807 | 000010 | 20110202 | 3 | 1375.02 | W90UXX10270203 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 0311126360 | 000010 | 20110121 | 3 | 1375.02 | W90JNL10133019 | DDSP | 0005021321 | 000000000014662710 | 6515 | 458.34 | W |
| 2021788927 | 000010 | 20150724 | 3 | 1939.47 | W90GJ151732026 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 2026563698 | 000010 | 20150921 | 3 | 1939.47 | W913JH52404007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0270850327 | 000010 | 20090611 | 10 | 4680.3 | W90R039162001E | DDJC | 0005021321 | 000000000014662710 | 6515 | 468.03 | W |
| 0341011904 | 000010 | 20120418 | 5 | 2602.65 | W90PC920560215 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 2029931462 | 000010 | 20151108 | 5 | 3232.45 | W902CU52814007 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0341151783 | 000010 | 20120419 | 6 | 3123.18 | W90G0T21095000 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |
| 2032553231 | 000010 | 20151216 | 6 | 3878.94 | W90PH053170004 | DDSP | 0005021321 | 000000000014662710 | 6515 | 646.49 | W |
| 0247428991 | 000010 | 20080620 | 8 | 3981.92 | W904V381610215 | DDSP | 0005021321 | 000000000014662710 | 6515 | 497.74 | W |
| 0292371115 | 000010 | 20100419 | 8 | 3971.6 | W90VX80109MB13 | DDKS | 0005021321 | 000000000014662710 | 6515 | 496.45 | W |
| 0227689315 | 000010 | 20070823 | 25 | 12524.25 | W90NF372170130 | DDJC | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0229893565 | 000010 | 20070924 | 15 | 7514.55 | W91Y1M7266006E | DDKS | 0005021321 | 000000000014662710 | 6515 | 500.97 | W |
| 0347871438 | 000010 | 20120801 | 15 | 7807.95 | W90NGM21720100 | DDJC | 0005021321 | 000000000014662710 | 6515 | 520.53 | W |

| DOC_NUMBER | S_ORD_ITEM | _BIC_BORDER_DT | CONF_QTY | NET_VALUE | _BIC_BORGDNUM | PLANT | PROFIT_CTR | MATERIAL | MATL_GROUP | NET_PRICE | _BIC_BMILSVC_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0398970200 | 000010 | 20140904 | 20 | 12929.8 | N438974247G217 | DDSP | 0005021321 | 00000000014662710 | 6515 | 646.49 | N |
| 2035802880 | 000020 | 20160204 | 18 | 11636.82 | M6775060352011 | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | M |
| 0368227634 | 000010 | 20130620 | 1 | 480.95 | W36N0T31710344 | DDSP | 0005021321 | 00000000014662710 | 6515 | 480.95 | W |
| 0278664077 | 000010 | 20090930 | 1 | 496.45 | FB633192689326 | DDSP | 0005021321 | 00000000014662710 | 6515 | 496.45 | F |
| 0246566968 | 000010 | 20080609 | 1 | 497.74 | FB461081610040 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | F |
| 0351062195 | 000010 | 20120918 | 1 | 520.53 | FB656222620147 | DDSP | 0005021321 | 00000000014662710 | 6515 | 520.53 | F |
| 0246900325 | 000010 | 20080613 | 1 | 497.74 | W90XTF81640101 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0243246760 | 000010 | 20080421 | 1 | 497.74 | W90KH181076000 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0249410606 | 000010 | 20080722 | 1 | 497.74 | W903AB82006003 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0255311607 | 000010 | 20081015 | 1 | 468.03 | W90K8N82135000 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0374998967 | 000010 | 20130925 | 1 | 480.95 | W90UY932480214 | DDJC | 0005021321 | 00000000014662710 | 6515 | 480.95 | W |
| 0248934574 | 000010 | 20080715 | 1 | 497.74 | W90MXE81914001 | DDSP | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0245608994 | 000010 | 20080523 | 2 | 995.48 | W90G6581430107 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0272647018 | 000010 | 20090708 | 3 | 1404.09 | W81F2291896346 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0271737413 | 000010 | 20090624 | 3 | 1404.09 | W81F2291756186 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0254440435 | 000010 | 20080930 | 3 | 1493.22 | 4791GD82693906 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | |
| 0275059340 | 000010 | 20090811 | 5 | 2340.15 | W91XSE92160200 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0260539772 | 000010 | 20090109 | 10 | 4680.3 | W81F2290096234 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0274702325 | 000010 | 20090806 | 10 | 4680.3 | W81F2292186019 | DDJC | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0247325669 | 000010 | 20080619 | 8 | 3981.92 | W81F2281716096 | DDSP | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0251656472 | 000010 | 20080821 | 12 | 5972.88 | W906UY81465001 | DDJC | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0269274332 | 000010 | 20090519 | 12 | 5616.36 | W90R039138004E | DDJC | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0330562645 | 000010 | 20111027 | 2 | 1078.82 | FB617113000438 | DDJC | 0005021321 | 00000000014662710 | 6515 | 539.41 | F |
| 0258183284 | 000010 | 20081125 | 24 | 11232.72 | M2144083040867 | DDJC | 0005021321 | 00000000014662710 | 6515 | 468.03 | M |
| 0210116594 | 000010 | 20061202 | 1 | 500.97 | W90F1463192763 | DDJC | 0005021321 | 00000000014662710 | 6515 | 500.97 | W |
| 0214620561 | 000010 | 20070215 | 4 | 2003.88 | W90C6G70450001 | DDSP | 0005021321 | 00000000014662710 | 6515 | 500.97 | W |
| 0213175699 | 000010 | 20070126 | 5 | 2504.85 | W91WUH70254746 | DDSP | 0005021321 | 00000000014662710 | 6515 | 500.97 | W |
| 0212130361 | 000010 | 20070110 | 20 | 10019.4 | W5CD3C70100806 | DDSP | 0005021321 | 00000000014662710 | 6515 | 500.97 | W |
| 0214696192 | 000010 | 20070216 | 250 | 125242.5 | W91HBT7044A001 | DDSP | 0005021321 | 00000000014662710 | 6515 | 500.97 | W |
| 0248587879 | 000010 | 20080709 | 2 | 995.48 | W90K7T81820201 | DDSP | 0005021321 | 00000000014662710 | 6515 | 497.74 | W |
| 0259606325 | 000010 | 20081217 | 2 | 936.06 | W90GRD83502003 | DDSP | 0005021321 | 00000000014662710 | 6515 | 468.03 | W |
| 0363085114 | 000010 | 20130409 | 24 | 11542.8 | M6775030992036 | DDJC | 0005021321 | 00000000014662710 | 6515 | 480.95 | M |
| 0363086602 | 000010 | 20130409 | 24 | 11542.8 | M6775030992001 | DDJC | 0005021321 | 00000000014662710 | 6515 | 480.95 | M |
| 0395800684 | 000010 | 20140728 | 36 | 23273.64 | M6775042092010 | DDSP | 0005021321 | 00000000014662710 | 6515 | 646.49 | M |
| 2040154722 | 000010 | 20160330 | 1 | 646.49 | 9543186090014E | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | |
| 2016885668 | 000010 | 20150521 | 1 | 646.49 | 9501055141006E | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | |
| 2006650816 | 000010 | 20150113 | 1 | 646.49 | 9501055013007E | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | |
| 2037783056 | 000010 | 20160301 | 1 | 646.49 | 9556036061014E | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | |
| 2026760485 | 000010 | 20150923 | 4 | 2585.96 | FB55875266005E | DDSP | 0005021321 | 00000000014662710 | 6515 | 646.49 | F |
| 0394920330 | 000010 | 20140716 | 1 | 646.49 | N0546A4197014E | DDJC | 0005021321 | 00000000014662710 | 6515 | 646.49 | N |

| _BIC_BMILSVC_3 | All |
| PLANT | All |
| _BIC_BORDER_DT | All |

| | Quantity | Net value |
| --- | --- | --- |
| | 23540 | $12,037,545.66 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
| --- | --- | --- | --- | --- |
| 4791GD00773901 | 0290509895 | $992.90 | 2 | $992.90 |
| 4791GD00963907 | 0291776981 | $496.45 | 2 | $992.90 |
| 4791GD01193913 | 0293522686 | $496.45 | 2 | $992.90 |
| 4791GD01473907 | 0295591649 | $496.45 | 3 | $1,489.35 |
| 4791GD02363904 | 0301902434 | $496.45 | 1 | $496.45 |
| 4791GD63473903 | 0211087524 | $500.97 | 2 | $1,001.94 |
| 4791GD70593914 | 0215747131 | $500.97 | 1 | $500.97 |
| 4791GD70613913 | 0215930668 | $500.97 | 3 | $1,502.91 |
| 4791GD70863906 | 0217605756 | $500.97 | 3 | $1,502.91 |
| 4791GD70953904 | 0218242687 | $500.97 | 2 | $1,001.94 |
| 4791GD71073924 | 0219028440 | $500.97 | 9 | $4,508.73 |
| 4791GD71453908 | 0221692892 | $500.97 | 3 | $1,502.91 |
| 4791GD71783901 | 0224002588 | $500.97 | 4 | $2,003.88 |
| 4791GD72283903 | 0227413470 | $500.97 | 4 | $2,003.88 |
| 4791GD72483918 | 0228814159 | $500.97 | 4 | $2,003.88 |
| 4791GD81783903 | 0248197445 | $497.74 | 4 | $1,990.96 |
| 4791GD82053909 | 0249810954 | $497.74 | 1 | $497.74 |
| 4791GD82183911 | 0250684960 | $497.74 | 3 | $1,493.22 |
| 4791GD82213905 | 0251009203 | $497.74 | 3 | $1,493.22 |
| 4791GD82693906 | 0254440435 | $497.74 | 3 | $1,493.22 |
| 4791GD90963905 | 0266636877 | $468.03 | 2 | $936.06 |
| 4791GD91243913 | 0268522669 | $468.03 | 2 | $936.06 |
| 4791GD92513904 | 0277344182 | $468.03 | 2 | $936.06 |
| 47924781369824 | 0245315732 | $497.74 | 15 | $7,466.10 |
| 47924782209819 | 0250922224 | $497.74 | 20 | $9,954.80 |
| 9501033295004E | 0376329639 | $646.49 | 2 | $1,292.98 |
| 9501050029006E | 0286441258 | $496.45 | 1 | $496.45 |
| 9501050256021E | 0302999655 | $496.45 | 1 | $496.45 |
| 9501051060030E | 0313866071 | $458.34 | 1 | $458.34 |
| 9501051332003E | 0332321403 | $539.41 | 1 | $539.41 |
| 9501053123002E | 0365009813 | $480.95 | 1 | $480.95 |
| 9501054316007E | 2002899393 | $646.49 | 1 | $646.49 |
| 9501055013007E | 2006650816 | $646.49 | 1 | $646.49 |
| 9501055128024E | 2015852632 | $646.49 | 1 | $646.49 |
| 9501055141006E | 2016885668 | $646.49 | 1 | $646.49 |
| 9501059166031E | 0271128221 | $468.03 | 1 | $468.03 |
| 95331572040001 | 0225344862 | $500.97 | 12 | $6,011.64 |
| 9543186090014E | 2040154722 | $646.49 | 1 | $646.49 |
| 9543186097001E | 2040710521 | $646.49 | 1 | $646.49 |
| 9546082191052E | 0346172508 | $520.53 | 1 | $520.53 |
| 9546082255017E | 0350557619 | $520.53 | 2 | $1,041.06 |
| 9546083014004E | 0357489259 | $480.95 | 2 | $961.90 |
| 9546083038026E | 0358989492 | $480.95 | 1 | $480.95 |
| 9546083305019E | 0376889317 | $646.49 | 1 | $646.49 |
| 9546084106031E | 0387697595 | $646.49 | 1 | $646.49 |
| 95480672773001 | 0230526318 | $497.74 | 3 | $1,493.22 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| 9551093046001E | 0359690642 | $480.95 | 1 | $480.95 |
| 9551093122001E | 0364952755 | $480.95 | 1 | $480.95 |
| 9551093172002E | 0368290727 | $480.95 | 1 | $480.95 |
| 9551093207010E | 0370679000 | $480.95 | 1 | $480.95 |
| 9551093318001E | 0377621892 | $646.49 | 1 | $646.49 |
| 9551094150001E | 0391303435 | $646.49 | 1 | $646.49 |
| 9551094315001E | 2002823549 | $646.49 | 1 | $646.49 |
| 9551095272002E | 2027186493 | $646.49 | 1 | $646.49 |
| 9551096105001E | 2041398841 | $646.49 | 1 | $646.49 |
| 9556033177001E | 0368663775 | $480.95 | 1 | $480.95 |
| 9556035084020E | 2012269165 | $646.49 | 1 | $646.49 |
| 9556036061014E | 2037783056 | $646.49 | 1 | $646.49 |
| 9556036153045E | 2045303380 | $646.49 | 4 | $2,585.96 |
| 95641121046104 | 0340766072 | $520.53 | 1 | $520.53 |
| 95650121220106 | 0341892686 | $520.53 | 6 | $3,123.18 |
| 95821212771704 | 0329266531 | $539.41 | 3 | $1,618.23 |
| 95821212851719 | 0329607505 | $539.41 | 4 | $2,157.64 |
| 95930331151717 | 0364544117 | $480.95 | 2 | $961.90 |
| 95930340551708 | 0383719169 | $0.00 | 0 | $0.00 |
| 95930340789999 | 0385531064 | $646.49 | 4 | $2,585.96 |
| BBKC5N2158E709 | 0344196243 | $520.53 | 10 | $5,205.30 |
| BE70930096D033 | 0293884020 | $992.90 | 60 | $29,787.00 |
| BE70930125D033 | 0293675864 | $496.45 | 60 | $29,787.00 |
| BE7A930137D033 | 0294525392 | $992.90 | 42 | $20,850.90 |
| BG81751109D001 | 0317436600 | $458.34 | 2 | $916.68 |
| BH3F732241D202 | 0349752101 | $520.53 | 2 | $1,041.06 |
| BLXA5401900025 | 0298238680 | $496.45 | 10 | $4,964.50 |
| BLXA5403230028 | 0307537407 | $458.34 | 5 | $2,291.70 |
| BLXA5480250001 | 0237255438 | $497.74 | 1 | $497.74 |
| BLXA5481790004 | 0247954176 | $995.48 | 20 | $9,954.80 |
| BLXA5481960001 | 0248930677 | $497.74 | 12 | $5,972.88 |
| BLXA5492650002 | 0278165176 | $468.03 | 10 | $4,680.30 |
| BLXA5V30070001 | 0357107110 | $480.95 | 20 | $9,619.00 |
| DBRU5480573422 | 0239397410 | $497.74 | 1 | $497.74 |
| FA44408189414E | 0248434657 | $497.74 | 1 | $497.74 |
| FA44408203181E | 0249358831 | $497.74 | 1 | $497.74 |
| FB206712640075 | 0328482857 | $458.34 | 1 | $458.34 |
| FB23002138004E | 0342914038 | $520.53 | 1 | $520.53 |
| FB252000560043 | 0288474294 | $496.45 | 1 | $496.45 |
| FB252000830046 | 0290615202 | $496.45 | 1 | $496.45 |
| FB252001800050 | 0297532610 | $496.45 | 1 | $496.45 |
| FB252021590024 | 0344223518 | $520.53 | 1 | $520.53 |
| FB252090630387 | 0264045506 | $468.03 | 1 | $468.03 |
| FB280572610037 | 0229495879 | $500.97 | 8 | $4,007.76 |
| FB283532390096 | 0372659458 | $480.95 | 3 | $1,442.85 |
| FB283541830009 | 0393958886 | $646.49 | 1 | $646.49 |
| FB283542400027 | 0398463527 | $646.49 | 1 | $646.49 |
| FB304700490389 | 0287954426 | $0.00 | 0 | $0.00 |
| FB304700530034 | 0288196786 | $496.45 | 1 | $496.45 |
| FB304700880038 | 0290940926 | $496.45 | 1 | $496.45 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| FB304790790025 | 2125068888 | $652.59 | 1 | $652.59 |
| FB309920970005 | 0340299649 | $520.53 | 1 | $520.53 |
| FB440792580023 | 0277597691 | $468.03 | 2 | $936.06 |
| FB441892250520 | 0275262281 | $468.03 | 2 | $936.06 |
| FB441892900791 | 0279582298 | $496.45 | 5 | $2,482.25 |
| FB446912060050 | 0324189339 | $458.34 | 2 | $916.68 |
| FB446951240616 | 2015417288 | $646.49 | 3 | $1,939.47 |
| FB446992330044 | 0275896455 | $468.03 | 4 | $1,872.12 |
| FB448473350109 | 2087836924 | $652.59 | 1 | $652.59 |
| FB461081610040 | 0246566968 | $497.74 | 1 | $497.74 |
| FB462022020095 | 0347080100 | $520.53 | 10 | $5,205.30 |
| FB462681930026 | 2105337071 | $652.59 | 30 | $19,577.70 |
| FB480090501599 | 0263232165 | $468.03 | 5 | $2,340.15 |
| FB480462480127 | 2053021350 | $646.49 | 2 | $1,292.98 |
| FB480463321399 | 0210165528 | $500.97 | 20 | $10,019.40 |
| FB481113510248 | 0333506054 | $539.41 | 1 | $539.41 |
| FB481141250057 | 0389098282 | $646.49 | 1 | $646.49 |
| FB481912360017 | 0326448722 | $458.34 | 10 | $4,583.40 |
| FB483002570552 | 0303093274 | $496.45 | 3 | $1,489.35 |
| FB483012700066 | 0328879848 | $458.34 | 4 | $1,833.36 |
| FB483060290159 | 2035284970 | $646.49 | 2 | $1,292.98 |
| FB485281550159 | 0246169596 | $497.74 | 1 | $497.74 |
| FB485282040202 | 0249500439 | $497.74 | 1 | $497.74 |
| FB487731750473 | 0368502004 | $480.95 | 1 | $480.95 |
| FB488733530096 | 0379602108 | $646.49 | 1 | $646.49 |
| FB500050900240 | 2012763814 | $646.49 | 2 | $1,292.98 |
| FB520583080003 | 0256749247 | $468.03 | 1 | $468.03 |
| FB52093255008E | 0373809201 | $480.95 | 1 | $480.95 |
| FB524021720089 | 0345100968 | $520.53 | 5 | $2,602.65 |
| FB524031350073 | 0365579492 | $480.95 | 2 | $961.90 |
| FB524032800077 | 0375572829 | $646.49 | 1 | $646.49 |
| FB524042530068 | 0399383975 | $646.49 | 1 | $646.49 |
| FB524042540165 | 0399521064 | $646.49 | 2 | $1,292.98 |
| FB524082560382 | 2110627769 | $652.59 | 6 | $3,915.54 |
| FB527032700676 | 0375225639 | $480.95 | 1 | $480.95 |
| FB527090160231 | 0260992600 | $468.03 | 1 | $468.03 |
| FB55875197006E | 2021035088 | $646.49 | 1 | $646.49 |
| FB55875254008E | 2025771232 | $646.49 | 2 | $1,292.98 |
| FB55875266005E | 2026760485 | $646.49 | 4 | $2,585.96 |
| FB558792730017 | 0278707696 | $496.45 | 16 | $7,943.20 |
| FB558792980895 | 0280120127 | $496.45 | 3 | $1,489.35 |
| FB561202720748 | 0304268164 | $496.45 | 8 | $3,971.60 |
| FB561241550170 | 0391660616 | $646.49 | 1 | $646.49 |
| FB561292530218 | 0277235566 | $468.03 | 4 | $1,872.12 |
| FB562100830032 | 0290590776 | $992.90 | 2 | $992.90 |
| FB562102310132 | 0301231430 | $496.45 | 1 | $496.45 |
| FB562122630033 | 0351458850 | $520.53 | 2 | $1,041.06 |
| FB580610610222 | 0313923918 | $458.34 | 1 | $458.34 |
| FB580860960048 | 2040592547 | $646.49 | 2 | $1,292.98 |
| FB581411740416 | 0321973243 | $458.34 | 1 | $458.34 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| FB581423070078 | 0353692730 | $480.95 | 1 | $480.95 |
| FB581423570077 | 0356583320 | $480.95 | 1 | $480.95 |
| FB581431750007 | 0368422941 | $480.95 | 2 | $961.90 |
| FB581452200120 | 2023006687 | $646.49 | 1 | $646.49 |
| FB581463510232 | 0211088234 | $500.97 | 1 | $500.97 |
| FB581470900399 | 0217675752 | $500.97 | 2 | $1,001.94 |
| FB581471500395 | 0221605364 | $500.97 | 1 | $500.97 |
| FB582063430092 | 0210571698 | $500.97 | 2 | $1,001.94 |
| FB582070180335 | 0212583758 | $500.97 | 5 | $2,504.85 |
| FB582071020076 | 0218396848 | $500.97 | 4 | $2,003.88 |
| FB582071020212 | 0218401254 | $500.97 | 1 | $500.97 |
| FB582071060190 | 0218628290 | $500.97 | 1 | $500.97 |
| FB582071170177 | 0219488273 | $500.97 | 1 | $500.97 |
| FB582071170681 | 0219578146 | $500.97 | 2 | $1,001.94 |
| FB582071170682 | 0219578168 | $500.97 | 4 | $2,003.88 |
| FB582071240086 | 0219950824 | $500.97 | 4 | $2,003.88 |
| FB582072940542 | 0231388229 | $497.74 | 5 | $2,488.70 |
| FB582081270161 | 0244286619 | $497.74 | 3 | $1,493.22 |
| FB582081300228 | 0244611914 | $497.74 | 1 | $497.74 |
| FB582081340562 | 0244818483 | $995.48 | 150 | $74,661.00 |
| FB582081340806 | 0244857252 | $497.74 | 119 | $59,231.06 |
| FB583300580440 | 0288647757 | $496.45 | 2 | $992.90 |
| FB583470380311 | 0214010116 | $500.97 | 2 | $1,001.94 |
| FB583470490094 | 0214781257 | $500.97 | 3 | $1,502.91 |
| FB586063450163 | 0210632628 | $500.97 | 10 | $5,009.70 |
| FB586071010262 | 0218332548 | $500.97 | 2 | $1,001.94 |
| FB586072090191 | 0225755687 | $500.97 | 2 | $1,001.94 |
| FB586072090192 | 0225755711 | $500.97 | 2 | $1,001.94 |
| FB586072090662 | 0225773621 | $500.97 | 24 | $12,023.28 |
| FB586092992349 | 0280155782 | $496.45 | 10 | $4,964.50 |
| FB601153090033 | 2029751910 | $646.49 | 1 | $646.49 |
| FB602122680004 | 0351479805 | $520.53 | 10 | $5,205.30 |
| FB602123470104 | 0355923290 | $480.95 | 1 | $480.95 |
| FB602260620182 | 2037958422 | $646.49 | 1 | $646.49 |
| FB602261660010 | 2046313676 | $0.00 | 0 | $0.00 |
| FB602273520760 | 0235034992 | $497.74 | 1 | $497.74 |
| FB604333240060 | 0377965096 | $646.49 | 1 | $646.49 |
| FB604392300023 | 0275569642 | $468.03 | 20 | $9,360.60 |
| FB608151660006 | 2018617452 | $646.49 | 1 | $646.49 |
| FB609153570016 | 2032965844 | $646.49 | 3 | $1,939.47 |
| FB609160270039 | 2035060604 | $646.49 | 4 | $2,585.96 |
| FB610252049081 | 2021649309 | $0.00 | 0 | $0.00 |
| FB610252059081 | 2021766647 | $646.49 | 5 | $3,232.45 |
| FB610261650131 | 2046214744 | $646.49 | 2 | $1,292.98 |
| FB610262220266 | 2050805090 | $646.49 | 1 | $646.49 |
| FB610280900055 | 2097148528 | $652.59 | 1 | $652.59 |
| FB610290440505 | 2121996631 | $652.59 | 2 | $1,305.18 |
| FB612142320155 | 0397793763 | $646.49 | 1 | $646.49 |
| FB612233030118 | 0376721345 | $646.49 | 1 | $646.49 |
| FB612242180146 | 0396520425 | $0.00 | 0 | $0.00 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| FB612242308001 | 0397565934 | $646.49 | 1 | $646.49 |
| FB612250270116 | 2007678274 | $646.49 | 1 | $646.49 |
| FB617110480081 | 0313031205 | $458.34 | 2 | $916.68 |
| FB617113000438 | 0330562645 | $1,078.82 | 26 | $14,024.66 |
| FB617122730003 | 0351925856 | $520.53 | 26 | $13,533.78 |
| FB617161320113 | 2043656781 | $646.49 | 1 | $646.49 |
| FB619111040053 | 0317013558 | $458.34 | 2 | $916.68 |
| FB619122740018 | 0351934432 | $520.53 | 3 | $1,561.59 |
| FB619160680343 | 2038382653 | $646.49 | 1 | $646.49 |
| FB620152720049 | 2027181070 | $646.49 | 2 | $1,292.98 |
| FB624203630068 | 0309720883 | $458.34 | 1 | $458.34 |
| FB624242690039 | 0400900279 | $646.49 | 4 | $2,585.96 |
| FB624252400153 | 2024717951 | $646.49 | 10 | $6,464.90 |
| FB629163500078 | 2060746221 | $652.59 | 2 | $1,305.18 |
| FB631133060014 | 0376946199 | $646.49 | 2 | $1,292.98 |
| FB631141540179 | 0391607790 | $646.49 | 2 | $1,292.98 |
| FB631151820297 | 2020037439 | $646.49 | 2 | $1,292.98 |
| FB631151910521 | 2020649679 | $646.49 | 2 | $1,292.98 |
| FB631161020771 | 2041123554 | $646.49 | 1 | $646.49 |
| FB632243380018 | 2004336365 | $646.49 | 1 | $646.49 |
| FB632270590984 | 0215443088 | $500.97 | 2 | $1,001.94 |
| FB632282120357 | 2106923096 | $652.59 | 1 | $652.59 |
| FB632542690471 | 0400913459 | $646.49 | 3 | $1,939.47 |
| FB632550570118 | 2010053670 | $646.49 | 5 | $3,232.45 |
| FB633130360150 | 0358821867 | $0.00 | 0 | $0.00 |
| FB633130370265 | 0358910336 | $480.95 | 1 | $480.95 |
| FB633153130330 | 2029992855 | $646.49 | 1 | $646.49 |
| FB633172440313 | 2080844302 | $652.59 | 1 | $652.59 |
| FB633192689022 | 0278665088 | $468.03 | 1 | $468.03 |
| FB633192689109 | 0278665115 | $468.03 | 1 | $468.03 |
| FB633192689204 | 0278666900 | $468.03 | 1 | $468.03 |
| FB633192689326 | 0278664077 | $496.45 | 1 | $496.45 |
| FB633192689419 | 0278666367 | $468.03 | 2 | $936.06 |
| FB633192689498 | 0278664052 | $936.06 | 41 | $19,189.23 |
| FB633192689589 | 0278667798 | $468.03 | 1 | $468.03 |
| FB633192689671 | 0278666528 | $468.03 | 1 | $468.03 |
| FB633192709022 | 0278583318 | $0.00 | 0 | $0.00 |
| FB633192709109 | 0278584095 | $0.00 | 0 | $0.00 |
| FB633192709204 | 0278583570 | $0.00 | 0 | $0.00 |
| FB633192709326 | 0278583322 | $0.00 | 0 | $0.00 |
| FB633192709419 | 0278584515 | $0.00 | 0 | $0.00 |
| FB633192709589 | 0278583649 | $0.00 | 0 | $0.00 |
| FB633192709671 | 0278584698 | $0.00 | 0 | $0.00 |
| FB633192719004 | 0278583315 | $0.00 | 0 | $0.00 |
| FB633192719093 | 0278584778 | $0.00 | 0 | $0.00 |
| FB633192719184 | 0278584518 | $0.00 | 0 | $0.00 |
| FB633192719269 | 0278583568 | $0.00 | 0 | $0.00 |
| FB633192719343 | 0278583057 | $0.00 | 0 | $0.00 |
| FB633192719434 | 0278583740 | $0.00 | 0 | $0.00 |
| FB633192719630 | 0278583316 | $0.00 | 0 | $0.00 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| FB633192719725 | 0278583560 | $0.00 | 0 | $0.00 |
| FB633192719817 | 0278583053 | $0.00 | 0 | $0.00 |
| FB633192729004 | 0278665722 | $468.03 | 1 | $468.03 |
| FB633192729093 | 0278665138 | $468.03 | 1 | $468.03 |
| FB633192729184 | 0278666904 | $468.03 | 2 | $936.06 |
| FB633192729269 | 0278662734 | $468.03 | 2 | $936.06 |
| FB633192729343 | 0278676535 | $468.03 | 2 | $936.06 |
| FB633192729434 | 0278666861 | $468.03 | 2 | $936.06 |
| FB633192729630 | 0278665161 | $468.03 | 2 | $936.06 |
| FB633192729725 | 0278666300 | $468.03 | 1 | $468.03 |
| FB633192729817 | 0278667194 | $468.03 | 1 | $468.03 |
| FB633192739555 | 0278896998 | $0.00 | 0 | $0.00 |
| FB638233020066 | 0376648703 | $646.49 | 1 | $646.49 |
| FB638233170128 | 0377548723 | $646.49 | 2 | $1,292.98 |
| FB638233230011 | 0377833171 | $646.49 | 6 | $3,878.94 |
| FB638340720036 | 0385058513 | $646.49 | 6 | $3,878.94 |
| FB639100690755 | 0289548465 | $496.45 | 1 | $496.45 |
| FB639132690118 | 0375107372 | $480.95 | 2 | $961.90 |
| FB639153290018 | 2031129841 | $646.49 | 1 | $646.49 |
| FB639193350160 | 0282468936 | $496.45 | 1 | $496.45 |
| FB642203060024 | 0306345135 | $458.34 | 1 | $458.34 |
| FB642231130258 | 0364215236 | $480.95 | 22 | $10,580.90 |
| FB643123070188 | 0353744283 | $480.95 | 1 | $480.95 |
| FB643192610086 | 0277867748 | $468.03 | 73 | $34,166.19 |
| FB644151130055 | 2014584282 | $646.49 | 1 | $646.49 |
| FB645170370432 | 0213973623 | $500.97 | 1 | $500.97 |
| FB645170850108 | 0217279306 | $500.97 | 1 | $500.97 |
| FB645192710049 | 0278499519 | $468.03 | 1 | $468.03 |
| FB645192790619 | 0278985182 | $496.45 | 16 | $7,943.20 |
| FB647133240092 | 0377980236 | $646.49 | 1 | $646.49 |
| FB648112730182 | 0329123454 | $458.34 | 1 | $458.34 |
| FB648240860140 | 0386153048 | $646.49 | 1 | $646.49 |
| FB649101180339 | 0293121448 | $496.45 | 1 | $496.45 |
| FB649312720129 | 0329058123 | $458.34 | 2 | $916.68 |
| FB652073090104 | 0232286372 | $497.74 | 1 | $497.74 |
| FB653033180069 | 0377638516 | $646.49 | 1 | $646.49 |
| FB656221360061 | 0342936613 | $520.53 | 1 | $520.53 |
| FB656222620147 | 0351062195 | $520.53 | 1 | $520.53 |
| FB656343518000 | 2005272805 | $0.00 | 0 | $0.00 |
| FB656350050014 | 2006000111 | $646.49 | 1 | $646.49 |
| FB656380160476 | 2090829684 | $652.59 | 2 | $1,305.18 |
| FB656380160477 | 2090828564 | $652.59 | 2 | $1,305.18 |
| FB656380160478 | 2090832460 | $652.59 | 2 | $1,305.18 |
| FB656380160479 | 2090832464 | $652.59 | 2 | $1,305.18 |
| FB656380160480 | 2090832454 | $652.59 | 2 | $1,305.18 |
| FB656380160482 | 2090826076 | $652.59 | 2 | $1,305.18 |
| FB656380160483 | 2090832457 | $652.59 | 2 | $1,305.18 |
| FB656380160484 | 2090826078 | $652.59 | 2 | $1,305.18 |
| FB656380160485 | 2090826073 | $652.59 | 2 | $1,305.18 |
| FB656380160486 | 2090832451 | $652.59 | 2 | $1,305.18 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| FB664832590011 | 0373941124 | $0.00 | 0 | $0.00 |
| FB664832600039 | 0374031175 | $0.00 | 0 | $0.00 |
| FB664832660005 | 0374582281 | $480.95 | 10 | $4,809.50 |
| FB664842460113 | 0398825116 | $646.49 | 3 | $1,939.47 |
| FB664842600210 | 0400907471 | $646.49 | 6 | $3,878.94 |
| FB664852020258 | 2021467087 | $646.49 | 2 | $1,292.98 |
| FB664862250036 | 2051127165 | $646.49 | 1 | $646.49 |
| FM252072720009 | 0230286953 | $497.74 | 690 | $343,440.60 |
| FM252073120042 | 0232503392 | $497.74 | 14 | $6,968.36 |
| FM440792610410 | 0278122012 | $468.03 | 1 | $468.03 |
| FM468692610037 | 0278121409 | $468.03 | 7 | $3,276.21 |
| L0018902785928 | 0304671392 | $458.34 | 150 | $68,751.00 |
| L0031270895985 | 0217611012 | $1,001.94 | 40 | $20,038.80 |
| L0031281440637 | 0245898195 | $497.74 | 30 | $14,932.20 |
| L0072770095083 | 0212056982 | $1,001.94 | 50 | $25,048.50 |
| L0072781530794 | 0246069391 | $497.74 | 100 | $49,774.00 |
| L0072782842973 | 0255007760 | $468.03 | 100 | $46,803.00 |
| L0072790093664 | 0260525389 | $468.03 | 300 | $140,409.00 |
| L0072790904178 | 0266018332 | $1,404.09 | 500 | $234,015.00 |
| L0076070875892 | 0217443915 | $1,502.91 | 50 | $25,048.50 |
| L0076071036195 | 0218492984 | $1,502.91 | 50 | $25,048.50 |
| L0076082191653 | 0250496554 | $1,493.22 | 50 | $24,887.00 |
| M0005120670013 | 0338447694 | $520.53 | 5 | $2,602.65 |
| M0005120680004 | 0339086842 | $520.53 | 5 | $2,602.65 |
| M0005363330003 | 0210095075 | $1,001.94 | 1 | $25,048.50 |
| M0005511520238 | 0320505120 | $458.34 | 3 | $1,375.02 |
| M011397214DM21 | 0226293532 | $500.97 | 10 | $5,009.70 |
| M1212063410001 | 0210504267 | $500.97 | 20 | $10,019.40 |
| M140017068MD93 | 0216851338 | $500.97 | 20 | $10,019.40 |
| M1403070430027 | 0214369706 | $500.97 | 8 | $4,007.76 |
| M140402117R010 | 0341899417 | $520.53 | 2 | $1,041.06 |
| M140402144R100 | 0343402406 | $520.53 | 5 | $2,602.65 |
| M142302221GA07 | 0349067426 | $520.53 | 3 | $1,561.59 |
| M142303079009E | 0361682138 | $480.95 | 3 | $1,442.85 |
| M1423091410027 | 0269758291 | $468.03 | 4 | $1,872.12 |
| M1423091410190 | 0269757650 | $468.03 | 4 | $1,872.12 |
| M143208294D001 | 0255736441 | $1,404.09 | 130 | $60,843.90 |
| M143208294S001 | 0255736452 | $1,404.09 | 130 | $60,843.90 |
| M1440071025014 | 0218486217 | $500.97 | 1 | $500.97 |
| M147002045P003 | 0336907458 | $539.41 | 10 | $5,394.10 |
| M147002045W008 | 0336905843 | $539.41 | 4 | $2,157.64 |
| M1470081230C06 | 0244231635 | $497.74 | 1 | $497.74 |
| M20181633900S3 | 0210398827 | $500.97 | 2 | $1,001.94 |
| M201817068BLT1 | 0216349435 | $500.97 | 4 | $2,003.88 |
| M2019541570013 | 0391955919 | $646.49 | 7 | $4,525.43 |
| M2019880361001 | 0237967542 | $497.74 | 6 | $2,986.44 |
| M2036172440008 | 2080825337 | $652.59 | 1 | $652.59 |
| M2036180650042 | 2094986003 | $652.59 | 0 | $652.59 |
| M2130062007927 | 0226785938 | $500.97 | 6 | $3,005.82 |
| M2144083040867 | 0258183284 | $2,340.15 | 120 | $56,163.60 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| M2162670910001 | 0217790079 | $500.97 | 2 | $1,001.94 |
| M218107177AB01 | 0223529765 | $500.97 | 4 | $2,003.88 |
| M2232080910H58 | 0241796120 | $497.74 | 2 | $995.48 |
| M2811020880R03 | 0339790522 | $520.53 | 5 | $2,602.65 |
| M2906021360001 | 0342797225 | $520.53 | 1 | $520.53 |
| M290701139R001 | 0319930600 | $458.34 | 100 | $45,834.00 |
| M290701189ARS7 | 0323421969 | $458.34 | 2 | $916.68 |
| M2907020830043 | 0339432632 | $520.53 | 1 | $520.53 |
| M290708325002E | 0257947307 | $468.03 | 1 | $468.03 |
| M300018210T079 | 0249884281 | $497.74 | 2 | $995.48 |
| M300018210T086 | 0249885485 | $497.74 | 2 | $995.48 |
| M3000422060015 | 0347291314 | $520.53 | 10 | $5,205.30 |
| M3200140030002 | 0380174051 | $646.49 | 4 | $2,585.96 |
| M3501090130003 | 0260761189 | $468.03 | 1 | $468.03 |
| M3501090130112 | 0263234981 | $468.03 | 1 | $468.03 |
| M6775012152034 | 0325054392 | $916.68 | 250 | $114,585.00 |
| M6775012563010 | 0327838450 | $0.00 | 0 | $0.00 |
| M6775012583006 | 0327998722 | $1,914.43 | 100 | $48,103.96 |
| M6775012583011 | 0328089436 | $1,914.43 | 100 | $47,779.68 |
| M677502038005E | 0336400043 | $1,078.82 | 50 | $26,970.50 |
| M6775020732006 | 0338741349 | $520.53 | 100 | $52,053.00 |
| M6775021362015 | 0343140242 | $1,041.06 | 600 | $312,318.00 |
| M6775021803014 | 0345740758 | $520.53 | 20 | $10,410.60 |
| M6775021803052 | 0345740639 | $520.53 | 60 | $31,231.80 |
| M6775022023002 | 0347322170 | $520.53 | 10 | $5,205.30 |
| M6775022023019 | 0347322241 | $520.53 | 10 | $5,205.30 |
| M6775022023044 | 0347321427 | $1,041.06 | 40 | $20,821.20 |
| M6775022123005 | 0347844466 | $520.53 | 50 | $26,026.50 |
| M6775022123029 | 0347844448 | $520.53 | 20 | $10,410.60 |
| M6775022123051 | 0347861961 | $520.53 | 100 | $52,053.00 |
| M6775023482006 | 0355971055 | $5,290.45 | 600 | $288,570.00 |
| M6775030302030 | 0358390893 | $480.95 | 25 | $12,023.75 |
| M6775030992001 | 0363086602 | $1,442.85 | 50 | $24,047.50 |
| M6775030992036 | 0363085114 | $1,442.85 | 50 | $24,047.50 |
| M6775031571020 | 0367214343 | $2,885.70 | 337 | $162,080.15 |
| M6775032053082 | 0370703725 | $961.90 | 50 | $24,047.50 |
| M6775032251012 | 0371972656 | $961.90 | 500 | $240,475.00 |
| M6775032342001 | 0372315577 | $1,442.85 | 68 | $32,704.60 |
| M6775032352001 | 0372446432 | $1,923.80 | 130 | $62,523.50 |
| M6775033172021 | 0377625966 | $646.49 | 25 | $16,162.25 |
| M6775033252021 | 0377620629 | $0.00 | 0 | $0.00 |
| M6775040282021 | 0381760028 | $646.49 | 138 | $89,215.62 |
| M6775040763032 | 0385259390 | $0.00 | 0 | $0.00 |
| M6775040763043 | 0385378754 | $7,111.39 | 500 | $323,245.00 |
| M6775040763076 | 0385259413 | $0.00 | 0 | $0.00 |
| M6775040763088 | 0385378685 | $1,292.98 | 38 | $24,566.62 |
| M6775042092010 | 0395800684 | $1,939.47 | 100 | $64,649.00 |
| M6775042383013 | 0398284733 | $1,939.47 | 105 | $67,881.45 |
| M6775042552029 | 0399713264 | $646.49 | 12 | $7,757.88 |
| M6775052583072 | 2026023377 | $1,292.98 | 10 | $6,464.90 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| M677506005ME40 | 2033447899 | $646.49 | 4 | $2,585.96 |
| M6775060352011 | 2035802880 | $1,939.47 | 60 | $38,789.40 |
| M6775061182045 | 2042481853 | $3,878.94 | 1071 | $693,037.28 |
| M6775061302065 | 2043407688 | $646.49 | 48 | $31,031.52 |
| M6775061803029 | 2047602976 | $646.49 | 20 | $12,929.80 |
| M6775061803036 | 2047602087 | $646.49 | 100 | $64,649.00 |
| M6789882210DD2 | 0250799865 | $497.74 | 250 | $124,435.00 |
| M9006912440129 | 0327248333 | $458.34 | 1 | $458.34 |
| M9300212070115 | 0324302650 | $1,375.02 | 50 | $22,917.00 |
| M9300212380153 | 0326757515 | $1,375.02 | 50 | $22,917.00 |
| M940002194LE06 | 0346540731 | $520.53 | 2 | $1,041.06 |
| M9422482240006 | 0250863047 | $497.74 | 4 | $1,990.96 |
| M9430282550374 | 0253148488 | $497.74 | 3 | $1,493.22 |
| M9430982540E65 | 0253040009 | $497.74 | 1 | $497.74 |
| M9441270591349 | 0215438130 | $500.97 | 20 | $10,019.40 |
| M9510712810003 | 0329482845 | $539.41 | 49 | $26,431.09 |
| M951080306MT11 | 0306438709 | $458.34 | 3 | $1,375.02 |
| M9520503481S96 | 0309114324 | $458.34 | 1 | $458.34 |
| M9520511380897 | 0319652963 | $458.34 | 5 | $2,291.70 |
| M9545010240472 | 0311433306 | $458.34 | 4 | $1,833.36 |
| M9545021371056 | 0343613703 | $520.53 | 2 | $1,041.06 |
| M9545021371057 | 0343613704 | $520.53 | 2 | $1,041.06 |
| M9545021371058 | 0343613702 | $520.53 | 2 | $1,041.06 |
| M9545022441432 | 0350179938 | $2,602.65 | 200 | $104,106.00 |
| M9545070540563 | 0215134866 | $500.97 | 6 | $3,005.82 |
| M9545070590577 | 0215527498 | $500.97 | 18 | $9,017.46 |
| M9545070590596 | 0215532621 | $500.97 | 10 | $5,009.70 |
| M9545080360224 | 0238006968 | $497.74 | 6 | $2,986.44 |
| M9545080360227 | 0238005315 | $497.74 | 6 | $2,986.44 |
| M9545090750655 | 0265113507 | $468.03 | 100 | $46,803.00 |
| M9545090750663 | 0265096632 | $468.03 | 100 | $46,803.00 |
| M9545090750671 | 0265146115 | $468.03 | 7 | $3,276.21 |
| M9545090750679 | 0265094552 | $468.03 | 2 | $936.06 |
| M9545090750681 | 0265106730 | $468.03 | 7 | $3,276.21 |
| M9545090750689 | 0265098470 | $2,340.15 | 1000 | $468,030.00 |
| M9545090750694 | 0265107286 | $468.03 | 1000 | $468,030.00 |
| M9545090750699 | 0265102272 | $936.06 | 206 | $96,414.18 |
| M9545090750704 | 0265095197 | $468.03 | 206 | $96,414.18 |
| M9545090750709 | 0265100096 | $468.03 | 20 | $9,360.60 |
| M9545090750714 | 0265100085 | $468.03 | 20 | $9,360.60 |
| M9622181140996 | 0243516655 | $995.48 | 2000 | $995,480.00 |
| MML1006354RAN1 | 0211306929 | $500.97 | 4 | $2,003.88 |
| MMM10020680016 | 0338445569 | $520.53 | 5 | $2,602.65 |
| MMX2006345B432 | 0210742091 | $5,510.67 | 312 | $156,302.64 |
| MMX2006356B021 | 0211637289 | $500.97 | 3 | $1,502.91 |
| MMX20070190646 | 0212788053 | $500.97 | 2 | $1,001.94 |
| MMX20070220053 | 0212962236 | $500.97 | 2 | $1,001.94 |
| MMX2007041B041 | 0214320607 | $500.97 | 83 | $41,580.51 |
| MMX20070590005 | 0215549586 | $500.97 | 216 | $108,209.52 |
| MMX20070670051 | 0216176327 | $500.97 | 9 | $4,508.73 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| MMX20070690041 | 0216259411 | $500.97 | 20 | $10,019.40 |
| MX400781010001 | 2098524987 | $652.59 | 5 | $3,262.95 |
| MX401082260007 | 2108261090 | $652.59 | 6 | $3,915.54 |
| N000333028V009 | 0358359534 | $480.95 | 4 | $1,923.80 |
| N000334265V022 | 0400443525 | $646.49 | 6 | $3,878.94 |
| N0016480598701 | 0239686906 | $497.74 | 1 | $497.74 |
| N0020421117702 | 0341313498 | $520.53 | 1 | $520.53 |
| N0042122754200 | 0351969528 | $480.95 | 3 | $1,442.85 |
| N0546A3141236E | 0366243961 | $480.95 | 1 | $480.95 |
| N0546A4197014E | 0394920330 | $646.49 | 1 | $646.49 |
| N3218500414292 | 0287364257 | $496.45 | 1 | $496.45 |
| N3218510464273 | 0312898466 | $458.34 | 1 | $458.34 |
| N3218521354233 | 0342669097 | $520.53 | 1 | $520.53 |
| N3218531544213 | 0366847518 | $480.95 | 1 | $480.95 |
| N3218573044241 | 0232005816 | $497.74 | 1 | $497.74 |
| N3218583114254 | 0257008920 | $468.03 | 1 | $468.03 |
| N438972025AG10 | 0335563755 | $539.41 | 15 | $8,091.15 |
| N438972067AG12 | 0338262287 | $520.53 | 10 | $5,205.30 |
| N438972262G005 | 0351058616 | $1,041.06 | 20 | $10,410.60 |
| N438973098AG13 | 0363040063 | $480.95 | 6 | $2,885.70 |
| N438973142AG09 | 0366087766 | $480.95 | 20 | $9,619.00 |
| N438973219G008 | 0371379580 | $480.95 | 25 | $12,023.75 |
| N438974062G107 | 0384211399 | $646.49 | 25 | $16,162.25 |
| N438974203G178 | 0395399502 | $646.49 | 20 | $12,929.80 |
| N438974247G217 | 0398970200 | $646.49 | 20 | $12,929.80 |
| N438975061G110 | 2010289716 | $646.49 | 10 | $6,464.90 |
| N438975127G138 | 2015744954 | $646.49 | 20 | $12,929.80 |
| N443268178HH69 | 0247846421 | $497.74 | 1 | $497.74 |
| N449435175029E | 2019524671 | $646.49 | 2 | $1,292.98 |
| N6051470458001 | 0214524724 | $500.97 | 1 | $500.97 |
| N610742251AY05 | 0350363659 | $0.00 | 0 | $0.00 |
| N610742255AY11 | 0350582536 | $520.53 | 1 | $520.53 |
| N6133702294297 | 0301014893 | $496.45 | 1 | $496.45 |
| N6133770404234 | 0214216755 | $500.97 | 1 | $500.97 |
| N628132236046E | 0349414054 | $520.53 | 3 | $1,561.59 |
| N628132256106E | 0350642273 | $520.53 | 1 | $520.53 |
| N628637009MC40 | 0212031116 | $500.97 | 2 | $1,001.94 |
| N6286381283S00 | 0244481443 | $497.74 | 1 | $497.74 |
| N6609870414203 | 2064609054 | $652.59 | 1 | $652.59 |
| N6669100322P04 | 0286782344 | $992.90 | 10 | $4,964.50 |
| N6829282064408 | 0249636974 | $497.74 | 0 | $1,990.96 |
| N6861020656508 | 0338071215 | $520.53 | 20 | $10,410.60 |
| N6931682253602 | 0251375156 | $497.74 | 10 | $4,977.40 |
| N819917256002E | 0229122079 | $500.97 | 1 | $500.97 |
| R071833270A376 | 0375882028 | $646.49 | 3 | $1,939.47 |
| R091113310BP12 | 0377218686 | $646.49 | 1 | $646.49 |
| R091113318AB02 | 0377778301 | $646.49 | 1 | $646.49 |
| R091246339EW00 | 0210289005 | $500.97 | 1 | $500.97 |
| R0913690626T02 | 0264003765 | $468.03 | 1 | $468.03 |
| R2104573590767 | 2089638023 | $652.59 | 1 | $652.59 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| R218084054D400 | 0383646272 | $646.49 | 1 | $646.49 |
| R218084054D508 | 0383646663 | $646.49 | 1 | $646.49 |
| R218084054D604 | 0383646599 | $646.49 | 1 | $646.49 |
| R218084054D605 | 0383647109 | $646.49 | 1 | $646.49 |
| R218084054D700 | 0383647008 | $646.49 | 1 | $646.49 |
| R218084054D901 | 0383646582 | $646.49 | 1 | $646.49 |
| R218084056D005 | 0383802074 | $646.49 | 1 | $646.49 |
| R218084058D004 | 0384139213 | $646.49 | 1 | $646.49 |
| R218084062D008 | 0384286468 | $646.49 | 1 | $646.49 |
| R231685293CG07 | 2028966287 | $646.49 | 2 | $1,292.98 |
| R3015A4346CG72 | 2017485924 | $646.49 | 1 | $646.49 |
| R532128064EA77 | 2094978372 | $652.59 | 1 | $652.59 |
| R532128079EA55 | 2096449195 | $652.59 | 1 | $652.59 |
| R551037235001E | 0227700338 | $500.97 | 3 | $1,502.91 |
| R551159033005E | 0262057478 | $468.03 | 1 | $468.03 |
| R555313025001E | 0358199179 | $480.95 | 2 | $961.90 |
| R5575270090019 | 0212067614 | $500.97 | 4 | $2,003.88 |
| R5575270430070 | 0214353063 | $500.97 | 3 | $1,502.91 |
| R5575271524839 | 0221863221 | $500.97 | 20 | $10,019.40 |
| R5575271765613 | 0223410049 | $500.97 | 20 | $10,019.40 |
| R5575271905716 | 0224298536 | $500.97 | 18 | $9,017.46 |
| R5575271905761 | 0224299302 | $500.97 | 18 | $9,017.46 |
| R5575272142546 | 0226078240 | $500.97 | 5 | $2,504.85 |
| R5575272623860 | 0229646087 | $500.97 | 20 | $10,019.40 |
| R5575282662081 | 0253950188 | $497.74 | 3 | $1,493.22 |
| R5704603160059 | 0307055022 | $1,375.02 | 60 | $27,500.40 |
| R5704612653000 | 0328603570 | $1,375.02 | 1610 | $737,927.40 |
| R5704612663019 | 0328692391 | $458.34 | 90 | $41,250.60 |
| R5704683430019 | 0259185795 | $468.03 | 20 | $9,360.60 |
| R5704690770112 | 0265129881 | $468.03 | 10 | $4,680.30 |
| R5704690770132 | 0265128411 | $468.03 | 10 | $4,680.30 |
| R6668873381002 | 0233961974 | $497.74 | 10 | $4,977.40 |
| R8138100151038 | 0285363947 | $496.45 | 1 | $496.45 |
| V0911400693525 | 0289652484 | $496.45 | 1 | $496.45 |
| V0911400703557 | 0289764675 | $496.45 | 1 | $496.45 |
| V091142044BU09 | 0336859308 | $539.41 | 1 | $539.41 |
| V0911471104700 | 0219165038 | $500.97 | 1 | $500.97 |
| V091148016CB05 | 0236694512 | $497.74 | 1 | $497.74 |
| V091148031CB00 | 0237699858 | $497.74 | 1 | $497.74 |
| V0911481064107 | 0243568044 | $497.74 | 1 | $497.74 |
| V0913170810577 | 0217080909 | $500.97 | 4 | $2,003.88 |
| V098467248001E | 0228501455 | $500.97 | 1 | $500.97 |
| V207259209D500 | 0274794593 | $468.03 | 1 | $468.03 |
| V231484222CG76 | 0400390583 | $646.49 | 1 | $646.49 |
| V4054081500158 | 0245970650 | $995.48 | 50 | $24,887.00 |
| V4054081570201 | 0246349870 | $497.74 | 8 | $3,981.92 |
| V4591A60052031 | 2033623591 | $646.49 | 4 | $2,585.96 |
| V4591A61762015 | 2047326659 | $646.49 | 5 | $3,232.45 |
| V5285781700551 | 0247222174 | $497.74 | 4 | $1,990.96 |
| V5321123210036 | 0354509254 | $480.95 | 1 | $480.95 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| V5399180790321 | 0240957773 | $497.74 | 1 | $497.74 |
| V553225084B560 | 2012473021 | $646.49 | 2 | $1,292.98 |
| V5544770880142 | 0217548382 | $500.97 | 2 | $1,001.94 |
| V5545163450003 | 0210776944 | $500.97 | 6 | $3,005.82 |
| V5545190630057 | 0264163880 | $468.03 | 6 | $2,808.18 |
| V5546000574136 | 0288621702 | $3,971.60 | 250 | $124,112.50 |
| V554609177004E | 0271946994 | $468.03 | 3 | $1,404.09 |
| V5561411740037 | 0325117830 | $0.00 | 2 | $0.00 |
| V570671259A206 | 0328120754 | $458.34 | 4 | $1,833.36 |
| V683164188S064 | 0394290226 | $646.49 | 1 | $646.49 |
| V693037247013E | 0228411118 | $500.97 | 10 | $5,009.70 |
| V6940763530629 | 0211329676 | $500.97 | 20 | $10,019.40 |
| V8263090821115 | 0265447078 | $468.03 | 1 | $468.03 |
| W16H1R71160001 | 0219609608 | $500.97 | 7 | $3,506.79 |
| W22PHJ60764006 | 2039554469 | $646.49 | 4 | $2,585.96 |
| W25KYC81445000 | 0248376922 | $497.74 | 1 | $497.74 |
| W25KYC90235016 | 0261465614 | $468.03 | 2 | $936.06 |
| W25KYN2194001E | 0346434714 | $520.53 | 5 | $2,602.65 |
| W26RK473250346 | 2087134779 | $652.59 | 1 | $652.59 |
| W26RK480600308 | 2094568843 | $652.59 | 4 | $2,610.36 |
| W26RK481630222 | 2103060308 | $652.59 | 2 | $1,305.18 |
| W32DQ092270005 | 2136598373 | $652.59 | 2 | $1,305.18 |
| W32MVC10980002 | 0316717254 | $458.34 | 2 | $916.68 |
| W33BQ953030237 | 2029408586 | $646.49 | 8 | $5,171.92 |
| W33BQ960750223 | 2038980707 | $646.49 | 1 | $646.49 |
| W33BQ960890167 | 2040083381 | $646.49 | 1 | $646.49 |
| W33DME71704433 | 0222978960 | $0.00 | 102 | $0.00 |
| W33DME73194331 | 0232909411 | $0.00 | 30 | $0.00 |
| W33DME82804201 | 0254665403 | $0.00 | 1 | $0.00 |
| W33DME91064430 | 0267231914 | $0.00 | 5 | $0.00 |
| W33DME91474336 | 0269819468 | $0.00 | 31 | $0.00 |
| W33K0950300066 | 2007972941 | $646.49 | 3 | $1,939.47 |
| W33K0950640036 | 2010568403 | $646.49 | 1 | $646.49 |
| W33K0951380125 | 2016580244 | $646.49 | 10 | $6,464.90 |
| W33K0951650120 | 2018703108 | $646.49 | 2 | $1,292.98 |
| W33K0951800099 | 2019860933 | $646.49 | 1 | $646.49 |
| W33K0951980152 | 2021162807 | $646.49 | 2 | $1,292.98 |
| W33K0951980226 | 2021227322 | $646.49 | 3 | $1,939.47 |
| W33K0962810117 | 2055713711 | $652.59 | 25 | $16,314.75 |
| W33M8Q52180022 | 2022791374 | $646.49 | 2 | $1,292.98 |
| W33M8Q53210010 | 2030464383 | $646.49 | 1 | $646.49 |
| W33M8Q61330133 | 2043871780 | $646.49 | 5 | $3,232.45 |
| W33M8Q81450039 | 2101766944 | $652.59 | 1 | $652.59 |
| W33M8Q81450040 | 2101765994 | $652.59 | 6 | $3,915.54 |
| W33M8S80144999 | 0236389343 | $497.74 | 5 | $2,488.70 |
| W33R7X53160348 | 2030272995 | $646.49 | 1 | $646.49 |
| W33R7X70670127 | 2066719807 | $652.59 | 2 | $1,305.18 |
| W33RBS11790107 | 0322304507 | $458.34 | 1 | $458.34 |
| W33RBS51580165 | 2018066277 | $646.49 | 1 | $646.49 |
| W33RBS62090401 | 2049899479 | $646.49 | 2 | $1,292.98 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W33RBS83320076 | 2116515563 | $652.59 | 5 | $3,262.95 |
| W33TLB62670021 | 2054750732 | $646.49 | 3 | $1,939.47 |
| W34GMT52040104 | 2021598913 | $646.49 | 1 | $646.49 |
| W34GMT60130090 | 2034104076 | $646.49 | 5 | $3,232.45 |
| W34GMT60370032 | 2035934649 | $646.49 | 5 | $3,232.45 |
| W34GMT60510057 | 2037015243 | $646.49 | 5 | $3,232.45 |
| W34GMT92320093 | 2137021726 | $652.59 | 1 | $652.59 |
| W34GMT92700491 | 2140283236 | $652.59 | 15 | $9,788.85 |
| W34XYK51730042 | 2019263602 | $646.49 | 5 | $3,232.45 |
| W34XYK52690106 | 2027698372 | $646.49 | 1 | $646.49 |
| W34XYK53450066 | 2032174509 | $646.49 | 1 | $646.49 |
| W34XYK60140052 | 2034131728 | $646.49 | 1 | $646.49 |
| W34XYK60430368 | 2036479445 | $646.49 | 2 | $1,292.98 |
| W34XYK60610120 | 2037758608 | $646.49 | 3 | $1,939.47 |
| W34XYK62330410 | 2051823990 | $646.49 | 5 | $3,232.45 |
| W34XYK62630260 | 2054239681 | $652.59 | 0 | $1,957.77 |
| W34XYK62630261 | 2054245787 | $646.49 | 5 | $3,232.45 |
| W34XYK92700170 | 2140306945 | $652.59 | 3 | $1,957.77 |
| W34XYL52590640 | 2026139021 | $646.49 | 3 | $1,939.47 |
| W34XYL53520141 | 2032679476 | $646.49 | 1 | $646.49 |
| W34XYL60740090 | 2038877451 | $646.49 | 1 | $646.49 |
| W34XYL62630072 | 2054243462 | $646.49 | 5 | $3,232.45 |
| W34XYL72750032 | 2083376465 | $652.59 | 40 | $26,103.60 |
| W34XYM42410151 | 0398651719 | $646.49 | 8 | $5,171.92 |
| W35PZS41684013 | 0393427597 | $646.49 | 1 | $646.49 |
| W36GKH40420021 | 0382733534 | $646.49 | 1 | $646.49 |
| W36GKH51880003 | 2020351633 | $646.49 | 1 | $646.49 |
| W36LKG33500010 | 0379664243 | $646.49 | 3 | $1,939.47 |
| W36LKG51700332 | 2019127145 | $646.49 | 1 | $646.49 |
| W36LKG82830099 | 2112835607 | $652.59 | 3 | $1,957.77 |
| W36LKG90140191 | 2119562333 | $652.59 | 5 | $3,262.95 |
| W36LKG90390614 | 2121630569 | $652.59 | 5 | $3,262.95 |
| W36LKG90530133 | 2122673815 | $652.59 | 5 | $3,262.95 |
| W36LKG90700118 | 2124110286 | $652.59 | 5 | $3,262.95 |
| W36LKG90800378 | 2125030686 | $652.59 | 5 | $3,262.95 |
| W36LKJ72080252 | 2077758238 | $652.59 | 3 | $1,957.77 |
| W36N0T31360202 | 0365737437 | $480.95 | 1 | $480.95 |
| W36N0T31710344 | 0368227634 | $480.95 | 1 | $480.95 |
| W36N0T31710345 | 0368223264 | $480.95 | 1 | $480.95 |
| W41NBW40800103 | 0385956928 | $646.49 | 2 | $1,292.98 |
| W41PXQ51310120 | 2016443623 | $646.49 | 1 | $646.49 |
| W41PXQ51730101 | 2021695520 | $646.49 | 2 | $1,292.98 |
| W42TYY81370016 | 2101133524 | $652.59 | 1 | $652.59 |
| W42UUE50980038 | 2013343097 | $646.49 | 1 | $646.49 |
| W42UUE52670196 | 2026832870 | $646.49 | 2 | $1,292.98 |
| W42UUE52670197 | 2026833673 | $646.49 | 2 | $1,292.98 |
| W42UUE61750097 | 2047172219 | $646.49 | 2 | $1,292.98 |
| W44DQ151790451 | 2019788687 | $646.49 | 1 | $646.49 |
| W4546G53240121 | 2030799409 | $646.49 | 2 | $1,292.98 |
| W45CMN7067BT02 | 0216082483 | $500.97 | 4 | $2,003.88 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W45J6642664237 | 0400599672 | $646.49 | 10 | $6,464.90 |
| W45J6650060334 | 2006127987 | $646.49 | 30 | $19,394.70 |
| W45J6662881733 | 2056235655 | $652.59 | 10 | $6,525.90 |
| W45J6662881734 | 2056244349 | $652.59 | 10 | $6,525.90 |
| W45NQ863550003 | 0211338542 | $500.97 | 4 | $2,003.88 |
| W45XTR70615230 | 0216279741 | $500.97 | 1 | $500.97 |
| W501ZF82690020 | 2111892521 | $652.59 | 3 | $1,957.77 |
| W5035G72570002 | 2081800055 | $652.59 | 1 | $652.59 |
| W50ANY92620014 | 2139511083 | $652.59 | 1 | $652.59 |
| W50NY693470459 | 2145530183 | $652.59 | 14 | $9,136.26 |
| W51WKX50680021 | 2010868877 | $646.49 | 3 | $1,939.47 |
| W51WKX60950050 | 2040535457 | $646.49 | 1 | $646.49 |
| W51WKX80450966 | 2093321266 | $652.59 | 2 | $1,305.18 |
| W52FPX7093DA06 | 0218920056 | $500.97 | 2 | $1,001.94 |
| W52FPX7163CT14 | 0222805968 | $500.97 | 1 | $500.97 |
| W52FPX7169BK01 | 0223343139 | $500.97 | 1 | $500.97 |
| W52FPX7169BK02 | 0223338305 | $500.97 | 1 | $500.97 |
| W52FPX7211DB02 | 0226570512 | $500.97 | 2 | $1,001.94 |
| W52NLT8261A001 | 0253690023 | $497.74 | 2 | $995.48 |
| W55EGZ91560018 | 2130905070 | $652.59 | 8 | $5,220.72 |
| W55XGJ61040070 | 2041367154 | $646.49 | 1 | $646.49 |
| W5678X71221036 | 2072882944 | $652.59 | 1 | $652.59 |
| W5678X81440011 | 2101730129 | $652.59 | 3 | $1,957.77 |
| W567CW82710099 | 2112127001 | $652.59 | 1 | $652.59 |
| W567CY90080005 | 2118981132 | $652.59 | 1 | $652.59 |
| W567GQ40344003 | 0382423300 | $646.49 | 2 | $1,292.98 |
| W567GQ61994007 | 2049270650 | $646.49 | 5 | $3,232.45 |
| W567HJ43370268 | 2004658948 | $646.49 | 1 | $646.49 |
| W56ALW60670303 | 2038397155 | $646.49 | 3 | $1,939.47 |
| W56BR090160003 | 2119720740 | $652.59 | 1 | $652.59 |
| W56DPW90990002 | 2126358488 | $652.59 | 1 | $652.59 |
| W56G0T51035004 | 2013738433 | $646.49 | 1 | $646.49 |
| W56JNH60440032 | 2036525704 | $646.49 | 1 | $646.49 |
| W56KFK60614005 | 2037983819 | $646.49 | 5 | $3,232.45 |
| W56L8W41914020 | 0394898596 | $646.49 | 1 | $646.49 |
| W56LS91061001E | 0313966637 | $458.34 | 4 | $1,833.36 |
| W56LS91061002E | 0313978312 | $458.34 | 4 | $1,833.36 |
| W56VUY51384026 | 2019632428 | $646.49 | 20 | $12,929.80 |
| W56VUY70730010 | 2067108051 | $652.59 | 5 | $3,262.95 |
| W56Y0W62360007 | 2052033769 | $646.49 | 1 | $646.49 |
| W56Y0W63190002 | 2058396432 | $652.59 | 1 | $652.59 |
| W56Y0W72290018 | 2079543448 | $652.59 | 1 | $652.59 |
| W57EP411180101 | 0317969417 | $458.34 | 2 | $916.68 |
| W582NX80870005 | 2096947580 | $652.59 | 2 | $1,305.18 |
| W5874Z60470016 | 2037011289 | $646.49 | 1 | $646.49 |
| W58A7K51522005 | 2017677144 | $646.49 | 4 | $2,585.96 |
| W58A8Q51002001 | 2013638136 | $646.49 | 15 | $9,697.35 |
| W58GNS60220452 | 2034787029 | $646.49 | 2 | $1,292.98 |
| W58GNS60291153 | 2035239130 | $646.49 | 2 | $1,292.98 |
| W58GNS91060230 | 2126911953 | $652.59 | 1 | $652.59 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W58GQR53500296 | 2032518089 | $646.49 | 5 | $3,232.45 |
| W58GTN53190190 | 2030397253 | $646.49 | 1 | $646.49 |
| W58GTN61110385 | 2041840611 | $646.49 | 1 | $646.49 |
| W58H7G53011022 | 2040644839 | $646.49 | 1 | $646.49 |
| W58H7N71540070 | 2073476797 | $652.59 | 1 | $652.59 |
| W58H7N83040407 | 2114456267 | $652.59 | 1 | $652.59 |
| W58JHK81270006 | 2100233716 | $652.59 | 1 | $652.59 |
| W58RPP73320017 | 2087549252 | $652.59 | 10 | $6,525.90 |
| W58VLA62651001 | 2082774895 | $0.00 | 0 | $0.00 |
| W5CD0M50154003 | 2010709977 | $646.49 | 1 | $646.49 |
| W5CD3C70100806 | 0212130361 | $500.97 | 20 | $10,019.40 |
| W5CD3C70820805 | 0217454523 | $2,003.88 | 75 | $37,572.75 |
| W5CKTH11745000 | 0324919358 | $458.34 | 1 | $458.34 |
| W5CKTH80875005 | 0241693178 | $497.74 | 1 | $497.74 |
| W5CP3B71792001 | 0223822563 | $500.97 | 2 | $1,001.94 |
| W5K9Y010730103 | 0317190594 | $458.34 | 1 | $458.34 |
| W5K9YV82570010 | 2110824554 | $652.59 | 4 | $2,610.36 |
| W5KA0P90560001 | 2122820844 | $652.59 | 6 | $3,915.54 |
| W5KA9462430002 | 2052651321 | $646.49 | 3 | $1,939.47 |
| W61DEV61420029 | 2044516343 | $646.49 | 4 | $2,585.96 |
| W61DEV90090017 | 2119026170 | $652.59 | 1 | $652.59 |
| W62C7J90860005 | 2125371702 | $652.59 | 2 | $1,305.18 |
| W68MX470105113 | 0212125635 | $0.00 | 4 | $0.00 |
| W68MX470365018 | 0213829427 | $0.00 | 6 | $0.00 |
| W68MX470665183 | 0215929522 | $0.00 | 5 | $0.00 |
| W68MX470665184 | 0215929525 | $0.00 | 6 | $0.00 |
| W68PPA50430120 | 2009039686 | $646.49 | 2 | $1,292.98 |
| W68RZ262020058 | 2049870746 | $646.49 | 8 | $5,171.92 |
| W8000Q82680288 | 2112021261 | $652.59 | 4 | $2,610.36 |
| W8003K02085715 | 0299539398 | $0.00 | 0 | $0.00 |
| W8003K80325171 | 0237871415 | $497.74 | 5 | $2,488.70 |
| W8006903024571 | 0306589925 | $458.34 | 2 | $916.68 |
| W8006970444201 | 0214431882 | $500.97 | 1 | $500.97 |
| W8006972144479 | 0226165344 | $500.97 | 13 | $6,512.61 |
| W8006973254268 | 0233306085 | $497.74 | 2 | $995.48 |
| W8006973404262 | 0234274243 | $497.74 | 4 | $1,990.96 |
| W8006982764218 | 0254667974 | $468.03 | 4 | $1,872.12 |
| W8006990164313 | 0261166409 | $468.03 | 3 | $1,404.09 |
| W800MB90051005 | 0260912139 | $468.03 | 2 | $936.06 |
| W800MD72871001 | 0234569401 | $497.74 | 1 | $497.74 |
| W801KF70854262 | 0217280570 | $500.97 | 20 | $10,019.40 |
| W801KG01954276 | 0298483577 | $496.45 | 1 | $496.45 |
| W801KG03364293 | 0308230980 | $458.34 | 1 | $458.34 |
| W801KG10674353 | 0314382691 | $458.34 | 8 | $3,666.72 |
| W801KG11434383 | 0319828607 | $458.34 | 1 | $458.34 |
| W801KG63414269 | 0210449812 | $500.97 | 4 | $2,003.88 |
| W801KG70054203 | 0211847269 | $500.97 | 1 | $500.97 |
| W801KG70384252 | 0214029473 | $500.97 | 2 | $1,001.94 |
| W801KG70384253 | 0214032419 | $500.97 | 1 | $500.97 |
| W801KG70384254 | 0214029480 | $500.97 | 4 | $2,003.88 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W801KG71784364 | 0223571811 | $500.97 | 2 | $1,001.94 |
| W801KG72494392 | 0228592537 | $497.74 | 4 | $1,990.96 |
| W801KG72904342 | 0231222416 | $497.74 | 3 | $1,493.22 |
| W801KG80314251 | 0237603596 | $497.74 | 2 | $995.48 |
| W801KG81264333 | 0244262776 | $497.74 | 2 | $995.48 |
| W801KG81374325 | 0245125747 | $497.74 | 1 | $497.74 |
| W801KG81444274 | 0245587333 | $497.74 | 10 | $4,977.40 |
| W801KG82984286 | 0256118665 | $468.03 | 2 | $936.06 |
| W801KG83394206 | 0258732024 | $468.03 | 1 | $468.03 |
| W801KG83514222 | 0259526342 | $468.03 | 5 | $2,340.15 |
| W801KG83514351 | 0259547784 | $468.03 | 10 | $4,680.30 |
| W801KG83524276 | 0259584935 | $468.03 | 1 | $468.03 |
| W801KG90654416 | 0264284600 | $468.03 | 1 | $468.03 |
| W801KG90894460 | 0265893966 | $468.03 | 1 | $468.03 |
| W801KG91384336 | 0269216736 | $468.03 | 2 | $936.06 |
| W801KG91894321 | 0272648722 | $468.03 | 2 | $936.06 |
| W801KG91904330 | 0272795895 | $468.03 | 1 | $468.03 |
| W801KG91984271 | 0273294702 | $468.03 | 2 | $936.06 |
| W802F043651004 | 2007791249 | $646.49 | 1 | $646.49 |
| W8043M71800002 | 2075611627 | $652.59 | 1 | $652.59 |
| W8043M71940008 | 2076606703 | $652.59 | 1 | $652.59 |
| W804XA20551013 | 0338968735 | $520.53 | 2 | $1,041.06 |
| W806C690630006 | 2123407779 | $652.59 | 1 | $652.59 |
| W808M953100016 | 2029977438 | $646.49 | 2 | $1,292.98 |
| W809JG81200004 | 2099551070 | $652.59 | 4 | $2,610.36 |
| W80BTZ60980060 | 2040794836 | $646.49 | 1 | $646.49 |
| W80BTZ71320065 | 2071994431 | $652.59 | 1 | $652.59 |
| W80BTZ71350107 | 2072015033 | $652.59 | 1 | $652.59 |
| W80BTZ71730031 | 2075076405 | $652.59 | 1 | $652.59 |
| W80BTZ91701272 | 2132048940 | $652.59 | 1 | $652.59 |
| W80TWT20750414 | 0338913180 | $520.53 | 1 | $520.53 |
| W80TWT53410030 | 2031842667 | $646.49 | 2 | $1,292.98 |
| W80TWT60560215 | 2037517835 | $646.49 | 10 | $6,464.90 |
| W80TWT61240110 | 2043370979 | $646.49 | 1 | $646.49 |
| W80TWT61470190 | 2044968676 | $646.49 | 6 | $3,878.94 |
| W80TWT62140230 | 2050143522 | $646.49 | 10 | $6,464.90 |
| W80TWT62190545 | 2050742714 | $646.49 | 10 | $6,464.90 |
| W80TWT63560209 | 2061126220 | $652.59 | 2 | $1,305.18 |
| W80TWT70300123 | 2063638214 | $652.59 | 10 | $6,525.90 |
| W80XYJ51380048 | 2016557022 | $646.49 | 1 | $646.49 |
| W80XYJ51890064 | 2020453735 | $646.49 | 2 | $1,292.98 |
| W80XYJ80370183 | 2092749623 | $652.59 | 4 | $2,610.36 |
| W80XYJ82560810 | 2110958422 | $652.59 | 3 | $1,957.77 |
| W80XYJ82610168 | 2111064694 | $652.59 | 3 | $1,957.77 |
| W80XYJ90780377 | 2124807371 | $652.59 | 5 | $3,262.95 |
| W80XYJ90800344 | 2125030094 | $652.59 | 5 | $3,262.95 |
| W80XYJ90840080 | 2125182366 | $652.59 | 5 | $3,262.95 |
| W80XYJ90860260 | 2125706768 | $652.59 | 5 | $3,262.95 |
| W80XYJ90920691 | 2126172189 | $652.59 | 5 | $3,262.95 |
| W80Y2850864003 | 2013418134 | $646.49 | 1 | $646.49 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W8115U90730098 | 2124302227 | $652.59 | 3 | $1,957.77 |
| W811KX71094020 | 0219267906 | $500.97 | 4 | $2,003.88 |
| W811NP8045AA74 | 2094107185 | $652.59 | 6 | $3,915.54 |
| W813G740992002 | 0388147026 | $646.49 | 1 | $646.49 |
| W813G910762007 | 0316461027 | $458.34 | 4 | $1,833.36 |
| W813LY53250070 | 2030917816 | $646.49 | 1 | $646.49 |
| W81AJE90554231 | 0263609890 | $468.03 | 1 | $468.03 |
| W81B9W41630174 | 0392328891 | $646.49 | 1 | $646.49 |
| W81B9W42000229 | 0395208339 | $646.49 | 1 | $646.49 |
| W81B9W50720079 | 2011354552 | $646.49 | 2 | $1,292.98 |
| W81B9W73540071 | 2089333849 | $652.59 | 5 | $3,262.95 |
| W81B9W91630127 | 2131525518 | $652.59 | 5 | $3,262.95 |
| W81B9W92100067 | 2135106577 | $652.59 | 4 | $2,610.36 |
| W81C4T21954320 | 0346532410 | $0.00 | 0 | $0.00 |
| W81CRX00054271 | 0284534107 | $496.45 | 2 | $992.90 |
| W81CRX01404206 | 0294778028 | $496.45 | 1 | $496.45 |
| W81CRX02874228 | 0305088939 | $458.34 | 1 | $458.34 |
| W81CRX10274213 | 0311612576 | $458.34 | 1 | $458.34 |
| W81CRX11334204 | 0319209635 | $458.34 | 1 | $458.34 |
| W81CRX12914418 | 0330152521 | $539.41 | 2 | $1,078.82 |
| W81CRX70814201 | 0217062743 | $500.97 | 2 | $1,001.94 |
| W81CRX72914215 | 0231231730 | $497.74 | 1 | $497.74 |
| W81CRX80714220 | 0240328928 | $497.74 | 2 | $995.48 |
| W81CRX81344231 | 0244887593 | $497.74 | 6 | $2,986.44 |
| W81CRX83104204 | 0256943177 | $468.03 | 10 | $4,680.30 |
| W81E1D40860131 | 0386199939 | $646.49 | 1 | $646.49 |
| W81E1D41470254 | 0391315472 | $646.49 | 2 | $1,292.98 |
| W81E1D50720100 | 2006540570 | $646.49 | 2 | $1,292.98 |
| W81F2263526255 | 0211093752 | $500.97 | 40 | $20,038.80 |
| W81F2270306334 | 0213418502 | $500.97 | 1 | $500.97 |
| W81F2270796335 | 0216892937 | $500.97 | 200 | $100,194.00 |
| W81F2271106132 | 0219051781 | $500.97 | 2 | $1,001.94 |
| W81F2273336372 | 0233763471 | $497.74 | 20 | $9,954.80 |
| W81F2280176252 | 0236793925 | $497.74 | 30 | $14,932.20 |
| W81F2280726160 | 0240502829 | $497.74 | 1 | $497.74 |
| W81F2281016216 | 0242508889 | $497.74 | 1 | $497.74 |
| W81F2281276105 | 0244310607 | $497.74 | 15 | $7,466.10 |
| W81F2281716096 | 0247325669 | $995.48 | 15 | $7,466.10 |
| W81F2282036262 | 0249556447 | $497.74 | 6 | $2,986.44 |
| W81F2282206383 | 0250811078 | $497.74 | 20 | $9,954.80 |
| W81F2282466413 | 0252486197 | $497.74 | 20 | $9,954.80 |
| W81F2282626043 | 0253701276 | $497.74 | 10 | $4,977.40 |
| W81F2283406357 | 0258865504 | $468.03 | 3 | $1,404.09 |
| W81F2290096234 | 0260539772 | $468.03 | 10 | $4,680.30 |
| W81F2290646103 | 0264162869 | $468.03 | 3 | $1,404.09 |
| W81F2291356313 | 0269216743 | $468.03 | 12 | $5,616.36 |
| W81F2291756186 | 0271737413 | $468.03 | 3 | $1,404.09 |
| W81F2291896346 | 0272647018 | $468.03 | 3 | $1,404.09 |
| W81F2292176335 | 0274623863 | $468.03 | 10 | $4,680.30 |
| W81F2292186019 | 0274702325 | $468.03 | 10 | $4,680.30 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W81F2292666396 | 0278272755 | $468.03 | 10 | $4,680.30 |
| W81F5P21935007 | 0346446447 | $520.53 | 1 | $520.53 |
| W81FTH12248015 | 0326129284 | $458.34 | 6 | $2,750.04 |
| W81JTY70190013 | 2062746144 | $652.59 | 3 | $1,957.77 |
| W81KY132191002 | 0371528625 | $480.95 | 5 | $2,404.75 |
| W81LJU10475005 | 0313310589 | $458.34 | 1 | $458.34 |
| W81LJU10475006 | 0313312407 | $458.34 | 1 | $458.34 |
| W81NMC90617113 | 0263988576 | $468.03 | 1 | $468.03 |
| W81NMJ53040044 | 2029421311 | $646.49 | 1 | $646.49 |
| W81NWY20556599 | 0337516054 | $539.41 | 2 | $1,078.82 |
| W81NWY21425766 | 0343401551 | $520.53 | 1 | $520.53 |
| W81NWY22544449 | 0350426362 | $520.53 | 5 | $2,602.65 |
| W81PUE82880058 | 2113172517 | $652.59 | 1 | $652.59 |
| W81TW670890164 | 2068546723 | $652.59 | 0 | $652.59 |
| W81U1K43520111 | 2005310621 | $646.49 | 1 | $646.49 |
| W81U1K50050102 | 2005989083 | $646.49 | 4 | $2,585.96 |
| W81U1K60850057 | 2039817303 | $646.49 | 5 | $3,232.45 |
| W81UGU81970002 | 2105531812 | $652.59 | 1 | $652.59 |
| W81W038261A003 | 0253690189 | $497.74 | 2 | $995.48 |
| W81W2H90475001 | 0263062620 | $468.03 | 4 | $1,872.12 |
| W81WD48261A001 | 0253696671 | $497.74 | 1 | $497.74 |
| W81WM38261A001 | 0253692028 | $497.74 | 2 | $995.48 |
| W81WRD52130464 | 2022433414 | $646.49 | 2 | $1,292.98 |
| W81WRD72701213 | 2083042454 | $652.59 | 1 | $652.59 |
| W81X3043030041 | 2001966659 | $646.49 | 1 | $646.49 |
| W81X3050200077 | 2007095112 | $646.49 | 1 | $646.49 |
| W81XA780860201 | 0241557787 | $497.74 | 1 | $497.74 |
| W81XA782330201 | 0251596915 | $497.74 | 1 | $497.74 |
| W81XBK21430201 | 0343469110 | $520.53 | 1 | $520.53 |
| W81XF942530268 | 0399503753 | $646.49 | 2 | $1,292.98 |
| W81XF970660444 | 2066589296 | $652.59 | 23 | $15,009.57 |
| W81XF980530367 | 2093975110 | $652.59 | 3 | $1,957.77 |
| W81XPP00348003 | 0286799819 | $496.45 | 1 | $496.45 |
| W81XPP01738047 | 0297034299 | $496.45 | 7 | $3,475.15 |
| W81YA581271004 | 0247191045 | $497.74 | 2 | $995.48 |
| W81YT443390031 | 2004443758 | $646.49 | 1 | $646.49 |
| W81YT470210037 | 2063048902 | $652.59 | 5 | $3,262.95 |
| W9000H81170014 | 2099430166 | $652.59 | 5 | $3,262.95 |
| W9004G22435006 | 0350212086 | $520.53 | 2 | $1,041.06 |
| W9004U90232006 | 0261651249 | $468.03 | 4 | $1,872.12 |
| W900DY73250100 | 0233655685 | $497.74 | 2 | $995.48 |
| W900JH62020092 | 2049851403 | $646.49 | 4 | $2,585.96 |
| W900K380460201 | 0239209582 | $497.74 | 1 | $497.74 |
| W900KR22320007 | 0349900400 | $520.53 | 1 | $520.53 |
| W900KT72210014 | 0226730612 | $500.97 | 1 | $500.97 |
| W900MM90560001 | 2122786713 | $652.59 | 1 | $652.59 |
| W900RZ63606036 | 0211529662 | $500.97 | 9 | $4,508.73 |
| W900YD90740217 | 0265428219 | $468.03 | 20 | $9,360.60 |
| W9012Y50794051 | 2012631391 | $646.49 | 1 | $646.49 |
| W9012Y50924000 | 2013166676 | $646.49 | 2 | $1,292.98 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W9018H60494005 | 2038438068 | $646.49 | 1 | $646.49 |
| W901BT6355001E | 0211453095 | $500.97 | 10 | $5,009.70 |
| W901C960812016 | 2039785531 | $646.49 | 1 | $646.49 |
| W901DR81410013 | 2101308668 | $652.59 | 2 | $1,305.18 |
| W901J571860005 | 2075902993 | $652.59 | 1 | $652.59 |
| W901KG80050027 | 2090081486 | $652.59 | 1 | $652.59 |
| W901PX41914002 | 0394898615 | $646.49 | 1 | $646.49 |
| W901PX60384001 | 2036631281 | $646.49 | 1 | $646.49 |
| W901WN51614001 | 2019642627 | $646.49 | 4 | $2,585.96 |
| W901WU90510002 | 2122451464 | $652.59 | 10 | $6,525.90 |
| W901YE90510002 | 2122452656 | $652.59 | 4 | $2,610.36 |
| W9022B80380105 | 0238910435 | $497.74 | 4 | $1,990.96 |
| W9024W83520001 | 2117966552 | $652.59 | 1 | $652.59 |
| W9027M80930011 | 2097374335 | $652.59 | 4 | $2,610.36 |
| W9029W70965000 | 0218183484 | $500.97 | 1 | $500.97 |
| W9029W71015000 | 0220104449 | $500.97 | 2 | $1,001.94 |
| W902CU52814007 | 2029931462 | $646.49 | 5 | $3,232.45 |
| W902EA90170019 | 2119731900 | $652.59 | 1 | $652.59 |
| W902EA90230010 | 2120104950 | $652.59 | 1 | $652.59 |
| W902G88254A001 | 0253060347 | $497.74 | 4 | $1,990.96 |
| W902RP71588000 | 0222442013 | $500.97 | 2 | $1,001.94 |
| W902TW03140815 | 0306972964 | $458.34 | 2 | $916.68 |
| W902TW10310801 | 0312179875 | $458.34 | 4 | $1,833.36 |
| W902TW10940801 | 0316532757 | $458.34 | 1 | $458.34 |
| W902TW12025010 | 0324138685 | $458.34 | 10 | $4,583.40 |
| W902TW12435000 | 0327582794 | $458.34 | 11 | $5,041.74 |
| W902U561274002 | 2044361233 | $646.49 | 2 | $1,292.98 |
| W902U581280031 | 2100293904 | $652.59 | 2 | $1,305.18 |
| W902UN82120002 | 2106979964 | $652.59 | 1 | $652.59 |
| W902UT90950001 | 2126079032 | $652.59 | 5 | $3,262.95 |
| W902W383520033 | 2117969332 | $652.59 | 2 | $1,305.18 |
| W9031E91830024 | 2133036712 | $652.59 | 2 | $1,305.18 |
| W9036P70440434 | 2065501695 | $652.59 | 1 | $652.59 |
| W9037C60924001 | 2042383246 | $646.49 | 1 | $646.49 |
| W903AB82006003 | 0249410606 | $497.74 | 1 | $497.74 |
| W903MY92330002 | 2137030590 | $652.59 | 8 | $5,220.72 |
| W903YP81905000 | 0248525012 | $497.74 | 1 | $497.74 |
| W9046E83580207 | 0261887446 | $468.03 | 4 | $1,872.12 |
| W904E881830201 | 0248282994 | $497.74 | 2 | $995.48 |
| W904LE31620208 | 0367908257 | $480.95 | 2 | $961.90 |
| W904LE41350205 | 0390812621 | $646.49 | 2 | $1,292.98 |
| W904NJ63450008 | 0210744819 | $500.97 | 1 | $500.97 |
| W904V340640207 | 0385662415 | $646.49 | 2 | $1,292.98 |
| W904V381610215 | 0247428991 | $497.74 | 8 | $3,981.92 |
| W904V381940202 | 0248911041 | $497.74 | 4 | $1,990.96 |
| W9050961121005 | 2043116094 | $646.49 | 2 | $1,292.98 |
| W9050B80440007 | 2093255466 | $652.59 | 1 | $652.59 |
| W905ER41194011 | 0389155409 | $646.49 | 1 | $646.49 |
| W905X020102004 | 0335114966 | $539.41 | 1 | $539.41 |
| W905X781502000 | 0246860214 | $497.74 | 1 | $497.74 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W905Y173260021 | 2087250129 | $652.59 | 1 | $652.59 |
| W906C591300001 | 2128978686 | $652.59 | 1 | $652.59 |
| W906C591340012 | 2129236267 | $652.59 | 1 | $652.59 |
| W906MQ31980106 | 0372679536 | $480.95 | 1 | $480.95 |
| W906MQ40350103 | 0382842980 | $646.49 | 1 | $646.49 |
| W906MQ41260110 | 0391030628 | $646.49 | 1 | $646.49 |
| W906UY81465001 | 0251656472 | $497.74 | 12 | $5,972.88 |
| W907R58254A001 | 0253057377 | $497.74 | 4 | $1,990.96 |
| W907RK61240002 | 2042977747 | $646.49 | 2 | $1,292.98 |
| W907RK61380001 | 2044147444 | $646.49 | 1 | $646.49 |
| W907SW7139003E | 0221060637 | $500.97 | 6 | $3,005.82 |
| W907WN91080022 | 2127186757 | $652.59 | 2 | $1,305.18 |
| W9082D72355011 | 0229283984 | $500.97 | 1 | $500.97 |
| W908FN92410020 | 2137841383 | $652.59 | 1 | $652.59 |
| W908VP71560205 | 0229251302 | $500.97 | 11 | $5,510.67 |
| W9091U83180412 | 0259175681 | $468.03 | 2 | $936.06 |
| W909Q281170028 | 2099449807 | $652.59 | 1 | $652.59 |
| W90A2Q72210003 | 2078833985 | $652.59 | 2 | $1,305.18 |
| W90A2Q91780012 | 2132746609 | $652.59 | 6 | $3,915.54 |
| W90ADT60710025 | 2038773843 | $646.49 | 5 | $3,232.45 |
| W90ATJ70220002 | 0212954541 | $500.97 | 1 | $500.97 |
| W90B7X63528006 | 0211472334 | $500.97 | 5 | $2,504.85 |
| W90C6F71151033 | 0219433842 | $500.97 | 5 | $2,504.85 |
| W90C6G70221000 | 0212952945 | $500.97 | 4 | $2,003.88 |
| W90C6G70450001 | 0214620561 | $500.97 | 4 | $2,003.88 |
| W90CTN8303003E | 0256470580 | $468.03 | 1 | $468.03 |
| W90D5290615003 | 0264872779 | $468.03 | 1 | $468.03 |
| W90D5970965000 | 0218186958 | $500.97 | 1 | $500.97 |
| W90D5J70750208 | 0217193261 | $500.97 | 7 | $3,506.79 |
| W90D6A83070204 | 0257610877 | $468.03 | 1 | $468.03 |
| W90DJ283520012 | 2118011329 | $652.59 | 3 | $1,957.77 |
| W90DR871650031 | 2074390832 | $652.59 | 5 | $3,262.95 |
| W90DR882210023 | 2107823940 | $652.59 | 1 | $652.59 |
| W90DT112315005 | 0326213302 | $458.34 | 4 | $1,833.36 |
| W90DT133230002 | 0378082645 | $646.49 | 1 | $646.49 |
| W90DT622095003 | 0347796630 | $520.53 | 1 | $520.53 |
| W90DT680730005 | 0240846057 | $497.74 | 1 | $497.74 |
| W90DU671220006 | 0220338904 | $500.97 | 1 | $500.97 |
| W90DU680320006 | 0237849141 | $497.74 | 1 | $497.74 |
| W90DU680520007 | 0239176791 | $497.74 | 1 | $497.74 |
| W90DU681420018 | 0245533434 | $497.74 | 2 | $995.48 |
| W90DU682190022 | 0250728939 | $497.74 | 4 | $1,990.96 |
| W90DU682190023 | 0250729319 | $497.74 | 4 | $1,990.96 |
| W90DUE50900037 | 2013052632 | $646.49 | 2 | $1,292.98 |
| W90DUY30920002 | 0363119563 | $480.95 | 1 | $480.95 |
| W90DWJ80310201 | 0237718169 | $497.74 | 4 | $1,990.96 |
| W90DWJ82535013 | 0253166445 | $497.74 | 2 | $995.48 |
| W90DWM81825000 | 0248107159 | $497.74 | 1 | $497.74 |
| W90DX331360005 | 0365796437 | $480.95 | 2 | $961.90 |
| W90DY090760101 | 0265322314 | $468.03 | 1 | $468.03 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90DZ782690007 | 2111868554 | $652.59 | 1 | $652.59 |
| W90E7Q7309001E | 0232252352 | $497.74 | 1 | $497.74 |
| W90EBD71228A02 | 0219876118 | $500.97 | 8 | $4,007.76 |
| W90EBD71679002 | 0223060625 | $500.97 | 9 | $4,508.73 |
| W90EBW70651006 | 0215858279 | $500.97 | 10 | $5,009.70 |
| W90EJ542092007 | 0396905220 | $646.49 | 1 | $646.49 |
| W90EKE42750208 | 2000572993 | $646.49 | 1 | $646.49 |
| W90ESS81370020 | 2101131292 | $652.59 | 2 | $1,305.18 |
| W90F1463192763 | 0210116594 | $500.97 | 1 | $500.97 |
| W90F1463452701 | 0210719338 | $1,001.94 | 17 | $8,516.49 |
| W90F1470332765 | 0214699816 | $500.97 | 400 | $200,388.00 |
| W90F1470592715 | 0215972247 | $500.97 | 12 | $6,011.64 |
| W90FCM61610404 | 2047171567 | $646.49 | 3 | $1,939.47 |
| W90FCM62590400 | 2054226856 | $646.49 | 3 | $1,939.47 |
| W90FP981030200 | 0243511534 | $497.74 | 1 | $497.74 |
| W90FPX80320201 | 0238438827 | $497.74 | 1 | $497.74 |
| W90FPX80590203 | 0239758113 | $497.74 | 1 | $497.74 |
| W90FR782600253 | 0256485186 | $468.03 | 3 | $1,404.09 |
| W90FRG31010202 | 0363730986 | $480.95 | 5 | $2,404.75 |
| W90FRG41330209 | 0391151167 | $646.49 | 1 | $646.49 |
| W90FRG81130200 | 0243505422 | $497.74 | 2 | $995.48 |
| W90FTF72325059 | 0232975369 | $497.74 | 1 | $497.74 |
| W90FTF73375058 | 0234689370 | $497.74 | 1 | $497.74 |
| W90FTF73545051 | 0236541058 | $497.74 | 1 | $497.74 |
| W90FZY51100513 | 2014822037 | $646.49 | 1 | $646.49 |
| W90G0550980212 | 2016234716 | $646.49 | 1 | $646.49 |
| W90G0P21632004 | 0344641221 | $520.53 | 3 | $1,561.59 |
| W90G0T21095000 | 0341151783 | $520.53 | 6 | $3,123.18 |
| W90G0W72290008 | 2079543915 | $652.59 | 4 | $2,610.36 |
| W90G1250440206 | 2011131608 | $646.49 | 1 | $646.49 |
| W90G1882640044 | 2111577750 | $652.59 | 4 | $2,610.36 |
| W90G1A31070206 | 0365247353 | $480.95 | 2 | $961.90 |
| W90G1A70960209 | 0218162038 | $500.97 | 1 | $500.97 |
| W90G1C71500203 | 0221761963 | $500.97 | 1 | $500.97 |
| W90G1N21595000 | 0350447610 | $520.53 | 1 | $520.53 |
| W90G1N30025002 | 0357524187 | $480.95 | 2 | $961.90 |
| W90G1N81365007 | 0245508753 | $497.74 | 2 | $995.48 |
| W90G1T00310220 | 0286585481 | $496.45 | 1 | $496.45 |
| W90G4X61030024 | 2041244995 | $646.49 | 2 | $1,292.98 |
| W90G6581430107 | 0245608994 | $497.74 | 2 | $995.48 |
| W90G6930950121 | 0363728767 | $480.95 | 1 | $480.95 |
| W90G7B12580100 | 0328126154 | $458.34 | 4 | $1,833.36 |
| W90G8Y10400001 | 0312834930 | $458.34 | 1 | $458.34 |
| W90G9B80080008 | 0236289556 | $497.74 | 1 | $497.74 |
| W90GH062560004 | 2053647230 | $646.49 | 1 | $646.49 |
| W90GH971770009 | 2075281555 | $652.59 | 4 | $2,610.36 |
| W90GJ151732026 | 2021788927 | $646.49 | 3 | $1,939.47 |
| W90GJ360412002 | 2038084888 | $646.49 | 3 | $1,939.47 |
| W90GJG11951001 | 0325904247 | $458.34 | 2 | $916.68 |
| W90GJG13491010 | 0351365111 | $520.53 | 1 | $520.53 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90GJM62560005 | 2053603736 | $646.49 | 4 | $2,585.96 |
| W90GP170542001 | 0215539504 | $500.97 | 1 | $500.97 |
| W90GP172342064 | 0228199585 | $500.97 | 2 | $1,001.94 |
| W90GP670582024 | 0216170953 | $500.97 | 1 | $500.97 |
| W90GP670742001 | 0218363725 | $500.97 | 1 | $500.97 |
| W90GP672332009 | 0228199875 | $500.97 | 1 | $500.97 |
| W90GP681602003 | 0246565309 | $497.74 | 1 | $497.74 |
| W90GP690162005 | 0261183869 | $468.03 | 2 | $936.06 |
| W90GP870582040 | 0216166828 | $500.97 | 1 | $500.97 |
| W90GP881212002 | 0245035643 | $497.74 | 1 | $497.74 |
| W90GRB90772017 | 0265259563 | $468.03 | 3 | $1,404.09 |
| W90GRD83502003 | 0259606325 | $468.03 | 2 | $936.06 |
| W90GRD90072001 | 0260794841 | $468.03 | 2 | $936.06 |
| W90GRD90382004 | 0262756814 | $468.03 | 1 | $468.03 |
| W90GUC40382000 | 0382842786 | $646.49 | 1 | $646.49 |
| W90GY182392000 | 0252601124 | $497.74 | 2 | $995.48 |
| W90GY361870001 | 2047920994 | $646.49 | 2 | $1,292.98 |
| W90GY460410015 | 2036514833 | $646.49 | 1 | $646.49 |
| W90GY560420001 | 2036522816 | $646.49 | 1 | $646.49 |
| W90GY561760021 | 2047285139 | $646.49 | 3 | $1,939.47 |
| W90GYP23202001 | 0354704893 | $480.95 | 3 | $1,442.85 |
| W90GYP73552001 | 0235354539 | $497.74 | 1 | $497.74 |
| W90H2T80290007 | 2091872131 | $652.59 | 2 | $1,305.18 |
| W90H3P71090003 | 2070021312 | $652.59 | 10 | $6,525.90 |
| W90H6P80960005 | 2097679864 | $652.59 | 4 | $2,610.36 |
| W90H7B71420026 | 2072572977 | $652.59 | 1 | $652.59 |
| W90H7L71420057 | 2072572913 | $652.59 | 2 | $1,305.18 |
| W90HB012622001 | 0328524440 | $458.34 | 1 | $458.34 |
| W90HCD81517004 | 0246264739 | $497.74 | 2 | $995.48 |
| W90HCJ41752004 | 0393589214 | $646.49 | 3 | $1,939.47 |
| W90HDC13080145 | 0331494387 | $539.41 | 2 | $1,078.82 |
| W90HDC20230081 | 0335634871 | $539.41 | 4 | $2,157.64 |
| W90HDC20230082 | 0335631790 | $539.41 | 4 | $2,157.64 |
| W90HDC20740152 | 0338828626 | $520.53 | 1 | $520.53 |
| W90HDC21660584 | 0344761033 | $520.53 | 1 | $520.53 |
| W90HDC22990598 | 0353311503 | $480.95 | 1 | $480.95 |
| W90HDC32710218 | 0375430449 | $646.49 | 1 | $646.49 |
| W90HF971200102 | 0219723223 | $500.97 | 6 | $3,005.82 |
| W90HG682250115 | 0251034963 | $497.74 | 1 | $497.74 |
| W90HH341420104 | 0390871002 | $646.49 | 2 | $1,292.98 |
| W90HH380600103 | 0239858688 | $497.74 | 1 | $497.74 |
| W90HH380600104 | 0239859588 | $497.74 | 1 | $497.74 |
| W90HHM71490102 | 0221827838 | $500.97 | 2 | $1,001.94 |
| W90HHR41220101 | 0389119326 | $646.49 | 2 | $1,292.98 |
| W90HHR41360106 | 0390476860 | $646.49 | 1 | $646.49 |
| W90HHU41200106 | 0389033323 | $646.49 | 2 | $1,292.98 |
| W90HHW41320101 | 0390470615 | $646.49 | 2 | $1,292.98 |
| W90HHX21630105 | 0344562240 | $520.53 | 1 | $520.53 |
| W90HHX41200102 | 0389040225 | $646.49 | 2 | $1,292.98 |
| W90HHX73180103 | 0233699619 | $497.74 | 1 | $497.74 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90HP251551003 | 2017924421 | $646.49 | 2 | $1,292.98 |
| W90HR851130502 | 2015183327 | $646.49 | 1 | $646.49 |
| W90HR870460013 | 2065025948 | $652.59 | 6 | $3,915.54 |
| W90HR971510500 | 0222088131 | $500.97 | 2 | $1,001.94 |
| W90HRT71080004 | 2069880860 | $652.59 | 2 | $1,305.18 |
| W90HT211510528 | 0320440392 | $458.34 | 1 | $458.34 |
| W90HT232760512 | 0376489719 | $646.49 | 1 | $646.49 |
| W90HTF32970500 | 0376514315 | $646.49 | 1 | $646.49 |
| W90HTF33390500 | 0379009048 | $646.49 | 3 | $1,939.47 |
| W90HTJ40710500 | 0387054004 | $646.49 | 2 | $1,292.98 |
| W90HU731090003 | 0364063457 | $480.95 | 1 | $480.95 |
| W90HU731770012 | 0368756900 | $480.95 | 1 | $480.95 |
| W90HU732070012 | 0371691402 | $480.95 | 1 | $480.95 |
| W90HU741980015 | 0395161372 | $646.49 | 1 | $646.49 |
| W90HU782480004 | 0258488839 | $468.03 | 2 | $936.06 |
| W90HV790280009 | 2120521456 | $652.59 | 2 | $1,305.18 |
| W90HWB40020003 | 0380283751 | $646.49 | 1 | $646.49 |
| W90HWB80870006 | 0242185380 | $497.74 | 2 | $995.48 |
| W90HWB91970012 | 0274399693 | $468.03 | 1 | $468.03 |
| W90HWC81370016 | 2101131883 | $652.59 | 4 | $2,610.36 |
| W90HWC81920001 | 2105228856 | $652.59 | 3 | $1,957.77 |
| W90HWE51130008 | 2015826079 | $646.49 | 2 | $1,292.98 |
| W90HWE81370006 | 2101133607 | $652.59 | 2 | $1,305.18 |
| W90HWF81370024 | 2101133340 | $652.59 | 1 | $652.59 |
| W90HWG81490001 | 2101903222 | $652.59 | 4 | $2,610.36 |
| W90HXG21101207 | 0342437520 | $520.53 | 1 | $520.53 |
| W90HXJ72291204 | 0227349006 | $500.97 | 1 | $500.97 |
| W90JM271233006 | 0221728907 | $500.97 | 1 | $500.97 |
| W90JM570303005 | 0214337321 | $500.97 | 1 | $500.97 |
| W90JM571423008 | 0221720599 | $500.97 | 1 | $500.97 |
| W90JM581273022 | 0244521172 | $497.74 | 2 | $995.48 |
| W90JMH60450009 | 2036541904 | $646.49 | 1 | $646.49 |
| W90JMM11943004 | 0325394897 | $458.34 | 6 | $2,750.04 |
| W90JMT61090001 | 2041666067 | $646.49 | 1 | $646.49 |
| W90JMY70713001 | 0216884154 | $500.97 | 1 | $500.97 |
| W90JN380363001 | 0239123090 | $497.74 | 1 | $497.74 |
| W90JNL10133019 | 0311126360 | $458.34 | 3 | $1,375.02 |
| W90JNM10263005 | 0312403527 | $458.34 | 4 | $1,833.36 |
| W90JNP10333008 | 0312503676 | $458.34 | 4 | $1,833.36 |
| W90JPF40873001 | 0386448699 | $646.49 | 2 | $1,292.98 |
| W90JPF42723004 | 2000330108 | $646.49 | 2 | $1,292.98 |
| W90JPF61020003 | 2041096758 | $646.49 | 2 | $1,292.98 |
| W90JPH31693003 | 0369982733 | $480.95 | 1 | $480.95 |
| W90JPH40413003 | 0383950888 | $646.49 | 1 | $646.49 |
| W90JPH40873010 | 0386450149 | $646.49 | 1 | $646.49 |
| W90JUW70890008 | 0217610188 | $500.97 | 150 | $75,145.50 |
| W90K0473530220 | 0236493173 | $497.74 | 1 | $497.74 |
| W90K0480780228 | 0242215332 | $497.74 | 1 | $497.74 |
| W90K0481260201 | 0248737634 | $497.74 | 2 | $995.48 |
| W90K0680090246 | 0237246918 | $497.74 | 1 | $497.74 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90K0683100106 | 0257023993 | $468.03 | 1 | $468.03 |
| W90K1K82840200 | 0257593228 | $468.03 | 4 | $1,872.12 |
| W90K1K82840201 | 0257595911 | $468.03 | 4 | $1,872.12 |
| W90K1P40720200 | 0387809209 | $646.49 | 4 | $2,585.96 |
| W90K3012574508 | 0328728079 | $458.34 | 4 | $1,833.36 |
| W90K5441040201 | 0388429147 | $646.49 | 1 | $646.49 |
| W90K5X40930217 | 0387930730 | $646.49 | 3 | $1,939.47 |
| W90K7190470216 | 0263358175 | $468.03 | 1 | $468.03 |
| W90K7R60530001 | 2037128509 | $646.49 | 2 | $1,292.98 |
| W90K7R62600034 | 2054073770 | $646.49 | 2 | $1,292.98 |
| W90K7T20110200 | 0336320145 | $539.41 | 5 | $2,697.05 |
| W90K7T20110201 | 0336320595 | $539.41 | 5 | $2,697.05 |
| W90K7T80850208 | 0241966225 | $497.74 | 2 | $995.48 |
| W90K7T81820201 | 0248587879 | $497.74 | 2 | $995.48 |
| W90K7T83430242 | 0261652038 | $468.03 | 2 | $936.06 |
| W90K8812605001 | 0328726924 | $458.34 | 1 | $458.34 |
| W90K8L81705000 | 0247546585 | $497.74 | 1 | $497.74 |
| W90K8L82135000 | 0255311262 | $468.03 | 1 | $468.03 |
| W90K8N81705228 | 0249897311 | $497.74 | 1 | $497.74 |
| W90K8N82135000 | 0255311607 | $468.03 | 1 | $468.03 |
| W90K9372920022 | 2084590420 | $652.59 | 5 | $3,262.95 |
| W90KA451610513 | 2018467447 | $646.49 | 2 | $1,292.98 |
| W90KA451900543 | 2020668001 | $646.49 | 2 | $1,292.98 |
| W90KA460310529 | 2037132198 | $646.49 | 2 | $1,292.98 |
| W90KA460560501 | 2037959458 | $646.49 | 1 | $646.49 |
| W90KCD40850502 | 0386196371 | $646.49 | 2 | $1,292.98 |
| W90KCD41140505 | 0388867171 | $646.49 | 2 | $1,292.98 |
| W90KCH63620089 | 2061333370 | $652.59 | 1 | $652.59 |
| W90KH122496001 | 0351399627 | $520.53 | 2 | $1,041.06 |
| W90KH141136001 | 0389344910 | $646.49 | 2 | $1,292.98 |
| W90KH181076000 | 0243246760 | $497.74 | 1 | $497.74 |
| W90KH181076001 | 0243248157 | $497.74 | 1 | $497.74 |
| W90KH183026000 | 0256686294 | $468.03 | 2 | $936.06 |
| W90KH190226001 | 0261404161 | $468.03 | 2 | $936.06 |
| W90KH281426000 | 0246379771 | $497.74 | 3 | $1,493.22 |
| W90KH780789002 | 0241848104 | $497.74 | 1 | $497.74 |
| W90KH873616025 | 0235865900 | $497.74 | 1 | $497.74 |
| W90KJN80946007 | 0242222943 | $497.74 | 1 | $497.74 |
| W90KKR30355000 | 0359523883 | $480.95 | 1 | $480.95 |
| W90KKR73396003 | 0234498800 | $497.74 | 1 | $497.74 |
| W90KKR81166000 | 0243800864 | $497.74 | 1 | $497.74 |
| W90KM120826010 | 0339577682 | $520.53 | 2 | $1,041.06 |
| W90KNJ81116013 | 0243802016 | $497.74 | 2 | $995.48 |
| W90KNJ90126009 | 0260794840 | $468.03 | 1 | $468.03 |
| W90KPB81145004 | 0243502066 | $497.74 | 1 | $497.74 |
| W90L043051002E | 0359857704 | $480.95 | 1 | $480.95 |
| W90L0D81751007 | 0247625529 | $497.74 | 1 | $497.74 |
| W90L0F20555069 | 0337568402 | $539.41 | 2 | $1,078.82 |
| W90L0L71301003 | 0220673363 | $500.97 | 1 | $500.97 |
| W90L0L80601005 | 0240141487 | $497.74 | 1 | $497.74 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90L0M30661013 | 0360846052 | $480.95 | 2 | $961.90 |
| W90L0M60271006 | 2035315387 | $646.49 | 3 | $1,939.47 |
| W90L0Y20451010 | 0340084207 | $520.53 | 1 | $520.53 |
| W90L1Y82691004 | 0254342375 | $0.00 | 1 | $0.00 |
| W90LD512310011 | 0326499056 | $458.34 | 2 | $916.68 |
| W90LD571770002 | 0223749536 | $500.97 | 1 | $500.97 |
| W90LD590400003 | 0262552982 | $468.03 | 1 | $468.03 |
| W90LDY81400002 | 0245263102 | $497.74 | 3 | $1,493.22 |
| W90LL421950001 | 0346515797 | $520.53 | 20 | $10,410.60 |
| W90LL482958002 | 0256035793 | $468.03 | 5 | $2,340.15 |
| W90LL482968002 | 0256344814 | $468.03 | 6 | $2,808.18 |
| W90LL490898001 | 0266757733 | $468.03 | 1 | $468.03 |
| W90LL491530003 | 0270326528 | $468.03 | 1 | $468.03 |
| W90LR181790001 | 0249375738 | $497.74 | 3 | $1,493.22 |
| W90M0R30220257 | 0359424087 | $480.95 | 1 | $480.95 |
| W90M1N90720252 | 0265127269 | $468.03 | 2 | $936.06 |
| W90M2541750201 | 0395283174 | $646.49 | 1 | $646.49 |
| W90M3273250205 | 0234672890 | $497.74 | 2 | $995.48 |
| W90M3473400201 | 0234654733 | $497.74 | 1 | $497.74 |
| W90M3473400202 | 0234662954 | $497.74 | 1 | $497.74 |
| W90M3473410207 | 0234663996 | $497.74 | 1 | $497.74 |
| W90M4K80530200 | 0239470736 | $497.74 | 1 | $497.74 |
| W90M4K81340202 | 0244981191 | $497.74 | 2 | $995.48 |
| W90M4T81130203 | 0243479270 | $497.74 | 1 | $497.74 |
| W90M4T82290211 | 0251458248 | $497.74 | 2 | $995.48 |
| W90M5271220213 | 0223469602 | $500.97 | 1 | $500.97 |
| W90M5A60200200 | 2035664302 | $646.49 | 2 | $1,292.98 |
| W90M6650150242 | 2007595368 | $646.49 | 1 | $646.49 |
| W90M7782340004 | 2108829992 | $652.59 | 10 | $6,525.90 |
| W90M7K31820213 | 0369187035 | $480.95 | 1 | $480.95 |
| W90MBE72285013 | 0227196744 | $500.97 | 4 | $2,003.88 |
| W90MBF53491002 | 2033879306 | $646.49 | 2 | $1,292.98 |
| W90MD173180005 | 2086577171 | $652.59 | 3 | $1,957.77 |
| W90MDX73180002 | 2086564738 | $652.59 | 50 | $32,629.50 |
| W90ME371660001 | 2074527365 | $652.59 | 1 | $652.59 |
| W90ME570190027 | 2062719358 | $652.59 | 10 | $6,525.90 |
| W90ME570380007 | 2064335809 | $652.59 | 3 | $1,957.77 |
| W90MEN91000119 | 2126546436 | $652.59 | 4 | $2,610.36 |
| W90MGU42255017 | 0397672584 | $646.49 | 10 | $6,464.90 |
| W90MHL22700107 | 0355962130 | $480.95 | 4 | $1,923.80 |
| W90MK721770108 | 0345700547 | $520.53 | 2 | $1,041.06 |
| W90MK722270100 | 0348766671 | $520.53 | 2 | $1,041.06 |
| W90MK731660164 | 0367906475 | $480.95 | 1 | $480.95 |
| W90MK732120119 | 0371108358 | $480.95 | 1 | $480.95 |
| W90MK732120122 | 0371108357 | $480.95 | 1 | $480.95 |
| W90ML382700013 | 2112028627 | $652.59 | 5 | $3,262.95 |
| W90MLE31340123 | 0365621644 | $480.95 | 2 | $961.90 |
| W90MLE31770109 | 0368815852 | $480.95 | 3 | $1,442.85 |
| W90MLJ33395000 | 0379010540 | $646.49 | 2 | $1,292.98 |
| W90MLY01185001 | 0293198500 | $496.45 | 1 | $496.45 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90MM383550024 | 2118347340 | $652.59 | 1 | $652.59 |
| W90MMD31280105 | 0365489009 | $480.95 | 2 | $961.90 |
| W90MMD31330137 | 0365554907 | $480.95 | 2 | $961.90 |
| W90MMD31360148 | 0365728244 | $480.95 | 2 | $961.90 |
| W90MMH40490100 | 0383470923 | $646.49 | 2 | $1,292.98 |
| W90MMJ31370115 | 0365868045 | $480.95 | 2 | $961.90 |
| W90MMJ31370127 | 0365868062 | $480.95 | 1 | $480.95 |
| W90MML82420013 | 2109611818 | $652.59 | 4 | $2,610.36 |
| W90MXE81914001 | 0248934574 | $497.74 | 1 | $497.74 |
| W90MZ980535007 | 0240734917 | $497.74 | 1 | $497.74 |
| W90NF370720122 | 0219923996 | $500.97 | 10 | $5,009.70 |
| W90NF372120101 | 0226837448 | $500.97 | 1 | $500.97 |
| W90NF372170130 | 0227689315 | $500.97 | 25 | $12,524.25 |
| W90NFC83150112 | 0261010181 | $468.03 | 1 | $468.03 |
| W90NFE72120112 | 0226306482 | $500.97 | 1 | $500.97 |
| W90NFF70580103 | 0217289015 | $500.97 | 2 | $1,001.94 |
| W90NFG81700102 | 0251662779 | $497.74 | 2 | $995.48 |
| W90NFK22000203 | 0347876210 | $520.53 | 5 | $2,602.65 |
| W90NG070670176 | 0217559562 | $500.97 | 1 | $500.97 |
| W90NGK41250105 | 0390186622 | $646.49 | 1 | $646.49 |
| W90NGM21720100 | 0347871438 | $520.53 | 15 | $7,807.95 |
| W90NGR80665000 | 0241341413 | $497.74 | 7 | $3,484.18 |
| W90NGU81485001 | 0251624376 | $497.74 | 2 | $995.48 |
| W90NGW33650163 | 0386175707 | $646.49 | 2 | $1,292.98 |
| W90NHJ80795000 | 0241084162 | $497.74 | 1 | $497.74 |
| W90NHJ80795002 | 0241084686 | $497.74 | 1 | $497.74 |
| W90NKA81581001 | 0246490362 | $497.74 | 3 | $1,493.22 |
| W90NKD81571001 | 0246691134 | $497.74 | 2 | $995.48 |
| W90NKD81691001 | 0247624501 | $497.74 | 1 | $497.74 |
| W90NKD90221013 | 0261368506 | $468.03 | 1 | $468.03 |
| W90NKF71061002 | 0218762190 | $500.97 | 1 | $500.97 |
| W90NN072360100 | 0228511557 | $500.97 | 9 | $4,508.73 |
| W90NNA20590131 | 0338192457 | $520.53 | 1 | $520.53 |
| W90NNA30240104 | 0359055624 | $480.95 | 1 | $480.95 |
| W90NNB20670107 | 0340211000 | $520.53 | 1 | $520.53 |
| W90NNB21510106 | 0344102990 | $520.53 | 1 | $520.53 |
| W90NNL13120201 | 0331365782 | $539.41 | 1 | $539.41 |
| W90NPA20670102 | 0338511308 | $520.53 | 2 | $1,041.06 |
| W90NPA73550100 | 0235352468 | $497.74 | 1 | $497.74 |
| W90NPA80850103 | 0241556755 | $497.74 | 1 | $497.74 |
| W90NTK32560201 | 0387863684 | $646.49 | 2 | $1,292.98 |
| W90NTK40640209 | 0387863696 | $646.49 | 1 | $646.49 |
| W90NW670250030 | 2063358300 | $652.59 | 10 | $6,525.90 |
| W90NY592100001 | 2135035464 | $652.59 | 4 | $2,610.36 |
| W90NY873300105 | 0234122391 | $497.74 | 1 | $497.74 |
| W90NYW73475004 | 0234834426 | $497.74 | 1 | $497.74 |
| W90PBA22970210 | 0355334578 | $480.95 | 3 | $1,442.85 |
| W90PBA31690202 | 0369524094 | $480.95 | 2 | $961.90 |
| W90PBX70860007 | 2068169504 | $652.59 | 1 | $652.59 |
| W90PC920560215 | 0341011904 | $520.53 | 5 | $2,602.65 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90PH053170004 | 2032553231 | $646.49 | 6 | $3,878.94 |
| W90PJ662020003 | 2049132858 | $646.49 | 8 | $5,171.92 |
| W90PJY8294B017 | 0255803549 | $1,404.09 | 300 | $140,409.00 |
| W90PWC72140001 | 2078249595 | $652.59 | 3 | $1,957.77 |
| W90Q8771660008 | 2074486482 | $652.59 | 1 | $652.59 |
| W90Q8772070005 | 2077703422 | $652.59 | 4 | $2,610.36 |
| W90Q8791000008 | 2126548533 | $652.59 | 1 | $652.59 |
| W90QD421581004 | 0344321632 | $520.53 | 2 | $1,041.06 |
| W90QEG70240027 | 2063189044 | $652.59 | 1 | $652.59 |
| W90QEG70820024 | 2067950261 | $652.59 | 1 | $652.59 |
| W90QEG71600006 | 2074025443 | $652.59 | 1 | $652.59 |
| W90R039138004E | 0269274332 | $468.03 | 12 | $5,616.36 |
| W90R039162001E | 0270850327 | $468.03 | 10 | $4,680.30 |
| W90R9U31340201 | 0365828246 | $480.95 | 1 | $480.95 |
| W90R9U32190202 | 0371578551 | $480.95 | 1 | $480.95 |
| W90RMD22270006 | 0349010720 | $520.53 | 1 | $520.53 |
| W90RMD22490002 | 0350316085 | $520.53 | 1 | $520.53 |
| W90S2J9093035E | 0266287413 | $468.03 | 12 | $5,616.36 |
| W90T2G31630217 | 0368229170 | $480.95 | 1 | $480.95 |
| W90T3680910001 | 0241903114 | $497.74 | 2 | $995.48 |
| W90T3681140001 | 0243445485 | $497.74 | 1 | $497.74 |
| W90T3H31050002 | 0363538071 | $480.95 | 1 | $480.95 |
| W90T3H31560004 | 0367584478 | $480.95 | 1 | $480.95 |
| W90T3H31620007 | 0367924541 | $480.95 | 2 | $961.90 |
| W90T3H40830017 | 0385950087 | $646.49 | 2 | $1,292.98 |
| W90T6B31780291 | 0372021528 | $480.95 | 1 | $480.95 |
| W90T8H81465005 | 0246665365 | $497.74 | 4 | $1,990.96 |
| W90T9981070107 | 0243248064 | $497.74 | 1 | $497.74 |
| W90T9P73410144 | 0235349550 | $497.74 | 1 | $497.74 |
| W90TE090510058 | 2122491674 | $652.59 | 2 | $1,305.18 |
| W90TGM50370222 | 2008952018 | $646.49 | 1 | $646.49 |
| W90TGM50990223 | 2013810673 | $646.49 | 2 | $1,292.98 |
| W90TGM62700215 | 2055006963 | $652.59 | 0 | $652.59 |
| W90TVF91480013 | 2130252825 | $652.59 | 1 | $652.59 |
| W90U5F82670100 | 0254102431 | $497.74 | 2 | $995.48 |
| W90UQF60202006 | 2038087912 | $646.49 | 5 | $3,232.45 |
| W90UX281285010 | 0245293917 | $497.74 | 1 | $497.74 |
| W90UX281835002 | 0248292368 | $497.74 | 2 | $995.48 |
| W90UXB52400222 | 2027093854 | $646.49 | 1 | $646.49 |
| W90UXX10270203 | 0311989807 | $458.34 | 3 | $1,375.02 |
| W90UY932340228 | 0372491148 | $480.95 | 1 | $480.95 |
| W90UY932480214 | 0374998967 | $961.90 | 2 | $961.90 |
| W90VNF21430225 | 0343877953 | $520.53 | 1 | $520.53 |
| W90VX80096MB03 | 0291427907 | $0.00 | 0 | $0.00 |
| W90VX80096MB04 | 0291456878 | $496.45 | 8 | $3,971.60 |
| W90VX80109MB13 | 0292371115 | $496.45 | 8 | $3,971.60 |
| W90W0W13641015 | 0334090481 | $539.41 | 2 | $1,078.82 |
| W90X7973050005 | 2085635430 | $652.59 | 1 | $652.59 |
| W90XT670320117 | 0216960516 | $500.97 | 2 | $1,001.94 |
| W90XTF81640101 | 0246900325 | $497.74 | 1 | $497.74 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W90XTU82490100 | 0252772276 | $497.74 | 1 | $497.74 |
| W90XYN31356002 | 0365678929 | $480.95 | 1 | $480.95 |
| W90XYN52586009 | 2026580499 | $646.49 | 1 | $646.49 |
| W90Y5W50896012 | 2012934692 | $646.49 | 1 | $646.49 |
| W90YFB31720100 | 0368716445 | $480.95 | 2 | $961.90 |
| W90YJW50630007 | 2010938989 | $646.49 | 1 | $646.49 |
| W90YP541301000 | 0391351703 | $646.49 | 1 | $646.49 |
| W90YPR21113005 | 0341421805 | $520.53 | 1 | $520.53 |
| W90ZTF42580023 | 0399853685 | $646.49 | 2 | $1,292.98 |
| W90ZTF50060006 | 2006052706 | $646.49 | 2 | $1,292.98 |
| W9108T50500011 | 2012463036 | $646.49 | 1 | $646.49 |
| W910AP80873003 | 0241600869 | $497.74 | 1 | $497.74 |
| W910AT60700200 | 2038641564 | $646.49 | 4 | $2,585.96 |
| W910VY92810200 | 0283945832 | $496.45 | 3 | $1,489.35 |
| W911ZJ73190029 | 2086673393 | $652.59 | 2 | $1,305.18 |
| W912QL73470001 | 2088879937 | $652.59 | 4 | $2,610.36 |
| W913JH52404007 | 2026563698 | $646.49 | 3 | $1,939.47 |
| W913NM72430017 | 2080723211 | $652.59 | 1 | $652.59 |
| W913TE82710041 | 2112110960 | $652.59 | 1 | $652.59 |
| W9142N62660003 | 2054654145 | $646.49 | 6 | $3,878.94 |
| W9147F71800100 | 0224027434 | $500.97 | 2 | $1,001.94 |
| W9147F71800101 | 0224028420 | $500.97 | 2 | $1,001.94 |
| W9180F11600016 | 0321085867 | $458.34 | 10 | $4,583.40 |
| W918RE81370004 | 2101184789 | $652.59 | 40 | $26,103.60 |
| W91A2G72720001 | 2083207267 | $652.59 | 1 | $652.59 |
| W91AB911335005 | 0319264287 | $458.34 | 2 | $916.68 |
| W91ACG21710201 | 0345094213 | $520.53 | 1 | $520.53 |
| W91ACG21810200 | 0345804922 | $520.53 | 1 | $520.53 |
| W91ACG22130202 | 0348143023 | $520.53 | 2 | $1,041.06 |
| W91AT872700003 | 2083041584 | $652.59 | 2 | $1,305.18 |
| W91AT880650024 | 2094950902 | $652.59 | 1 | $652.59 |
| W91ATX70030500 | 0212033102 | $500.97 | 22 | $11,021.34 |
| W91ATX70398000 | 0214148486 | $500.97 | 20 | $10,019.40 |
| W91ATX7079A001 | 0217158005 | $1,001.94 | 45 | $22,543.65 |
| W91ATX70820500 | 0217159720 | $1,001.94 | 35 | $17,533.95 |
| W91AU591060016 | 2126983857 | $652.59 | 2 | $1,305.18 |
| W91B2382420014 | 2109610841 | $652.59 | 2 | $1,305.18 |
| W91B3V70118000 | 0212251782 | $500.97 | 7 | $3,506.79 |
| W91B6880862001 | 0241503443 | $497.74 | 1 | $497.74 |
| W91BAB52060211 | 2021977170 | $646.49 | 2 | $1,292.98 |
| W91BKJ92620002 | 2139547449 | $652.59 | 2 | $1,305.18 |
| W91BYH81650425 | 0252464783 | $497.74 | 1 | $497.74 |
| W91C4583170148 | 0257867826 | $468.03 | 1 | $468.03 |
| W91CD710321004 | 0314700008 | $458.34 | 3 | $1,375.02 |
| W91CJS71752201 | 0223343424 | $500.97 | 1 | $500.97 |
| W91D3K80940003 | 2097467677 | $652.59 | 1 | $652.59 |
| W91D5610761016 | 0316477203 | $458.34 | 1 | $458.34 |
| W91D5681770011 | 2104248340 | $652.59 | 2 | $1,305.18 |
| W91DSM90990001 | 2126358481 | $652.59 | 1 | $652.59 |
| W91DWF23460210 | 0356186533 | $480.95 | 1 | $480.95 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W91DWF30920201 | 0364686581 | $480.95 | 1 | $480.95 |
| W91DWF31390201 | 0367061930 | $480.95 | 1 | $480.95 |
| W91DWF31650204 | 0370217858 | $480.95 | 2 | $961.90 |
| W91DWF71870023 | 2075985278 | $652.59 | 1 | $652.59 |
| W91DWM32050208 | 0371376711 | $480.95 | 1 | $480.95 |
| W91DWM61090001 | 2041735863 | $646.49 | 1 | $646.49 |
| W91EG722440005 | 0350212627 | $520.53 | 1 | $520.53 |
| W91EM662320008 | 2051775725 | $646.49 | 1 | $646.49 |
| W91EW353344004 | 2033886634 | $646.49 | 1 | $646.49 |
| W91F8J61520005 | 2045197568 | $646.49 | 4 | $2,585.96 |
| W91FPY71660012 | 2074538921 | $652.59 | 2 | $1,305.18 |
| W91FPY80721008 | 0242440635 | $497.74 | 2 | $995.48 |
| W91FWK90550201 | 0263765914 | $468.03 | 2 | $936.06 |
| W91G2061660005 | 2046354104 | $646.49 | 1 | $646.49 |
| W91H1L93370004 | 2144776260 | $652.59 | 1 | $652.59 |
| W91HBR82896912 | 0255734573 | $468.03 | 12 | $5,616.36 |
| W91HBT70181009 | 0213289986 | $500.97 | 25 | $12,524.25 |
| W91HBT7044A001 | 0214696192 | $500.97 | 250 | $125,242.50 |
| W91HBT70581108 | 0215510681 | $500.97 | 10 | $5,009.70 |
| W91HBT70743000 | 0216560027 | $1,001.94 | 40 | $20,038.80 |
| W91HC170524103 | 0215971553 | $500.97 | 10 | $5,009.70 |
| W91HC170605057 | 0215963367 | $500.97 | 20 | $10,019.40 |
| W91HC170889021 | 0217534633 | $500.97 | 20 | $10,019.40 |
| W91HC191192001 | 0267978224 | $468.03 | 12 | $5,616.36 |
| W91HC191282010 | 0268910213 | $468.03 | 12 | $5,616.36 |
| W91HKC8211002E | 0249907710 | $497.74 | 1 | $497.74 |
| W91HU291383019 | 0269965919 | $468.03 | 10 | $4,680.30 |
| W91HU291424016 | 0269583623 | $468.03 | 80 | $37,442.40 |
| W91HU291523027 | 0269997249 | $468.03 | 100 | $46,803.00 |
| W91HYU41410404 | 0391239133 | $646.49 | 1 | $646.49 |
| W91J0G7197002E | 0224845920 | $500.97 | 1 | $500.97 |
| W91J0G7253003E | 0228797968 | $500.97 | 2 | $1,001.94 |
| W91JFZ80320107 | 0237803726 | $497.74 | 3 | $1,493.22 |
| W91JXK81135001 | 0243445012 | $497.74 | 1 | $497.74 |
| W91JZT31583001 | 0368546121 | $480.95 | 1 | $480.95 |
| W91K1M63472004 | 0211264921 | $500.97 | 1 | $500.97 |
| W91KBP62720035 | 2055366764 | $652.59 | 50 | $32,629.50 |
| W91KBP62720036 | 2055345146 | $652.59 | 50 | $32,629.50 |
| W91KDM22420204 | 0349940315 | $520.53 | 4 | $2,082.12 |
| W91KUN70570001 | 0216276271 | $500.97 | 20 | $10,019.40 |
| W91KUR70780003 | 0216975182 | $500.97 | 1 | $500.97 |
| W91LEX90160021 | 2119713593 | $652.59 | 3 | $1,957.77 |
| W91LQK61590206 | 2046843457 | $646.49 | 1 | $646.49 |
| W91M1Z52240026 | 2023341365 | $646.49 | 2 | $1,292.98 |
| W91M1Z60470130 | 2036710448 | $646.49 | 1 | $646.49 |
| W91M3063560036 | 2061126995 | $652.59 | 1 | $652.59 |
| W91NKY11524006 | 0320562933 | $458.34 | 2 | $916.68 |
| W91NNB7040034E | 0214298314 | $500.97 | 2 | $1,001.94 |
| W91P4C51145004 | 2016530209 | $646.49 | 1 | $646.49 |
| W91P8A81990200 | 0249410599 | $497.74 | 4 | $1,990.96 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| W91PE951112001 | 2015199728 | $646.49 | 2 | $1,292.98 |
| W91PG691830018 | 2133033438 | $652.59 | 5 | $3,262.95 |
| W91Q0M30390258 | 0361306871 | $480.95 | 1 | $480.95 |
| W91Q0M60400254 | 2039863624 | $646.49 | 1 | $646.49 |
| W91Q0M60400255 | 2039863308 | $646.49 | 1 | $646.49 |
| W91QZD70190005 | 2062779589 | $652.59 | 5 | $3,262.95 |
| W91R1C61684007 | 2047211833 | $646.49 | 1 | $646.49 |
| W91R2R11050101 | 0317235178 | $458.34 | 2 | $916.68 |
| W91R2R11310101 | 0319081106 | $458.34 | 1 | $458.34 |
| W91SAM00450008 | 2149793160 | $652.59 | 2 | $1,305.18 |
| W91T0M81060003 | 2098424719 | $652.59 | 1 | $652.59 |
| W91TGW20940280 | 0340215306 | $520.53 | 1 | $520.53 |
| W91TGW21810257 | 0346549288 | $520.53 | 3 | $1,561.59 |
| W91TGW21950255 | 0350068284 | $520.53 | 2 | $1,041.06 |
| W91TGW31200258 | 0365755693 | $480.95 | 1 | $480.95 |
| W91U5H70642032 | 0218369005 | $500.97 | 2 | $1,001.94 |
| W91U7581485006 | 0245809110 | $497.74 | 1 | $497.74 |
| W91U7581485007 | 0245805666 | $497.74 | 1 | $497.74 |
| W91U7581615000 | 0246625629 | $497.74 | 4 | $1,990.96 |
| W91UZ880803003 | 0241280910 | $497.74 | 1 | $497.74 |
| W91WUH70254746 | 0213175699 | $500.97 | 5 | $2,504.85 |
| W91WUH71094461 | 0218947023 | $500.97 | 20 | $10,019.40 |
| W91WUH71604211 | 0222437753 | $500.97 | 10 | $5,009.70 |
| W91WUH71714284 | 0223092592 | $500.97 | 10 | $5,009.70 |
| W91WVY53525003 | 2034637638 | $646.49 | 1 | $646.49 |
| W91X1Y81201011 | 0245553772 | $497.74 | 2 | $995.48 |
| W91XH981095047 | 0243857803 | $497.74 | 2 | $995.48 |
| W91XSE92160200 | 0275059340 | $468.03 | 5 | $2,340.15 |
| W91XSE92810200 | 0281246969 | $496.45 | 4 | $1,985.80 |
| W91Y1M7266006E | 0229893565 | $500.97 | 15 | $7,514.55 |
| W91Y1M7277012E | 0230509472 | $497.74 | 5 | $2,488.70 |
| W91Y6640161004 | 0392329949 | $646.49 | 20 | $12,929.80 |
| W91YRG61440048 | 2044644697 | $646.49 | 1 | $646.49 |
| W91YRG61750049 | 2047176626 | $646.49 | 1 | $646.49 |
| W91YRH60710018 | 2038762049 | $646.49 | 4 | $2,585.96 |
| W91YRH91070120 | 2127066951 | $652.59 | 4 | $2,610.36 |
| W91YZA91890001 | 2133369156 | $652.59 | 4 | $2,610.36 |
| W91Z181043J008 | 0312742591 | $458.34 | 2 | $916.68 |
| W91ZGE83580131 | 0261966810 | $468.03 | 5 | $2,340.15 |
| W91ZUW72920010 | 2084587699 | $652.59 | 2 | $1,305.18 |
| WC1JU470670092 | 2066708123 | $652.59 | 25 | $16,314.75 |
| WC1JUG21954417 | 0346571384 | $1,561.59 | 62 | $32,272.86 |
| WK4BNX62650159 | 2054821021 | $646.49 | 1 | $646.49 |
| WK4BNX81000097 | 2098255696 | $652.59 | 50 | $32,629.50 |
| WK4F8Q62670122 | 2054744307 | $646.49 | 5 | $3,232.45 |
| WT4KDK51930139 | 2020759949 | $646.49 | 1 | $646.49 |
| WT4KDR63230044 | 2058917714 | $652.59 | 1 | $652.59 |
| WT4KDR72680030 | 2082724949 | $652.59 | 3 | $1,957.77 |
| WT4KDV00140010 | 2147235089 | $652.59 | 5 | $3,262.95 |
| WT4KDV52100307 | 2022101380 | $646.49 | 1 | $646.49 |

| _BIC_BORGDNUM | DOC_NUMBER | Sum of NET_PRICE | Sum of CONF_QTY | Sum of NET_VALUE |
|---|---|---|---|---|
| **WT4KDV52690224** | 2027187438 | $646.49 | 1 | $646.49 |
| **WT4KDV71370043** | 2072133776 | $652.59 | 3 | $1,957.77 |
| **WX3JJY62700402** | 2055351234 | $652.59 | 3 | $1,957.77 |
| **WX3V9S52120028** | 2022327409 | $646.49 | 5 | $3,232.45 |
| **Z6220060640163** | 2038706185 | $646.49 | 2 | $1,292.98 |