# PX-66

# FILED UNDER SEAL

*The Rehabilitation Professional, 25(1), pp. 13–34*

# Age-Earning Profiles: Refinement and Applications

**David S. Gibson and Erin P. Gibson**

Abundant research exists on age-earnings profiles and the positive correlation between experience and earnings. However, much of this research relies on imprecise mathematical models or limited data sources. This paper utilizes rich data offerings of the American Community Survey to generate age-earnings profiles delineated by gender, education, and disability status. In addition to expected trends and relationships, the results show higher levels of growth in the establishment phase of career development for the most educated. Further, we find that males not only earn more than their equally educated female counterparts but also enjoy greater increases in earnings from higher levels of education. Additionally, we show that the decrement in earnings from disability increases with educational level.

A wide range of factors can affect an individual's earnings over the course of his[1] career. Age, gender, education, and disability status can all create significant differences in earnings patterns across individuals. The precise analysis of the combination of these impacts in the form of age-earnings profiles has challenged economists in the past due to the lack of a large and reliable data source. However, in recent years a solution to this problem has presented itself in the form of the data collected by the American Community Survey (ACS) from the U. S. Census Bureau. This paper details methodologies to extract earnings by age, education, gender, and functional disability from the ACS Public Use Microdata Samples (PUMS). It then presents and analyzes the results using data from the 2010– 2014 PUMS.

The first section reviews prior research on the construction of age-earnings profiles and the effects of human capital on lifetime earnings. While acknowledging the valuable insight provided by such research, it examines the shortcomings of the past reliance upon mathematical models and suggests a new approach based on the previously unavailable statistical wealth of the ACS.

Next, we discuss our approach for using the ACS to construct age-earnings profiles. This section outlines our specifications for data extraction and defines the sample size for the remainder of the paper.

In the Results section, we analyze the age-earnings profiles generated from cross-sectional data from the ACS. We analyze separately the profiles by education and disability. For education, not only do we confirm earlier research showing higher levels of education associated with higher earnings, but we also show

higher levels of growth in the establishment phase of career development for the most educated. Furthermore, we examine the effects of gender on the impact of education, showing both that males make more than their equally educated female counterparts and that there appears to be a greater inequality in the distribution of income across educational levels in males than in females. For our discussion of disability, we demonstrate the detrimental effect of disability on lifetime earnings. Additionally, we note the relatively larger impact of cognitive limitations compared to mobility limitations and show that the impact of disability increases with educational level.

The final section builds on the previous discussions and explores the application of age-earnings profiles in the forensic setting. We discuss uses for predicting future earnings for a given individual by providing examples for adjusting standard profiles to fit individual criteria (e.g., profession).

## Prior Research

The effects of human capital on a worker's perceived value in the labor market have long been a topic of great interest for economists, and the quantification of this lifetime progression has been documented in age-earning profiles for more than forty years. It is important to note, however, that while such documentations map earnings by biological age, this number is merely a proxy for experience, based on the assumption that individuals at the same age will have acquired similar levels of experience.[2] Mincer (1974) and Heckman (1976) were two of the first economic authorities to quantify this relationship in publications which have remained promi-

nently cited through the test of time. Additional research has explored several questions raised by this quantification, including that by Taubman (1974) which explained the trend of growth in earnings until at least middle age as a result of investment in job training. He further postulated that the delay in peak earnings from education resulted from a continuing "sorting and monitoring" process by employers in which they ascertain an individual's potential productivity to determine eligibility for promotion.

Since the establishment of the original relationship between earnings and human capital, research has shown that even when education is held constant, profiles can differ drastically across variables such as gender, race, and regional location (Lane & Glennon, 1986). These differences could reflect differences in many areas including work life, job preference, local cost of living, and prejudice.

However, issues have been found in these prominent mathematical models by researchers such as Murphy and Welch (1990) who recognized that Mincer's human capital function significantly underestimated early growth while overstating mid-career growth, leading to an overall error of about 8% under what can be determined empirically. Despite this error, they recognized a stability of bias in the results suggesting that a "true" specification, aside from the original quadratic one, could be found to correctly alter Mincer's model. Although they suggested some more accurate forms, they remained unable to determine this "true" model.

## Observations

While much of this prior research certainly reveals valuable trends in age-earnings profiles, it also relies heavily on mathematical models which, as shown by Murphy and Welch, are prone to error. This reliance was originally necessitated by the lack of a large database for the analysis of actual values. However, this need has been alleviated as such a resource exists in the American Community Survey which includes responses from 3.5 million people annually, allowing for the cross-sectional examination of exact age-specific data for many distinct demographics and, consequently, the creation of more precise age-earnings profiles.

## Our Approach

To develop representative age-earnings profiles, this paper relies on median age-specific values drawn from the combined ACS PUMS files from 2010-2014. We restrict this data to include only earnings for those employed full-time (at least 35 hours/week) and year-round (at least 50 weeks/year), or FTYR in short (Gibson, *Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015, p. 5). Use of FYTR earnings offers the following advantages:

- FTYR earnings for persons with disabilities are likely for those persons with less severe limitations since they exclude those whose limitations are so severe as to preclude employment or limit them to part-time work. Since the value is to be used as a measure for those with disabilities that maintain a reasonable likelihood of employment, this measure is appropriately suited.

- The earnings for those with and without disabilities are directly comparable by using a common level of employment.

Throughout the analyses, we provide earnings separated by gender,[3] education level, and disability status. For simplicity, we limit education to five representative levels: less than high school, high school graduate, associate degree, baccalaureate degree, and "master's plus."[4] For expanded levels, please refer to the appendix.

We analyze disability consistent with the approach presented by Gibson (*Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015), focusing on the functional limitations shown in Figure 1, which shows the ACS question and the classification we employ.

To narrow our focus, the data analyzed in the narrative of this paper will center on the core limitations of cognitive and mobility. For data on hearing and vision

| Question | Class. |
|---|---|
| Is this person deaf or does he/she have serious difficulty hearing? | Hearing |
| Is this person blind or does he/she have serious difficulty seeing even when wearing glasses? | Vision |
| Because of a physical, mental, or emotional condition, does this person have serious difficulty concentrating, remembering, or making decisions? | Cognitive |
| Does this person have serious difficulty walking or climbing stairs? | Mobility |

*Figure 1. ACS Disability*

please consult the index. Note that the questions do not address specific *injuries*, instead focusing on common *limitations* that may result from a myriad of injuries (Gibson, *Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015). The limitation-based approach used by the ACS is both consistent with other modern definitions of disability[5] and important for studying the employment impact of a disability. For instance, consider the mobility limitation. Multiple permanent injuries could cause such a limitation, including injuries to a foot, leg, lumbar spine, and many others. However, the important consideration for measuring how limitations affect a person's ability to perform a specific job task (prolonged walking) is how the injury affects functional abilities (mobility).

Thus, the ACS definitions appropriately suit our analyses. While far from exhaustive of every functional limitation, the questions in Figure 1 cover a large percentage of cases encountered in the litigation arena while fitting in the limited space Census is able to allot to the study of disability in the ACS among competing demands.

The data sample analyzed from the combined 5-years of ACS data represents a sample size of almost sixteen million, which we pare to more than four million by focusing on the working age population. For explanations of extraction and adjustment methodology, please refer to Appendix A.

## Discussion of Results

### Profiles by Education

As countless research has shown, a clear relationship exists between education and earnings due to the gains in human capital associated with each increasing educational level. When quantified through age earnings profiles, this relationship can clearly be seen through a comparison of lifetime median earnings. At each subsequent level of education, this value increases universally within each demographic profile regardless of gender or disability status.

As seen in Figure 2, profiles at each educational level share similar characteristics:

- a steep slope in the early years as workers attach to the labor market and gain experience,
- flattening out in the 40s and 50s, and
- an eventual decline as workers approach retirement age.

A closer examination of this growth pattern reveals a difference between educational levels, which accounts for the magnitude of the overall gaps in earnings.

Figure 2, shows that while different educational groups do begin at different earnings levels, this dif-

ference is quite small relative to the peak of each profile. This difference magnifies over time with an increasing slope for each education level; the profiles for baccalaureate and master's degrees demonstrate much steeper slopes in the early years of experience, leading to large overall differences in earnings compared to those with lower levels of education throughout the primary earnings period. Thus, each increase in educational attainment magnifies the impact of age or experience for a person's expected earnings.

It is also important to note that in this discussion we separate our analyses by gender. A comparison of the separate male and female profiles shown in Figure 2 reveals that for every level of education, females consistently earn less than their male counterparts. Discrimination aside,[6] this could be at least partially explained by differences in job preferences and the accumulation of experience. Females tend to have fewer years of employment due to a higher likelihood for absences from the labor force (i.e., taking time off with childbirth); this shorter worklife translates into less experience and consequently lower pay. In relation to this, earnings for males tend to plateau at peak levels earlier than do females, who do not peak until after primary childbearing years (45-50) (Gibson, *Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015).

Furthermore, differences between the age earnings profiles of males and females can be seen in the trends revealed by Figure 3, which graphs the annual earnings of each education level as a percentage of the lifetime median earnings across all levels of education for a gender. In addition to once again showing a later plateau for females, the data also indicates a greater income inequality across educational levels in males than females. As can be seen, at their peak levels of earnings, the highest educated males make a higher percentage of the lifetime median earnings across males of all levels of education than do the most educated females relative to the lifetime median earnings of females across all levels of education.

As previously noted, this discussion limited education to five representative levels. However, we recognize the differences in Age Earnings profiles for more specific differentiations. For more detailed data, please refer to Appendix B which includes expanded nine educational levels.

### Profiles by Disability

With the development of age earnings profiles, additional factors aside from education can create a divide between groups, with disability status being a prime example. For this analysis we focus only on those with cognitive and mobility limitations, and due to our use of FTYR earnings, the data will be limited to those with nonsevere disabilities. To further simplify the





*Figure 2. Median Age-Earnings Profiles by Education: No Disability*





*Figure 3. Median Age-Earnings Profiles as Percentage of All Earners*

*Gibson & Gibson*

discussion, we focus only on those with a high school diploma.[7]

An overview of Figure 4 reveals that persons with disabilities will, on average, earn less when working than will persons with no disabilities. This is true when controlled for nonsevere disabilities, regardless of gender, education, or form of disability. More specifically, those with cognitive disabilities tend to suffer larger decrements in earnings as compared to those with mobility limitations.

One might ask why there is still a reduction in earnings when controlled for education. Ignoring the potential for discrimination against those with disabilities, the most likely cause for a decrement would stem from the productivity of the worker (Gibson, *Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015). Despite maintaining capacity for full-time year-round employment, a person with limitations will likely not be so productive as would his same aged, equally educated peers with no limitations. Thus, raises and earnings growth are likely to be lower.

The data reveal an interesting trend across educational level: As the level of education increases, the loss of earnings from disability also increases, with the largest gap occurring at the master's level. This holds true even for relative loss as Figure 5 graphs the yearly earnings of each profile as a percentage of the

lifetime median for those with no disability, while holding educational level constant. As can be seen, the differences between those with cognitive and mobility limitations and those with no disability increase drastically between those with a high school education and those with a master's degree and beyond. This increasing decrement is especially striking from the vantage point of mobility limitations since employment at higher levels is largely sedentary.

For this discussion we focused only on the comparison of individuals with no disability to those with mobility or cognitive limitations. However, for wider array of data including hearing and visual limitations, please refer to Appendix B Age-Earnings Profiles.

## Application in Forensic Setting

Age-earnings profiles have many useful applications in the forensic setting. Perhaps the most obvious would be direct application of the values as a prediction of future education-specific earnings for those who have not yet entered the labor market. However, many experts may miss the potential of also using these profiles to derive expected growth for an established wage earner or experience-based projections for a given occupation. The profiles in Appendix B are, in fact, national medians that are not occupation-specific. While there can be a broad range within age



*Figure 4. High School Earnings by Disability*[12]





*Figure 5. Disability Impact by Gender and Education*

earnings profiles even when controlled for educational levels, the following examples demonstrate how they can be adapted to many applications.

## Adapt to Market

For our first example, consider a female currently finishing her baccalaureate degree in Chicago. Based on market data, we know that baccalaureate-educated females working in the Chicago market make approximately 108% of the national median for the same gender and education.[8] In such a scenario, one can simply multiply the age-specific values for females with a baccalaureate degree from Appendix B by 108% for a reasonable projection of her earnings in the Chicago market.

## Project Future Changes

Next, consider a twenty-nine year old female with a baccalaureate degree and assume she currently works as an accountant earning $50,000 annually; how could an age earnings profile be adapted to estimate her future earnings? Starting with the standard age earn-

ings profile of females with baccalaureate degrees, one could determine the percentage growth in earnings from year to year. While the female in this scenario has higher earnings at age 29 than the median level at that age for all females with a baccalaureate degree ($46,105), it would still be reasonable to assume that her future expected growth pattern will be similar to her peers. Thus, a more tailored age earnings profile could be constructed starting at age twenty-nine with her actual earnings and grown by the appropriate percentage year to year from that age for the remainder of her expected working life.

Figure 6 presents this application. The first two columns provide the standard-age earnings profile of a female with a baccalaureate degree beginning at the subject's current age. The next column measures the percentage growth in earnings as shown in the standard profile from year to year, and the applied column takes this factor and applies it to the subject's current earnings ($50,000) to determine her expected annual earnings for the remainder of her working life.

| Age | Profile | % Growth | Applied | Age | Profile | % Growth | Applied |
|-----|---------|----------|---------|-----|---------|----------|---------|
| 29 | 46,105 | 3.6% | 50,000 | 49 | 61,547 | 0.1% | 66,698 |
| 30 | 47,438 | 2.9% | 51,450 | 50 | 61,547 | 0.0% | 66,698 |
| 31 | 48,680 | 2.6% | 52,788 | 51 | 61,555 | 0.0% | 66,698 |
| 32 | 50,055 | 2.8% | 54,266 | 52 | 61,541 | 0.0% | 66,698 |
| 33 | 51,422 | 2.7% | 55,731 | 53 | 61,459 | -0.1% | 66,631 |
| 34 | 52,697 | 2.5% | 57,124 | 54 | 61,305 | -0.3% | 66,431 |
| 35 | 54,027 | 2.5% | 58,552 | 55 | 61,023 | -0.5% | 66,099 |
| 36 | 55,229 | 2.2% | 59,840 | 56 | 60,586 | -0.7% | 65,636 |
| 37 | 56,008 | 1.4% | 60,678 | 57 | 60,055 | -0.9% | 65,045 |
| 38 | 56,561 | 1.0% | 61,285 | 58 | 59,461 | -1.0% | 64,395 |
| 39 | 57,125 | 1.0% | 61,898 | 59 | 58,900 | -0.9% | 63,815 |
| 40 | 57,578 | 0.8% | 62,393 | 60 | 58,404 | -0.8% | 63,304 |
| 41 | 57,848 | 0.5% | 62,705 | 61 | 57,770 | -1.1% | 62,608 |
| 42 | 58,131 | 0.5% | 63,019 | 62 | 57,027 | -1.3% | 61,794 |
| 43 | 58,594 | 0.8% | 63,523 | 63 | 56,484 | -1.0% | 61,176 |
| 44 | 59,184 | 1.0% | 64,158 | 64 | 56,102 | -0.7% | 60,748 |
| 45 | 59,809 | 1.1% | 64,864 | 65 | 55,395 | -1.3% | 59,958 |
| 46 | 60,477 | 1.1% | 65,578 | 66 | 53,816 | -2.9% | 58,219 |
| 47 | 61,102 | 1.0% | 66,234 | 67 | 51,344 | -4.6% | 55,541 |
| 48 | 61,461 | 0.6% | 66,631 | 68 | 48,500 | -5.5% | 52,486 |

*Figure 6. Application of Percent Growth*

## Adapt to Occupation

Now consider a twenty-two year old male completing a baccalaureate in economics. From an outside source (e.g., Occupational Employment Statistics), assume we know that all such economists in a given labor market have median earnings of $85,400, regardless of age. We can construct an age-earnings profile for the subject despite his young age and consequently limited work history. First, consult the standard age earnings profile for males with baccalaureate degrees in Appendix B. In this appendix, note that we also provide the lifetime (regardless of age) median earnings for each category. For this particular category, note that the median is $73,000. Comparing the lifetime value to the age-specific values, we may evaluate the percentage of lifetime median earnings for males with baccalaureate degrees achieved at each age.

Figure 7 demonstrates application of these percentages year by year to the economist's expected lifetime median earnings to construct his complete age earnings profile. As in the previous example, the age and profile columns reveal the standard age-earnings profile—this time for a male with a baccalaureate degree. The next column measures these annual earnings as a percentage of the median value ($73,000) for males of the given educational level. The applied column uses this factor to determine the more tailored age-earnings profile for the aspiring economist by applying it to the median earnings for his specific occupation ($85,400).

## Summary

The wealth of data provided by the ACS provides an unprecedented tool in the construction of age earnings

| Age | Profile | % of $73,000 | Applied | Age | Profile | % of $73,000 | Applied |
|-----|---------|-------------|---------|-----|---------|-------------|---------|
| 22 | 31,211 | 42.8% | 36,551 | 46 | 87,332 | 119.6% | 102,138 |
| 23 | 35,711 | 48.9% | 41,761 | 47 | 88,320 | 121.0% | 103,334 |
| 24 | 39,867 | 54.6% | 46,628 | 48 | 88,549 | 121.3% | 103,590 |
| 25 | 43,613 | 59.7% | 50,984 | 49 | 88,516 | 121.3% | 103,590 |
| 26 | 46,990 | 64.4% | 54,998 | 50 | 88,500 | 121.2% | 103,505 |
| 27 | 50,031 | 68.5% | 58,499 | 51 | 88,512 | 121.2% | 103,505 |
| 28 | 52,768 | 72.3% | 61,744 | 52 | 88,562 | 121.3% | 103,590 |
| 29 | 55,326 | 75.8% | 64,733 | 53 | 88,629 | 121.4% | 103,676 |
| 30 | 57,928 | 79.4% | 67,808 | 54 | 88,469 | 121.2% | 103,505 |
| 31 | 60,523 | 82.9% | 70,797 | 55 | 87,521 | 119.9% | 102,395 |
| 32 | 62,852 | 86.1% | 73,529 | 56 | 85,664 | 117.3% | 100,174 |
| 33 | 65,172 | 89.3% | 76,262 | 57 | 83,775 | 114.8% | 98,039 |
| 34 | 68,123 | 93.3% | 79,678 | 58 | 82,438 | 112.9% | 96,417 |
| 35 | 71,535 | 98.0% | 83,692 | 59 | 81,141 | 111.2% | 94,965 |
| 36 | 74,568 | 102.1% | 87,193 | 60 | 79,676 | 109.1% | 93,171 |
| 37 | 76,752 | 105.1% | 89,755 | 61 | 78,727 | 107.8% | 92,061 |
| 38 | 77,975 | 106.8% | 91,207 | 62 | 78,484 | 107.5% | 91,805 |
| 39 | 78,648 | 107.7% | 91,976 | 63 | 78,381 | 107.4% | 91,720 |
| 40 | 79,781 | 109.3% | 93,342 | 64 | 78,086 | 107.0% | 91,378 |
| 41 | 81,641 | 111.8% | 95,477 | 65 | 77,389 | 106.0% | 90,524 |
| 42 | 83,367 | 114.2% | 97,527 | 66 | 75,672 | 103.7% | 88,560 |
| 43 | 84,301 | 115.5% | 98,637 | 67 | 72,203 | 98.9% | 84,461 |
| 44 | 84,824 | 116.2% | 99,235 | 68 | 67,141 | 92.0% | 78,568 |
| 45 | 85,846 | 117.6% | 100,430 | | | | |

*Figure 7. Application of % of Median*

profiles through cross sectional analysis. Using our extraction criteria, these profiles can be used to provide valuable insight into the effects of age, gender, education, and disability status on an individual's earnings, and thus provide useful applications in a forensic setting.

Our examination of the effects of education on lifetime earnings reveals many interesting trends. Not only do we echo earlier research showing higher levels of education associated with higher earnings, but we also demonstrate higher levels of growth in the establishment phase of career development. Additionally, gender plays a role on the impact of education. Not only do males make more than their equally educated female counterparts, we note a greater inequality in the distribution of income across educational levels in males than in females.

Next, we explored the impacts of disability, demonstrating the detrimental effect of disability on lifetime earnings. We noted the relatively larger impact of cognitive limitations compared to mobility limitations and showed that the impact of disability increases with educational level.

Finally, we provide applications in a forensic setting of the useful properties of age earnings profiles for predicting earnings of those who have not yet entered the labor market as well as projecting future earnings changes for established workers. Examples were provided for specific cases, showing how the general age earnings profiles for a given educational level could be adjusted to meet individual criteria.

## Appendix A Extraction Methodology

Figure 8 identifies the variables from the $2010 - 2014$ PUMS files and the related values used to extract the earnings summarized in this paper.

## Sample Size

The ACS offers an unprecedented statistical wealth in terms of its large sample size. However, due to the specific criteria by which we separate profiles, there remain certain categories with an insufficient sample size. When sample size for an entire category (before segregating by age) is less than 800, we consider it to be insufficient and do not develop an age-earnings profile.[9] We also exclude a profile for females with a mobility limitation and less than a ninth grade education. Although the overall sample size was sufficient (1,606), the data at certain ages was insufficient to the point that even after implementing the centering and imputation measures described below, no meaningful value could be discerned. Figure 10 and Figure 11 show the sample sizes for each of the series generated.

## Statistical Adjustments

After extracting our data through the method described above, we made the following adjustments:

- For disability categories where the sample size by age was less than 40 participants —typically at either early or advanced ages where one might expect labor force participation to be limited— we used forward or backward imputation to estimate median earnings. For example, if we find only 20 observations for 20-year-olds in a given category, we impute the value as a percentage of 21-year-old earnings consistent with the observation for the education level as a whole.

- For disability categories where forward or backward imputation was required for at least 25% of the tabulated ages, we used age-centering to determine median values by using the data of previous and past ages centered around the desired value. For example, rather than relying upon the earnings of only 25-year-olds to determine the median provided, we may use the earnings of all those 24 to 26 years of age. From here if imputation was still required for at least 25%, we increased centering by another year (e.g., for the 25-year-old we use the earnings of all those 23 to 27 years of age) and so on. Figure 12 details which categories rely on this process and how many years they draw upon.

- We smoothed the raw medians using the T4253H algorithm (Velleman, 1980).

## Earnings Adjustment to 2016 Dollars

We restated all earnings from the $2010 - 2014$ PUMS in terms of 2016 dollars. To measure wage growth from 2014 to 2016, we use a wage index from the U. S. Bureau of Labor Statistics (*National Employment, Hours, and Earnings: Average Hourly Earnings of Production Workers*, 2016). The average index for 2014 is 20.61. The preliminary index for January 2016[10] is 21.26. Thus, the growth between the two periods is 3.2%. This value is used for the Growth to 2016 column in Figure 13 below.

The growth in earnings from $2010 - 2013$ to 2014 is measured as the observed average of all full-time, year-round workers in the respective $2010 - 2013$ PUMS data to the same value in the 2014 data. These values are shown in Figure 13 below as "Growth to 2014." When compounded[11] by the 3.2% adjustment factor discussed above, we derive the adjustment shown in "Growth to 2016." This adjustment is applied to the PUMS earning data in each year when pooling the years into a single sample.

| Variable | Description | Use |
|---|---|---|
| AGEP | Age | All ages 18-89 by age, with starting age delayed depending upon education; ages 68-89 are grouped and reported as 68. |
| SCHL | Educational attainment | See Figure 9 below |
| ESR | Employment status | Civilians: use 1, 2, 3, or 6 |
| SEX | Gender | 1 for males, 2 for females |
| PWGTP | Weight | Use weight to determine median |
| DPHY | Mobility disability (1 for yes, 2 for no) | 1 when measuring mobility, 2 for no disability, 1 or 2 otherwise |
| DREM | Cognitive disability (1 for yes, 2 for no) | 1 when measuring cognitive, 2 for no disability, 1 or 2 otherwise |
| DEYE | Vision disability (1 for yes, 2 for no) | 1 when measuring vision, 2 for no disability, 1 or 2 otherwise |
| DEAR | Hearing disability (1 for yes, 2 for no) | 1 when measuring hearing, 2 for no disability, 1 or 2 otherwise |
| WKHP | Usual hours worked per week in past 12 months | >= 35 for full-time |
| WKW | Weeks worked in past 12 months | >= 50 for year-round |
| ADJINC | Seasonal adjustment factor | Multiplied by PERNP |
| PERNP | Total earnings (wage & self-employment) | Use as earnings value, multiplied by ADJINC and adjusted to current year as discussed on page 17. |

*Figure 8. Earnings Extraction Criteria*

| SCHL Values | Education Level |
|---|---|
| 0 – 11 | Less than 9th grade |
| 12-15 | Some high school |
| 16 | High school graduate |
| 17 | GED or alternative |
| 18-19 | Some college, no degree |
| 20 | Associate degree |
| 21 | Baccalaureate degree |
| 22-24 | Master's + (Master's, Professional, or Doctorate degrees)[14] |
| 0 – 24 | All levels of education |

*Figure 9. Education Level Classification[13]*

24         *Gibson & Gibson*

| Education | Not Disabled | Cognitive | Mobility | Vision | Hearing |
|---|---|---|---|---|---|
| Less Than 9th grade | 82,000 | 1,552 | 2,131 | 1,814 | 2,497 |
| Some High School | 130,182 | 2,451 | 3,426 | 2,408 | 4,279 |
| GED or Alt. Credential | 82,832 | 1,552 | 2,169 | 1,216 | 2,997 |
| High School Graduate | 576,678 | 6,828 | 10,692 | 6,428 | 17,559 |
| Some College, No Degree | 530,081 | 6,189 | 10,084 | 5,591 | 15,763 |
| Associate Degree | 208,194 | 1,818 | 3,244 | 1,883 | 5,462 |
| Baccalaureate Degree | 564,048 | 3,181 | 5,327 | 3,396 | 9,098 |
| Master's Plus | 346,322 | 1,524 | 3,361 | 2,096 | 6,148 |

*Figure 10. Male Sample Size*

| Education | Not Disabled | Cognitive | Mobility | Vision | Hearing |
|---|---|---|---|---|---|
| Less Than 9th grade | 35,689 | 921 | 1,606 | 993 | 685 |
| Some High School | 62,874 | 1,506 | 2,972 | 1,465 | 1,253 |
| GED or Alt. Credential | 50,606 | 1,076 | 2,202 | 922 | 956 |
| High School Graduate | 381,317 | 4,489 | 11,423 | 4,630 | 5,574 |
| Some College, No Degree | 441,150 | 5,471 | 12,641 | 5,371 | 6,157 |
| Associate Degree | 217,707 | 2,014 | 4,769 | 2,083 | 2,586 |
| Baccalaureate Degree | 474,952 | 2,670 | 6,082 | 3,026 | 3,938 |
| Master's Plus | 298,671 | 1,328 | 3,782 | 1,800 | 2,739 |

*Figure 11. Female Sample Size*

| | Males | | | | Females | | | |
|---|---|---|---|---|---|---|---|---|
| | Mobility | Cognitive | Vision | Hearing | Mobility | Cognitive | Vision | Hearing |
| < 9th Grade | 2 | 1 | 2 | 2 | | 3 | 4 | |
| Some HS | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| GED / Alt. Cred. | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
| HS Graduate | | | | | | | | |
| Some College | | | | | | | | |
| Associate | 1 | 1 | 1 | | 1 | | | 1 |
| Baccalaureate | | | | | 1 | 1 | 1 | 1 |
| Master's Plus | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

*Figure 12. Age-Centered Categories[15]*

| Year | Avg. Earn | Growth to 2014 | Growth to 2016 |
|------|-----------|----------------|----------------|
| 2010 | $57,006 | 8.1% | 11.5% |
| 2011 | $58,565 | 5.2% | 8.5% |
| 2012 | $59,239 | 4.0% | 7.3% |
| 2013 | $60,719 | 1.5% | 4.7% |
| 2014 | $61,617 | - | 3.2% |

*Figure 13. Earnings Growth Adjustment Rates*

## Appendix B Age-Earnings Profiles

The tables in this appendix provide the age-earnings profiles for each group described in this paper. Each figure represents one educational level in ascending order, and from there, profiles are separated by gender and disability status using the extraction and adjustment methodology described in Appendix A Extraction Methodology Each figure listed below contains the all-age earnings and age-specific earnings by gender and disability status.

- Figure 14. Age-Earnings Profile Less Than 9th Grade
- Figure 15. Age-Earnings Profile Some High School
- Figure 16. Age-Earnings Profile GED or Alternate Credential
- Figure 17. Age-Earnings Profile High School Graduate
- Figure 18. Age-Earnings Profile Some College, No Degree
- Figure 19. Age-Earnings Profile Associate Degree
- Figure 20. Age-Earnings Profile Baccalaureate Degree
- Figure 21. Age-Earnings Profile Master's Degree Plus

## References

Gibson, D. S. (2015). *Use of ACS to estimate lifetime loss of earning capacity as a result of disability.* Paper presented to the American Community Survey Data Users Conference and the United States Census Bureau. College Park. doi:10.13140/RG.2.1.3212.6887

Gibson, D. S. (2015). *Use of ACS to improve occupational earnings estimates.* Working paper presented to the 2015 IARP Annual Conference. New Orleans. doi:10.13140/RG.2.1.3863.3680

Heckman, J. J. (1976, August). A life-cycle model of earnings, learning, and consumption. *Journal of Political Economy, 84*(4), S11–S44.

Lane, J., & Glennon, D. (1986). The estimation of age/earnings profiles in wrongful death and in-
jury cases. *The Journal of Risk and Insurance, 52*(4), 686–695.

Mincer, J. (1974). *Schooling, experience, and earnings. human behavior & social institutions.* New York, NY: National Bureau of Economic Research.

Murphy, K., & Welch, F. (1990). Empirical Age-Earnings Profiles. *Journal of Labor Economics*, 202–229.

Taubman, T. (1974). Age-Earnings profiles. In T. Taubman (Ed.), *Higher Education and Earnings: College as an Investment and Screening Device* (pp. 113–122). NBER.

U. S. Bureau of Labor Statistics. (2016). *National Employment, hours, and earnings: Average hourly earnings of production workers.* Retrieved March 2016, from http://data.bls.gov/cgi-bin/srgate (Use Series ID #: CEU0500000008)

Velleman, P. F. (1980, September). Definition and comparison of robust nonlinear data smoothing algorithms. *Journal of the American Statistical Association, 75*(372), 609–615.

## Endnotes

[1] Rather than deal with awkward he/she and his/her references throughout this paper, we adopt masculine pronouns for convenience only.

[2] Our analyses make a similar assumption.

[3] For a profile for both genders combined, please contact the authors.

[4] The master's plus category includes all those with the equivalent of at least a master's degree.

[5] The Americans with Disabilities Act (ADA) also relies upon functional limitations, defining a disability as a physical or mental impairment that substantially limits one or more major life activities.

[6] See Gibson (Gibson, *Use of ACS to Improve Occupational Earnings Estimates*, 2015) for a fuller discussion of gender differences controlled for age, education, and occupation.

[7] While the following trend holds true for the majority of the data, an exception can be seen in the data which present earnings of males with less than a high school

education. In this scenario, the earnings for those with a mobility limitation remain very close—and at times ever surpass—the profile for those with no disability. However, this can likely be explained by differences in the distribution of jobs sought and maintained by those with disabilities (Gibson, *Use of ACS to Estimate Lifetime Loss of Earning Capacity as a Result of Disability*, 2015). In this case, a person with a mobility limitation is more likely to pursue sedentary employment than his ablebodied peers—a career path which typically leads to higher pay than more physically demanding employment.

[8] There are multiple surveys that provide market-specific earnings from which to derive such an adjustment. See for example Gibson (*Use of ACS to Improve Occupational Earnings Estimates*, 2015).

[9] This is the case for females with a hearing limitation and less than a ninth grade education.

[10] This is the most current release at the time of this article.

[11] The compound growth is computed as 1.032 x (1 + G14), where G14 is the respective value from the Growth to 2014 column.

[12] Note that the disability profiles exhibit an irregular, "wavy" progression. This is more likely due to the smaller sample sizes available to measure disability-specific earnings than to the actual profile. As noted in , the profiles have been adjusted for statistical smoothing to the degree possible.

[13] The education levels encompass all the SCHL values tracked by the ACS.

[14] Sample sizes limit the ability to generate profiles for each of these detailed education levels for some disability types. Further information is available from the authors.

[15] The numbering refers to the number of years on each side of the desired age required to attain the value. For example where the chart denotes 1, a total of three years was used to determine the earnings at each age—the year itself, the year before, and the year after. Blank spaces in the table denote that no centering was required.

*Age-Earning Profiles: Refinement and Applications* 27

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 27,000 | 27,000 | 29,000 | 26,500 | 29,000 | 21,000 | 21,500 | 21,000 | 21,000 | 21,000 |
| 18 | 17,000 | 15,776 | 23,407 | 15,349 | 18,036 | 16,000 | 19,436 | - | 18,987 | - |
| 19 | 18,277 | 16,918 | 25,102 | 16,461 | 19,343 | 16,445 | 19,842 | - | 19,384 | - |
| 20 | 19,273 | 17,826 | 26,449 | 17,345 | 20,381 | 16,742 | 20,220 | - | 19,750 | - |
| 21 | 19,934 | 18,436 | 27,355 | 17,938 | 21,078 | 16,906 | 20,596 | - | 20,108 | - |
| 22 | 20,375 | 18,842 | 27,976 | 18,341 | 21,551 | 17,176 | 21,008 | - | 20,519 | - |
| 23 | 20,791 | 19,192 | 28,533 | 18,695 | 21,967 | 17,699 | 21,354 | - | 21,006 | - |
| 24 | 21,217 | 19,701 | 29,126 | 19,076 | 22,414 | 18,250 | 21,499 | - | 21,526 | - |
| 25 | 21,611 | 20,927 | 29,785 | 19,461 | 22,879 | 18,672 | 21,517 | - | 21,998 | - |
| 26 | 22,137 | 22,773 | 30,455 | 19,857 | 23,289 | 18,953 | 21,454 | - | 22,342 | - |
| 27 | 22,758 | 24,002 | 30,905 | 20,506 | 23,741 | 19,078 | 21,037 | - | 22,524 | - |
| 28 | 23,150 | 24,191 | 31,035 | 21,626 | 24,562 | 19,162 | 19,898 | - | 22,584 | - |
| 29 | 23,344 | 23,768 | 30,722 | 22,906 | 25,731 | 19,236 | 18,424 | - | 22,623 | - |
| 30 | 23,670 | 23,199 | 29,386 | 23,805 | 26,629 | 19,277 | 17,539 | - | 22,681 | - |
| 31 | 24,121 | 22,961 | 27,340 | 24,164 | 26,906 | 19,316 | 17,344 | - | 22,711 | - |
| 32 | 24,451 | 23,676 | 26,002 | 24,186 | 26,609 | 19,367 | 17,703 | - | 22,611 | - |
| 33 | 24,688 | 25,137 | 25,678 | 24,109 | 25,670 | 19,551 | 18,916 | - | 22,299 | - |
| 34 | 25,066 | 25,914 | 25,658 | 24,080 | 24,682 | 19,855 | 20,549 | - | 21,941 | - |
| 35 | 25,598 | 25,859 | 25,783 | 24,086 | 24,336 | 20,070 | 21,707 | - | 21,740 | - |
| 36 | 26,094 | 25,688 | 26,365 | 24,295 | 24,660 | 20,182 | 22,180 | - | 21,658 | - |
| 37 | 26,512 | 25,602 | 27,629 | 24,994 | 25,498 | 20,248 | 22,260 | - | 21,508 | - |
| 38 | 26,840 | 26,168 | 29,592 | 25,891 | 26,336 | 20,297 | 22,150 | - | 20,953 | - |
| 39 | 27,064 | 28,098 | 31,566 | 26,422 | 27,006 | 20,389 | 21,820 | - | 20,188 | - |
| 40 | 27,332 | 30,258 | 32,580 | 26,568 | 27,945 | 20,479 | 21,371 | - | 19,820 | - |
| 41 | 27,705 | 31,055 | 32,766 | 26,668 | 29,293 | 20,508 | 21,020 | - | 19,873 | - |
| 42 | 28,107 | 30,713 | 32,236 | 26,834 | 30,512 | 20,539 | 20,807 | - | 20,041 | - |
| 43 | 28,510 | 29,682 | 30,943 | 27,016 | 31,070 | 20,633 | 20,729 | - | 20,125 | - |
| 44 | 28,898 | 28,645 | 29,850 | 27,377 | 31,154 | 20,758 | 20,758 | - | 20,125 | - |
| 45 | 29,273 | 28,297 | 29,299 | 28,070 | 30,885 | 20,916 | 20,855 | - | 20,123 | - |
| 46 | 29,652 | 28,297 | 28,762 | 28,717 | 30,102 | 21,170 | 21,105 | - | 20,117 | - |
| 47 | 30,043 | 28,297 | 28,207 | 28,938 | 29,305 | 21,514 | 21,621 | - | 20,143 | - |
| 48 | 30,438 | 28,098 | 27,922 | 28,729 | 29,031 | 21,791 | 22,168 | - | 20,234 | - |
| 49 | 30,797 | 26,879 | 27,906 | 28,174 | 29,330 | 21,883 | 22,414 | - | 20,359 | - |
| 50 | 31,031 | 26,879 | 28,328 | 27,660 | 30,021 | 21,910 | 22,445 | - | 20,484 | - |
| 51 | 31,080 | 26,672 | 29,447 | 27,461 | 30,508 | 21,965 | 22,398 | - | 20,641 | - |
| 52 | 31,037 | 26,801 | 30,545 | 27,447 | 30,623 | 21,992 | 22,271 | - | 20,830 | - |
| 53 | 30,977 | 27,152 | 30,914 | 27,496 | 30,666 | 21,992 | 22,127 | - | 20,959 | - |
| 54 | 30,836 | 27,469 | 30,846 | 27,541 | 30,719 | 22,029 | 22,031 | - | 20,996 | - |
| 55 | 30,672 | 27,555 | 30,371 | 27,523 | 30,891 | 22,166 | 22,000 | - | 21,004 | - |
| 56 | 30,609 | 27,539 | 29,477 | 27,396 | 31,141 | 22,328 | 22,000 | - | 21,057 | - |
| 57 | 30,609 | 27,500 | 28,838 | 27,174 | 31,250 | 22,371 | 22,000 | - | 21,154 | - |
| 58 | 30,680 | 27,396 | 28,688 | 26,922 | 31,199 | 22,395 | 22,004 | - | 21,203 | - |
| 59 | 30,820 | 27,283 | 28,801 | 26,633 | 30,973 | 22,531 | 21,949 | - | 21,141 | - |
| 60 | 30,902 | 26,980 | 29,113 | 26,242 | 30,672 | 22,699 | 21,668 | - | 21,016 | - |
| 61 | 30,965 | 26,217 | 29,434 | 25,607 | 30,547 | 22,869 | 21,156 | - | 20,953 | - |
| 62 | 30,930 | 25,469 | 29,709 | 24,885 | 30,832 | 23,018 | 20,598 | - | 21,023 | - |
| 63 | 30,625 | 25,217 | 30,043 | 24,539 | 31,527 | 23,070 | 19,988 | - | 21,225 | - |
| 64 | 30,188 | 25,242 | 30,283 | 24,580 | 32,063 | 22,994 | 19,346 | - | 21,416 | - |
| 65 | 29,664 | 25,436 | 30,344 | 24,775 | 32,188 | 22,775 | 18,939 | - | 21,477 | - |
| 66 | 29,055 | 25,828 | 30,238 | 24,949 | 31,840 | 22,566 | 18,836 | - | 21,389 | - |
| 67 | 28,625 | 26,357 | 29,816 | 25,000 | 30,449 | 22,500 | 18,836 | - | 21,182 | - |
| 68 | 28,500 | 27,055 | 29,078 | 25,000 | 28,016 | 22,500 | 18,836 | - | 21,000 | - |

*Figure 14. Age-Earnings Profile Less Than 9th Grade*

28          *Gibson & Gibson*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 31,000 | 28,000 | 33,000 | 31,000 | 35,000 | 24,000 | 22,000 | 23,000 | 22,000 | 23,000 |
| 18 | 17,000 | 16,526 | 17,236 | 14,827 | 15,341 | 14,000 | 13,498 | 11,886 | 15,436 | 13,802 |
| 19 | 18,281 | 17,644 | 18,784 | 15,985 | 16,741 | 15,250 | 15,211 | 13,176 | 17,365 | 15,300 |
| 20 | 19,500 | 18,874 | 20,126 | 16,883 | 17,955 | 16,525 | 17,490 | 14,258 | 18,793 | 16,557 |
| 21 | 20,406 | 20,375 | 21,154 | 17,599 | 19,014 | 17,295 | 19,597 | 14,957 | 19,264 | 17,365 |
| 22 | 20,994 | 21,688 | 21,889 | 18,412 | 20,076 | 17,486 | 20,369 | 15,287 | 19,089 | 17,738 |
| 23 | 21,576 | 22,266 | 22,509 | 19,538 | 21,030 | 17,631 | 20,048 | 15,514 | 18,478 | 17,990 |
| 24 | 22,539 | 22,238 | 23,486 | 20,834 | 21,613 | 18,109 | 19,043 | 15,863 | 17,780 | 18,444 |
| 25 | 23,947 | 22,063 | 25,012 | 21,955 | 21,803 | 18,902 | 17,725 | 16,431 | 17,519 | 19,103 |
| 26 | 25,266 | 22,043 | 26,419 | 22,846 | 22,070 | 19,729 | 16,781 | 17,415 | 17,919 | 19,848 |
| 27 | 26,053 | 22,281 | 27,124 | 23,553 | 22,977 | 20,299 | 16,436 | 18,663 | 19,018 | 20,816 |
| 28 | 26,523 | 22,846 | 27,508 | 24,330 | 24,070 | 20,602 | 16,398 | 19,570 | 20,176 | 21,765 |
| 29 | 26,994 | 24,014 | 28,164 | 25,521 | 24,584 | 20,891 | 17,199 | 19,922 | 20,914 | 22,133 |
| 30 | 27,471 | 25,666 | 28,852 | 26,578 | 24,756 | 21,273 | 19,652 | 19,977 | 21,350 | 21,479 |
| 31 | 27,861 | 26,943 | 29,074 | 26,799 | 24,934 | 21,592 | 22,188 | 19,949 | 21,531 | 20,105 |
| 32 | 28,256 | 27,453 | 29,051 | 26,465 | 25,547 | 21,736 | 23,102 | 19,912 | 21,553 | 19,322 |
| 33 | 28,961 | 27,510 | 29,242 | 26,166 | 27,246 | 21,793 | 22,963 | 19,889 | 21,428 | 19,258 |
| 34 | 30,037 | 27,391 | 29,990 | 26,203 | 29,457 | 21,867 | 22,561 | 20,070 | 20,953 | 20,066 |
| 35 | 31,014 | 27,113 | 31,209 | 26,826 | 31,031 | 21,934 | 22,234 | 20,686 | 20,357 | 22,322 |
| 36 | 31,578 | 26,768 | 32,453 | 27,949 | 31,730 | 21,982 | 21,992 | 21,459 | 20,117 | 24,408 |
| 37 | 31,967 | 26,617 | 33,684 | 28,957 | 32,066 | 22,072 | 21,727 | 21,910 | 20,150 | 25,047 |
| 38 | 32,336 | 26,846 | 34,641 | 29,643 | 32,516 | 22,227 | 21,408 | 22,047 | 20,328 | 24,898 |
| 39 | 32,627 | 27,303 | 34,898 | 30,367 | 33,078 | 22,523 | 20,865 | 22,172 | 20,615 | 24,496 |
| 40 | 32,906 | 27,531 | 34,361 | 31,102 | 33,609 | 22,961 | 20,383 | 22,357 | 20,820 | 23,910 |
| 41 | 33,281 | 27,516 | 33,316 | 31,451 | 33,953 | 23,320 | 20,242 | 22,479 | 21,002 | 23,045 |
| 42 | 33,719 | 27,305 | 32,619 | 31,494 | 34,035 | 23,471 | 20,648 | 22,506 | 21,326 | 22,020 |
| 43 | 34,156 | 26,930 | 32,375 | 31,563 | 34,004 | 23,553 | 21,834 | 22,500 | 21,770 | 21,303 |
| 44 | 34,592 | 26,750 | 31,924 | 31,740 | 33,969 | 23,797 | 23,018 | 22,494 | 22,191 | 21,039 |
| 45 | 34,922 | 26,842 | 31,350 | 31,939 | 33,957 | 24,174 | 23,453 | 22,523 | 22,438 | 21,000 |
| 46 | 35,182 | 27,139 | 31,117 | 32,023 | 34,004 | 24,463 | 23,396 | 22,652 | 22,500 | 21,000 |
| 47 | 35,578 | 27,520 | 31,154 | 32,055 | 34,172 | 24,664 | 23,219 | 22,848 | 22,500 | 21,031 |
| 48 | 36,047 | 27,814 | 31,514 | 32,117 | 34,676 | 24,912 | 23,127 | 22,977 | 22,510 | 21,221 |
| 49 | 36,590 | 27,990 | 32,184 | 32,242 | 35,648 | 25,170 | 23,125 | 23,008 | 22,529 | 21,730 |
| 50 | 37,271 | 28,250 | 32,594 | 32,578 | 36,676 | 25,375 | 23,125 | 23,006 | 22,508 | 22,432 |
| 51 | 37,756 | 29,088 | 32,619 | 32,988 | 37,359 | 25,588 | 23,125 | 23,002 | 22,357 | 22,945 |
| 52 | 37,881 | 30,404 | 32,266 | 33,176 | 37,797 | 25,746 | 22,877 | 23,000 | 22,146 | 23,180 |
| 53 | 37,818 | 31,367 | 31,670 | 33,182 | 38,047 | 25,799 | 22,350 | 23,045 | 22,051 | 23,313 |
| 54 | 37,699 | 31,594 | 31,391 | 33,092 | 38,172 | 25,875 | 22,039 | 23,260 | 22,078 | 23,492 |
| 55 | 37,604 | 31,453 | 31,836 | 32,656 | 38,385 | 26,000 | 22,020 | 23,711 | 22,301 | 23,820 |
| 56 | 37,496 | 31,461 | 33,008 | 32,000 | 38,623 | 26,125 | 22,186 | 24,205 | 22,813 | 24,217 |
| 57 | 37,385 | 32,057 | 34,078 | 31,703 | 38,711 | 26,219 | 22,482 | 24,475 | 23,412 | 24,457 |
| 58 | 37,336 | 32,967 | 34,465 | 31,957 | 38,529 | 26,250 | 22,625 | 24,527 | 23,873 | 24,568 |
| 59 | 37,336 | 33,375 | 34,613 | 32,629 | 38,135 | 26,250 | 22,656 | 24,516 | 24,148 | 24,850 |
| 60 | 37,383 | 32,875 | 35,125 | 33,332 | 37,891 | 26,328 | 22,906 | 24,490 | 24,229 | 25,367 |
| 61 | 37,557 | 31,813 | 36,387 | 33,797 | 37,861 | 26,604 | 23,593 | 24,455 | 24,119 | 25,926 |
| 62 | 37,844 | 31,188 | 38,410 | 34,100 | 38,053 | 26,922 | 24,580 | 24,465 | 24,098 | 26,473 |
| 63 | 38,045 | 31,240 | 40,172 | 34,295 | 38,430 | 27,045 | 25,431 | 24,648 | 24,578 | 26,900 |
| 64 | 37,969 | 31,600 | 40,766 | 34,031 | 38,523 | 27,016 | 25,851 | 25,201 | 25,582 | 27,047 |
| 65 | 37,418 | 31,973 | 39,672 | 32,664 | 37,648 | 26,723 | 25,942 | 25,869 | 26,559 | 26,961 |
| 66 | 36,230 | 31,758 | 36,492 | 30,510 | 35,486 | 25,980 | 25,587 | 26,141 | 27,156 | 26,742 |
| 67 | 34,496 | 30,383 | 32,309 | 28,572 | 32,857 | 25,250 | 24,169 | 26,141 | 27,531 | 26,469 |
| 68 | 32,500 | 27,977 | 28,000 | 27,000 | 30,500 | 25,000 | 21,688 | 26,141 | 27,688 | 26,141 |

*Figure 15. Age-Earnings Profile Some High School*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 39,500 | 34,500 | 39,000 | 35,500 | 41,000 | 29,000 | 26,000 | 28,500 | 26,000 | 27,500 |
| 18 | 18,023 | 18,260 | 21,518 | 20,170 | 20,536 | 16,359 | 15,110 | 18,863 | 12,683 | 13,063 |
| 19 | 19,555 | 19,352 | 22,782 | 21,434 | 21,743 | 16,703 | 15,647 | 19,533 | 13,134 | 13,508 |
| 20 | 20,867 | 20,411 | 24,046 | 22,611 | 22,949 | 17,766 | 16,429 | 20,510 | 13,791 | 14,168 |
| 21 | 21,973 | 21,288 | 25,325 | 23,475 | 24,173 | 19,113 | 17,409 | 21,730 | 14,612 | 15,003 |
| 22 | 22,996 | 21,830 | 26,663 | 24,230 | 25,457 | 20,121 | 18,390 | 22,948 | 15,431 | 15,838 |
| 23 | 24,133 | 22,239 | 28,161 | 24,985 | 26,889 | 20,873 | 19,338 | 24,116 | 16,216 | 16,638 |
| 24 | 25,625 | 22,972 | 29,938 | 25,477 | 28,616 | 21,906 | 20,312 | 25,417 | 17,073 | 17,507 |
| 25 | 27,516 | 24,106 | 31,953 | 25,741 | 30,508 | 23,322 | 21,137 | 26,919 | 17,994 | 18,618 |
| 26 | 29,289 | 25,391 | 33,835 | 25,977 | 31,832 | 24,547 | 21,692 | 28,107 | 18,775 | 20,124 |
| 27 | 30,408 | 26,561 | 35,008 | 26,393 | 32,223 | 25,203 | 22,302 | 28,521 | 19,337 | 21,666 |
| 28 | 31,115 | 27,422 | 35,341 | 26,975 | 31,825 | 25,484 | 23,302 | 28,428 | 19,891 | 22,594 |
| 29 | 31,984 | 28,160 | 34,803 | 27,361 | 31,027 | 25,736 | 24,524 | 27,810 | 20,583 | 22,906 |
| 30 | 33,123 | 28,980 | 33,306 | 27,646 | 30,628 | 26,271 | 25,358 | 26,540 | 21,483 | 23,428 |
| 31 | 34,291 | 29,781 | 31,874 | 28,514 | 31,885 | 27,023 | 25,573 | 25,294 | 22,764 | 25,270 |
| 32 | 35,314 | 30,563 | 31,346 | 30,150 | 34,399 | 27,500 | 25,560 | 24,611 | 24,124 | 27,619 |
| 33 | 36,131 | 31,279 | 31,614 | 31,922 | 35,656 | 27,514 | 25,560 | 24,344 | 24,969 | 28,583 |
| 34 | 36,881 | 31,705 | 33,304 | 33,434 | 35,229 | 27,455 | 25,541 | 24,271 | 25,324 | 28,186 |
| 35 | 37,768 | 32,156 | 36,904 | 34,895 | 34,262 | 27,703 | 25,503 | 24,455 | 25,500 | 27,140 |
| 36 | 38,645 | 33,525 | 40,322 | 36,682 | 33,611 | 28,318 | 25,484 | 25,236 | 25,543 | 26,225 |
| 37 | 39,381 | 35,404 | 41,508 | 38,807 | 33,656 | 29,080 | 25,299 | 26,617 | 25,516 | 25,945 |
| 38 | 40,100 | 36,375 | 41,393 | 40,387 | 35,041 | 29,539 | 24,928 | 27,787 | 25,514 | 25,957 |
| 39 | 40,625 | 36,324 | 40,863 | 40,867 | 38,766 | 29,617 | 24,742 | 28,184 | 25,514 | 26,076 |
| 40 | 40,875 | 35,973 | 39,432 | 39,402 | 42,686 | 29,529 | 24,785 | 28,262 | 25,539 | 26,322 |
| 41 | 41,188 | 35,762 | 36,988 | 35,375 | 44,109 | 29,400 | 25,010 | 28,453 | 25,736 | 26,697 |
| 42 | 41,625 | 35,609 | 34,855 | 31,715 | 43,451 | 29,344 | 25,363 | 28,807 | 26,180 | 27,154 |
| 43 | 42,135 | 35,346 | 34,148 | 30,617 | 41,602 | 29,396 | 25,725 | 29,201 | 26,674 | 27,563 |
| 44 | 42,748 | 35,135 | 34,969 | 31,025 | 39,877 | 29,631 | 26,258 | 29,367 | 26,996 | 27,957 |
| 45 | 43,195 | 35,070 | 37,295 | 32,852 | 39,344 | 30,084 | 26,828 | 29,320 | 27,133 | 28,637 |
| 46 | 43,299 | 35,563 | 39,994 | 36,307 | 39,389 | 30,561 | 27,094 | 29,182 | 27,152 | 29,391 |
| 47 | 43,287 | 36,797 | 41,727 | 39,746 | 39,666 | 30,811 | 27,164 | 29,045 | 26,953 | 29,688 |
| 48 | 43,422 | 37,902 | 42,297 | 41,523 | 40,211 | 30,824 | 27,307 | 28,969 | 26,258 | 29,617 |
| 49 | 43,732 | 38,475 | 42,225 | 41,887 | 40,711 | 30,768 | 27,498 | 28,795 | 25,254 | 29,391 |
| 50 | 44,010 | 38,967 | 41,639 | 41,230 | 40,992 | 30,730 | 27,391 | 28,461 | 24,594 | 29,082 |
| 51 | 44,105 | 39,563 | 40,447 | 39,859 | 41,273 | 30,750 | 26,586 | 28,189 | 24,430 | 28,797 |
| 52 | 44,113 | 40,031 | 39,408 | 39,039 | 42,002 | 30,852 | 25,164 | 28,109 | 24,512 | 28,488 |
| 53 | 44,117 | 40,219 | 39,078 | 38,955 | 43,127 | 30,963 | 23,934 | 28,262 | 24,857 | 28,109 |
| 54 | 43,994 | 40,250 | 39,582 | 38,975 | 43,910 | 31,006 | 23,457 | 28,643 | 25,443 | 27,781 |
| 55 | 43,748 | 40,547 | 40,590 | 38,984 | 44,109 | 31,008 | 23,469 | 28,947 | 25,979 | 27,588 |
| 56 | 43,625 | 41,141 | 41,094 | 38,760 | 44,021 | 31,006 | 23,932 | 29,023 | 26,414 | 27,451 |
| 57 | 43,625 | 41,438 | 41,018 | 38,170 | 43,689 | 30,920 | 24,857 | 28,979 | 26,912 | 27,285 |
| 58 | 43,625 | 40,871 | 40,650 | 37,404 | 43,166 | 30,660 | 25,570 | 28,857 | 27,313 | 27,121 |
| 59 | 43,496 | 38,855 | 40,145 | 36,744 | 42,764 | 30,359 | 25,762 | 28,750 | 27,424 | 27,055 |
| 60 | 43,238 | 36,160 | 39,930 | 36,484 | 42,641 | 30,203 | 25,988 | 28,746 | 27,232 | 27,131 |
| 61 | 43,109 | 34,551 | 40,152 | 36,945 | 42,697 | 30,168 | 26,977 | 28,801 | 26,759 | 27,322 |
| 62 | 43,166 | 34,188 | 40,850 | 37,930 | 43,082 | 30,164 | 28,358 | 28,766 | 26,254 | 27,477 |
| 63 | 43,416 | 34,972 | 42,244 | 38,516 | 43,918 | 29,980 | 29,042 | 28,500 | 25,898 | 27,521 |
| 64 | 43,746 | 36,541 | 43,832 | 38,574 | 44,662 | 29,484 | 29,110 | 28,027 | 25,659 | 27,539 |
| 65 | 43,539 | 37,326 | 44,500 | 38,238 | 44,898 | 28,947 | 28,914 | 27,500 | 25,541 | 27,557 |
| 66 | 42,189 | 37,104 | 43,949 | 37,516 | 43,750 | 28,523 | 28,405 | 27,000 | 25,548 | 27,438 |
| 67 | 39,807 | 36,219 | 41,746 | 37,063 | 40,377 | 28,193 | 27,890 | 26,500 | 25,676 | 26,938 |
| 68 | 37,000 | 34,670 | 37,891 | 37,000 | 36,000 | 28,000 | 27,516 | 26,000 | 25,900 | 26,063 |

*Figure 16. Age-Earnings Profile GED or Alternate Credential*

30                                    *Gibson & Gibson*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 41,500 | 33,500 | 39,500 | 37,500 | 43,500 | 31,000 | 27,500 | 30,000 | 28,000 | 30,500 |
| 18 | 17,031 | 15,453 | 17,555 | 14,638 | 15,322 | 16,000 | 15,414 | 17,633 | 15,510 | 17,616 |
| 19 | 19,313 | 17,643 | 19,615 | 16,336 | 17,128 | 16,695 | 16,017 | 18,239 | 16,542 | 18,708 |
| 20 | 21,063 | 19,426 | 21,398 | 17,834 | 18,765 | 17,773 | 16,599 | 18,602 | 17,633 | 19,599 |
| 21 | 22,438 | 20,446 | 22,940 | 19,553 | 20,445 | 18,971 | 17,223 | 18,741 | 18,793 | 20,271 |
| 22 | 23,813 | 20,975 | 24,362 | 21,989 | 22,420 | 20,008 | 17,965 | 19,013 | 19,905 | 21,016 |
| 23 | 25,369 | 21,434 | 25,806 | 25,088 | 24,774 | 21,047 | 19,181 | 20,106 | 20,765 | 22,262 |
| 24 | 27,215 | 22,107 | 27,823 | 28,103 | 27,583 | 22,465 | 20,875 | 21,916 | 21,513 | 23,819 |
| 25 | 29,174 | 23,289 | 29,884 | 30,004 | 30,387 | 24,135 | 22,231 | 23,180 | 22,549 | 24,922 |
| 26 | 30,750 | 24,830 | 30,688 | 30,650 | 32,258 | 25,391 | 22,883 | 23,502 | 24,313 | 25,301 |
| 27 | 31,793 | 25,975 | 30,350 | 30,544 | 32,975 | 26,100 | 23,139 | 23,424 | 26,219 | 25,275 |
| 28 | 32,594 | 26,484 | 29,674 | 30,209 | 33,158 | 26,662 | 23,193 | 23,258 | 26,992 | 25,264 |
| 29 | 33,348 | 26,938 | 29,336 | 30,016 | 33,398 | 27,156 | 23,316 | 23,387 | 26,711 | 25,551 |
| 30 | 34,219 | 27,561 | 29,217 | 29,953 | 33,693 | 27,449 | 23,797 | 23,969 | 25,924 | 26,102 |
| 31 | 35,375 | 28,166 | 29,010 | 30,094 | 33,807 | 27,664 | 24,328 | 24,816 | 25,192 | 26,582 |
| 32 | 36,625 | 28,791 | 29,082 | 30,469 | 33,623 | 28,008 | 24,672 | 25,969 | 24,967 | 27,168 |
| 33 | 37,656 | 29,750 | 29,371 | 31,125 | 33,236 | 28,477 | 25,078 | 27,203 | 25,029 | 27,992 |
| 34 | 38,527 | 31,006 | 29,938 | 32,098 | 33,008 | 29,012 | 25,441 | 27,918 | 25,160 | 28,430 |
| 35 | 39,457 | 31,998 | 31,762 | 33,168 | 33,297 | 29,639 | 25,605 | 28,131 | 25,584 | 28,424 |
| 36 | 40,357 | 32,510 | 34,723 | 34,092 | 34,533 | 30,225 | 25,688 | 28,236 | 26,376 | 28,059 |
| 37 | 41,035 | 32,797 | 36,953 | 34,525 | 36,551 | 30,563 | 25,844 | 28,289 | 26,962 | 27,439 |
| 38 | 41,521 | 32,984 | 37,734 | 34,473 | 38,746 | 30,719 | 26,156 | 27,814 | 27,147 | 27,148 |
| 39 | 41,951 | 33,047 | 37,848 | 34,115 | 40,842 | 30,844 | 26,502 | 26,865 | 27,153 | 27,326 |
| 40 | 42,473 | 33,109 | 37,730 | 33,818 | 42,242 | 30,969 | 27,053 | 26,391 | 27,154 | 28,012 |
| 41 | 43,084 | 33,252 | 37,625 | 33,906 | 42,602 | 31,129 | 27,867 | 26,645 | 27,578 | 29,273 |
| 42 | 43,578 | 33,572 | 37,625 | 34,313 | 42,477 | 31,324 | 28,414 | 27,246 | 28,635 | 30,451 |
| 43 | 43,926 | 34,646 | 37,719 | 35,715 | 42,398 | 31,453 | 28,412 | 27,719 | 29,594 | 30,875 |
| 44 | 44,344 | 36,313 | 37,945 | 37,803 | 42,682 | 31,547 | 28,109 | 27,854 | 29,891 | 30,584 |
| 45 | 44,893 | 37,365 | 38,211 | 38,959 | 43,311 | 31,797 | 27,885 | 27,842 | 29,469 | 29,307 |
| 46 | 45,414 | 37,584 | 38,656 | 39,166 | 43,719 | 32,172 | 27,836 | 27,914 | 28,346 | 27,625 |
| 47 | 45,891 | 37,434 | 39,375 | 39,063 | 43,709 | 32,461 | 28,180 | 28,488 | 27,365 | 26,930 |
| 48 | 46,408 | 37,102 | 40,250 | 38,865 | 43,564 | 32,695 | 28,867 | 29,611 | 27,086 | 27,193 |
| 49 | 46,920 | 36,867 | 41,156 | 38,789 | 43,617 | 33,016 | 29,211 | 30,572 | 27,135 | 28,125 |
| 50 | 47,338 | 36,834 | 41,938 | 38,789 | 44,336 | 33,328 | 29,131 | 30,953 | 27,299 | 29,395 |
| 51 | 47,543 | 37,115 | 42,469 | 38,973 | 45,633 | 33,482 | 28,684 | 31,014 | 27,488 | 30,363 |
| 52 | 47,535 | 38,258 | 42,656 | 39,572 | 46,602 | 33,508 | 27,984 | 31,010 | 27,695 | 31,025 |
| 53 | 47,500 | 39,977 | 42,256 | 40,379 | 46,930 | 33,502 | 27,607 | 31,006 | 28,109 | 31,445 |
| 54 | 47,500 | 41,010 | 41,455 | 41,031 | 47,021 | 33,500 | 27,563 | 31,002 | 28,674 | 31,529 |
| 55 | 47,500 | 41,203 | 41,055 | 41,396 | 47,049 | 33,500 | 27,967 | 30,965 | 29,178 | 31,402 |
| 56 | 47,469 | 40,848 | 41,139 | 41,469 | 46,930 | 33,500 | 28,967 | 30,814 | 29,492 | 31,271 |
| 57 | 47,311 | 39,537 | 41,363 | 40,924 | 46,625 | 33,500 | 29,754 | 30,605 | 29,586 | 31,227 |
| 58 | 46,926 | 37,570 | 41,594 | 39,406 | 46,367 | 33,500 | 29,945 | 30,498 | 29,586 | 31,354 |
| 59 | 46,287 | 36,146 | 41,801 | 37,881 | 46,305 | 33,500 | 29,611 | 30,484 | 29,107 | 31,766 |
| 60 | 45,500 | 35,734 | 42,002 | 37,359 | 46,322 | 33,500 | 28,943 | 30,625 | 28,150 | 32,240 |
| 61 | 44,844 | 36,117 | 42,086 | 37,523 | 46,420 | 33,553 | 28,578 | 31,141 | 27,672 | 32,461 |
| 62 | 44,564 | 36,883 | 41,963 | 38,199 | 46,221 | 33,691 | 28,516 | 31,930 | 27,809 | 32,488 |
| 63 | 44,645 | 37,266 | 41,498 | 39,061 | 45,311 | 33,811 | 28,484 | 32,523 | 28,113 | 32,369 |
| 64 | 44,768 | 36,441 | 40,715 | 39,506 | 44,303 | 33,813 | 28,061 | 32,703 | 28,313 | 32,010 |
| 65 | 44,438 | 34,793 | 39,602 | 39,693 | 43,439 | 33,609 | 27,214 | 32,418 | 28,344 | 31,508 |
| 66 | 43,205 | 33,969 | 37,848 | 39,744 | 41,629 | 33,104 | 26,791 | 31,434 | 28,471 | 31,000 |
| 67 | 40,869 | 33,969 | 35,758 | 39,586 | 38,104 | 32,252 | 26,791 | 29,844 | 28,979 | 30,500 |
| 68 | 37,742 | 33,969 | 34,000 | 39,313 | 33,500 | 31,086 | 26,791 | 28,000 | 29,867 | 30,000 |

*Figure 17. Age-Earnings Profile High School Graduate*

*Age-Earning Profiles: Refinement and Applications*    *31*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 49,000 | 41,000 | 46,500 | 42,000 | 50,500 | 36,500 | 31,000 | 35,000 | 32,500 | 35,500 |
| 20 | 20,000 | 20,008 | 21,211 | 15,640 | 21,229 | 17,500 | 17,500 | 16,888 | 18,742 | 14,666 |
| 21 | 21,746 | 21,008 | 23,105 | 17,834 | 23,147 | 19,428 | 17,982 | 18,551 | 18,742 | 16,133 |
| 22 | 23,551 | 22,227 | 25,133 | 20,813 | 24,728 | 20,908 | 18,885 | 19,920 | 18,742 | 17,441 |
| 23 | 25,609 | 23,945 | 27,055 | 24,756 | 26,424 | 22,242 | 19,887 | 20,894 | 19,338 | 18,685 |
| 24 | 28,121 | 26,008 | 28,206 | 27,936 | 28,294 | 24,002 | 20,760 | 21,779 | 21,182 | 20,065 |
| 25 | 30,867 | 28,039 | 28,468 | 28,942 | 29,633 | 26,096 | 21,727 | 22,983 | 23,484 | 21,884 |
| 26 | 33,305 | 29,633 | 28,598 | 28,562 | 31,011 | 27,848 | 23,328 | 24,360 | 25,090 | 24,349 |
| 27 | 35,332 | 30,605 | 29,279 | 27,877 | 33,122 | 29,016 | 25,281 | 25,501 | 25,945 | 26,564 |
| 28 | 37,156 | 31,436 | 31,103 | 28,391 | 35,324 | 29,928 | 26,586 | 26,511 | 26,531 | 27,516 |
| 29 | 38,813 | 32,584 | 34,108 | 31,156 | 36,951 | 30,773 | 27,180 | 27,661 | 26,959 | 27,641 |
| 30 | 40,328 | 34,209 | 36,982 | 35,221 | 37,840 | 31,475 | 27,602 | 28,876 | 27,158 | 27,500 |
| 31 | 41,705 | 36,277 | 38,656 | 38,537 | 38,537 | 32,014 | 28,008 | 29,716 | 27,336 | 27,219 |
| 32 | 42,912 | 37,924 | 38,994 | 40,898 | 39,406 | 32,498 | 28,289 | 30,082 | 27,805 | 27,078 |
| 33 | 44,133 | 38,504 | 38,641 | 41,057 | 40,230 | 33,023 | 28,414 | 30,859 | 28,930 | 27,258 |
| 34 | 45,650 | 38,676 | 38,670 | 40,328 | 41,598 | 33,617 | 28,783 | 32,297 | 30,531 | 28,016 |
| 35 | 47,420 | 39,217 | 39,297 | 39,803 | 43,875 | 34,252 | 29,754 | 33,359 | 31,736 | 29,432 |
| 36 | 48,986 | 40,322 | 40,467 | 39,695 | 46,000 | 34,928 | 30,682 | 33,641 | 32,311 | 31,500 |
| 37 | 50,078 | 41,926 | 42,359 | 40,803 | 47,297 | 35,625 | 30,977 | 33,510 | 32,844 | 33,803 |
| 38 | 50,969 | 43,404 | 44,447 | 43,455 | 47,949 | 36,250 | 30,777 | 33,148 | 33,633 | 35,156 |
| 39 | 51,842 | 44,041 | 45,844 | 45,438 | 48,119 | 36,717 | 30,379 | 32,818 | 34,273 | 35,332 |
| 40 | 52,477 | 44,109 | 46,307 | 45,703 | 48,154 | 37,023 | 30,180 | 32,719 | 34,430 | 34,506 |
| 41 | 52,863 | 43,754 | 46,193 | 44,875 | 48,266 | 37,322 | 30,529 | 32,801 | 33,943 | 33,170 |
| 42 | 53,285 | 42,885 | 45,727 | 43,734 | 48,393 | 37,711 | 31,322 | 33,057 | 33,088 | 32,555 |
| 43 | 53,799 | 42,211 | 45,191 | 43,250 | 48,518 | 38,102 | 31,859 | 33,322 | 32,680 | 32,912 |
| 44 | 54,357 | 42,021 | 44,973 | 43,426 | 48,797 | 38,492 | 31,828 | 33,377 | 32,680 | 33,840 |
| 45 | 55,031 | 41,996 | 45,273 | 44,074 | 49,234 | 38,953 | 31,467 | 33,279 | 32,711 | 34,842 |
| 46 | 55,656 | 42,152 | 46,650 | 44,875 | 49,725 | 39,422 | 31,119 | 33,207 | 32,809 | 35,648 |
| 47 | 55,963 | 42,865 | 48,467 | 45,291 | 50,486 | 39,797 | 31,195 | 33,207 | 32,928 | 36,229 |
| 48 | 56,006 | 44,201 | 49,219 | 45,486 | 51,648 | 40,111 | 31,988 | 33,313 | 33,334 | 36,482 |
| 49 | 56,016 | 45,344 | 49,129 | 45,645 | 53,031 | 40,469 | 33,613 | 34,072 | 34,055 | 36,531 |
| 50 | 56,195 | 45,742 | 48,889 | 45,695 | 54,262 | 40,807 | 35,484 | 35,621 | 34,453 | 36,656 |
| 51 | 56,680 | 45,736 | 48,678 | 45,346 | 55,012 | 41,012 | 36,586 | 36,908 | 34,416 | 36,906 |
| 52 | 57,211 | 45,631 | 48,617 | 44,516 | 55,242 | 41,172 | 36,820 | 37,438 | 34,279 | 37,094 |
| 53 | 57,414 | 45,438 | 48,617 | 43,904 | 55,080 | 41,359 | 36,449 | 37,557 | 34,117 | 37,277 |
| 54 | 57,332 | 45,219 | 48,617 | 43,773 | 54,648 | 41,484 | 35,713 | 37,430 | 33,930 | 37,457 |
| 55 | 57,064 | 44,863 | 48,707 | 43,773 | 54,271 | 41,514 | 35,082 | 37,121 | 33,836 | 37,516 |
| 56 | 56,744 | 44,254 | 48,900 | 43,930 | 54,164 | 41,510 | 34,436 | 36,787 | 33,867 | 37,398 |
| 57 | 56,512 | 43,820 | 49,018 | 44,324 | 54,195 | 41,471 | 33,852 | 36,586 | 33,930 | 37,164 |
| 58 | 56,215 | 43,734 | 49,031 | 44,738 | 54,299 | 41,314 | 33,664 | 36,520 | 34,055 | 37,047 |
| 59 | 55,727 | 44,578 | 48,805 | 45,182 | 54,412 | 41,113 | 33,736 | 36,582 | 34,404 | 37,375 |
| 60 | 55,094 | 46,391 | 48,211 | 45,623 | 54,297 | 41,031 | 33,982 | 36,891 | 34,852 | 38,379 |
| 61 | 54,469 | 47,484 | 47,703 | 45,797 | 53,859 | 41,098 | 34,299 | 37,346 | 35,076 | 39,402 |
| 62 | 54,094 | 47,410 | 47,563 | 45,814 | 53,453 | 41,338 | 34,552 | 37,666 | 35,108 | 39,758 |
| 63 | 53,939 | 47,011 | 47,531 | 45,850 | 53,432 | 41,619 | 34,724 | 37,773 | 35,108 | 40,041 |
| 64 | 53,641 | 46,771 | 47,406 | 45,707 | 53,639 | 41,729 | 34,771 | 37,693 | 35,128 | 40,721 |
| 65 | 53,100 | 46,692 | 46,672 | 45,387 | 53,367 | 41,545 | 34,598 | 37,330 | 35,167 | 41,262 |
| 66 | 52,234 | 46,393 | 44,703 | 45,227 | 51,346 | 40,818 | 33,861 | 36,586 | 35,187 | 40,742 |
| 67 | 50,359 | 45,351 | 42,281 | 45,227 | 47,139 | 39,217 | 32,108 | 35,367 | 35,187 | 38,117 |
| 68 | 47,297 | 43,528 | 40,500 | 45,227 | 42,000 | 36,742 | 29,444 | 33,617 | 35,187 | 33,523 |

*Figure 18. Age-Earnings Profile Some College, No Degree*

32 *Gibson & Gibson*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 52,000 | 43,500 | 49,000 | 48,000 | 54,000 | 41,500 | 34,000 | 39,000 | 38,000 | 40,000 |
| 21 | 24,813 | 18,987 | 21,947 | 22,602 | 22,247 | 20,461 | 21,542 | 17,003 | 13,665 | 19,543 |
| 22 | 26,531 | 20,886 | 23,644 | 24,352 | 23,968 | 22,461 | 22,117 | 18,737 | 15,968 | 21,539 |
| 23 | 28,625 | 24,125 | 25,609 | 26,378 | 25,960 | 24,617 | 22,617 | 20,608 | 19,551 | 23,556 |
| 24 | 31,307 | 27,949 | 27,955 | 28,781 | 28,338 | 27,158 | 23,307 | 22,623 | 23,912 | 25,306 |
| 25 | 34,295 | 30,516 | 30,525 | 31,432 | 30,940 | 29,709 | 24,447 | 24,546 | 27,156 | 26,874 |
| 26 | 37,070 | 31,891 | 32,964 | 33,997 | 33,400 | 31,563 | 26,167 | 26,093 | 28,820 | 29,002 |
| 27 | 39,445 | 33,578 | 34,932 | 35,952 | 35,452 | 32,719 | 28,014 | 27,394 | 30,055 | 31,188 |
| 28 | 41,352 | 36,064 | 36,205 | 37,037 | 36,909 | 33,656 | 29,094 | 29,038 | 31,521 | 32,155 |
| 29 | 42,758 | 38,287 | 36,833 | 37,630 | 37,577 | 34,686 | 29,320 | 31,001 | 32,965 | 32,093 |
| 30 | 44,012 | 39,273 | 37,263 | 38,273 | 37,555 | 35,838 | 29,336 | 32,311 | 33,977 | 31,691 |
| 31 | 45,525 | 39,311 | 37,946 | 39,408 | 37,542 | 36,930 | 29,438 | 32,647 | 34,516 | 31,355 |
| 32 | 47,197 | 39,041 | 38,991 | 41,406 | 38,763 | 37,746 | 29,924 | 32,500 | 34,885 | 31,859 |
| 33 | 48,672 | 39,141 | 40,473 | 44,559 | 42,529 | 38,254 | 30,959 | 32,164 | 35,402 | 34,254 |
| 34 | 50,078 | 40,137 | 42,451 | 48,453 | 48,177 | 38,695 | 31,789 | 31,906 | 35,977 | 37,730 |
| 35 | 51,578 | 41,670 | 44,547 | 51,285 | 52,744 | 39,291 | 32,070 | 32,031 | 36,443 | 39,938 |
| 36 | 52,891 | 42,969 | 46,102 | 52,125 | 54,729 | 40,057 | 32,352 | 32,793 | 37,045 | 40,490 |
| 37 | 53,961 | 43,795 | 46,760 | 51,658 | 55,125 | 40,928 | 33,441 | 34,098 | 37,723 | 40,471 |
| 38 | 54,852 | 44,203 | 46,795 | 50,197 | 54,928 | 41,725 | 34,996 | 35,359 | 38,078 | 40,416 |
| 39 | 55,578 | 44,197 | 46,797 | 48,514 | 54,105 | 42,289 | 35,680 | 36,068 | 38,129 | 40,354 |
| 40 | 56,453 | 43,898 | 47,078 | 47,662 | 53,053 | 42,729 | 35,295 | 36,240 | 38,094 | 40,141 |
| 41 | 57,434 | 43,600 | 47,547 | 47,254 | 52,625 | 43,150 | 34,525 | 36,301 | 38,047 | 39,621 |
| 42 | 58,020 | 43,656 | 47,891 | 46,488 | 52,664 | 43,426 | 34,141 | 36,555 | 37,926 | 39,006 |
| 43 | 58,318 | 44,488 | 48,111 | 45,695 | 53,008 | 43,568 | 35,207 | 37,139 | 37,742 | 38,713 |
| 44 | 58,877 | 46,486 | 48,828 | 45,422 | 53,754 | 43,863 | 37,340 | 37,998 | 37,656 | 38,773 |
| 45 | 59,820 | 48,830 | 50,131 | 46,285 | 54,371 | 44,381 | 38,406 | 38,652 | 37,988 | 39,463 |
| 46 | 60,930 | 50,070 | 51,094 | 48,367 | 54,547 | 44,867 | 38,178 | 38,844 | 39,018 | 41,033 |
| 47 | 61,688 | 50,236 | 51,250 | 49,973 | 54,371 | 45,188 | 37,477 | 38,738 | 40,080 | 42,480 |
| 48 | 61,918 | 49,684 | 51,063 | 50,521 | 54,020 | 45,457 | 36,697 | 38,426 | 40,445 | 42,953 |
| 49 | 62,137 | 48,736 | 50,969 | 50,971 | 53,844 | 45,791 | 36,328 | 38,117 | 39,869 | 41,957 |
| 50 | 62,416 | 48,289 | 51,430 | 51,570 | 54,539 | 46,150 | 36,234 | 38,047 | 38,561 | 39,965 |
| 51 | 62,514 | 49,178 | 52,352 | 52,164 | 55,930 | 46,445 | 36,141 | 38,814 | 37,672 | 38,969 |
| 52 | 62,516 | 50,955 | 52,813 | 52,570 | 56,625 | 46,770 | 36,086 | 40,506 | 37,531 | 39,387 |
| 53 | 62,484 | 51,844 | 52,594 | 52,689 | 56,063 | 47,168 | 36,133 | 41,711 | 37,639 | 40,637 |
| 54 | 62,369 | 51,074 | 52,066 | 52,566 | 54,938 | 47,465 | 36,279 | 41,867 | 37,807 | 42,111 |
| 55 | 62,107 | 48,750 | 51,668 | 52,295 | 54,375 | 47,598 | 36,912 | 41,680 | 37,961 | 43,141 |
| 56 | 61,547 | 46,168 | 51,578 | 51,916 | 55,340 | 47,627 | 37,949 | 41,648 | 38,242 | 43,830 |
| 57 | 60,615 | 44,898 | 51,691 | 51,510 | 57,270 | 47,615 | 38,555 | 42,105 | 38,977 | 44,539 |
| 58 | 59,498 | 44,656 | 51,971 | 51,328 | 58,234 | 47,609 | 38,576 | 42,832 | 40,736 | 45,207 |
| 59 | 58,434 | 44,684 | 52,189 | 51,490 | 58,125 | 47,609 | 38,432 | 43,164 | 43,205 | 45,469 |
| 60 | 57,594 | 45,090 | 52,211 | 51,988 | 57,600 | 47,715 | 38,359 | 42,943 | 44,863 | 45,379 |
| 61 | 57,094 | 46,181 | 51,779 | 52,498 | 56,596 | 47,953 | 38,297 | 42,471 | 45,281 | 45,029 |
| 62 | 56,920 | 47,597 | 51,010 | 52,641 | 55,664 | 48,125 | 37,984 | 42,188 | 44,926 | 44,516 |
| 63 | 56,986 | 48,776 | 50,641 | 52,016 | 55,285 | 48,145 | 36,889 | 42,195 | 43,844 | 44,098 |
| 64 | 57,230 | 49,385 | 50,668 | 50,529 | 55,027 | 47,813 | 34,605 | 42,285 | 42,556 | 43,695 |
| 65 | 57,293 | 49,366 | 50,723 | 49,289 | 53,617 | 46,695 | 31,985 | 42,285 | 41,805 | 43,107 |
| 66 | 56,289 | 48,347 | 50,469 | 48,330 | 49,787 | 44,992 | 30,153 | 41,609 | 41,614 | 42,473 |
| 67 | 53,258 | 45,755 | 49,344 | 45,938 | 44,006 | 43,406 | 28,995 | 39,672 | 41,614 | 42,094 |
| 68 | 48,320 | 42,000 | 47,375 | 41,781 | 38,000 | 42,094 | 27,972 | 36,859 | 41,614 | 42,000 |

*Figure 19. Age-Earnings Profile Associate Degree*

| Age | No Dis. | Cog. | **Males** Mobil. | Vision | Hear | No Dis. | Cog. | **Females** Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 73,000 | 57,000 | 63,500 | 60,500 | 68,500 | 52,000 | 44,500 | 48,500 | 48,500 | 51,000 |
| 22 | 31,211 | 29,944 | 22,370 | 26,559 | 32,567 | 27,172 | 23,517 | 27,601 | 20,904 | 23,460 |
| 23 | 35,711 | 33,985 | 25,530 | 30,531 | 37,287 | 31,203 | 27,253 | 31,680 | 25,097 | 26,880 |
| 24 | 39,867 | 37,433 | 28,501 | 34,932 | 41,668 | 34,953 | 30,223 | 35,460 | 29,097 | 30,043 |
| 25 | 43,613 | 39,914 | 31,200 | 39,024 | 45,169 | 38,203 | 32,156 | 38,724 | 32,798 | 32,919 |
| 26 | 46,990 | 41,516 | 33,629 | 41,621 | 47,401 | 40,762 | 34,008 | 41,388 | 36,789 | 35,798 |
| 27 | 50,031 | 43,053 | 35,807 | 43,030 | 48,344 | 42,754 | 36,289 | 43,080 | 40,916 | 38,740 |
| 28 | 52,768 | 45,360 | 37,780 | 44,406 | 48,452 | 44,512 | 38,320 | 43,593 | 43,539 | 41,325 |
| 29 | 55,326 | 47,818 | 39,614 | 45,563 | 48,443 | 46,105 | 39,723 | 42,520 | 43,908 | 43,337 |
| 30 | 57,928 | 49,188 | 41,393 | 46,504 | 49,109 | 47,438 | 40,486 | 40,307 | 43,271 | 44,973 |
| 31 | 60,523 | 49,605 | 43,622 | 48,984 | 50,695 | 48,680 | 40,682 | 39,099 | 42,953 | 46,506 |
| 32 | 62,852 | 50,092 | 47,494 | 52,992 | 52,828 | 50,055 | 40,891 | 39,031 | 44,240 | 48,274 |
| 33 | 65,172 | 51,279 | 52,171 | 56,549 | 56,418 | 51,422 | 41,953 | 39,602 | 47,584 | 49,835 |
| 34 | 68,123 | 53,311 | 55,159 | 59,041 | 61,355 | 52,697 | 44,172 | 41,375 | 50,598 | 50,403 |
| 35 | 71,535 | 56,104 | 56,270 | 60,633 | 64,711 | 54,027 | 47,023 | 43,512 | 51,805 | 50,193 |
| 36 | 74,568 | 58,859 | 56,536 | 61,076 | 65,289 | 55,229 | 49,320 | 45,396 | 51,955 | 49,413 |
| 37 | 76,752 | 60,609 | 56,736 | 60,096 | 64,740 | 56,008 | 50,234 | 47,029 | 51,693 | 48,484 |
| 38 | 77,975 | 61,578 | 57,813 | 58,742 | 64,564 | 56,561 | 50,189 | 47,836 | 51,531 | 48,125 |
| 39 | 78,648 | 62,203 | 59,906 | 58,500 | 65,109 | 57,125 | 49,395 | 48,096 | 51,531 | 49,613 |
| 40 | 79,781 | 62,578 | 61,922 | 59,031 | 66,758 | 57,578 | 48,221 | 48,271 | 51,668 | 52,590 |
| 41 | 81,641 | 62,850 | 63,359 | 59,344 | 69,148 | 57,848 | 47,703 | 48,313 | 51,941 | 54,078 |
| 42 | 83,367 | 62,805 | 64,344 | 59,652 | 70,609 | 58,131 | 48,893 | 48,313 | 51,605 | 53,395 |
| 43 | 84,301 | 62,494 | 64,762 | 60,207 | 70,857 | 58,594 | 51,271 | 48,313 | 50,660 | 52,027 |
| 44 | 84,824 | 62,344 | 65,098 | 60,484 | 70,762 | 59,184 | 52,461 | 48,201 | 50,328 | 51,344 |
| 45 | 85,846 | 62,344 | 65,941 | 61,154 | 70,605 | 59,809 | 51,352 | 47,844 | 50,547 | 51,945 |
| 46 | 87,332 | 62,656 | 66,887 | 62,838 | 70,697 | 60,477 | 49,133 | 47,463 | 50,563 | 53,332 |
| 47 | 88,320 | 63,564 | 67,188 | 64,240 | 71,645 | 61,102 | 48,023 | 47,547 | 50,500 | 54,344 |
| 48 | 88,549 | 64,607 | 67,063 | 64,715 | 73,502 | 61,461 | 48,998 | 48,793 | 50,395 | 54,613 |
| 49 | 88,516 | 66,188 | 66,959 | 65,061 | 75,768 | 61,547 | 51,104 | 50,691 | 50,184 | 54,531 |
| 50 | 88,500 | 68,289 | 66,877 | 66,652 | 77,961 | 61,547 | 52,391 | 51,656 | 50,297 | 53,744 |
| 51 | 88,512 | 69,258 | 66,893 | 69,619 | 79,430 | 61,555 | 52,551 | 51,701 | 51,621 | 52,545 |
| 52 | 88,563 | 69,119 | 67,078 | 71,775 | 79,883 | 61,541 | 52,465 | 51,572 | 53,613 | 52,008 |
| 53 | 88,629 | 68,330 | 67,248 | 72,297 | 79,676 | 61,459 | 52,188 | 51,711 | 54,500 | 52,076 |
| 54 | 88,469 | 66,418 | 67,164 | 71,139 | 78,934 | 61,305 | 51,906 | 52,521 | 54,480 | 52,781 |
| 55 | 87,521 | 63,969 | 66,281 | 68,553 | 78,121 | 61,023 | 51,438 | 53,486 | 54,441 | 54,736 |
| 56 | 85,664 | 62,281 | 64,859 | 66,762 | 77,721 | 60,586 | 49,811 | 53,859 | 54,283 | 56,867 |
| 57 | 83,775 | 61,763 | 64,195 | 66,355 | 77,338 | 60,055 | 47,123 | 53,609 | 53,975 | 57,742 |
| 58 | 82,438 | 61,906 | 64,232 | 66,557 | 76,352 | 59,461 | 44,880 | 52,996 | 53,742 | 57,805 |
| 59 | 81,141 | 62,260 | 64,307 | 66,748 | 74,557 | 58,900 | 43,756 | 52,488 | 53,375 | 56,881 |
| 60 | 79,676 | 63,605 | 64,355 | 66,449 | 72,563 | 58,404 | 43,300 | 52,188 | 52,547 | 53,920 |
| 61 | 78,727 | 68,002 | 64,441 | 66,016 | 70,688 | 57,770 | 42,954 | 51,906 | 51,273 | 50,770 |
| 62 | 78,484 | 74,249 | 64,703 | 64,772 | 68,928 | 57,027 | 42,495 | 51,781 | 49,383 | 49,656 |
| 63 | 78,381 | 78,083 | 65,326 | 61,547 | 67,865 | 56,484 | 41,988 | 51,500 | 47,301 | 50,070 |
| 64 | 78,086 | 78,915 | 66,072 | 57,201 | 67,533 | 56,102 | 41,465 | 50,313 | 45,962 | 50,898 |
| 65 | 77,389 | 78,443 | 66,383 | 54,031 | 66,898 | 55,395 | 40,764 | 48,465 | 45,273 | 51,313 |
| 66 | 75,672 | 75,705 | 65,986 | 52,916 | 65,117 | 53,816 | 39,200 | 47,102 | 43,585 | 50,234 |
| 67 | 72,203 | 68,056 | 64,400 | 52,796 | 61,711 | 51,344 | 35,552 | 46,363 | 38,608 | 48,078 |
| 68 | 67,141 | 55,496 | 61,625 | 52,796 | 56,648 | 48,500 | 29,681 | 45,625 | 30,248 | 47,000 |

Figure 20. Age-Earnings Profile Baccalaureate Degree

*Gibson & Gibson*

| Age | No Dis. | Cog. | Males Mobil. | Vision | Hear | No Dis. | Cog. | Females Mobil. | Vision | Hear |
|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 99,000 | 72,000 | 78,000 | 81,000 | 92,000 | 67,500 | 56,500 | 61,000 | 61,500 | 66,500 |
| 24 | 45,570 | 36,992 | 33,894 | 38,878 | 42,285 | 40,539 | 32,728 | 32,953 | 36,298 | 40,734 |
| 25 | 50,820 | 40,919 | 37,492 | 42,992 | 47,058 | 44,205 | 35,405 | 35,783 | 39,063 | 44,158 |
| 26 | 55,164 | 44,474 | 40,727 | 46,566 | 51,153 | 47,291 | 37,504 | 38,374 | 40,730 | 47,258 |
| 27 | 58,723 | 47,668 | 43,486 | 49,173 | 54,010 | 49,979 | 38,673 | 40,653 | 41,187 | 49,794 |
| 28 | 61,924 | 50,610 | 45,951 | 50,589 | 55,447 | 52,494 | 39,393 | 43,004 | 41,562 | 51,652 |
| 29 | 65,150 | 53,146 | 48,448 | 51,151 | 55,965 | 54,717 | 40,995 | 46,159 | 43,977 | 53,128 |
| 30 | 68,795 | 55,397 | 51,539 | 52,336 | 56,612 | 56,654 | 44,064 | 49,410 | 49,828 | 54,862 |
| 31 | 72,846 | 58,053 | 54,643 | 55,665 | 58,398 | 58,547 | 47,110 | 51,070 | 55,906 | 56,872 |
| 32 | 76,844 | 61,053 | 56,136 | 60,383 | 61,898 | 60,486 | 48,586 | 51,115 | 58,195 | 58,660 |
| 33 | 80,805 | 63,652 | 56,187 | 64,086 | 66,977 | 62,514 | 48,898 | 50,594 | 57,732 | 59,984 |
| 34 | 85,281 | 66,143 | 55,916 | 66,492 | 72,258 | 64,758 | 48,930 | 50,254 | 56,699 | 60,588 |
| 35 | 89,900 | 68,264 | 55,875 | 70,092 | 76,023 | 66,953 | 49,014 | 50,475 | 56,115 | 60,527 |
| 36 | 93,939 | 69,031 | 57,770 | 76,225 | 78,070 | 68,648 | 49,494 | 51,254 | 56,102 | 60,307 |
| 37 | 97,598 | 68,699 | 62,313 | 82,270 | 78,936 | 69,859 | 50,672 | 52,201 | 56,492 | 60,242 |
| 38 | 100,813 | 67,998 | 66,090 | 85,141 | 79,057 | 70,869 | 52,453 | 53,391 | 57,939 | 60,484 |
| 39 | 102,996 | 67,592 | 67,406 | 85,445 | 78,979 | 71,857 | 54,547 | 55,408 | 60,715 | 61,047 |
| 40 | 104,229 | 68,523 | 68,234 | 84,734 | 78,777 | 72,836 | 56,801 | 58,039 | 63,643 | 61,641 |
| 41 | 105,174 | 72,324 | 69,109 | 83,805 | 78,736 | 73,656 | 59,189 | 60,605 | 65,195 | 62,078 |
| 42 | 106,352 | 77,238 | 70,281 | 83,422 | 79,703 | 74,188 | 61,111 | 62,908 | 65,438 | 62,750 |
| 43 | 107,852 | 79,539 | 73,207 | 83,645 | 82,480 | 74,578 | 61,867 | 64,506 | 64,027 | 64,234 |
| 44 | 109,439 | 79,662 | 77,600 | 84,090 | 86,285 | 75,086 | 61,689 | 65,008 | 61,350 | 66,137 |
| 45 | 110,896 | 76,967 | 81,545 | 84,313 | 89,217 | 75,742 | 60,865 | 63,576 | 59,943 | 67,363 |
| 46 | 112,016 | 71,863 | 83,805 | 83,832 | 91,553 | 76,594 | 59,938 | 60,713 | 60,500 | 67,719 |
| 47 | 112,609 | 69,359 | 84,287 | 81,516 | 94,855 | 77,453 | 59,594 | 59,281 | 64,176 | 67,777 |
| 48 | 112,891 | 70,725 | 83,658 | 78,324 | 99,326 | 77,859 | 60,398 | 60,027 | 69,652 | 67,777 |
| 49 | 113,441 | 74,469 | 82,828 | 76,969 | 102,994 | 77,906 | 62,715 | 62,033 | 72,078 | 67,689 |
| 50 | 114,279 | 77,961 | 82,484 | 78,037 | 104,219 | 77,857 | 64,934 | 63,869 | 71,617 | 67,746 |
| 51 | 114,771 | 79,875 | 82,992 | 81,604 | 103,635 | 77,748 | 65,641 | 64,508 | 69,273 | 68,174 |
| 52 | 114,852 | 82,498 | 84,111 | 86,684 | 101,869 | 77,676 | 65,189 | 64,506 | 65,354 | 68,859 |
| 53 | 114,365 | 85,641 | 84,826 | 90,418 | 99,965 | 77,676 | 63,381 | 64,094 | 62,701 | 69,641 |
| 54 | 113,205 | 87,160 | 84,930 | 91,570 | 99,086 | 77,709 | 60,264 | 63,346 | 62,086 | 70,625 |
| 55 | 112,188 | 87,359 | 83,930 | 91,025 | 98,904 | 77,770 | 57,586 | 62,828 | 62,184 | 72,072 |
| 56 | 111,547 | 83,791 | 81,373 | 88,715 | 98,791 | 77,855 | 56,604 | 62,711 | 62,828 | 73,453 |
| 57 | 111,016 | 76,654 | 79,260 | 85,729 | 98,172 | 77,826 | 56,633 | 63,395 | 64,383 | 73,967 |
| 58 | 110,531 | 73,086 | 78,703 | 84,508 | 96,635 | 77,469 | 57,973 | 65,178 | 66,221 | 73,531 |
| 59 | 109,848 | 73,709 | 79,008 | 84,752 | 94,498 | 76,863 | 61,381 | 66,693 | 67,322 | 71,402 |
| 60 | 108,977 | 76,779 | 80,010 | 86,029 | 92,416 | 76,369 | 64,553 | 67,109 | 67,594 | 68,332 |
| 61 | 108,191 | 81,514 | 81,162 | 88,527 | 90,975 | 76,059 | 65,563 | 66,859 | 67,426 | 66,828 |
| 62 | 107,656 | 84,264 | 81,717 | 90,668 | 90,258 | 75,748 | 65,335 | 66,047 | 66,887 | 66,754 |
| 63 | 107,639 | 84,445 | 81,854 | 91,344 | 89,750 | 75,516 | 63,773 | 65,016 | 66,219 | 67,873 |
| 64 | 107,760 | 80,510 | 81,889 | 90,906 | 89,281 | 75,564 | 60,654 | 64,469 | 65,828 | 69,959 |
| 65 | 107,461 | 71,826 | 81,885 | 89,035 | 89,063 | 75,787 | 57,893 | 64,438 | 65,734 | 70,977 |
| 66 | 106,885 | 64,828 | 81,883 | 85,418 | 88,938 | 75,305 | 56,231 | 63,922 | 65,359 | 70,768 |
| 67 | 105,771 | 62,547 | 81,883 | 80,266 | 88,563 | 72,930 | 54,529 | 61,766 | 63,859 | 69,932 |
| 68 | 104,000 | 62,234 | 81,883 | 73,734 | 87,906 | 68,773 | 52,263 | 58,047 | 61,234 | 68,469 |

*Figure 21. Age-Earnings Profile Master's Degree Plus*