# EXHIBIT A

IN RE: 3M COMBAT
ARMS EARPLUG
PRODUCTS
PRETRIAL ORDER NO. 87
EXHIBIT A

**EXHIBIT A**

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1. | 116368 | Edgar, Christopher Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 2. | 116380 | Strecker, Brian Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 3. | 116411 | Beamon, Nina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 4. | 116434 | BRENNAN, ANDREW JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 5. | 116582 | McNickles, Shantique Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 6. | 116592 | Lawyer, Todd Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 7. | 116645 | Gerola, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 8. | 116704 | Thomas, Christopher Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 9. | 116738 | KNIGHT, ALEXANDER S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 10. | 116850 | Carnahan, Christopher Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 11. | 116942 | Haugland, Gabriel Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 12. | 116958 | Torres Mantilla, Misael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 13. | 116972 | Schultz, Eric Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Admin Docket |
| 14. | 66068 | Roberts, Blake | Allen & Nolte, PLLC | Admin Docket |
| 15. | 147904 | MURTHA, NICHOLAS | Allen & Nolte, PLLC | Admin Docket |
| 16. | 9333 | Pichon, Chantilla | Anapol Weiss | Admin Docket |
| 17. | 9664 | Lee, Keith | Anapol Weiss | Admin Docket |
| 18. | 9686 | Shumate, John | Anapol Weiss | Admin Docket |
| 19. | 14760 | Sarkis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 20. | 60251 | Andrick, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 21. | 60584 | Boller, Brandon James | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 22. | 60762 | Brugger, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 23. | 60837 | Bussart, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 24. | 60854 | Byrd, Charles Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 25. | 61008 | Chaudhuri, Sarah M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 26. | 61045 | CLARENCE, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 27. | 61111 | Coleman, Tron Adrewin | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 28. | 61170 | Cordial, Stephen Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 29. | 61303 | Dalton, Gregory Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 30. | 61311 | Daniels, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 31. | 61313 | Daniels, Jason Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 32. | 61344 | Davis, Isiaha | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 33. | 61614 | Elliott, Calvin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 34. | 61650 | Erickson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 35. | 61797 | Ford, Marteze Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 36. | 62307 | Haskamp, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 37. | 62332 | Hazen, Adam T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 38. | 62509 | Hopson, Lakobi Keon | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 39. | 62615 | Hyder, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 40. | 62616 | Hysmith, William T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 41. | 62629 | Ino, Ututoa | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 42. | 62686 | James, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 43. | 62923 | Keough, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 44. | 62971 | Kirkham, Christopher W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 45. | 63310 | Luzadder, Anthony Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 46. | 63394 | Markel, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 47. | 63446 | Martinez, Jewel S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 48. | 63471 | Mathews, Dirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 49. | 63657 | Metzgar, Jeremiah P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 50. | 63924 | Nelson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 51. | 63998 | Odom, Christina M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 52. | 64007 | Oh, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 53. | 64011 | Oldani, Ronald Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 54. | 64045 | O'Toole, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 55. | 64078 | Panaitov, Gloria E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 56. | 64102 | Parshall, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 57. | 64111 | Patillo, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 58. | 64264 | Poe, Edward B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 59. | 64478 | Richardson, Robert Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 60. | 64709 | SALTERS, ERICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 61. | 64796 | Schragal, Ernst | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 62. | 64812 | Schwartz, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 63. | 64924 | Singleton, Aaron David | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 64. | 65152 | Storm, Dustin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 65. | 65343 | Tinkler, James Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 66. | 65360 | Tompkins, Justin Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 67. | 65540 | Walker, Ariya Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 68. | 65622 | Weaver-Regester, Christa S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 69. | 65778 | Williams, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 70. | 65779 | Williams, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 71. | 65843 | Wolowicz, Eric D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 72. | 65875 | Wray, Donna-Lee Mickala | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 73. | 93646 | Teran, Eduardo M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 74. | 97140 | Cole, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 75. | 98703 | Danila, Heidi | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 76. | 98769 | Barringer, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 77. | 99355 | Moore, Andrea Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 78. | 99376 | Hughes, Tories S | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 79. | 99767 | Kegley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 80. | 99806 | Otero, Ary | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 81. | 100004 | Price, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 82. | 189328 | Daniels, John Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 83. | 189499 | Thompson, Junius Broden | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 84. | 189830 | Fitzgerald, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 85. | 190059 | Rose, Scott A | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 86. | 190236 | Gutting, Darrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 87. | 190394 | Rodgers, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 88. | 190459 | Jimenez Reveron, Yaritza Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 89. | 196082 | Shy, Albert Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 90. | 196708 | Gembala, Patrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 91. | 196720 | Boyer, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 92. | 223268 | Mozzoni, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 93. | 223295 | Haag, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 94. | 223624 | Faraci, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 95. | 225972 | Price, John C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 96. | 226255 | Davis, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 97. | 226269 | Williams, Patrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 98. | 226271 | Carter, Clint A | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 99. | 226352 | Johnson, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 100. | 226511 | Kennedy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 101. | 226538 | Wormley, Alexis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 102. | 226625 | Scaggs, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 103. | 226741 | Beaman, Christopher Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 104. | 226868 | Peloquin, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 105. | 226952 | Wright, Jarvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 106. | 226984 | Velazquez, Joaquin Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 107. | 227023 | Cupitt, Jeffrey Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 108. | 227034 | Joubert, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 109. | 227102 | Priest, William Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 110. | 227273 | Gillespie, Shane L | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 111. | 227408 | Thomas, John P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 112. | 227571 | Rozsi, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 113. | 227623 | Harris, Carlos Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 114. | 227716 | Gordon, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 115. | 227759 | Satyanathan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 116. | 227802 | Johnson, Devar | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 117. | 227882 | Campbell, Shannon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 118. | 228027 | Murders, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 119. | 228135 | Dauncey, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 120. | 228375 | Gallegos, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 121. | 232329 | Kazakova, Amanda A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 122. | 232615 | Arnold, Larry M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 123. | 232964 | FOSTER, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 124. | 233025 | Cole, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 125. | 237632 | Alderete, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 126. | 237770 | Skurka, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 127. | 242985 | Carlson, Michael B | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 128. | 243204 | Manning, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 129. | 246454 | Hendricks, Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 130. | 246503 | Johnson, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 131. | 255400 | Nickerson, Robert A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 132. | 256962 | Beddingfield, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 133. | 257063 | Ward, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 134. | 257246 | Cheek, Danya | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 135. | 257250 | KEOWN, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 136. | 257296 | Shaner, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 137. | 259267 | Fahie, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 138. | 259386 | Janssen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 139. | 259412 | King, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 140. | 259559 | Perez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 141. | 260428 | Reynolds, Richard Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 142. | 260491 | GOODWIN, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 143. | 260496 | Armstrong, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 144. | 262562 | Cluff, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 145. | 268657 | Davis, Geoffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 146. | 268717 | Biddle, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 147. | 268976 | Sansom, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 148. | 269148 | Davis, Winsceler | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 149. | 269200 | Robinson, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 150. | 269227 | Mendes, Errol | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 151. | 270762 | Sanders, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 152. | 270794 | Steele, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 153. | 270876 | Hunt, Daniel Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 154. | 271062 | Williamson, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 155. | 271645 | Matias, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 156. | 271763 | Guzman, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 157. | 271800 | De La Garza, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 158. | 271957 | Yarbrough, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 159. | 272059 | Richards, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 160. | 272264 | England, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 161. | 272588 | Seymour, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 162. | 272589 | Brooks, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 163. | 272657 | Dischler, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 164. | 272747 | Todd, Larissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 165. | 272955 | Porter, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 166. | 277939 | Dallara, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 167. | 278156 | Haynes, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 168. | 278255 | Lee, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 169. | 278376 | Karpinski, Janis | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 170. | 278527 | Lacoy, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 171. | 278925 | Jarman, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 172. | 278993 | Herron, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 173. | 279043 | McPhearson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 174. | 279045 | Baez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 175. | 279272 | Gross, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 176. | 279281 | Grimes, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 177. | 279322 | Wheless, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 178. | 279393 | Williams, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 179. | 281030 | Williams, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 180. | 281186 | Lemons, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 181. | 281357 | SCHWARZ, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 182. | 281600 | Farkas, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 183. | 281695 | Templeton, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 184. | 281743 | Jackson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 185. | 281916 | Lozano, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 186. | 281932 | Manco, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 187. | 281972 | Munson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 188. | 282985 | Santos, Nuria H | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 189. | 283375 | Dickerson, Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 190. | 283889 | Edwards, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 191. | 284251 | Witzel, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 192. | 284374 | Canterbury, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 193. | 284698 | McCall, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 194. | 285399 | STEWART, SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 195. | 285813 | Lewis, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 196. | 285936 | Faehnrich, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 197. | 285958 | Causey, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | Admin Docket |
| 198. | 3547 | TWITTY, JAMES AUSTIN | Bailey & Glasser | Admin Docket |
| 199. | 3576 | TURMAN, JESSE BERNARD | Bailey & Glasser | Admin Docket |
| 200. | 66098 | Abens, Daniel | Bailey Cowan Heckaman PLLC | Admin Docket |
| 201. | 66107 | ALBERTSON, CHRISTOPHER | Bailey Cowan Heckaman PLLC | Admin Docket |
| 202. | 66151 | Boggs, Jeffery | Bailey Cowan Heckaman PLLC | Admin Docket |
| 203. | 66192 | COMBS, DAVID | Bailey Cowan Heckaman PLLC | Admin Docket |
| 204. | 66365 | Johnson, Charles | Bailey Cowan Heckaman PLLC | Admin Docket |
| 205. | 66453 | McDuffie, Dexter | Bailey Cowan Heckaman PLLC | Admin Docket |
| 206. | 66561 | Revelle, Charles | Bailey Cowan Heckaman PLLC | Admin Docket |
| 207. | 66600 | Sayre, Jacob | Bailey Cowan Heckaman PLLC | Admin Docket |
| 208. | 66671 | Thomas, Ryne | Bailey Cowan Heckaman PLLC | Admin Docket |
| 209. | 66703 | Wallace, Dax | Bailey Cowan Heckaman PLLC | Admin Docket |
| 210. | 66721 | Whitaker, Brian | Bailey Cowan Heckaman PLLC | Admin Docket |
| 211. | 66727 | KAISER, WILLIAM | Bailey Cowan Heckaman PLLC | Admin Docket |
| 212. | 117049 | Bayless, John | Baron & Budd | Admin Docket |
| 213. | 117054 | Becerra, Alfonso | Baron & Budd | Admin Docket |
| 214. | 117383 | Frame, Bradley Dustin | Baron & Budd | Admin Docket |
| 215. | 117448 | Grano, Joseph Paul | Baron & Budd | Admin Docket |
| 216. | 117541 | Hernandez, Herlinda | Baron & Budd | Admin Docket |
| 217. | 117687 | Leon, Lorenzo | Baron & Budd | Admin Docket |
| 218. | 117794 | McKenzie, Stanford Lloyd | Baron & Budd | Admin Docket |
| 219. | 117922 | OWINGS, JACOB | Baron & Budd | Admin Docket |
| 220. | 117981 | Polite, Julius | Baron & Budd | Admin Docket |
| 221. | 117989 | Powell, Brian | Baron & Budd | Admin Docket |
| 222. | 118045 | Rivera, Thomas Joseph | Baron & Budd | Admin Docket |
| 223. | 118096 | Sampson, Clarence Abe | Baron & Budd | Admin Docket |
| 224. | 118118 | Scheiner, Matthew Justin | Baron & Budd | Admin Docket |
| 225. | 118197 | Stachowski, Rafal | Baron & Budd | Admin Docket |
| 226. | 118316 | Vittatoe, Anthony Eugene | Baron & Budd | Admin Docket |
| 227. | 49150 | MILLER, JEFFREY | Beasley Allen | Admin Docket |
| 228. | 49166 | Rodriguez, Anthony | Beasley Allen | Admin Docket |
| 229. | 49200 | Mejia, Alejandro | Beasley Allen | Admin Docket |
| 230. | 9867 | Smith, George R. | Berniard Law LLC | Admin Docket |
| 231. | 66838 | Kringer, Richard | Bernstein Liebhard LLP | Admin Docket |
| 232. | 66966 | Crespo, Reynaldo | Bernstein Liebhard LLP | Admin Docket |
| 233. | 67101 | Chu, Lap Kwan | Bernstein Liebhard LLP | Admin Docket |
| 234. | 67193 | Hovanis, Larry G. | Bernstein Liebhard LLP | Admin Docket |
| 235. | 67345 | Gray, Tyson C | Bernstein Liebhard LLP | Admin Docket |
| 236. | 67348 | Goodman, Jesse W. | Bernstein Liebhard LLP | Admin Docket |
| 237. | 67360 | Southern, Christopher A | Bernstein Liebhard LLP | Admin Docket |
| 238. | 67386 | Brooks, Mitchell B | Bernstein Liebhard LLP | Admin Docket |
| 239. | 67460 | Alexander, Kenya J. | Bernstein Liebhard LLP | Admin Docket |
| 240. | 67524 | Walz, Levi E. | Bernstein Liebhard LLP | Admin Docket |
| 241. | 67679 | Wesley, Brian P. | Bernstein Liebhard LLP | Admin Docket |
| 242. | 67812 | Weston, Robert | Bernstein Liebhard LLP | Admin Docket |
| 243. | 67830 | Rhodes, Troy E. | Bernstein Liebhard LLP | Admin Docket |
| 244. | 101877 | Dowling, Travis | Bertram & Graf, L.L.C. | Admin Docket |
| 245. | 101889 | Edwards, Jennifer | Bertram & Graf, L.L.C. | Admin Docket |
| 246. | 102104 | Moreno, Abram | Bertram & Graf, L.L.C. | Admin Docket |
| 247. | 102107 | Morton, David | Bertram & Graf, L.L.C. | Admin Docket |
| 248. | 102253 | Warner, Steven | Bertram & Graf, L.L.C. | Admin Docket |
| 249. | 102262 | Wilkerson, Derrick | Bertram & Graf, L.L.C. | Admin Docket |
| 250. | 102266 | Williams, Jovan | Bertram & Graf, L.L.C. | Admin Docket |
| 251. | 1154 | SCOTT, CAMERON | Blasingame, Burch, Garrard & Ashley, P.C. | Admin Docket |
| 252. | 1230 | JOHNSON, ROSALIND | Blasingame, Burch, Garrard & Ashley, P.C. | Admin Docket |
| 253. | 1247 | TINDLE, CARL | Blasingame, Burch, Garrard & Ashley, P.C. | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 254. | 1267 | FLETCHER, ADAM | Blasingame, Burch, Garrard & Ashley, P.C. | Admin Docket |
| 255. | 50139 | Coffey, Jared | Bohrer Brady LLC | Admin Docket |
| 256. | 50181 | AUTRY, DONALD | Bohrer Brady LLC | Admin Docket |
| 257. | 106601 | Rios, Jorge Luis | Branstetter, Stranch & Jennings, PLLC | Admin Docket |
| 258. | 68277 | WAACK, DAVID | Brent Coon & Associates | Admin Docket |
| 259. | 68578 | Barnes, Kenneth | Brent Coon & Associates | Admin Docket |
| 260. | 68647 | McKenney, Mark | Brent Coon & Associates | Admin Docket |
| 261. | 68658 | Douglas, Michael | Brent Coon & Associates | Admin Docket |
| 262. | 16415 | Oliver, Jamie | Bryant Law Center | Admin Docket |
| 263. | 135940 | Sickler, Philip | Burnett Law Firm | Admin Docket |
| 264. | 135953 | Wempe, Robert | Burnett Law Firm | Admin Docket |
| 265. | 8258 | SHANNON, JOHN | Cannon Law | Admin Docket |
| 266. | 69020 | BAKER, SETH | Cannon Law | Admin Docket |
| 267. | 78868 | Moore, James | Carey Danis & Lowe | Admin Docket |
| 268. | 78958 | Washington, Joseph | Carey Danis & Lowe | Admin Docket |
| 269. | 164394 | ADAMS, JESSE JAMES | Chappell, Smith & Arden, P.A. | Admin Docket |
| 270. | 42949 | BLIMKA, CHRISTOPHER | Clark, Love & Hutson PLLC | Admin Docket |
| 271. | 43042 | SWARTOUT, PATRICK | Clark, Love & Hutson PLLC | Admin Docket |
| 272. | 88604 | Harris, Lanell | Clark, Love & Hutson PLLC | Admin Docket |
| 273. | 88650 | Hollington, Daniel | Clark, Love & Hutson PLLC | Admin Docket |
| 274. | 88666 | Coe, Tom | Clark, Love & Hutson PLLC | Admin Docket |
| 275. | 88732 | Mason, Christopher | Clark, Love & Hutson PLLC | Admin Docket |
| 276. | 88737 | Tharpe, Herman | Clark, Love & Hutson PLLC | Admin Docket |
| 277. | 88749 | Aparicio, John | Clark, Love & Hutson PLLC | Admin Docket |
| 278. | 88757 | Breland, Larry | Clark, Love & Hutson PLLC | Admin Docket |
| 279. | 88785 | Guidry, Amy A | Clark, Love & Hutson PLLC | Admin Docket |
| 280. | 88988 | Mitsada, Phetsamone | Clark, Love & Hutson PLLC | Admin Docket |
| 281. | 89025 | Herskind, Chris | Clark, Love & Hutson PLLC | Admin Docket |
| 282. | 89056 | Domke, Ryan N | Clark, Love & Hutson PLLC | Admin Docket |
| 283. | 89111 | Generally, Stefan | Clark, Love & Hutson PLLC | Admin Docket |
| 284. | 89284 | Price, Adam Ray | Clark, Love & Hutson PLLC | Admin Docket |
| 285. | 89357 | Fridgen, Michael | Clark, Love & Hutson PLLC | Admin Docket |
| 286. | 89528 | West, Eric L | Clark, Love & Hutson PLLC | Admin Docket |
| 287. | 89614 | Duncan, Taylor | Clark, Love & Hutson PLLC | Admin Docket |
| 288. | 89650 | Sitter, Travis | Clark, Love & Hutson PLLC | Admin Docket |
| 289. | 89667 | Wright, Marcus | Clark, Love & Hutson PLLC | Admin Docket |
| 290. | 89810 | Dao, Tien | Clark, Love & Hutson PLLC | Admin Docket |
| 291. | 89867 | Jennings, David | Clark, Love & Hutson PLLC | Admin Docket |
| 292. | 89937 | Pressley, Riston | Clark, Love & Hutson PLLC | Admin Docket |
| 293. | 89938 | Prince, Billy Ray | Clark, Love & Hutson PLLC | Admin Docket |
| 294. | 90019 | Bailey, James | Clark, Love & Hutson PLLC | Admin Docket |
| 295. | 90033 | Parker, Bradley | Clark, Love & Hutson PLLC | Admin Docket |
| 296. | 90039 | Kiehn, William | Clark, Love & Hutson PLLC | Admin Docket |
| 297. | 90056 | Stockly, Jason | Clark, Love & Hutson PLLC | Admin Docket |
| 298. | 90122 | Duchesneau, Neil | Clark, Love & Hutson PLLC | Admin Docket |
| 299. | 90157 | Griswell, Chiquita N | Clark, Love & Hutson PLLC | Admin Docket |
| 300. | 90178 | Carl, Steven | Clark, Love & Hutson PLLC | Admin Docket |
| 301. | 90357 | Shiraef, Joshua | Clark, Love & Hutson PLLC | Admin Docket |
| 302. | 90358 | Sims, Michael | Clark, Love & Hutson PLLC | Admin Docket |
| 303. | 90376 | Viruet, Rafael | Clark, Love & Hutson PLLC | Admin Docket |
| 304. | 90549 | Smiley, Christopher | Clark, Love & Hutson PLLC | Admin Docket |
| 305. | 90561 | Bertram, Michael | Clark, Love & Hutson PLLC | Admin Docket |
| 306. | 90600 | Medley, Brian | Clark, Love & Hutson PLLC | Admin Docket |
| 307. | 90602 | Monari, Louis | Clark, Love & Hutson PLLC | Admin Docket |
| 308. | 90634 | Dutcher, Derek | Clark, Love & Hutson PLLC | Admin Docket |
| 309. | 90672 | Smith, MuShawn D | Clark, Love & Hutson PLLC | Admin Docket |
| 310. | 90686 | Shenian, Jonathan S | Clark, Love & Hutson PLLC | Admin Docket |
| 311. | 90728 | Bovee, Joel | Clark, Love & Hutson PLLC | Admin Docket |
| 312. | 90840 | Clodfelter, David | Clark, Love & Hutson PLLC | Admin Docket |
| 313. | 90890 | Hogan, Chris | Clark, Love & Hutson PLLC | Admin Docket |
| 314. | 90981 | Villaflor, Michael Jagger | Clark, Love & Hutson PLLC | Admin Docket |
| 315. | 91168 | Woods, Shacourtney | Clark, Love & Hutson PLLC | Admin Docket |
| 316. | 252436 | Kaiser, Byron | Clark, Love & Hutson PLLC | Admin Docket |
| 317. | 177072 | Blanco, Jonathan | Clark, Love & Hutson PLLC | Admin Docket |
| 318. | 177270 | Lozada, Jose | Clark, Love & Hutson PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 319. | 195000 | Watson, Eugene | Clark, Love & Hutson PLLC | Admin Docket |
| 320. | 195033 | Goines, Warren | Clark, Love & Hutson PLLC | Admin Docket |
| 321. | 195056 | Palmentera, Tyler | Clark, Love & Hutson PLLC | Admin Docket |
| 322. | 195309 | Hamlett, Marcus | Clark, Love & Hutson PLLC | Admin Docket |
| 323. | 213623 | Dodrill, Jesse | Clark, Love & Hutson PLLC | Admin Docket |
| 324. | 213669 | Gawlinski, Michael | Clark, Love & Hutson PLLC | Admin Docket |
| 325. | 213717 | Harris, Gregory | Clark, Love & Hutson PLLC | Admin Docket |
| 326. | 213733 | Henneman, Clyde | Clark, Love & Hutson PLLC | Admin Docket |
| 327. | 213890 | Molik, Peter | Clark, Love & Hutson PLLC | Admin Docket |
| 328. | 213981 | Robson, Jake | Clark, Love & Hutson PLLC | Admin Docket |
| 329. | 252224 | Dillingham, Jeffrey | Clark, Love & Hutson PLLC | Admin Docket |
| 330. | 252470 | Largey, Patrick | Clark, Love & Hutson PLLC | Admin Docket |
| 331. | 252718 | Santiago, Pedro | Clark, Love & Hutson PLLC | Admin Docket |
| 332. | 252743 | Sinegal, Jonas | Clark, Love & Hutson PLLC | Admin Docket |
| 333. | 252858 | Wade, Forrest | Clark, Love & Hutson PLLC | Admin Docket |
| 334. | 264385 | Dvorak, Devin | Clark, Love & Hutson PLLC | Admin Docket |
| 335. | 264514 | Gregory, Mitchell | Clark, Love & Hutson PLLC | Admin Docket |
| 336. | 264955 | Petersen, Alicia | Clark, Love & Hutson PLLC | Admin Docket |
| 337. | 264995 | Rasler, Zachary | Clark, Love & Hutson PLLC | Admin Docket |
| 338. | 265005 | Reyes, Juan | Clark, Love & Hutson PLLC | Admin Docket |
| 339. | 265071 | Schelte, Jason | Clark, Love & Hutson PLLC | Admin Docket |
| 340. | 265157 | Stamm, Nathan | Clark, Love & Hutson PLLC | Admin Docket |
| 341. | 265244 | Vasold, Laura | Clark, Love & Hutson PLLC | Admin Docket |
| 342. | 265319 | WILLIAMS, PAUL | Clark, Love & Hutson PLLC | Admin Docket |
| 343. | 275687 | Hyatt, Crispin | Clark, Love & Hutson PLLC | Admin Docket |
| 344. | 276043 | Walls, Telicia | Clark, Love & Hutson PLLC | Admin Docket |
| 345. | 276054 | Wenzel, Justin | Clark, Love & Hutson PLLC | Admin Docket |
| 346. | 3413 | HEEKE, BRIAN | Cochran, Kroll & Associates | Admin Docket |
| 347. | 3818 | Kernan, Daniel | Cochran, Kroll & Associates | Admin Docket |
| 348. | 176701 | FULBRIGHT, JONATHAN | Cochran, Kroll & Associates | Admin Docket |
| 349. | 60081 | EASTWOOD, CASEY J | Colson Hicks Eidson | Admin Docket |
| 350. | 176078 | OHARE, DANIEL RYAN | Colson Hicks Eidson | Admin Docket |
| 351. | 9913 | Valverde, Bryan L. | Cory Watson | Admin Docket |
| 352. | 9914 | McFee, Jacob | Cory Watson | Admin Docket |
| 353. | 9974 | Hagen, Michael | Cory Watson | Admin Docket |
| 354. | 10089 | Qasim, Adnan | Cory Watson | Admin Docket |
| 355. | 69050 | Bedsole, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 356. | 69071 | Bruce, Gery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 357. | 69129 | Dukes, Ernest | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 358. | 69147 | Ferris, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 359. | 69246 | McLean, Wayne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 360. | 69253 | Miller, Carl | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 361. | 69342 | Sinsel, Christopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 362. | 148421 | Cabiness, Christopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | Admin Docket |
| 363. | 69420 | Acosta, Kirk | Danziger & De Llano | Admin Docket |
| 364. | 69586 | Arredondo, Juan | Danziger & De Llano | Admin Docket |
| 365. | 70072 | Bridges, Michael | Danziger & De Llano | Admin Docket |
| 366. | 70408 | Charchuk, Zachary | Danziger & De Llano | Admin Docket |
| 367. | 70517 | Collins, Byron | Danziger & De Llano | Admin Docket |
| 368. | 70704 | Cuevas, Sergio | Danziger & De Llano | Admin Docket |
| 369. | 70728 | Cutler, Charles | Danziger & De Llano | Admin Docket |
| 370. | 70771 | Davis, Chris | Danziger & De Llano | Admin Docket |
| 371. | 70827 | Dehm, Brett | Danziger & De Llano | Admin Docket |
| 372. | 70906 | Dimich, Robert | Danziger & De Llano | Admin Docket |
| 373. | 71287 | Forrister, Jonathon | Danziger & De Llano | Admin Docket |
| 374. | 71420 | Gardinier, Anthony | Danziger & De Llano | Admin Docket |
| 375. | 71486 | Gibbs, Christopher | Danziger & De Llano | Admin Docket |
| 376. | 71530 | Goguen, Paul | Danziger & De Llano | Admin Docket |
| 377. | 71546 | Gonzalez, James W | Danziger & De Llano | Admin Docket |
| 378. | 71697 | Gutierrez De Pineres, Ricardo | Danziger & De Llano | Admin Docket |
| 379. | 71885 | Hawkins, Ronald | Danziger & De Llano | Admin Docket |
| 380. | 72074 | Holakowski, Mark | Danziger & De Llano | Admin Docket |
| 381. | 72135 | Houpt, William | Danziger & De Llano | Admin Docket |
| 382. | 72240 | Irizarry, Alvin | Danziger & De Llano | Admin Docket |
| 383. | 72404 | Jones, Chad | Danziger & De Llano | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 384. | 72467 | Kaeding, Jason | Danziger & De Llano | Admin Docket |
| 385. | 72514 | Kellner, Jonathan | Danziger & De Llano | Admin Docket |
| 386. | 72773 | Larue, Christopher | Danziger & De Llano | Admin Docket |
| 387. | 72885 | Lewis, Kevin | Danziger & De Llano | Admin Docket |
| 388. | 72953 | Long, Nathan | Danziger & De Llano | Admin Docket |
| 389. | 73143 | Martin, Brian | Danziger & De Llano | Admin Docket |
| 390. | 73158 | Martinez, Anthony | Danziger & De Llano | Admin Docket |
| 391. | 73365 | Meeks, John | Danziger & De Llano | Admin Docket |
| 392. | 73416 | Michaelis, John | Danziger & De Llano | Admin Docket |
| 393. | 73520 | Moline, Jesse | Danziger & De Llano | Admin Docket |
| 394. | 73818 | Ofarrell, William | Danziger & De Llano | Admin Docket |
| 395. | 73906 | Pacheco, Steve | Danziger & De Llano | Admin Docket |
| 396. | 73972 | Patterson, Gloria | Danziger & De Llano | Admin Docket |
| 397. | 74043 | Perrine, Daniel | Danziger & De Llano | Admin Docket |
| 398. | 74178 | Powell, Ryan | Danziger & De Llano | Admin Docket |
| 399. | 74263 | Raley, Mason | Danziger & De Llano | Admin Docket |
| 400. | 74364 | Rhodes, Tyron | Danziger & De Llano | Admin Docket |
| 401. | 74454 | Roberts, Harry | Danziger & De Llano | Admin Docket |
| 402. | 74481 | Rocheleau, Gabriel | Danziger & De Llano | Admin Docket |
| 403. | 74494 | Rodriguez, Cruz | Danziger & De Llano | Admin Docket |
| 404. | 74650 | Salter, Richard | Danziger & De Llano | Admin Docket |
| 405. | 74710 | Schaaf, Daniel | Danziger & De Llano | Admin Docket |
| 406. | 74954 | Slosson, Nathanael | Danziger & De Llano | Admin Docket |
| 407. | 74990 | Smith, Jacob | Danziger & De Llano | Admin Docket |
| 408. | 75383 | Taylor, Nathan | Danziger & De Llano | Admin Docket |
| 409. | 75707 | Waldron, Christopher | Danziger & De Llano | Admin Docket |
| 410. | 75726 | Wallace, David | Danziger & De Llano | Admin Docket |
| 411. | 75837 | Werline, Kevin | Danziger & De Llano | Admin Docket |
| 412. | 75851 | West, Thomas | Danziger & De Llano | Admin Docket |
| 413. | 75861 | Wethington, David | Danziger & De Llano | Admin Docket |
| 414. | 76051 | Woodruff, Michael | Danziger & De Llano | Admin Docket |
| 415. | 187270 | Burkett, Dirk | Danziger & De Llano | Admin Docket |
| 416. | 95144 | NORMAN, JERMAINE | Davis & Crump, P. C. | Admin Docket |
| 417. | 76217 | Glavach, Christopher | DeGaris Wright McCall | Admin Docket |
| 418. | 76232 | Jackson, Cassandra | DeGaris Wright McCall | Admin Docket |
| 419. | 107358 | Arneman, Jeremy | Douglas & London | Admin Docket |
| 420. | 107459 | Bailey, Joshua | Douglas & London | Admin Docket |
| 421. | 107485 | Ball, Dustin | Douglas & London | Admin Docket |
| 422. | 107704 | Bernal, Martin | Douglas & London | Admin Docket |
| 423. | 107706 | Bernard, Troy | Douglas & London | Admin Docket |
| 424. | 107758 | Bishop, Bradley | Douglas & London | Admin Docket |
| 425. | 107803 | Blaylock, Mike | Douglas & London | Admin Docket |
| 426. | 107833 | Bollinger, Mikel | Douglas & London | Admin Docket |
| 427. | 108089 | Bryant, Robert | Douglas & London | Admin Docket |
| 428. | 108183 | Butler, Jeffrey | Douglas & London | Admin Docket |
| 429. | 108232 | Camacho Martinez, Angel | Douglas & London | Admin Docket |
| 430. | 108389 | Chabanik, Richard | Douglas & London | Admin Docket |
| 431. | 108439 | Cheatham, Ericka L. | Douglas & London | Admin Docket |
| 432. | 108515 | Clement, Brandon | Douglas & London | Admin Docket |
| 433. | 108783 | Cronin, Robert | Douglas & London | Admin Docket |
| 434. | 108813 | Cullifer, Kevin | Douglas & London | Admin Docket |
| 435. | 108836 | Cunningham, Logan | Douglas & London | Admin Docket |
| 436. | 108919 | Davila, Daniel | Douglas & London | Admin Docket |
| 437. | 109008 | DeGlandon, Cody | Douglas & London | Admin Docket |
| 438. | 109033 | Delpino, Anthony | Douglas & London | Admin Docket |
| 439. | 109196 | Dow, Iain | Douglas & London | Admin Docket |
| 440. | 109295 | Eagan, Michael | Douglas & London | Admin Docket |
| 441. | 109301 | Earnhardt, Scott | Douglas & London | Admin Docket |
| 442. | 109537 | Finch, Stephen | Douglas & London | Admin Docket |
| 443. | 109580 | Flora, Ryan | Douglas & London | Admin Docket |
| 444. | 109615 | Fortier, David | Douglas & London | Admin Docket |
| 445. | 109631 | Fout, Luke | Douglas & London | Admin Docket |
| 446. | 109676 | French, Justin | Douglas & London | Admin Docket |
| 447. | 109856 | Gibson, Andrew | Douglas & London | Admin Docket |
| 448. | 109895 | Giroux, Raymond | Douglas & London | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 449. | 109962 | Gonzalez, Alejandro | Douglas & London | Admin Docket |
| 450. | 110052 | Gray, Bryan | Douglas & London | Admin Docket |
| 451. | 110177 | Gwaltney, Joshua | Douglas & London | Admin Docket |
| 452. | 110254 | Handwerker, Henry | Douglas & London | Admin Docket |
| 453. | 110339 | Harshman, Bryan | Douglas & London | Admin Docket |
| 454. | 110347 | Harter, Tyler | Douglas & London | Admin Docket |
| 455. | 110406 | Hayes, Cedric | Douglas & London | Admin Docket |
| 456. | 110467 | Henry, Michael | Douglas & London | Admin Docket |
| 457. | 110534 | Hickson, Josh | Douglas & London | Admin Docket |
| 458. | 110565 | Hillenburg, Gregory | Douglas & London | Admin Docket |
| 459. | 110569 | Hillyer, William | Douglas & London | Admin Docket |
| 460. | 110663 | Hooper, Justin | Douglas & London | Admin Docket |
| 461. | 110801 | Hutcherson, Raymond | Douglas & London | Admin Docket |
| 462. | 110836 | Isham, David | Douglas & London | Admin Docket |
| 463. | 111000 | Johnson, Tavonte | Douglas & London | Admin Docket |
| 464. | 111084 | Joyner, William | Douglas & London | Admin Docket |
| 465. | 111137 | Keller, Perry | Douglas & London | Admin Docket |
| 466. | 111151 | Kellum, Benjamin | Douglas & London | Admin Docket |
| 467. | 111208 | King, Donte | Douglas & London | Admin Docket |
| 468. | 111221 | King, Daniel | Douglas & London | Admin Docket |
| 469. | 111368 | Kurolvech, Michael | Douglas & London | Admin Docket |
| 470. | 111433 | Lang, Brandon | Douglas & London | Admin Docket |
| 471. | 111492 | Lawson, David | Douglas & London | Admin Docket |
| 472. | 111543 | Lehr, Bradley | Douglas & London | Admin Docket |
| 473. | 111546 | Leins, Derek | Douglas & London | Admin Docket |
| 474. | 111605 | Lewis, Jeffery | Douglas & London | Admin Docket |
| 475. | 111702 | Loredo, Edward | Douglas & London | Admin Docket |
| 476. | 111738 | Lucero, John | Douglas & London | Admin Docket |
| 477. | 111965 | Mason, Brandon | Douglas & London | Admin Docket |
| 478. | 112305 | Messinger, Matthew | Douglas & London | Admin Docket |
| 479. | 112402 | Miron, Joseph | Douglas & London | Admin Docket |
| 480. | 112423 | Moats, James | Douglas & London | Admin Docket |
| 481. | 112486 | Moore, Melvin | Douglas & London | Admin Docket |
| 482. | 112707 | Nelson, Zacharie | Douglas & London | Admin Docket |
| 483. | 113002 | Parker, Jeramie | Douglas & London | Admin Docket |
| 484. | 113006 | Parker, Robert | Douglas & London | Admin Docket |
| 485. | 113059 | Payne, Jonathan | Douglas & London | Admin Docket |
| 486. | 113221 | Pizana, Robert | Douglas & London | Admin Docket |
| 487. | 113297 | Pratt, Christopher | Douglas & London | Admin Docket |
| 488. | 113347 | Putman, Phillip | Douglas & London | Admin Docket |
| 489. | 113649 | Rivera, Joseph | Douglas & London | Admin Docket |
| 490. | 113770 | Rogers, Tyler | Douglas & London | Admin Docket |
| 491. | 113848 | Rowley, Steven | Douglas & London | Admin Docket |
| 492. | 114139 | Shapardon, Chris | Douglas & London | Admin Docket |
| 493. | 114275 | Skaggs, Daniel | Douglas & London | Admin Docket |
| 494. | 114630 | Sturgeon, Michael | Douglas & London | Admin Docket |
| 495. | 114644 | Suklja, Daniel | Douglas & London | Admin Docket |
| 496. | 114910 | Torrez, Daniel | Douglas & London | Admin Docket |
| 497. | 115086 | Vasquez, Charles | Douglas & London | Admin Docket |
| 498. | 115125 | Vick, Rocky | Douglas & London | Admin Docket |
| 499. | 115254 | Waters, Derek | Douglas & London | Admin Docket |
| 500. | 115345 | Werme, Richard | Douglas & London | Admin Docket |
| 501. | 115394 | White, James | Douglas & London | Admin Docket |
| 502. | 115511 | Willing, Brandon | Douglas & London | Admin Docket |
| 503. | 115650 | Wright, Jason | Douglas & London | Admin Docket |
| 504. | 167713 | Saucedo, Raul | Fears | Nachawati | Admin Docket |
| 505. | 95243 | Garcia Hernandez, Diego | Fenstersheib Law Group, P.A. | Admin Docket |
| 506. | 76441 | Eakes, Matthew | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 507. | 76446 | Ernisse, Malcolm | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 508. | 76479 | Gonzalez, Ernesto | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 509. | 76525 | Hill, Andre | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 510. | 76562 | Kilijanczyk, Christopher | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 511. | 76612 | Medina, Rafael | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 512. | 76640 | Mortimer, Philip | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |
| 513. | 76730 | Scott, Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 514. | 3912 | Jordal, David E. | Goldenberg Heller & Antognoli, P.C. | Admin Docket |
| 515. | 139689 | COOPER, TIMOTHY | Goza & Honnold, LLC | Admin Docket |
| 516. | 139977 | OTTENBACHER, BROCK | Goza & Honnold, LLC | Admin Docket |
| 517. | 79142 | Bastean, Steven | Heninger Garrison Davis, LLC | Admin Docket |
| 518. | 79167 | Bodiford, Keith | Heninger Garrison Davis, LLC | Admin Docket |
| 519. | 79277 | Cihak, Dillon | Heninger Garrison Davis, LLC | Admin Docket |
| 520. | 79293 | Contreras, Gerardo | Heninger Garrison Davis, LLC | Admin Docket |
| 521. | 79342 | Dawkins, Thomas | Heninger Garrison Davis, LLC | Admin Docket |
| 522. | 79458 | Fresen, Jamie | Heninger Garrison Davis, LLC | Admin Docket |
| 523. | 79472 | Gardner, Benjamin | Heninger Garrison Davis, LLC | Admin Docket |
| 524. | 79529 | Green, Rickey | Heninger Garrison Davis, LLC | Admin Docket |
| 525. | 79575 | Harrison, Trevor | Heninger Garrison Davis, LLC | Admin Docket |
| 526. | 79577 | Hart, Kevin | Heninger Garrison Davis, LLC | Admin Docket |
| 527. | 79578 | Hartmetz, Luke | Heninger Garrison Davis, LLC | Admin Docket |
| 528. | 79584 | Hayes, Trent | Heninger Garrison Davis, LLC | Admin Docket |
| 529. | 79653 | PARDI, RORI | Heninger Garrison Davis, LLC | Admin Docket |
| 530. | 79676 | Jewel, William | Heninger Garrison Davis, LLC | Admin Docket |
| 531. | 79717 | Kant, Anthony | Heninger Garrison Davis, LLC | Admin Docket |
| 532. | 79771 | Layne, Ray | Heninger Garrison Davis, LLC | Admin Docket |
| 533. | 79881 | Menendez, Peter | Heninger Garrison Davis, LLC | Admin Docket |
| 534. | 79988 | Ostblom, Tyler | Heninger Garrison Davis, LLC | Admin Docket |
| 535. | 80082 | Reeves, Justin | Heninger Garrison Davis, LLC | Admin Docket |
| 536. | 80152 | Sargent, Joshua | Heninger Garrison Davis, LLC | Admin Docket |
| 537. | 80401 | Williams, Kedric | Heninger Garrison Davis, LLC | Admin Docket |
| 538. | 118427 | Cantlon, Cameron | Heninger Garrison Davis, LLC | Admin Docket |
| 539. | 173948 | Jackson, Arland | Heninger Garrison Davis, LLC | Admin Docket |
| 540. | 10433 | Kufahl, Kenneth | Hensley Legal Group, PC | Admin Docket |
| 541. | 10542 | Williams, Kevin | Hensley Legal Group, PC | Admin Docket |
| 542. | 80591 | Dixon, Roy | Holland Law Firm | Admin Docket |
| 543. | 80651 | Gibson, John | Holland Law Firm | Admin Docket |
| 544. | 80791 | Mcallister, Johnny | Holland Law Firm | Admin Docket |
| 545. | 80798 | McRoberts, Michael | Holland Law Firm | Admin Docket |
| 546. | 80858 | Powell, Joseph | Holland Law Firm | Admin Docket |
| 547. | 81264 | Bartholomew, Justin A. | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 548. | 81295 | Conner, Betsy A | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 549. | 81316 | Fay, Brian L. | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 550. | 81361 | Hudson, Preston W. | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 551. | 81470 | Vail, Heath B. | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 552. | 81483 | Whitebird, Colin | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 553. | 81494 | Bowen, Donaven J. | Hollis Wright Clay & Vail, P.C. | Admin Docket |
| 554. | 31235 | Drakulic, Karl | Huber, Slack, Thomas & Marcelle, LLP | Admin Docket |
| 555. | 31340 | Padron, Eduardo | Huber, Slack, Thomas & Marcelle, LLP | Admin Docket |
| 556. | 31435 | Young, Scott | Huber, Slack, Thomas & Marcelle, LLP | Admin Docket |
| 557. | 81519 | KOLBOW, ERIK | Jensen & Associates | Admin Docket |
| 558. | 84033 | DARATANY, KENNETH C | Jensen & Associates | Admin Docket |
| 559. | 87683 | GRIFFIN, SETH | Jensen & Associates | Admin Docket |
| 560. | 136837 | Arnold, Ashley | Jensen & Associates | Admin Docket |
| 561. | 136926 | DOMMELL, BRIAN R | Jensen & Associates | Admin Docket |
| 562. | 136945 | Tobin, Brian | Jensen & Associates | Admin Docket |
| 563. | 136967 | YOSHIDA, BYRON T | Jensen & Associates | Admin Docket |
| 564. | 137167 | MARTIN, DANNY | Jensen & Associates | Admin Docket |
| 565. | 137274 | Gordon, Dusty | Jensen & Associates | Admin Docket |
| 566. | 137377 | BROWN, GARRY | Jensen & Associates | Admin Docket |
| 567. | 137538 | CLARK, JASON C | Jensen & Associates | Admin Docket |
| 568. | 137562 | Correa, Javier | Jensen & Associates | Admin Docket |
| 569. | 137564 | Martinez, Javier | Jensen & Associates | Admin Docket |
| 570. | 137598 | WEISS, JEREMIAH M | Jensen & Associates | Admin Docket |
| 571. | 137606 | Hodson, Jeremy | Jensen & Associates | Admin Docket |
| 572. | 137711 | Holley, Johnny | Jensen & Associates | Admin Docket |
| 573. | 137713 | Reeves, Johnny | Jensen & Associates | Admin Docket |
| 574. | 137784 | Anderson, Joshua | Jensen & Associates | Admin Docket |
| 575. | 137795 | KULP, JOSHUA J | Jensen & Associates | Admin Docket |
| 576. | 137933 | CORLISS, KRIS | Jensen & Associates | Admin Docket |
| 577. | 138028 | Dixon, Marcell | Jensen & Associates | Admin Docket |
| 578. | 138186 | MACIAS, MONICA | Jensen & Associates | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 579. | 138194 | Nadeau, Nathan | Jensen & Associates | Admin Docket |
| 580. | 138202 | SCOGGIN, NICHOLAS | Jensen & Associates | Admin Docket |
| 581. | 138219 | MACIEL, NICHOLAS | Jensen & Associates | Admin Docket |
| 582. | 138227 | Thompson, Nicholas | Jensen & Associates | Admin Docket |
| 583. | 138561 | Goodchild, Stephen | Jensen & Associates | Admin Docket |
| 584. | 138582 | Mojica, Steven | Jensen & Associates | Admin Docket |
| 585. | 138586 | Sefchik, Steven | Jensen & Associates | Admin Docket |
| 586. | 138653 | Simmons, Tobias | Jensen & Associates | Admin Docket |
| 587. | 138703 | Watts, Tyler | Jensen & Associates | Admin Docket |
| 588. | 138719 | Angelo, Wade | Jensen & Associates | Admin Docket |
| 589. | 164238 | TAYLOR, DAVID Allen | Jensen & Associates | Admin Docket |
| 590. | 164431 | KELLEY, MICHAEL ALLAN | Jensen & Associates | Admin Docket |
| 591. | 115772 | Rivera, Benjamin | Joel Bieber Firm | Admin Docket |
| 592. | 115802 | Marx, Phillip | Joel Bieber Firm | Admin Docket |
| 593. | 115880 | Owens, Roderick | Joel Bieber Firm | Admin Docket |
| 594. | 116028 | Gibson, Joseph | Joel Bieber Firm | Admin Docket |
| 595. | 116075 | Hinz, Peter | Joel Bieber Firm | Admin Docket |
| 596. | 116127 | Johnson, Jason | Joel Bieber Firm | Admin Docket |
| 597. | 116324 | Jordan, Edwin | Joel Bieber Firm | Admin Docket |
| 598. | 16742 | Maness, George Benton | Johnson Becker | Admin Docket |
| 599. | 129285 | Abshier, Jonathan | Junell & Associates, PLLC | Admin Docket |
| 600. | 129628 | Ahrmann, Samuel | Junell & Associates, PLLC | Admin Docket |
| 601. | 129728 | Applewhite, Carlos | Junell & Associates, PLLC | Admin Docket |
| 602. | 129801 | Ayson, Mark | Junell & Associates, PLLC | Admin Docket |
| 603. | 129867 | Barker, Melisa | Junell & Associates, PLLC | Admin Docket |
| 604. | 129938 | Bazar, Adam | Junell & Associates, PLLC | Admin Docket |
| 605. | 130173 | Bradley, Alonzo | Junell & Associates, PLLC | Admin Docket |
| 606. | 130175 | Brady, Josh | Junell & Associates, PLLC | Admin Docket |
| 607. | 130278 | Brown, James | Junell & Associates, PLLC | Admin Docket |
| 608. | 130415 | Campbell, Katrina | Junell & Associates, PLLC | Admin Docket |
| 609. | 130481 | Casiano, Jonathan | Junell & Associates, PLLC | Admin Docket |
| 610. | 130792 | Crittenden, Kenneth | Junell & Associates, PLLC | Admin Docket |
| 611. | 130837 | Custis, Andre | Junell & Associates, PLLC | Admin Docket |
| 612. | 130872 | Daugherty, Michael | Junell & Associates, PLLC | Admin Docket |
| 613. | 130962 | Delgado, Rupert | Junell & Associates, PLLC | Admin Docket |
| 614. | 131198 | Ellis, Robert | Junell & Associates, PLLC | Admin Docket |
| 615. | 131305 | Fennell, Bryan | Junell & Associates, PLLC | Admin Docket |
| 616. | 131328 | Figueroa, Fernando | Junell & Associates, PLLC | Admin Docket |
| 617. | 131435 | Fox, Tyler | Junell & Associates, PLLC | Admin Docket |
| 618. | 131536 | Gardner, Stephen | Junell & Associates, PLLC | Admin Docket |
| 619. | 131860 | Hall, Danial | Junell & Associates, PLLC | Admin Docket |
| 620. | 131864 | Hallisey, Robert | Junell & Associates, PLLC | Admin Docket |
| 621. | 131937 | Harris, Melzurie | Junell & Associates, PLLC | Admin Docket |
| 622. | 133543 | Muller, Christopher | Junell & Associates, PLLC | Admin Docket |
| 623. | 133685 | O'Brien, Jeff | Junell & Associates, PLLC | Admin Docket |
| 624. | 133798 | Parra, Omar | Junell & Associates, PLLC | Admin Docket |
| 625. | 133861 | Pera, Gerald | Junell & Associates, PLLC | Admin Docket |
| 626. | 133915 | Petry, Austin | Junell & Associates, PLLC | Admin Docket |
| 627. | 134008 | Porter, Paul | Junell & Associates, PLLC | Admin Docket |
| 628. | 134086 | Quinley, Kevin | Junell & Associates, PLLC | Admin Docket |
| 629. | 134256 | Riley, Marvin | Junell & Associates, PLLC | Admin Docket |
| 630. | 134262 | Ringle, Tony | Junell & Associates, PLLC | Admin Docket |
| 631. | 134268 | Ritchel, Timothy | Junell & Associates, PLLC | Admin Docket |
| 632. | 134275 | Rivera, Domiciano | Junell & Associates, PLLC | Admin Docket |
| 633. | 3103 | HICKOX, JUSTIN | Justinian & Associates PLLC | Admin Docket |
| 634. | 3187 | HAINS, LARRY J | Justinian & Associates PLLC | Admin Docket |
| 635. | 3221 | CASH, JARRELL | Justinian & Associates PLLC | Admin Docket |
| 636. | 3251 | SMITH MACOMBER, DESA A | Justinian & Associates PLLC | Admin Docket |
| 637. | 3302 | WOOD, GEORGE J | Justinian & Associates PLLC | Admin Docket |
| 638. | 59858 | TURNER, RICHARD WAYNE | Justinian & Associates PLLC | Admin Docket |
| 639. | 43091 | Adkins, Greg W | Keller Lenkner | Admin Docket |
| 640. | 43103 | Alcorn, Dustin A | Keller Lenkner | Admin Docket |
| 641. | 43120 | Allen, Tye | Keller Lenkner | Admin Docket |
| 642. | 43182 | Ash, Francis D | Keller Lenkner | Admin Docket |
| 643. | 43260 | Barnett, Gregory K | Keller Lenkner | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 644. | 43309 | Belmar, Antonio L | Keller Lenkner | Admin Docket |
| 645. | 43312 | Belvin, Billy L | Keller Lenkner | Admin Docket |
| 646. | 43324 | Bennett, Joseph E | Keller Lenkner | Admin Docket |
| 647. | 43419 | Bone, Norman L | Keller Lenkner | Admin Docket |
| 648. | 43570 | Burton, Michael | Keller Lenkner | Admin Docket |
| 649. | 43668 | Castro, Marcos A | Keller Lenkner | Admin Docket |
| 650. | 43783 | Colon, Manuel A | Keller Lenkner | Admin Docket |
| 651. | 43889 | Curtis, John C | Keller Lenkner | Admin Docket |
| 652. | 43950 | Dawkins, Marquis F | Keller Lenkner | Admin Docket |
| 653. | 43972 | Delacruz, Lucke D | Keller Lenkner | Admin Docket |
| 654. | 43981 | Delrossi, David G | Keller Lenkner | Admin Docket |
| 655. | 44028 | Dominguez, Jeremy D | Keller Lenkner | Admin Docket |
| 656. | 44314 | Gannon, Conley G | Keller Lenkner | Admin Docket |
| 657. | 44530 | Hall, Russell F | Keller Lenkner | Admin Docket |
| 658. | 44565 | Harman, Scott J | Keller Lenkner | Admin Docket |
| 659. | 44679 | Hernandez, Eugene G | Keller Lenkner | Admin Docket |
| 660. | 44703 | Hightchew, Wesley M | Keller Lenkner | Admin Docket |
| 661. | 44742 | Hollimon, Stanley E | Keller Lenkner | Admin Docket |
| 662. | 44821 | Inclan, Nicholas C | Keller Lenkner | Admin Docket |
| 663. | 44835 | Ivery, William J | Keller Lenkner | Admin Docket |
| 664. | 44877 | Jensen, Preston J | Keller Lenkner | Admin Docket |
| 665. | 44957 | Jones, Jerry R | Keller Lenkner | Admin Docket |
| 666. | 45163 | Leslie, William R | Keller Lenkner | Admin Docket |
| 667. | 45173 | Lewis, Dwayne E | Keller Lenkner | Admin Docket |
| 668. | 45218 | Lopez, Carlos R | Keller Lenkner | Admin Docket |
| 669. | 45474 | Miles, Adrian S | Keller Lenkner | Admin Docket |
| 670. | 45535 | Montgomery, Jeremy | Keller Lenkner | Admin Docket |
| 671. | 45695 | Northern, Justin | Keller Lenkner | Admin Docket |
| 672. | 45724 | Ochoa, Michael A | Keller Lenkner | Admin Docket |
| 673. | 45809 | Patton, James R | Keller Lenkner | Admin Docket |
| 674. | 45998 | Rataj, Charles D | Keller Lenkner | Admin Docket |
| 675. | 46055 | Ridings, Guy D | Keller Lenkner | Admin Docket |
| 676. | 46085 | Roberts, Leshawn | Keller Lenkner | Admin Docket |
| 677. | 46304 | Seymour, Joshua R | Keller Lenkner | Admin Docket |
| 678. | 46305 | Shaddon, Timothy | Keller Lenkner | Admin Docket |
| 679. | 46406 | Smith, Dorrell D | Keller Lenkner | Admin Docket |
| 680. | 46423 | Smith, Thaddeus R | Keller Lenkner | Admin Docket |
| 681. | 46562 | Switzer, Dennis R | Keller Lenkner | Admin Docket |
| 682. | 46623 | Thomas, Terry | Keller Lenkner | Admin Docket |
| 683. | 46676 | Tonderum, Aaron L | Keller Lenkner | Admin Docket |
| 684. | 46736 | Umberger, Christopher M | Keller Lenkner | Admin Docket |
| 685. | 46754 | Valle, Richard J | Keller Lenkner | Admin Docket |
| 686. | 46829 | Walton, Bert A | Keller Lenkner | Admin Docket |
| 687. | 46855 | Watkins, Dadrian A | Keller Lenkner | Admin Docket |
| 688. | 46886 | Wells, Jeremy S | Keller Lenkner | Admin Docket |
| 689. | 46906 | White, Thomas J | Keller Lenkner | Admin Docket |
| 690. | 46930 | Wildern, Amanda D | Keller Lenkner | Admin Docket |
| 691. | 47056 | Yaeger, Jeremy J | Keller Lenkner | Admin Docket |
| 692. | 94887 | Reeves, Rodney | Keller Lenkner | Admin Docket |
| 693. | 50586 | CRIST, WILLIAM | Kirkendall Dwyer LLP | Admin Docket |
| 694. | 50621 | Burton, Joshua | Kirkendall Dwyer LLP | Admin Docket |
| 695. | 50758 | Smith, Jason | Kirkendall Dwyer LLP | Admin Docket |
| 696. | 50785 | HALL, ERICA | Kirkendall Dwyer LLP | Admin Docket |
| 697. | 50888 | Guzman, Carlos | Kirkendall Dwyer LLP | Admin Docket |
| 698. | 50889 | ABNEY, CHRIS | Kirkendall Dwyer LLP | Admin Docket |
| 699. | 50891 | DAVIS, ROY | Kirkendall Dwyer LLP | Admin Docket |
| 700. | 50954 | Sauter, Clarissa | Kirkendall Dwyer LLP | Admin Docket |
| 701. | 50999 | Simonelli, Brett | Kirkendall Dwyer LLP | Admin Docket |
| 702. | 77158 | Lanham, Benjamin | Kirtland & Packard LLP | Admin Docket |
| 703. | 102302 | Horvath, Gregory | Kopelowitz Ostrow PA | Admin Docket |
| 704. | 146157 | Jurney, William | LANGSTON & LOTT, PLLC | Admin Docket |
| 705. | 146209 | Johnson, Clifton | LANGSTON & LOTT, PLLC | Admin Docket |
| 706. | 140015 | MILSON, CHARLES | Law Offices of James Scott Farrin | Admin Docket |
| 707. | 144291 | JACKSON WYATT, JUNE | Law Offices of James Scott Farrin | Admin Docket |
| 708. | 8342 | ADAMS, NATHAN | Law Offices of Peter G. Angelos, P.C. | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 709. | 8551 | OLIVER, BRIAN J. | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 710. | 8557 | ORTIZ, DAVID | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 711. | 8616 | ROBINSON, LOVIE | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 712. | 8692 | STRICKLER, STEVEN | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 713. | 8754 | WAYMIRE, DANIEL | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 714. | 8757 | WELCH, JASON | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 715. | 8759 | WHIGHTSIL, JEREMY | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 716. | 8850 | HANNAN, JOBE | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 717. | 8853 | HARDMAN, MATTHEW | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 718. | 8910 | HUNTER, ANTOINE | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 719. | 8951 | KILHEFFER, BRIAN | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 720. | 9002 | MAPLES, GARY | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 721. | 9061 | BOYD, DESMOND | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 722. | 9097 | ALLEN, CARLTON | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 723. | 9238 | DASH, MARVIN | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 724. | 9260 | CLINE, MICHAEL | Law Offices of Peter G. Angelos, P.C. | Admin Docket |
| 725. | 10879 | Knox, Cristina | Levin Papantonio | Admin Docket |
| 726. | 10940 | Dubiel, Kerry Michael | Levin Papantonio | Admin Docket |
| 727. | 10996 | Johnson, Aaron | Levin Papantonio | Admin Docket |
| 728. | 11048 | Roland, Brandon C. | Levin Papantonio | Admin Docket |
| 729. | 11055 | Stores, Justin | Levin Papantonio | Admin Docket |
| 730. | 11214 | Coronado, Eric | Levin Papantonio | Admin Docket |
| 731. | 11252 | Reynolds, Lance L | Levin Papantonio | Admin Docket |
| 732. | 11267 | Moretz, Michael P. | Levin Papantonio | Admin Docket |
| 733. | 11269 | Masters, David M. | Levin Papantonio | Admin Docket |
| 734. | 11310 | Johnson-Evans, Charlesree | Levin Papantonio | Admin Docket |
| 735. | 11320 | Stanfield, Raymond D. | Levin Papantonio | Admin Docket |
| 736. | 11433 | Darrington, Leondre | Levin Papantonio | Admin Docket |
| 737. | 11440 | Woody, Joseph E | Levin Papantonio | Admin Docket |
| 738. | 11470 | Davis, Brett F | Levin Papantonio | Admin Docket |
| 739. | 11524 | Emmons, David A | Levin Papantonio | Admin Docket |
| 740. | 77309 | Kiepke, Benjamin | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 741. | 77378 | Wagner, Michael | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 742. | 77383 | Holliday, Alton | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 743. | 77457 | Darnell, William | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 744. | 77461 | Hart, LaMonica S. | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 745. | 77535 | Zobayan, Berge | Lieff Cabraser Heimann & Bernstein, LLP | Admin Docket |
| 746. | 102433 | Lopez, Pedro | Lockridge Grindal Nauen | Admin Docket |
| 747. | 102448 | Moore, Erik | Lockridge Grindal Nauen | Admin Docket |
| 748. | 102778 | Emerson, Daryll Roy | Matthews & Associates | Admin Docket |
| 749. | 103075 | Macgregor, Andrew Scott | Matthews & Associates | Admin Docket |
| 750. | 103485 | Weland, Christopher | Matthews & Associates | Admin Docket |
| 751. | 139388 | Baker, Misty Lee | Matthews & Associates | Admin Docket |
| 752. | 139439 | Breter, Craig Michael | Matthews & Associates | Admin Docket |
| 753. | 139443 | Briscoe, Michael Dylan | Matthews & Associates | Admin Docket |
| 754. | 139533 | Cottrill, Steve Paul | Matthews & Associates | Admin Docket |
| 755. | 139625 | Frazier, Richard Glenn | Matthews & Associates | Admin Docket |
| 756. | 49323 | Ingles, James | McCune Wright Arevalo | Admin Docket |
| 757. | 12012 | Rocha, Cesar | McDonald Worley | Admin Docket |
| 758. | 12098 | Schissel, Joseph | McDonald Worley | Admin Docket |
| 759. | 12240 | Rader, Joshua | McDonald Worley | Admin Docket |
| 760. | 87655 | RUMBLEY, STEPHEN | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. | Admin Docket |
| 761. | 12634 | Rice, Justin Daniel | McSweeney/Langevin LLC | Admin Docket |
| 762. | 12875 | Compton, John Robert | McSweeney/Langevin LLC | Admin Docket |
| 763. | 12909 | Camp, Shannon Reed | McSweeney/Langevin LLC | Admin Docket |
| 764. | 13026 | Jones, Jonathan Wayne | McSweeney/Langevin LLC | Admin Docket |
| 765. | 91198 | Belfi, Matthew | Messa & Associates | Admin Docket |
| 766. | 91207 | Buckland, Tyler | Messa & Associates | Admin Docket |
| 767. | 91242 | Dowdell, Vicki M. | Messa & Associates | Admin Docket |
| 768. | 91277 | Hudson, Christopher T | Messa & Associates | Admin Docket |
| 769. | 91350 | Rodolph, Isaac L. | Messa & Associates | Admin Docket |
| 770. | 138785 | HUNT, DANIEL J. | Messa & Associates | Admin Docket |
| 771. | 85761 | Holman, Justin | Monsour Law Firm | Admin Docket |
| 772. | 85771 | Jackson, Sedrick | Monsour Law Firm | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 773. | 85800 | Marks, Robert | Monsour Law Firm | Admin Docket |
| 774. | 85810 | McKinney, Michael | Monsour Law Firm | Admin Docket |
| 775. | 85818 | Mora, Marco | Monsour Law Firm | Admin Docket |
| 776. | 5218 | GROMACKI, KRISTOPHER | Morgan & Morgan | Admin Docket |
| 777. | 5283 | ROULHAC, YALIK | Morgan & Morgan | Admin Docket |
| 778. | 5304 | BELLO, CHRISTOPHER | Morgan & Morgan | Admin Docket |
| 779. | 5341 | SCHLABACH, BENJAMIN | Morgan & Morgan | Admin Docket |
| 780. | 5367 | WARENSFORD, ROBERT | Morgan & Morgan | Admin Docket |
| 781. | 126094 | English, Eric Ray | Morgan & Morgan | Admin Docket |
| 782. | 126147 | Koon, Christopher Robert | Morgan & Morgan | Admin Docket |
| 783. | 126220 | Roberts, Andrew Harrison | Morgan & Morgan | Admin Docket |
| 784. | 126310 | HAMMOCK, MICHELLE R. | Morgan & Morgan | Admin Docket |
| 785. | 126315 | Jackson, Michael Kevin | Morgan & Morgan | Admin Docket |
| 786. | 126326 | LIVINGSTON, RONALD FRAYNE | Morgan & Morgan | Admin Docket |
| 787. | 126387 | Norton, Wesley Eugene | Morgan & Morgan | Admin Docket |
| 788. | 126435 | McLellan, Joseph Edward | Morgan & Morgan | Admin Docket |
| 789. | 126505 | Hottendorf, Yugan Gregory Kalani | Morgan & Morgan | Admin Docket |
| 790. | 126522 | Moore, Jonathan Spencer | Morgan & Morgan | Admin Docket |
| 791. | 126619 | Struck, Ryan Lloyd | Morgan & Morgan | Admin Docket |
| 792. | 51530 | Salgado, Jorge | Mostyn Law | Admin Docket |
| 793. | 51574 | Correa-Charles, Luis | Mostyn Law | Admin Docket |
| 794. | 51605 | Brown, Eric | Mostyn Law | Admin Docket |
| 795. | 51623 | Moore, Jay | Mostyn Law | Admin Docket |
| 796. | 51639 | Wooten, Felix | Mostyn Law | Admin Docket |
| 797. | 51714 | Jenkins, Kwasi | Mostyn Law | Admin Docket |
| 798. | 51792 | Edehia, Adetutu | Mostyn Law | Admin Docket |
| 799. | 51798 | Silvabarros, Keli | Mostyn Law | Admin Docket |
| 800. | 51805 | Canales, Juan | Mostyn Law | Admin Docket |
| 801. | 51838 | Arias, Jose | Mostyn Law | Admin Docket |
| 802. | 51872 | Short, Mark | Mostyn Law | Admin Docket |
| 803. | 51875 | Surdo, Maurizio | Mostyn Law | Admin Docket |
| 804. | 51893 | MONROE, MICHAEL | Mostyn Law | Admin Docket |
| 805. | 51999 | Ramsey Williams, Taneisha | Mostyn Law | Admin Docket |
| 806. | 52074 | Dudo, Justin | Mostyn Law | Admin Docket |
| 807. | 52109 | Drakeford, Sean | Mostyn Law | Admin Docket |
| 808. | 52129 | Hernandez, Geraldine | Mostyn Law | Admin Docket |
| 809. | 52200 | Rodriguez, Enoc | Mostyn Law | Admin Docket |
| 810. | 52252 | Kimes, Casey | Mostyn Law | Admin Docket |
| 811. | 126897 | Mendoza, Michael | Mostyn Law | Admin Docket |
| 812. | 126932 | Reynolds, Kenneth | Mostyn Law | Admin Docket |
| 813. | 126934 | Rios, Omar | Mostyn Law | Admin Docket |
| 814. | 167838 | Carter, Hobart | Mostyn Law | Admin Docket |
| 815. | 167918 | Eakes, Matthew | Mostyn Law | Admin Docket |
| 816. | 167926 | Elmore, Latron | Mostyn Law | Admin Docket |
| 817. | 167957 | Francis, Ronald | Mostyn Law | Admin Docket |
| 818. | 168153 | Martinez, Pete | Mostyn Law | Admin Docket |
| 819. | 168222 | Murray, John | Mostyn Law | Admin Docket |
| 820. | 168433 | Whitty-Sandaker, Kelley | Mostyn Law | Admin Docket |
| 821. | 4730 | Barker, Carl | Motley Rice, LLC | Admin Docket |
| 822. | 17240 | Wesling, Glenn Allen | Murphy Law Firm | Admin Docket |
| 823. | 17252 | Hahn, Matthew Ryan | Murphy Law Firm | Admin Docket |
| 824. | 17403 | Chapman, Jeremy G. | Murphy Law Firm | Admin Docket |
| 825. | 17417 | Carpenter, Timothy Michael | Murphy Law Firm | Admin Docket |
| 826. | 17475 | Billingsley, David Allen | Murphy Law Firm | Admin Docket |
| 827. | 17738 | Wilson, Teresa Ann | Murphy Law Firm | Admin Docket |
| 828. | 17757 | Berckefeldt, Robert Martin | Murphy Law Firm | Admin Docket |
| 829. | 17771 | Richmond, Ryan Alexander | Murphy Law Firm | Admin Docket |
| 830. | 17783 | Foley, David | Murphy Law Firm | Admin Docket |
| 831. | 17817 | Wood, Jessica P. | Murphy Law Firm | Admin Docket |
| 832. | 17818 | Carlisle, James Patrick | Murphy Law Firm | Admin Docket |
| 833. | 17861 | Briggs, Jeremy Michael | Murphy Law Firm | Admin Docket |
| 834. | 17888 | Brown, Jared | Murphy Law Firm | Admin Docket |
| 835. | 17910 | Harmon, Joshua Michael | Murphy Law Firm | Admin Docket |
| 836. | 18014 | Gielenz, Forrest Josef | Murphy Law Firm | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 837. | 18175 | Butler, Gary Allen | Murphy Law Firm | Admin Docket |
| 838. | 18184 | Ortiz, Daniel D. | Murphy Law Firm | Admin Docket |
| 839. | 18237 | Davies, Bertram Kent Barkley | Murphy Law Firm | Admin Docket |
| 840. | 29422 | Byers, Joseph | Napoli Shkolnik PLLC | Admin Docket |
| 841. | 29786 | Cookson, Damien | OnderLaw, LLC | Admin Docket |
| 842. | 30482 | MIGGINS, DONALD | OnderLaw, LLC | Admin Docket |
| 843. | 30511 | Mora, Frank | OnderLaw, LLC | Admin Docket |
| 844. | 30588 | Otero, Juan Ramon | OnderLaw, LLC | Admin Docket |
| 845. | 30618 | Peckham, Stacey | OnderLaw, LLC | Admin Docket |
| 846. | 30743 | Rodriguez, Jose | OnderLaw, LLC | Admin Docket |
| 847. | 30744 | RODRIGUEZ, JOSEPH ALEXANDER L | OnderLaw, LLC | Admin Docket |
| 848. | 30783 | Salamanca, Daniel | OnderLaw, LLC | Admin Docket |
| 849. | 30852 | SLAGEL, CHRISTOPHER | OnderLaw, LLC | Admin Docket |
| 850. | 30901 | Stegall, Daryl | OnderLaw, LLC | Admin Docket |
| 851. | 52372 | FREEMAN, TERRY | Parafinczuk Wolf, P.A. | Admin Docket |
| 852. | 52425 | WASHINGTON, LEO | Parafinczuk Wolf, P.A. | Admin Docket |
| 853. | 52437 | MIRANDA, ISAAC | Parafinczuk Wolf, P.A. | Admin Docket |
| 854. | 52469 | CHASE, MATTHEW | Parafinczuk Wolf, P.A. | Admin Docket |
| 855. | 157124 | Moss, Joshua | Parafinczuk Wolf, P.A. | Admin Docket |
| 856. | 157436 | Ware, Gavin | Parafinczuk Wolf, P.A. | Admin Docket |
| 857. | 159506 | Armstrong, Gregory | Parafinczuk Wolf, P.A. | Admin Docket |
| 858. | 168808 | WHITE, BENJAMIN | Parafinczuk Wolf, P.A. | Admin Docket |
| 859. | 103537 | Acevedo, Manuel | Parker Waichman LLP | Admin Docket |
| 860. | 103619 | Arias, Michael Lee | Parker Waichman LLP | Admin Docket |
| 861. | 103720 | Beebe, Mark Allan | Parker Waichman LLP | Admin Docket |
| 862. | 103759 | Bivens, Derek | Parker Waichman LLP | Admin Docket |
| 863. | 103763 | Blackwell, Richard Gene | Parker Waichman LLP | Admin Docket |
| 864. | 103827 | Boyles, Cory Douglass | Parker Waichman LLP | Admin Docket |
| 865. | 103832 | Brady, Aaron Benjamin | Parker Waichman LLP | Admin Docket |
| 866. | 103922 | Button, Nathaniel Loren | Parker Waichman LLP | Admin Docket |
| 867. | 103964 | Carrasco, Joseph Martin | Parker Waichman LLP | Admin Docket |
| 868. | 103984 | Castillo, Daniel | Parker Waichman LLP | Admin Docket |
| 869. | 104127 | Crisler, Joseph | Parker Waichman LLP | Admin Docket |
| 870. | 104160 | Danielecki, Jason John | Parker Waichman LLP | Admin Docket |
| 871. | 104297 | Dvorak, Luke | Parker Waichman LLP | Admin Docket |
| 872. | 104312 | Edwards, Tyrone Quincey | Parker Waichman LLP | Admin Docket |
| 873. | 104328 | Elmore, Andrew Royce | Parker Waichman LLP | Admin Docket |
| 874. | 104380 | Fender, Casey Colton | Parker Waichman LLP | Admin Docket |
| 875. | 104487 | Garcia, Elmer Salvador | Parker Waichman LLP | Admin Docket |
| 876. | 104515 | Gauniel, Luther | Parker Waichman LLP | Admin Docket |
| 877. | 104528 | George, David Elliott | Parker Waichman LLP | Admin Docket |
| 878. | 104600 | Grant, Philip Byron | Parker Waichman LLP | Admin Docket |
| 879. | 104693 | Harrell, Theodore Lee | Parker Waichman LLP | Admin Docket |
| 880. | 104815 | Houck, Jeremy Doug | Parker Waichman LLP | Admin Docket |
| 881. | 104838 | Hulse, Timothy James | Parker Waichman LLP | Admin Docket |
| 882. | 104848 | Hurley, Jason J. | Parker Waichman LLP | Admin Docket |
| 883. | 104870 | Jacquez, Edwardo Jaime | Parker Waichman LLP | Admin Docket |
| 884. | 104950 | Kabachenko, Maksim | Parker Waichman LLP | Admin Docket |
| 885. | 105108 | Leshkevich, Christopher Paul | Parker Waichman LLP | Admin Docket |
| 886. | 105135 | Logsdon, Christopher Andrew | Parker Waichman LLP | Admin Docket |
| 887. | 105271 | McDonald, Daniel Eugene | Parker Waichman LLP | Admin Docket |
| 888. | 105296 | Medina, Nestor Luis | Parker Waichman LLP | Admin Docket |
| 889. | 105345 | Miller, Billy Joe | Parker Waichman LLP | Admin Docket |
| 890. | 105378 | Montoya, Stephen Joshua | Parker Waichman LLP | Admin Docket |
| 891. | 105484 | Niewiek, Andrew Scott | Parker Waichman LLP | Admin Docket |
| 892. | 105495 | Oakley, Bobby Andrews | Parker Waichman LLP | Admin Docket |
| 893. | 105508 | O'Donnell, Cory Patrick | Parker Waichman LLP | Admin Docket |
| 894. | 105542 | Pack, Mark William | Parker Waichman LLP | Admin Docket |
| 895. | 105642 | Potts, Jerry Ray | Parker Waichman LLP | Admin Docket |
| 896. | 105656 | Prosser, Justin Michael | Parker Waichman LLP | Admin Docket |
| 897. | 105827 | Ross, Mark Allen | Parker Waichman LLP | Admin Docket |
| 898. | 105835 | Rowles, Jason Bradley | Parker Waichman LLP | Admin Docket |
| 899. | 105861 | Salemme, Thomas Richard | Parker Waichman LLP | Admin Docket |
| 900. | 106031 | Somohano, Hubert Lazaro | Parker Waichman LLP | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 901. | 106088 | STOKES, ADDARREL | Parker Waichman LLP | Admin Docket |
| 902. | 106125 | Talbot, Shawn Wayne | Parker Waichman LLP | Admin Docket |
| 903. | 106197 | Townsend, Jonathon | Parker Waichman LLP | Admin Docket |
| 904. | 106469 | Wright, Robby M | Parker Waichman LLP | Admin Docket |
| 905. | 144429 | DORAN, JONATHAN | Paul LLP | Admin Docket |
| 906. | 145673 | Kikta, Evan | Paul LLP | Admin Docket |
| 907. | 91910 | Shockley, James | Pennock Law Firm LLC | Admin Docket |
| 908. | 91986 | Chavez, Ryan | Pennock Law Firm LLC | Admin Docket |
| 909. | 52717 | Weiermann, Daniel | Peterson & Associates, P.C. | Admin Docket |
| 910. | 52798 | HARRIS, NAOMI | Peterson & Associates, P.C. | Admin Docket |
| 911. | 52825 | Purcell, Joshua | Peterson & Associates, P.C. | Admin Docket |
| 912. | 52841 | Roberts, Benton | Peterson & Associates, P.C. | Admin Docket |
| 913. | 52877 | Meyer, Mark | Peterson & Associates, P.C. | Admin Docket |
| 914. | 52964 | STEVENSON, JAMES | Peterson & Associates, P.C. | Admin Docket |
| 915. | 52978 | Hooker, Garrett | Peterson & Associates, P.C. | Admin Docket |
| 916. | 53328 | SNOWBALL, WILLIAM | Peterson & Associates, P.C. | Admin Docket |
| 917. | 53333 | VELEZ, JULIO | Peterson & Associates, P.C. | Admin Docket |
| 918. | 53445 | HESTERMAN, JAMES | Peterson & Associates, P.C. | Admin Docket |
| 919. | 29257 | TENIENTE, FELIPE MARTINEZ | Phipps Deacon Purnell PLLC | Admin Docket |
| 920. | 8325 | IHDE, MICHAEL D | Porter & Malouf, P.A. | Admin Docket |
| 921. | 6330 | Scott, KENNEDY | Preuss | Foster | Admin Docket |
| 922. | 136066 | Woods, Tema | Price Armstrong | Admin Docket |
| 923. | 15107 | KIESEL, BRIAN | Pulaski Law Firm, PLLC | Admin Docket |
| 924. | 15192 | MCDONALD, KEITH | Pulaski Law Firm, PLLC | Admin Docket |
| 925. | 15257 | CAHILL, RYAN | Pulaski Law Firm, PLLC | Admin Docket |
| 926. | 15318 | CONYERS, SEAN | Pulaski Law Firm, PLLC | Admin Docket |
| 927. | 15605 | LOPEZ, WILSON | Pulaski Law Firm, PLLC | Admin Docket |
| 928. | 15634 | SIERRA, ANGEL | Pulaski Law Firm, PLLC | Admin Docket |
| 929. | 15673 | BILBO, JIMMY | Pulaski Law Firm, PLLC | Admin Docket |
| 930. | 15695 | LADAY, CHRISTOPHER | Pulaski Law Firm, PLLC | Admin Docket |
| 931. | 15783 | SHERIDAN, CHRISTOPHER | Pulaski Law Firm, PLLC | Admin Docket |
| 932. | 18713 | COLLINS, ERIK | Pulaski Law Firm, PLLC | Admin Docket |
| 933. | 18724 | SUHLING, NICHOLAS | Pulaski Law Firm, PLLC | Admin Docket |
| 934. | 18801 | KOHLENBERG, BRETT | Pulaski Law Firm, PLLC | Admin Docket |
| 935. | 19034 | MCLEAN, CHARLES | Pulaski Law Firm, PLLC | Admin Docket |
| 936. | 26305 | WETHERINGTON, GARY | Pulaski Law Firm, PLLC | Admin Docket |
| 937. | 26398 | CHEN, CHERI | Pulaski Law Firm, PLLC | Admin Docket |
| 938. | 26428 | DOYLE, COLT | Pulaski Law Firm, PLLC | Admin Docket |
| 939. | 26429 | TURNER, HARRIS | Pulaski Law Firm, PLLC | Admin Docket |
| 940. | 26648 | LOUSIGNONT, ANTHONY | Pulaski Law Firm, PLLC | Admin Docket |
| 941. | 26670 | BENFATTO, SHANTE | Pulaski Law Firm, PLLC | Admin Docket |
| 942. | 26738 | KEENER, JERRY | Pulaski Law Firm, PLLC | Admin Docket |
| 943. | 26807 | ORTIZ, SONIA | Pulaski Law Firm, PLLC | Admin Docket |
| 944. | 26811 | RAZA, SYED | Pulaski Law Firm, PLLC | Admin Docket |
| 945. | 26896 | SILVA, JOHNNY | Pulaski Law Firm, PLLC | Admin Docket |
| 946. | 26969 | EDLING, DANNY | Pulaski Law Firm, PLLC | Admin Docket |
| 947. | 27460 | PEEDEN, ROBERT | Pulaski Law Firm, PLLC | Admin Docket |
| 948. | 27755 | DUNCAN, RICARDO | Pulaski Law Firm, PLLC | Admin Docket |
| 949. | 27884 | MCGREEVY, THOMAS | Pulaski Law Firm, PLLC | Admin Docket |
| 950. | 28136 | MILLER, GARRETT | Pulaski Law Firm, PLLC | Admin Docket |
| 951. | 28201 | MICHAEL, BRYAN | Pulaski Law Firm, PLLC | Admin Docket |
| 952. | 28422 | NAVARRO, RENE | Pulaski Law Firm, PLLC | Admin Docket |
| 953. | 28426 | MOORE, LAKASHKA | Pulaski Law Firm, PLLC | Admin Docket |
| 954. | 28428 | BROWN, LAWRENCE | Pulaski Law Firm, PLLC | Admin Docket |
| 955. | 28500 | GILLEY, HENRY | Pulaski Law Firm, PLLC | Admin Docket |
| 956. | 28545 | GREEN, COREY | Pulaski Law Firm, PLLC | Admin Docket |
| 957. | 28696 | KIBERT, CHAD | Pulaski Law Firm, PLLC | Admin Docket |
| 958. | 28744 | FREELAND, TIM | Pulaski Law Firm, PLLC | Admin Docket |
| 959. | 28817 | JACKSON, JAMES | Pulaski Law Firm, PLLC | Admin Docket |
| 960. | 28845 | JONES, ETHAN | Pulaski Law Firm, PLLC | Admin Docket |
| 961. | 28864 | KOHAIL, MOURAD | Pulaski Law Firm, PLLC | Admin Docket |
| 962. | 28989 | BECKLER, PAULA | Pulaski Law Firm, PLLC | Admin Docket |
| 963. | 28990 | COLEGROVE, CHRISTOPHER | Pulaski Law Firm, PLLC | Admin Docket |
| 964. | 29025 | DIDOMENICO, JOSEPH | Pulaski Law Firm, PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 965. | 29050 | HEROLD, LEE | Pulaski Law Firm, PLLC | Admin Docket |
| 966. | 158229 | Connolly, Chad | Pulaski Law Firm, PLLC | Admin Docket |
| 967. | 158287 | Burgess, Candace | Pulaski Law Firm, PLLC | Admin Docket |
| 968. | 158330 | Smyrnow, Victor | Pulaski Law Firm, PLLC | Admin Docket |
| 969. | 158454 | Shrawder, Joshua | Pulaski Law Firm, PLLC | Admin Docket |
| 970. | 158606 | Fuhrman, John | Pulaski Law Firm, PLLC | Admin Docket |
| 971. | 169748 | HALL, JOHN | Pulaski Law Firm, PLLC | Admin Docket |
| 972. | 169819 | Williams, Jeffery | Pulaski Law Firm, PLLC | Admin Docket |
| 973. | 169846 | Lafayette, Eric | Pulaski Law Firm, PLLC | Admin Docket |
| 974. | 5543 | BACCUS, NICHOLAS E | Reich and Binstock, LLP | Admin Docket |
| 975. | 5566 | Benton, Tyler | Reich and Binstock, LLP | Admin Docket |
| 976. | 5573 | BLACHLY, BRUCE | Reich and Binstock, LLP | Admin Docket |
| 977. | 5664 | Collins, Brian | Reich and Binstock, LLP | Admin Docket |
| 978. | 5784 | GREY, MATTHEW | Reich and Binstock, LLP | Admin Docket |
| 979. | 5862 | Jumanah, Halimah | Reich and Binstock, LLP | Admin Docket |
| 980. | 5891 | KUBERSKI, JOSEPH | Reich and Binstock, LLP | Admin Docket |
| 981. | 5893 | Lacey, Jeremy | Reich and Binstock, LLP | Admin Docket |
| 982. | 5936 | MARINAKES, SOPHIA | Reich and Binstock, LLP | Admin Docket |
| 983. | 5960 | Medders, Robert | Reich and Binstock, LLP | Admin Docket |
| 984. | 6000 | NICOLAI, MATTHEW A | Reich and Binstock, LLP | Admin Docket |
| 985. | 6087 | Roper, Shanika | Reich and Binstock, LLP | Admin Docket |
| 986. | 6223 | Weisman, Joshua | Reich and Binstock, LLP | Admin Docket |
| 987. | 92025 | Altman, Derek | Robinson Calcagnie, Inc. | Admin Docket |
| 988. | 92068 | Avery, Nicholas | Robinson Calcagnie, Inc. | Admin Docket |
| 989. | 92241 | BURTON, SHAVODKA | Robinson Calcagnie, Inc. | Admin Docket |
| 990. | 92280 | CARTER, DANNY | Robinson Calcagnie, Inc. | Admin Docket |
| 991. | 92304 | Christian, Thomas | Robinson Calcagnie, Inc. | Admin Docket |
| 992. | 92337 | COOK, CEDRIC | Robinson Calcagnie, Inc. | Admin Docket |
| 993. | 92434 | Don Vito, Adamo | Robinson Calcagnie, Inc. | Admin Docket |
| 994. | 92525 | Folstad, Anthony | Robinson Calcagnie, Inc. | Admin Docket |
| 995. | 92540 | Frescas, Rudy | Robinson Calcagnie, Inc. | Admin Docket |
| 996. | 92555 | Gardner, Gregory | Robinson Calcagnie, Inc. | Admin Docket |
| 997. | 92580 | GIDDINGS, STEVEN | Robinson Calcagnie, Inc. | Admin Docket |
| 998. | 92670 | Hardin, Dylan | Robinson Calcagnie, Inc. | Admin Docket |
| 999. | 92674 | HARRELL, CHARLES | Robinson Calcagnie, Inc. | Admin Docket |
| 1000. | 92682 | Hartwig, Tyler | Robinson Calcagnie, Inc. | Admin Docket |
| 1001. | 92896 | Lindsey, Chassidy | Robinson Calcagnie, Inc. | Admin Docket |
| 1002. | 93056 | Neidlinger, Alex | Robinson Calcagnie, Inc. | Admin Docket |
| 1003. | 93066 | Nobles, Travis | Robinson Calcagnie, Inc. | Admin Docket |
| 1004. | 93097 | Parker, Derrick | Robinson Calcagnie, Inc. | Admin Docket |
| 1005. | 93121 | Pinedo, Jessie | Robinson Calcagnie, Inc. | Admin Docket |
| 1006. | 93125 | Plumlee, Matthew | Robinson Calcagnie, Inc. | Admin Docket |
| 1007. | 93169 | Reynolds, Deric | Robinson Calcagnie, Inc. | Admin Docket |
| 1008. | 93265 | Sheppard, Michael | Robinson Calcagnie, Inc. | Admin Docket |
| 1009. | 93305 | Sollars, Jared | Robinson Calcagnie, Inc. | Admin Docket |
| 1010. | 127511 | Theobald, Ryan | Robinson Calcagnie, Inc. | Admin Docket |
| 1011. | 93718 | Binney, John | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1012. | 93775 | Chee, Marvin | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1013. | 93807 | Davis, Kurtis | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1014. | 93844 | Esquivel, Lee Roy | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1015. | 93859 | Forsythe, Christopher D. | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1016. | 93882 | Gilbert, Richard | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1017. | 93944 | Hugo, Garrett A. | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1018. | 94197 | Sandoval, John B. | Rogers, Patrick, Westbrook & Brickman, LLC | Admin Docket |
| 1019. | 18274 | Bobbe, Shawn | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | Admin Docket |
| 1020. | 14091 | Marks, Andrew L. | Searcy Denney Scarola Barnhart and Shipley | Admin Docket |
| 1021. | 81609 | Mendoza, Abram | Seeger Weiss LLP | Admin Docket |
| 1022. | 81707 | Greening, Angela | Seeger Weiss LLP | Admin Docket |
| 1023. | 81926 | Hinson, Casey | Seeger Weiss LLP | Admin Docket |
| 1024. | 82113 | Engel, Daniel | Seeger Weiss LLP | Admin Docket |
| 1025. | 82194 | Rodriguez, David | Seeger Weiss LLP | Admin Docket |
| 1026. | 82340 | Moore, Eric | Seeger Weiss LLP | Admin Docket |
| 1027. | 82352 | Fenderson, Erick | Seeger Weiss LLP | Admin Docket |
| 1028. | 82444 | Crittenden, Ilon | Seeger Weiss LLP | Admin Docket |
| 1029. | 82494 | Cabrera, James | Seeger Weiss LLP | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1030. | 82560 | Detten, Jason | Seeger Weiss LLP | Admin Docket |
| 1031. | 82626 | Walton, Jeremiah | Seeger Weiss LLP | Admin Docket |
| 1032. | 82661 | Juarez, Jimmie | Seeger Weiss LLP | Admin Docket |
| 1033. | 82725 | Moore, Johnathan | Seeger Weiss LLP | Admin Docket |
| 1034. | 82850 | Crisp, Kameereo | Seeger Weiss LLP | Admin Docket |
| 1035. | 82895 | Garrison, Kevin | Seeger Weiss LLP | Admin Docket |
| 1036. | 82917 | Gorman, Kody | Seeger Weiss LLP | Admin Docket |
| 1037. | 82997 | Hammond, Luke | Seeger Weiss LLP | Admin Docket |
| 1038. | 83051 | Miller, Marshall | Seeger Weiss LLP | Admin Docket |
| 1039. | 83078 | Lotz, Matthew | Seeger Weiss LLP | Admin Docket |
| 1040. | 83198 | Anderson, Neil | Seeger Weiss LLP | Admin Docket |
| 1041. | 83199 | Rosales, Neil | Seeger Weiss LLP | Admin Docket |
| 1042. | 83217 | Duffy, Orlando | Seeger Weiss LLP | Admin Docket |
| 1043. | 83247 | Proctor, Paul | Seeger Weiss LLP | Admin Docket |
| 1044. | 83365 | Rinehart, Robert | Seeger Weiss LLP | Admin Docket |
| 1045. | 83408 | Galemore, Ross | Seeger Weiss LLP | Admin Docket |
| 1046. | 83414 | Duncan, Ruperto | Seeger Weiss LLP | Admin Docket |
| 1047. | 83454 | Hemple, Samuel | Seeger Weiss LLP | Admin Docket |
| 1048. | 83579 | Bradley, Ted | Seeger Weiss LLP | Admin Docket |
| 1049. | 83614 | Radford, Thomas | Seeger Weiss LLP | Admin Docket |
| 1050. | 83731 | Douglas, William | Seeger Weiss LLP | Admin Docket |
| 1051. | 175041 | Adkins, Michael | Seeger Weiss LLP | Admin Docket |
| 1052. | 188767 | Humbert, Steven | Seeger Weiss LLP | Admin Docket |
| 1053. | 188822 | Washington, Lorenzo | Seeger Weiss LLP | Admin Docket |
| 1054. | 210575 | Diaz, Ivan | Seeger Weiss LLP | Admin Docket |
| 1055. | 210587 | Zamora, Joshua | Seeger Weiss LLP | Admin Docket |
| 1056. | 220315 | Marulanda, William | Seeger Weiss LLP | Admin Docket |
| 1057. | 220355 | Williams, Latasha | Seeger Weiss LLP | Admin Docket |
| 1058. | 247750 | Hawkins, Sean | Seeger Weiss LLP | Admin Docket |
| 1059. | 247762 | Jones, John | Seeger Weiss LLP | Admin Docket |
| 1060. | 254984 | Hall, Tony | Seeger Weiss LLP | Admin Docket |
| 1061. | 263368 | Ford, Taylor | Seeger Weiss LLP | Admin Docket |
| 1062. | 276467 | Kafka, Eric | Seeger Weiss LLP | Admin Docket |
| 1063. | 83969 | Bagwell, Dustin | Shlosman Law Firm | Admin Docket |
| 1064. | 83972 | Boudreaux, Al | Shlosman Law Firm | Admin Docket |
| 1065. | 84008 | Perez, Holvin | Shlosman Law Firm | Admin Docket |
| 1066. | 16045 | Tompkins, Gary | Simmons Hanly Conroy | Admin Docket |
| 1067. | 16077 | Vogt, David | Simmons Hanly Conroy | Admin Docket |
| 1068. | 16095 | Bowie, Marquette | Simmons Hanly Conroy | Admin Docket |
| 1069. | 16105 | Franklin, Eddie | Simmons Hanly Conroy | Admin Docket |
| 1070. | 16143 | Villarreal, Noel | Simmons Hanly Conroy | Admin Docket |
| 1071. | 16177 | Barglof, David | Simmons Hanly Conroy | Admin Docket |
| 1072. | 16293 | Ruiz, Elvin Ramos | Simmons Hanly Conroy | Admin Docket |
| 1073. | 18530 | Chappell, Russell | Simmons Hanly Conroy | Admin Docket |
| 1074. | 18585 | Wach, Christopher | Simmons Hanly Conroy | Admin Docket |
| 1075. | 18598 | Gordon, Jameel | Simmons Hanly Conroy | Admin Docket |
| 1076. | 18652 | Hammer, Eric | Simmons Hanly Conroy | Admin Docket |
| 1077. | 18674 | Postell, Kelly | Simmons Hanly Conroy | Admin Docket |
| 1078. | 83807 | MASON, WENDY | Slocumb Law | Admin Docket |
| 1079. | 127700 | Dupree, Vincent Edward | Smith, Gildea & Schmidt, LLC | Admin Docket |
| 1080. | 127787 | Lloyd, LaShana Sherre | Smith, Gildea & Schmidt, LLC | Admin Docket |
| 1081. | 8344 | BAKER, TODD MARTIN | Sommers Schwartz | Admin Docket |
| 1082. | 14211 | Polanco, Sara T. | Sommers Schwartz | Admin Docket |
| 1083. | 14212 | Johnston, Michael Joseph | Sommers Schwartz | Admin Docket |
| 1084. | 14232 | Medhanie, Fabion Charles | Sommers Schwartz | Admin Docket |
| 1085. | 6368 | ACOSTA, JESSICA | Stueve Siegel Hanson | Admin Docket |
| 1086. | 6514 | Brachear, Rob | Stueve Siegel Hanson | Admin Docket |
| 1087. | 6524 | Brewer, Christopher | Stueve Siegel Hanson | Admin Docket |
| 1088. | 6594 | Caringer, Clair | Stueve Siegel Hanson | Admin Docket |
| 1089. | 6727 | Davis, Justin S. | Stueve Siegel Hanson | Admin Docket |
| 1090. | 6955 | Goyings, Ryan | Stueve Siegel Hanson | Admin Docket |
| 1091. | 7068 | HOBAN, THOMAS C | Stueve Siegel Hanson | Admin Docket |
| 1092. | 7103 | Hume, Christopher | Stueve Siegel Hanson | Admin Docket |
| 1093. | 7129 | JACKSON, JOSH | Stueve Siegel Hanson | Admin Docket |
| 1094. | 7225 | King, Jeremy | Stueve Siegel Hanson | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1095. | 7281 | Lavoie, Michael | Stueve Siegel Hanson | Admin Docket |
| 1096. | 7346 | Lucas, Paul | Stueve Siegel Hanson | Admin Docket |
| 1097. | 7460 | Medina, Hector | Stueve Siegel Hanson | Admin Docket |
| 1098. | 7495 | Montes, Jorge | Stueve Siegel Hanson | Admin Docket |
| 1099. | 7505 | Moreau, Gordon | Stueve Siegel Hanson | Admin Docket |
| 1100. | 7510 | Morgan, Christopher D. | Stueve Siegel Hanson | Admin Docket |
| 1101. | 7589 | Ozment, Joshua | Stueve Siegel Hanson | Admin Docket |
| 1102. | 7603 | Parker, Domonique | Stueve Siegel Hanson | Admin Docket |
| 1103. | 7668 | Pooler, Thadd | Stueve Siegel Hanson | Admin Docket |
| 1104. | 7758 | Rodriguez, Caesar | Stueve Siegel Hanson | Admin Docket |
| 1105. | 7866 | Simms, Lamae | Stueve Siegel Hanson | Admin Docket |
| 1106. | 7884 | SMITH, JAMES CONAN | Stueve Siegel Hanson | Admin Docket |
| 1107. | 7964 | Tamam, Ahmed | Stueve Siegel Hanson | Admin Docket |
| 1108. | 53516 | Heise, Eric | Sullivan & Brill, LLP | Admin Docket |
| 1109. | 156390 | Franco, Edwin | Sullivan & Brill, LLP | Admin Docket |
| 1110. | 53623 | Schneidermann, Jeffrey | Summers & Johnson, P.C. | Admin Docket |
| 1111. | 97035 | Schofield, Christopher Edward | Taylor Martino, P.C. | Admin Docket |
| 1112. | 29230 | ZEILER, GEORGE | The Carlson Law Firm | Admin Docket |
| 1113. | 77122 | Howard, William | The Carlson Law Firm | Admin Docket |
| 1114. | 164622 | Austin, Kevin | The Carlson Law Firm | Admin Docket |
| 1115. | 14265 | Tate, Stuart | The Cochran Firm - Dothan | Admin Docket |
| 1116. | 14293 | Hendrix, Justin | The Cochran Firm - Dothan | Admin Docket |
| 1117. | 127868 | PHINNEY, BENJAMIN | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1118. | 128147 | MARTINEZ, IAN | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1119. | 128175 | PLANT, JAMES | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1120. | 128285 | WALTON, JOSEPH | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1121. | 128402 | CAMPBELL, MAYNARD | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1122. | 128543 | GUZIK, SAMANTHA | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1123. | 128569 | DAVIS, SHERRY | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1124. | 128586 | PARTRIDGE, STEPHEN | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1125. | 179945 | JEFFERSON, ANTONIO | The DiLorenzo Law Firm, LLC | Admin Docket |
| 1126. | 195523 | Johnston, Matthew Scott | The Downs Law Group | Admin Docket |
| 1127. | 47554 | OROSCO, RAYMOND | The Gori Law Firm, P.C. | Admin Docket |
| 1128. | 47563 | RICKERT-SMITH, ANGELICA | The Gori Law Firm, P.C. | Admin Docket |
| 1129. | 47638 | BOULWARE, HEATHER | The Gori Law Firm, P.C. | Admin Docket |
| 1130. | 47671 | BUDD, MICHAEL | The Gori Law Firm, P.C. | Admin Docket |
| 1131. | 47710 | CINO, GREGORY VINCENT CARRERA | The Gori Law Firm, P.C. | Admin Docket |
| 1132. | 47783 | DUNHAM, JOSEPH A. | The Gori Law Firm, P.C. | Admin Docket |
| 1133. | 47899 | HENDERSON, ZACHARY | The Gori Law Firm, P.C. | Admin Docket |
| 1134. | 47941 | JAMES, BRADFORD | The Gori Law Firm, P.C. | Admin Docket |
| 1135. | 48007 | LEESEBERG, ERIC | The Gori Law Firm, P.C. | Admin Docket |
| 1136. | 48142 | O'DELL, NICHOLE M. | The Gori Law Firm, P.C. | Admin Docket |
| 1137. | 48303 | SHIKO, DON L | The Gori Law Firm, P.C. | Admin Docket |
| 1138. | 48329 | STANLEY, ESHAY | The Gori Law Firm, P.C. | Admin Docket |
| 1139. | 48333 | STARTEK, JOSHUA | The Gori Law Firm, P.C. | Admin Docket |
| 1140. | 48438 | WOODY, BENJAMIN | The Gori Law Firm, P.C. | Admin Docket |
| 1141. | 55199 | Johnson, Eddie | The Gori Law Firm, P.C. | Admin Docket |
| 1142. | 55306 | Collins, Frederick | The Gori Law Firm, P.C. | Admin Docket |
| 1143. | 55379 | Gillespie, Sean | The Gori Law Firm, P.C. | Admin Docket |
| 1144. | 55397 | BROWN, WALTER | The Gori Law Firm, P.C. | Admin Docket |
| 1145. | 55498 | PHOENIX, CASEY | The Gori Law Firm, P.C. | Admin Docket |
| 1146. | 55521 | Beyah, Mahasin | The Gori Law Firm, P.C. | Admin Docket |
| 1147. | 55530 | Jones, Casey A. | The Gori Law Firm, P.C. | Admin Docket |
| 1148. | 55539 | Eide, Marvin | The Gori Law Firm, P.C. | Admin Docket |
| 1149. | 55555 | MCLAUGHLIN, SEAN | The Gori Law Firm, P.C. | Admin Docket |
| 1150. | 55715 | Tondre, Gary W. | The Gori Law Firm, P.C. | Admin Docket |
| 1151. | 55738 | EAGLE, REMI BALD | The Gori Law Firm, P.C. | Admin Docket |
| 1152. | 55776 | STAPLES, MATTHEW J | The Gori Law Firm, P.C. | Admin Docket |
| 1153. | 55823 | BEAVERS, DANIEL | The Gori Law Firm, P.C. | Admin Docket |
| 1154. | 55935 | CUMMINGS, BROOK | The Gori Law Firm, P.C. | Admin Docket |
| 1155. | 55949 | BAGGETT, STACEY S | The Gori Law Firm, P.C. | Admin Docket |
| 1156. | 55953 | MITCHELL, WAYNE R | The Gori Law Firm, P.C. | Admin Docket |
| 1157. | 55978 | LEWIS, CARL | The Gori Law Firm, P.C. | Admin Docket |
| 1158. | 55981 | LACHAPPELLE, RONNIE | The Gori Law Firm, P.C. | Admin Docket |
| 1159. | 56088 | RACKO, PATRICK C | The Gori Law Firm, P.C. | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1160. | 56101 | RICE, TRENHOLM G | The Gori Law Firm, P.C. | Admin Docket |
| 1161. | 56224 | PELLEGRINO, MICHAEL | The Gori Law Firm, P.C. | Admin Docket |
| 1162. | 56263 | JEFFREY, RONNIE B. | The Gori Law Firm, P.C. | Admin Docket |
| 1163. | 56279 | GADSDEN, DWAYNE | The Gori Law Firm, P.C. | Admin Docket |
| 1164. | 56354 | GUTIERREZ, DAVID | The Gori Law Firm, P.C. | Admin Docket |
| 1165. | 56356 | Washington, Lutfee E. | The Gori Law Firm, P.C. | Admin Docket |
| 1166. | 56366 | OLSON, JEREMY | The Gori Law Firm, P.C. | Admin Docket |
| 1167. | 56382 | SMITH, ROBERT L. | The Gori Law Firm, P.C. | Admin Docket |
| 1168. | 56480 | SCOTT, REGINALD G | The Gori Law Firm, P.C. | Admin Docket |
| 1169. | 56557 | SHARP, ABRAHAM M | The Gori Law Firm, P.C. | Admin Docket |
| 1170. | 56582 | INGEBRITSON, REUBEN | The Gori Law Firm, P.C. | Admin Docket |
| 1171. | 56665 | Wright, Eric | The Gori Law Firm, P.C. | Admin Docket |
| 1172. | 56820 | Ellis, Christopher D. | The Gori Law Firm, P.C. | Admin Docket |
| 1173. | 56948 | OLIVER, CEDRIC | The Gori Law Firm, P.C. | Admin Docket |
| 1174. | 56980 | COLLINS, MORRIS R | The Gori Law Firm, P.C. | Admin Docket |
| 1175. | 57185 | Williams, Randall W. | The Gori Law Firm, P.C. | Admin Docket |
| 1176. | 57218 | TEMPLE, GEOFFERY | The Gori Law Firm, P.C. | Admin Docket |
| 1177. | 57271 | Wisener Pierce, Amanda G. | The Gori Law Firm, P.C. | Admin Docket |
| 1178. | 57372 | CARNEY, LAVETA | The Gori Law Firm, P.C. | Admin Docket |
| 1179. | 57421 | MONTANO, RAUL | The Gori Law Firm, P.C. | Admin Docket |
| 1180. | 57449 | Brown, John | The Gori Law Firm, P.C. | Admin Docket |
| 1181. | 57467 | Toulon, Rama | The Gori Law Firm, P.C. | Admin Docket |
| 1182. | 57538 | Sanchez, Justin | The Gori Law Firm, P.C. | Admin Docket |
| 1183. | 57580 | COONEY, FRANCIS | The Gori Law Firm, P.C. | Admin Docket |
| 1184. | 57619 | Mattek, Eric | The Gori Law Firm, P.C. | Admin Docket |
| 1185. | 57621 | LEWIS, THOMAS | The Gori Law Firm, P.C. | Admin Docket |
| 1186. | 57629 | BHALLA, REETI | The Gori Law Firm, P.C. | Admin Docket |
| 1187. | 57663 | TARBUSH, WILLIAM J | The Gori Law Firm, P.C. | Admin Docket |
| 1188. | 57709 | Berns, Christopher | The Gori Law Firm, P.C. | Admin Docket |
| 1189. | 57781 | SHRIVER, MARCUS G | The Gori Law Firm, P.C. | Admin Docket |
| 1190. | 57869 | RUPERT, TRAVIS M | The Gori Law Firm, P.C. | Admin Docket |
| 1191. | 57873 | NUNEZ, JORGE | The Gori Law Firm, P.C. | Admin Docket |
| 1192. | 57910 | JOHNSONJEWELL, LISA | The Gori Law Firm, P.C. | Admin Docket |
| 1193. | 57914 | Shupe, Joshua M. | The Gori Law Firm, P.C. | Admin Docket |
| 1194. | 57968 | WHILBY, RAYMOND | The Gori Law Firm, P.C. | Admin Docket |
| 1195. | 58055 | MENDOZA, MARTIN F. | The Gori Law Firm, P.C. | Admin Docket |
| 1196. | 58090 | Bishop, Zachary E. | The Gori Law Firm, P.C. | Admin Docket |
| 1197. | 58102 | SHERER, MICHAEL J | The Gori Law Firm, P.C. | Admin Docket |
| 1198. | 58201 | HANG, BRUCE | The Gori Law Firm, P.C. | Admin Docket |
| 1199. | 58209 | Barnes, Robert W. | The Gori Law Firm, P.C. | Admin Docket |
| 1200. | 58237 | GOODMAN, CHRISTOPHER | The Gori Law Firm, P.C. | Admin Docket |
| 1201. | 58354 | DelDeo, Kenneth E. | The Gori Law Firm, P.C. | Admin Docket |
| 1202. | 58391 | Garner, Christopher Todd | The Gori Law Firm, P.C. | Admin Docket |
| 1203. | 58428 | KLEIN, JIMMY | The Gori Law Firm, P.C. | Admin Docket |
| 1204. | 58486 | McFadden, Kieran | The Gori Law Firm, P.C. | Admin Docket |
| 1205. | 58539 | SANTANA, MICHAEL | The Gori Law Firm, P.C. | Admin Docket |
| 1206. | 58696 | FILES, JEREMY | The Gori Law Firm, P.C. | Admin Docket |
| 1207. | 58855 | McDonald, Andrew William | The Gori Law Firm, P.C. | Admin Docket |
| 1208. | 58859 | Hillsman, Desmond | The Gori Law Firm, P.C. | Admin Docket |
| 1209. | 58908 | HARRIS, DANIEL | The Gori Law Firm, P.C. | Admin Docket |
| 1210. | 58921 | MAYLOR, TIMOTHY | The Gori Law Firm, P.C. | Admin Docket |
| 1211. | 59084 | ELMAN, BRYAN | The Gori Law Firm, P.C. | Admin Docket |
| 1212. | 59263 | BROWN, ANTHONY R | The Gori Law Firm, P.C. | Admin Docket |
| 1213. | 59322 | Stevens, Tracy | The Gori Law Firm, P.C. | Admin Docket |
| 1214. | 59330 | Branch, Jason | The Gori Law Firm, P.C. | Admin Docket |
| 1215. | 59391 | PETERSON, TRACY | The Gori Law Firm, P.C. | Admin Docket |
| 1216. | 59422 | HAYES, CHRISTOPHER | The Gori Law Firm, P.C. | Admin Docket |
| 1217. | 59474 | SCHRECKENGOST, JOSHUA | The Gori Law Firm, P.C. | Admin Docket |
| 1218. | 59477 | Ward, Brian | The Gori Law Firm, P.C. | Admin Docket |
| 1219. | 59618 | CENTINEO, DOMINICK | The Gori Law Firm, P.C. | Admin Docket |
| 1220. | 169639 | CONNOR, JOSEPH D. | The Gori Law Firm, P.C. | Admin Docket |
| 1221. | 169697 | PROVOST, JAMES | The Gori Law Firm, P.C. | Admin Docket |
| 1222. | 169719 | SPRINGER, KWESI-RAJ | The Gori Law Firm, P.C. | Admin Docket |
| 1223. | 169733 | WEEKS, LASALLE | The Gori Law Firm, P.C. | Admin Docket |
| 1224. | 14922 | GARCIA, NELSON | The Kuykendall Group LLc | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1225. | 14940 | LYON, JEREMY | The Kuykendall Group LLc | Admin Docket |
| 1226. | 14950 | MORALES, MARCO | The Kuykendall Group LLc | Admin Docket |
| 1227. | 93509 | Brewer, Joshua | The Kuykendall Group LLc | Admin Docket |
| 1228. | 48727 | Hernandez, Leonel | The Lanier Law Firm | Admin Docket |
| 1229. | 48784 | Christiansen, Corey | The Lanier Law Firm | Admin Docket |
| 1230. | 48832 | SEVILLA, RYAN | The Lanier Law Firm | Admin Docket |
| 1231. | 48882 | Brazell, Robert | The Lanier Law Firm | Admin Docket |
| 1232. | 48922 | Felton, Jerry | The Lanier Law Firm | Admin Docket |
| 1233. | 48935 | Pridemore, Todd | The Lanier Law Firm | Admin Docket |
| 1234. | 48938 | Wilcox, John | The Lanier Law Firm | Admin Docket |
| 1235. | 59909 | LATOWSKI, DENNIS | The Law Office of L. Paul Mankin | Admin Docket |
| 1236. | 48521 | Wayne, James | The Moody Law Firm | Admin Docket |
| 1237. | 48588 | Travis, Crystal | The Moody Law Firm | Admin Docket |
| 1238. | 48591 | Hunter, Moses J. | The Moody Law Firm | Admin Docket |
| 1239. | 96595 | Barthelemy, Troy | The Murray Law Firm | Admin Docket |
| 1240. | 96856 | Vantrease, Joseph Thomas | The Murray Law Firm | Admin Docket |
| 1241. | 96876 | Zuniga, Junior Omar | The Murray Law Firm | Admin Docket |
| 1242. | 14399 | Kinley, Jeffery | The Simon Law Firm, P.C. | Admin Docket |
| 1243. | 14410 | Young, Lorenzo | The Simon Law Firm, P.C. | Admin Docket |
| 1244. | 14434 | Johnson, Faron | The Simon Law Firm, P.C. | Admin Docket |
| 1245. | 14501 | Rebo, Jacob | The Simon Law Firm, P.C. | Admin Docket |
| 1246. | 14580 | Thomas, Rosina | The Simon Law Firm, P.C. | Admin Docket |
| 1247. | 49507 | Murchison, Octavia | The Spencer Law Firm | Admin Docket |
| 1248. | 49510 | Sanders, Gary | The Spencer Law Firm | Admin Docket |
| 1249. | 4967 | Rollins, James | Thornton Law Firm | Admin Docket |
| 1250. | 4968 | Rowland, Brent | Thornton Law Firm | Admin Docket |
| 1251. | 145292 | Milledge, James | Tim Farris Law Firm, P.L.L.C. | Admin Docket |
| 1252. | 116355 | Lee, Billy Joel | Tomasik Kotin Kasserman, LLC | Admin Docket |
| 1253. | 19449 | Baez, Ralph | Tracey & Fox Law Firm | Admin Docket |
| 1254. | 19524 | Barnes, Andre | Tracey & Fox Law Firm | Admin Docket |
| 1255. | 19526 | Barnes, Stephen | Tracey & Fox Law Firm | Admin Docket |
| 1256. | 19654 | Bernard, Kevin | Tracey & Fox Law Firm | Admin Docket |
| 1257. | 19762 | Bolton, Steven | Tracey & Fox Law Firm | Admin Docket |
| 1258. | 19829 | Bowman, Kody A | Tracey & Fox Law Firm | Admin Docket |
| 1259. | 19843 | Brackley, Benjamin | Tracey & Fox Law Firm | Admin Docket |
| 1260. | 19847 | Braden, Bobbi | Tracey & Fox Law Firm | Admin Docket |
| 1261. | 20048 | Burns, Benjamin R. | Tracey & Fox Law Firm | Admin Docket |
| 1262. | 20160 | Capolongo, Michael P. | Tracey & Fox Law Firm | Admin Docket |
| 1263. | 20240 | Cavaliere, Michael P. | Tracey & Fox Law Firm | Admin Docket |
| 1264. | 20254 | Chafin, Charles D. | Tracey & Fox Law Firm | Admin Docket |
| 1265. | 20283 | Chavez, Rick | Tracey & Fox Law Firm | Admin Docket |
| 1266. | 20470 | Corey, Stephen A | Tracey & Fox Law Firm | Admin Docket |
| 1267. | 20521 | Craig, Jack | Tracey & Fox Law Firm | Admin Docket |
| 1268. | 20612 | Cyr, Jason | Tracey & Fox Law Firm | Admin Docket |
| 1269. | 20847 | Dodge, Timothy L. | Tracey & Fox Law Firm | Admin Docket |
| 1270. | 21166 | Fiala, Amanda | Tracey & Fox Law Firm | Admin Docket |
| 1271. | 21258 | Forrester, Randal | Tracey & Fox Law Firm | Admin Docket |
| 1272. | 21304 | Frazier, Andre | Tracey & Fox Law Firm | Admin Docket |
| 1273. | 21331 | Fuller, Kevin D | Tracey & Fox Law Firm | Admin Docket |
| 1274. | 21386 | Garcia Martinez, Carlos X. | Tracey & Fox Law Firm | Admin Docket |
| 1275. | 21724 | Hage, Damien | Tracey & Fox Law Firm | Admin Docket |
| 1276. | 21856 | Harrison, Jonathan M. | Tracey & Fox Law Firm | Admin Docket |
| 1277. | 21965 | Henson, Leeanna | Tracey & Fox Law Firm | Admin Docket |
| 1278. | 22087 | Holliday, David | Tracey & Fox Law Firm | Admin Docket |
| 1279. | 22163 | Howe, William T. | Tracey & Fox Law Firm | Admin Docket |
| 1280. | 22194 | Hulett, Ricard A | Tracey & Fox Law Firm | Admin Docket |
| 1281. | 22226 | Hurst, Luke | Tracey & Fox Law Firm | Admin Docket |
| 1282. | 22279 | Jackson, Shonda | Tracey & Fox Law Firm | Admin Docket |
| 1283. | 22308 | James, Melvin | Tracey & Fox Law Firm | Admin Docket |
| 1284. | 22345 | Jessie, Jerry J. | Tracey & Fox Law Firm | Admin Docket |
| 1285. | 22376 | Johnson, Jeremiah | Tracey & Fox Law Firm | Admin Docket |
| 1286. | 22598 | Kinder, Andrew | Tracey & Fox Law Firm | Admin Docket |
| 1287. | 22837 | Lefrancois, James | Tracey & Fox Law Firm | Admin Docket |
| 1288. | 23041 | Madison, Patrick S. | Tracey & Fox Law Firm | Admin Docket |
| 1289. | 23202 | Maxwell, Michael | Tracey & Fox Law Firm | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| 1290. | 23356 | Meadows, Cameron P. | Tracey & Fox Law Firm | Admin Docket |
| 1291. | 23592 | Morgan, Nicholas | Tracey & Fox Law Firm | Admin Docket |
| 1292. | 23707 | Nance, Kendrick | Tracey & Fox Law Firm | Admin Docket |
| 1293. | 23764 | Newbold, Charles E | Tracey & Fox Law Firm | Admin Docket |
| 1294. | 23991 | Pasion, Jay E | Tracey & Fox Law Firm | Admin Docket |
| 1295. | 24094 | Perry, Dusty | Tracey & Fox Law Firm | Admin Docket |
| 1296. | 24134 | Phillips, William A | Tracey & Fox Law Firm | Admin Docket |
| 1297. | 24189 | Pizzute, Gregory | Tracey & Fox Law Firm | Admin Docket |
| 1298. | 24229 | Posch, Stephen J. | Tracey & Fox Law Firm | Admin Docket |
| 1299. | 24265 | Presley, Jeremy S. | Tracey & Fox Law Firm | Admin Docket |
| 1300. | 24394 | Redmann, Bryan | Tracey & Fox Law Firm | Admin Docket |
| 1301. | 24598 | Rocha, Jose | Tracey & Fox Law Firm | Admin Docket |
| 1302. | 24605 | Rodgers, Charles K. | Tracey & Fox Law Firm | Admin Docket |
| 1303. | 24630 | Rodriguez, Octavio | Tracey & Fox Law Firm | Admin Docket |
| 1304. | 24763 | Sabey, Scott | Tracey & Fox Law Firm | Admin Docket |
| 1305. | 24961 | SHACKELFORD, STEVEN T. | Tracey & Fox Law Firm | Admin Docket |
| 1306. | 24974 | Sharon, David R. | Tracey & Fox Law Firm | Admin Docket |
| 1307. | 25150 | Smith, Travis | Tracey & Fox Law Firm | Admin Docket |
| 1308. | 25466 | Taylor, Calvert M. | Tracey & Fox Law Firm | Admin Docket |
| 1309. | 25560 | Todd, Terrence | Tracey & Fox Law Firm | Admin Docket |
| 1310. | 25638 | Tucker, Duwayne | Tracey & Fox Law Firm | Admin Docket |
| 1311. | 25696 | Van Orman, James | Tracey & Fox Law Firm | Admin Docket |
| 1312. | 25789 | Vogel, Joshuah | Tracey & Fox Law Firm | Admin Docket |
| 1313. | 25817 | Walker, Daniel | Tracey & Fox Law Firm | Admin Docket |
| 1314. | 25878 | Washington, Gregory L. | Tracey & Fox Law Firm | Admin Docket |
| 1315. | 25900 | Watson, Brandon | Tracey & Fox Law Firm | Admin Docket |
| 1316. | 25988 | Whear, Keith | Tracey & Fox Law Firm | Admin Docket |
| 1317. | 26042 | Wilbanks, Cletis L | Tracey & Fox Law Firm | Admin Docket |
| 1318. | 26134 | Wilson, Andrew | Tracey & Fox Law Firm | Admin Docket |
| 1319. | 26186 | Wood, Michael | Tracey & Fox Law Firm | Admin Docket |
| 1320. | 170944 | Johnson, Adam | Tracey & Fox Law Firm | Admin Docket |
| 1321. | 49288 | Dempsey, Patrick Christopher | Wagstaff & Cartmell, LLP | Admin Docket |
| 1322. | 95351 | Isom, Tabatha Beth | Wagstaff & Cartmell, LLP | Admin Docket |
| 1323. | 95400 | East, Christopher Charles | Wagstaff & Cartmell, LLP | Admin Docket |
| 1324. | 95438 | Galimore, Steven Louis | Wagstaff & Cartmell, LLP | Admin Docket |
| 1325. | 95488 | Wright, Jerome Steven | Wagstaff & Cartmell, LLP | Admin Docket |
| 1326. | 95561 | Murphy, Gregory B. | Wagstaff & Cartmell, LLP | Admin Docket |
| 1327. | 95639 | Kruse, Christopher L | Wagstaff & Cartmell, LLP | Admin Docket |
| 1328. | 95651 | Wilson, Frank H | Wagstaff & Cartmell, LLP | Admin Docket |
| 1329. | 95674 | Musselman, Barry James | Wagstaff & Cartmell, LLP | Admin Docket |
| 1330. | 95750 | Johnson, Brett Andrew | Wagstaff & Cartmell, LLP | Admin Docket |
| 1331. | 95895 | Trombley, Christopher | Wagstaff & Cartmell, LLP | Admin Docket |
| 1332. | 96147 | Sipple, Robert Brandon | Wagstaff & Cartmell, LLP | Admin Docket |
| 1333. | 96334 | Frydrych, Thomas Joseph | Wagstaff & Cartmell, LLP | Admin Docket |
| 1334. | 96376 | Soto, Angel L | Wagstaff & Cartmell, LLP | Admin Docket |
| 1335. | 96415 | SCHULTZ, NICHOLAS MARK | Wagstaff & Cartmell, LLP | Admin Docket |
| 1336. | 96441 | Wathey Colon, Harold A. | Wagstaff & Cartmell, LLP | Admin Docket |
| 1337. | 5027 | Reynolds, Denis J. | Waters Kraus | Admin Docket |
| 1338. | 88026 | Blackall, Douglas D | Weitz & Luxenberg | Admin Docket |
| 1339. | 118685 | Harrison, Jarrod M | Weitz & Luxenberg | Admin Docket |
| 1340. | 119087 | COOKE, DAVID ALAN | Weitz & Luxenberg | Admin Docket |
| 1341. | 119094 | Mcbride, Joseph | Weitz & Luxenberg | Admin Docket |
| 1342. | 120703 | Hanley, Justin Seth | Weitz & Luxenberg | Admin Docket |
| 1343. | 121184 | Floyd, Michael B | Weitz & Luxenberg | Admin Docket |
| 1344. | 122156 | Pettit, John | Weitz & Luxenberg | Admin Docket |
| 1345. | 4084 | ABEL, JAMES | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1346. | 4180 | CHENAULT, DAVID | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1347. | 4291 | HAMILTON, DAVID LEE | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1348. | 4513 | PILLING, ARTHUR | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1349. | 4525 | QUIGG, JOSHUA D | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1350. | 4658 | THOMAS, DAWN | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1351. | 136597 | EDDINGTON, DAVID W | Weller, Green, Toups & Terrell, LLP | Admin Docket |
| 1352. | 139130 | TASCHETTI, JAMIE | Wells & Associates, PLLC | Admin Docket |
| 1353. | 139140 | RENDON, ERWIN | Wells & Associates, PLLC | Admin Docket |
| 1354. | 139166 | HULSLANDER, CLINTON | Wells & Associates, PLLC | Admin Docket |

| Row | PID | Name | Law Firm | Claimant Type |
|---|---|---|---|---|
| **1355.** | 139174 | FLOYD, JUDE E | Wells & Associates, PLLC | Admin Docket |
| **1356.** | 8390 | FREEMAN, CHARLES M. | Wexler Wallace LLP | Admin Docket |
| **1357.** | 8428 | LAUTHERBOREN, JOSHUA | Wexler Wallace LLP | Admin Docket |
| **1358.** | 5065 | Dougherty, Thomas | Wilson Law, P.A. | Admin Docket |