**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION**

IN RE: 3M COMBAT ARMS EARPLUG    )    Case No. 3:19md2885
PRODUCTS LIABILITY LITIGATION,  )
                                    )    Pensacola, Florida
                                    )    August 31, 2021
                                    )    8:07 a.m.
                                    )
                                    )
_____)

**DAUBERT HEARING**

TRANSCRIPT OF PROCEEDINGS
BEFORE THE HONORABLE M. CASEY RODGERS
UNITED STATES DISTRICT JUDGE

and

THE HONORABLE GARY R. JONES
UNITED STATES MAGISTRATE JUDGE

(Pages 267)

**A P P E A R A N C E S**

JUDGE DAVID R. HERNDON (ret.)

FOR THE PLAINTIFFS:   Aylstock, Witkin, Kreis & Overholtz, PLLC
                     By: **BRYAN F. AYLSTOCK**
                         *baylstock@awkolaw.com*

                         **NEIL D. OVERHOLTZ**
                         *noverholtz@awkolaw.com*

                         **JENNIFER HOEKSTRA**
                         *jhoekstra@awkolaw.com*
                         17 E Main Street, Suite 200
                         Pensacola, Florida  32502

```
Appearances (cont'd):

FOR THE PLAINTIFFS:     Seeger Weiss LLP
                        By: DAVID R. BUCHANAN
                             dbuchanan@seegerweiss.com
                        55 Challenger Rd, 6th Floor
                        Ridgefield Park, NJ  07660


FOR THE DEFENDANTS:     Kirkland & Ellis, LLP
                        By:  HARIKLIA KARIS
                             hkaris@kirkland.com

                             MARK J. NOMELLINI
                             mnomellini@kirkland.com

                             NICHOLAS F. WASDIN
                             nick.wasdin@kirkland.com
                        300 N Lasalle
                        Chicago, Illinois   60654

                        Moore, Hill & Westmoreland, PA
                        By:  CHARLES F. BEALL, JR.
                             cbeall@mhw-law.com
                        350 W Cedar Street, Suite 100
                        Pensacola, Florida  32502
```

1    *P R O C E E D I N G S*

08:07:44    2    (*Call to Order of the Court.*)

08:07:44    3    **JUDGE RODGERS:**  Good morning.  We're here this morning

08:07:48    4    for an evidentiary hearing related to defendants' challenges to

08:07:57    5    the hidden hearing loss opinions of some of plaintiffs'

08:08:03    6    experts.

08:08:03    7    Mr. Aylstock and Mr. Overholtz are here representing

08:08:08    8    plaintiffs.  Mr. Beall is in the courtroom representing the

08:08:11    9    defendant.  I believe Ms. Karis -- yes, I believe Ms. Karis is

08:08:16    10    appearing via Zoom due to weather conditions that have impacted

08:08:21    11    travel to our area.  I see Judge Herndon and Judge Jones on

08:08:25    12    Zoom as well.

08:08:26    13    Mr. Buchanan, you're standing.

08:08:32    14    **MR. BUCHANAN:**  I'm standing, Your Honor, just because

08:08:34    15    if it's acceptable to the Court, while I'm not presenting a

08:08:37    16    witness, I will be presenting the second witness, so I just

08:08:41    17    didn't want to crowd the counsel table.

08:08:43    18    **JUDGE RODGERS:**  It's up to you.  You're welcome to

08:08:45    19    come into the well and sit at counsel table or you can stay in

08:08:48    20    the back until it's your turn.

08:08:51    21    **MR. BUCHANAN:**  That's fine.

08:08:52    22    **JUDGE RODGERS:**  All right.  I've reviewed the

08:08:54    23    challenge, the response to the challenge.  I scheduled this

08:08:59    24    hearing so that I could hear from the experts and you can

08:09:01    25    conduct your examinations accordingly.

08:09:04   1         Mr. Aylstock, do you have your first witness here?

08:09:06   2         **MR. AYLSTOCK:**  Good morning, Your Honor.  Yes,

08:09:09   3  Mr. Overholtz will be presenting Chris Spankovich.

08:09:14   4         **JUDGE RODGERS:**  All right.

08:09:15   5         **MS. KARIS:**  And, Your Honor, for the record,

08:09:17   6  Nick Wasdin and Mark Nomellini are with me as well, and they'll

08:09:21   7  be participating at different parts of the presentation today.

08:09:25   8         **JUDGE RODGERS:**  Okay, good.  I just didn't see them.

08:09:27   9         **MS. KARIS:**  Understood, absolutely.

08:09:29  10         **JUDGE RODGERS:**  Thank you.

08:09:29  11         **MR. OVERHOLTZ:**  And, Your Honor, we have some

08:09:31  12  literature we'll be presenting.  We have slides; we'll be

08:09:34  13  discussing it.  We have a box of that literature that we could

08:09:37  14  bring up to the bench, Your Honor, if you would like to have it

08:09:41  15  now, or we can wait and just present it to the Court

08:09:43  16  afterwards.

08:09:43  17         **JUDGE RODGERS:**  Is this literature all of the

08:09:46  18  literature on Dr. Spankovich's reviewed list?

08:09:50  19         **MR. OVERHOLTZ:**  It is and it's in his slide deck.

08:09:52  20         **JUDGE RODGERS:**  Some of it, I probably have.

08:09:53  21         **MR. OVERHOLTZ:**  Yes, Your Honor.

08:09:54  22         **JUDGE RODGERS:**  So let's wait until the end.

08:09:56  23         **MR. OVERHOLTZ:**  Okay.  And, of course, if Your Honor

08:09:59  24  wants the article, we'll grab it out of the box and bring it.

08:10:05  25         **JUDGE RODGERS:**  Very good.

08:10:06    1           Come on up, Dr. Spankovich.

08:10:09    2       **CHRISTOPHER SPANKOVICH, PLAINTIFF WITNESS, DULY SWORN**

08:10:32    3           **MADAM CLERK:**  State your full name and spell your last

08:10:35    4   name.

08:10:39    5           **THE WITNESS:**  Christopher Spankovich.  S-p-a-n-k-o-v,

08:10:43    6   as in Victor, -i-c-h.

08:10:43    7           **JUDGE RODGERS:**  All right.  And for Dr. Spankovich as

08:10:45    8   well as all those in the courtroom, if you've been vaccinated,

08:10:48    9   you're free to remove your masks.  You're not required to

08:10:51   10   remove them, but if you'd like to and you have been vaccinated,

08:10:55   11   you may remove them.

08:10:56   12           **MR. OVERHOLTZ:**  Thank you, Your Honor.  May it please

08:10:57   13   the Court.

08:10:58   14           **JUDGE RODGERS:**  Yes.

08:10:59   15                   **DIRECT EXAMINATION**

08:11:00   16   **BY MR. OVERHOLTZ:**

08:11:01   17   **Q.**   Good morning, Dr. Spankovich.  How are you doing today?

08:11:02   18   **A.**   Good.

08:11:03   19   **Q.**   I appreciate your travel.  We have a lot of material to go

08:11:06   20   through.  I know that we need to get you back to Jackson,

08:11:09   21   Mississippi, because you have clinic this afternoon, and we'll

08:11:12   22   do our very best to do that, okay?

08:11:13   23   **A.**   Thank you.

08:11:14   24   **Q.**   Today we're here to talk about the topics of hidden hearing

08:11:20   25   loss and cochlear synaptopathy.  And while you and other

Chris Spankovich - Direct/Overholtz                6

08:11:25   1   experts have given case-specific opinions in other cases, the

08:11:28   2   Court has asked us to specifically address, before you can rule

08:11:30   3   out a cause or rule in a cause as someone's condition or the

08:11:34   4   likely cause of that condition, you need to be able to say that

08:11:36   5   the reason why you can rule it in is generally reliable.  So we

08:11:40   6   want to talk about that general reliability of the hidden

08:11:44   7   hearing loss diagnosis and cochlear synaptopathy.

08:11:49   8        Do you understand that?

08:11:49   9   A.   Yes, sir.

08:11:50   10  Q.   Before we get into more detail, can you give us a general

08:11:52   11  description of what hidden hearing loss is.

08:11:53   12  A.   Sure.  Hidden hearing loss refers to a perceived auditory

08:11:58   13  deficit which can be perceived hearing difficulty or include

08:12:02   14  tinnitus or sound sensitivity despite having normal audiometric

08:12:08   15  thresholds that are acquired through performing pure-tone

08:12:13   16  audiometry in the traditional test frequency region between 250

08:12:17   17  and 8,000 hertz.

08:12:18   18  Q.   Okay.  And is that a diagnosis that you make of patients?

08:12:22   19  A.   So the testing that we would perform and the history that

08:12:29   20  we would gather would inform us to determine what is underlying

08:12:34   21  their perceived hearing difficulties.  So based on our

08:12:40   22  pure-tone audiometry between 250 and 8,000 hertz, if we observe

08:12:44   23  normal hearing sensitivity, we would move on to try to

08:12:48   24  understand what is contributing to that patient's perceived

08:12:53   25  issue.

08:12:54   1   Q.   We'll talk more about the diagnosis of hidden hearing loss,
08:12:55   2   but before we do, can you explain to the Court generally what
08:12:57   3   is cochlear synaptopathy?
08:13:00   4   A.   Sure.  Cochlear synaptopathy would refer to a subcategory
08:13:06   5   of hidden hearing loss, an otopathology that could underscore a
08:13:10   6   perceived hearing deficit or tinnitus despite having normal
08:13:14   7   audiometric thresholds.
08:13:15   8   Q.   And we've seen in a lot of the *Daubert* briefing, the legal
08:13:21   9   briefing that's been going on in the case, as well as some of
08:13:24   10  the deposition testimony, sometimes those terms are used
08:13:27   11  interchangeably.  Is it important that we understand the
08:13:29   12  distinction between the diagnosis and this underlying pathology
08:13:33   13  of cochlear synaptopathy?
08:13:38   14  A.   Correct.  Hidden hearing loss is simply the idea that a
08:13:38   15  person is walking in with a perceived hearing deficit or
08:13:42   16  tinnitus.  You test their hearing in the traditional frequency
08:13:45   17  range and it's normal.  That is a person that has a hidden
08:13:48   18  deficit.  Cochlear synaptopathy has been a pathology that's
08:13:54   19  been identified where the damage related to cochlear
08:13:58   20  synaptopathy, damage at the level of the synapse between the
08:13:59   21  inner hair cell and the auditory nerve has minimal effects on
08:14:04   22  threshold.  And so that's been one of the pathologies that has
08:14:11   23  been identified that could underlie what these individuals are
08:14:14   24  experiencing.
08:14:14   25  Q.   So if we go to the next slide.  The Court is well aware of

Chris Spankovich - Direct/Overholtz                    8

08:14:16   1   your qualifications and has ruled upon those qualifications in

08:14:20   2   the past.  And unless the Court would like us to go through

08:14:22   3   that, I thought we would skip ahead and have you -- if you

08:14:27   4   could explain to the Court your qualifications and experience

08:14:29   5   as they specifically relate to the topic of hidden hearing loss

08:14:32   6   and cochlear synaptopathy.

08:14:35   7   **A.**   Sure.  Part of this will go to my experience and training

08:14:40   8   as a clinical audiologist going back to when I started in the

08:14:41   9   world of audiology back in 2002.  So this is the differential

08:14:45  10   diagnosis process, understanding that there can be dysfunction

08:14:48  11   within the cochlea at the level of the auditory nerve and still

08:14:52  12   have normal pure-tone audiometry.  These are well-known

08:14:57  13   features of damage that can happen to the auditory pathway and

08:15:01  14   not have an effect in the traditional test frequency range.

08:15:05  15       Then specifically to cochlear synaptopathy, I initially got

08:15:09  16   involved in work with cochlear synaptopathy back in 2008.  So

08:15:14  17   this sort of predated the manuscript that came out from

08:15:18  18   Sharon Kujawa and Charlie Liberman on the evidence of misspent

08:15:22  19   youth where they demonstrated acute synaptic loss.  So I did a

08:15:26  20   research fellowship at Mass Eye and Ear with Sharon --

08:15:30  21   Dr. Kujawa and Dr. Liberman in 2008.  During that time, we were

08:15:35  22   working specifically on the mouse model of cochlear

08:15:40  23   synaptopathy and looking at physiological measures, auditory

08:15:46  24   evoked potentials in a way that we could capture the neural

08:15:51  25   fibers that were being damaged by the noise and differentiating

08:15:55  1  low versus high spontaneous rate fibers that are critical for

08:16:01  2  detection of signals in noise or speech-in-noise.

08:16:06  3      That was sort of my initial work in cochlear synaptopathy.

08:16:11  4  It was very early when this was being identified as cochlear

08:16:13  5  synaptopathy as a potential subcategory or otopathology

08:16:18  6  underlying hidden hearing loss.

08:16:20  7  Q.   Was this a continued focus of your research after that

08:16:23  8  initial work?

08:16:24  9  A.   Correct.  So then this became part of my dissertation.

08:16:27  10  That was in individuals with Type 1 diabetes.  So we were

08:16:32  11  looking at noise exposure history and trying to identify

08:16:35  12  dysfunction of the peripheral auditory system and its

08:16:39  13  relationship to noise exposure history among individuals with

08:16:42  14  Type 1 diabetes.  And so we looked at some of these neural

08:16:46  15  measures that could be consistent with synaptopathy observed in

08:16:52  16  animals, and then we also looked at cochlear dysfunction.  And

08:16:55  17  in my study, the sort of just recreational noise exposures that

08:16:59  18  these young adults had -- and these were all 18 to like

08:17:03  19  28-year-olds, so they were young individuals with Type 1

08:17:07  20  diabetes -- there was no relationship between noise exposure

08:17:10  21  history and the wave-I amplitude, but there was between noise

08:17:14  22  exposure and distortion product otoacoustic emission fine

08:17:18  23  structure.  So DPOAE fine structure is a very subtle measure --

08:17:18  24      **JUDGE RODGERS:**  Dr. Spankovich, you may need to slow

08:17:20  25  down just a bit for record purposes.

08:17:24    1        **THE WITNESS:**  Gotcha.

08:17:26    2            So the DPOAE fine structure is a very subtle measure

08:17:32    3    of cochlear function, and what we found was that there were

08:17:34    4    deficits in that measure but not in the wave-I amplitude of the

08:17:38    5    ABR, and these were in individuals with Type 1 diabetes who had

08:17:41    6    normal pure-tone audiometry.  So despite having normal

08:17:46    7    pure-tone audiometry, we saw evidence of peripheral

08:17:50    8    dysfunction.

08:17:51    9    **Q.**  So have you conducted both animal and human studies on the

08:17:54   10    topic of cochlear synaptopathy in your research?

08:17:57   11    **A.**   Correct.  So from there from my dissertation, then I took

08:18:00   12    my first position at the University of Florida, and there we

08:18:04   13    continued to do work in animal models in synaptopathy, looking

08:18:10   14    at some of the behavioral consequences.

08:18:11   15        Much of the idea behind synaptopathy is that it's going to

08:18:15   16    affect speech-in-noise or generate a perception of tinnitus.

08:18:18   17    So we performed the first study in rats to demonstrate that a

08:18:22   18    noise exposure that creates a synaptopathic change can result

08:18:28   19    in disrupting the ability of an animal to identify a signal

08:18:34   20    embedded in the background noise.  So we're able to show that

08:18:36   21    in an animal model.

08:18:38   22        And then from there, my work in cochlear synaptopathy moved

08:18:38   23    from the extreme of basic science work, and I'd already done

08:18:45   24    some clinical work in Type 1 diabetes.  And then I started

08:18:48   25    doing epidemiological work with the NHANES data set looking at

Chris Spankovich - Direct/Overholtz                    11

08:18:56   1   the prevalence of perceived hearing deficit despite having
08:18:59   2   normal audiometric thresholds.
08:18:59   3   Q.   And that epidemiological work -- I think the Court
08:19:02   4   remembers you have a master's in public health; is that right?
08:19:05   5   A.   Correct.
08:19:05   6   Q.   And you were looking at statistical or epidemiological
08:19:07   7   analysis of the prevalence of it in society and whether or not
08:19:09   8   that was a reliable estimate of how often this condition
08:19:14   9   occurs?
08:19:15  10   A.   Correct.  And our findings were pretty consistent with
08:19:17  11   other epidemiological studies.  And the other interesting thing
08:19:21  12   that really came out of our paper was that the prevalence of
08:19:24  13   hidden hearing loss or perceived hearing deficits was really
08:19:29  14   dependent on how you define normal hearing.
08:19:33  15        So if you define normal hearing, for example, using a
08:19:35  16   pure-tone average of 500, 1,000, 2,000, 3,000 or 4,000 hertz,
08:19:39  17   you're going to have a higher prevalence of perceived hearing
08:19:43  18   deficits because that's not considering the higher frequencies
08:19:45  19   where there could be damage, right?  So your hidden hearing
08:19:49  20   loss is hidden by a poor definition of normal hearing.
08:19:53  21   Q.   Okay.  And if we could go to the next slide.  Have -- this
08:19:55  22   research that you've discussed and your work that's done, have
08:19:58  23   you been published in peer-reviewed literature both on the
08:20:01  24   animal research as well as the human research?
08:20:04  25   A.   And the epidemiological as well, correct.

Chris Spankovich - Direct/Overholtz                    12

08:20:05    1    **Q.**    Okay.  And these were all published in peer-reviewed

08:20:09    2    journals, Dr. Spankovich?

08:20:10    3    **A.**    Correct.

08:20:10    4    **Q.**    Okay.  And have you given presentations on this in the

08:20:13    5    course of your career on the topic of cochlear synaptopathy and

08:20:18    6    hidden hearing loss as a diagnosis?

08:20:20    7    **A.**    Yes, yes.  It's been a very popular topic over the past --

08:20:24    8    over a decade now.  And so it's been one that, you know,

08:20:27    9    there's a lot of money been thrown at this by the NIH to sort

08:20:31    10   of uncover what exactly this is and the elements of it, and so

08:20:36    11   it's a popular topic at meetings for the past decade.

08:20:39    12   **Q.**    Okay.  If we can go to the next slide, we'll get into more

08:20:42    13   detail about a lot of the things you've talked about.  But

08:20:44    14   before we do that, we asked you to do certain things to review

08:20:47    15   the scientific literature related to hidden hearing loss and

08:20:50    16   cochlear synaptopathy to provide opinions regarding the general

08:20:54    17   reliability of hidden hearing loss as a diagnosis, to provide

08:20:59    18   opinions related to the underlying otopathologies of hidden

08:21:05    19   hearing loss and to provide opinions related to cochlear

08:21:10    20   synaptopathy as a biologically plausible explanation for

08:21:14    21   noise-induced hearing loss.

08:21:17    22        Did you, in fact, do that for us, and did you do that for

08:21:19    23   the purposes of the hearing or did you do that as part of the

08:21:20    24   work that you've done already and the continuing work that you

08:21:23    25   do?

Chris Spankovich - Direct/Overholtz                13

08:21:23  1   **A.**   So most of the information that we're going to provide

08:21:27  2   today is captured from previous lectures I've given or

08:21:33  3   presentations I've given over the years, or at least literature

08:21:35  4   I've reviewed and am very familiar with over the past decade

08:21:38  5   and more.

08:21:42  6   **Q.**   Okay.  And so based on this work that you did in preparing

08:21:45  7   for the hearing, did you come to some conclusions?

08:21:48  8   **A.**   Yes.

08:21:48  9   **Q.**   And can you tell us what these conclusions that you reached

08:21:51  10  are as an expert in this field?

08:21:54  11  **A.**   Yeah, so hidden hearing loss is a well-accepted phenomenon

08:22:01  12  among audiologists as well as otolaryngologists and anyone in

08:22:08  13  this field, including hearing sciences that are doing basic and

08:22:10  14  clinical and epidemiological research.

08:22:12  15      The variation that exists -- or the question that exists

08:22:17  16  within the sciences is simply what is the specific otopathology

08:22:22  17  that might be contributing to that and how we can essentially

08:22:27  18  differentiate those most effectively.

08:22:30  19      Second, pure-tone audiometry is often conducted across a

08:22:33  20  limited frequency range, particularly, for example, the DoD.

08:22:36  21  They only test between 500 and 6,000 hertz.  So a hidden

08:22:40  22  hearing loss can simply be hidden by the limited testing that

08:22:43  23  is completed or the way that the individual entity or group is

08:22:52  24  categorized or defining normal hearing.

08:22:56  25      So if you define normal hearing based on a PTA, for

08:22:59  1  example, you're going to have a lot of hidden hearing loss

08:23:02  2  because you didn't consider the higher frequencies that are

08:23:04  3  contributing to that person's deficit.

08:23:07  4      Noise exposure is a definite cause of these different

08:23:12  5  factors that underlie hidden hearing loss.  So outer hair cell

08:23:17  6  damage, that can occur without an effect on pure-tone

08:23:21  7  audiometry.  Very well clearly identified, that noise exposure

08:23:26  8  can create at a hair cell loss.  Damage at the level of the

08:23:28  9  synapse, an auditory nerve, very well-demonstrated that noise

08:23:32  10  exposure can cause damage at the level of the synapse and the

08:23:29  11  auditory nerve and that there can be damage at those places

08:23:35  12  with minimal to no change in threshold.  So these are

08:23:41  13  well-identified pathologies that have been demonstrated across

08:23:51  14  many different animal models and well-accepted that they can

08:23:51  15  exist.

08:23:51  16      Cochlear synaptopathy is indeed the biologically plausible

08:23:51  17  explanation for noise-induced damage and that auditory neural

08:23:52  18  fiber loss, outer hair cell damage, all of these things have

08:24:02  19  been confirmed in human studies as well, not only human studies

08:24:06  20  of physiological function but also in temporal bone studies.

08:24:10  21  Q.   Okay.  And if we could go to the next slide.

08:24:12  22      Was the methodology that you used in forming those

08:24:15  23  conclusions the same that you have applied as a researcher,

08:24:20  24  professor, clinician in this field?

08:24:23  25  A.   Yes.  So it's based on familiarity with the peer-reviewed

08:24:26   1   literature following this topic for many years, I've been

08:24:30   2   involved in it since, really, it was identified, my work as a

08:24:34   3   clinician and the differential diagnosis process in ruling in

08:24:38   4   and ruling out different factors that are contributing to a

08:24:42   5   person's perceived hearing deficits or tinnitus.

08:24:46   6   Q.   In forming the conclusions that you did, do you rely upon

08:24:50   7   just one study or one author or the conclusions of a particular

08:24:53   8   author in reaching your opinions?

08:24:56   9   A.   No, you know, the scientific approach is a little bit more

08:24:59   10  nuanced than that.  We're not going to base things on a single

08:25:03   11  paper.  There are always going to be negative findings.  There

08:25:06   12  are going to be positive findings.  It's a critical mass of

08:25:09   13  literature that needs to evolve over time that points to that

08:25:13   14  this is a plausible mechanism underlying whatever pathology

08:25:17   15  you're looking at, in this case hidden hearing loss.

08:25:20   16  Q.   Okay.  And we're going to go through several pieces of

08:25:23   17  literature to describe those.

08:25:24   18       Did you undertake to look at the methodology followed by

08:25:28   19  those authors, what they did, the statistical analysis, if they

08:25:31   20  did so, in forming your own conclusions?

08:25:33   21  A.   Yes.  So, I mean, for any of these manuscripts, you need to

08:25:40   22  consider the level of evidence, you need to consider the

08:25:42   23  nuances of the methodology that was applied.  And no study is

08:25:46   24  perfect.  No single study is perfect.  And that's really why we

08:25:49   25  have to look at multiple different studies that have sort of,

08:25:52   1   again, evolved through different animal species and then

08:25:55   2   through humans and then do temporal bone studies and how that

08:25:58   3   all comes together to give you a clear picture that there can

08:26:01   4   be outer hair cell damage without changing pure-tone

08:26:04   5   audiometry.  There can be synaptic and neural damage without

08:26:08   6   changes in pure-tone audiometry, and that is across mammalian

08:26:14   7   species.

08:26:14   8   **Q.**   Okay.  And I think you mentioned you created slides for us

08:26:17   9   to go through today.

08:26:18   10      Is it fair to say that a lot of these slides you've created

08:26:21   11   and used in your clinical practice and as your presentations as

08:26:26   12   a researcher in the field?

08:26:27   13   **A.**   Yes.

08:26:27   14   **Q.**   Okay.  Let's go to the next slide, if you can.  And again,

08:26:29   15   if you could just remind the Court, and I think there's an

08:26:31   16   audiogram there on the left.

08:26:33   17      The diagnosis of hidden hearing loss, is that a clinical

08:26:36   18   diagnosis that you can make based on the circumstances of the

08:26:39   19   patient?

08:26:39   20   **A.**   So the diagnosis will be based on the patient's perception.

08:26:43   21   They perceive having hearing loss, they have a hearing

08:26:48   22   difficulty.  We can say they are having or experiencing some

08:26:52   23   issue.  If they had tinnitus, for example, they would get the

08:26:53   24   diagnosis for tinnitus, of course.  Really what this is is the

08:26:54   25   person having a perceived deficit, but their pure-tone

Chris Spankovich - Direct/Overholtz                    17

08:26:59  1   audiometry in the traditional test frequency range between 250

08:27:05  2   and 8,000 hertz is determined to be normal.

08:27:07  3   **Q.**   Okay.  By "perceived deficit," what do you mean?  What may

08:27:10  4   we be talking about?

08:27:11  5   **A.**   So, you know, common experiences patients will present with

08:27:14  6   is "I have difficulty understanding speech-in-noise."  So if I

08:27:17  7   am in an environment that has multiple talkers, such as a

08:27:21  8   crowded restaurant, I am finding greater difficulty in

08:27:24  9   understanding that conversation.  And it can even be

08:27:28  10  individuals that are starting to experience that even in quiet

08:27:31  11  environments as well, that they're having greater difficulty or

08:27:35  12  difficulty, you know, when localizing sounds and persons

08:27:38  13  talking from behind them or to the side of them, they are

08:27:42  14  having difficulty.

08:27:42  15       But you test their hearing and their pure-tone audiometry,

08:27:47  16  again, between 250 and 8,000 hertz, is essentially normal.  So

08:27:51  17  we don't stop there with a patient.  Patients come to me with a

08:27:55  18  perceived difficulty.  I don't go there and sit there and just

08:27:58  19  tell them, "Oh, sorry, you have normal hearing.  Next."  No.

08:28:00  20  I'm going to try to address and understand what is contributing

08:28:03  21  to their perceived hearing difficulty.

08:28:05  22  **Q.**   Okay.  But they've been -- is it -- am I getting it right

08:28:08  23  that it's right to diagnose them, at least initially, with

08:28:13  24  hidden hearing loss because they have this perceived deficit

08:28:16  25  even though their standard audiogram would be classified as,

08:28:24   1    quote, "normal"?

08:28:24   2    **A.**    Correct.  So hidden hearing loss is essentially going to be

08:28:32   3    a subvariant of or a subcategory of sensorineural hearing loss,

08:28:32   4    most commonly.  You're likely going to find a law -- upon

08:28:35   5    further diagnostic testing, evidence of extended high-frequency

08:28:36   6    elevated thresholds or diminished otoacoustic emissions or a

08:28:41   7    reduced amplitude for an auditory neural response that is going

08:28:46   8    to then provide evidence that there is a peripheral pathology,

08:28:49   9    it's just not being captured by this pure-tone audiometry.

08:28:54  10    **Q.**   And I know we talk a little about this later in the slide

08:28:56  11    deck, but just let me ask it now.  In evaluating that type of

08:28:57  12    patient that might walk through your door, do you apply the

08:29:01  13    same methodology in evaluating the underlying cause of their

08:29:05  14    condition, whether it's hidden hearing loss or hearing loss

08:29:10  15    that is shown on pure-tone audiometry?

08:29:12  16    **A.**    Very much so.  It's a comprehensive history to understand

08:29:14  17    when was the onset of this perceived hearing deficit, when did

08:29:19  18    they begin to experience this, what factors are relevant to

08:29:21  19    that onset, and then we initiate our testing process.  And

08:29:26  20    again, in this case you would observe normal hearing

08:29:27  21    sensitivity between 250 and 8,000 hertz.  You go, "Wow, we're

08:29:29  22    having some type of issue here.  We've got to explore this

08:29:32  23    further, and now there's medical necessity to do further

08:29:35  24    diagnostic testing."  We need to look at the extended high

08:29:38  25    frequencies because we know there can be damage there that can

| | |
|---|---|
| 08:29:41 | 1 |
| 08:29:43 | 2 |
| 08:29:45 | 3 |
| 08:29:48 | 4 |
| 08:29:52 | 5 |
| 08:29:58 | 6 |
| 08:29:58 | 7 |
| 08:30:00 | 8 |
| 08:30:03 | 9 |
| 08:30:07 | 10 |
| 08:30:11 | 11 |
| 08:30:13 | 12 |
| 08:30:21 | 13 |
| 08:30:26 | 14 |
| 08:30:31 | 15 |
| 08:30:33 | 16 |
| 08:30:36 | 17 |
| 08:30:41 | 18 |
| 08:30:44 | 19 |
| 08:30:46 | 20 |
| 08:30:52 | 21 |
| 08:30:56 | 22 |
| 08:30:57 | 23 |
| 08:30:58 | 24 |
| 08:31:03 | 25 |

create some of these perceived deficits.

And then we would do further testing, moving from the peripheral to the central, to understand different portions of the pathway that might be implicated in this perceived deficit but then having normal pure-tone audiometry between 250 and 8,000 hertz.

Q.   Okay.  So let's back up a little bit, and let's talk about, if you can help us understand, the history of this clinical condition or clinical diagnosis that is termed "hidden hearing loss" today.  Next slide.

So is this a new phenomenon?

A.   Not at all.  I mean, probably since pure-tone audiometry became a commercially available diagnostic test which is going to go back to the late 1940s, you begin to see cases pop up in the literature of these individuals having essentially normal pure-tone audiometry but having some type of perceived deficit in their hearing, anything from deafness to just having hearing difficulty but then having this sort of normal-looking pure-tone audiogram.

And so this goes back to, you know, the late '40s, early '50s, where there are these type of case studies.  And then as we have moved through time, the terms that have been applied have evolved.  So, you know, an older term for this was psychogenic deafness, and then a term that popped up in the literature in late '80s was obscure auditory dysfunction.  This

08:31:07  1    was, again, used to describe individuals that reported hearing

08:31:10  2    difficulty despite having normal pure-tone audiometry.

08:31:18  3        King-Kopetzky syndrome was another term that was -- showed

08:31:18  4    up in the literature in the early '90s.  That was named after

08:31:19  5    two of the early individuals that wrote case reports of this in

08:31:25  6    the late '40s and early '50s.  The King example is there with

08:31:31  7    the psychogenic deafness.  And then, of course, hidden hearing

08:31:33  8    loss first popped up in the peer-reviewed literature by

08:31:38  9    Schaette and McAlpine in 2011.

08:31:40  10   Q.   Okay.  Maybe we can talk about some of the literature that

08:31:45  11   has defined hidden hearing loss.  If we could go to the next

08:31:48  12   slide.  You mentioned that several -- there's use of the term

08:31:53  13   as it applies to both the clinical condition as well as

08:31:56  14   underlying otopathologies.

08:31:59  15       Can you kind of walk us through some of that key literature

08:32:03  16   that has defined what hidden hearing loss is and how we got to

08:32:06  17   where we are today?

08:32:06  18   A.   Sure.  So again, the term first popped up with Schaette and

08:32:11  19   McAlpine in 2011, and they don't really define hidden hearing

08:32:14  20   loss.  They mention it as a loss of auditory neural output that

08:32:22  21   was related to tinnitus perception in individuals with normal

08:32:25  22   pure-tone audiometry.  They go through and report that cochlear

08:32:31  23   synaptopathy, for example, may be a pathology that's underlying

08:32:34  24   that, but really they were using the term "hidden hearing loss"

08:32:37  25   to refer to a reduced neural output underlying tinnitus

08:32:43    1    perception.

08:32:44    2         A reduced neural output can be due to outer hair cell

08:32:48    3    damage or inner hair cell damage or synaptic damage or neuronal

08:32:50    4    damage.  Those are all different pathologies.  That was the

08:32:50    5    first use of that term.

08:32:53    6         Then Kujawa and Liberman, who were the first to identify

08:32:58    7    evidence of cochlear synaptopathy, for example, back in the

08:33:02    8    2009 time frame, they didn't use this term until approximately

08:33:06    9    2015.  And so the initial terminology to describe the synaptic

08:33:12   10    damage was at first primary neurodegeneration.  That's what

08:33:17   11    they first called it back in, like, 2008, 2009 time frame.

08:33:21   12         Then they started calling it cochlear synaptopathy.  Then

08:33:25   13    in this paper, they used the term that Schaette and McAlpine

08:33:29   14    brought into the literature and applied that term of hidden

08:33:32   15    hearing loss to the cochlear synaptopathy.  It wasn't actually

08:33:39   16    until Hoben, which is about two years after the Kujawa and

08:33:42   17    Liberman paper, that there was actually a definition provided

08:33:46   18    for hidden hearing loss.

08:33:47   19    Q.   If we could go to Slide 11, Mr. Marbut.

08:33:51   20         Just going back to Kujawa and Liberman 2015 -- and I found

08:33:51   21    this to be helpful in understanding -- why is it described as

08:34:06   22    "hidden"?  Why is the hearing loss "hidden"?

08:34:06   23    A.   It's hidden because it's hidden behind a normal audiogram.

08:34:10   24    An individual that has normal thresholds and despite that, they

08:34:15   25    are having perceived deficits, or there is physiological

08:34:17  1  evidence of reduced function through an objective measure like

08:34:21  2  otoacoustic emissions or auditory evoked potentials, but

08:34:26  3  there's not a change in the animal's actual threshold.

08:34:29  4  **Q.**   If we look at the Kujawa article, for example, it says that

08:34:33  5  the dysfunction hides behind a normal audiogram?

08:34:37  6  **A.**   Correct.

08:34:37  7  **Q.**   Does that mean that as an audiologist, you can't do the

08:34:39  8  testing and the evaluation to find what you believe to be the

08:34:42  9  pathology underlying that deficit?

08:34:45  10  **A.**   Correct.  So I mean, you know, the limitations of pure-tone

08:34:49  11  audiometry have been recognized since pure-tone audiometry was

08:34:53  12  developed.  Going back to the '20s, '30s and '40s it was

08:34:58  13  well-recognized that pure-tone audiometry was not the answer to

08:35:01  14  everything, but it was simply the -- at that time the type of

08:35:05  15  advances in technology that were available to us to do some of

08:35:10  16  this testing.  Really, the interest back -- way back in the

08:35:13  17  first development of approaches to measure hearing in hearing

08:35:18  18  loss, they were more interested in speech tools to understand

08:35:21  19  that, but they didn't have the capability back then to have

08:35:24  20  good calibration of a speech signal, which is a very complex

08:35:27  21  signal.  So they relied on this pure-tone audiometry, and it

08:35:30  22  just sort of became something that was inherent and built into

08:35:34  23  our assessments and has evolved since then.

08:35:37  24  **Q.**   If we go to Slide 12, this is Hoben that you mentioned.

08:35:41  25  And you mention that Hoben defined hidden hearing loss and gave

Chris Spankovich - Direct/Overholtz                    23

08:35:44   1   it a definition; is that right?

08:35:48   2   **A.**   This is the earliest place I could find in the literature

08:35:51   3   where they actually used the term -- defined "hidden hearing

08:35:54   4   loss."  And Hoben here defines hidden hearing loss as an

08:35:58   5   otopathology that is not recorded by the standard audiogram.

08:36:02   6   Again, that's consistent with the previous descriptions that

08:36:04   7   we've provided, and indicates that there's several subtypes of

08:36:08   8   hidden hearing loss that include auditory synaptopathy -- that

08:36:13   9   would refer to the cochlear synaptopathy.

08:36:16   10        Auditory neuropathy -- so this was going back to the

08:36:20   11   mid-'90s.  Actually, my Ph.D. mentor, Linda Hood, was one of

08:36:20   12   the co-authors on this Star, et al. paper.  These are --

08:36:25   13   auditory neuropathy is a neurodegeneration that is commonly a

08:36:29   14   hereditary thing, where a child is born with this hereditary

08:36:34   15   dysfunction of the auditory nerve.  And they can actually have

08:36:37   16   normal pure-tone audiograms, but behaviorally they could

08:36:39   17   actually be deaf, like, they can't hear at all, but have a

08:36:43   18   normal pure-tone audiogram.  That's how severe it can be.

08:36:46   19        And then outer hair cell dysfunction is another factor that

08:36:50   20   can underlie perceived hearing deficits because you need a

08:36:54   21   certain level of outer hair cell damage before it will actually

08:36:58   22   affect thresholds on a pure-tone audiogram.

08:37:00   23   **Q.**   If then we move forward to the next slide, you have an

08:37:04   24   article here by Beck.  And Beck both refers to CS, or cochlear

08:37:13   25   synaptopathy, and hidden hearing loss as two separate things.

Chris Spankovich - Direct/Overholtz                    24

08:37:13    1    Is that important what they do here in Beck?
08:37:17    2    **A.**   Correct.  This is a review paper back in 2018, and you can
08:37:21    3    see there's a lot of authors on this paper.  I happen to be one
08:37:26    4    of those.  But these are some of the more prominent names in
08:37:30    5    the world of audiology from across the -- really the world.
08:37:35    6        And you can see here it says CS, which is referring to
08:37:40    7    cochlear synaptopathy -- that's not me -- refers to primary
08:37:45    8    synapse damage, while the term "hidden hearing loss," HHL, has
08:37:45    9    been used to refer to -- generically to functional deficits,
08:37:51    10   hearing difficulty or trouble understanding speech-in-noise in
08:37:57    11   the presence of hearing within normal limits.
08:38:00    12   **Q.**   I think you've mentioned this before -- if we can go to the
08:38:03    13   next slide.
08:38:04    14       Since these definitions came to be and proceeded up to the
08:38:08    15   Hoben article in 2017, has this definition that you've
08:38:11    16   described to the Court become an accepted definition of hidden
08:38:16    17   hearing loss as a clinical diagnosis?
08:38:18    18   **A.**   Yes.  So this utilization of the term "hidden hearing loss"
08:38:19    19   has definitely evolved with time, in a very quick amount of
08:38:23    20   time.  So synaptopathy itself went from initially being primary
08:38:29    21   neurodegeneration as the term that was used, to then cochlear
08:38:36    22   synaptopathy as the term that was used, to then applying that
08:38:38    23   term "hidden hearing loss" from the Schaette and McAlpine.  And
08:38:42    24   then from there, the hidden hearing loss had been related to
08:38:44    25   cochlear synaptopathy as a potential otopathology underlying

08:38:49  1   that.  And then you can see all these papers that are listed

08:38:51  2   here since that time, they all used hidden hearing loss in a

08:38:55  3   very generic way and describe that there can be other types of

08:38:57  4   otopathologies that can underlie hidden hearing loss or

08:39:00  5   perceived hearing deficits despite having normal audiometric

08:39:06  6   thresholds.

08:39:06  7   Q.   If we could go to the next slide.

08:39:08  8        I think this is the timeline that shows those definitional

08:39:13  9   studies.

08:39:13  10       Is that what this shows?

08:39:16  11  A.   Correct.  These are just some of those papers that we

08:39:19  12  provided references to while we were talking about sort of the

08:39:23  13  evolvements of the term to describe hidden hearing loss

08:39:26  14  starting back in the 1950s with the King psychogenic deafness

08:39:33  15  to the obscure auditory dysfunction to the hidden hearing loss

08:39:34  16  and the idea that hidden hearing loss then was not just simply

08:39:38  17  cochlear synaptopathy but has other otopathologies underlying

08:39:44  18  it.

08:39:44  19  Q.   If we go to the next slide, I think the Court -- we've done

08:39:48  20  this through some of our early education science days.

08:39:51  21       In looking at hidden hearing loss, you're looking at

08:39:54  22  whether there's damage to the -- I think it's Slide 15 -- or

08:40:06  23  16 -- a peripheral system or a central system; is that right?

08:40:14  24  A.   Correct.  There could be peripheral deficits that could

08:40:17  25  underlie hidden hearing loss.  Again, you can have outer hair

Chris Spankovich - Direct/Overholtz                    26

08:40:20   1    cell dysfunction.  You can have neural dysfunction at the level

08:40:24   2    of the synapse.  You can have dysfunction at the level of the

08:40:26   3    inner hair cell or neurodegeneration.  That could all underlie

08:40:29   4    perceived hearing deficits not captured by standard pure-tone

08:40:33   5    audiometry.  You could also have central deficits as well.

08:40:38   6    There are auditory processing disorders and there are types of

08:40:41   7    pathologies that can create those issues, but those are things

08:40:44   8    that we would pick up and rule in and rule out through a

08:40:48   9    comprehensive history to understand the factors relative to

08:40:51   10   that patient's perceived deficits.

08:40:54   11   Q.   If we go to Slide 17.

08:40:57   12        We've talked about this in the terms of hidden hearing

08:41:01   13   loss, but for Item No. 1 on your slide, it's talking about

08:41:05   14   these are deficits that can be observed on standard pure-tone

08:41:09   15   audiometry.  Is that one type of deficit that you look for?

08:41:14   16   A.   Yes.  The first thing we're going to do is perform

08:41:17   17   pure-tone audiometry to see if we see elevated thresholds that

08:41:21   18   might underlie that patient's perceived hearing deficits.  And

08:41:24   19   then if we don't observe that, then we could take the next step

08:41:27   20   of considering what's going on.  So if they have tinnitus, then

08:41:30   21   we may do a tinnitus assessment to further follow that up,

08:41:32   22   likely would.

08:41:34   23        We would likely do high-frequency hearing testing and the

08:41:37   24   extended high frequencies above 8,000 hertz because often

08:41:39   25   that's where we'll actually find damage and there's strong

08:41:41  1    evidence that damage in the extended high frequencies can

08:41:44  2    correspond to perceived hearing difficulties as well as

08:41:48  3    tinnitus.  We'll do measures of outer hair cell function as

08:41:51  4    well as neural functions, for example, middle-ear muscle

08:41:55  5    reflexes or auditory evoked potentials and from that testing,

08:41:59  6    we can get an idea if there's a peripheral deficit that's

08:42:02  7    contributing to that perceived hearing deficit.

08:42:03  8         And then we can take it a step further and begin looking at

08:42:06  9    central auditory processing issues that may exist once we rule

08:42:10  10   all of those peripheral things out.

08:42:13  11   **Q.**   Okay.  So we see here a list that is cochlear synaptopathy

08:42:20  12   and neurodegeneration as subtypes of hidden hearing loss.

08:42:22  13        If we can go to the next slide.

08:42:29  14        Generally, can you tell us what are the central things we

08:42:32  15   need to know about cochlear synaptopathy as a biologically

08:42:37  16   plausible mechanism?

08:42:39  17   **A.**   Sure.  This is specific to cochlear synaptopathy and

08:42:52  18   primary neurodegeneration, not just the topic of hidden hearing

08:42:52  19   loss.  So we're focused now on a subcategory of hidden hearing

08:42:53  20   loss being cochlear synaptopathy and primary neurodegeneration.

08:42:53  21   This has been identified in multiple animal models from mouse

08:42:58  22   to nonhuman primates to human evidence as well, both

08:43:02  23   physiological and temporal bone evidence.  There is very strong

08:43:06  24   evidence that age alone can create these in disruptions and

08:43:11  25   there's very strong evidence that noise specifically can create

08:43:14    1    these effects as well, and accelerate age-related effects that

08:43:21    2    may exist.  Indeed, cochlear synaptopathy primary

08:43:25    3    neurodegeneration are simply a primary effect of how the inner

08:43:31    4    ear and auditory nerve is damaged.  When we take an animal,

08:43:35    5    whether it's an aging experiment or noise exposure experiment

08:43:38    6    and you open up the cochlear or you do this even with a monkey

08:43:44    7    or a human, what you would observe is that there is damage at

08:43:48    8    the outer hair cell as a place where there's major damage and

08:43:49    9    there's damage at the synapse where there's major damage.

08:43:53   10    Those are the primary places where we see damage.

08:43:56   11        We see less damage at the level of the inner hair cell.

08:43:59   12    The inner hair cell takes a lot more exposure, a lot more

08:44:02   13    things going on before we actually start to see those inner

08:44:06   14    hair cells die off.  Where we see initial damage is outer hair

08:44:06   15    cells and the synapse.  And then with time we see neuronal

08:44:06   16    degeneration where the cell body of the auditory nerve begins

08:44:15   17    to die as well.  But the primary place, the earliest places

08:44:18   18    where we see damage are the outer hair cell and the synapse,

08:44:21   19    and that damage can occur without changes in pure-tone

08:44:26   20    audiometry.  That's not even debatable.  I mean, it isn't.

08:44:30   21    It's a known scientific fact.

08:44:31   22    Q.   And one of the points that you make here -- and we'll talk

08:44:34   23    about this in more detail, but are there good grounds for

08:44:37   24    extrapolation in the animal studies and what has been done in

08:44:42   25    animals to humans?

Chris Spankovich - Direct/Overholtz                    29

08:44:42   1   **A.**   Yes, particularly for -- because we're talking about

08:44:44   2   mammals here.  So the mammalian ear is very well-conserved

08:44:47   3   across different species.  The anatomy is very comparable as

08:44:53   4   well as the physiology is very comparable, and there's a lot of

08:44:56   5   overlap in terms of genetics as well.  So these animal models

08:45:02   6   serve incredible resources for us to tease these things apart

08:45:08   7   before we begin to explore in humans to get a better idea of

08:45:11   8   what's going on in humans.  They, of course, have their

08:45:14   9   limitations because they hear frequencies slightly different

08:45:17   10   than us.  A mouse is going to have higher frequency hearing

08:45:22   11   than a human, but the inner ear itself looks very similar.  The

08:45:28   12   physiological measures, OAEs, otoacoustic emissions, an ABR, an

08:45:32   13   auditory brainstem response, those things exist in all these

08:45:36   14   animals and look very similar.

08:45:38   15   **Q.**   You mentioned this -- if we could go to the next slide.

08:45:41   16       In terms of hidden hearing loss and cochlear synaptopathy

08:45:44   17   or neurodegeneration as a subtype of this, has there been

08:45:49   18   research that has allowed us to know that there can be this

08:45:51   19   type of cochlear damage without it showing up on a pure-tone

08:45:55   20   audiogram?

08:45:56   21   **A.**   Correct.  There is, again, tons of data for this to apply

08:45:59   22   to hair cells.  So, for example, we can have damage to outer

08:46:05   23   hair cells, and there's been literature going back to the early

08:46:08   24   1990s that have demonstrated you could have up to about 20 to

08:46:12   25   30 percent loss of outer hair cells and not have changes in

Chris Spankovich - Direct/Overholtz                                    30

08:46:15    1    threshold.  There is data for damage to the synapse and

08:46:21    2    auditory nerve going back to the 1950s that have demonstrated

08:46:25    3    that you can take animals and section large portions of the

08:46:32    4    auditory nerve -- we're talking about like 80 percent of it --

08:46:35    5    and those animals will still show normal thresholds.

08:46:39    6         Because in order for the auditory pathway to propagate a

08:46:42    7    signal that is a simple pure tone is not very complicated.  All

08:46:47    8    you need is a few synapses that are surviving there to be able

08:46:51    9    to get that up to the brain so the animal or the human can

08:46:54   10    detect that.  But that doesn't mean that animal or human is

08:46:57   11    going to have normal, suprathreshold function with complex

08:47:00   12    sound, like speech and music perception and localization of

08:47:04   13    sound and more complex things.

08:47:05   14    Q.   If we could go to Slide 20.

08:47:09   15         These animal studies that have looked at cochlear

08:47:12   16    synaptopathy and neurodegeneration, can you describe some of

08:47:16   17    the early work and also let us know whether that early work and

08:47:19   18    the other work you'll discuss provides us with direct evidence

08:47:23   19    of cochlear synaptopathy?

08:47:24   20    A.   So some of the earliest work was actually in cats.  So

08:47:28   21    sorry if you're a cat lover.  Back in the day, the cat was a

08:47:33   22    common model for a lot of auditory research.  And this work is

08:47:37   23    early as the 1940s where they could do these partial sections

08:47:42   24    of the auditory nerve.  The animal would be trained to sort of

08:47:48   25    present whether it could detect a tone.  And they found that

Chris Spankovich - Direct/Overholtz                        31

08:47:50    1    sectioning large portions of the auditory nerve had minimal

08:47:53    2    effects on that tone detection.  And Schuknecht and Woellner,

08:47:53    3    this is the paper that's pretty much referenced in every one of

08:47:53    4    these cochlear synaptopathy primary neurodegeneration papers --

08:47:53    5    this was also in cats as well -- and they demonstrated a

08:48:13    6    similar phenomenon that you could section large portions of the

08:48:14    7    auditory nerve and still have normal thresholds.

08:48:18    8    Q.   And then has there been further work -- if we go to the

08:48:22    9    next slide -- that has evaluated the effects of age and aging

08:48:26   10    on synaptopathy or neurodegeneration in both human and animal

08:48:33   11    ears?

08:48:34   12    A.   Correct.  So there is age-related data supporting the

08:48:41   13    phenomenon of cochlear synaptopathy and neurodegeneration

08:48:45   14    despite having an intact organ of Corti, which is the hair

08:48:45   15    cells, intact hair cells -- areas where there's intact hair

08:48:53   16    cells but there's significant loss of neurons.  And this goes

08:48:56   17    back to the 1970s.  And that all performed a series of temporal

08:49:02   18    bone studies showing that there were large areas of loss of

08:49:07   19    neuronal fibers, but the organ of Corti, the hair cells were

08:49:13   20    still intact.

08:49:19   21         And then more recently, for specifically to the topic of

08:49:22   22    cochlear synaptopathy, axonal loss, the axon, sort of the

08:49:25   23    dendrite that's connected from the cell body to the inner hair

08:49:29   24    cell or the neurodegeneration itself, the series of studies

08:49:32   25    from Makary, Viana, Wu, et al., from 2011, 2015, 2019, all have

08:49:39  1   demonstrated evidence that there can be neural damage or axonal

08:49:39  2   damage in regions of the cochlea that have normal present hair

08:49:39  3   cells and even with normal audiograms.

08:49:39  4   **Q.**   Okay.  And this -- these studies are direct evidence in

08:49:39  5   humans?

08:49:57  6   **A.**   Correct, these are temporal bone studies in humans that

08:50:00  7   show that age alone can have this impact.  Now, where we see

08:50:04  8   this larger loss of neurons and primary neural loss with age

08:50:08  9   doesn't really seem to be very significant until over the age

08:50:12  10  of 50, and that's what a lot of these studies are showing.  50

08:50:15  11  or 60 years of age is where we see these larger loss of neurons

08:50:20  12  relative to age.

08:50:21  13  **Q.**   And those changes related to age, are those similar or the

08:50:25  14  same as the changes that we're seeing in studies that looked at

08:50:29  15  animals in cochlear synaptopathy as a result of aging?

08:50:32  16  **A.**   It's very well-conserved.  So again, the animal studies,

08:50:35  17  looking at a quiet-aged animal -- we can't quiet-age a human,

08:50:40  18  but they can take an animal and raise it in quiet housing.  And

08:50:45  19  they have found that there is neurodegeneration that occurs,

08:50:48  20  that the low spontaneous rate fibers, which have also been what

08:50:53  21  has been correlated with noise effects, are what are damaged

08:50:56  22  with age, and that was back in the '90s with Rick Smith from

08:51:02  23  Medical University of South Carolina, and then more recently

08:51:02  24  Sharon Gecko, which is almost ten years ago now, I guess eight

08:51:06  25  years ago.  They demonstrated that there can be age-related

08:51:09   1   changes in animal models that are comparable to the changes

08:51:12   2   that were observed in the human temporal bone studies.

08:51:16   3   **Q.**   Okay.  As a researcher and scientist in this field is the

08:51:19   4   fact that there's direct evidence of these age-related effects

08:51:22   5   causing cochlear synaptopathy in both human and animals, why is

08:51:25   6   that important with respect to evaluation of noise as a cause

08:51:29   7   of the same condition?

08:51:30   8   **A.**   Because it's also well understood that noise and age have

08:51:35   9   an interaction, that if you have noise exposure, that is going

08:51:40   10  to increase thresholds after enough noise exposure, it's going

08:51:45   11  to increase damage which is going to exacerbate the amount of

08:51:50   12  synaptopathy or neuronal damage that could also occur with age

08:51:55   13  alone.

08:51:55   14  **Q.**   And just to be clear about this, the noise has been shown

08:52:01   15  to cause the same type of damages in the cochlea that come as a

08:52:05   16  result of age?

08:52:06   17  **A.**   Yes.  This is sensorineural hearing loss.  The reason why

08:52:12   18  we call it sensorineural hearing loss is because it's involving

08:52:15   19  the sensory portion of the system and the neural portion of the

08:52:18   20  system.  Cochlear synaptopathy is just an otopathology that

08:52:23   21  underlies sensorineural hearing loss.  That's the diagnosis.

08:52:31   22  They have sensorineural damage.

08:52:33   23          And so it is well understood that the synapse, the auditory

08:52:36   24  nerve are part of sensorineural hearing loss just like damage

08:52:39   25  to hair cells is part of sensorineural hearing loss.

Chris Spankovich - Direct/Overholtz                    34

08:52:41    1    Q.   So does the fact that we see the cochlear synaptopathy as a

08:52:45    2    result of age in both animals and humans support your opinions

08:52:50    3    that -- and the conclusions that cochlear synaptopathy can be a

08:52:55    4    result of noise in humans?

08:52:57    5    A.   Well, it supports that cochlear synaptopathy is not

08:52:59    6    something that only exists in rodents.  It is a real phenomenon

08:53:05    7    that happens in all of these mammalian models and exists

08:53:09    8    independent of us having a noise history, for example, on that

08:53:13    9    specific temporal bone.  But we've also observed with more

08:53:18   10    recent studies that, indeed, noise history, we can observe

08:53:21   11    larger deficits in neuronal degeneration and outer hair cell

08:53:26   12    loss as well, relative to these otopathologies, this

08:53:31   13    sensorineural hearing loss.

08:53:38   14    Q.   Okay.  If we could go to the next slide, we talked about

08:53:38   15    studies in humans and animals, looking at age-related cochlear

08:53:39   16    synaptopathy that was seen.

08:53:40   17        Have there been studies that have specifically addressed

08:53:43   18    noise as a cause of cochlear synaptopathy in animals?

08:53:49   19    A.   Yes, and in all different mammalian species again.  This

08:53:54   20    has been identified in all of these species, from mouse to

08:53:58   21    nonhuman primates, that is monkeys to gerbils or chinchillas.

08:54:05   22    All of these mammalian models all show evidence of cochlear

08:54:10   23    synaptopathy.

08:54:10   24        Now, there is, of course, variance across these in terms of

08:54:13   25    the noise exposure that's required to elicit synaptopathy.

08:54:19    1    It's completely pure without some loss of hair cells

08:54:22    2    themselves, damage in the extended high-frequency region.  But

08:54:28    3    even the initial mouse model of all this, thresholds, yes, were

08:54:34    4    covered in a specific region.  But in the extended high

08:54:37    5    frequencies of even the animal model, the mouse, there was

08:54:42    6    threshold elevation.

08:54:43    7    Q.    Okay.  And the slide we're looking at shows there's been

08:54:45    8    published literature that have directly shown synaptopathy as a

08:54:49    9    result of noise in both mouse, guinea pig, chinchilla, monkey

08:54:55   10    and gerbils?

08:54:58   11    A.    Correct.  So it's taking physiological measures and showing

08:55:01   12    that there is normal thresholds for that and then observing,

08:55:02   13    when they crack open the cochlea, that there are intact hair

08:55:04   14    cells, the organ of Corti appears normal, but there is a

08:55:08   15    synaptic loss or axonal loss that has occurred acute to that

08:55:13   16    noise exposure.

08:55:17   17    Q.    Okay.  And the fact that it was repeatable across different

08:55:22   18    species of animals, is that important to you as a scientist?

08:55:25   19    A.    Well, that's part of science.  I mean, that's -- you know,

08:55:27   20    that's a critical thing.  As you're translating an animal model

08:55:30   21    to humans is that you need to demonstrate evidence that it

08:55:32   22    translates at least between lower species of that, you know,

08:55:36   23    group.  And so we're going to want to first look at a mouse,

08:55:40   24    and then you might move to a gerbil or a guinea pig next or a

08:55:47   25    rat, or then you might go from those rodents to something

Chris Spankovich - Direct/Overholtz                    36

08:55:50   1   larger such as a monkey.  And all of that has progressed in the

08:55:55   2   literature in a very, very short amount of time.  So we're

08:55:58   3   talking about just a little over a decade now, where there's

08:56:01   4   been a critical -- I mean, a large mass of literature that has

08:56:01   5   been developed over this past ten years, and that's in part

08:56:10   6   just due to being such a hot topic and large amounts of funding

08:56:10   7   that have been thrown at it by the NIH, the DoD, and other

08:56:13   8   granting bodies.

08:56:15   9   Q.   So if we can go to the next slide, I want to talk about why

08:56:19   10   those animal studies are good grounds for extrapolation in

08:56:24   11   humans from a biological perspective.  And it might be good to

08:56:30   12   go ahead and move to the next slide and tell us what we're

08:56:35   13   looking at.

08:56:35   14   A.   Go to the next slide.

08:56:35   15       So these are some cross sections of the inner ear.  So what

08:56:40   16   we're observing here is -- is there a way for me to touch the

08:56:43   17   screen here or something so I can point to it if I use this

08:56:47   18   little arrow?

08:56:49   19   Q.   I don't know if it will work.

08:56:51   20   A.   Okay.  So you can see, at least on this larger image to the

08:56:55   21   right, it says organ of Corti.

08:56:55   22           JUDGE RODGERS:  Just a minute, Dr. Spankovich.

08:56:55   23           THE WITNESS:  Top right-hand corner.  So you can

08:57:18   24   observe --

08:57:18   25           JUDGE RODGERS:  So it's not working?

08:57:20    1    MR. OVERHOLTZ:  This is a PDF, Your Honor, and so it's

08:57:22    2    not a live PowerPoint, and it may not allow -- I could put it

08:57:25    3    on the ELMO, if it's okay to have Dr. Spankovich show it on the

08:57:26    4    ELMO, if you think it will be helpful.

08:57:29    5    THE WITNESS:  You'll probably understand it by looking

08:57:31    6    at this.

08:57:31    7    JUDGE RODGERS:  I'm okay.  Go ahead.

08:57:33    8    THE WITNESS:  So these are three different cross

08:57:35    9    sections.  You can see the organ of Corti.  All of these have

08:57:38   10    rows of outer hair cells, have rows of inner hair cells, have

08:57:42   11    what's called a tectorial membrane that's lying above that.

08:57:46   12    All of that is sitting on the basilar membrane.  You can see

08:57:47   13    another membrane called the Reissner's membrane.  That's

08:57:49   14    separating the scala media from the scala vestibuli.  And you

08:57:54   15    can see these in each of these little cross sections here.

08:57:55   16         Now, one of these is human, one of these is a mouse,

08:57:58   17    and one of these is a guinea pig.  It is doubtful that most

08:58:04   18    hearing scientists/audiologists or even otolaryngologist can

08:58:09   19    look at this and say that one is the human, that one is the

08:58:12   20    mouse, and that one is the guinea pig because they all look the

08:58:16   21    same.

08:58:16   22    Q.  Are you able to do that?

08:58:17   23    A.  I am because I made this slide.  So the upper right-hand

08:58:21   24    one here is the human.  The upper left-hand one is actually a

08:58:24   25    mouse.  And then the lower one is a guinea pig.

Chris Spankovich - Direct/Overholtz                38

08:58:27    1    **Q.**   And those biological similarities, do those help support

08:58:33    2    your opinion that the direct evidence of noise directly causing

08:58:37    3    synaptopathy in animals is reliable evidence in determining

08:58:41    4    that that is an underlying biologically plausible mechanism for

08:58:47    5    hearing loss and hearing damage in humans?

08:58:49    6    **A.**   Yes.  The mammalian cochlear is very well-preserved across

08:58:53    7    these different species.  All of them -- no mammalian animal

08:58:58    8    can, for example, regenerate hair cells.  It's a conserved

08:59:02    9    feature.  Whereas, no, if we were talking about all of this

08:59:05   10    work had been completed in birds and all of this work had been

08:59:09   11    completed in fish, well, they have inherently a different inner

08:59:13   12    ear than what a mammal has.

08:59:15   13    **Q.**   Okay.

08:59:16   14            **JUDGE RODGERS:**  Let me ask, the similarities between

08:59:20   15    these mammalian ears and human ears, is that well-documented in

08:59:27   16    the literature?  I'm assuming so.

08:59:30   17            THE WITNESS:  Yes.  I mean, this is people doing

08:59:31   18    histopathology on the inner ear going back, you know, many,

08:59:36   19    many decades.

08:59:37   20            **JUDGE RODGERS:**  All right.

08:59:37   21    **BY MR. OVERHOLTZ:**

08:59:37   22    **Q.**   Is this reflected in even textbooks?

08:59:39   23    **A.**   Oh, yeah.  I mean, yes, definite.

08:59:42   24    **Q.**   And besides the biological similarities that you've pointed

08:59:46   25    out to us, you mentioned that this is sensorineural and the

Chris Spankovich - Direct/Overholtz                    39

08:59:50    1    neural component of hearing loss.  Have there been
08:59:54    2    electrophysiological tests that have been done on different
08:59:56    3    animals compared to humans as well?
08:59:59    4    A.   Yes.  So the anatomy is very well-conserved, but so is the
09:00:02    5    physiology.  Like I mentioned, we could perform otoacoustic
09:00:05    6    emissions, we could perform auditory brainstem response tests
09:00:10    7    and other auditory evoked potentials in all these different
09:00:15    8    animals, and they all look very, very much the same in terms of
09:00:18    9    the waves that are generated by the electrical activity from
09:00:22   10    the peripheral auditory pathway.
09:00:24   11         And so what we can observe here is in mice, in rat, in
09:00:28   12    chinchilla, and in the example of the human ABR here, that they
09:00:34   13    all have very, very similar morphology, all similar shapes.
09:00:39   14         Now, there's going to be little differences in latency,
09:00:43   15    okay, because a human auditory pathway going from the auditory
09:00:44   16    nerve up to the temporal lobe of the brain up to the auditory
09:00:49   17    cortex is a longer pathway, and so you're going to have latency
09:00:54   18    differences.  But otherwise, these are very, very well --
09:00:56   19    again, well-conserved physiological measures across different
09:01:02   20    mammalian animals.
09:01:03   21    Q.   And this physiological evidence, does that also support
09:01:06   22    your opinion related to the relevance of the animal studies to
09:01:09   23    your opinions related to cochlear synaptopathy in humans?
09:01:12   24    A.   Correct.
09:01:12   25    Q.   And if we can go to Slide 27, you talked about evidence --

09:01:20    1    a lot of the evidence in humans based on age-related

09:01:23    2    synaptopathy, but have some of the studies looked at direct

09:01:26    3    evidence of noise and its effects on nerve fiber loss,

09:01:31    4    neurodegeneration, cochlear synaptopathy?

09:01:34    5    **A.**    Yes.  And so this is where, you know, it gets a little bit

09:01:38    6    more difficult, particularly in human temporal bones that are

09:01:42    7    part of -- you know, a data set registry that exists.  They

09:01:47    8    have limited information on many of these individuals in terms

09:01:50    9    of their backgrounds, right?  Some of them they have more

09:01:54    10   information than others.  You know, some of them they'll have

09:01:57    11   audiograms for, some they don't.  And so you have to sort of

09:02:00    12   piece this all together, and that's why you do not want to rely

09:02:03    13   on one study.  You sort of have to rely on how these things

09:02:07    14   evolve over time as they're looking at more of these specimens.

09:02:10    15       And even going back to one of the early temporal bone

09:02:13    16   studies in 2011, this was focused on age-related changes, but

09:02:16    17   they happened to have noise information and noise history on

09:02:19    18   several of those temporal bones and were able to identify that

09:02:21    19   for those individuals with noise of history that they were able

09:02:25    20   to identify from the registry, those individuals had evidence

09:02:28    21   of greater neuronal loss compared to the mean age.

09:02:41    22   **Q.**    Okay.  And if we can go back to Slide 26 for a minute, Mr.

09:02:41    23   Marbut.

09:02:42    24       You mentioned temporal bone research.  I think this is

09:02:45    25   pretty obvious and maybe even stated by you.  But there's a

09:02:48   1   reason why we can't look at cochlear synaptopathy in live

09:02:50   2   humans, right?

09:02:52   3   **A.**   Correct.  We don't -- we have very limited ability to

09:02:55   4   access the inner ear.  Accessing the inner ear is very

09:03:02   5   difficult, and to do so in a live human requires very skilled

09:03:06   6   hands of an excellent surgeon.  Because you're doing a

09:03:12   7   skull-based surgery.  It's not easy at all.  And so then you

09:03:18   8   have this organ, this organ of hearing that's embedded in this

09:03:22   9   very, very, very tough temporal bone so we can't get good

09:03:27   10   imaging of it either, at least not down to the level where we

09:03:29   11   can look at rows of hair cells and look at the synapse.  We can

09:03:32   12   look at structural integrity overall in terms of the turns of

09:03:36   13   the cochlea, and if there's evidence of some type of bony

09:03:39   14   growth or evidence of a mass depending on the type of imaging

09:03:43   15   that's utilized.  But accessing this tissue is very difficult,

09:03:48   16   and so for a lot of inner ear-related deficits, confirming the

09:03:52   17   actual pathology would not occur until after death but we could

09:03:57   18   still make a diagnosis.

09:03:59   19   **Q.**   And has the research for humans on looking at the effects

09:04:05   20   of age or noise on neurodegeneration, cochlear synaptopathy

09:04:10   21   focused on the study of human temporal bones?

09:04:14   22   **A.**   There have been both temporal bone-based studies to look at

09:04:18   23   the anatomical evidence of damage as well as physiological

09:04:21   24   studies as well in living humans to determine if we can

09:04:24   25   identify evidence of reduced neural responses or reduced hair

09:04:29    1    cell function that might underlie those perceived deficits.

09:04:32    2    **Q.**   Okay.  And has some of that research been published out of

09:04:38    3    the same Massachusetts Eye and Ear institute where you did your

09:04:40    4    research back in the 2008 time frame?

09:04:42    5    **A.**   Correct.

09:04:42    6    **Q.**   And what were these studies looking at specifically?

09:04:46    7    **A.**   So these are --

09:04:47    8           **JUDGE RODGERS:**  Just so you know, Doctor, I'm

09:04:49    9    particularly interested in -- I'm interested in both but

09:04:52   10    particularly interested in the one on the right.

09:04:55   11           **THE WITNESS:**  Okay, sure.

09:04:56   12           So the one on the left, I'll give a quick little

09:04:59   13    description of -- that's really one of those studies that's

09:05:01   14    showing evidence and support that there is evidence of axonal

09:05:08   15    and neuronal damage in age in places where the organ of Corti,

09:05:13   16    the inner ear is intact, so evidence of synaptopathy.  And then

09:05:21   17    the paper on the right is a paper that they happened to get

09:05:24   18    noise exposure history on a bunch of temporal bones.  I think

09:05:27   19    we have a little summary slide on it.

09:05:29   20    **Q.**   If we can go to Slide 29.

09:05:33   21    **A.**   In this Wu, et al., 2021 paper, they had approximately a

09:05:39   22    hundred and something temporal bones, 52 of those they had

09:05:44   23    noise exposure history on.  Now, here is the thing.  These were

09:05:49   24    all older adults.  These temporal bones are from individuals

09:05:55   25    over the age of 40.  So as we mentioned, there can be

Chris Spankovich - Direct/Overholtz                    43

09:05:58    1    age-related changes particularly that begin to be observed in

09:06:01    2    neuronal loss by itself by around the age 50, 60.  That's where

09:06:01    3    you start to see the greater deficits.

09:06:03    4        In addition, these individuals didn't necessarily have

09:06:05    5    normal pure-tone audiograms.  They had elevated hearing

09:06:09    6    thresholds in the higher frequencies.  But what they observed

09:06:11    7    here was despite having areas of elevated thresholds, there

09:06:16    8    were regions also that still had fairly intact hair cells,

09:06:21    9    intact organs of Corti, but had neurodegeneration, had axonal

09:06:28   10    loss, showing that there can be a primary synaptopathy.  There

09:06:30   11    can be damage at the level of the synapse, the axon, the

09:06:33   12    auditory nerve independent of change within the organ of Corti.

09:06:38   13    **Q.**   So if we go forward to Slide 30, the authors of this

09:06:42   14    article from Massachusetts Eye and Ear institute, Wu, et al.,

09:06:47   15    included a significant statement; is that correct?

09:06:51   16    **A.**   Yes.

09:06:51   17    **Q.**   And it says:  "Here, by analyzing human autopsy material,

09:06:57   18    we used that acoustic injury, noise injury accelerates

09:07:03   19    age-related primary neurodegeneration but not strial

09:07:03   20    degeneration."

09:07:03   21    **A.**   Strial.

09:07:03   22    **Q.**   Strial.  "Neither of which can be inferred from audiometric

09:07:03   23    thresholds."

09:07:16   24    **A.**   Correct.

09:07:16   25        **JUDGE RODGERS:**  What is the difference there?  Is that

09:07:19    1    the difference between the strial and the basal?

09:07:19    2         THE WITNESS:  Strial is referring to the stria

09:07:25    3    vascularis, the area of the organ of Corti, the inner ear on

09:07:27    4    the right-hand side -- it depends on the images -- but in our

09:07:31    5    image, it was on the right-hand side.  And this is where there

09:07:33    6    is the battery of the cochlea.  This is the basilar supply.  So

09:07:40    7    potassium, which is a driver of mechanotransduction, that has a

09:07:44    8    recycling pathway that goes through these supporting cells and

09:07:44    9    then works its way through the stria vascularis to come back

09:07:50   10    into the scala media to have that high endocochlear potential

09:07:51   11    to be the battery of the cochlea.

09:07:54   12         JUDGE RODGERS:  Different from the outer hair cell.

09:07:58   13         THE WITNESS:  So the outer hair cell is actually that

09:08:01   14    hair cell type that has motility that's within the organ of

09:08:05   15    Corti that works as an amplifier.  And then the inner hair cell

09:08:09   16    is the true sensory cell of the inner ear that is taking that

09:08:12   17    signal and converting it to an electric chemical signal and

09:08:13   18    releasing the glutamate into the synapse.

09:08:15   19         JUDGE RODGERS:  I guess what -- I should have asked it

09:08:18   20    more clearly.  Primary neurodegeneration versus the strial

09:08:27   21    degeneration, obviously two different things.

09:08:29   22         THE WITNESS:  Two different things, correct.  One of

09:08:31   23    the old theories -- and this goes back to Schuknecht that we

09:08:37   24    were talking about earlier -- he created these types of

09:08:43   25    presbycusis based on his histopathological studies.  He had

Chris Spankovich - Direct/Overholtz        45

09:08:44    1    four primary types of presbycusis, four primary types of

09:08:47    2    age-related hearing loss.  One of those was strial

09:08:50    3    degeneration, and that would be recognized with a flat sort of

09:08:54    4    configuration of the hearing loss.  And what this paper shows

09:08:57    5    here is that this strial degeneration does not seem to be

09:09:02    6    something that is highly susceptible to acoustic energy.  That

09:09:05    7    might just be related to age-related changes, and that it has

09:09:14    8    minimal consequences relative to noise.

09:09:15    9         THE COURT:  What is the difference between apical loss

09:09:19   10    and the basal loss?

09:09:20   11         **THE WITNESS:**  This is the most interesting thing of

09:09:23   12    this, is the basal portion of the cochlea is referring to the

09:09:26   13    high-frequency portion of the cochlea.  That is the portion of

09:09:29   14    the cochlea that is most susceptible to noise exposure.  So

09:09:33   15    that's going to be your regions that are essentially 4,000

09:09:37   16    hertz and above.  Those higher frequencies in humans are very,

09:09:40   17    very susceptible to the effects of noise.  And what they're

09:09:43   18    saying here is that they can see damage relative to that, that

09:09:47   19    is a combination of noise effects as well as age effects.  That

09:09:51   20    noise in that basal area is exacerbating what would be observed

09:09:56   21    for age alone when they compare it to control temporal bones.

09:10:01   22         And then they're taking about the apical portion.  The

09:10:02   23    apical portion is the low frequency part of hearing.  This is

09:10:06   24    where they say that the changes in the apical part are truly

09:10:10   25    only age-related changes, and they did not observe any effects

09:10:14   1   of noise below essentially 1,000 hertz.  Again, this gets to

09:10:19   2   some of the limitations of the PTAs that are used for

09:10:24   3   medicolegal where these types of studies are shown those are

09:10:27   4   pretty poor estimates of the effects of noise for individuals

09:10:28   5   that are being exposed.

09:10:30   6   **BY MR. OVERHOLTZ:**

09:10:31   7   **Q.**   And the Wu authors, they looked at outer hair cell loss as

09:10:34   8   a product of noise as well; is that right?

09:10:37   9   **A.**   Correct.

09:10:37  10   **Q.**   And I think you mentioned this, but they divided the

09:10:41  11   population that were being studied by age; is that right?

09:10:44  12   **A.**   They did.

09:10:45  13   **Q.**   That way, they could control for age-related changes and

09:10:48  14   look at that?

09:10:49  15   **A.**   Yep.

09:10:49  16   **Q.**   And did they do statistical analysis and calculate P-values

09:10:53  17   and error rates in determining whether the findings related to

09:10:59  18   noise and the neural damage that they were looking for the

09:11:03  19   outer hair cell damage were statistically significant?

09:11:05  20   **A.**   Correct.  And so they observed exactly what we just

09:11:07  21   described, that there was greater neuronal loss in the

09:11:11  22   individuals that had noise exposure particularly above

09:11:14  23   2,000 hertz compared to the controlled temporal bones that did

09:11:18  24   not have significant noise exposure history indicated.  And

09:11:24  25   that's the pure age-related effect was, again, in the lower

09:11:28   1   frequency portion of the pathway.  And they also found that

09:11:31   2   this decreased auditory neural fiber population was also

09:11:38   3   related to understanding of speech.

09:11:41   4   **Q.**   Okay.  And they did that through statistical analysis as

09:11:44   5   well; is that right?

09:11:45   6   **A.**   Correct.

09:11:45   7   **Q.**   And the inclusion of a significant statement in article,

09:11:49   8   does that have any import to you as a researcher and publisher

09:11:53   9   of research?

09:11:53  10   **A.**   Oh, yeah.  I mean, this is, you know, again, a paper that

09:11:57  11   definitely demonstrates that noise can exacerbate synaptopathic

09:12:04  12   effects.  But, of course, this paper has limitations, and a

09:12:07  13   limitation of this paper is simply that what it doesn't have is

09:12:14  14   20-to-35-year-olds with normal audiograms and then have

09:12:17  15   significant noise exposure history that just died that then we

09:12:18  16   can look at this in.  But we can take this along with all of

09:12:23  17   the previous temporal bone papers, as well as the physiological

09:12:26  18   data and be able to support the idea that, yes, noise creates

09:12:29  19   damage at the level of the synapse, creates damage at the level

09:12:33  20   of the outer hair cell.  There's no doubt about it.  There's no

09:12:35  21   debate about it.  Those are two things -- that's the way noise

09:12:38  22   impacts the system.

09:12:39  23   **Q.**   If we can move forward to the next slide.

09:12:48  24   **A.**   This is just a summary of those things.

09:12:51  25   **Q.**   Summary of what we've just discussed.

09:12:53   1        And then the next slide, 32.

09:13:01   2        So I know you've discussed these things and it was

09:13:04   3   described in statements, but this is Figure 4 from the Wu 2021

09:13:10   4   paper.  What is this showing us with respect to hidden hearing

09:13:14   5   loss and nerve fiber loss as well as outer hair cell damage?

09:13:18   6   **A.**   Well, the easiest thing to focus on is the pink in these

09:13:22   7   different figures.  So A is showing inner hair cell loss, and

09:13:26   8   again, there was really minimal differences for the inner hair

09:13:30   9   cell.  D is the stria vascularis.  Again, you don't see any

09:13:41   10  significant differences in that region.  Where you're seeing

09:13:42   11  differences in the temporal bones that have noise exposure

09:13:43   12  compared to their age match controls is going to be at the

09:13:46   13  level of the outer hair cells in the basal high-frequency

09:13:49   14  portion of the cochlea.  But for the auditory neural fibers,

09:13:53   15  we're seeing this across the spectrum even in areas where,

09:13:56   16  again, there is better and more intact hair cells.  So that's

09:14:06   17  represented by C.

09:14:06   18           **JUDGE RODGERS:**  So B and C?

09:14:09   19           **THE WITNESS:**  Yeah.  So B, as in boy, is showing the

09:14:12   20  outer hair cell damage relative to this noise that's primarily

09:14:17   21  affecting the higher frequencies.  C is showing relative to

09:14:20   22  noise that auditory neural fiber degeneration is happening

09:14:24   23  across the cochlea because it's happening in places independent

09:14:27   24  of damage to the outer hair cells.  So it's a primary

09:14:31   25  synaptopathy that's occurring there.  It's a primary neural

09:14:35  1    damage.

09:14:36  2    **BY MR. OVERHOLTZ:**

09:14:36  3    Q.   And if we look at Figure G there -- and this figure is part

09:14:41  4    of 4 -- this is showing the statistical analysis of whether or

09:14:45  5    not the changes related to the noise group were statistically

09:14:49  6    significant; is that right?

09:14:50  7    A.   Correct, and corresponding to what we just described.

09:14:51  8    Q.   And those colored dots would recognize the statistical

09:14:57  9    significance that was found?

09:14:58  10   A.   Correct.  It's representing the different strengths of the

09:15:00  11   P-value.

09:15:00  12   Q.   So, then, if we go to 33, the next slide, we've talked

09:15:04  13   about some of these things, but one of the things that was

09:15:07  14   found in this study is that nerve fiber loss was correlated

09:15:11  15   with poor speech --

09:15:13  16   A.   Correct.

09:15:13  17   Q.   -- irrespective of their pure-tone audiogram results?

09:15:19  18   A.   Correct.

09:15:19  19   Q.   So people with similar audiograms would have worse audio

09:15:22  20   scores when they had more nerve fiber loss?

09:15:26  21   A.   They had worse word recognition scores if they had evidence

09:15:30  22   of fiber loss, the primary neurodegeneration.

09:15:33  23   Q.   I want to kind of transition here, if we can,

09:15:36  24   Dr. Spankovich, and I want to make sure we maybe speed up and

09:15:39  25   go through this section a little closely.

09:15:40   1          But you mentioned that you want to go through a

09:15:42   2    differential diagnosis for someone that comes in with normal

09:15:47   3    audiogram.  They have hidden hearing loss as a clinical

09:15:49   4    diagnosis.

09:15:51   5          But if we can go to the next slide, 34.

09:16:01   6          You apply a differential diagnosis in trying to determine

09:16:05   7    that underlying cause; is that right?

09:16:07   8    **A.**   Correct.

09:16:07   9    **Q.**   And if we go to the next slide.

09:16:10   10          One of the things that you mentioned to us is that it's

09:16:14   11   called hidden hearing loss, but one of the things you're trying

09:16:17   12   to do is find out where that hearing deficit -- that auditory

09:16:21   13   dysfunction is hidden; is that right?

09:16:23   14   **A.**   Correct.

09:16:23   15   **Q.**   And as part of your differential that you would go through

09:16:26   16   for any patient looking -- that has this condition -- looking

09:16:30   17   for where that hearing loss, that hearing dysfunction may be

09:16:34   18   hidden?

09:16:34   19   **A.**   Correct, it's not uncommon for us to have patients that

09:16:37   20   walk through the door that have perceived hearing difficulty

09:16:39   21   and then upon pure-tone audiometry, their results are normal.

09:16:44   22   **Q.**   So maybe you could go through those areas where you look

09:16:47   23   and then maybe we can pull out and highlight some of the key

09:16:51   24   slides that demonstrate that.

09:16:52   25   **A.**   Sure.  So the first place where hidden hearing loss can

Chris Spankovich - Direct/Overholtz                51

09:16:56    1    really be hidden, if you want to move to the next slide, is

09:16:57    2    going to be really in how we define hearing loss.  And if you

09:17:00    3    were defining hearing loss with a higher fence, well, you're

09:17:04    4    going to have more individuals that have deficits despite

09:17:07    5    having what you are defining as normal hearing sensitivity.

09:17:10    6        As we've learned through this process, the average softest

09:17:14    7    sound that a healthy young adult between about 18 to early 30

09:17:20    8    years of age can hear is -- corresponds to 0 dB HL.  That is

09:17:25    9    the reference.  0 dB is not super hearing.  0 dB is average,

09:17:31   10    normal, pure-tone audiogram sensitivity.  So there are people

09:17:33   11    that are better than that and there are people that are a

09:17:35   12    little bit worse than that, but they can still fall into some

09:17:39   13    range of what we define as normal hearing.

09:17:42   14        15 dB HL is the cutoff that is recommended by ASHA as well

09:17:48   15    as the American Academy of Audiology.  The American Academy of

09:17:51   16    Otolaryngology - Head and Neck Surgery uses 15 dB as where

09:17:53   17    hearing loss begins, but they call it nonmaterial, and they

09:17:54   18    call it material when it rises above 25.

09:17:58   19        Other definitions exist, but there is strong evidence to

09:18:02   20    support 15 dB HL for multiple reasons.  Also understand,

09:18:07   21    independent of normal threshold, depending on how you define

09:18:12   22    it, you can have a shift in hearing that still occurs within

09:18:18   23    someone being defined as having normal hearing.  If your

09:18:21   24    thresholds were 0 and negative 5 and now you have a 15, 20 dB

09:18:26   25    shift, that would be considered a significant shift by the DoD,

09:18:31  1   by NIOSH, by OSHA, by any measure, but they would still be

09:18:35  2   within the range of what someone is defining as normal hearing.

09:18:35  3   So their hearing loss is hidden by a poor definition of

09:18:40  4   pure-tone audiometry hearing loss.

09:18:42  5   **Q.**   Sure.

09:18:42  6       So if we look at Slide 37 and 38 quickly, the Court is well

09:18:46  7   aware of these different standards by different organizations

09:18:49  8   used to calculate disability or from the VA or whether someone

09:18:53  9   has normal hearing loss.  But if you could just quickly show

09:18:56  10  us, what does this tell us about how these definitions of

09:19:02  11  cutoffs can hide hearing deficits.

09:19:06  12  **A.**   Sure.  And many of these aren't describing normal hearing.

09:19:09  13  So, for example, from the military, H1 does not mean normal

09:19:12  14  hearing.  That is way wrong.  And nowhere do they say that in

09:19:16  15  the Army that H1 is normal hearing.  H1 refers to fitness for

09:19:22  16  duty, that you have hearing that's good enough that you can

09:19:25  17  serve in the military, different purposes.

09:19:30  18      Now, some military roles and duties can have a higher bar

09:19:34  19  of your hearing and where it needs to exist.  So H1, for

09:19:35  20  example, you can have a threshold at 4,000 hertz.  As long as

09:19:38  21  it's not greater than 45 dB, you would be H1.

09:19:42  22      Now, no one in this process at all would consider 40 dB or

09:19:48  23  45 dB to be normal hearing.  That is obviously a moderate

09:19:51  24  degree of hearing loss at that frequency.

09:19:55  25      The VA and how they apply some of these things, they're

Chris Spankovich - Direct/Overholtz                    53

09:19:58    1    looking at where does the elevated threshold going to be most

09:20:01    2    consistent with a handicapping level of a hearing loss.  So

09:20:04    3    they use their PTA definition, they also can use a word

09:20:09    4    recognition definition.  But zero percent disability from the

09:20:12    5    VA does not mean zero damage or hearing loss.  It just means

09:20:16    6    that they're not going to give you money for the severity of

09:20:16    7    damage that you have.

09:20:19    8        And then, of course, we have the definitions from the

09:20:21    9    American Academy of Audiology, otolaryngology, as well as ANSI,

09:20:27   10    which, again, is the American National Standards Institute,

09:20:27   11    that 0 dB HL is the average softest sound that a healthy young

09:20:33   12    adult can hear.

09:20:34   13    **Q.**   All right.  So if we look at this audiogram on the right

09:20:36   14    that shows thresholds, and then go to the next slide and see a

09:20:39   15    shift in those thresholds, what does this tell us about how

09:20:43   16    someone can be considered to have normal hearing but yet have

09:20:47   17    demonstrated damage?

09:20:49   18    **A.**   Correct.  So we can have -- and a limitation to being able

09:20:54   19    to do this, which in this case we're actually lucky to have, is

09:20:58   20    baseline audiometry.  We don't tend to have baseline audiometry

09:21:02   21    out in the real clinical world to have a reference to go to to

09:21:07   22    say if there was a shift, okay?  But you can have a shift in

09:21:11   23    hearing that is a sustained shift that is evidence of damage

09:21:14   24    and still be within a normal range.

09:21:16   25    **Q.**   Okay.  And have you yourself -- we'll go to the next

09:21:19    1    slide -- been involved in research looking at how someone's

09:21:23    2    hearing deficits can be hidden by these definitions of hearing

09:21:27    3    loss that create arbitrary cutoffs at 25 dB HL or other

09:21:34    4    numbers?

09:21:34    5    A.    Yes, so this is just a figure that I created to demonstrate

09:21:37    6    sort of the limitations of, for example, pure-tone averages

09:21:40    7    that are commonly used to define hearing loss for

09:21:44    8    epidemiological studies for medicolegal purposes, and any

09:21:48    9    audiologist that looked at this or any ENT that looked at this

09:21:52   10    would tell you, "Oh, this person has significant high-frequency

09:21:55   11    hearing loss."

09:21:55   12         But applying any of these pure-tone averages, this

09:21:58   13    individual would be described as having normal hearing based on

09:22:02   14    the AO79 formula, okay?  This person, trust me, does not have

09:22:08   15    normal hearing.  They have perceived hearing difficulty, not

09:22:10   16    because they have hidden hearing loss, but because we have a

09:22:14   17    poor definition of hearing loss that is hiding this significant

09:22:19   18    high-frequency deficit.

09:22:20   19    Q.    And by evaluating, for example, someone in the military who

09:22:24   20    has serial audiograms, can you see that damage, even though on

09:22:32   21    one particular audiogram it might be classified as normal?

09:22:36   22    A.    Correct.  So we can look at shifts.  And again, the major

09:22:38   23    area where we're going to see a lot of these changes that are

09:22:41   24    not being recognized by poor definitions of normal hearing,

09:22:41   25    such as using a pure-tone average of 500, 1,000, 2,000 hertz is

09:22:41   1   you're missing out on all the damage that is occurring above

09:22:49   2   that that is likely contributing to the perceived deficits of

09:22:52   3   the individual.

09:22:52   4   **Q.**   Okay.  And if we can go to Slide 44, has there been some

09:22:56   5   recent research that has looked at this limitation of pure-tone

09:23:00   6   audiogram of reflecting damage that can occur to the cochlea?

09:23:05   7   **A.**   Yeah.  So this paper really has a rationale for the 15 dB

09:23:09   8   cutoff.  And what you observe here is, in A -- if we can move

09:23:13   9   the people maybe out of the way so we can get a better view of

09:23:17   10   that -- is that as we --

09:23:22   11        So in this paper they define normal hearing as less than 15

09:23:26   12   dB, a minimal hearing loss 15 to 25, just like the American

09:23:32   13   Academy of Audiology, ASHA, recommend, and then define mild to

09:23:37   14   moderate greater than that.  And what you're observing here is

09:23:39   15   amplitude of the otoacoustic emission or the signal-to-noise

09:23:39   16   ratio of an otoacoustic emission response.

09:23:42   17        What you can see is, by the time you get to a minimal

09:23:44   18   hearing loss, that many people in the field of otolaryngology

09:23:49   19   and maybe even audiology or in these proceedings would consider

09:23:54   20   normal hearing based on pure-tone audiometry, you see

09:23:57   21   significant decrease in the amplitude of those otoacoustic

09:24:01   22   emissions.  Because just that slight degree of hearing loss is

09:24:04   23   hearing loss, and we can observe that with changes in objective

09:24:09   24   measures of cochlear function.

09:24:11   25        If you go to B, the B figure here really, really

Chris Spankovich - Direct/Overholtz                    56

09:24:15  1    illustrates this, in that, you have very large differences in

09:24:22  2    the otoacoustic emission amplitude across normal, minimal, and

09:24:28  3    mild to moderate hearing loss across frequency.  So the blue is

09:24:32  4    the normal.  The yellow here, these people would be said that

09:24:36  5    they have normal hearing, but they have obvious reduced

09:24:39  6    cochlear function.

09:24:41  7    Q.    And the reduced cochlear function is shown by the DPOAE

09:25:01  8    testing that shows reduced --

09:25:01  9    A.    Cochlear function, correct.

09:25:01  10   Q.    Okay.

09:25:01  11   A.    Which is, again, another variant of hidden hearing loss.

09:25:01  12   You have a dysfunction at the level of the outer hair cell that

09:25:01  13   is not affecting threshold, okay, or at least the effect on

09:25:04  14   threshold is not being recognized by a poor definition of

09:25:04  15   normal pure-tone audiometry and you have these reduced

09:25:08  16   functions.

09:25:08  17   Q.    Okay.  And then also with respect to physiological testing

09:25:14  18   you might do, if we go to Slide 45, has there been research

09:25:18  19   also that demonstrates the limit of pure-tone audiogram average

09:25:21  20   scores as it applies to physiological measurements of auditory

09:25:25  21   dysfunction?  I'm speaking about Bramhall, 2015.

09:25:35  22   A.    Correct.  And so Bramhall here is looking at wave-I

09:25:35  23   amplitude.  That's an auditory neural response, that initial

09:25:38  24   response of the firing of the auditory nerve at that level of

09:25:39  25   the synapse -- or of the auditory nerve.  And what we are

09:25:39  1   observing here is that there is a relationship between that

09:25:39  2   wave-I amplitude and performance on speech-in-noise.  Okay?

09:25:53  3       But we don't really observe a significant relationship

09:25:56  4   until the pure-tone audiometry increases a little bit, right?

09:26:01  5   So we're not seeing it in people that have pure-tone audiometry

09:26:05  6   below 12.5 dB as a pure-tone average.

09:26:11  7       Where you begin to see the slant in that line is when it

09:26:13  8   gets to that slight degree in hearing loss, 15 dB or above 12.5

09:26:18  9   dB.  And then by the time you're at a slight degree of hearing

09:26:24  10  loss, between 17.5 and 22.5, again, you start seeing the

09:26:24  11  significant relationship.

09:26:25  12      These would all be -- you know, with many individuals would

09:26:28  13  say that they have normal pure-tone audiometry, but they have

09:26:32  14  obvious evidence here of reduced neural function and that

09:26:36  15  reduced neural function being correlated with speech-in-noise

09:26:40  16  difficulties.

09:26:41  17  Q.   Okay.  And there are other areas where you indicated

09:26:44  18  hearing loss could hide one of those -- if we look the Slide

09:26:49  19  47 -- is high-frequency hearing?

09:27:02  20  A.   Correct.  This is consistently where a hearing loss can be

09:27:03  21  hidden is in the extended high frequencies, as well as just in

09:27:04  22  the high frequencies above 4,000 hertz.  Recognize there are

09:27:10  23  important speech phonemes that exist above 2,000 hertz.  So you

09:27:15  24  know the old school speech PTA, 500, 1,000, 2,000 hertz, where

09:27:24  25  does that come from?  That comes from the 1920s, from Bell

Chris Spankovich - Direct/Overholtz                    58

09:27:25   1   Laboratories that were trying to identify the smallest range of
09:27:28   2   hearing frequency that they could get away with and you could
09:27:32   3   still understand someone on a phone, okay?  Because if they had
09:27:36   4   to expand that, then it gets a little bit more complicated and
09:27:41   5   it gets a little bit more expensive to do so.
09:27:42   6       So they found that, hey, if we have 500 to 2,000 hertz and
09:27:46   7   we're able to hear that through the phone, they do pretty darn
09:27:48   8   good, particularly in quiet.  But that was quickly realized,
09:27:52   9   that, you know, there are frequencies of phonemes that are very
09:27:52   10  important for speech understanding, in particular, consonants
09:27:55   11  of speech that are very critical above that, including 6,000,
09:28:00   12  8,000 hertz and even including frequencies above 8,000 hertz.
09:28:00   13  So hidden hearing loss can be simply hidden in the higher
09:28:06   14  frequencies because they're not being assessed in a traditional
09:28:09   15  pure-tone audiometry test.
09:28:12   16  Q.   And does that also extend to the people -- I think you used
09:28:14   17  the term "extended high frequencies" above 8,000 hertz?
09:28:20   18  A.   Correct.
09:28:20   19  Q.   And we don't have to go through these slides in detail, but
09:28:23   20  there have been literature research -- we can look at Slide 48
09:28:27   21  and literature published on Slide 49 -- that -- has there been
09:28:30   22  literature that has and scientific study that has correlated
09:28:33   23  damage of those high frequencies to someone's ability to hear
09:28:38   24  in loud noise environments, speech-in-noise?
09:28:39   25  A.   Oh, yeah.  I mean, this goes back to the '60s that we've

09:28:43   1   recognized that there's limitations of, you know, focusing on

09:28:46   2   500 to 2,000 or 500 to 4,000 hertz.  It's been well-recognized

09:28:49   3   that there's these phonemes that have existed and these higher

09:28:51   4   frequencies.  They serve important functions and provide

09:28:55   5   important cues to speech understanding.

09:28:55   6   **Q.**   Okay.  And for someone with a hidden hearing loss

09:29:02   7   diagnosis, they have the normal audiogram, they're describing

09:29:03   8   some sort type of auditory depths, whether that's

09:29:05   9   speech-in-noise, hyperacusis or tinnitus as well, are you going

09:29:11  10   to -- are you going to look at this other type of testing that

09:29:15  11   you've described, wave-I amplitude, ABR, DPOAEs, high-frequency

09:29:23  12   audiograms in coming to your conclusions as to the most likely

09:29:25  13   cause of their hearing deficit?

09:29:27  14   **A.**   Yeah, so I might not even get to -- in most cases wouldn't

09:29:31  15   even need to perform an auditory evoked potential because I

09:29:36  16   would be able to first go to extended high-frequency testing.

09:29:36  17   I'm likely going to find damage there that likely is relative

09:29:40  18   to this person's experience.  And then the otoacoustic

09:29:43  19   emissions is my next stop, and more than likely we're going to

09:29:47  20   see the damage there with the noise exposure history.  It's

09:29:49  21   just where you're likely going to see some very early signs of

09:29:53  22   damage.

09:29:53  23         And then middle-ear muscle reflexes and then maybe we would

09:29:57  24   move to an auditory evoked potential, but we know that these

09:30:03  25   extended high-frequency damages can have significant

| 09:30:07 | 1 | implications for speech understanding.  And even Hunter, |
|---|---|---|

09:30:07  1  implications for speech understanding.  And even Hunter,

09:30:11  2  Lisa Hunter recently mentioned that extended high frequencies

09:30:14  3  should be considered a hidden hearing loss.

09:30:15  4  **Q.**   Okay.  And if we could go to Slide 65, you mentioned a

09:30:21  5  couple of other places that you're going to look at, including

09:30:25  6  middle-ear muscle reflexes, auditory evoked potentials, these

09:30:31  7  are all part of your differential in someone that comes in with

09:30:32  8  a hidden hearing loss diagnosis; is that right?

09:30:32  9  **A.**   Correct.  We mentioned the OAEs, that we can see decreased

09:30:39  10  OAEs.  There is evidence to show that middle-ear muscle

09:30:41  11  reflexes can be absent or elevated.  We play a louder signal

09:30:44  12  and that elicits a reflex of the stapedius muscle relative to

09:30:48  13  that signal.

09:30:49  14      And this has been some research demonstrating this may be a

09:30:54  15  marker of that response as elevated or absent in an individual

09:30:55  16  with normal hearing sensitivity.  Most people with normal

09:30:59  17  hearing or even moderate degrees of hearing loss at the 65 dB

09:31:03  18  HL will have a present middle-ear muscle reflex, and its

09:31:07  19  absence can be an indicator of some type of neural issue, and

09:31:11  20  even something that we use in differential diagnosis, for

09:31:13  21  example, for an acoustic neuroma, vestibular schwannoma, a

09:31:19  22  tumor of the auditory nerve.

09:31:19  23  **Q.**   One of the things that you mentioned that people with a

09:31:21  24  hidden hearing loss clinical presentation often complain of is

09:31:25  25  difficulty in speech-in-noise.

09:31:27   1        Is that always the case, that you're going to see that

09:31:30   2    perceived deficit as they describe it, see it in the

09:31:33   3    speech-in-noise testing that we see?

09:31:35   4    **A.**   Not always.  You know, unfortunately, a lot of our

09:31:38   5    laboratory-based measures don't capture the nuances of a

09:31:43   6    perceived difficulty, and most clinics don't necessarily have

09:31:47   7    the setup to do some of the more complex speech-in-noise

09:31:51   8    measurements, like having the speaker to the back and a noise

09:31:54   9    to the front, or the noise to one side and the voice on the

09:31:58   10   other side.  They don't have the array of speakers to sort of

09:32:00   11   recreate this in a clinical environment to really tax the

09:32:04   12   system.

09:32:05   13       Some patients will show obvious deficits in speech-in-noise

09:32:08   14   understanding, whether it's with words or syntax materials, and

09:32:13   15   others will show minimal effects and some that comes down to

09:32:16   16   the methodology that's applied.  The signal will be presented

09:32:19   17   at 70 or 80 dB, which is, you know, high level, you know,

09:32:22   18   basically at -- someone talking very, very, very loudly, but

09:32:27   19   that's not the real world and doesn't represent the real world

09:32:30   20   in terms of someone trying to talk to you at an average speech

09:32:34   21   level and there being significant noisy background and you're

09:32:38   22   having much more difficulty than you used to have.

09:32:38   23   **Q.**   Did the Hoben article that we see on the slide here from

09:32:42   24   2017 that we looked at before, did they look at these

09:32:45   25   difficulties in speech-in-noise in people that have this

09:32:48   1   clinical presentation?

09:32:49   2   **A.**   Correct.  So this was an example, again, of individuals who

09:32:51   3   all had normal pure-tone audiometry, and some of this group's

09:32:53   4   other work, they had not identified a relationship between like

09:32:56   5   auditory neural measures, like wave-I amplitude in

09:33:01   6   speech-in-noise issues.  Others have, but they haven't.

09:33:02   7       What they found was that there was evidence of outer hair

09:33:05   8   cell dysfunction in these people with normal pure-tone

09:33:08   9   audiograms that was related to speech-in-noise capability.

09:33:12   10  **Q.**   And have you also done your own research -- we can go to

09:33:14   11  the next slide -- looking at -- I think I called it

09:33:17   12  speech-in-noise and you corrected me, it would be

09:33:20   13  signal-in-noise in animal models related to someone who might

09:33:24   14  have a hidden hearing loss-type clinical presentation?

09:33:27   15  **A.**   Correct.  This was the first time ever in an animal model

09:33:30   16  that we looked at the perceptual consequences of a cochlear

09:33:36   17  synaptopathy.  So we took a rat, noise-exposed it to create the

09:33:38   18  physiological changes consistent with a synaptopathy, and then

09:33:42   19  the behavioral test to identify the ability of that rat to

09:33:46   20  still identify a signal embedded in a background noise.  And we

09:33:50   21  found that when they have the exposure to the noise and their

09:33:54   22  thresholds is all recovered, they have normal thresholds, their

09:33:58   23  performance and ability to identify a signal in different

09:34:01   24  background noise levels was compromised.

09:34:02   25  **Q.**   If we go to Slide 69 for a minute.

09:34:06    1         There's also been some more recent research looking at some

09:34:09    2    of these issues, the Hunter 2020 study.

09:34:12    3         What did this show, Dr. Spankovich?

09:34:14    4    **A.**    This is getting to extended high frequencies being a factor

09:34:19    5    in hidden hearing loss.  These are individuals that have

09:34:21    6    essentially normal pure-tone audiometry in the traditional test

09:34:25    7    frequency range, but have elevated extended high-frequency

09:34:26    8    hearing, and they found that the individuals that reported

09:34:29    9    greater difficulty were related to having evidence of extended

09:34:37   10    high-frequency damage.

09:34:39   11    **Q.**    We'll get to our wrap-up slides here, Dr. Spankovich.

09:34:42   12         If we could go to the next slide which is our hidden

09:34:44   13    hearing loss summary.

09:34:47   14         You made this slide.  Tell us what is the point that you're

09:34:51   15    trying to convey here with respect to what we know about hidden

09:34:54   16    hearing loss, and what do we know?  And if -- the defendant 3M

09:35:02   17    raised the issue that people sometimes use the word

09:35:06   18    "controversy" or "still research to be done."  "There's still

09:35:09   19    more to be determined."  Where do we sit now and where does any

09:35:13   20    controversy or more research -- where does that sit?

09:35:18   21    **A.**    Sure.  One, it is obvious normal pure-tone audiometry does

09:35:22   22    not rule out the presence of auditory dysfunction.  I don't

09:35:27   23    know if anyone could make an argument against that.  Two, not

09:35:30   24    all noise is damaging to hearing.  It's not going to cause

09:35:34   25    outer hair cell damage or synaptopathy.  As I'm speaking to you

Chris Spankovich - Direct/Overholtz                    64

09:35:40   1    right now, your synapses are not burning and dying off.  So

09:35:43   2    it's going to take different levels of significant noise

09:35:46   3    exposure that need to be incurred to create these

09:35:49   4    otopathologies.  But those otopathologies that are well

09:35:53   5    conserved across animal models are primary outer hair cell

09:35:56   6    damage and primary at the synapse in neurodegeneration.

09:35:58   7         Evidence of this in living humans, there has been studies

09:36:05   8    that have shown positive that there's evidence of reduced

09:36:12   9    neural function and relationship to noise exposure history.

09:36:12  10    That there's been identified reduced neural function and

09:36:16  11    evidence of speech-in-noise difficulties.  However, there are

09:36:21  12    many studies that have not shown this evidence.  The studies

09:36:23  13    that, in general, have not shown this evidence and the studies

09:36:27  14    that have shown some evidence can be differentiated based on

09:36:33  15    the populations.  Most of these studies are all completed in

09:36:36  16    healthy, young adults that have limited noise exposure.  They

09:36:38  17    have recreational sort of standard noise exposure, going out to

09:36:41  18    a concert once in a while.  They're not individuals that had

09:36:45  19    been working in a factory for 20 years, five days a week, eight

09:36:49  20    hours a day with elevated noise exposure levels.  They're

09:36:53  21    not -- the studies that have been completed in military

09:36:55  22    veterans as well as servicemembers have been the studies that

09:36:58  23    have consistently shown there is a relationship.

09:37:01  24         So what is debated is what is the noise exposure level

09:37:06  25    required to potentially elicit a synaptopathic type of effect

Chris Spankovich - Direct/Overholtz                65

09:37:13    1    related to noise exposure in humans.  And so what we know is

09:37:17    2    probably standard recreational noise exposures are not the

09:37:21    3    thing that are going to create this, but we do have evidence

09:37:25    4    consistently that military noise exposures could.

09:37:28    5    Q.   I was about to ask you that.  So the fact that there have

09:37:31    6    been some studies that haven't found a relationship between

09:37:34    7    lower levels of noise, recreational noise or other types of

09:37:38    8    noise exposure and the types of pathology that you see in

09:37:42    9    someone with hidden hearing loss, does that in any way impact

09:37:44    10   your ability to make a differential diagnosis of noise as the

09:37:48    11   most likely cause of a hearing deficit in someone with the

09:37:53    12   exposure to loud noises like we see in soldiers and veterans?

09:37:57    13   A.   It doesn't interfere with that capability at all.  Again,

09:38:02    14   if we have to have a comprehensive history.  We understand

09:38:06    15   factors that are relative to the onset of that person's

09:38:09    16   perceived hearing deficits, and then we begin our assessment.

09:38:12    17   One, we can look at shifts in pure-tone audiometry.  Luckily,

09:38:17    18   we're going to have this where we can look at shifts relative

09:38:20    19   to a reference.  Even if someone is calling that shift that

09:38:23    20   occurred and they're still within the normal range, they have

09:38:26    21   evidence of damage occurring at some time and point even if

09:38:28    22   that results.  There's evidence that there's been a shift.

09:38:30    23        We can have extended high-frequency testing that's

09:38:34    24   completed.  We can have otoacoustic emissions that are

09:38:38    25   completed, middle-ear muscle reflexes that can exist in a

09:38:39  1   record.  A person reporting tinnitus in their record as well

09:38:42  2   as -- and them having normal pure-tone audiometry is evidence

09:38:46  3   that this is likely due -- particularly if it's noise and

09:38:50  4   there's no other significant factors that might contribute to

09:38:53  5   that tinnitus -- that's noise creating these subclinical

09:38:56  6   deficits, these deficits in outer hair cell function or

09:38:59  7   synaptic level dysfunction that underlie their tinnitus

09:39:01  8   perception.

09:39:02  9   Q.   If we go to the next slide.

09:39:04  10       You have here, and it's a pretty simple statement:  "Hidden

09:39:08  11  hearing loss is sensorineural hearing loss."  And I think you

09:39:10  12  explained this, but the neural component of the sensorineural

09:39:13  13  is important, right?

09:39:15  14  A.   Correct, as is the sensory.  Sensorineural hearing loss.

09:39:19  15  The sensory is actually referring to the inner hair cell.

09:39:22  16  That's the true sensory portion of the inner ear.  The neural

09:39:26  17  is referring to the auditory nerve.  Where we tend to see the

09:39:29  18  greatest and earliest damage is going to be the synapse between

09:39:33  19  the sensorineural, and then, of course, of the outer hair cell

09:39:36  20  which is the amplification of the system.

09:39:38  21  Q.   If we go to the next slide -- I think we've addressed this

09:39:41  22  point.

09:39:42  23       If we go to Slide 73.

09:39:44  24       Another simple statement:  "Cochlear synaptopathy is a

09:39:46  25  biologically plausible mechanism."  In someone that has a

09:39:52   1    hidden hearing loss diagnosis, based on your evaluation of the

09:39:55   2    evidence, do you have confidence as a scientist and as an

09:40:01   3    audiologist in concluding that a likely biological explanation

09:40:06   4    for their hearing deficit is synaptopathic damage or cochlear

09:40:11   5    synaptopathy?

09:40:11   6    A.   It's going to be part of the damage.  If I have a patient

09:40:15   7    come in and they have evidence of extended high-frequency

09:40:18   8    damage or noise damage from even a notching type of

09:40:22   9    configuration, that person has synaptopathy because that's how

09:40:26   10   noise affects the system, whether you're talking about an

09:40:29   11   animal or a human.  They're going to have some outer hair cell

09:40:32   12   damage as well more likely related to why they have an elevated

09:40:33   13   threshold, but synaptopathy is one of the otopathologies that

09:40:37   14   is inherent to sensorineural hearing loss.

09:40:40   15   Q.   So it's fair to say that in making the diagnosis and

09:40:43   16   evaluating the patient, you can rely upon the other testing,

09:40:46   17   the objective testing like DPOAEs or the wave-I amplitude

09:40:52   18   testing in describing what's going on for that patient without

09:40:55   19   relying upon the cochlear synaptopathy as the cause.  You just

09:40:59   20   know that that's what's there?

09:41:00   21   A.   I just have to see that there's evidence of peripheral

09:41:03   22   damage, and that can correspond to their perceived hearing

09:41:06   23   deficit.

09:41:07   24   Q.   If we go to the next slide before we wrap.

09:41:10   25        We talked about this a little before, histopathological

Chris Spankovich - Direct/Overholtz                    68

09:41:16    1   proof in living humans.  It's been stated in some of the

09:41:24    2   literature about -- some of the defense briefs -- that we just

09:41:24    3   simply don't have histopathological, looking at that inner part

09:41:24    4   of the ear, in a living human of someone with noise exposure.

09:41:28    5       Do you have to have that?

09:41:30    6   **A.**   No, you definitely don't need that particularly just to

09:41:33    7   make a diagnosis of something.  We go off of history.  We go

09:41:37    8   off our assessment.  We go off that assessment including

09:41:45    9   psychophysical measures and objective measures of function, and

09:41:45   10   from that, we can make a determination based on a combination

09:41:48   11   of history, relative factors involved in the onset of that

09:41:52   12   hearing loss or tinnitus, and then as well as the assessments

09:41:55   13   and the outcomes of that assessment.  And from there, we can

09:41:59   14   make our diagnosis.

09:42:00   15       A good example of this is Meniere's disease.  Meniere's

09:42:07   16   disease is a diagnosis that's made across the world every day.

09:42:09   17   Meniere's disease involves a process where there can be

09:42:14   18   fluctuated hearing loss, a roaring like tinnitus.  You have

09:42:20   19   historical descriptors that help to lead to that diagnosis.

09:42:24   20   Not based simply on assessment, it's based on a combination of

09:42:28   21   the assessment and diagnosis.  But the only way you can

09:42:30   22   diagnose certain Meniere's disease is to open up the person's

09:42:43   23   cochlea and confirm histological evidence of the hydrops.  That

09:42:43   24   being said, there are people that make diagnosis of Meniere's

09:42:49   25   disease every day.

| | | |
|---|---|---|
| 09:42:50 | 1 | **Q.**   I think we will go to the next slide.  It's about your |
| 09:42:51 | 2 | differential diagnosis.  I think you've described that in |
| 09:42:51 | 3 | detail. |
| 09:42:52 | 4 |     If we go to your conclusions slide one more time, I have a |
| 09:42:55 | 5 | question for you. |
| 09:42:56 | 6 |     The conclusions that you gave us regarding hidden hearing |
| 09:42:59 | 7 | loss as a scientifically reliable diagnosis of auditory |
| 09:43:04 | 8 | dysfunction in someone with a normal audiogram, as well as the |
| 09:43:08 | 9 | conclusions that cochlear synaptopathy, neurodegeneration as a |
| 09:43:13 | 10 | biologically plausible mechanic ammunition, do you hold all the |
| 09:43:19 | 11 | opinions you gave us today to a reasonable degree of scientific |
| 09:43:22 | 12 | and audiological certainty? |
| 09:43:28 | 13 | **A.**   Yes. |
| 09:43:28 | 14 |         **MR. OVERHOLTZ:**  Your Honor, that's all I have now. |
| 09:43:29 | 15 |         **JUDGE RODGERS:**  We're going to take ten minutes before |
| 09:43:32 | 16 | we start with cross.  So I'll be back in ten minutes and we'll |
| 09:43:36 | 17 | start with 3M's cross. |
| 09:55:42 | 18 |         *(Recess taken 9:43 a.m. to 9:55 a.m.)* |
| 09:55:42 | 19 |         **JUDGE RODGERS:**  Judge Jones, I understand you may have |
| 09:55:45 | 20 | to leave us here in a little bit for another hearing, and |
| 09:55:47 | 21 | that's fine and feel free to Zoom back in whenever it's |
| 09:55:52 | 22 | convenient for you. |
| 09:55:52 | 23 |         **JUDGE JONES:**  Okay.  Thank you. |
| 09:55:54 | 24 |         **JUDGE RODGERS:**  Dr. Spankovich, you're still under |
| 09:55:56 | 25 | oath. |

09:55:56    1            **THE WITNESS:**  Yes, Your Honor.

09:55:57    2            **JUDGE RODGERS:**  And, Ms. Karis, you may proceed.  I

09:55:59    3   can see you.  We can all see you here in the courtroom.

09:56:02    4   Dr. Spankovich can see you.  And let's just make sure we can

09:56:05    5   hear you.

09:56:12    6            I think your mute is on.  Your video is on, but the

09:56:37    7   audio is muted.

09:56:52    8            Judge Herndon, can you speak and see if I can hear

09:56:55    9   you.

09:56:56   10            **JUDGE HERNDON:**  Can you hear me?

09:56:58   11            **JUDGE RODGERS:**  Yeah, I can hear you.  I can hear

09:57:01   12   Judge Jones.  Ms. Karis, I know, can hear us.  It's just we

09:57:05   13   can't hear her.

09:57:06   14            Very good.

09:57:15   15            **MS. KARIS:**  Your Honor, can you hear me now?

09:57:18   16            **JUDGE RODGERS:**  Yes, we can.

09:57:19   17            **MS. KARIS:**  Thank you, and I apologize about that.

09:57:21   18            **JUDGE RODGERS:**  No problem.

09:57:23   19            **MS. KARIS:**  I do have my mic fairly close to my mouth.

09:57:28   20   If it's too loud, you can let me know and I'll slide it down.

09:57:32   21            **JUDGE RODGERS:**  All right.

09:57:35   22                       **CROSS-EXAMINATION**

09:57:36   23   BY MS. KARIS:

09:57:37   24   **Q.**   Good morning, Dr. Spankovich.  I want to first start by

09:57:39   25   framing what I understand you to be saying.  And to be clear,

09:57:45  1   you talked about hidden hearing loss, correct?

09:57:47  2   **A.**   Correct.

09:57:47  3   **Q.**   And you also spoke about cochlear synaptopathy, correct?

09:57:54  4   **A.**   Correct.

09:57:54  5   **Q.**   Now, cochlear synaptopathy -- by "cochlear synaptopathy,"

09:57:59  6   what you mean is the degeneration of the connection between the

09:58:04  7   hair cells in the ear and the nerves that travel to the cochlea

09:58:09  8   in the brain, correct?

09:58:10  9   **A.**   Yes.

09:58:10  10  **Q.**   And just to be clear, when we're talking about studies,

09:58:19  11  including animal studies, various studies look at cochlear

09:58:25  12  synaptopathy, correct?

09:58:27  13  **A.**   There are various studies that look at all different types

09:58:30  14  of otopathologies that can occur in animal models relative to

09:58:36  15  noise, including cochlear synaptopathy.

09:58:39  16  **Q.**   Okay.  And we'll talk about some of those animal studies.

09:58:42  17  But when those animal studies look at cochlear synaptopathy,

09:58:45  18  what they're looking at is whether there is, in fact, this

09:58:50  19  degeneration of the connections between the hair cells and the

09:58:55  20  nerves; is that correct?

09:58:56  21  **A.**   So that's part of it, correct.  So they'll look at, in the

09:59:00  22  acute time frame, damage at the level of the synapse, and then

09:59:04  23  in some of these studies that they look at the animal over

09:59:07  24  time, or animals over time, they'll look at subsequent

09:59:10  25  neurodegeneration that can occur post that.

09:59:14   1   **Q.**   Okay.  And in the context of the hearing that you're

09:59:17   2   talking about here where we're talking about humans, you're

09:59:21   3   speaking in the context of where somebody claims -- when you

09:59:25   4   say hidden hearing loss; we'll start with that -- somebody is

09:59:30   5   claiming that, despite their normal readings on a pure-tone

09:59:34   6   audiogram that reads between 250 hertz and 8,000 hertz, despite

09:59:41   7   that pure-tone audiogram being normal, they're saying they have

09:59:45   8   a perception that they have difficulty hearing; is that

09:59:49   9   correct?

09:59:49   10   **A.**   Difficulty hearing or tinnitus or sound sensitivity would

09:59:53   11   be other types of complaints, but yes, that would include a

09:59:55   12   perceived hearing deficit.

09:59:57   13   **Q.**   Okay.  But at least we can agree that in this context, the

10:00:02   14   pure-tone audiogram is normal, correct?

10:00:05   15   **A.**   Obviously dependent on how that group is defining "normal

10:00:10   16   pure-tone audiometry."  But yes, if the clinic or body of

10:00:17   17   whatever organization is involved is saying that that is normal

10:00:21   18   hearing sensitivity based on pure-tone audiometry, there can be

10:00:26   19   a perceived deficit that might be explained by the definition

10:00:29   20   of that or where what frequencies are included among the

10:00:34   21   testing, but yes, hidden hearing loss simply referring to that

10:00:38   22   they have normal pure-tone audiometry based on whatever

10:00:41   23   definition is put out there and have perceived hearing deficit.

10:00:45   24   **Q.**   So where the outer hair cells have been sufficiently

10:00:48   25   damaged, that they reflect some abnormality on a pure-tone

10:00:53    1    audiogram, that's not the context that we're speaking of here

10:00:57    2    today, correct?

10:00:57    3    **A.**   So if you have an elevated pure-tone audiogram, whether

10:01:02    4    that's a shift that's still within the normal range or that's

10:01:04    5    elevated beyond whatever normal range or cutoff that a group

10:01:06    6    has identified, that would be evidence of damage that has

10:01:09    7    created an elevation in threshold, that can be related to outer

10:01:14    8    hair cell damage.  That could also be related to further damage

10:01:17    9    that affects the inner ear, including eventual damage to inner

10:01:22   10    hair cells as well as the synapse and auditory nerve.

10:01:25   11    **Q.**   Okay.  But at least in the context where from 250 hertz to

10:01:29   12    8,000 hertz you see abnormalities outside of whatever you're

10:01:35   13    defining the normal range, which I hear you today to be saying

10:01:38   14    15 dB or -- and you have a threshold shift within that range,

10:01:42   15    that's not the context that we're looking at these studies that

10:01:45   16    you're talking to us about in terms of hidden hearing loss or

10:01:50   17    cochlear synaptopathy, correct?

10:01:52   18    **A.**   I think I get the -- so that would not need to be

10:01:55   19    considered hidden hearing loss because it's not hidden.  We

10:02:00   20    have audiometric evidence of elevated thresholds.

10:02:03   21    **Q.**   Okay.  So now let's go to the studies that you say support

10:02:07   22    your opinions in that context, that is where it's hidden

10:02:12   23    hearing loss outside of what a pure-tone audiogram would

10:02:15   24    reflect.

10:02:17   25    **A.**   Correct.

10:02:17    1    **Q.**   And you discussed a number of those studies.  But just to

10:02:20    2    make sure I'm clear, one of your conclusions that you presented

10:02:25    3    in your slide that said what are your conclusions is that

10:02:29    4    cochlear synaptopathy is a biologically plausible explanation

10:02:34    5    for noise-induced damage in hidden hearing loss proven in

10:02:38    6    multiple animal studies, correct?

10:02:42    7    **A.**   Correct.

10:02:42    8    **Q.**   All right.  Now, for cochlear synaptopathy, your conclusion

10:02:50    9    was that it had been proven in animal studies, correct?

10:02:53   10    **A.**   So there are numerous animal studies that showed that noise

10:02:57   11    can create synaptopathic damage, yes.

10:03:02   12    **Q.**   All right.  So let's talk about a few of those studies just

10:03:05   13    to be clear.  I heard you mention -- first of all, you've

10:03:09   14    published about animals or cochlear synaptopathy as it pertains

10:03:13   15    to rats, correct?

10:03:14   16    **A.**   I have.

10:03:14   17    **Q.**   And some of the other studies that you rely on here to say

10:03:20   18    that they prove that it's biologically plausible to have

10:03:26   19    cochlear synaptopathy, for example, Wong, that's a study that

10:03:34   20    involved parrots, correct?

10:03:35   21    **A.**   Parrots, did you say?

10:03:37   22    **Q.**   Yes, parrots, a species of parrots or birds.

10:03:40   23    **A.**   Yes, so there has been other nonmammalian species that have

10:03:45   24    also demonstrated evidence of damage, yes.  I focused on

10:03:49   25    mammalian species.

10:03:51   1   **Q.**   All right.  So your statement that cochlear synaptopathy as

10:03:53   2   a biologically plausible explanation has been proven in

10:03:59   3   multiple animal studies, you were focusing on mammalian

10:04:03   4   species; is that correct?

10:04:04   5   **A.**   Correct, because that's the -- more comparable to the

10:04:07   6   human.  For example, birds --

10:04:09   7   **Q.**   So that --

10:04:10   8   **A.**   -- birds have an ability to regenerate sensory receptors of

10:04:14   9   the inner ear.  Mammals do not.  So birds serve as a useful

10:04:23   10   model, but it has limitations in that they had that capacity

10:04:23   11   whereas humans do not.  So we can look at birds and look at

10:04:27   12   their ability to regenerate sensory receptors and try to learn

10:04:28   13   from that.  And the molecular pathways that are activated

10:04:33   14   allows those animals to regenerate those sensory receptors or

10:04:38   15   neural regeneration and then try to utilize that genetic

10:04:42   16   profile and apply that to a mammalian model, but birds, in

10:04:47   17   general, are going to have a greater limitation in their

10:04:49   18   translation to a mammalian species which humans are within.

10:04:53   19   **Q.**   Okay.  And what about the studies with rats and mice?

10:04:55   20   **A.**   Those are mammals.

10:04:56   21   **Q.**   Are those part of -- I'm sorry?

10:05:00   22   **A.**   Those are mammals.

10:05:01   23   **Q.**   Those are mammals, correct.

10:05:03   24       So you looked at a number of studies that involved rats and

10:05:06   25   mice, and those are part of what you say support your

10:05:09  1   conclusion that cochlear synaptopathy is biologically

10:05:15  2   plausible; is that correct?

10:05:16  3   **A.**   Yes.

10:05:16  4   **Q.**   That included the -- you also looked at studies involving

10:05:21  5   monkeys, correct?

10:05:23  6   **A.**   Yep.

10:05:24  7   **Q.**   And that was the Valero study that you told the Court

10:05:31  8   about, correct?

10:05:32  9   **A.**   Yes, ma'am.

10:05:32  10  **Q.**   And then you talked about Kujawa and Liberman.  I'm sorry.

10:05:38  11  Let me back up.

10:05:39  12      The Valero study, that came out in 2017, correct?

10:05:44  13  **A.**   I'm blanking on the year, but it sounds about right.

10:05:46  14  **Q.**   I'll represent to you that at least the date of publication

10:05:51  15  is 2017.

10:05:51  16  **A.**   Perfect.

10:05:52  17  **Q.**   And then your study, focusing on rats, that you also relied

10:05:55  18  on, that came out in 2017 as well, correct?

10:05:59  19  **A.**   Yes.

10:05:59  20  **Q.**   And then we have Kujawa and Liberman that you also told the

10:06:07  21  Court about.  That involves mice, correct?

10:06:10  22  **A.**   Yes.

10:06:10  23  **Q.**   And that came out in 2015, correct?

10:06:13  24  **A.**   The 2015 paper is a review paper.  The initial

10:06:18  25  Kujawa-Liberman work, looking at noise effects and delay

10:06:22   1   neurodegeneration was 2006, and then the acute effects at the
10:06:28   2   level of creating primary neurodegeneration cochlear
10:06:33   3   synaptopathy was the 2009 paper.
10:06:36   4   **Q.**   Okay.  So Liberman and Kujawa published on mice in 2006,
10:06:43   5   2009, 2015?
10:06:45   6   **A.**   A bunch.  They have numerous publications that they've been
10:06:48   7   involved in, including review papers as well as basic science
10:06:52   8   papers.  That's just a couple of -- that demonstrate the
10:06:56   9   relationship.
10:06:57   10  **Q.**   Right.  And those were all out before 2019, correct?
10:07:00   11  **A.**   The ones that you just mentioned came before 2019.
10:07:04   12  **Q.**   Right.  And then you also looked at the Lin *[phonetic]*
10:07:11   13  study which focused on guinea pigs, correct?
10:07:15   14  **A.**   Yep.
10:07:15   15  **Q.**   And is that one of the studies that you relied on to reach
10:07:18   16  your conclusion that cochlear synaptopathy is biologically
10:07:22   17  plausible mechanism?
10:07:24   18  **A.**   It's just demonstration of this damage observed in another
10:07:28   19  mammalian species.
10:07:30   20  **Q.**   Right.  And Lin, that came out in 2011, correct?
10:07:36   21  **A.**   Yes.
10:07:36   22  **Q.**   And then we have the Furman study in 2013 which also looked
10:07:43   23  at guinea pigs, correct?
10:07:45   24  **A.**   Yes.
10:07:45   25  **Q.**   And you looked at that study in support of your opinion?

10:07:48   1   **A.**   Correct.

10:07:48   2   **Q.**   And then you looked at the Dolphin-Mountain study which

10:07:56   3   came out in 1992.  They looked at gerbils in that study,

10:08:02   4   correct?

10:08:03   5   **A.**   Yes.

10:08:03   6   **Q.**   Now, is it fair to say, Dr. Spankovich, that all of those

10:08:14   7   studies that we just talked about that looked at mammals, those

10:08:17   8   studies all came out before 2019, correct?

10:08:20   9   **A.**   I believe that's what you just described, yes.

10:08:22   10   **Q.**   Right.  And you certainly haven't published any studies

10:08:26   11   since 2019 that look at this issue of whether cochlear

10:08:34   12   synaptopathy is a biologically plausible explanation for

10:08:41   13   noise-induced damage as a result of animal studies, correct?

10:08:44   14   **A.**   I believe my most recent paper in the area of synaptopathy

10:08:50   15   was in 2019.

10:08:53   16   **Q.**   Right.  And are you aware of any publications by Liberman

10:08:57   17   since 2019 that looked at this issue of biological -- whether

10:09:03   18   or not cochlear synaptopathy is a biologically plausible

10:09:06   19   explanation based on animal studies?

10:09:10   20   **A.**   There have been a number of studies that the Liberman group

10:09:18   21   has completed over the past few years.  I don't recall the

10:09:22   22   cutoff dates, if one was in the 2020, 2021 time period.  We

10:09:27   23   could do a quick PubMed search and we could easily pop up and

10:09:30   24   bring up probably a number of papers that they've done but not

10:09:35   25   that I can recall off the top of my head what the cutoff date

10:09:38  1    may be.

10:09:39  2    **Q.**   Well, is it fair, Dr. Spankovich, that you certainly didn't

10:09:42  3    present any papers in your testimony here today from Kujawa and

10:09:47  4    Liberman on animal studies post-2019 supporting this biological

10:09:55  5    plausible explanation that you opined about?

10:09:55  6    **A.**   So a lot of their focus has become more on the human

10:09:58  7    temporal bone studies, and those are the studies that have been

10:10:02  8    of greater emphasis over the past few years.

10:10:05  9    **Q.**   Right.  And we're going to get to those.  And there's a

10:10:08  10   difference between the animal studies and human temporal bone

10:10:12  11   studies, correct?

10:10:13  12   **A.**   The difference is the species, the experimental nature of

10:10:19  13   the animal study where you can create a noise exposure and look

10:10:23  14   pre and post.  Outside of that, the histological approaches

10:10:30  15   that were utilized in those temporal bone studies were very

10:10:34  16   much informed by the animal studies.  The new techniques that

10:10:37  17   have been generated in the animal models in the past had not

10:10:40  18   really been applied to human temporal bones.  And the Mass Eye

10:10:42  19   and Ear group has done a great job in leveraging some of those

10:10:45  20   approaches that they have developed in these animal models to

10:10:49  21   now apply to human temporal bones.

10:10:52  22        So they're not independent of each other, the idea that

10:10:55  23   animal research is completely independent of human research and

10:10:58  24   there's no translational advantage to it or rationale to it is

10:11:03  25   unfounded.  Of course we do animal research in all different

10:11:07    1    types of topics, and we look at that as a model to then

10:11:11    2    determine its translation to the human condition.

10:11:15    3    **Q.**    So, Dr. Spankovich, to be clear, I wasn't speaking as to

10:11:18    4    whether animal research is completely independent, to use your

10:11:23    5    term, of human studies.  But, as you just testified, Kujawa and

10:11:30    6    Liberman themselves, in looking at this issue of cochlear

10:11:33    7    synaptopathy, moved from animal or mammalian studies to

10:11:42    8    temporal bone studies in humans in looking at this issue of

10:11:44    9    cochlear synaptopathy, correct?

10:11:44    10   **A.**    So that's the process of translations.  They've looked in

10:11:48    11   human -- live humans and looked at physiological evidence of

10:11:52    12   this.  They have moved to looking to human temporal bones.

10:11:57    13   Once you've done enough mouse studies, guinea pig studies,

10:12:00    14   gerbil studies, chinchilla studies, rat studies, and all of

10:12:01    15   those show evidence of synaptopathy, you can feel secure --

10:12:07    16   let's identify some of these things in humans as well and

10:12:11    17   monkeys as well.

10:12:12    18       That would be sort of the next step in the species going

10:12:16    19   from these rodents to a nonhuman primate model such as a

10:12:21    20   monkey, showing it there, and then, you know, these things

10:12:24    21   aren't happening, you know, we're going to do this and then

10:12:26    22   move to this and move to this.  A lot of these things are

10:12:29    23   happening in parallel.  Just because they are published in a

10:12:34    24   different time doesn't mean that they haven't been working on

10:12:36    25   this human temporal bone stuff going all the way back to 2011,

| | | |
|---|---|---|
| 10:12:40 | 1 | 2010. |
| 10:12:40 | 2 | We can look at some -- for like the Makary and the early |
| 10:12:44 | 3 | temporal bone studies, those are overlapping all these animal |
| 10:12:48 | 4 | studies, and the animal studies are overlapping the human |
| 10:12:51 | 5 | physiological studies as well as the temporal bone studies.  It |
| 10:12:57 | 6 | is a critical mass of literature that is developing over time. |
| 10:13:01 | 7 | **Q.**   Dr. Spankovich, my question was about Kujawa and Liberman. |
| 10:13:05 | 8 | **A.**   Yes, and you were asking about whether they moved towards |
| 10:13:08 | 9 | these human studies, and I'm telling you it's all happening in |
| 10:13:11 | 10 | parallel.  It's not just that they're leaving animal models and |
| 10:13:15 | 11 | going to human models and only doing that.  This is all |
| 10:13:20 | 12 | happening in parallel. |
| 10:13:21 | 13 | **Q.**   Okay.  So let's talk, then, about human studies.  First of |
| 10:13:25 | 14 | all, you did not offer a conclusion in your slide there that |
| 10:13:29 | 15 | cochlear synaptopathy is a biologically plausible explanation |
| 10:13:33 | 16 | for noise-induced damage and hidden hearing loss proven in |
| 10:13:37 | 17 | multiple human studies.  What you told the Court is that it's |
| 10:13:42 | 18 | been proven in multiple animal studies.  That's the opinion you |
| 10:13:47 | 19 | offered, correct? |
| 10:13:48 | 20 | **A.**   So I offered that it, indeed, has been something that has |
| 10:13:52 | 21 | been demonstrated in different animals, and animals including |
| 10:13:56 | 22 | humans.  Humans, of course, are an animal. |
| 10:13:59 | 23 | **Q.**   That's what you -- |
| 10:14:00 | 24 | **A.**   And there is evidence of synaptopathy when we look at |
| 10:14:04 | 25 | temporal bones.  Again, going back to these initial studies |

10:14:09   1   related to age alone, there is evidence that individuals that

10:14:12   2   did have a noise profile had greater neurodegeneration, at

10:14:17   3   least some of those cases, and then the most recent paper in

10:14:20   4   2021, again showing there can be this neurodegeneration

10:14:24   5   independent of damage at the level of the organ of Corti, the

10:14:28   6   hair cell.

10:14:28   7         So the idea that synaptopathy is a pathology relative to

10:14:35   8   age or relative to noise is confirmed in all of these different

10:14:39   9   animal models, including human.

10:14:42  10   Q.   So, Dr. Spankovich, just so I'm clear, you said "humans are

10:14:48  11   animals."  When you put up the opinion to the Court that

10:14:51  12   cochlear synaptopathy is a biologically plausible explanation

10:14:55  13   of noise-induced damage and hidden hearing loss proven in

10:15:01  14   multiple animal studies, were you including humans because

10:15:06  15   humans are animals, yes or no?

10:15:08  16   A.   I was including the general overview of the studies that,

10:15:12  17   yes, includes humans to mice, that in each of these models that

10:15:17  18   there is evidence of cochlear synaptopathy.  I don't recall,

10:15:21  19   based on this sort of the orientation of the slides, if that

10:15:26  20   was -- that statement was specifically discussing just, you

10:15:29  21   know, some animal studies in, you know, primate and rodents.

10:15:35  22   But yes, the general opinion or conclusion of the science is

10:15:39  23   that we see evidence in all of these animals that include

10:15:43  24   humans.

10:15:45  25   Q.   So would you agree with me, though, that animal studies --

Chris Spankovich - Cross/Karis                                    83

10:15:50  1    and if we exclude humans as animals, since you seem to be

10:15:54  2    including them -- that animal studies standing alone do not

10:16:01  3    conclusively demonstrate the noise-induced synaptopathy can

10:16:07  4    occur in humans?

10:16:08  5         Would you agree with that statement?

10:16:09  6    **A.**   So do animal studies conclusively determine that cochlear

10:16:14  7    synaptopathy can occur in humans?   Is that your question?

10:16:17  8    **Q.**   That's the question, yes.

10:16:19  9    **A.**   No, the evidence simply provides support that across

10:16:24  10   mammalian cochleas of different mammalian species, we see this

10:16:31  11   effect conserved.   There's differences, of course.   The amount

10:16:35  12   of noise that's necessary to elicit this type of effect is

10:16:39  13   going to be different for a mouse, different for a rat,

10:16:42  14   different for these different species, different for a monkey.

10:16:45  15   And the human cochlea is going to be tougher compared to a

10:16:48  16   mouse cochlea, but indeed we can see evidence of these

10:16:52  17   pathologies in all of these models.

10:16:54  18   **Q.**   So I think you at least identified two differences.   You

10:16:58  19   said the amount of noise that is necessary to produce this

10:17:01  20   effect is different, correct?

10:17:03  21   **A.**   Correct.

10:17:03  22   **Q.**   Between humans and animals, correct?

10:17:08  23   **A.**   Correct.

10:17:08  24   **Q.**   And then also the human cochlea, I believe you said, was

10:17:14  25   different, correct?

10:17:15   1   **A.**   The human cochlea, in terms of at least the organ of Corti,

10:17:20   2   looks very similar.  It's very conserved in terms of the

10:17:24   3   anatomical landmarks.  There, of course, are variations in the

10:17:30   4   size and the number of turns within the cochlea.  And

10:17:33   5   obviously, the sensitivity of the animal in either

10:17:36   6   psychophysical or physiological measures -- you know, humans

10:17:39   7   have our greatest sensitivity between approximately 2- and

10:17:42   8   6,000 hertz, whereas animals have, depending on the animal

10:17:46   9   model, mouse, rodents, mice, rats, I should say, chinchillas,

10:17:51   10   they're going to differ slightly, of course, compared to humans

10:17:54   11   because they have a smaller cochlea.

10:17:56   12       But the anatomy is very well-conserved.  There's outer hair

10:18:00   13   cells.  There's inner hair cells.  There's comparable

10:18:04   14   supporting cells, history of vascularis.  There's this positive

10:18:06   15   endocochlear potential.  There is a synapsis to the inner hair

10:18:09   16   cells.  The genetics of this is pretty well-conserved where we

10:18:13   17   can have a genetic mutation that exists in a human that creates

10:18:17   18   a synaptopathy or a neural deficit, and we can replicate that

10:18:21   19   in an animal model by targeting that same gene in that animal.

10:18:26   20   There's a lot of conservation across these species that allow

10:18:29   21   us to make these translational statements or conclusions.

10:18:35   22   **Q.**   Sure.

10:18:36   23       So let's now look at what some of the authors that you've

10:18:39   24   relied on have said about the ability to make this translation

10:18:44   25   from animals to humans --

10:18:46   1    **A.**    Sure.

10:18:46   2    **Q.**    -- given all the similarities that you just identified for

10:18:49   3    the Court.

10:18:50   4    **A.**    Yep.  There's a lot of limitations, obviously, but there's

10:18:53   5    a lot of conserved things in the mammalian cochlea.  The big

10:18:57   6    difference is really going to be the noise required, as I

10:19:00   7    mentioned, to elicit this effect in humans or in higher level

10:19:04   8    animals.

10:19:04   9    **Q.**    Okay.  But I heard you on direct talk about a lot of the

10:19:08   10   similarities.  I'm not sure we talked about the differences.

10:19:11   11   **A.**    I mentioned the differences as well.

10:19:13   12   **Q.**    Okay.  So -- okay.  So you would agree with me that there

10:19:17   13   is -- there are numerous studies that have been published,

10:19:21   14   including by authors that you rely on, that recognize that

10:19:25   15   animal studies are not proof of cochlear synaptopathy in

10:19:32   16   humans, correct?

10:19:32   17   **A.**    Again, they provide evidence that this exists within the

10:19:37   18   mammals.  The differences among these models, though, represent

10:19:44   19   the methodological differences to elicit a synaptopathic effect

10:19:50   20   or damage to the hair cells and not result in some type of

10:19:53   21   elevation of a threshold.  So we can see that we can find

10:19:56   22   evidence, again, of some type of synaptopathy or even outer

10:20:01   23   hair cell dysfunction and preserved thresholds in these

10:20:06   24   different animal models.  But the noise exposure is necessary

10:20:10   25   to do that.  The spectrum of the signal that's utilized, the

10:20:14    1    level, the duration is going to be different across these

10:20:17    2    different models.  That doesn't make it, you know, a model that

10:20:24    3    doesn't have any utility or doesn't help to inform the opinion.

10:20:27    4    We look at the wealth of the literature.  We don't just this

10:20:31    5    one animal and go, "Oh, I'm going to only rely on this mouse,"

10:20:35    6    or "I'm going to only rely on this guinea pig study," "I'm only

10:20:36    7    going to rely on this the monkey study."  It's looking at the

10:20:38    8    combination of those things, recognizing the differences,

10:20:41    9    taking that into consideration and interpreting the value of

10:20:43   10    that study, but coming to conclusion --

10:20:47   11            MS. KARIS:  Your Honor.

10:20:48   12            THE WITNESS:  -- that all of these different factors

10:20:50   13    are relative to the human condition.

10:20:53   14            JUDGE RODGERS:  Ms. Karis, go ahead.

10:20:55   15            MS. KARIS:  Your Honor, I'm going to move to strike

10:20:56   16    and ask that Dr. Spankovich just answer my question in the

10:21:00   17    interest of time.

10:21:00   18            JUDGE RODGERS:  Your request to strike is denied.

10:21:04   19            Please try to limit your response, Dr. Spankovich, to

10:21:07   20    the question asked because we do have time considerations here.

10:21:10   21            THE WITNESS:  Yes, Your Honor.

10:21:11   22            JUDGE RODGERS:  Go ahead, Ms. Karis.

10:21:13   23            MS. KARIS:  Thank you, Your Honor.

10:21:14   24    BY MS. KARIS:

10:21:14   25    Q.   Dr. Spankovich, you would agree with me that some of the

Chris Spankovich - Cross/Karis                                87

10:21:17  1    authors that you've relied on have recognized that, despite

10:21:21  2    what has been demonstrated in animal studies with respect to

10:21:25  3    cochlear synaptopathy, that that does not translate to

10:21:28  4    understanding cochlear synaptopathy and its existence in

10:21:33  5    humans, correct?

10:21:33  6    **A.**   I would agree that there are limitations of those animal

10:21:36  7    models that affect the translation to the human, correct.

10:21:40  8    **Q.**   And one significant consideration, of course, is the amount

10:21:44  9    of noise that would be necessary to cause impairment in a human

10:21:52  10   as opposed to a rat, a mouse, a guinea pig, a bird, or even a

10:21:59  11   monkey, correct?

10:22:00  12   **A.**   Correct.  There are differences in the noise required to

10:22:02  13   elicit pathology in these different animals.

10:22:06  14   **Q.**   And if we want to talk about whether humans are impaired

10:22:10  15   from cochlear synaptopathy, it's important to understand what

10:22:15  16   amount of noise is necessary to cause injury in humans,

10:22:20  17   correct?

10:22:21  18   **A.**   So we have good estimates of noise exposures that can

10:22:29  19   elicit evidence of damage in humans, and we have good measures

10:22:33  20   that can show there can be, in humans, objective evidence of

10:22:37  21   reduced physiological function relative to noise exposure.

10:22:42  22   There are tons of studies that demonstrate that an individual

10:22:47  23   would fire on noise exposure or other steady-state noise

10:22:52  24   exposure over years of working in a factory can have reduced

10:22:56  25   otoacoustic emissions and have normal pure-tone audiometry.

10:23:02  1    That is hidden hearing loss.

10:23:03  2    **Q.**   But reduced otoacoustic emissions is not cochlear

10:23:07  3    synaptopathy, is it?

10:23:08  4    **A.**   Reduced otoacoustic emissions is not referring to cochlear

10:23:14  5    synaptopathy, that is correct.  But it is referring to that

10:23:15  6    there can be normal pure-tone audiometry and there be

10:23:18  7    dysfunction of the pathway.

10:23:20  8    **Q.**   I apologize if I wasn't clear.  My question is focusing now

10:23:23  9    on cochlear synaptopathy.

10:23:23  10   **A.**   Oh, okay, yeah.

10:23:25  11   **Q.**   For purposes of understanding whether or not there is

10:23:29  12   cochlear synaptopathy that has resulted in a functional

10:23:35  13   impairment to a human being, you need to understand the amount

10:23:40  14   of noise that is necessary to cause that impairment, correct?

10:23:44  15   **A.**   So we can look in different populations and begin to

10:23:49  16   uncover what the noise required to elicit physiological changes

10:23:56  17   that can be consistent with synaptopathy and compare that

10:24:00  18   across different samples.  So we mentioned a number of human

10:24:04  19   studies that have looked in, you know, young adults with

10:24:07  20   recreational types of noise exposure, and there really is no

10:24:10  21   evidence of reduced auditory evoked potentials or neural

10:24:16  22   functions suggestive of a synaptopathy.  There's many of those.

10:24:22  23   Even my own study didn't demonstrate that.

10:24:24  24       But then we have studies in individuals that have higher

10:24:27  25   noise exposure levels.  One example was the Liberman study,

10:24:30   1    looking at musicians.  Others have been veterans and

10:24:34   2    servicemembers with noise exposure that show evidence of

10:24:36   3    reduced neural function consistent with the phenomenon of

10:24:40   4    synaptopathy that are observed only in these higher noise

10:24:45   5    populations but not in these lower noise population.  But the

10:24:48   6    damage noise risk criteria have been something that had been

10:24:56   7    less able to be critically determined for eliciting

10:24:57   8    synaptopathy compared to just the noise criterion risk for

10:25:05   9    noise-induced hearing loss.

10:25:06   10   Q.   Dr. Spankovich, are you familiar with a publication --

10:25:10   11        Donnie, if we can pull up -- it's at Tab 3 --

10:25:14   12        Titled "The Search for Synaptopathy, Mission Impossible" by

10:25:21   13   Bramhall and others, who I believe is an author that you have

10:25:25   14   relied on?

10:25:27   15   A.   Yes.  So Dr. Bramhall has completed a number of studies

10:25:29   16   within the veteran and servicemember population --

10:25:30   17   Q.   Dr. Spankovich.

10:25:32   18   A.   Yes.

10:25:33   19   Q.   Respectfully, I apologize for interrupting you.

10:25:35   20        My question is simply whether you're familiar with this

10:25:39   21   particular study of Dr. Bramhall?

10:25:42   22   A.   I don't believe this was a study.  This was a review paper.

10:25:45   23   Q.   Review paper.  Apologies.  With this particular publication

10:25:49   24   titled "The Search for Noise-Induced Cochlear Synaptopathy in

10:25:57   25   Humans," published in 2019.

10:25:59    1        Are you familiar with it?

10:26:01    2    **A.**   Yes.

10:26:01    3    **Q.**   If we can now go to the abstract.

10:26:07    4        This was published in *Hearing Research*, which is a

10:26:11    5    peer-reviewed journal, correct?

10:26:13    6    **A.**   Correct.

10:26:13    7    **Q.**   Naomi Bramhall is the lead author, correct?

10:26:21    8    **A.**   Yes.

10:26:21    9    **Q.**   And you agree with me that you believe this to be a valid

10:26:26    10   scientific research paper, correct?

10:26:28    11   **A.**   It is a review paper, that is correct.

10:26:32    12   **Q.**   And if we look at the abstract, starting first with the top

10:26:36    13   line that says:  "Animal studies demonstrate that noise

10:26:39    14   exposure can permanently damage the synapses between the inner

10:26:45    15   hair cells and auditory nerve fibers even when outer hair cells

10:26:49    16   are intact and there is no clinically relevant permanent

10:26:54    17   threshold shift," correct?

10:26:56    18   **A.**   That's what it says, yes.

10:26:57    19   **Q.**   And then it goes on to say:  "Synaptopathy disrupts the

10:27:04    20   effective connection between the cochlea and the central

10:27:07    21   auditory system and is predicted to impair speech understanding

10:27:11    22   in noisy environments, and potentially result in tinnitus

10:27:13    23   and/or hyperacusis," correct?

10:27:25    24   **A.**   That is what it says.

10:27:26    25   **Q.**   And then it goes on, though, to say that:  "While cochlear

Chris Spankovich - Cross/Karis                    91

| | | |
|---|---|---|
| 10:27:30 | 1 | synaptopathy has been demonstrated in numerous experimental |
| 10:27:32 | 2 | animal models, synaptopathy can only be confirmed through |
| 10:27:38 | 3 | postmortem temporal bone analysis, making it difficult to study |
| 10:27:45 | 4 | in living humans." |
| 10:27:46 | 5 | Do you see that? |
| 10:27:47 | 6 | **A.**   I see it. |
| 10:27:48 | 7 | **Q.**   And do you understand the experimental animal models there |
| 10:27:49 | 8 | to include humans or exclude humans in that sentence? |
| 10:27:52 | 9 | **A.**   In this case, they're talking about experimental animal |
| 10:27:55 | 10 | models, referring to nonhuman studies and then talking about |
| 10:27:59 | 11 | temporal bone analysis, referring to humans. |
| 10:28:03 | 12 | **Q.**   It goes on, then, to say:  "A variety of noninvasive |
| 10:28:07 | 13 | measures have been used to determine whether noise-induced |
| 10:28:12 | 14 | synaptopathy occurs in humans, but the results are |
| 10:28:16 | 15 | conflicting," correct? |
| 10:28:17 | 16 | **A.**   Yes, that goes back to this idea that not all noise |
| 10:28:21 | 17 | exposure creates synaptopathy.  So many of these studies that |
| 10:28:25 | 18 | are looking in healthy young adults with just recreational |
| 10:28:30 | 19 | types of noise exposure, there has been greater inconsistencies |
| 10:28:35 | 20 | and conflicting results that have demonstrated from those |
| 10:28:37 | 21 | populations.  And likely reflective that they just simply don't |
| 10:28:43 | 22 | have the high noise exposure necessary to create this type of |
| 10:28:46 | 23 | deficit. |
| 10:28:46 | 24 | Whereas studies that have been performed in higher noise |
| 10:28:49 | 25 | exposure groups -- this includes musicians as well as in |

10:28:53  1   servicemembers and veterans -- is where they have more
10:28:56  2   consistently identified evidence based on physiological
10:29:00  3   measures consistent with synaptopathy.
10:29:02  4   **Q.**   All right.  It goes on to say that:  "The overall objective
10:29:07  5   of this article is to synthesize the existing data on the
10:29:11  6   functional impact of noise-induced synaptopathy in the human
10:29:16  7   auditory system," correct?
10:29:19  8   **A.**   Yes.
10:29:19  9   **Q.**   Is that correct?
10:29:21  10  **A.**   Yes.  I said "yes."
10:29:22  11  **Q.**   And you understand that that was the objective of this
10:29:25  12  paper, to look at and synthesize what data existed with respect
10:29:30  13  to functional impact on noise-induced synaptopathy on the human
10:29:37  14  auditory system, correct?
10:29:40  15  **A.**   The paper here is synthesizing all the literature,
10:29:45  16  including evidence -- was discussing evidence from animal
10:29:48  17  models, nonhuman animal studies, and then including a review
10:29:54  18  also of the human studies that had been completed to that
10:29:59  19  point, incorporating also information from the temporal bone
10:30:03  20  studies that existed up to this point and how that sort of
10:30:08  21  provides what level of evidence of cochlear synaptopathy back
10:30:13  22  at this time frame in regards to its relevance to humans.
10:30:17  23  **Q.**   Okay.  So let's go to the conclusion now which is at
10:30:22  24  page 30 of this.  In 2019, with all those studies that you told
10:30:34  25  us about that existed for animals and for humans, the

10:30:39    1    conclusion of this research paper was that:  "Despite a

10:30:43    2    concerted international research effort over the past several

10:30:48    3    years, conclusive evidence of noise-induced cochlear

10:30:53    4    synaptopathy in humans remains elusive," correct?

10:31:00    5    **A.**   That's what it says.

10:31:01    6    **Q.**   Is that what the author has concluded?

10:31:03    7    **A.**   That is what it says here.  But it also indicates --

10:31:06    8    **Q.**   No, Dr. Spankovich.  I only asked you if that's what the

10:31:10    9    authors concluded.

10:31:11   10    **A.**   That's what they state here.

10:31:13   11    **Q.**   Now, if we can look at page 31 -- well, let me ask you

10:31:23   12    this:  From looking at this paper, you would agree with me that

10:31:26   13    what the authors said were that there were important questions

10:31:29   14    that needed to be answered about the extent to which human

10:31:33   15    synaptopathy mirrors animal models, correct?

10:31:39   16    **A.**   So really what they're looking for is to identify better

10:31:43   17    ways, enhanced ways of capturing evidence of synaptopathy in

10:31:50   18    living humans.  They -- reviewing this paper, as well as in

10:31:56   19    more recent studies that have come out as well, that there can

10:31:59   20    be evidence of synaptopathy that exist in humans, that there

10:32:04   21    can be evidence of synaptopathy that obviously exist in

10:32:09   22    nonhumans, and the physiological measures that have been used

10:32:14   23    in these animals models to identify synaptopathy, which is then

10:32:19   24    confirmed upon histology, the translation to that to the human

10:32:22   25    version of that test has translational challenges.

10:32:26    1          And so they're recognizing that.  But part of that

10:32:30    2    challenge is the groups in which they had been completing these

10:32:35    3    experiments, so whether those are completed in high noise

10:32:39    4    exposure groups versus just recreational noise exposure groups,

10:32:44    5    and those create inconsistencies that then lead to some of

10:32:48    6    these challenges that they're describing.

10:32:50    7          JUDGE RODGERS:  Ms. Karis, let me ask you, if you're

10:32:52    8    going to ask him a specific question about a conclusion or some

10:32:55    9    language in the report, if you'd highlight it, because there's

10:33:01   10    a lot -- there are a lot of words on that piece of paper.  So

10:33:04   11    it's going to be difficult for him to stay confined to what

10:33:08   12    you're asking if you don't do that with the actual words in the

10:33:12   13    report.

10:33:14   14          MS. KARIS:  Absolutely.  And apologies, Your Honor.  I

10:33:16   15    was trying not to interrupt, but to ask Donnie to put up page

10:33:22   16    30 rather than 31 to highlight exactly what I asked him about.

10:33:26   17          Donnie, if you can call out that paragraph.

10:33:30   18          JUDGE RODGERS:  Dr. Spankovich, just answer the

10:33:31   19    question that she asked, please.

10:33:33   20          THE WITNESS:  Sure.

10:33:34   21    BY MS. KARIS:

10:33:35   22    Q.   Just to reorient us, after talking about an international

10:33:39   23    research effort to look for conclusive evidence of cochlear

10:33:41   24    synaptopathy in humans remaining elusive, the author goes on to

10:33:46   25    say, third sentence there:  "Although there may be techniques

10:33:50    1    that can be used to control variability, improve robustness,

10:33:55    2    and increase statistical power" --  Donnie, do you see where

10:34:00    3    I'm reading?  -- "we seem far from reaching a satisfactory

10:34:09    4    diagnostic approach.  There are also important questions to be

10:34:11    5    answered about the extent to which human synaptopathy mirrors

10:34:16    6    the animal models."

10:34:19    7        That's what the author concluded as of 2019 after doing a

10:34:24    8    concerted international research effort, correct?

10:34:28    9    **A.**  So, what they're describing here is site of lesion testing,

10:34:34    10   the ability to separate out a pathology at different levels of

10:34:38    11   the auditory pathway in a nuanced way that we can identify

10:34:43    12   separately evidence of neural damage independent of hair cell

10:34:49    13   damage or in the combination of those two things and recognize

10:34:52    14   that there's greater neural damage or there's greater outer

10:34:56    15   hair cell damage, whether in that rodent or in that human,

10:35:02    16   because this has implications for future work in developing

10:35:06    17   therapeutics for regenerating these things.

10:35:09    18       So the function here is less of, you know, is this

10:35:11    19   something underlying hidden hearing loss in a perceived hearing

10:35:15    20   deficit but more of getting into these nuanced side of lesion

10:35:19    21   areas for potential therapeutics that could be developed in the

10:35:22    22   future for redeveloping or reconnecting the synapse versus

10:35:25    23   regenerating outer hair cells.

10:35:28    24   **Q.**  Dr. Spankovich, isn't it the case that if we look at this

10:35:32    25   study, the author identified no less than 19 different ways in

10:35:36  1   which there are shortcomings in applying animal studies to

10:35:41  2   humans, not focusing on lesions as you just said?  Isn't that

10:35:46  3   the case?

10:35:48  4   **A.**   Well, there is a number of, again, challenges to be able to

10:35:52  5   translate data from an animal to a human.  Part of that is the

10:35:56  6   capability to perform histology in an animal that has just been

10:36:02  7   experimentally manipulated and look at the changes there.  And

10:36:05  8   then there's some challenges for the physiological translation

10:36:09  9   to the human condition as well.  Challenges, though, don't make

10:36:13  10  it that there's not evidence of this in humans.  Indeed there

10:36:17  11  is evidence of this in humans.

10:36:18  12  **Q.**   Dr. Spankovich, though, when you say that -- what the

10:36:27  13  authors says here is there are important questions to be

10:36:30  14  answered about the extent to which human synaptopathy mirrors

10:36:30  15  animal models.  You agree with me that in reading the paper,

10:36:39  16  it's not limited to lesions, correct?

10:36:39  17  **A.**   Oh, it's talking about a whole number of factors.  I'm not

10:36:42  18  just talking about lesion.

10:36:42  19  **Q.**   Thank you.

10:36:44  20  **A.**   I'm talking about the ways that you measure lesion as well

10:36:46  21  and how that -- the noise exposures to induce the lesions.

10:36:50  22  These are all elements that are getting to the ability to break

10:36:53  23  up a sensory versus a neural versus an outer hair cell deficit

10:36:58  24  to be able to have targeted treatment and understand the

10:37:01  25  different otopathologies that could underlie hidden hearing

10:37:05   1    loss and what is the relative factor for that individual.  It

10:37:07   2    doesn't mean that these things don't exist.  There is strong

10:37:11   3    enough evidence to show that noise exposure causes outer hair

10:37:15   4    cell damage, causes synaptic damage.  We know that exists in

10:37:17   5    all these species, including humans.

10:37:19   6         This is a nuanced thing looking at the ability to identify

10:37:23   7    what lesion area is implicated.  The hidden hearing loss, the

10:37:28   8    patient is reporting procedure in difficulty and tinnitus and

10:37:33   9    we're trying to understand the factors underlying that.

10:37:36   10   Q.   Dr. Spankovich, would you agree with me that at least the

10:37:38   11   author wrote that the important questions to be answered about

10:37:44   12   the extent to which human synaptopathy mirrors animal models,

10:37:50   13   "particularly in relation to the intensity of noise that is

10:37:54   14   needed to induce synaptic damage in humans" -- that's an

10:37:59   15   important question to be answered, correct, according to the

10:38:04   16   author?

10:38:04   17   A.   Yes.

10:38:04   18   Q.   The author also says an important question to be answered,

10:38:08   19   when looking at whether animal studies mirror humans, is the

10:38:11   20   relative susceptibility of low, medium, and high SR fibers,

10:38:18   21   correct?

10:38:19   22   A.   Yep.

10:38:19   23   Q.   And another important question is "the possibility that

10:38:22   24   structural repair at the synapse may occur following early

10:38:26   25   auditory insults," correct?

10:38:30  1    **A.**   Yes, and there's good evidence to support that does occur.

10:38:34  2    **Q.**   But at least as of 2019, with all those animal studies that

10:38:39  3    you told us about, including your own publications, what

10:38:42  4    Bramhall concluded as these important questions remained to be

10:38:47  5    answered from all the research that was available, correct?

10:38:50  6    **A.**   Correct.   These are all translational questions that

10:38:54  7    continue to be examined and enhanced and improved upon.

10:38:59  8    **Q.**   Okay.   Now, you talked about -- this is one study that

10:39:06  9    questions the applicability of animal to human studies.   You

10:39:09  10   talked about Valero, correct, the Valero study involving

10:39:15  11   monkeys?

10:39:15  12   **A.**   Yes.

10:39:16  13          **MS. KARIS:**   Can we now pull up the Valero study, which

10:39:22  14   is at Tab 33, Donnie.

10:39:22  15   **BY MS. KARIS:**

10:39:40  16   **Q.**   And just to orient ourselves, this study looks at cochlear

10:39:44  17   synaptopathy in monkeys, correct?

10:39:46  18   **A.**   Yes.

10:39:46  19   **Q.**   You agree with me that even the author of this study

10:40:01  20   identified significant differences between the human ear and

10:40:04  21   the monkey ear in terms of extrapolating the findings of this

10:40:07  22   study to humans?

10:40:10  23   **A.**   In this study they talk about monkey as the model for

10:40:15  24   trying to induce cochlear synaptopathy in that the noise

10:40:19  25   exposures that they had to utilize were much higher compared to

Chris Spankovich - Cross/Karis                    99

10:40:22   1   the rodent models and that the synaptopathic changes that they

10:40:27   2   were able to generate were not purely independent of some level

10:40:33   3   of outer hair cell damage as well, but there were areas where

10:40:38   4   there were greater primary neurodegeneration relative to outer

10:40:43   5   hair cell damage.

10:40:43   6   Q.   Let's go to page 2, please.  If you can pull up the second

10:40:51   7   paragraph in the first column, "Most of what we know."  What

10:40:58   8   the author of this study, Valero, that looked at a type of

10:41:03   9   mammal, monkeys, said:  "Most of what we know about cochlear

10:41:08   10  synaptopathy is based on studies in mice and guinea pigs,

10:41:11   11  reviewed by Kujawa and Liberman in 2015, but several lines of

10:41:22   12  evidence suggest that humans are less vulnerable to noise

10:41:25   13  damage than smaller mammals."

10:41:27   14       Do you see that, citing Dobie and humans in 2017?

10:41:31   15  A.   Dobie, yes.

10:41:32   16  Q.   "Nonetheless, emerging data in humans also suggest that as

10:41:39   17  in mice and guinea pigs, cochlear neurons are more vulnerable

10:41:44   18  than hair cells," correct?

10:41:46   19  A.   That's what it says.

10:41:47   20  Q.   All right.  Now, the author does go on to say, if we can go

10:41:50   21  to page --

10:41:50   22  A.   It says:  "Based on similar cases, there appears to be much

10:41:55   23  more dramatic loss of cochlear synapsis in normal aging humans

10:42:02   24  than spiral ganglion cells."

10:42:05   25  Q.   Right.  The last sentence there, what the author goes on to

10:42:08  1   say is that:  "No data are yet available on noise-induced

10:42:13  2   cochlear synaptopathy in humans," correct?

10:42:16  3   **A.**   So at this point all they had were --

10:42:18  4   **Q.**   Is that what the author says?

10:42:19  5   **A.**   That's what it says there, but that's also again referring

10:42:23  6   to the context of the previous sentence that's talking about

10:42:26  7   the sample cases that they've had to demonstrate greater loss

10:42:31  8   with those with a noise exposure background.

10:42:35  9   **Q.**   What the author wrote is that:  "As of 2017, there were no

10:42:38  10  data yet available on noise-induced cochlear synaptopathy in

10:42:43  11  humans," correct?

10:42:44  12  **A.**   That's what it says there, correct.

10:42:46  13  **Q.**   And even among mammals, there was a difference between

10:42:52  14  monkeys, for example, and mice and guinea pigs when they were

10:42:57  15  looking at cochlear neurons and their vulnerability, correct?

10:43:02  16  **A.**   They're saying that the noise exposure required to elicit

10:43:05  17  this phenomenon was different across these, but they observed

10:43:11  18  it in all these different models.

10:43:12  19  **Q.**   And so in 2017, what we have is an author saying no data is

10:43:16  20  available.  In 2019, we have Bramhall saying that:  "Despite a

10:43:21  21  concerted international effort over the past several years,

10:43:25  22  conclusive evidence of noise-induced cochlear synaptopathy

10:43:29  23  remains elusive for humans," correct?

10:43:32  24  **A.**   I believe that's what it said.

10:43:36  25  **Q.**   Now, let's look at 2020.  And if we can look at -- Tab 52,

10:44:07   1    please.

10:44:07   2        Are you familiar with this study by Megarbane and Fuente

10:44:18   3    titled "Association Between Speech Perception in Noise and

10:44:21   4    Electrophysiological Measures:  An Exploratory Study of

10:44:26   5    Possible Techniques to Evaluate Cochlear Synaptopathy in

10:44:33   6    Humans"?

10:44:34   7    **A.**   I've not reviewed this one yet.  There's so much cochlear

10:44:38   8    synaptopathy stuff coming out and hidden hearing loss coming

10:44:40   9    out that I have not had the opportunity to see this study

10:44:44   10   before.

10:44:45   11   **Q.**   Are you familiar with the *International Journal of*

10:44:50   12   *Audiology*?

10:44:50   13   **A.**   I am an associate editor for the *International Journal of*

10:44:58   14   *Audiology*.

10:44:58   15   **Q.**   Is it a reputable journal?

10:45:00   16   **A.**   Good journal.

10:45:01   17   **Q.**   And is it a peer-reviewed journal?

10:45:05   18   **A.**   It is.

10:45:05   19   **Q.**   And you mentioned that there's been ongoing research in

10:45:09   20   lots of analysis in the human space because it started with

10:45:13   21   animals, mammals, birds, but then we have moved now to the

10:45:19   22   human space.  But you're not familiar with this particular

10:45:22   23   study, correct?

10:45:24   24   **A.**   Yeah, there are ongoing human studies going back to, you

10:45:28   25   know, the early indications of evidence of this in an animal

| 10:45:32 | 1 | model.  Looking at physiological evidence, looking at |

10:45:32   1   model.  Looking at physiological evidence, looking at

10:45:37   2   physiological evidence relative to speech outcomes, speech

10:45:41   3   understanding and noise, trying to look at that relative to

10:45:45   4   noise exposure history, trying to look at that relative to

10:45:47   5   physiological measures like wave-I amplitude or envelope

10:45:52   6   following response, looking at that relative to otoacoustic

10:45:53   7   emissions and different things that can underlie a hidden

10:45:56   8   hearing loss.

10:45:56   9        And many of those papers have shown some relationship and

10:45:59  10   many have not and because there are a number of factors

10:46:02  11   relative to the noise exposure history and different things

10:46:06  12   that can affect whether you're going to see a significant

10:46:09  13   relationship.

10:46:10  14   Q.   Let's go to page 6 of this.  There's a paragraph that says

10:46:23  15   "Note that cochlear synaptopathy in humans" -- further down.

10:46:34  16   Keep scrolling -- we'll tell you where to call it out.  Bottom

10:46:40  17   paragraph that says:  "Finally, it should be noted."

10:46:43  18        Donnie, if you can call that out.

10:46:47  19        "It should be noted that an association between SIN" --

10:46:54  20   that's speech-in-noise, correct, Dr. Spankovich?

10:46:56  21   A.   That is correct.

10:46:57  22   Q.   "It should be noted that an association between

10:47:00  23   speech-in-noise performance and measures investigating low-SP

10:47:03  24   rate, high-threshold auditory fibers does not directly

10:47:11  25   represent an association between cochlear synaptopathy and

10:47:13  1   speech-in-noise performance."

10:47:15  2        And then it says:  "First, as discussed in the Introduction

10:47:20  3   section, cochlear synaptopathy" -- and if we can go to the next

10:47:25  4   paragraph -- "has not been systematically demonstrated in

10:47:31  5   humans."

10:47:33  6        And that's as of 2020, published in this *International*

10:47:40  7   *Journal of Audiology*, correct?

10:47:41  8   **A.**   That's what it says.

10:47:46  9   **Q.**   And so it calls -- at least these authors call cochlear

10:47:50  10  synaptopathy in humans to be speculative and not systematically

10:47:54  11  demonstrated in humans despite all those animal studies that

10:47:59  12  you told us about, correct?

10:48:01  13  **A.**   I don't know if I saw the word "speculative."  But it is,

10:48:07  14  again, a study -- I'm not familiar with this study.  I don't

10:48:11  15  know the noise characteristics of the population.  It is --

10:48:16  16  again, not every person is going to have synaptopathy.  Not

10:48:24  17  every noise exposure out there causes synaptopathy.  So simply

10:48:29  18  because they didn't find evidence of it in this study doesn't

10:48:32  19  rule out that it exists.  There are other studies that are

10:48:34  20  similar types of approaches and methodologies that did show a

10:48:38  21  relationship, and these have tended to be studies with

10:48:41  22  individuals with larger noise exposure histories.  Now, I

10:48:45  23  really don't know much about this study.

10:48:47  24  **Q.**   All right.  But you see there they are citing to many of

10:48:51  25  the studies you've relied on, Sergei Yankov, Kujawa and

Chris Spankovich - Cross/Karis                                        104

| | | |
|---|---|---|
| 10:49:01 | 1 | Liberman, King and Sininger -- those are studies that you |
| 10:49:03 | 2 | relied on in connection with issuing your report in this case, |
| 10:49:05 | 3 | are they not? |
| 10:49:07 | 4 | **A.**   Yeah, they're saying that those studies provided evidence |
| 10:49:07 | 5 | of it, but they did not find evidence in their human population |
| 10:49:16 | 6 | of whatever -- all the elements surrounding the population as |
| 10:49:17 | 7 | well as the approaches that they utilized to determine evidence |
| 10:49:20 | 8 | of synaptopathy. |
| 10:49:21 | 9 | **Q.**   So let's go to page 1, because I appreciate you said you |
| 10:49:24 | 10 | didn't see the speculative -- |
| 10:49:26 | 11 | I'm sorry, page 2.  First paragraph, Donnie, if you can |
| 10:49:30 | 12 | call it out. |
| 10:49:37 | 13 | You see where it says "Note" -- |
| 10:49:39 | 14 | Sorry, Donnie.  Right after "Citing the Kujawa and Liberman |
| 10:49:46 | 15 | 2009, 2015, 2017 studies." |
| 10:49:49 | 16 | Next sentence further down, Donnie, just a little further |
| 10:49:52 | 17 | down, a little more, thank you. |
| 10:49:54 | 18 | "Note that cochlear synaptopathy in humans is still |
| 10:49:57 | 19 | speculative as no procedures are available to test inner hair |
| 10:50:03 | 20 | cells and their ribbon synapses in humans in vivo." |
| 10:50:09 | 21 | Do you see that? |
| 10:50:09 | 22 | **A.**   I do.  I would disagree with that statement.  There is |
| 10:50:13 | 23 | definitely -- they go on -- it appears here - to talk about |
| 10:50:16 | 24 | evidence of cochlear synaptopathy and axonal damage and |
| 10:50:19 | 25 | primarily neural pathology as evident in human models.  Maybe |

10:50:26  1    they're referring to that cochlear synaptopathy -- and really

10:50:30  2    referring to that they don't have -- that there's not a

10:50:33  3    consistent test procedure that has been identified that can

10:50:37  4    isolate synaptopathy from other peripheral pathologies.  The

10:50:44  5    idea, though, that there is not evidence -- or that it's

10:50:47  6    speculative that cochlear synaptopathy exists in humans, I

10:50:50  7    would completely disagree with.

10:50:52  8    **Q.**   What they say is it hasn't been systematically demonstrated

10:50:56  9    in humans.  That's what we just looked at in the conclusion,

10:50:59  10   correct?

10:50:59  11   **A.**   Like you said, it says here that it was speculative, and

10:51:03  12   then you're taking words from another sentence.  So here,

10:51:07  13   they're saying that it's speculative, and I disagree.

10:51:10  14   **Q.**   Right.  They start by saying it's speculative, they go

10:51:14  15   through all the studies and they conclude by saying:  "Cochlear

10:51:17  16   synaptopathy has not been systematically demonstrated in

10:51:19  17   humans."

10:51:19  18        That's the line we looked at before, correct?

10:51:22  19   **A.**   Yes, and like I said, with this statement here, I would

10:51:23  20   disagree with it.

10:51:25  21   **Q.**   But I thought I heard you say that there's no debate in the

10:51:29  22   scientific community -- none whatsoever.  Nobody would take the

10:51:33  23   position that it hasn't been demonstrated in humans.

10:51:37  24   **A.**   I completely agree with that.

10:51:38  25   **Q.**   And here --

10:51:39    1    **A.**    I think in this case, they're talking more about that the

10:51:44    2    procedures to demonstrate it in a living human is spec -- has

10:51:49    3    not been systematically demonstrated because there are

10:51:52    4    conflicting results in living human studies.  I don't think

10:51:55    5    that they would make the statement that the existence of

10:52:00    6    cochlear synaptopathy in human temporal bones and in across,

10:52:05    7    obviously, all different animal models is a speculative thing.

10:52:09    8    I disagree that they're making that statement.  They're saying

10:52:12    9    here "in vivo," in living humans.

10:52:15   10    **Q.**    Right.  And to be clear, when we're talking about clear

10:52:20   11    synaptopathy exists, we're talking about whether it exists in a

10:52:25   12    context where there is no visible finding on a pure-tone

10:52:30   13    audiogram of any impact or injury, correct?

10:52:35   14    **A.**    We would not expect cochlear synaptopathy to affect the

10:52:38   15    pure-tone audiogram.

10:52:39   16    **Q.**    Right.  So we talked about animal studies and we talked

10:52:45   17    about a couple of -- a few studies that looked at humans and

10:52:52   18    the applicability of those animal studies.  I want to now talk

10:52:56   19    to you a little bit about temporal bone data.

10:53:01   20         You agree with me just based on how temporal bones would be

10:53:06   21    evaluated histologically, that that cannot be done in living

10:53:11   22    humans.  That's what you just mentioned, correct?

10:53:14   23    **A.**    I'm not aware of any techniques that have evolved to the

10:53:17   24    point of performing histological evidence in a living human.

10:53:29   25    **Q.**    All right.

Chris Spankovich - Cross/Karis                                107

10:53:30   1      So, Donnie, if we can now turn to -- we can take this down.

10:53:35   2      By the way, I neglected to ask you -- and I apologize --

10:53:48   3   when we talk about human ears and their comparison to other

10:53:58   4   mammals, you would agree with me that one well-known difference

10:54:03   5   between rodents and human auditory system is that humans have a

10:54:08   6   greater capacity for plasticity, correct?

10:54:12   7   **A.**   That is possible.  I don't know the exact answer to that in

10:54:17   8   terms of brain plasticity versus plasticity at the synapse.

10:54:22   9   Honestly not my area of scientific focus.  I don't think I

10:54:26  10   could provide you an accurate answer to that question.

10:54:30  11   **Q.**   Okay.  Let's, then, talk about some further human studies.

10:54:52  12      You talked about the Wu study of 2021, correct?

10:54:55  13   **A.**   Yes.

10:54:55  14   **Q.**   And you relied on that -- I believe if I heard you

10:55:00  15   correctly, to support your view that noise exposure could cause

10:55:05  16   synaptopathy in human temporal bones, correct?

10:55:08  17   **A.**   So it shows greater evidence of auditory neural fiber loss

10:55:18  18   in regions where there is preserved outer hair cells suggesting

10:55:23  19   again -- and relative to noise exposure history showing greater

10:55:27  20   auditory neural fiber loss relative to noise exposure history

10:55:32  21   across the cochlea, whereas the outer hair cell loss, again,

10:55:36  22   another portion of the auditory pathway well-recognized to be

10:55:40  23   damaged by noise being primary restricted to the more basal

10:55:44  24   high-frequency portion of the pathway.

10:55:47  25   **Q.**   All right.  And in your summary of the Wu 2021 study, you

10:55:51    1    described where the subjects came from, and then you went on to

10:55:55    2    say that there were 120 cases, 52 of them with noise history,

10:56:00    3    correct?

10:56:00    4    **A.**    Yes, they had, and I believe they had like a little table

10:56:06    5    and manuscript that talks about their noise exposure histories.

10:56:09    6    **Q.**    And then you indicated that the noise group -- and by "the

10:56:13    7    noise group," you mean these 52; is that correct?

10:56:18    8    **A.**    Yes.

10:56:18    9    **Q.**    The noise group showed typical noise-related audiogram

10:56:23   10    changes --

10:56:28   11    **A.**    Correct.

10:56:28   12    **Q.**    -- with notched patterns at 4 kilohertz, correct?

10:56:32   13    **A.**    Correct.  This study was not limited to individuals that

10:56:34   14    had normal pure-tone audiometry.  Rather, as I explained

10:56:39   15    previously, this study did indeed show evidence of

10:56:42   16    high-frequency, elevated pure-tone damage, but, again, it's

10:56:47   17    showing in these lower frequency areas where the hearing

10:56:50   18    sensitivity was better and where there was intact organ of

10:56:56   19    Corti, hair cells that there was auditory neural fiber

10:57:02   20    degeneration that was primary site of that damage.

10:57:05   21         So, again, even going back to the initial animal model

10:57:08   22    that's in the mouse, where they're talking about that there's

10:57:10   23    no change in threshold.  You had this areas where the organ of

10:57:13   24    Corti is preserved --

10:57:14   25              **MS. KARIS:**  Your Honor, in the interest of time --

| | |
|---|---|
| 10:57:16 | 1 |
| 10:57:18 | 2 |
| 10:57:22 | 3 |
| 10:57:25 | 4 |
| 10:57:27 | 5 |
| 10:57:28 | 6 |
| 10:57:31 | 7 |
| 10:57:34 | 8 |
| 10:57:34 | 9 |
| 10:57:36 | 10 |
| 10:57:37 | 11 |
| 10:57:37 | 12 |
| 10:57:42 | 13 |
| 10:57:44 | 14 |
| 10:57:49 | 15 |
| 10:57:53 | 16 |
| 10:57:58 | 17 |
| 10:58:05 | 18 |
| 10:58:08 | 19 |
| 10:58:11 | 20 |
| 10:58:15 | 21 |
| 10:58:18 | 22 |
| 10:58:21 | 23 |
| 10:58:25 | 24 |
| 10:58:29 | 25 |

**JUDGE RODGERS:**  Ms. Karis, I'm going to let him finish because you brought up an article that is important to me just as it was brought up on direct and I'm going to let the doctor finish.

So go ahead, Dr. Spankovich.

**THE WITNESS:**  So even --

**JUDGE RODGERS:**  I'm sorry, I didn't hear you.

Ms. Karis, I didn't hear you.

**MS. KARIS:**  I said "Okay," Your Honor.

**JUDGE RODGERS:**  Very good.

Go ahead.

**THE WITNESS:**  So even in the early mice studies, there was permanent threshold shift in the higher frequencies of those animals, but there were regions that were corresponding to the band of the noise where there was an intact organ of Corti, intact thresholds, and this large loss of synapses, and axonal fibers, and eventually primary neurodegeneration, the first term that they used for all this.  So this human study, we don't have the -- as I mentioned, we don't have the clean study of having individuals that are 20 to 35 years of age that have a normal audiogram, that have significant high-level noise exposure and then able to look at the evidence of damage.  We have to look at these things not in an individual experiment or temporal bone study, but all of them together.  And as you put all of this together and you look at this study specifically,

10:58:32   1    you see that there are areas where there is auditory neural

10:58:36   2    fiber loss but there is intact organ of Corti, consistent with

10:58:41   3    and observed in a greater amount with individuals with noise

10:58:45   4    exposure history that is consistent with cochlear neuropathy,

10:58:54   5    auditory neuropathy, axonal loss, auditory neural fiber loss.

10:58:58   6              **JUDGE RODGERS:**  Go ahead, Ms. Karis.

10:58:59   7              **THE WITNESS:**  That's it.

10:58:59   8    **BY MS. KARIS:**

10:59:01   9    **Q.**   Now, the age group in this study ranged from 41 to 93 years

10:59:05   10   old, correct?

10:59:06   11   **A.**   Correct.  It's an older group, and again, that also is a

10:59:09   12   limiting factor of the study, because as we talked about

10:59:12   13   previously, the aging-alone studies -- and, of course, when we

10:59:16   14   talk about age alone, there's a lifetime of noise exposure with

10:59:20   15   those individuals, too.  But where you're seeing a larger

10:59:23   16   change with age, so specific studies from Makary, though they

10:59:27   17   have a few people of noise exposure, the Viana, they are seeing

10:59:32   18   those greater neuronal changes at greater than 50, 60 years of

10:59:39   19   age.  So this study showed a combination of the effects of

10:59:40   20   noise and age and that noise exacerbates this neuronal loss in

10:59:46   21   areas where there is intact organ of Corti.

10:59:48   22   **Q.**   What the authors were able to examine here, or what the

10:59:51   23   study was able to examine is to see how many hair cells had

10:59:55   24   been lost and also how many auditory nerve fibers had been

11:00:01   25   lost, correct?

11:00:01    1    **A.**    Yeah, that's what I just explained.

11:00:03    2    **Q.**    And synaptopathy ultimately causes the death of auditory

11:00:08    3    nerve fibers, as we explained at the beginning, correct?

11:00:12    4    **A.**    With time.  Synaptopathy is an acute event where there

11:00:17    5    would be a noise exposure and the synapse itself could be

11:00:20    6    impacted by that immediately upon that noise exposure.  The

11:00:24    7    neurodegeneration of the actual cell body can occur sometime

11:00:28    8    later.  So you'll have the synapse damage.  You'd have the

11:00:31    9    axonal damage which is referring to the connection between the

11:00:36    10   body of the nerve and the synapse region, and then you have the

11:00:41    11   cell body that can degenerate, and that's the neuropathic

11:00:46    12   portion of it.  And that portion, that neuronal degeneration

11:00:50    13   takes a longer amount of time to occur.

11:00:53    14   **Q.**    What the authors began -- if we can pull up, actually, from

11:00:59    15   Tab 29, just to walk through this.

11:01:07    16          And again, we've been talking about whether or not you can

11:01:08    17   apply animal studies to humans, and that was one of the things

11:01:12    18   that this Wu study evaluated, wasn't it?

11:01:17    19   **A.**    They're looking at evidence of primary neurodegeneration in

11:01:23    20   noise-exposed humans and looking more at correlations with

11:01:28    21   outer hair cell loss, looking then also at a word

11:01:32    22   discrimination and these temporal bones that they happen to

11:01:36    23   have a noise exposure background on.  They're not -- I mean, in

11:01:40    24   maybe discussion, they're comparing it to some of the

11:01:42    25   animal-based stuff.  But in this study, they're not looking at

11:01:45  1    a comparison between animal tissue and human tissue.

11:01:48  2    Q.   So they're not comparing animal tissue to human tissue, but

11:01:51  3    they are comparing their findings to what has been previously

11:01:55  4    observed in animal studies, correct?

11:01:57  5    A.   Not in any type of statistical way, no.

11:02:00  6    Q.   Not in a statistical way, but as part of their analysis --

11:02:06  7    A.   They talk about these concepts obviously in their

11:02:09  8    introduction.  When you write an introduction, you include what

11:02:11  9    the animal evidence is, what the human evidence is so far.

11:02:15  10   When you go to your discussion, you talk about the limitations

11:02:19  11   of the study and how that relates to these other things, but

11:02:22  12   that's not part of the study.

11:02:23  13         MS. KARIS:   Donnie, if we can look at page 1, the

11:02:26  14   introduction.  4439 at the top, the first page.  One page

11:02:37  15   prior, please.  Introduction.

11:02:37  16   BY MS. KARIS:

11:02:39  17   Q.   They begin their discussion by saying -- I know you looked

11:02:43  18   at significant statement, which is right above this.  But right

11:02:46  19   below in the introduction, it says:  "In animal models,

11:02:50  20   acoustic overexposures can cause widespread destruction of the

11:02:55  21   synapses between auditory nerve fibers, the primary sensory

11:03:01  22   neurons of the auditory pathway and their peripheral targets,

11:03:06  23   the cochlea's inner hair cells, ICH."

11:03:13  24        And then they go on to say:  "This immediate synaptopathy

11:03:18  25   is followed more slowly by loss of the peripheral axons of

11:03:23  1    these bipolar sensory neurons and ultimately by degeneration of

11:03:28  2    their cell bodies in the spiral ganglion."

11:03:32  3         Again citing the Liberman and this time King, and then the

11:03:37  4    Liberman-Kujawa study, correct?

11:03:37  5    **A.**   That's what we just reviewed, about -- that there's the

11:03:40  6    acute loss at the synapse and then delayed loss along the

11:03:43  7    chain.

11:03:43  8    **Q.**   And if we can now go to page 4445.

11:03:59  9         **MS. KARIS:**   And, Donnie, the second column, the column

11:04:02  10   on the right, the first full paragraph at the bottom, if you

11:04:06  11   can call it out where it says "Present data suggests."   A

11:04:11  12   little further up, please.   Bottom of the first paragraph.

11:04:11  13   Sorry.   I said full paragraph.   My fault.

11:04:15  14        What Wu -- right there.   No.   A little further up

11:04:15  15   where your marker is.   If you can move up so we can read the

11:04:15  16   rest of the sentence.   Apologies.   Right there.

11:04:15  17   **BY MS. KARIS:**

11:04:30  18   **Q.**   What the Wu study of 2021, May 19th of 2021 says is that:

11:04:36  19   "Present data suggests that noise-induced degeneration of ANF

11:04:42  20   (auditory nerve function), peripheral axons in humans may not

11:04:48  21   be sizeable without sizeable OHC, outer hair cell losses, which

11:04:58  22   also elevate audiometric thresholds."

11:05:01  23        Do you see that?

11:05:10  24   **A.**   Yes.

11:05:10  25   **Q.**   And then, if you go further down --

Chris Spankovich - Cross/Karis                                    114

11:05:14    1    **A.**    It says, "Neurodegeneration may hide behind many human

11:05:19    2    audiograms but it may not be as disabling as in those that have

11:05:21    3    elevated thresholds."  It makes complete sense.

11:05:21    4    **Q.**    Right.

11:05:27    5    **A.**    So this is saying that there can be neurodegeneration

11:05:30    6    without damage to the organ of Corti, that can create issues,

11:05:32    7    but that's going to be exacerbated when there's also

11:05:35    8    additionally outer hair cell damage.  There can also be outer

11:05:41    9    hair cell damage as well as damage at the synapse together that

11:05:43   10    create no change in the pure-tone audiometry threshold, but

11:05:48   11    when there is greater damage, that's going to create greater

11:05:51   12    issues.  Makes complete sense.

11:05:53   13    **Q.**    Right.  And if there's neurodegeneration that is hiding

11:05:57   14    rather than appearing on elevated audiometric thresholds, it

11:06:01   15    may not be disabling or as common in normal hearing subjects as

11:06:06   16    it is in those with threshold elevations.  And by "threshold

11:06:13   17    elevations," it means when it can be observed on a pure-tone

11:06:17   18    audiogram, correct?

11:06:17   19    **A.**    That is completely consistent with my own work,

11:06:21   20    epidemiological work, and again, going back to what we were

11:06:24   21    describing about defining normal hearing sensitivity.  So if we

11:06:28   22    look at the prevalence of people reporting hearing difficulty

11:06:32   23    and we use a 25 dB cutoff, you're going to get like a

11:06:37   24    15 percent of those individuals reporting that.

11:06:39   25        If you use a 15 dB cutoff, you'll get about 9 percent,

| | | |
|---|---|---|
| 11:06:43 | 1 | right?  So there's less people that are reporting it.  They |
| 11:06:47 | 2 | still can have that issue and have hearing difficulties but |
| 11:06:47 | 3 | having -- meeting that more strict definition. |
| 11:06:49 | 4 | When you go to like a 5 dB threshold, then you have almost |
| 11:06:55 | 5 | nobody that's going to report hearing difficulties.  So it's |
| 11:06:58 | 6 | hidden again in how we're defining "hearing loss" based on |
| 11:07:02 | 7 | pure-tone audiometry, and there can be evidence of cochlear |
| 11:07:06 | 8 | dysfunction, neural dysfunction that exists within how a person |
| 11:07:11 | 9 | is defining normal hearing.  This all is completely consistent |
| 11:07:12 | 10 | with what I reported. |
| 11:07:14 | 11 | Q.   Dr. Spankovich, you know that most of the ENT community |
| 11:07:19 | 12 | does not use 5 or 10 or even 15 dB as the cutoff for normal |
| 11:07:26 | 13 | audiograms.  In fact, the military doesn't use that either, |
| 11:07:30 | 14 | correct? |
| 11:07:30 | 15 | A.   The military doesn't have a normal.  They have an H1 |
| 11:07:35 | 16 | fit-for-duty that does not indicate whether a person has normal |
| 11:07:39 | 17 | hearing sensitivity or not.  All of these groups would also |
| 11:07:41 | 18 | agree that 0 dB HL is average normal hearing sensitivity for a |
| 11:07:46 | 19 | healthy young adult. |
| 11:07:47 | 20 | Q.   Okay.  So when you're talking about hidden, you're talking |
| 11:07:50 | 21 | about hidden as you're defining normal for an audiogram at 0 |
| 11:07:55 | 22 | or 5? |
| 11:07:56 | 23 | A.   I'm not defining it at 0 or 5.  I define normal hearing |
| 11:08:02 | 24 | sensitivity at 15 dB HL.  That is supported by physiological |
| 11:08:07 | 25 | changes.  As you move above that, that can be consistent with |

11:08:11  1   cochlear or neural dysfunction as measured by all those

11:08:13  2   different studies we went through.  It could also exist in the

11:08:14  3   extended high frequencies, which is a lot of what this clinical

11:08:18  4   research is now demonstrating, is that these individuals that

11:08:21  5   do have some evidence of synaptopathy, such as a reduced wave-I

11:08:27  6   amplitude as a physiological measure also have measures of

11:08:29  7   elevated thresholds in the extended high frequencies.

11:08:32  8        The concept of hidden hearing loss is hidden behind how

11:08:37  9   hearing loss is defined based on pure-tone audiometry.  That is

11:08:40  10  in every one of the definitions of it.  Cochlear synaptopathy

11:08:42  11  is just one of the potential pathologies that can underlie that

11:08:46  12  perceived deficit.

11:08:48  13  **Q.**   Doctor, we were talking about the applicability of human

11:08:52  14  studies -- animal studies to humans, and I think you said that

11:08:58  15  wasn't really the focus of this paper.  But if we can look

11:09:00  16  over --

11:09:01  17       **MS. KARIS:**   Donnie, if you can zoom back, before we go

11:09:04  18  to the second discrepancy noted there in the next paragraph,

11:09:07  19  but go to the first paragraph -- I'm sorry.  First column,

11:09:12  20  first full paragraph where it says "Our data also show."

11:09:12  21  **BY MS. KARIS:**

11:09:23  22  **Q.**   "Our data also show a positive correlation between OTC loss

11:09:28  23  and ANF loss throughout the cochlea which is unexpected since

11:09:33  24  95 percent of the ANFs make synaptic contact only with IHCs.

11:09:40  25  In contrast, animal studies report a negative correlation

11:09:47    1   between the OTC *[sic]* and ANF synaptic loss, suggesting that

11:09:54    2   OTC *[sic]* loss reduces neuropathy by reducing the sound-evoked

11:10:00    3   drive to the ICH *[sic]* synapse."

11:10:04    4       And I recognize there are a ton of acronyms in there.  But

11:10:08    5   would you agree with me that one of the findings of this Wu

11:10:11    6   study was that there was this surprising -- what they call to

11:10:15    7   be unexpected discrepancy between what had been found in animal

11:10:21    8   studies for correlation between outer hair cell and auditory

11:10:27    9   nerve function synaptic loss versus what was seen in humans?

11:10:33   10   **A.**   So what they're discussing here is in animal studies,

11:10:37   11   there's some evidence that outer hair cell dysfunction may

11:10:41   12   actually protect from the auditory neural fiber loss.  So we're

11:10:48   13   getting into sort of a chicken and the egg argument, and this

11:10:52   14   is where one of these primary arguments still exist within

11:10:57   15   understanding sensorineural hearing loss, we know that the

11:11:01   16   outer hair cell and the synaptic area are the two more

11:11:04   17   susceptible regions.

11:11:07   18       It is unclear again -- and this is where we're getting to

11:11:11   19   the sort of where these studies are going to in terms of trying

11:11:16   20   to have a greater understanding -- is the synapse much more

11:11:20   21   sensitive to damage versus the outer hair cell, do they have

11:11:24   22   comparable levels of damage.

11:11:25   23       We see damage at both of those.  We know the inner hair

11:11:26   24   cell is not as susceptible to damage, we know that the outer

11:11:29   25   hair cell and the synapse are susceptible to damage, but which

11:11:32    1    one is a little bit more susceptible to the other.  And then

11:11:35    2    can we sort of isolate those two things and say there's a

11:11:38    3    little more synaptic damage and there's a little more outer

11:11:41    4    hair cell damage in this individual.

11:11:42    5         That's the ultimate goal because the ultimate goal from

11:11:46    6    there is then to have some type of regenerated technology so

11:11:50    7    you can determine, okay, this patient is going to need

11:11:52    8    regeneration of the synapse, we're going to give them this

11:11:52    9    agent, and this person needs regeneration of their outer hair

11:11:57   10    cells, so we're going to give them this agent or they need

11:11:58   11    both.  That's really what this kind of stuff is getting to.

11:12:02   12         Yeah, there's going to be some discrepancies that exist

11:12:04   13    between the nuances of what we observe in these things, but

11:12:07   14    what is not a discrepancy is observing outer hair cell damage

11:12:12   15    and observing synaptic damage.

11:12:14   16    Q.   So observing outer hair cell damage and observing synaptic

11:12:19   17    damage, that's not a discrepancy.  But what the correlation

11:12:23   18    between outer hair cell damage and the degree and extent of

11:12:27   19    auditory nerve function synaptic loss, that's what the authors

11:12:32   20    called unexpected even as of 2021, correct?

11:12:37   21    A.   That's what it says here.

11:12:39   22    Q.   And so the similarities, if you will, or the differences or

11:12:44   23    the applicability of those animal studies is something that was

11:12:48   24    still being studied in 2021 by Wu in the very study that you

11:12:53   25    relied on, correct?

11:12:54   1    **A.**   Yeah, what they're getting to here is recognizing that the

11:12:57   2    outer hair cells are also critical to hidden hearing loss, and

11:13:00   3    the hidden hearing loss is not just cochlear synaptopathy, that

11:13:03   4    hidden hearing loss is related to damages at these different

11:13:07   5    portions of the pathway, including the outer hair cell and the

11:13:10   6    synapse.  That's why it's called sensorineural hearing loss.

11:13:14   7         And this person can still have a normal pure-tone audiogram

11:13:17   8    but have dysfunction at the level of the outer hair cell and at

11:13:21   9    the level of the synapse.  And it is a combination of these two

11:13:24   10   things that is more than likely what is occurring in humans,

11:13:28   11   not that it has to be a pure synaptopathy or a pure outer hair

11:13:34   12   cell loss.  It's a combination of those things.

11:13:36   13        So they're coming into recognize -- which we recognized for

11:13:40   14   many, many years, but, you know, not being a purest -- that

11:13:43   15   only synaptopathy can be generated and that there doesn't have

11:13:48   16   to be some level of outer hair cell damage.  There can be both

11:13:52   17   and still have a normal pure-tone audiogram.

11:13:55   18   **Q.**   Let me ask you this, Dr. Spankovich:  I believe I heard you

11:13:57   19   testify that the analysis that you would apply -- we can take

11:14:00   20   this down.

11:14:01   21        The analysis that you would apply to diagnose someone if

11:14:04   22   they came into your office would be the following:  You would

11:14:10   23   first look at their pure-tone audiogram, correct?

11:14:13   24   **A.**   Incorrect.  I would look at their history.  I would review

11:14:17   25   their history with them, discuss their history in terms of the

11:14:20  1    relevant factors related to their perceived hearing deficit,

11:14:23  2    the onset of that deficit, whether noise exposure was relative

11:14:26  3    to it or some other type of factor was relative to it.

11:14:30  4    **Q.**   Okay.  And then I believe --

11:14:31  5    **A.**   And then I would perform pure-tone audiometry.

11:14:38  6    **Q.**   Fair enough.  So let me correct myself.

11:14:39  7         The first test that you would perform would be a pure-tone

11:14:42  8    audiogram, correct?

11:14:42  9    **A.**   That's dependent on the patient's responses to the inquiry

11:14:47  10   about their perceived hearing deficit.  Of course, before I

11:14:52  11   perform pure-tone audiometry, I would complete otoscopy to look

11:14:52  12   into their ear to see if there's any evidence of something like

11:14:52  13   earwax or something else that was contributing to their hearing

11:15:01  14   deficit that I visualize before I even perform some type of

11:15:04  15   test such as pure-tone audiometry.

11:15:07  16   **Q.**   Fair enough.  So if somebody came in your office and said,

11:15:10  17   "Doctor, I have a hard time hearing when I'm in noisy

11:15:13  18   environments; when I'm in large crowds, I can't hear very

11:15:18  19   well," you would get their history first?

11:15:21  20   **A.**   Yep.

11:15:22  21   **Q.**   You would look to see whether there's something like earwax

11:15:25  22   or something that you could visually see was causing the

11:15:29  23   impairment, correct?

11:15:31  24   **A.**   Of course.

11:15:31  25   **Q.**   Then you would perform a pure-tone audiogram, correct?

11:15:36   1   **A.**   Very commonly.

11:15:37   2   **Q.**   And then I believe you said you would do high frequency and

11:15:45   3   extended high-frequency test; is that right?

11:15:48   4   **A.**   It would be dependent on the results of the pure-tone

11:15:52   5   audiometry.  We would see if there was evidence of elevated

11:15:55   6   thresholds.  If I had an individual such as we do with

11:15:58   7   ototoxicity monitoring, that's -- I have a baseline measure and

11:16:02   8   then I can look at -- to look if there's any type of evidence

11:16:06   9   of threshold shift.  I would look for that.  And then from

11:16:09   10   there, I would consider performing extended high-frequency

11:16:12   11   testing to see if I could observe elevated thresholds in the

11:16:16   12   extended high frequencies.

11:16:17   13   **Q.**   And what would you do after performing high frequency and

11:16:22   14   extended high-frequency testing?  I believe you said then you

11:16:26   15   would go to the otoacoustic emissions testing.  Did I get that

11:16:30   16   right?

11:16:30   17   **A.**   It would be dependent on the results again.  There would be

11:16:33   18   speech testing that could be completed as part of this process,

11:16:38   19   there could be speech-in-noise testing that could be completed

11:16:40   20   as part of this process.  This is just all elements of a

11:16:44   21   comprehensive hearing evaluation.

11:16:46   22        Prior to otoacoustic emissions, I'd likely do emittance

11:16:51   23   measures because I tend to work from the periphery inward, and

11:16:54   24   I would want to see and ensure there is normal middle ear

11:16:59   25   function, that tympanometry is looking normal.  Often that will

Chris Spankovich - Cross/Karis                                                122

11:17:04   1    be so in the absence of some type of ear bone gap in pure-tone

11:17:09   2    audiometry, but there might be some type of middle ear

11:17:11   3    dysfunction, they can have negative pressure that's creating a

11:17:14   4    fullness perception.  They don't really have a hearing loss or

11:17:17   5    anything that is altering their pure-tone audiometry, but they

11:17:22   6    have a perceived change because they have negative pressure

11:17:26   7    within their middle ear related to sinusitis and or something

11:17:30   8    like that.  So I want to rule those different things out or

11:17:32   9    rule them in.  Next step would be, if all that is looking

11:17:35   10   normal, is to consider performing otoacoustic emissions.

11:17:39   11   Q.   And if the otoacoustic emissions is normal, what would you

11:17:42   12   do next?

11:17:43   13   A.   So, next test would be to go back to -- it would probably

11:17:50   14   be part of the test I was doing for tympanotomy, but I perform

11:17:54   15   middle-ear muscle reflexes to look at any evidence of a neural

11:17:58   16   pathology at the lower brainstem.

11:18:06   17   Q.   After your middle-ear muscle reflex, would you do any other

11:18:09   18   tests?

11:18:09   19   A.   From there you're really considering, you know, different

11:18:12   20   things that might be going on.  We could perform some type of

11:18:16   21   auditory evoked potential, such as looking at

11:18:21   22   electrocochleography, axion potential ratio, wave-I amplitude.

11:18:22   23   We may consider, just depending on, again, historical elements,

11:18:27   24   a test of central auditory processing.  But often you never

11:18:33   25   even have to get that far because -- particularly if we're

11:18:36  1    talking about with someone with noise exposure history that's

11:18:39  2    coming in, complaining of perceived deficits, we are 9.9 times

11:18:43  3    out of 10 going to observe some type of evidence of that damage

11:18:46  4    in the extended high frequencies or upon otoacoustic emissions

11:18:50  5    or with absent or elevated middle-ear muscle reflexes.

11:18:55  6    **Q.**   Or speech-in-noise exams; is that fair?

11:18:57  7    **A.**   Sometimes speech-in-noise exams will uncover and show the

11:19:01  8    deficit, sometimes they will not.

11:19:02  9    **Q.**   Or a speech discrimination exams, correct?

11:19:06  10   **A.**   Speech discrimination quite often will not show any impact.

11:19:17  11   **Q.**   You mentioned you might do an ABR wave-I amplitude test,

11:19:22  12   correct?

11:19:22  13   **A.**   That is a measure we can do either just doing an auditory

11:19:24  14   brainstem response and just focusing on wave-I, or we can do a

11:19:27  15   slight variation of that auditory evoked potential called

11:19:31  16   electrocochleography where the electrode is closer to the inner

11:19:37  17   ear.

11:19:37  18   **Q.**   Would you agree with me that one of the limitations of

11:19:41  19   doing an ABR wave-I amplitude test is you would need a baseline

11:19:46  20   measure for the person's auditory brainstem response before

11:19:49  21   they were exposed to any noise to see what contribution noise

11:19:54  22   exposure would have?

11:19:55  23   **A.**   So that is, you know, again, this is some of the

11:19:57  24   limitations of animal to human.  It's not that wave-I amplitude

11:20:01  25   is not a great measure.  It really is a good measure.  The

Chris Spankovich - Cross/Karis                    124

11:20:07  1   advantage of the animal model is you can have a pre and post.

11:20:08  2   And we don't have the pre and post for humans.  What we do have

11:20:09  3   is normative data that we can compare to, to observe if that

11:20:13  4   wave-I amplitude is reduced comparative to normative data or if

11:20:18  5   that wave-I amplitude is even absent.

11:20:22  6   **Q.**   Right.  But you would not have a baseline for you to

11:20:25  7   measure which is what exists in animal studies.  They test ABR

11:20:27  8   wave-I amplitude before noise exposure, they test after noise

11:20:31  9   exposure, and they can see a difference, correct?

11:20:33  10  **A.**   For the vast majority of my patients, I would not have a

11:20:36  11  baseline ABR.  It would be very rare to have someone that had a

11:20:41  12  baseline ABR that we could compare post.

11:20:44  13  **Q.**   Right.  And so for animal studies, while they use ABR

11:20:48  14  wave-I amplitude tests to assess impact, one of the limitations

11:20:54  15  for humans is we don't have that baseline most often for pre-

11:20:58  16  and post-noise exposure, correct?

11:21:00  17  **A.**   Correct.  So the physiological response itself is very

11:21:03  18  well-conserved between these different species, but there is an

11:21:07  19  advantage to having a pre- and post-test rather than having to

11:21:11  20  rely on a comparison to normative data.

11:21:15  21  **Q.**   Now, Dr. Spankovich, in addition to doing that battery of

11:21:18  22  tests that you told us you would want to run if somebody was

11:21:22  23  complaining that they have a normal pure-tone audiogram but

11:21:25  24  they can't hear in noisy environments, to do a differential

11:21:30  25  diagnosis, you have to rule out other causes before you can

11:21:33    1    reach a conclusion that it's hidden hearing loss caused by

11:21:38    2    cochlear synaptopathy due to noise exposure, correct?

11:21:42    3    **A.**   Yes.  So we would want to consider all different types of

11:21:45    4    factors that might contribute to a perceived hearing deficit

11:21:49    5    despite having a normal pure-tone audiogram.  I can give you an

11:21:52    6    example of negative pressure in the middle ear, that the person

11:21:55    7    perceives a fullness and thinks they have reduced hearing but

11:21:59    8    their pure-tone audiometry is normal.

11:22:03    9    **Q.**   Would you want to consider whether a potential alternative

11:22:07   10    cause would be natural differences in attention and memory

11:22:12   11    issues?

11:22:13   12    **A.**   Attention memory would be something of value, particularly,

11:22:21   13    again, if there is a more central concern of an auditory

11:22:26   14    processing deficit.  There's going to be differences, though,

11:22:29   15    in, again, historically how these cases are going to present.

11:22:32   16    The individuals presenting with noise exposure, you know, I've

11:22:36   17    been working in this noisy environment for whatever X number of

11:22:40   18    years and now I'm having these issues of perceived hearing

11:22:43   19    difficulty but I don't have, you know, a severe traumatic brain

11:22:48   20    injury that hit my temporal lobe and is affecting my

11:22:53   21    processing.  I don't have multiple sclerosis or some type of

11:22:56   22    demyelinating disease.  I don't have a mass on my brainstem

11:23:00   23    that is compromising coding within the pathway.

11:23:05   24        Of course, I'm going to consider any type of other

11:23:08   25    significant historical element that might be contributing to

Chris Spankovich - Cross/Karis                                   126

11:23:13   1   the deficit that that person is experiencing.  It's the timing,

11:23:17   2   it's the onset, it's all the other things that we've talked

11:23:19   3   about in the past that is part of my differential diagnosis.

11:23:21   4   **Q.**   You would need to consider, for example, if they had some

11:23:24   5   medical issue that could be causing them attention and memory

11:23:29   6   issues, completely separate and apart from noise exposure,

11:23:32   7   correct?

11:23:32   8   **A.**   Sure.  This would be, you know, more so for older adults.

11:23:37   9   Unlikely, obviously, it would be young adults in their, you

11:23:41   10  know, late teens and early 20s and early 30s, but yes,

11:23:45   11  individuals specifically that are older adults that are having

11:23:49   12  potential processing issues.  These can be compounded most

11:23:54   13  commonly by there being evidence of peripheral hearing

11:23:58   14  dysfunction as well.  So you have to be able to separate out

11:24:01   15  elements of memory and of some of these cognitive measures that

11:24:09   16  are actually heavy on the ability of the patient to hear and to

11:24:13   17  be able to perform the test accurately.

11:24:15   18      So this has been one of the limiting factors of looking at

11:24:20   19  cognitive assessments in relationship to hearing loss, in

11:24:24   20  relationship to cognitive decline is some of the performance,

11:24:28   21  depending on the tests that you're using, that is

11:24:31   22  linguistically loaded or verbally loaded can potentially be

11:24:36   23  impacted by the person's potential hearing loss affecting their

11:24:40   24  ability to perform on that test.  So yes, we'd consider these

11:24:43   25  other factors and how they're relative to the issues that the

patient is presenting with.
**Q.** Dr. Spankovich, to be clear, I'm not talking about somebody who is old that has peripheral hearing loss. Let's take somebody who is young and has, for example, seizures and memory loss associated with those seizures.
Is that something you would want to consider?
**A.** I would consider that, but that would be factors that would be independent of them having peripheral hearing deficits that can be reflected in otoacoustic emissions or in ABR amplitude data, or in middle muscle reflex data or in extended high-frequency data.
**Q.** I understand you do that battery of tests. What we're talking about now in a differential diagnosis also ruling out other potential causes. And I think you agreed with me that you would want to look at whether there are differences in -- natural differences associated to attention and memory issues, correct?
**A.** So there can be attention issues. There can be memory issues that can contribute to a perceived hearing deficit that would be compounded, of course, if there is any type of peripheral deficit. So you have someone, for example, that has attention deficit disorder, and they have difficulty focusing on something, but now that person has a peripheral hearing injury. That's only going to exacerbate their attention disorder.

11:26:10  1   **Q.**   You would also want to look at whether they have a central

11:26:13  2   auditory processing disorder, correct?

11:26:15  3   **A.**   That's something that we would potentially consider if we

11:26:19  4   rule out basically everything else.

11:26:21  5   **Q.**   Would you agree with me that central auditory processing

11:26:27  6   disorder, not cochlear synaptopathy, is the most likely source

11:26:31  7   of difficulty in understanding speech-in-noise, despite normal

11:26:36  8   audiograms?

11:26:37  9   **A.**   I would disagree with that.  I would say that those likely

11:26:43  10  were being impacted by how normal audiograms were being

11:26:48  11  defined.

11:26:52  12  **Q.**   Donnie, can we pull up Tab 18, please.

11:27:11  13      And if we can go to the top, it says "*ASHA Wire*."  Are you

11:27:16  14  familiar with who *ASHA* is?

11:27:19  15  **A.**   Yes, this is a nonpeer-reviewed magazine.

11:27:21  16  **Q.**   It says there -- sorry, let's go to the right page.

11:27:31  17      "CAPD, the most common hidden hearing loss.  Central

11:27:36  18  auditory processing disorder, not cochlear synaptopathy, is the

11:27:40  19  most likely source of difficulty understanding speech-in-noise

11:27:43  20  despite normal audiograms."

11:27:45  21      But you disagree with that; is that correct?

11:27:47  22  **A.**   I would say that peripheral hearing deficits that are not

11:27:50  23  identified upon pure-tone audiometry are the more likely factor

11:27:54  24  that are leading to these perceived central deficits.

11:28:00  25  Dr. Musiek is a well-respected individual but also does all his

11:28:07  1    work on -- focused on central auditory processing.

11:28:07  2    **Q.**   Just further up where it says "https," right after the

11:28:13  3    authors of this, you would agree with me that Dr. Musiek is a

11:28:19  4    well-respected audiologist in his field, yes?

11:28:26  5    **A.**   Yes, Dr. Musiek is well-respected, definitely.

11:28:30  6    **Q.**   And this is published -- I know you said it's not

11:28:34  7    peer-reviewed, but do you know who DOI is that's reference

11:28:36  8    there?

11:28:36  9    **A.**   It's the reference to finding an article -- I forget what

11:28:40  10   DOI exactly stands for, but yes, this is a nonpeer-reviewed

11:28:47  11   article that's a review article.

11:28:48  12   **Q.**   Now, you would agree with me, though, whether it's the most

11:28:52  13   common or not, that ruling out central auditory processing

11:28:56  14   disorders would be an essential part of a differential

11:29:00  15   diagnosis before you concluded that somebody has cochlear

11:29:05  16   synaptopathy resulting from noise exposure?

11:29:07  17   **A.**   First you need to rule out peripheral deficit.  So you move

11:29:10  18   from the periphery to the central.  It doesn't make sense to

11:29:13  19   move from central to peripheral.  So I'm going to first move

11:29:17  20   from going peripheral to identify any evidence of a deficit

11:29:20  21   before I go to identifying centrally, because centrally, the

11:29:24  22   central is going to be compromised by the peripheral deficit.

11:29:27  23   **Q.**   And the peripheral would be done by running those various

11:29:31  24   diagnostic tests that you told us about; is that correct?

11:29:36  25   **A.**   Correct.

Chris Spankovich - Cross/Karis                    130

11:29:36    1    **Q.**   And without running those diagnostic tests, the mere fact

11:29:41    2    that somebody claims they have difficulty hearing in a noisy

11:29:45    3    environment, that certainly would not be sufficient for you to

11:29:48    4    conclude that they must have cochlear synaptopathy?

11:29:51    5    **A.**   It would depend on, again, the factors relative to their

11:29:55    6    perceived complaint.  If their primary factors contributing to

11:30:00    7    that were noise exposure, then I would believe that it would

11:30:03    8    more than likely be relative to subclinical deficits in the

11:30:06    9    peripheral auditory system contributing to their perceived

11:30:10   10    deficits.  It would not be a central pathology relative to

11:30:13   11    noise exposure.

11:30:13   12    **Q.**   Right.  But as a clinician, since you have diagnostic tools

11:30:18   13    that you can use and run, you would want to use those

11:30:21   14    diagnostic tools before you reach a diagnosis, especially

11:30:26   15    applying differential diagnosis methodology and approach,

11:30:29   16    correct?

11:30:30   17    **A.**   Correct.  I would perform my differential diagnosis as a

11:30:33   18    combination of the hearing assessment and the history, and I

11:30:36   19    would utilize the information from that to determine what the

11:30:39   20    likely cause of this individual's deficits are and what the

11:30:42   21    contributing factors are.  And if it was a noise exposure

11:30:45   22    history, the relevance to a central auditory deficit is

11:30:49   23    negligible.

11:30:53   24    **Q.**   But you would use your diagnostic tools, including the OAE,

11:30:56   25    the muscle reflex, and the various tools that you already

11:30:59   1    described, correct?

11:30:59   2    **A.**   Correct.  I would do all those different types of tests to

11:31:02   3    rule in and rule out different factors.

11:31:05   4              **MS. KARIS:**  Thank you.  I have no further questions.

11:31:06   5              **JUDGE RODGERS:**  Thank you.

11:31:07   6              I think we'll go ahead and, Mr. Overholtz, continue

11:31:13   7    with just your redirect.

11:31:14   8              **MR. OVERHOLTZ:**  Very briefly, Your Honor.

11:31:16   9              Just half a second and I'll let you out of here,

11:31:20   10   Dr. Spankovich.

11:31:22   11                    **REDIRECT EXAMINATION**

11:31:24   12   **BY MR. OVERHOLTZ:**

11:31:24   13   **Q.**   You were shown some articles.  You might remember there was

11:31:25   14   the article by Bramhall, including Le Prell and others,

11:31:28   15   regarding the search for noise-induced cochlear synaptopathy.

11:31:32   16        You recall that?

11:31:33   17   **A.**   Correct.

11:31:33   18   **Q.**   And that was a review opinion piece, correct?

11:31:36   19   **A.**   Correct.

11:31:36   20   **Q.**   Now, just from a context perspective, one of the things

11:31:40   21   they're talking about on that search, are they searching for

11:31:43   22   some type of conclusive diagnostic test that would say the

11:31:46   23   problem with this patient is cochlear synaptopathy?

11:31:49   24   **A.**   They're looking for tests that are going to contribute to

11:31:53   25   that differential diagnosis that they can better inform and

11:31:57    1    identify these subtle changes that can happen at the level of

11:32:02    2    the synapse, level of the outer hair cell, and have sort of

11:32:06    3    this battery of tests that can inform a diagnosis of damage to

11:32:09    4    the peripheral portion of the auditory pathway despite having a

11:32:14    5    pure-tone audiogram.

11:32:15    6    Q.    Right.  So, for example, a study like the Megarbane study

11:32:19    7    that was shown where they were looking at speech-in-noise and

11:32:22    8    ABR wave tests.  From a contextual perspective for the Court,

11:32:27    9    is one of the reasons why this continued study of looking at

11:32:30    10   this testing is being done is to look at possible treatment

11:32:33    11   options?

11:32:34    12   A.    Correct.  So a big thing here is, again, getting to that

11:32:37    13   next step of if we can identify that it is the outer hair cell

11:32:42    14   dysfunction that's underlying the perceived loss, that is

11:32:45    15   synaptic dysfunction or axonal damage or neuronal damage to

11:32:50    16   this point, it helps to target potential therapeutics that are

11:32:54    17   deliverable in the future that could regenerate these sensory

11:32:57    18   receptors and allow a restore of function.

11:33:09    19   Q.    Right.  You were shown some quotes about we don't have a

11:33:11    20   conclusive -- we can't conclusively diagnose it with a test

11:33:13    21   yet.  But from a differential diagnosis from the perspective of

11:33:16    22   having evaluated all of the medical literature, all of the

11:33:18    23   scientific literature, the animal data, the human data, are you

11:33:22    24   able to rule in cochlear synaptopathy neurodegeneration as a

11:33:27    25   likely cause of noise-induced damage in humans?

11:33:31   1   **A.**   It is a likely contributing otopathology to the effects of

11:33:31   2   the noise.  And that can be obviously with threshold shift.

11:33:37   3   There's a shift in threshold.  There's no doubt there is likely

11:33:40   4   some level of synaptic damage, just like there's some level of

11:33:43   5   outer hair cell damage.  Those are where we see damage relative

11:33:46   6   to noise exposure across all of these animals and humans as

11:33:48   7   well.  That's where we see damage.

11:33:49   8       And then there's definitely evidence to support that that

11:33:53   9   damage can occur independent of change in pure-tone audiometry

11:33:57   10   with age alone and there's evidence also for a noise that can

11:34:02   11   exacerbate that.

11:34:02   12   **Q.**   And you weren't showing everything about this Megarbane

11:34:05   13   study, but you did mention that understanding the noise

11:34:07   14   history, having a noise history, looking at noise-exposed

11:34:10   15   individuals is important in reaching conclusions about the

11:34:13   16   associations of cochlear synaptopathy and noise-induced damage;

11:34:17   17   is that fair?

11:34:18   18   **A.**   Yes.

11:34:18   19           **JUDGE RODGERS:**  What was the author again?

11:34:20   20           **MR. OVERHOLTZ:**  Megarbane, M-e-g-a-r-b-a-n-e.

11:34:24   21   BY MR. OVERHOLTZ:

11:34:25   22   **Q.**   And are you aware, Dr. Spankovich, in the Megarbane study,

11:34:28   23   they only looked at 20 individuals who did not have any

11:34:31   24   occupational noise exposure?  Would that be a limitation of

11:34:33   25   their study?

11:34:34   1   **A.**   And that makes sense.  Again, a lot of these studies that

11:34:38   2   failed to find a relationship have been in groups, again, that

11:34:39   3   have limited noise exposure histories.  The studies that have

11:34:42   4   consistently identified evidence of physiological changes

11:34:46   5   relative to noise exposure history and in relationship to other

11:34:49   6   factors like tinnitus and things like that have all been

11:34:51   7   primarily in military and veteran populations.

11:34:54   8   **Q.**   Right.  And would it also be important to look at other

11:34:56   9   types of noise exposure and would it surprise you that the

11:35:00   10  Megarbane study didn't look at recreational noise exposure as

11:35:04   11  part of their population?

11:35:05   12  **A.**   Yeah, again, you know, those things can be sometimes

11:35:08   13  difficult to estimate for recreational noise exposure.  When we

11:35:12   14  talk about age-related hearing loss, we're talking about

11:35:15   15  related.  You know, you're getting older, but you also have a

11:35:19   16  lifetime of little noise exposures that occurred that probably

11:35:23   17  didn't become relevant until you get really, really, really

11:35:23   18  old.

11:35:26   19      But when we're talking about significant acoustic

11:35:29   20  overexposures that are repeated in an acute time frame, then we

11:35:33   21  can start to observe where we'll see evidence of pathology.

11:35:36   22  **Q.**   So despite these significant limitations in Megarbane as

11:35:42   23  far as the population of the studies and what they looked at,

11:35:44   24  would it surprise you that they concluded based on their study

11:35:47   25  that there was an association between wave-amplitude ratio and

11:35:52   1   speech-in-noise performance?

11:35:53   2   **A.**   Yes.

11:35:53   3   **Q.**   And is that consistent with what you've looked at in the

11:35:56   4   studies that you presented to the Court earlier?

11:36:04   5   **A.**   Yes.

11:36:04   6   **Q.**   Quickly, you were asked some questions early on about some

11:36:05   7   of your conclusions.  The conclusion related cochlear

11:36:07   8   synaptopathy as a biologically plausible explanation for

11:36:10   9   noise-induced damage and hidden hearing loss.

11:36:14   10       Do you recall that?

11:36:14   11  **A.**   Correct.  That's one of them.

11:36:15   12  **Q.**   And is that your opinion, that is a biological plausible

11:36:18   13  explanation for noise-induced damage and hidden hearing loss in

11:36:21   14  humans?

11:36:23   15  **A.**   Correct.

11:36:23   16  **Q.**   Okay.  We talked about importance of noise exposure.  You

11:36:32   17  were asked some questions about the Wu 2021 study.

11:36:35   18      Wu was able to look at human temporal bones; is that right?

11:36:39   19  **A.**   Yes.

11:36:39   20  **Q.**   And they had noise exposure for a significant portion of

11:36:43   21  the population of temporal bones that they studied; is that

11:36:48   22  right?

11:36:48   23  **A.**   Yes.

11:36:48   24  **Q.**   And is that important?  Did that make that an important

11:36:52   25  study in reaching your conclusions in relying upon Wu?

Chris Spankovich - Redirect/Overholtz                    136

| 11:36:55 | 1 | **A.**   It's definitely one of the studies that contributed to our |
| 11:36:58 | 2 | knowledge of the effects of noise at the auditory nerve and its |
| 11:37:02 | 3 | relevance to its relationship to, also, damage at the hair |
| 11:37:06 | 4 | cells. |
| 11:37:06 | 5 | **Q.**   And as a result of having that data, were the Wu authors |
| 11:37:09 | 6 | able to demonstrate a statistical association to statistical |
| 11:37:14 | 7 | significance as noise as a cause of auditory nerve fiber loss? |
| 11:37:22 | 8 | **A.**   Yes. |
| 11:37:22 | 9 | **Q.**   And as well as outer hair cell loss? |
| 11:37:25 | 10 | **A.**   Correct. |
| 11:37:25 | 11 | **Q.**   And did they also statistically demonstrate that word |
| 11:37:29 | 12 | recognition scores were independently associated by auditory |
| 11:37:35 | 13 | nerve fiber loss irrespective of pure-tone audiometry? |
| 11:37:40 | 14 | **A.**   Yes, they did.  They had a figure demonstrating that. |
| 11:37:42 | 15 | **Q.**   Okay.  Is it fair to say -- you were asked some questions |
| 11:37:45 | 16 | about your differential diagnosis process. |
| 11:37:46 | 17 |     Do you recall that? |
| 11:37:49 | 18 | **A.**   Yes. |
| 11:37:49 | 19 | **Q.**   Is it fair to say that the differential process that you |
| 11:37:57 | 20 | apply to every patient is not always the same? |
| 11:38:00 | 21 | **A.**   Correct.  It's driven by the history, it's driven by the |
| 11:38:01 | 22 | patient and the results that we observe.  You don't do every |
| 11:38:05 | 23 | test with every person that walks in the door.  The insurance |
| 11:38:09 | 24 | companies would not be very happy with you if you did that. |
| 11:38:12 | 25 | You have to have medical necessity in order to do the testing |

11:38:15    1    that you are going to do.  And so I have to have a rationale

11:38:18    2    for why I'm going to complete the next test I'm going to

11:38:22    3    complete, and that's going to be based on the results I get

11:38:23    4    upon that previous test.

11:38:23    5    **Q.**   So you don't always need to do every single test in the

11:38:26    6    battery of test --

11:38:27    7    **A.**   I commonly don't, obviously, perform every test because I

11:38:30    8    don't have, you know, five hours with a patient to do this full

11:38:35    9    assessment.  I do the testing that is relevant.  And commonly,

11:38:38   10    you don't have to go beyond OAEs.  Most often you will see

11:38:38   11    evidence of damage either in extended high frequencies or lack

11:38:48   12    of middle-ear muscle reflexes or elevated middle-ear muscle

11:38:49   13    reflexes or reduced OAEs that explain the issues that that

11:38:54   14    patient is perceiving and are consistent with their noise

11:38:57   15    exposure history and other things.

11:38:59   16           **MR. OVERHOLTZ:**  Thank you.  That's all I have.

11:39:00   17           Thank you, Your Honor.

11:39:00   18           **JUDGE RODGERS:**  Okay.  Dr. Spankovich, I have a couple

11:39:02   19    of questions and then the judges may as well.  I'm curious

11:39:06   20    about the diagnosis of tinnitus in relation to the diagnosis

11:39:12   21    we've been discussing here of hidden hearing loss through this

11:39:19   22    cochlear synaptopathy, that being the -- what's the word, the

11:39:25   23    oto- --

11:39:31   24           **THE WITNESS:**  Pathology.

11:39:33   25           **JUDGE RODGERS:**  -- pathology for that.  Okay.  So

11:39:36  1   sitting through, you know, lots and lots of testimony on and
11:39:38  2   about tinnitus, I understand there is no objective test that
11:39:43  3   you can rely upon to definitively diagnose tinnitus, it's a
11:39:50  4   suggestive-type diagnosis.
11:39:53  5          **THE WITNESS:**  Correct.
11:39:53  6          **JUDGE RODGERS:**  Now, we didn't have a challenge here.
11:39:56  7   So I did not have an evidentiary hearing on the issue of
11:39:59  8   tinnitus and whether noise can cause tinnitus.  So I don't have
11:40:06  9   that.  I don't have that body of research and body of science.
11:40:10  10  But are there -- are there studies based on -- are there animal
11:40:16  11  studies or pathology that have helped define the body of
11:40:23  12  literature on tinnitus, or is it just something that has become
11:40:27  13  accepted based on studies of a lot of people complaining about
11:40:30  14  similar things?
11:40:31  15         **THE WITNESS:**  There's a body of literature.  There's a
11:40:33  16  body of literature that involves animal-based study as well as
11:40:37  17  human studies.  We didn't include this slide, I think for
11:40:41  18  time's sake, but we had a list of, I don't know, maybe 15 or so
11:40:45  19  manuscripts that, for example, talk about the relationship
11:40:48  20  between tinnitus and having normal hearing sensitivity but
11:40:51  21  reduced otoacoustic emissions.  And that is a type of
11:40:58  22  otopathology that would underlie a hidden hearing loss.
11:41:01  23         In terms of the synaptopathy, the initial term "hidden
11:41:05  24  hearing loss" was applied for evidence of physiological
11:41:08  25  reduction of wave-I amplitude relative to tinnitus report.  So

Chris Spankovich - Redirect/Overholtz                    139

11:41:13  1    there is evidence of this in humans through objective measures
11:41:18  2    of peripheral function that there's this peripheral dysfunction
11:41:22  3    that underlies the tinnitus perception that the person develops
11:41:27  4    because of the central pathways trying to compensate for that
11:41:30  5    peripheral damage.
11:41:31  6         JUDGE RODGERS:  But at least, again, in the context of
11:41:35  7    this litigation, I haven't considered -- I don't believe it's
11:41:42  8    been raised -- that if someone -- a person who is claiming to
11:41:46  9    have tinnitus doesn't have those otoacoustic emissions tests
11:41:53  10   that have been done, but nonetheless has complained of
11:41:56  11   tinnitus, ringing in the ears, something similar to that
11:42:01  12   disruption, that it's just accepted that the person has
11:42:06  13   tinnitus.
11:42:06  14        THE WITNESS:  And that's -- you know, and the way the
11:42:09  15   VA approaches it, it's considering the history of the
11:42:12  16   individual.  And if they have noise exposure history and they
11:42:15  17   report onset of their tinnitus during that time frame, they
11:42:18  18   accept that that tinnitus is more likely than not, a more
11:42:23  19   probable than not related to their noise exposure from the
11:42:26  20   military service.
11:42:27  21        JUDGE RODGERS:  Without these peripheral testing?
11:42:29  22        THE WITNESS:  Without even worrying about what the
11:42:31  23   actual -- you know, if it's synaptopathy or if it's reduced
11:42:31  24   otoacoustic emissions or what the actual peripheral pathology
11:42:40  25   is.

11:42:40  1          **JUDGE RODGERS:**  Back to my first question, there is a

11:42:41  2  body of literature on tinnitus involving animal studies --

11:42:45  3          **THE WITNESS:**  Animal studies and human studies and

11:42:47  4  these objective measures, yes.

11:42:49  5          **JUDGE RODGERS:**  Okay.  The temporal bone studies,

11:42:52  6  particularly the Wu study in 2021, I have -- I'm just curious.

11:42:59  7  When they're looking at the cadaver, the temporal bones, and

11:43:04  8  they see evidence of neural auditory nerve fiber damage, does

11:43:12  9  it present differently if it's age versus noise induced?

11:43:17  10         **THE WITNESS:**  It's exacerbated.  So it's just a larger

11:43:21  11  amount of damage.

11:43:21  12         **JUDGE RODGERS:**  If it's noise; am I right?

11:43:24  13         **THE WITNESS:**  Right.  So there's additionally noise,

11:43:27  14  so there's a more enhanced level of damage.

11:43:29  15         **JUDGE RODGERS:**  So they can determine that

11:43:31  16  pathologically?  I mean, just looking --

11:43:32  17         **THE WITNESS:**  So pathologically, I don't believe they

11:43:35  18  can separate out that noise is creating a much different

11:43:41  19  profile of the, you know, synaptopathy of the axonal loss and

11:43:46  20  degeneration compared to age.

11:43:48  21         **JUDGE RODGERS:**  They don't do it pathologically.  They

11:43:51  22  just see how much is there?

11:43:52  23         **THE WITNESS:**  Correct.  It would have to come down

11:43:56  24  to -- and as we mentioned, this study does not exist, but if

11:44:00  25  you had temporal bones of -- and they have a couple of these

11:44:02  1    that they talked about in the Makary paper, but if you have
11:44:05  2    temporal bones on a bunch of young adults that have significant
11:44:08  3    noise exposure and you show that there was evidence of this
11:44:11  4    neuronal loss there as well, maybe you could capture
11:44:15  5    differences in acute events related to noise separated from the
11:44:21  6    effects of aging.  But really it's an exacerbation of the
11:44:25  7    age-related changes that can also occur.  These age-related
11:44:29  8    changes, again, though, tend not to be manifest within these
11:44:36  9    temporal bones until after about 50 or 60 years of age.
11:44:41  10           **JUDGE RODGERS:**  All right.  The tests that you've
11:44:45  11   discussed that are used to sort of capture the peripheral
11:44:49  12   pathology and damage, I've heard a lot of discussion about
11:44:52  13   those tests today as well as in some prior trials.  I'm
11:44:56  14   assuming those are well-accepted?
11:44:59  15           **THE WITNESS:**  Oh, yes.
11:45:00  16           **JUDGE RODGERS:**  For that purpose?
11:45:01  17           **THE WITNESS:**  OAEs identifying evidence of cochlear
11:45:08  18   pathology independent of changes in pure-tone audiograms,
11:45:12  19   definitely.
11:45:13  20           **JUDGE RODGERS:**  All right.  That's all the questions I
11:45:15  21   have.
11:45:15  22           Judge Jones, do you have any questions?
11:45:17  23           **JUDGE JONES:**  I had one very quick question and maybe
11:45:21  24   I missed this in the studies, Dr. Spankovich.  You talked
11:45:28  25   extensively about the mammalian animal studies that support

11:45:34   1   your conclusions concerning hidden hearing loss and you made

11:45:40   2   mention several times that that translates to human studies,

11:45:45   3   but I guess my question is what are the human studies that you

11:45:51   4   would point to that, in your view, support the translation from

11:45:56   5   animal mammalian studies to human studies in terms of the

11:46:03   6   causes of hidden hearing loss?

11:46:05   7          **THE WITNESS:**  So, there's going to be collections of

11:46:08   8   studies.  I'm not going to rely on one study.  Rather, it's

11:46:12   9   going to be the animal-based studies, and then there's going to

11:46:15   10  be respective studies relative to the different otopathologies

11:46:20   11  that could potentially underlie hidden hearing loss.  So

11:46:22   12  there's some studies that could demonstrate evidence, for

11:46:25   13  example, of reduced cochlear function and having normal

11:46:29   14  pure-tone audiometry and the relationship between that and

11:46:32   15  speech-in-noise deficits and relation with that and tinnitus as

11:46:36   16  we were just alluding to.

11:46:38   17         There can be evidence of the idea of cochlear

11:46:40   18  synaptopathy as a type of otopathology underlying these things,

11:46:44   19  comparing and looking at some of the temporal bone data and

11:46:48   20  showing that synaptopathy exists as a phenomenon in human

11:46:53   21  temporal bones, whether that's just related to age or

11:46:56   22  exacerbated by noise exposure relative to age and then looking

11:46:57   23  at physiological studies that look at things like OAEs and

11:47:02   24  wave-I amplitude of the ABR and having studies that do support

11:47:06   25  that, but those studies of course, as we had mentioned, have

11:47:10   1   been reserved to populations with higher levels of noise

11:47:10   2   exposure.

11:47:12   3           We're not seeing this for all noise exposures and nor

11:47:17   4   should we expect that, and that's the big discrepancy.  We have

11:47:20   5   a lot of people that want to do research in this area.  So they

11:47:23   6   move these projects through in college students and in

11:47:25   7   individuals with limited noise exposure, and they don't find

11:47:28   8   any evidence to support the relationship because you're looking

11:47:30   9   in the wrong place.

11:47:36  10           **JUDGE JONES:**  Thank you.

11:47:37  11           **JUDGE RODGERS:**  Judge Herndon, anything?

11:47:41  12           **JUDGE HERNDON:**  I don't have anything.

11:47:42  13           **JUDGE RODGERS:**  I'm sorry.  I had one more,

11:47:43  14   Dr. Spankovich.  There's an article cited in the Wu study.

11:47:50  15   It's co-authored by Liberman, 2019.  Title is "Translating

11:47:55  16   Animal Models to Human Therapeutics and Noise-Induced and

11:48:00  17   Age-Related Hearing Loss."

11:48:01  18           Have we discussed that today?

11:48:03  19           **THE WITNESS:**  I don't believe so.

11:48:04  20           **JUDGE RODGERS:**  Do you know that --

11:48:06  21           **THE WITNESS:**  It's another paper that talks about some

11:48:09  22   of these different concepts.

11:48:10  23           **JUDGE RODGERS:**  Okay.  All right.  I think that's

11:48:11  24   everything.  Thank you very much.  Have a safe trip back to

11:48:14  25   Mississippi where I know it's messy.

| 11:48:16 | 1 | **THE WITNESS:**  I need to jump on a plane.  I have |

11:48:16   1          **THE WITNESS:**  I need to jump on a plane.  I have

11:48:19   2   patients in about an hour-and-a-half.

11:48:21   3          **JUDGE RODGERS:**  All right.  Thank you for your time.

11:48:25   4          *(Witness excused.)*

11:48:26   5          **JUDGE RODGERS:**  What's next?

11:48:31   6          **MR. AYLSTOCK:**  Mr. Buchanan is going to present

11:48:36   7   Dr. Lustig.

11:48:38   8          **JUDGE RODGERS:**  Why don't we take a short recess.

11:48:42   9   It's been two hours.  Let's take ten minutes and come back in

11:48:46  10   and we'll start with Dr. Lustig.

11:56:27  11          *(Recess taken 11:48 a.m. to 12:01 p.m.)*

12:01:34  12          **JUDGE RODGERS:**  Dr. Lustig, if you would raise your

12:01:38  13   right hand to be sworn.

12:01:41  14      **LAWRENCE ROBERT LUSTIG, PLAINTIFF WITNESS, DULY SWORN**

12:01:49  15          **MADAM CLERK:**  Please be seated.  State your full name

12:01:51  16   and spell your last name for the record.

12:01:54  17          **THE WITNESS:**  Lawrence Robert Lustig, L-u-s-t-i-g.

12:01:59  18          **JUDGE RODGERS:**  Okay.  Mr. Buchanan, go ahead.

12:02:01  19          **MR. BUCHANAN:**  Thank you, Your Honor.

12:02:03  20                      **DIRECT EXAMINATION**

12:02:03  21   BY MR. BUCHANAN:

12:02:04  22   **Q.**   Dr. Lustig, can you hear me okay?

12:02:07  23   **A.**   Yes, I can, thank you.

12:02:08  24   **Q.**   You've been in the courtroom and you've obviously been

12:02:10  25   present for some of the inquiry and you understand the focus

Lawrence Lustig - Direct/Buchanan                    145

| | |
|---|---|
| 12:02:12 | 1 |

1   for today and the Court's questions, correct?

2   **A.**   Correct.

3   **Q.**   You have a sense of the context that we're addressing this

4   issue in, really as a general matter, in terms of the some of

5   the scientific principles concerning noise and hearing

6   impairment, animal models that may be used to investigate that;

7   is that right?

8   **A.**   That is correct.

9   **Q.**   And you've taken a look at that not only in connection with

10  this case, but have you taken a look at that in your

11  professional career over the years?

12  **A.**   Correct.  It's been almost a lifetime --  a career-long

13  study of this process.

14       **MR. BUCHANAN:**   Your Honor, I know you're familiar with

15  Dr. Lustig's experience and credentials.  There's a few things

16  I'd like to review, but for the Court and for the record,

17  P-GEN-10002 is his report at .57 or the 57th PDF page is his

18  CV.

19       **JUDGE RODGERS:**   Not necessary to go through his

20  extensive CV.

21       **MR. BUCHANAN:**   Very briefly.  It will be no more than

22  five minutes.

23       **JUDGE RODGERS:**   I'm familiar.

24       **MR. BUCHANAN:**   And it won't be the CV, actually, I'm

25  sorry, just the slide.  That was for the record.

| | | |
|---|---|---|
| 12:03:16 | 1 | **JUDGE RODGERS:**  He is certainly qualified to give |
| 12:03:19 | 2 | these opinions and has not been challenged. |
| 12:03:22 | 3 | **MR. BUCHANAN:**  Thank you. |
| 12:03:22 | 4 | **BY MR. BUCHANAN:** |
| 12:03:22 | 5 | **Q.**  Dr. Lustig, you are by profession what, sir? |
| 12:03:24 | 6 | **A.**  I'm an otolaryngologist, head and neck surgeon. |
| 12:03:28 | 7 | **Q.**  You've been in that profession for how many years, sir? |
| 12:03:31 | 8 | **A.**  Well, since my residency training in 1992 all the way |
| 12:03:36 | 9 | through my first faculty position in 1998. |
| 12:03:36 | 10 | **Q.**  Board certified in those specialties? |
| 12:03:38 | 11 | **A.**  Correct, both in general otolaryngology and otology and |
| 12:03:43 | 12 | neurotology. |
| 12:03:43 | 13 | **Q.**  Have you maintained a clinical practice for the last 20 |
| 12:03:45 | 14 | years or so? |
| 12:03:46 | 15 | **A.**  Active, correct. |
| 12:03:47 | 16 | **Q.**  And what does that involve, sir, as an active clinical |
| 12:03:50 | 17 | practice? |
| 12:03:50 | 18 | **A.**  Seeing patients, evaluating their clinical problems related |
| 12:03:55 | 19 | to the ear and hearing and vertigo and the facial nerve and |
| 12:04:00 | 20 | dealing with them as it comes up, including surgery, if needed. |
| 12:04:03 | 21 | **Q.**  In connection with that, sir, do you care and treat |
| 12:04:07 | 22 | patients for diseases of the ear? |
| 12:04:09 | 23 | **A.**  Every week. |
| 12:04:10 | 24 | **Q.**  Do you care and treat patients for hearing impairment? |
| 12:04:12 | 25 | **A.**  Every day. |

Lawrence Lustig - Direct/Buchanan                    147

12:04:13   1    **Q.**   What is the scope of your practice?  And I know probably

12:04:16   2    every week is different and every day is different, but on a

12:04:17   3    weekly basis, how many patients are you seeing and caring for?

12:04:20   4    **A.**   I probably see roughly 80 and 100 patients per week.

12:04:25   5    **Q.**   Within that patient base, sir, can you approximate on a

12:04:28   6    percentage basis approximately how many of them are coming to

12:04:30   7    you with some type of hearing impairment?

12:04:33   8    **A.**   Hearing impairment represents an overall majority of those

12:04:38   9    patients, at least 80 percent.

12:04:41   10   **Q.**   Has that been true for the better part of your career, sir?

12:04:44   11   **A.**   It has.

12:04:44   12   **Q.**   Can we go to the slide that says "Research."

12:04:45   13         And we're skipping over some of your accolades and prior

12:04:49   14   roles.

12:04:51   15         You are currently the chair of the department at Colombia;

12:04:54   16   is that right?

12:04:55   17   **A.**   That's correct.

12:04:55   18   **Q.**   And the field of specialty you've been telling us about,

12:04:59   19   right?

12:04:59   20   **A.**   Actually, I'm the chair of the entire otolaryngology

12:05:03   21   department, but I still practice in my subspecialty.

12:05:06   22   **Q.**   So research, sir, apart from a clinical practice, you've

12:05:09   23   conducted research studies, base research, and animal models,

12:05:14   24   translational research and investigation of therapies.

12:05:16   25         Would that be fair?

12:05:18    1    **A.**    Yes, all of the above.

12:05:19    2    **Q.**    In connection with that, have you published those articles,

12:05:21    3    those research reports in the peer-reviewed literature?

12:05:24    4    **A.**    Correct, I have.

12:05:25    5    **Q.**    Any of that investigation over the years relevant to our

12:05:30    6    discussion here today?

12:05:31    7    **A.**    Yes, absolutely.  Early part of my career was focused on

12:05:34    8    the efferent auditory system.  That's the nerves that go out to

12:05:38    9    the outer hair cells and how they function.  You've heard a lot

12:05:41    10   about outer hair cells already today and their impact and

12:05:44    11   relevance to noise trauma.  And even more recently, looking at

12:05:47    12   the genetic influences on synaptic function and ways to restore

12:05:52    13   that abnormal function in genetic models of mice.

12:05:58    14   **Q.**    I see here, sir, you're also a reviewer for many journals?

12:06:02    15   **A.**    Correct.

12:06:02    16   **Q.**    And funded by the NIH on many research projects?

12:06:07    17   **A.**    Correct.

12:06:07    18   **Q.**    Let's probe a little on the research that may be relevant.

12:06:07    19        Next slide, please.

12:06:11    20        You were talking about some of your research, sir, on

12:06:14    21   nerves, synaptopathy, other areas that may be of relevance to

12:06:20    22   outer hair cells.  Are any of these articles relevant to that?

12:06:24    23   **A.**    Well, they are.  A majority of the discussion today has

12:06:28    24   really been looking at sort of the influence of noise and how

12:06:30    25   it crosses synaptopathy in animal models and humans.  My focus

12:06:30    1    has been on more throughout my career on genetic mouse and

12:06:30    2    models of hearing loss and how we can restore the hearing in

12:06:38    3    those animals, and a number of them have been animal models of

12:06:43    4    synaptic abnormalities.

12:06:44    5    Q.    I take it, sir, when you study or investigate an animal

12:06:48    6    model, the idea is to be investigating a relevant model?

12:06:52    7    A.    Absolutely.   In fact, the data that we've gleaned from

12:06:55    8    these animal models is now being applied to humans directly.

12:06:58    9    Q.    We're going to be talking, obviously, about hidden hearing

12:07:01   10    loss and cochlear synaptopathy in a few minutes.

12:07:03   11          How long have you been following or looking at that

12:07:07   12    literature, sir?

12:07:07   13    A.    Really since its inception since the Gates study back in

12:07:10   14    2000, when that first intrigued my interest in sort of how

12:07:14   15    noise influences hearing loss in the outer hair cell system and

12:07:18   16    then all the way through the Kujawa studies and Liberman

12:07:22   17    studies throughout the 2000s and the teens.

12:07:22   18    Q.    You actually followed that literature whether it directly

12:07:25   19    pertained to your research interest or your clinical interest

12:07:28   20    just by virtue of your interest in the field?

12:07:31   21    A.    Well, first of all, it's my interest in the understanding

12:07:33   22    of how the ear works.   That's always fascinated me on a

12:07:37   23    theoretic standpoint.   But really as a clinician, how many

12:07:41   24    times do I see patients every week who come in and say, "Doc,

12:07:45   25    I've got hearing loss and I've got problems."   And we run a

Lawrence Lustig - Direct/Buchanan                        150

12:07:48   1   hearing test and it doesn't look that bad and now I've got to

12:07:52   2   come up with an explanation.  And for many years we didn't have

12:07:56   3   that explanation.  Now we actually have a real explanation we

12:07:57   4   can offer patients which is a real benefit.

12:07:57   5   **Q.**   We'll get to this in a moment, but you do diagnose this

12:08:00   6   condition in patients that you see?

12:08:01   7   **A.**   Yes, I do.  Yes, we have called it different things for

           8   many years and now we have sort of a name we can hang on.

12:08:07   9   **Q.**   Let's get to that.

12:08:09   10      Can we go forward and just talk about the terms.

12:08:12   11      Cochlear synaptopathy, Doctor, what is that?

12:08:14   12   **A.**   Well, in a strictest sense, it's a synaptopathy which is an

12:08:19   13   abnormality of the synapse of a cell, and we're talking about

12:08:22   14   specifically the hair cells of the inner ear and particularly

12:08:26   15   the inner hair cells.

12:08:28   16   **Q.**   Does that research also extend into the auditory nerve

12:08:31   17   fibers?

12:08:31   18   **A.**   Exactly, because it's the auditory nerve fiber coming up --

12:08:35   19   actually, it's from the hair cell to the brain, and as that

12:08:38   20   synapse degenerates, ultimately what happens is that fiber

12:08:42   21   withdraws and you eventually lose that nerve fiber.  Imagine a

12:08:48   22   transatlantic cable and you start taking out one fiber at a

12:08:51   23   time and seeing how that signal degrades over time.

12:08:53   24   **Q.**   I think we have a diagram on the next slide.

12:08:53   25      Please, Mr. Marbut.

12:08:56   1          What are we looking at here, sir?

12:08:57   2   **A.**   This is an image from one of Dr. Liberman's reviews.   This

12:09:03   3   is his F-1000 research paper.   I think it's a nice depiction of

12:09:09   4   the basic anatomy of the inner ear.   You can see the outer hair

12:09:09   5   cells on the right-hand side with the green synapses, and you

12:09:12   6   can see the inner -- and there's three rows of those spiraling

12:09:16   7   up through the cochlea.   We have the inner hair cells which is

12:09:20   8   a single row medial to that, and you can see the blue synapses

12:09:24   9   on those.   And those blue synapses and the blue fibers are

12:09:28   10  supposed to represent the afferent neurons.   That's the neurons

12:09:32   11  that go from the inner hair cell to the brain.   But we know the

12:09:33   12  brain feeds back a nerve signal back to the ear and the

12:09:36   13  efferents, and those are depicted in green here.   And that in

12:09:40   14  turn the hair cells then sort of contract and expand and

12:09:41   15  provide what -- you've heard this term, the "amplifier."

12:09:46   16         Imagine being on a swing and just swinging back and forth

12:09:49   17  passively.   Now be on a swing and then kick your legs.   That

12:09:54   18  gives you an extra little boost.   That's sort of what the outer

12:09:57   19  hair cells do.   They provide this active mechanical energy to

12:09:59   20  amplify the incoming signal through the inner hair cells.

12:10:02   21         So that incoming signal through the inner hair cell is the

12:10:05   22  main signal to the brain, whereas the outer hair cell system

12:10:08   23  kind of massages that and helps feed back that incoming signal

12:10:12   24  to improve your signal of detection and noise, your ability to

12:10:15   25  discriminate different sounds.   We also think it's involved in

12:10:19   1   the formation of tinnitus and other processes.

12:10:21   2   **Q.**   And on this diagram, sir, there's references to synaptic

12:10:25   3   boutons I guess, or boutons, excuse me, both green and blue.

12:10:32   4   The green, would that be referring to the outer hair cells?

12:10:34   5   **A.**   Yes.   The green are the outer hair cells of the efferent

12:10:37   6   synapses.   But really, for the most part, synaptopathy refers

12:10:42   7   to those blue synapses on the inner hair cells.   You can see

12:10:43   8   there's a lot of synapses from a single nerve fiber that go out

12:10:48   9   to each outer hair cell.

12:10:50   10   **Q.**   So when we talk about synaptopathy, holding the hair cell

12:10:53   11   or contacting that hair cell and receiving a signal, if we lose

12:10:57   12   synaptopathy, if we lose that synaptic contact, what is the

12:11:02   13   consequence?

12:11:03   14   **A.**   Again, this has been studied in just a number of research

12:11:07   15   reports over the years, and amazingly, you can lose a lot of

12:11:12   16   those fibers.   Imagine going from sort of a grayscale approach,

12:11:16   17   you know, with all of the different colors of the rainbow all

12:11:20   18   of a sudden compressing it down to an on-or-off response.   So

12:11:23   19   as you start to lose those different individual fibers synapses

12:11:28   20   on the individual hair cell, you get more of an on-off

12:11:32   21   response.   And the overall response actually can go down too.

12:11:35   22       And if you summate that across, say, the entire cochlea,

12:11:39   23   that's sometimes why we might see a reduced wave-I amplitude on

12:11:43   24   some tests -- though it's not always consistent -- that would

12:11:46   25   indicate that the overall response from their inner hair cells

12:11:50   1   seems to be going down even though the thresholds themselves

12:11:53   2   may not, in fact, change.  You don't change to change much.

12:11:56   3   You don't need many of those fibers there to maintain your

12:11:59   4   auditory threshold, the limit that you can detect the sound.

12:12:03   5   The equivalent would be on a hearing test, auditory threshold,

12:12:06   6   the limit that you can detect a tone, sort of the same thing.

12:12:09   7   Q.   So to reframe that, sir, are you saying that you can

12:12:13   8   maintain thresholds while having less synaptic contact with

12:12:16   9   this hair cell but still have perceived hearing impairment?

12:12:21  10   A.   Correct.

12:12:21  11   Q.   Next slide.

12:12:25  12        Again, in definitions, sir, talking about hidden hearing

12:12:29  13   loss, what is it?

12:12:30  14        JUDGE RODGERS:  Before he does that, may I ask just

12:12:33  15   would you give your definition, Dr. Lustig, of perceived

12:12:38  16   hearing loss or hear impairment?

12:12:42  17        THE WITNESS:  That's a really good question and

12:12:44  18   everybody is going to come into the clinic differently.  But --

12:12:46  19        JUDGE RODGERS:  And what's happening in the brain, in

12:12:48  20   your opinion, that causes the person to perceive what they're

12:12:54  21   saying --

12:12:54  22        THE WITNESS:  So I think the classic perceptual frame

12:12:59  23   of -- either -- and it comes in all shapes and flavors.  So

12:13:02  24   this is not -- this is just in any hearing impairment.  Someone

12:13:05  25   can come in and say, "I'm having more difficulty hearing in a

12:13:09    1   noisy background."  That's probably the most classic, and

12:13:13    2   that's probably the first way that hearing loss presents

12:13:15    3   itself.  And it may or may not be associated extraneous noises,

12:13:20    4   tinnitus.  Patients also may or may not have extra sensitivity

12:13:24    5   to loud noises, whereas what would be normal to you and I might

12:13:28    6   be painful or too loud to somebody with a hearing impairment.

12:13:32    7        And then, as that progresses over time, they may have

12:13:37    8   more difficulty even accessing some sounds.  It's not loud

12:13:41    9   enough, I just simply can't hear it anymore.  But typically

12:13:44   10   it's the difficulty hearing in noises, the first thing that we

12:13:47   11   see.  Then we start to see difficulty hearing speech, even

12:13:50   12   without background noise, and then we start to see shifts in

12:13:53   13   thresholds.

12:13:53   14        So it tends to be a progression, but it can present in

12:13:57   15   all shapes and flavors.  But anybody that comes in with a

12:14:00   16   hearing complaint technically has got some auditory, you know,

12:14:04   17   difficulty.

12:14:04   18        **JUDGE RODGERS:**  Is there a relationship between the

12:14:10   19   cochlear synaptopathy and tinnitus in terms of that perception?

12:14:15   20   And I mean biologically.

12:14:17   21        **THE WITNESS:**  So that's a really difficult question.

12:14:19   22   So now you're talking about two different processes where it's

12:14:23   23   hard to come up with a objective correlate on, right?  So you

12:14:29   24   asked Dr. Spankovich before about sort of the body of

12:14:32   25   literature on tinnitus, right?  Amplify what we see with

12:14:37   1   synaptopathy by about a hundred because tinnitus has been

12:14:40   2   around with us for forever, and the link to noise has been

12:14:43   3   solid for so long that it's not even a question anymore.  So

12:14:47   4   what we do know, it's all correlative.

12:14:51   5        JUDGE RODGERS:  Is tinnitus also damage to the

12:14:53   6   auditory nerve or --

12:14:55   7        THE WITNESS:  The tinnitus?

12:14:56   8        JUDGE RODGERS:  Uh-huh.

12:14:58   9        THE WITNESS:  So the answer is yes.  I mean, I don't

12:14:59   10   know if you've ever fired a -- many years ago --

12:15:03   11        JUDGE RODGERS:  I have.

12:15:04   12        THE WITNESS:  -- went shot -- went shooting with my

12:15:08   13   father-in-law, and he didn't wear earplugs so neither did I.

12:15:12   14   This is before I knew what noise can do to your ears.  And my

12:15:13   15   ears rang instantaneously for about three days.  And to this

12:15:19   16   day, I have a hearing loss in my ear as a result of that

12:15:21   17   exposure.

12:15:21   18        So we know absolutely that tinnitus is associated with

12:15:24   19   hearing loss.  Anybody that comes in with -- we see patients

12:15:27   20   with tinnitus with normal audiograms.  We see patients with

12:15:30   21   normal audiograms without tinnitus.  We see those all the time.

12:15:33   22   But almost always they go hand in hand.

12:15:38   23        JUDGE RODGERS:  But the ones with the normal

12:15:41   24   audiograms, are you saying there is still evidence --

12:15:45   25   biologically, there is evidence of damage?

| 12:15:47 | 1 | **THE WITNESS:**  When we have a situation or a patient |
| 12:15:49 | 2 | comes in with tinnitus, for example, and they're telling me |
| 12:15:51 | 3 | that I may or may not also have hearing complaints, about the |
| 12:15:54 | 4 | hearing in noise, things like that, and the audiograms is |
| 12:15:57 | 5 | normal, then that's when we start to do these extraneous |
| 12:16:00 | 6 | studies.  We start looking at otoacoustic emissions, and many |
| 12:16:03 | 7 | times we see abnormalities of the otoacoustic emissions which |
| 12:16:06 | 8 | are a measure of the outer hair cells, and that seems to be the |
| 12:16:09 | 9 | only defect we can see in the inner ear.  But it tends to |
| 12:16:15 | 10 | correlate with the frequencies that the patient perceives their |
| 12:16:19 | 11 | tinnitus at.  So I can't tell you that happens in every single |
| 12:16:22 | 12 | case, but a majority of cases, we can see some form of |
| 12:16:23 | 13 | biological correlate with the tinnitus. |
| 12:16:23 | 14 | **JUDGE RODGERS:**  But the mechanism is not exactly the |
| 12:16:26 | 15 | same, or is it? |
| 12:16:27 | 16 | **THE WITNESS:**  Well, I am absolutely convinced there is |
| 12:16:30 | 17 | overlapping mechanisms.  Again, it's hard to tease apart |
| 12:16:34 | 18 | because so many people with hearing loss from noise trauma will |
| 12:16:38 | 19 | also have tinnitus.  So which came first, the chicken or the |
| 12:16:42 | 20 | egg? |
| 12:16:43 | 21 | **JUDGE RODGERS:**  You mean even those with normal |
| 12:16:46 | 22 | audiograms? |
| 12:16:47 | 23 | **THE WITNESS:**  With normal audiograms. |
| 12:16:48 | 24 | **JUDGE RODGERS:**  All right.  Okay.  Thank you. |
| 12:16:50 | 25 | Go ahead, Mr. Buchanan. |

12:16:50    1    **BY MR. BUCHANAN:**

12:16:51    2    **Q.**   Sir, we're looking at this description of hidden hearing

12:16:53    3    loss.  We heard from Dr. Spankovich earlier today.

12:16:55    4         Is this just really Dr. Lustig and Dr. Spankovich coining a

12:17:00    5    phrase for what you see in clinical practice or is this more

12:17:05    6    generally accepted?

12:17:07    7    **A.**   I think it is widely accepted.  You've got three very

12:17:10    8    common words here:  Hidden hearing loss.  Right?  There's

12:17:12    9    nothing special about these words.  There's nothing technical

12:17:14   10    about these words.  There is no question that hidden hearing

12:17:16   11    loss, as it was originally intended, it was designed to

12:17:19   12    describe cochlear synaptopathy as a result of noise trauma

12:17:22   13    because you've got patients who have got subjective hearing

12:17:26   14    loss in the presence of a normal standard pure-tone audiogram.

12:17:30   15         So they've got difficulties hearing.  We can't pick it up

12:17:34   16    on the hearing test, it's hidden.  It's hidden based on, again,

12:17:38   17    what we would consider a normal audiogram.

12:17:40   18    **Q.**   Hiding behind the audiogram?

12:17:42   19    **A.**   Yeah, exactly.

12:17:43   20    **Q.**   Let's go forward, if we could, and this is a definition

12:17:46   21    from the World Health Organization.  You brought this to our

12:17:50   22    attention.

12:17:50   23         Is it fair, sir, that the World Health Organization has

12:17:54   24    come down and issued statements relative to this issue?

12:17:56   25    **A.**   It's absolutely correct.  In fact, this is from -- you

12:18:00    1    know, the report I'm hearing is sort of a general report for

12:18:02    2    public consumption that -- to outline sort of where the world

12:18:07    3    is with the state of hearing loss, and this is -- actually in

12:18:09    4    the very beginning of this report, they have a description of

12:18:12    5    hidden hearing loss.  And it refers essentially to what's

12:18:16    6    written here, a condition where an individual experiences

12:18:19    7    common symptoms associated with noise-related auditory damage

12:18:22    8    such as difficulty hearing in noise, tinnitus and hyperacusis.

12:18:30    9         And as its name suggests, it's hidden.  We can't detect it

12:18:30   10    on a pure-tone audiogram which shows normal hearing sensitivity

12:18:32   11    in the 250 to 8,000 hertz range.  And this -- again, I think

12:18:36   12    all of this is -- we keep circling around the same idea, and

12:18:40   13    the bottom line is a pure-tone audiogram is a terrible measure

12:18:44   14    of hearing, but that's what we're sort of stuck with.

12:18:47   15    Q.  We'll come back to that, I think, in a few minutes.

12:18:50   16         MR. BUCHANAN:  Ms. Rodgers, or Your Honor, can I

12:18:54   17    please have the ELMO?

12:18:57   18         JUDGE RODGERS:  Yes.

12:18:57   19    BY MR. BUCHANAN:

12:18:58   20    Q.  This is from the World Health Organization world report on

12:19:01   21    hearing.  This is the broader paragraph.  I just wanted to make

12:19:04   22    sure we provided the full context.  After the portion that you

12:19:07   23    just read and highlighted, it states:  "The condition is

12:19:10   24    attributed to the destruction of synaptic connections between

12:19:14   25    hair cells and cochlear neurons, cochlear synaptopathy, which

12:19:18  1   occurs well before the hair cells are damaged and as a result
12:19:21  2   of exposure to noise.  It is likely that many people struggle
12:19:24  3   with HHL and that it occurs in younger age groups due to
12:19:27  4   increasing exposure to recreational noise.  It is also
12:19:31  5   suggested that the changes caused by noise exposure even in
12:19:31  6   early life make the ears significantly more vulnerable to aging
12:19:36  7   and hasten the onset of age-related hearing loss.  Irrespective
12:19:38  8   of its presentation, the progression of irreversible
12:19:43  9   noise-related auditory damage is relentless so long as the
12:19:47  10  exposure continues."
12:19:48  11      Sir, is this concept of hidden hearing loss, regardless of
12:19:54  12  the definition, something that clinically you've seen in your
12:19:57  13  practice for years?
12:19:59  14  A.   Yes, at least once a week I have somebody come in who has
12:20:02  15  got some auditory complaints.  Typically, "I'm having
12:20:06  16  increasing difficulty hearing in a noisy background."  You
12:20:09  17  know, this going to a bar with a bunch of 21-year-olds, I can't
12:20:16  18  have a conversation anymore.  But we check their hearing, and
12:20:16  19  actually, everything is still within the, quote, range of
12:20:19  20  normal on a pure-tone audiogram.  We see it all the time.
12:20:20  21  Q.   And we'll talk about that diagnostic process and the
12:20:24  22  evaluation that you perform in a moment.  Let's go to the next
12:20:27  23  slide.  Dr. Spankovich laid out a little bit of a timeline for
12:20:30  24  this terminology and how it's evolved.  The slide says:  "The
12:20:33  25  terms 'hidden hearing loss' and 'cochlear synaptopathy' are

12:20:37   1    often used interchangeably."

12:20:39   2         Is that your experience, sir, in the literature and

12:20:42   3    conversation over the last 10 to 15 years as this discussion

12:20:46   4    has been ongoing that it has been confusing at times?

12:20:49   5    A.   I think it has been confusing.  And again, originally it

12:20:52   6    was intended to be associated with this concept of neural

12:20:55   7    die-back.  That doesn't change the pure-tone audiogram or the

12:21:00   8    threshold values.

12:21:02   9         But I think we, as clinicians, having recognized this

12:21:09   10   phenomena for years, are now really starting to say, okay, this

12:21:12   11   is the patient population we've seen this in for years.  We

12:21:16   12   haven't had a name for it, so we're starting to call this

12:21:19   13   hidden hearing loss now.  Yes, it's recognized, as clinicians.

12:21:22   14   Q.   So hidden hearing loss, as you just described it, that's

12:21:25   15   more of a clinical observation or description?

12:21:27   16   A.   Yeah, I think -- again, some people would still use it

12:21:30   17   interchangeably, and I probably have as well in the past also,

12:21:34   18   but I think most of us now would say, okay, hidden hearing loss

12:21:36   19   is sort of -- is the clinical presentation of the patient that

12:21:39   20   we just described, auditory complaints, normal pure-tone

12:21:45   21   audiometry.

12:21:47   22        Cochlear synaptopathy is what we believe is the pathologic

12:21:50   23   underpinning of that complaint.

12:21:52   24   Q.   Let's move forward, sir.  Prevalence and evolution of

12:21:58   25   hidden hearing loss, you talked about the prevalence in

Lawrence Lustig - Direct/Buchanan                    161

12:22:02    1    pure-tone audiograms.

12:22:03    2         Is it known and described in literature, sir, and estimated

12:22:07    3    that the extent to which people have hearing impairments or

12:22:11    4    complaints, yet it's within normal range on pure-tone

12:22:14    5    audiograms?

12:22:14    6    A.   Absolutely, and this is the exact phenomena that we just

12:22:19    7    described.  And again, these are some great studies, including

12:22:22    8    by Dr. Spankovich, Dr. Gates, Tremblay, Dr. Kelly Tremblay

12:22:22    9    here.  There's a number of studies that document, even in the

12:22:38   10    presence of what we call the, quote, normal audiometry,

12:22:38   11    patients will continue to have auditory complaints.  Again,

12:22:39   12    underpinning the fact that the pure-tone audiometry is just not

12:22:40   13    a great measure of what's going on biologically in the air.

12:22:43   14    Q.   These estimates at 10 to 15 percent, 20 percent,

12:22:49   15    12 percent, how does that correlate with your experience and

12:22:51   16    practice?  Is that consistent with your experience?

12:22:52   17    A.   Oh, I think it's entirely consistent.  I can't give you the

12:22:55   18    exact numbers that I see, but, you know, roughly 1 in 5, 1 in

12:23:00   19    10 people is about right.

12:23:01   20    Q.   Now, is this really just a new observation in the last, you

12:23:05   21    know, five, ten, fifteen years growing up around the literature

12:23:09   22    with cochlear synaptopathy that pure-tone audiograms are not a

12:23:14   23    good measure of the underlying biology or even full hearing

12:23:19   24    impairments?

12:23:20   25    A.   Again, as been described here before, you know, our

12:23:24    1    understanding of sort of the limitations of pure-tone

12:23:26    2    audiometry go back almost from its inception.

12:23:34    3    Q.   We're looking at an article from 1955.  How do you

12:23:38    4    pronounce his name?

12:23:38    5    A.   Dr. Harold Schuknecht.  He was the chair at the Mass Eye

12:23:42    6    and Ear Infirmary, which is the Harvard program.

12:23:42    7    Q.   Could you talk us through the first item, No. 2, here.

12:23:46    8    A.   Yeah.  So basically, this document, what's going on

12:23:50    9    biologically in the ear.  If you look histologically in

12:23:55   10    postmortem sections, you can lose up to three-quarters of nerve

12:23:59   11    fibers without having any changes in the pure-tone thresholds

12:24:01   12    in those same patients.  Now, you don't always get this kind of

12:24:04   13    data normal hearing and good temporal bone analysis, but, you

12:24:09   14    know, this study clearly shows that you can have a significant

12:24:13   15    loss of auditory nerve fibers and have essentially, quote, a

12:24:15   16    normal hearing test.

12:24:19   17    Q.   Now, how did that correlate -- let's look at the second

12:24:19   18    item there.  I think it's numbered 7 on the slide.

12:24:23   19         How does that loss of nerve, though, correlate with, in

12:24:26   20    fact, functional impairments?

12:24:26   21    A.   So again, this gets back to sort of all those synapses,

12:24:29   22    right, on that inner hair cell.  You can lose some of these

12:24:32   23    synapses and you get some die-back of the auditory neurons and

12:24:34   24    you get relative preservation of the threshold of the ability

12:24:36   25    to detect a sound.

12:24:38    1    But what you start to lose is sort of that fine structure

12:24:41    2   of the sound.  You start to lose the ability to detect signals

12:24:45    3   in noise, the fine structure of the speech itself.  So that's

12:24:48    4   when people start to have more difficulty hearing in more

12:24:53    5   complex listening environments.

12:24:54    6   **Q.**   So, Doctor, let's talk about how this plays out, I guess in

12:24:57    7   the clinic in the office, in the care of people, the diagnosis

12:25:00    8   and evaluation process.  I guess let's start -- I assume it

12:25:05    9   starts with the patient coming in and they've got complaints.

12:25:07   10    Could you walk us through exactly, you know, the process in

12:25:10   11   evaluating those patient impairments or reported impairments in

12:25:13   12   the evaluation to you getting to a diagnosis?

12:25:15   13   **A.**   Sure.  So the first step is the patient comes into the

12:25:18   14   office, right?  Either that patient has complaints or they're

12:25:22   15   brought in by a spouse or a family member who feels that they

12:25:26   16   have hearing loss and they may deny it or not.  So then we'll

12:25:29   17   go through and try to take as detailed a history as possible.

12:25:33   18   We'll look at sort of the -- you know, all of the factors that

12:25:36   19   might be associated with the hearing loss, when did it start,

12:25:39   20   is it progressing, is it stable, et cetera.  We'll go through a

12:25:42   21   physical exam, make sure there's nothing obvious that we can

12:25:47   22   see that might account for the hearing loss, and then we'll do

12:25:48   23   standard audiometric testing.

12:25:50   24    And I think that's been gone through fairly rigorously

12:25:55   25   already here, but basically, air and bone conductions, we'll

Lawrence Lustig - Direct/Buchanan                    164

12:25:57    1    look at how the eardrum moves with tympanograms.  We will do

12:25:58    2    impedance testing, and then we'll look at word recognition

12:26:02    3    testing in quiet.

12:26:02    4    Q.   So bone and air conduction testing, what are you trying to

12:26:06    5    do with the bone conduction testing?  What are you trying to

12:26:08    6    evaluate there?

12:26:08    7    A.   What we're trying to do is we're trying to differentiate

12:26:10    8    what we call conductive hearing losses versus sensorineural

12:26:17    9    hearing losses.  So, you know, we can roughly divide hearing

12:26:22   10    losses into two very broad categories.  We can split those up

12:26:26   11    even individually as subcategories, but, you know, what we do

12:26:29   12    is, first of all, you play a tone to the ear and see what they

12:26:32   13    actually hear.  And then you put a bone vibrating unit on the

12:26:37   14    back of the ear, and that vibration travels directly through

12:26:41   15    the bones to the inner ear.

12:26:42   16         So that, in theory, gives you what the inner ear is capable

12:26:46   17    of hearing.  So what you're capable of hearing and what you're

12:26:49   18    actually hearing should be identical.  Those should line up.

12:26:54   19    So the air and bone conduction threshold should be equal.  If

12:26:54   20    that's the case and you have a hearing loss, you have a pure

12:26:57   21    sensorineural hearing loss.

12:26:58   22         However, if there's a gap between those two of what you're

12:27:02   23    capable of hearing and what you're actually hearing is

12:27:07   24    different, then we can diagnose a conductive hearing loss

12:27:09   25    because something is blocking sound from getting to the inner

12:27:09   1    ear.  That could be a wax plug.  That's a pretty common way to

12:27:12   2    do it.  Hole in the eardrum, fluid in the middle ear, fixation

12:27:14   3    of the middle ear bones, all of those things can give a

12:27:17   4    conductive hearing loss, but from the inner ear on, that's all

12:27:20   5    sensorineural.

12:27:21   6    Q.   So is one of the first steps trying to evaluate conductive

12:27:25   7    versus sensorineural?

12:27:27   8    A.   Yeah, it's critical.  And the other critical thing about

12:27:30   9    conductive -- conductive hearing loss, by and large, just give

12:27:33   10   you -- it doesn't affect your word understandability or

12:27:36   11   intelligibility.  It's really more a volume problem.  The

12:27:43   12   ocular equivalent would be like the equivalent of putting on

12:27:43   13   sunglasses.  Your retinas still process vision just fine, but

12:27:48   14   just not as much information is getting in.  If you put a

12:27:49   15   bright light through that, you can still see the image.

12:27:53   16   Q.   And so let's go to that differential diagnosis, if we

12:27:56   17   could.  Conductive versus sensorineural, what are the

12:28:01   18   evaluations that you're making between the two?

12:28:03   19   A.   Well, for most conductive losses, we are -- that's where

12:28:06   20   the physical exam becomes critical because that's where you're

12:28:06   21   looking for an abnormality.  I'm looking for a blockage of the

12:28:09   22   ear canal, abnormalities of the eardrum, evidence of prior

12:28:13   23   infections.  If the eardrum is pulled in, which might indicate

12:28:17   24   Eustachian dysfunction.  Those are all normal.  I might get a

12:28:21   25   CAT scan to look at the middle ear bones to see if there's any

Lawrence Lustig - Direct/Buchanan                166

12:28:24   1    problems there.  I'm just looking for anything that's blocking

12:28:26   2    sound from getting to the inner ear.  There's some rare

12:28:31   3    exceptions to that we don't need to get into today, but for the

12:28:35   4    most part, that's what we're looking for, conductive.

12:28:35   5    Q.   You've done the testing, you've run it through this

12:28:38   6    differential, you've determined that it's not conductive; it's

12:28:41   7    sensorineural.

12:28:42   8         First of all, sensorineural, could you elaborate on what

12:28:44   9    that is first?

12:28:45   10   A.   Well, it's sensory.  And the reason why we have this group

12:28:47   11   together is because that's what the pure-tone tells us.  If we

12:28:50   12   have an abnormality of inner ear function, it really groups

12:28:54   13   together all causes of all sensory and neural loss.  That could

12:28:58   14   be hair cell loss.  That could be problems with the stria

12:29:01   15   vascularis, problems with auditory processing.  All of these

12:29:04   16   different things can give us declines in our bone conduction

12:29:11   17   threshold's inner ear function.

12:29:12   18   Q.   Once you've identified it as not conductive and

12:29:15   19   sensorineural, is there a further differential that you

12:29:19   20   conduct?

12:29:22   21   A.   Well, so, yeah.  So now I've got a sensorineural hearing

12:29:25   22   loss.  I've ruled out a conductive hearing loss.  So I know

12:29:27   23   there's nothing blocking sound.  I've got an inner ear or a

12:29:33   24   nerve process.  For the most part, I would say a majority of

12:29:37   25   patients present with inner ear hearing loss, what we call

12:29:41   1   sensory.  But, again, there's a point at which that blends
12:29:43   2   together with neural, particularly when you get to difficulties
12:29:46   3   at the end synapses onto those hair cells.
12:29:49   4       But what we want to do is try -- and the reason why this is
12:29:52   5   important is because there are some forms of hearing loss that
12:29:55   6   are associated with systemic diseases, like, for example, an
12:29:58   7   autoimmune disorder.  I need to identify that to make sure that
12:30:02   8   there may not be other problems with this patient.  Sometimes
12:30:03   9   strokes present with a hearing loss.
12:30:05  10       First of all, number one, I want to rule out any other
12:30:08  11   systemic diseases that might be much more concerning.  But we
12:30:08  12   also want to make sure that we're not identifying a process
12:30:13  13   that's ongoing that I can prevent with medical intervention.
12:30:15  14   So it's actually really important to come up with what's
12:30:18  15   causing the hearing loss, particularly if it's a preventable
12:30:21  16   cause of hearing loss.
12:30:22  17       So then we start really diving into the nature of the
12:30:25  18   hearing loss.  When did it present?  Is it progressive?  Is it
12:30:29  19   static?  How old are they now relative to when it presented?
12:30:34  20   How long ago did it present?  Then I start looking for all of
12:30:37  21   the myriad of risk factors that might lead to hearing loss.
12:30:40  22   That might include how old is the patient?  Is there a genetic
12:30:50  23   evidence of hearing loss in the family?  Do they have any
12:30:50  24   history of ear infections that might have gotten into the inner
12:30:50  25   ear?  Any other systemic conditions that might lead to hearing

Lawrence Lustig - Direct/Buchanan                    168

12:30:54  1    loss.  Any past surgical history of the inner ear.  Noise

12:30:54  2    trauma obviously is a huge factor here.  Medications,

12:30:58  3    particularly ototoxic medications, underlying disease processes

12:31:02  4    that may impact hearing.  And again, brain-related causes as

12:31:06  5    well, stroke, significant traumatic brain injury, et cetera.

12:31:10  6         We correlate that with the physical exam and then we

12:31:15  7    correlate that with the testing, and then from all of that, you

12:31:15  8    have got a huge laundry list of things that can cause hearing

12:31:18  9    loss, but we can pretty rapidly parse it down to a fairly

12:31:21 10    limited list based on all of these factors.

12:31:24 11    Q.   You have "noise" bolded in this list.  Why is that?

12:31:28 12    A.   Well, the number one cause of hearing loss is age, right,

12:31:31 13    across -- because we just have a lot of people who are older.

12:31:36 14    And older seems younger and younger the older I get.  But then

12:31:40 15    the second-most common cause is noise.  Noise trauma is just

12:31:44 16    the -- it's just -- it's everywhere.  We live in a noisy world

12:31:48 17    today.

12:31:49 18    Q.   And you say "noise trauma."  How about chronic noise

12:31:52 19    exposure?  Even things that aren't necessarily loud impulses or

12:31:55 20    blasts, can even chronic noise --

12:31:57 21    A.   See, chronic low level of noises exposure can accumulate

12:32:02 22    over time.  You know, there's very well-developed OSHA and

12:32:06 23    NIOSH standards for what those levels are, and that's been

12:32:10 24    correlated for many years of what may lead to hearing loss over

12:32:16 25    time.  Impulse noise is particularly troublesome because it's

Lawrence Lustig - Direct/Buchanan                    169

| | | |
|---|---|---|
| 12:32:19 | 1 | so traumatic to the ear.  The middle ear muscles can't contract |
| 12:32:19 | 2 | in time to protect the ear.  It's always worried about impulse |
| 12:32:23 | 3 | noise.  So most types of noise over certain levels -- it's |
| 12:32:30 | 4 | really about duration and intensity.  Those are the parameters |
| 12:32:35 | 5 | that lead to noise trauma. |
| 12:32:35 | 6 | **Q.**  Is it well-recognized and accepted, sir, that noise can |
| 12:32:38 | 7 | injure the ears? |
| 12:32:38 | 8 | **A.**  You would be hard-pressed to find anybody on the planet |
| 12:32:42 | 9 | that would refute that. |
| 12:32:43 | 10 | **Q.**  Can lead to hearing loss? |
| 12:32:45 | 11 | **A.**  Absolutely. |
| 12:32:46 | 12 | **Q.**  And can further lead to hearing impairment? |
| 12:32:50 | 13 | **A.**  Correct. |
| 12:32:50 | 14 | **Q.**  You talked earlier about some supplemental testing that |
| 12:32:56 | 15 | could be done to evaluate other characteristics.  When do you |
| 12:32:59 | 16 | get to this place of supplemental testing in your clinical |
| 12:33:03 | 17 | practice, sir? |
| 12:33:03 | 18 | **A.**  Typically, these are secondary tests we might do.  I've got |
| 12:33:08 | 19 | a patient and now I want to explore further.  I want to further |
| 12:33:10 | 20 | characterize what's going on.  You know, the example was |
| 12:33:13 | 21 | brought up before about tinnitus.  We'll almost always get some |
| 12:33:17 | 22 | otoacoustic emissions when someone's got tinnitus, particularly |
| 12:33:17 | 23 | if they've got audiometry within the, quote, normal range. |
| 12:33:23 | 24 | Otoacoustic emissions is a good measure for the outer hair cell |
| 12:33:26 | 25 | motility.  That's that amplifier effect, and we can detect |

Lawrence Lustig - Direct/Buchanan                    170

12:33:32   1    subtle abnormalities of that system.  Oftentimes we'll do
12:33:34   2    speech-in-noise testing or word-in-noise testing because I want
12:33:36   3    to document sort of the complaints that the patient is
12:33:39   4    experiencing and see if I can objectify that, see if I can pick
12:33:42   5    it up on a test.  Oftentimes we can; sometimes we can't.
12:33:46   6        As has been described before, oftentimes those ultra-high
12:33:51   7    frequencies are most susceptible to -- very susceptible to
12:33:51   8    noise trauma and other trauma.  So we'll look at ultra-high
12:33:56   9    frequencies particularly when we're studying things like
12:33:59   10   ototoxicity from medications and we want to follow-up patients
12:34:04   11   over time.
12:34:04   12       ABRs, we can sometimes get those to further define the
12:34:04   13   auditory pathway from the ear to the brain, probably rely less
12:34:14   14   on that.  And then lastly, if I've got a focal signal or I'm
12:34:18   15   worried about a brain problem, then I may get an MRI scan.
12:34:24   16   Q.  Can any of this testing, though, inform you, sir, about
12:34:27   17   impairments that may not be visible on a pure-tone audiogram?
12:34:33   18   A.  Yes, any or all of them.  Obviously, the MRI scan is going
12:34:37   19   to pick up -- it's not going to pick up subtle abnormalities on
12:34:42   20   a synapse.  We just don't have that type of resolution,
12:34:44   21   unfortunately, but it's going to pick up obvious brain lesions.
12:34:46   22   Again, unless I'm suspecting a brain lesion, I won't get the
12:34:49   23   MRI.  But these others, depending on the individual depending
12:34:51   24   on the presentation, the degree of hearing loss, if any, the
12:34:53   25   degree of trauma that the patient has suffered, we may see

12:34:56  1   abnormalities in one or all of them.

12:34:58  2   **Q.**   And you've already taken a history at this point, sir, when

12:35:02  3   you're doing supplemental testing of this nature?

12:35:04  4   **A.**   Correct.  And that history is really going to guide us

12:35:08  5   here.

12:35:08  6   **Q.**   And what's that, if you can elaborate?

12:35:10  7   **A.**   If they have had a significant noise history, I want to

12:35:12  8   really look at outer hair cells because we know outer hair

12:35:16  9   cells are selectively damaged even with lower levels of noise

12:35:20  10  exposure, particularly after temporary threshold shifts.

12:35:22  11  Speech-in-noise testings.  One of the -- if the patient comes

12:35:25  12  in complaining, "I can't hear at a restaurant, or at the dinner

12:35:28  13  table, or when I go to a wedding anymore," I'm going to want to

12:35:31  14  look at speech-in-noise testing to see if I can sort of

12:35:34  15  quantify what degree of impairment that patient may be

12:35:38  16  experiencing.

12:35:38  17  **Q.**   Can patients still report normal speech-in-noise testing

12:35:42  18  but still have other cochlear dysfunction?

12:35:46  19  **A.**   Yes.  Again, we're looking for any evidence that there's

12:35:48  20  been trauma to the inner ear and damage.

12:35:51  21  **Q.**   Hidden hearing loss, noise-induced, first of all, hidden

12:35:57  22  hearing loss, would that be a subcategory within sensorineural

12:36:00  23  hearing loss?

12:36:00  24  **A.**   Yeah, it is, absolutely.  So it's -- there's an abnormality

12:36:04  25  that we've identified within the cochlea or the synapse or the

12:36:10  1   afferent neurons, and we can't pull it out on a pure-tone

12:36:14  2   audiogram.  It's hidden.

12:36:15  3   **Q.**   What are the clinical characteristics of --

12:36:18  4   **A.**   Again, the patient has got auditory complaints, classically

12:36:22  5   difficulties hearing in noise.  They may or may not have

12:36:25  6   tinnitus.  They may or may not have hyperacusis.  Their

12:36:32  7   physical exam tends to be normal.  Their pure-tone audiogram

12:36:34  8   audiometry is normal, hence the word "hidden," and their

12:36:36  9   complaints are much greater than what you'd expect with someone

12:36:36  10  with a, quote, normal hearing test.

12:36:39  11       Now, we look at all of the past exposures that they have

12:36:43  12  had, whether -- is there a genetic cause of hearing loss?  Is

12:36:51  13  there ototoxicity?  Once we have ruled all that out and we've

12:36:54  14  got a good noise history and we've got some evidence that

12:36:58  15  perhaps they've had temporary threshold shifts -- we've looked

12:37:02  16  at everything, and the only risk factor that we can identify is

12:37:05  17  noise and everything correlates.  And then we may also at the

12:37:08  18  same time identify abnormalities on the ultra high-frequency

12:37:11  19  hearing, speech-in-noise testing, OAEs, and when you put that

12:37:16  20  entire picture together for an individual, you can say, yes,

12:37:19  21  most likely hidden hearing loss from noise trauma.

12:37:23  22  **Q.**   Let's go forward and circle back now on the pure-tone

12:37:24  23  audiogram.  Both you and Dr. Spankovich highlighted some

12:37:27  24  limitations -- we saw a reference in the literature.  It's a

12:37:30  25  very common test, obviously, but you and Dr. Spankovich both

| | | |
|---|---|---|
| 12:37:33 | 1 | identified limitations of it.  Please, if you could elaborate, |
| 12:37:36 | 2 | why is that? |
| 12:37:37 | 3 | **A.**    Well, think about how we do a pure-tone audiogram.  You put |
| 12:37:44 | 4 | a patient in a soundproof room.  You play an individual tone |
| 12:37:49 | 5 | and you detect the softest that they can hear that tone.  You |
| 12:37:53 | 6 | have no idea what they're hearing.  I always liken it to the |
| 12:37:57 | 7 | equivalent of going to the eye doctor and having them put the |
| 12:37:57 | 8 | Snellen eye chart with all the letters on that.  And then |
| 12:38:05 | 9 | pointing to a letter and saying, "Hey, do you see that letter?" |
| 12:38:06 | 10 | "Yeah, I see it. |
| 12:38:07 | 11 | "Okay.  You passed." |
| 12:38:08 | 12 | That's the pure-tone audiogram.  It's really not a very |
| 12:38:10 | 13 | sensitive test, and, again, we have no clue what they're |
| 12:38:17 | 14 | hearing. |
| 12:38:18 | 15 | We'll also do word understanding testing.  So we'll give |
| 12:38:18 | 16 | them a word list.  We'll give it to them at a volume we know |
| 12:38:21 | 17 | they can hear.  There's no background noise, again, in a |
| 12:38:25 | 18 | soundproof room.  And generally, that does tend to correlate |
| 12:38:28 | 19 | with the pure-tone audiogram, but, again, doesn't speak to |
| 12:38:31 | 20 | what's going on under the surface.  So it's just not a very |
| 12:38:34 | 21 | sensitive test. |
| 12:38:35 | 22 | **Q.**    And Dr. Spankovich talked about how this definition of |
| 12:38:37 | 23 | normal can also impact whether you're categorizing people with |
| 12:38:42 | 24 | impairments or not based on definitions.  I guess there are |
| 12:38:45 | 25 | societies that have set levels over time. |

12:38:47   1    **A.**   Yeah, so the AAA, they call 0 to 15 normal and then 15 to

12:38:53   2    25 slight hearing loss.  Our American Academy of

12:38:57   3    Otolaryngology, we classify normal as 0 to 25.  And I've

12:39:01   4    testified about that, those standards.  But it's also

12:39:04   5    well-known that there's many patients who have normal hearing

12:39:08   6    in that range but still have a number of auditory complaints.

12:39:11   7          And I tend to think of that as sort of categorizations of

12:39:16   8    levels of hearing loss that we can very rapidly communicate

12:39:19   9    with other clinicians.  So when someone calls me and says,

12:39:22   10   "I've got a patient with mild to moderate hearing loss," I sort

12:39:26   11   of know the exact configuration, and I know that does not

12:39:29   12   exactly correlate with what the patient is experiencing.

12:39:33   13   **Q.**   Next slide.

12:39:34   14         And is this concept of pure-tone audiometry, it does not

12:39:39   15   fully reflect patient impairment, is that recognized in the

12:39:40   16   literature?

12:39:41   17   **A.**   Yes, and that's been studied for years, and we've known

12:39:43   18   that the pure-tone audiograms don't correlate with what a

12:39:44   19   patient experiences, we know that the pure-tone audiograms

12:39:46   20   don't correlate with what we see in animal models of trauma, we

12:39:50   21   know that the pure-tone audiograms don't correlate with what we

12:39:53   22   see within temporal bone histopathologic specimens.

12:39:58   23   **Q.**   This states:  "It has long been known, however, that

12:40:03   24   audiometric thresholds do not always reflect reported or

12:40:06   25   demonstrated auditory perceptual difficulties and that

12:40:10   1   thresholds and otopathology are not always well-aligned."

12:40:14   2       I read that right, right?

12:40:15   3   **A.**   Yeah.

12:40:16   4   **Q.**   Okay.  And otopathology, would that include cochlear

12:40:16   5   synaptopathy that we are going to be discussing in a little

12:40:17   6   bit?

12:40:17   7   **A.**   That's correct.  Any pathology of the inner ear, we would

12:40:21   8   call otopathology.

12:40:21   9   **Q.**   And demonstrated auditory perceptual difficulties, those

12:40:25   10  would be complaints of hearing impairment, hearing in noise,

12:40:30   11  things that a patient might report to you in the clinic?

12:40:33   12  **A.**   Yes.

12:40:33   13  **Q.**   This is a statement from The National Institute for

12:40:35   14  Healthcare and Excellence.  It says:  "Communication

12:40:37   15  difficulties experienced by a person with hearing loss cannot

12:40:39   16  be judged just by a measurement of hearing thresholds on a

12:40:42   17  pure-tone audiogram.  A pure-tone audiogram is a measure of

12:40:45   18  impaired ability to detect quiet tones when using headphones,

12:40:49   19  and this cannot capture the main complaint which is difficulty

12:40:52   20  hearing speech in noisy backgrounds."

12:40:55   21      Do you agree?

12:40:55   22  **A.**   100 percent.  The audiometric booth is not the real world

12:40:59   23  that we all live in.

12:41:01   24  **Q.**   Next slide, please.

12:41:03   25      Sir, you were just elaborating a moment ago about seeing an

Lawrence Lustig - Direct/Buchanan                                    176

12:41:07   1    eye chart and knowing that there was a dot there, but not

12:41:10   2    knowing if there was an E or an F or a G or even a letter.

12:41:14   3    Could you explain, I guess, this example you gave to me and how

12:41:17   4    this highlights the pure-tone audiogram on the left versus

12:41:21   5    other impairments?

12:41:23   6    **A.**   Yeah, so, you know, this is just sort of a visual

12:41:26   7    equivalent of that and, you know, so the inner hair cells send

12:41:30   8    the signal.  But if -- without the influence of that rich

12:41:35   9    synaptic bouton network on the inner hair cell and the

12:41:41   10   contributions of the outer hair cells, we can detect the signal

12:41:45   11   but we don't really know what that signal is.  And you need the

12:41:48   12   outer hair cells and you need all of those synapses on the

12:41:51   13   inner hair cells to give you sort of the richness of the sound

12:41:54   14   that you're hearing.  And so you end up getting the blurry

12:41:58   15   image, if you will.  It's the blurry sound.  I can't make out

12:42:01   16   the words anymore as well.  And it's a degraded response.

12:42:06   17       I mean, I liken it to if you start dialing down the

12:42:09   18   resolution of your computer image, you know, your brain can

12:42:13   19   still fill in the blanks and piece together sort of what's

12:42:16   20   going on, but at some point things get so blurry, you just

12:42:19   21   can't make out the image anymore.

12:42:19   22   **Q.**   But yet you can still have -- you register that you see the

12:42:22   23   image?

12:42:23   24   **A.**   I see an image, but maybe what I see is not the right image

12:42:27   25   or what I think is the right image.

Lawrence Lustig - Direct/Buchanan                 177

12:42:28    1    **Q.**   Let's get back to the -- I guess, if you will, some of the
12:42:32    2    broader issues in our case, the effects of noise exposure.  The
12:42:35    3    case obviously -- this litigation obviously relates to injury
12:42:39    4    from noise.  As part of your analysis of this issue, sir, and
12:42:43    5    as part of your study of cochlear synaptopathy and some of the
12:42:48    6    pathology at issue here, did you also look at the broad
12:42:51    7    epidemiologic literature on the effects of noise on people?
12:42:55    8    **A.**   Yes, I did.
12:42:56    9    **Q.**   Okay.  And what do those studies show as a general matter?
12:43:00   10    **A.**   Well, number one, I think the overwhelming majority of
12:43:03   11    studies document that those with noise exposure have
12:43:09   12    accelerated age-related hearing loss, they have a less ability
12:43:14   13    to recognize words and they have -- typically what's
12:43:18   14    significant, they have worse hearing thresholds over time than
12:43:22   15    you'd expect based on age normative values.
12:43:25   16    **Q.**   You stated earlier today that you got interested in this
12:43:28   17    field, I guess, when the Gates study came out.  I don't know if
12:43:31   18    that was in your residency or fellowship but many years ago.
12:43:36   19    And what was the Gates study?
12:43:38   20    **A.**   I was a junior faculty at that point.  And this is a really
12:43:41   21    interesting study, and it was intriguing when it came out
12:43:44   22    because I think it was unexpected to all of us who always
12:43:47   23    assumed that once noise exposure stops, that was it, that was
12:43:50   24    the limit of the damage, and then it was just additive to the
12:43:54   25    age-related hearing loss that occurred.

Lawrence Lustig - Direct/Buchanan                              178

| | |
|---|---|
| 12:43:58 | 1 |
| 12:44:04 | 2 |
| 12:44:10 | 3 |
| 12:44:13 | 4 |
| 12:44:17 | 5 |
| 12:44:20 | 6 |
| 12:44:25 | 7 |
| 12:44:30 | 8 |
| 12:44:35 | 9 |
| 12:44:41 | 10 |
| 12:44:46 | 11 |
| 12:44:48 | 12 |
| 12:44:53 | 13 |
| 12:44:56 | 14 |
| 12:45:00 | 15 |
| 12:45:03 | 16 |
| 12:45:06 | 17 |
| 12:45:12 | 18 |
| 12:45:14 | 19 |
| 12:45:18 | 20 |
| 12:45:19 | 21 |
| 12:45:22 | 22 |
| 12:45:26 | 23 |
| 12:45:27 | 24 |
| 12:45:31 | 25 |

And the Gates study, it was a longitudinal observational study of the Framingham cohort.  This was a huge study where they went in and they really followed this large group of patients from all age groups over many years.  And Dr. Gates got access to the data and really specifically looked at hearing and he looked -- they looked at 203 men.  They followed them over 50 years, and then what they did is they divided those -- they looked at the patients that had evidence of prior noise exposure, and that was based on the presence of a noise notch at 4 kilohertz that we have all heard so many times.  You know, can you get a noise notch -- can you get a notch at 4 kilohertz without noise?  I've seen a few patients in my career that have that notch, but really an overwhelming majority, I mean, like 95-plus percent of individuals with that notch have noise trauma in the ear.

So they took those with -- and they actually had a couple of severe notches, more mild notches and no notches, and they documented those with notches had accelerated hearing loss at the frequencies surrounding that notch than those that did not have the notch.

Q.   So if it was true that it was just additive and not accelerative, would you have seen that expanded loss at those other areas?

A.   No.  They all should have progressed at the same rate, but those with the notch had greater declines at those adjacent

12:45:35   1   frequencies than you would expect.

12:45:36   2   **Q.**   Was that a notable finding at the point, sir?

12:45:39   3   **A.**   It was like what's going on here?  It was against

12:45:43   4   everything we've ever heard.

12:45:45   5   **Q.**   Let's kind of book-end it 20 years later, the Jafari study,

12:45:45   6   another epidemiologic study from 2020.  What is that study,

12:45:55   7   sir?

12:45:55   8   **A.**   Well, and there were a number of studies in the interval

12:45:57   9   here, but this is the most recent one.  Again, this is another

12:45:58   10  cross-sectional observational study.  Now, in contrast to the

12:46:02   11  presence of the noise notch, they had a detailed questionnaire

12:46:05   12  to find out what the noise history was in these individuals,

12:46:08   13  and they -- they divided those into those with chronic noise

12:46:12   14  exposure versus those that didn't and then they followed them.

12:46:15   15  And they looked at them over -- they ^ listen different

12:46:20   16  decades, the 30s, the 40s, 50s, 60s, et cetera, all the way up

12:46:26   17  to over a hundred years of age.

12:46:29   18  **Q.**   Let's go to the findings, sir.  What did they find?

12:46:31   19  **A.**   Again, very much like the Gates study, those that had

12:46:34   20  chronic noise exposure had statistically significant greater

12:46:39   21  severity of age-related hearing loss with average auditory

12:46:42   22  thresholds anywhere between 7 to 17 dB worse.  There was a

12:46:47   23  higher -- significantly higher rate of age-related hearing

12:46:51   24  loss, and it was almost like fast-forwarding age-related

12:46:55   25  hearing loss by 20 years.  I mean, it was a pretty substantial

Lawrence Lustig - Direct/Buchanan                    180

12:46:58   1    effect.  And I think they were able to get this large effect

12:47:00   2    because they had such a huge number of patients they were

12:47:03   3    following.

12:47:04   4    Q.   Than the Framingham cohort?

12:47:16   5    A.   Exactly.  And as you would expect, what are these patients

12:47:16   6    complaining of?  Greater loss of word recognition, more

12:47:16   7    difficulty understanding speech, exactly the kinds of deficits

12:47:16   8    you would expect from someone with noise trauma.

12:47:16   9    Q.   And so would this finding be consistent with an additive

12:47:20   10   impact of noise exposure or an accelerative impact?

12:47:24   11   A.   Well, accelerative, because in theory, there's not ongoing

12:47:29   12   noise trauma to these patients.  The noise trauma was all in

12:47:31   13   the past.

12:47:32   14   Q.   Let's go to the next slide.

12:47:33   15        This is pulling out some of the data from the slide, sir,

12:47:36   16   highlighting the chronic noise exposure group in black or dark;

12:47:41   17   and the controlled group, not noise exposed, in the light.

12:47:45   18        And are you telling us, sir, that there are statistically

12:47:47   19   significant differences seen between the two populations with

12:47:50   20   regard to worse hearing over time?

12:47:52   21   A.   Yeah, so this is just the pure-tone thresholds.  And again,

12:47:56   22   as we've already heard, the pure-tone thresholds are not a

12:48:00   23   great measure biologically.  They probably undercalled the

12:48:04   24   damage in most cases.  On the left-hand is a pure-tone average

12:48:07   25   between 500 hertz and 4,000 hertz.  The right-hand image is

Lawrence Lustig - Direct/Buchanan                    181

| | | |
|---|---|---|
| 12:48:10 | 1 | just the 2 to 8 kilohertz, right?  And you can see while you |
| 12:48:14 | 2 | see across -- you see these changes across the board at all |
| 12:48:17 | 3 | frequencies, but what you really see, particularly in the |
| 12:48:22 | 4 | younger age cohorts, are the huge differences in the higher |
| 12:48:27 | 5 | frequencies between the two groups. |
| 12:48:28 | 6 | **Q.**   Let's go to the next slide. |
| 12:48:30 | 7 | Obviously it's been 20 years in between.  There have been |
| 12:48:32 | 8 | several studies.  You've reviewed more than this. |
| 12:48:35 | 9 | Are they uniform in their results, sir? |
| 12:48:37 | 10 | **A.**   No, absolutely not.  I mean, there was a study by Lee.  Lee |
| 12:48:42 | 11 | did not find a correlation.  There was some issues with that |
| 12:48:45 | 12 | study, and we can talk about it at some point.  But if you |
| 12:48:49 | 13 | really look at all the studies in aggregate, a majority of them |
| 12:48:51 | 14 | document this phenomena of accelerated age-related hearing loss |
| 12:48:56 | 15 | with a prior history of noise exposure. |
| 12:48:58 | 16 | **Q.**   Let's go to the middle piece here, the middle article, |
| 12:49:01 | 17 | Xiong, 2014.  European archives of otolaryngology.  Combat |
| 12:49:09 | 18 | veterans with normal thresholds at the time of discharge had an |
| 12:49:15 | 19 | accelerated rate of hearing loss later in life. |
| 12:49:18 | 20 | Was that a steady comparison of veterans with normal |
| 12:49:20 | 21 | hearing when they left the military compared to a controlled |
| 12:49:24 | 22 | group over time? |
| 12:49:25 | 23 | **A.**   Yes, it was.  So these are veterans with a history of |
| 12:49:30 | 24 | combat exposure but still when they left the military had |
| 12:49:35 | 25 | normal hearing thresholds, and they compared it with a random |

Lawrence Lustig - Direct/Buchanan                    182

12:49:42   1   group of individuals who had no history of noise trauma.  And

12:49:45   2   then they followed them, and it turns out that the veterans who

12:49:47   3   had noise exposure had a much greater rate of accelerated --

12:49:49   4   they had accelerated hearing loss, age-related hearing loss

12:49:52   5   compared to the non-noise exposed cohort.

12:49:55   6   **Q.**   Well, relevant to our discussion here, talking about hidden

12:49:58   7   hearing loss and the potential impact over time of hidden

12:50:01   8   hearing loss on the decline in hearing sensitivity, does this

12:50:07   9   study inform one way or the other that issue?

12:50:10   10  **A.**   Well, again, I always want to be -- I don't want to take

12:50:13   11  one single study and say this answers the question because no

12:50:16   12  single study answers the question.  But again, when you look at

12:50:19   13  all of these studies in aggregate, it's very clear that the

12:50:22   14  phenomena exists that early noise exposure will accelerate

12:50:27   15  age-related hearing loss.

12:50:28   16       Now we correlate that with all of the data that's been done

12:50:32   17  in animals and human archive temporal bones or what's the

12:50:36   18  explanation for that phenomena that we know exists.  And that's

12:50:40   19  really where synaptopathy comes into play.  Because every bit

12:50:44   20  of evidence that we have points to synaptopathy.  None of it is

12:50:49   21  perfect, and I'll grant that we will never get perfect evidence

12:50:52   22  in humans.

12:50:53   23       I can't have a human sitting in front of me with a

12:50:56   24  particular auditory complaint and say you 100 percent have

12:50:59   25  synaptopathy.  But I can say you've got hidden hearing loss,

Lawrence Lustig - Direct/Buchanan                    183

12:51:04    1   and the best available that we have to date, which is really

12:51:07    2   strong, is that the basis for that is cochlear synaptopathy.

12:51:11    3   **Q.**   And is that how you, if you will, integrate cochlear

12:51:15    4   synaptopathy as a pathological process into the observations

12:51:18    5   that you see in your patients?

12:51:20    6   **A.**   Every week.  I have that conversation all the time with

12:51:23    7   patients.

12:51:23    8   **Q.**   And why?

12:51:24    9   **A.**   Patients want to know.  I mean, if someone comes in,

12:51:27   10   they've got a hearing loss, they've been to another doctor and

12:51:30   11   the doctor said, "You've got normal hearing; there is nothing

12:51:33   12   wrong with you."  Now they come to me, and I'm a specialist at

12:51:39   13   the university, and they want answers.  I've got an answer.

12:51:41   14   And I'll go through all the data with them.  I'll go through

12:51:44   15   the pathology in animals, in mice, and rats.  I'll go through

12:51:50   16   the human temporal bone studies and say, "This is what's going

12:51:50   17   on.  This is why the complaints that you have are much worse

12:51:53   18   than what we can pull out of an audiogram."

12:51:57   19   **Q.**   Next slide.

12:51:57   20        This is a review article by Moore looking at several

12:52:01   21   studies.  It says:  "The evidence reviewed here is consistent

12:52:04   22   with the idea that exposure to the high-level sounds that are

12:52:07   23   encountered during military service accelerates progression of

12:52:10   24   hearing loss after the exposure has ceased for frequencies

12:52:14   25   where the hearing loss is absent or mild, hearing threshold

12:52:16  1    levels up to about 50 dB hearing level but has no effect on or

12:52:22  2    slows the progression of hearing loss for frequencies where the

12:52:25  3    hearing loss exceeds 50 dB."

12:52:27  4        Can you explain those observations?

12:52:29  5    **A.**    Yeah.  So this is really -- so David Moore, he is a very

12:52:31  6    well regarded audiologist, and he went and he did a review of

12:52:35  7    all of the data from all of the studies that really looked at

12:52:37  8    this relationship between noise trauma and accelerated

12:52:43  9    age-related hearing loss.

12:52:43  10       And even in those studies where he didn't find -- that

12:52:47  11   concluded there was not a clear correlation, he was able to go

12:52:50  12   back and pull out individual data sets and say, this is still

12:52:55  13   strongly suggestive, they just needed more time, maybe they

12:52:58  14   needed more study subjects.

12:53:01  15       And the reason why this is -- once you reach 50 decibels of

12:53:05  16   hearing loss, there's probably enough damage where everybody

12:53:08  17   sort of catches up.  But up until you get to that level of

12:53:12  18   moderate hearing loss, it seems to have a pretty big accelerant

12:53:16  19   effect, early noise exposure.

12:53:18  20   **Q.**    Okay.  Let's now turn now to one of the explanations you

12:53:21  21   put forward, cochlear synaptopathy.  And we have our diagram

12:53:26  22   again.  Again, damage to or destruction of the synapses between

12:53:32  23   a hair cell and the cochlear nerves, you told us that can

12:53:35  24   extend -- after the synapse has died, does that also extend

12:53:39  25   further into the nerves?

Lawrence Lustig - Direct/Buchanan                    185

12:53:40    1    **A.**   So the initial hit is to the outer hair cells and then to

12:53:44    2    the synapses themselves, right, and the synapse sort of goes

12:53:49    3    away.  And then what will happen is the afferent dendrite

12:53:50    4    starts to pull back a little bit to the cell body.  And then

12:53:51    5    over time the cell body, which is sort of the lifeblood of that

12:53:56    6    cell, that will die, too, and then you'll just have a complete

12:53:59    7    loss of the auditory neuron all the way back to the brainstem.

12:54:03    8    **Q.**   Next slide.

12:54:03    9         Is cochlear synaptopathy a plausible pathologic process for

12:54:10   10    clinical hidden hearing loss?

12:54:10   11    **A.**   It's the most plausible pathologic process for hidden

12:54:16   12    hearing loss.

12:54:16   13    **Q.**   We know there is a pathologic process that is not revealed

12:54:18   14    in the audiogram in the noise exposed ear.  I think you've told

12:54:19   15    us that, right, sir?

12:54:21   16    **A.**   Correct.

12:54:21   17    **Q.**   Could you talk us through, if you would, your second bullet

12:54:27   18    here.

12:54:29   19    **A.**   Yeah.  So, again, looking at everything in the aggregate,

12:54:32   20    right, if we look at sort of the animal studies of cochlear

12:54:36   21    synaptopathy, we look at sort of the epidemiologic studies, we

12:54:39   22    look at sort of how sound and noise trauma injures the inner

12:54:47   23    ear, you align all of that up and it correlates with what

12:54:52   24    patients experience particularly in the early phases of this.

12:54:57   25         The pure-tone audiogram doesn't change because we know

Lawrence Lustig - Direct/Buchanan                    186

| | | |
|---|---|---|
| 12:54:58 | 1 | those auditory thresholds don't change until later on when you |
| 12:55:00 | 2 | start losing inner hair cells.  And the -- we know in animals, |
| 12:55:07 | 3 | animals start losing signals in noise, their ability to detect |
| 12:55:12 | 4 | signals in noise.  What does that account for in humans? |
| 12:55:15 | 5 | That's the ability to pull out speech in a noisy background. |
| 12:55:15 | 6 | That's a signal-in-noise problem. |
| 12:55:17 | 7 | So everything we see physiologically in animals and in |
| 12:55:23 | 8 | archived temporal bones matches what we see clinically in |
| 12:55:27 | 9 | humans. |
| 12:55:27 | 10 | Q.  Let's just go and talk about some of the materials you've |
| 12:55:28 | 11 | reviewed.  You looked at animal models of noise and cochlear |
| 12:55:35 | 12 | damage? |
| 12:55:36 | 13 | A.  Correct. |
| 12:55:36 | 14 | Q.  You looked at human cochlear tissue studies? |
| 12:55:37 | 15 | A.  Correct. |
| 12:55:37 | 16 | Q.  Would those be the so-called temporal bone studies that |
| 12:55:41 | 17 | we've been talking about or you've heard Dr. Spankovich talk |
| 12:55:44 | 18 | about? |
| 12:55:44 | 19 | A.  That's correct. |
| 12:55:44 | 20 | Q.  You reviewed the epidemiology about the effects of noise in |
| 12:55:48 | 21 | people? |
| 12:55:49 | 22 | A.  Yes. |
| 12:55:49 | 23 | Q.  You also obviously have your clinical experience of many |
| 12:55:52 | 24 | years, fair? |
| 12:55:52 | 25 | A.  Fair. |

Lawrence Lustig - Direct/Buchanan                    187

12:55:53    1    **Q.**   And this is an area of research interest and also

12:55:53    2    experience for you?

12:55:53    3    **A.**   Correct.

12:55:54    4    **Q.**   Cochlear synaptopathy, although recently identified, has it

12:56:00    5    been extensively studied?

12:56:02    6    **A.**   Again, we've known cochlear synaptopathy has occurred for

12:56:07    7    years from a variety of causes, right, you lose those synapses.

12:56:11    8    But specifically as it relates to noise trauma, again, sort of

12:56:13    9    the history of this, you know, Sharon Kujawa, who's really been

12:56:13   10    some of the pioneers on this, she's one of the co-authors on

12:56:17   11    the original Gates study, just as intrigued by this finding,

12:56:20   12    and therefore, searching for what is the pathologic

12:56:24   13    underpinning of this phenomena of accelerated age-related

12:56:30   14    hearing loss in noise-exposed individuals.

12:56:36   15        It's really difficult to do those studies in humans.  So

12:56:36   16    what do you do as a scientist?  You go to the animals.  The

12:56:39   17    easiest animal to go to is a mouse because you can make a lot

12:56:43   18    of them and follow them for a long period of time and do very

12:56:46   19    defined studies.  And there is a whole slew of studies now that

12:56:49   20    very clearly document cochlear synaptopathy as a result of

12:56:50   21    noise trauma, even noise trauma from mild noise delivery enough

12:57:03   22    to cause a temporary threshold shift that completely recovers,

12:57:05   23    the equivalent of the human temporary threshold shift that we

12:57:07   24    see over and over again after anyone is exposed to mild levels

12:57:10   25    of noise.

Lawrence Lustig - Direct/Buchanan                     188

12:57:10  1   **Q.**   There can still be -- there can still be downstream

12:57:12  2   compromise or impairments as a result of that?

12:57:15  3   **A.**   Correct.  Because we used to think a temporary threshold

12:57:18  4   shift was temporary.  The dogma for years was that your hearing

12:57:26  5   recovered, you're doing okay, you dodged a bullet.  Now we know

12:57:30  6   from animals and very strong data from human temporal bones

12:57:35  7   that, in fact, you didn't dodge a bullet, you actually

12:57:37  8   sustained some specific neural damage that leads to accelerated

12:57:42  9   age-related hearing loss.

12:57:43  10  **Q.**   So Dr. Spankovich went through a number of these studies in

12:57:47  11  more detail than we will, sir.  Based on your review of the

12:57:50  12  literature, have there been studies conducted in multiple

12:57:52  13  animal models looking at cochlear synaptopathy?

12:57:56  14  **A.**   Yes, multiple -- particularly mammals from rodents all the

12:58:00  15  way to nonhuman primates.

12:58:02  16  **Q.**   Next slide.

12:58:05  17      It's been observed in multiple mammalian models that

12:58:09  18  cochlear neurons are a primary target of noise and age-related

12:58:14  19  damage.  Peripheral synapses are the most vulnerable part of

12:58:18  20  the neurons, and synapses can be destroyed while the hair cells

12:58:22  21  themselves survive.  That's Liberman and Kujawa 2017, one of

12:58:22  22  the articles you relied on, sir.

12:58:28  23      Is that your observation in reviewing the literature?

12:58:28  24  **A.**   Yes.  These are very consistent findings across all of

12:58:30  25  these studies.  And again, there's nuanced differences between

| | | |
|---|---|---|
| 12:58:33 | 1 | the animal models; we know that.  But the general concept that |
| 12:58:37 | 2 | these pathologic processes occur is in fact occurring. |
| 12:58:43 | 3 | **Q.**   And we should pause for a moment because the question |
| 12:58:46 | 4 | presented to you, sir, is, is cochlear synaptopathy a |
| 12:58:49 | 5 | biologically plausible process that could underlie these |
| 12:58:53 | 6 | observations we see in hidden hearing loss.  And I guess that's |
| 12:58:55 | 7 | my question to you, sir, when you're reviewing this literature, |
| 12:58:58 | 8 | is, do you have that question in mind? |
| 12:59:01 | 9 | **A.**   It is biologically plausible.  Again, it's the most |
| 12:59:05 | 10 | biologically plausible explanation we have for what's going on. |
| 12:59:08 | 11 | Everything we see tends to correlate with what humans |
| 12:59:11 | 12 | experience, right?  You've got hearing complaints in the |
| 12:59:15 | 13 | absence of changes in auditory thresholds.  Again, these are |
| 12:59:19 | 14 | for when you've got an identifiable hearing loss, if you're |
| 12:59:22 | 15 | hearing clearly it has a permanent threshold shift, it's not |
| 12:59:26 | 16 | hidden anymore.  It's a visible hearing loss, and we know what |
| 12:59:30 | 17 | happens in those cases. |
| 12:59:32 | 18 | We're talking about those subset of patients where they had |
| 12:59:35 | 19 | temporary threshold shift, hearing recovers.  They're still in |
| 12:59:38 | 20 | the normal range, or maybe they shift but they're still within |
| 12:59:40 | 21 | the normal range.  These are the individuals we're talking |
| 12:59:43 | 22 | about.  They have complaints.  You can't pull it up on the |
| 12:59:47 | 23 | hearing test.  You've got animal data whose physiology mimics |
| 12:59:52 | 24 | what we see even though the actual numbers may be slightly |
| 12:59:54 | 25 | different.  It all adds up to the most likely explanation of |

Lawrence Lustig - Direct/Buchanan                    190

01:00:00    1    what's going on.

01:00:00    2    **Q.**  Let's go forward to Kujawa 2006, and just the image, if we

01:00:03    3    could.

01:00:03    4         This is a mouse study.  I think you said this followed

01:00:06    5    Gates and it was an exploration of what might be the pathologic

01:00:11    6    process underlying the observation in the epidemiologic study.

01:00:14    7         What are we looking at here, sir, in this picture?

01:00:20    8    **A.**   This is Dr. Kujawa's first study that came.  This is back

01:00:24    9    in 2006.  Basically what they did, they took young mice and old

01:00:33   10    mice, exposed them each to noise, followed them along, right?

01:00:34   11    And what you see on each panel is there's something in a

01:00:41   12    red-dotted circle.  That's the spiral ganglion neuron; that's

01:00:42   13    where the cell bodies of the afferent neurons are.  And

01:00:43   14    encircled in black, I think it is, is the organ of Corti where

01:00:47   15    you see the inner and outer hair cells and the fine structure

01:00:51   16    of the inner ear.  So when you expose a young mouse to noise

01:00:56   17    and then test them fairly quickly, you see relatively normal

01:01:04   18    hair cells, inner and outer ear hair cells and relatively

01:01:07   19    normal spiral ganglion populations.

01:01:10   20         Now, if you then take a different group of animals and you

01:01:13   21    expose them when they're older and then test them shortly

01:00:41   22    after, you see a little bit of damage there in these spiral

01:00:41   23    ganglion neurons, but not a whole lot, and again, a normal

01:01:20   24    organ of Corti, and that's in B.  And if you go to C, these are

01:01:23   25    animals that were not exposed to noise and then followed over

01:01:26   1   time and tested old, and you see normal age-related changes.
01:01:30   2   There's some drop in spiral ganglion neuronal counts, maybe a
01:01:34   3   few drops in the hair cell counts, but overall things look
01:01:37   4   pretty good.
01:01:37   5       And in D are the animals that were exposed to noise younger
01:01:41   6   and then tested when they were older, and you can see there's a
01:01:45   7   dramatic decline in the spiral ganglion neuronal count, even in
01:01:50   8   the presence of what looks like relatively normal hair cell
01:01:54   9   counts.  So this was the animal correlate for what she saw in
01:01:59  10   the Gates study.  This was the first documentation of what we
01:02:02  11   believed was cochlear synaptopathy as a cause for the
01:02:03  12   accelerated age-related hearing loss.
01:02:05  13   Q.   Let's move forward in time in 2009 and quickly just review
01:02:08  14   the further study by Kujawa, and again, this is with temporary
01:02:13  15   threshold shifts, also in a mouse model.  You have an image for
01:02:16  16   this one as well.
01:02:16  17       First of all, did noise have an impact?
01:02:19  18   A.   Absolutely.  So again, these are exposures that cause a
01:02:22  19   temporary threshold shift.  So you'd give the animals a noise
01:02:25  20   in a very narrow octave region.  You document that the animal's
01:02:30  21   hearing on the ABR, which is the equivalent -- the animal
01:02:33  22   equivalent of the pure-tone audiogram, make sure that recovers
01:02:36  23   to normal, and then just follow those animals over time.
01:02:39  24       And you can see in Figure A on this image, where on the
01:02:44  25   very left-hand column, you see -- all of those green things are

01:02:49   1   the neurons going to the hair cells.  And on the right side,

01:02:52   2   they actually have little red dots everywhere you see a ribbon

01:02:57   3   synapse.  And they have nicely outlined one of the inner hair

01:02:57   4   cells there just to give you a sense.  Every one of those big

01:03:02   5   red dots is the cell body of the inner hair cell.  All the

01:03:05   6   little dots are the ribbon synapses.

01:03:08   7       Now, you go to one day after the noise exposure, and you

01:03:12   8   can see there's -- the auditory neurons in green are still

01:03:16   9   there.  But now when you look at the synapses, the synapses are

01:03:19   10  gone.  I mean, there's so many fewer synapses there.  So you've

01:03:23   11  got a loss of synapses.  And then when you follow those animals

01:03:27   12  over time, you can see again the spiral ganglion neuron on the

01:03:32   13  section on the right on C, two weeks after exposure still

01:03:36   14  really good spiral ganglion neurons, but when you follow those

01:03:41   15  animals after 64 weeks, you can see there's huge numbers of

01:03:45   16  spiral ganglion cell loss.

01:03:45   17  Q.   These are studies in rodents and --

01:03:48   18  A.   This is in animals.  This is a rodent study exam.

01:03:50   19  Q.   And we go forward in time, there's been studies that have

01:03:54   20  been done on monkeys; is that right?

01:03:56   21  A.   Correct.  And you've heard about all -- there's some slight

01:03:58   22  differences, but the same general concepts occur.  Early noise

01:04:02   23  exposure will lead to loss of synapses, maybe plus or minus

01:04:04   24  hair cells there, and over time that accelerates the

01:04:07   25  age-related hearing loss pattern.

Lawrence Lustig - Direct/Buchanan                              193

01:04:08    1   **Q.**   Let's talk about the human cadaver studies.  We have the

01:04:11    2   animal models which are showing this dynamic response to noise.

01:04:19    3   There's also been some cadaver studies discussed with

01:04:19    4   Dr. Spankovich.  This is a review by Liberman and Kujawa.

01:04:25    5        What are we seeing in the cadaver study, sir?

01:04:28    6   **A.**   Again, as Dr. Spankovich outlined before, we're sort of

01:04:31    7   stuck with who has donated their temporal bones to this

01:04:35    8   registry, and so we've got a limited sample that we can look

01:04:39    9   at.  The first step that you would want to say is does

01:04:45   10   synaptopathy occur in older individuals, individuals that have

01:04:48   11   a lifetime of either noise exposure and/or just age.  And, in

01:04:48   12   fact, what they have shown is that, as individuals age, there

01:04:51   13   is a synaptopathy that occurs.  You can get loss of synapses

01:04:55   14   relative to the hair cells.

01:04:56   15        So this very clearly documents the presence of synaptopathy

01:05:00   16   in older individuals in temporal bone studies.  So we know it

01:05:05   17   occurs; that should not be in question.

01:05:07   18   **Q.**   So synaptopathy as a pathologic process exists?

01:05:11   19   **A.**   It exists, yeah, we know it.  So the question, then, is,

01:05:15   20   well, what's the cause of the synaptopathy?

01:05:17   21   **Q.**   We'll get, I think, to the Wu studies that have been

01:05:20   22   discussed, but let's start first with Viana.

01:05:20   23        Next slide.  Next slide.

01:05:38   24        The Viana study in 2015, what was that a study of?

01:05:42   25   **A.**   So again, another temporal bone study looking at

Lawrence Lustig - Direct/Buchanan                          194

01:05:46    1    individuals with a history of basically near-normal hair cell
01:05:50    2    population, so the hair cells themselves were relatively
01:05:53    3    intact, and again, what they showed is that these individuals
01:05:56    4    had a significant degree of synaptic loss and axon
01:06:02    5    degeneration.  Because there had been studies in animals that
01:06:04    6    show you can lose the axons and the synapses, the neurons to
01:06:10    7    the hair cells but still maintain the hair cells.  Prior dogma
01:06:12    8    was always that the hair cell goes first and then the neuron
01:06:15    9    dies back later.  But over the last 15 years, that's sort of
01:06:18   10    been flipped on us, and we know that you can still maintain the
01:06:21   11    hair cells when you've lost the nerve.
01:06:23   12    Q.   Let's go forward to the Wu 2019 study.
01:06:27   13    A.   So again --
01:06:29   14    Q.   Is this in normal ears or is this in aged ears, but not
01:06:33   15    noise-exposed ears?
01:06:36   16    A.   Aged ears, no history of ear disease.  And again, they've
01:06:40   17    got -- those without any kind of history of otologic disease,
01:06:46   18    they had greater than 60 percent loss of the peripheral nerve
01:06:49   19    axons.  And this is three times greater than the loss of the
01:06:54   20    inner hair cells themselves.  So, again, showing that over time
01:06:58   21    the axons go first, but you can still have relative
01:06:59   22    preservation of the -- over time, those hair cells will die,
01:07:01   23    and then you'll start to see shifts of the auditory thresholds.
01:07:05   24    Q.   Just in terms of the losses that are being observed or at
01:07:08   25    least correlated in this particular study, what did they find

01:07:11    1    with regard to whether they be evident on nonhumans or

01:07:15    2    thresholds but still have impact in terms of --

01:07:17    3    **A.**    They concluded that these would not have an effect on the

01:07:20    4    audiometric threshold.  So this would be an individual that may

01:07:23    5    have normal or near normal auditory thresholds but yet clearly,

01:07:27    6    there's neural damage here.  Nobody would argue that there

01:07:32    7    wasn't.

01:07:32    8              **MR. BUCHANAN:**    Can I have the ELMO please, Your Honor.

01:07:35    9    **BY MR. BUCHANAN:**

01:07:36    10   **Q.**    I'd like to move forward to Wu 2021.  There you are, sir.

01:07:42    11   Can you see that?

01:07:43    12   **A.**    I can.  Thank you.

01:07:44    13   **Q.**    I just want to make sure you had the whole page.  There was

01:07:48    14   examination by Mr. Overholtz of Dr. Spankovich and also further

01:07:51    15   examination on cross.

01:07:52    16         Was this an article that you reviewed and considered in

01:07:55    17   connection with your opinions in this case?

01:07:57    18   **A.**    Definitely.

01:07:57    19   **Q.**    Okay.  What's the significance of this study?

01:07:59    20   **A.**    Well, so the real significance of this study is we finally

01:08:03    21   have a group of temporal bones that we can compare, right?

01:08:06    22   You'll never get temporal bones of individuals with just noise

01:08:10    23   exposure and not age.  Unfortunately -- fortunately, we don't

01:08:15    24   die early enough for that to happen, right, or if they do, they

01:08:19    25   haven't donated their temporal bones to science.

Lawrence Lustig - Direct/Buchanan                    196

01:08:23   1      But now we've got a group of individuals.  We've got those

01:08:26   2  that have age and noise exposure and those that have age and no

01:08:28   3  noise exposure.  It's probably the cleanest you're going to get

01:08:32   4  in terms of being able to separate out these two groups.

01:08:36   5      And then you analyze the differences between these two,

01:08:39   6  recognizing that both are going to have age-related changes,

01:08:42   7  but one of them is also going to have on top of that noise

01:08:45   8  trauma changes.

01:08:46   9  Q.   Okay.  And it says in the middle ANF.  What is ANF?

01:08:50  10  A.   Auditory nerve fibers.

01:08:52  11  Q.   "ANF loss was substantial at all cochlear frequencies and

01:08:52  12  was exacerbated by noise throughout."

01:08:52  13      Do you see that?

01:08:52  14  A.   Correct.

01:08:58  15  Q.   Okay.  What does that mean?

01:08:59  16  A.   Those with noise exposure had much greater loss of the

01:09:02  17  afferent nerve fibers, the auditory nerve fibers than those

01:09:06  18  without noise exposure.

01:09:09  19  Q.   It continues:  "According to the multivariable regression

01:09:10  20  model, this loss of neural channels contributes to poor word

01:09:14  21  discrimination among those with similar audiometric threshold

01:09:19  22  losses."

01:09:20  23      What does that mean, sir?

01:09:20  24  A.   Well, it goes back to everything we've been saying.  So,

01:09:22  25  you know, these additional synapses, these additional nerve

01:09:27    1    terminals, they contribute to sort of the higher levels of

01:09:30    2    hearing that we have, your ability to discriminate word

01:09:32    3    understanding, if you will.

01:09:33    4    **Q.**   ^ Listen the significant statement.  It says:  "Here, by

01:09:37    5    analyzing human autopsy material, we show that acoustic injury

01:09:39    6    accelerates age-related primary neurodegeneration but not

01:09:44    7    strial degeneration, neither of which can be inferred from

01:09:44    8    audiometric thresholds."

01:09:46    9        What does that mean?

01:09:49   10    **A.**   So again, there's different types of age-related hearing

01:09:54   11    loss that have been described, right?  There's -- we would

01:09:58   12    call, you know, stria.  The stria vascularis is what pumps in

01:10:02   13    all of the -- the ions into the fluids of the inner ear to

01:10:02   14    charge the battery.  So it's also been termed metabolic hearing

01:10:14   15    loss.  And when you have a stria -- and we've known for years

01:10:15   16    that age-related hearing loss is also associated with the loss

01:10:19   17    of the stria vascularis.  And it's like the battery running

01:10:20   18    down, and everything goes across the board.  So with stria

01:10:23   19    vascularis, we sort of have -- all of the thresholds tend to go

01:10:25   20    down equally.

01:10:26   21        With age-related hearing loss, you tend to have a high

01:10:29   22    frequency of hearing loss.  So what they were able to show here

01:10:33   23    is that the acoustic injury accelerates the neurodegeneration

01:10:36   24    but not the degeneration that you would expect from problems

01:10:40   25    with the stria vascularis.

Lawrence Lustig - Direct/Buchanan                    198

| | | |
|---|---|---|
| 01:10:42 | 1 | **Q.**   It continues at the bottom:  "The surprising correlation |
| 01:10:49 | 2 | between neural loss and outer hair cell loss in the cochlea's |
| 01:10:55 | 3 | speech region also implicates neural loss in the well-known |
| 01:10:55 | 4 | decline in word scores as thresholds deteriorate with age." |
| 01:10:56 | 5 |      What does that mean, sir? |
| 01:10:56 | 6 | **A.**   Well, again, you start to have neural and outer hair cell |
| 01:10:58 | 7 | loss, and over time, even though initially it may not affect |
| 01:11:02 | 8 | the pure-tone thresholds, they will decline over time.  But |
| 01:11:06 | 9 | based on this pattern of hearing loss, these loss of these |
| 01:11:10 | 10 | afferent synapses, you would expect there to be difficulty with |
| 01:11:14 | 11 | those higher complex word understanding tasks that we give |
| 01:11:18 | 12 | patients, particularly in noisy backgrounds. |
| 01:11:19 | 13 | **Q.**   Through their comparison of noise exposed versus non-noise |
| 01:11:26 | 14 | exposed temporal bones of the cochlea tissue that they got, did |
| 01:11:30 | 15 | they statistically demonstrate greater auditory nerve fiber |
| 01:11:32 | 16 | loss in the noise exposed group? |
| 01:11:35 | 17 | **A.**   Yes. |
| 01:11:35 | 18 | **Q.**   Did they statistically demonstrate outer hair cell loss in |
| 01:11:39 | 19 | the noise exposed group? |
| 01:11:40 | 20 | **A.**   In particular areas, yes. |
| 01:11:41 | 21 | **Q.**   And did they further demonstrate greater speech |
| 01:11:45 | 22 | discrimination even with -- or less speech discrimination even |
| 01:11:48 | 23 | with similar audiometric profiles? |
| 01:11:53 | 24 | **A.**   Correct. |
| 01:11:53 | 25 | **Q.**   Now, we looked at some of the epidemiologic literature, |

Lawrence Lustig - Direct/Buchanan                    199

01:12:02    1    we've looked at some of the animal studies, we've looked at the

01:12:05    2    temporal bone studies.  I want to circle back now to the

01:12:07    3    epidemiologic literature to see whether the epidemiology looks

01:12:08    4    at these mechanisms as plausible explanations for the

01:12:09    5    observations they see.

01:12:12    6         Did you do that, sir?

01:12:13    7    **A.**   I did.

01:12:14    8    **Q.**   Next slide, please.

01:12:18    9         These are two studies that were on your slides earlier.

01:12:26    10   Kim 2017, Jafari 2020.  What's happening in these epidemiologic

01:12:36    11   studies -- excuse me.  It says Slide 55.

01:12:37    12   **A.**   So, again, this gets back to the fact that we're trying

01:12:40    13   to -- we're trying to figure out the phenomena of why people

01:12:40    14   exposed to noise have accelerated aged-related hearing loss.

01:12:51    15   And this is where the -- what we're doing here.

01:12:53    16        So the initial study that sort of led us down this road was

01:12:57    17   an epidemiologic study that suggested -- didn't prove --

01:13:03    18   suggested that people exposed to noise have accelerated

01:13:08    19   age-related hearing loss.  That led to all of the animal

01:13:12    20   studies that you've just heard, which then supported the notion

01:13:14    21   in animals that early noise exposure, even those that cause

01:13:14    22   temporary threshold shifts, led to accelerated age-related

01:13:18    23   hearing loss.

01:13:18    24        That goes back and it's reconfirmed what's now seen in new

01:13:23    25   epidemiologic studies, including the Jafari study and the Kim

01:13:27   1   study, that early noise exposure is associated with accelerated

01:13:32   2   age-related hearing loss.  So this is the way science goes.

01:13:34   3   It's reiterative, right?

01:13:36   4       The human studies inform the animal studies which inform

01:13:41   5   the human studies and it all supports, right?  There are

01:13:44   6   occasional studies that don't show correlations, but if you

01:13:44   7   look at everything in aggregate, it's actually ends up being a

01:13:49   8   very nice story.

01:13:50   9   Q.   So obviously not Dr. Lustig or not Dr. Spankovich, but Kim

01:13:56   10  et al., and Jafari, et al., in their epidemiology literature

01:14:00   11  where they reporting plausible explanations through the

01:14:02   12  cochlear synaptopathy literature for the observations of

01:14:04   13  accelerated hearing loss that they observed in their noise

01:14:08   14  exposed populations?

01:14:09   15  A.   That's exactly what they were reporting.

01:14:12   16  Q.   I'll just read this into the record.  Kim 2017.  "Recent

01:14:13   17  animal studies have shown similar accelerating cochlear aging

01:14:17   18  after acoustic overexposure.  They found acoustic overexposures

01:14:22   19  caused only a transient threshold elevation and no hair cell

01:14:26   20  loss nevertheless can cause irreversible loss of the synopsis

01:14:30   21  between inner hair cells and cochlear neural fibers," citing

01:14:30   22  Kujawa 2009.  "This synaptic noise causes selective loss of

01:14:35   23  these high-threshold fibers.  It would explain how hearing

01:14:38   24  thresholds measured by auditory brainstem response can recover

01:14:40   25  despite such significant noise-induced neuropathy."

01:14:44  1   Furman 2013.

01:14:45  2       "A single synaptopathic exposure can accelerate cochlear

01:14:51  3   aging.  As exposed animals age, synaptopathy was exacerbated

01:14:51  4   compared with controls and spread to lower frequencies."

01:14:56  5       Again, these are the authors in the epidemiology literature

01:15:00  6   Kim, et al., in 2017 citing the synaptopathy literature that

01:15:05  7   you've relied and looked at.  True, sir?

01:15:06  8   **A.**   Correct.

01:15:06  9   **Q.**   Okay.  We have Jafari 2020.  There was some discussion

01:15:10  10  about 2018 versus 2017 earlier today.  Jafari in 2020 is

01:15:13  11  looking at the synaptophy literature and identifying

01:15:17  12  biologically plausible mechanisms for the observations they

01:15:22  13  see; fair, sir?

01:15:22  14  **A.**   Absolutely, as outlined here.

01:15:23  15  **Q.**   "The existing evidence implies that even reversible hearing

01:15:26  16  loss after noise exposure involves synapses between hair cells

01:15:28  17  and cochlear nerve terminals, that is hidden hearing loss due

01:15:31  18  to synaptopathy and can lead to delayed degeneration of the

01:15:36  19  cochlear nerve.  This early neurodegeneration can contribute to

01:15:42  20  subsequent tinnitus and speech processing difficulties

01:15:45  21  associated with inner ear damage."

01:15:47  22       Did I read that correctly?

01:15:50  23  **A.**   Absolutely.

01:15:51  24  **Q.**   Similar kind of analysis of the literature and reflecting

01:15:52  25  it is a biologically plausible means for the observations of

01:15:53   1   accelerated noise-related impact downstream in noise exposed

01:15:58   2   individuals?

01:15:59   3   **A.**   Correct.

01:15:59   4   **Q.**   Next slide.

01:16:03   5        Here we look back at Kujawa 2006.  You've referenced it a

01:16:06   6   few times today, and I think you said Gates inspired a lot of

01:16:11   7   this research by its finding of its accelerative impact of

01:16:17   8   noise on hearing loss to clients later in life.

01:16:19   9        And so in the animal model literature, they're citing to

01:16:22   10   the epidemiology; is that right?

01:16:24   11   **A.**   Correct, yeah.

01:16:25   12   **Q.**   Correlating their animal findings with the epidemiologic

01:16:32   13   findings?

01:16:32   14   **A.**   The Gates study on its own is an interesting study, but it

01:16:35   15   really isn't until we get all of the correlative data in

01:16:36   16   animals as started with Sharon Kujawa and colleagues and all of

01:16:38   17   the other research that's been done, combined with all of the

01:16:41   18   new epidemiologic data that's been done as well, it all more

01:16:48   19   than strides -- it's the absolute best mechanism we can come up

01:16:51   20   with to describe the phenomena of accelerated age-related

01:17:02   21   hearing loss from early noise drama.

01:17:02   22   **Q.**   We can go forth to the next slide.

01:17:02   23        This is an article by a Dr. Stephenson.  He's been an

01:17:06   24   expert the Court has seen in a few trials here.  Defendants'

01:17:09   25   expert says:  "Synaptopathy can create a hidden hearing loss."

Lawrence Lustig - Direct/Buchanan                    203

01:17:15   1    There's an article from 2017.  "At the same time, new research

01:17:15   2    has found that the physiologic effects of noise may extend

01:17:20   3    beyond the outer hair cells of the cochlea to the synapse

01:17:21   4    between the hair cells and the auditory neurons.  This damage

01:17:24   5    known as synaptopathy can create a hidden hearing loss not

01:17:30   6    evident on the pure-tone audiogram."

01:17:32   7          Did I read that correctly?

01:17:32   8    **A.**   I think that's really well said.  I agree 100 percent.

01:17:36   9    **Q.**   Does that align with your views, sir, with regard to

01:17:38   10   cochlear synaptopathy?

01:17:39   11   **A.**   Absolutely.  I would be even more strong with the

01:17:42   12   additional data that's come up since then, but yes.

01:17:44   13   **Q.**   Coming back to the question is cochlear synaptopathy a

01:17:49   14   plausible pathologic process for clinical hidden hearing loss,

01:17:53   15   your answer, sir?

01:17:53   16   **A.**   Absolutely, yes.

01:17:54   17   **Q.**   Next slide.

01:17:55   18         In a patient with clinical diagnosis of hidden hearing

01:17:58   19   loss, the pathologic process of cochlear synaptopathy provides

01:18:01   20   a biologically plausible basis for what, sir?

01:18:04   21   **A.**   Well, we need an explanation of why do they have hearing

01:18:07   22   complaints that we can't pick up on a, quote, normal pure-tone

01:18:11   23   audiogram, why do they have difficulty hearing in complex

01:18:14   24   listening environments, and why is accelerated age-related

01:18:18   25   hearing loss in the inner ear.  This is the best diagnosis that

Lawrence Lustig - Direct/Buchanan                    204

01:18:21   1   exists right now and all evidence in humans and animals points

01:18:24   2   to it.

01:18:25   3   Q.   Just wrapping up now, next slide.

01:18:27   4        In conclusion, sir, many patients suffer from hair

01:18:30   5   impairments not fully reflected on pure-tone audiograms.  Do

01:18:34   6   you agree?

01:18:34   7   A.   That's correct.

01:18:35   8   Q.   That's your observation clinically and observation based on

01:18:39   9   the literature?

01:18:39   10  A.   That is absolutely correct.

01:18:41   11  Q.   Was that true before you started practicing and true today?

01:18:44   12  A.   Yes, absolutely -- well, I mean, from the moment I've been

01:18:48   13  seeing patients, we've seen patients with hearing complaints

01:18:51   14  with normal hearing tests.

01:18:52   15  Q.   Known and accepted by those other than you?

01:18:55   16  A.   Correct.

01:18:55   17  Q.   You've talked about hidden hearing loss.  I believe I

01:19:00   18  asked, is it a subcategory of sensorineural hearing loss?

01:19:03   19  A.   By definition, absolutely.

01:19:05   20  Q.   Is noise --

01:19:07   21  A.   Well, noise induced, yeah.  I mean, there's other points of

01:19:15   22  hidden hearing loss out there.  I would say you could possibly

01:19:18   23  group -- technically, yes, any form of neural damage that leads

01:19:25   24  to hearing loss that we can't pick up on an audiogram would be

01:19:29   25  considered hidden hearing loss.

01:19:30   1    **Q.**   Okay.  Is it accepted that noise is a risk factor for

01:19:34   2    sensorineural hearing loss?

01:19:35   3    **A.**   Absolutely.

01:19:37   4    **Q.**   Is it accepted that noise is a risk factor for hidden

01:19:41   5    hearing loss?

01:19:41   6    **A.**   It's been shown time and again in the multiple of studies

01:19:45   7    that we've just reviewed.

01:19:46   8    **Q.**   With regard to cochlear synaptopathy, does that plausibly

01:19:52   9    explain the clinical presentation of hidden hearing loss that

01:19:54   10   you've seen clinically your entire time you've been practicing?

01:19:55   11   **A.**   Yes, I believe it does.

01:19:56   12          **MR. BUCHANAN:**   Thank you, Your Honor.  No further

01:19:57   13   questions at this time.

01:19:59   14          **JUDGE RODGERS:**   All right.  Thank you.

01:20:01   15          Mr. Nomellini?

01:20:04   16          **MR. NOMELLINI:**   Yes, Your Honor.  Can you hear me

01:20:07   17   okay?

01:20:07   18          **JUDGE RODGERS:**   Yes, I can.

01:20:09   19                         **CROSS-EXAMINATION**

01:20:10   20   BY MR. NOMELLINI:

01:20:10   21   **Q.**   Hello, Dr. Lustig.  My name is Mark Nomellini.  I wanted to

01:20:16   22   talk first about some definitional issues with respect to

01:20:21   23   cochlear synaptopathy and hidden hearing loss.  So, cochlear

01:20:24   24   synaptopathy is the technical description where there's losses

01:20:28   25   of synapse at the inner half of the cell due to noise trauma,

01:20:35  1   correct?

01:20:38  2   **A.**   That's one cause of cochlear synaptopathy.   There are

01:20:42  3   others as well.

01:20:43  4   **Q.**   Okay.  And you talked about -- you talked about synapses in

01:20:47  5   your direct testimony, correct?

01:20:48  6   **A.**   I did.

01:20:51  7   **Q.**   Okay.  And now I want to be clear in terms of synaptopathy

01:20:56  8   and hidden hearing loss and how the two interact.  So, where

01:21:02  9   you have cochlear synaptopathy in the person or an animal, is

01:21:08  10  it always hidden hearing loss?

01:21:15  11  **A.**   Always hidden hearing loss?  I can't tell you it's always

01:21:18  12  hidden hearing loss.  I guess it would depend on the degree of

01:21:21  13  damage that's been suffered by the cochlea.  So after some

01:21:24  14  degree of damage, you're going to start to see no longer hidden

01:21:29  15  but actual hearing on a pure-tone audiogram.

01:21:33  16  **Q.**   Okay.  So cochlear synaptopathy may or may not be hidden,

01:21:36  17  depending on the degree?

01:21:37  18  **A.**   Correct.

01:21:37  19  **Q.**   Okay.  Now, just to make sure we're clear on our

01:21:44  20  definition, let's assume that the cochlear synaptopathy does

01:21:48  21  not show up in an audiogram, but it does show up in a

01:21:55  22  speech-in-noise test or some other test that you talked about.

01:21:58  23  Does that qualify as hidden hearing loss under your definition?

01:22:03  24  **A.**   I would qualify that as hidden hearing loss.  If somebody

01:22:07  25  has got auditory complaints and we can pull out abnormalities

01:22:12   1   on word-in-noise or speech-in-noise testing despite a, quote,

01:22:16   2   normal audiogram, unquote, and I keep using quotes because we

01:22:19   3   know that the audiograms have a problem, that would be almost

01:22:22   4   by definition a hidden hearing loss.

01:22:24   5   **Q.**   Okay.  So you're talking about hidden from the,

01:22:27   6   quote/unquote, normal audiogram, but not necessarily hidden

01:22:30   7   from other tests, correct?

01:22:32   8   **A.**   Correct.

01:22:32   9   **Q.**   Okay.  Now, you would agree with me, sir, that we just

01:22:43   10  don't have a good way of diagnosing cochlear synaptopathy in

01:22:50   11  humans, correct?

01:22:52   12  **A.**   Well, postmortem, number one, we can do that.  We can try

01:23:02   13  to look for correlates underpinning synaptopathy, but really

01:23:07   14  technically if you want to diagnose synaptopathy just like we'd

01:23:11   15  want to identify endolymphatic hydrops in a human, you would

01:23:16   16  need a postmortem exam.

01:23:18   17  **Q.**   Okay.  So you would need a postmortem exam.  Without a

01:23:22   18  postmortem exam just to move us along, we just don't have a way

01:23:25   19  of diagnosing cochlear synaptopathy in a human, correct?

01:23:27   20  **A.**   Again, we have correlative tests that suggests there's a

01:23:31   21  hidden hearing loss and we know what underpins a hidden hearing

01:23:33   22  loss, based on the numerous studies that have been done.

01:23:38   23  **Q.**   Okay.  So you're referring to correlative tests, right?

01:23:53   24  **A.**   Correct, and history.  And again, it's hard to be really

01:23:56   25  general here.  You really -- you want to look at the entirety

01:23:58    1    of the presentation of the individual, right?  So we know that

01:24:03    2    noise trauma leads to synaptopathy, based on postmortem exams

01:24:09    3    in humans as well as very clear data in animal models.  If

01:24:14    4    somebody has a history of noise trauma and no other evidence of

01:24:18    5    damage to the cochlea from a history or presentation, then we

01:24:25    6    can assume they've got synaptopathy.

01:24:29    7    Q.   Okay.  So let's talk about some of the correlative tests

01:24:33    8    that you talked about.

01:24:34    9         So, Donnie, let's go to Tab 1.

01:24:45   10         And this is an article "Hidden hearing loss, a disorder

01:24:51   11    with multiple etiologies and mechanisms" by David Kohrman, et

01:24:51   12    al.

01:25:00   13         Do you see that, sir?

01:25:01   14    A.   Yes, I do.

01:25:01   15    Q.   If you scroll down, Donnie --

01:25:03   16         It's a review of knowledge of the causes and -- "review the

01:25:08   17    current knowledge regarding the causes of cellular mechanisms

01:25:12   18    of HHL."

01:25:13   19         You see that, sir?

01:25:14   20    A.   Could you point that out, please?  Oh, I see it right

01:25:18   21    there, the last sentence.  By the way, what was the date of the

01:25:21   22    manuscript again?  I'm sorry.

01:25:22   23    Q.   The date of it is 2020.

01:25:25   24    A.   2020, okay, good.

01:25:27   25    Q.   All right.  And then, Donnie, if you go to page 8, please,

01:25:44  1    or go to the bottom, diagnosis of HHL.

01:25:50  2        You see it says:  "While HHL" -- you can highlight, Donnie,

01:25:55  3    to be clear --

01:25:56  4        " -- HHL can be effectively studied in animal models with a

01:26:00  5    combination of invasive physiological and histological tests,

01:26:05  6    this is not possible in human subjects.  Therefore, specific,

01:26:09  7    sensitive, and reliable, noninvasive diagnostic tests are

01:26:14  8    essential."

01:26:15  9        Do you agree with that?

01:26:16  10   **A.**   I do agree with that to a degree.  I think what they're

01:26:21  11   saying, what's not possible are the combination of an invasive

01:26:25  12   and physiologic tests.  And recall -- so Gabriel Corfas is a

01:26:30  13   researcher at the University of Michigan.  His goal is to try

01:26:34  14   and create nerve growth factor treatments for hidden hearing

01:26:39  15   loss.  So he's actually developing hidden hearing loss

01:26:42  16   treatments based on animal models using nerve growth factors,

01:26:47  17   BDNF, I believe it is.  So that's -- his main role in this

01:26:51  18   manuscript is to try to identify what the specific pathologic

01:26:56  19   correlates are in humans with the hopes that they can identify

01:26:59  20   them early on for small molecule or gene therapy going forward.

01:27:04  21   **Q.**   Sir, I'll try to move along as fast as we can here.

01:27:08  22       Then it says:  "Such tools will facilitate studies aimed at

01:27:13  23   understanding the prevalence and natural history of HHL,

01:27:18  24   identifying the specific etiology responsible for the disease

01:27:23  25   in each patient and eventually validating therapeutic

Lawrence Lustig - Cross/Nomellini                    210

01:27:26  1   intervention through this disorder.  Below we've summarized

01:27:26  2   several of the diagnostic approaches" -- if you go to the next

01:27:29  3   sentence -- "that are currently being studied in human

01:27:32  4   subjects.  Yet it is important to note that controversy still

01:27:35  5   exists whether HHL occurs in humans.  Further, comparisons

01:27:41  6   between animal models and humans and larger reference samples

01:27:45  7   from humans will be necessary to establish strong and reliable

01:27:50  8   diagnostic tools."

01:27:51  9       Did I read that correctly, sir?

01:27:52  10  **A.**   You read that correctly.  I would disagree with the

01:27:54  11  contention that hidden hearing loss is controversial whether it

01:27:58  12  exists in humans.  And I would like to know what the definition

01:28:02  13  of the -- what they would consider hidden hearing loss.  If

01:28:06  14  they're equating it specifically with cochlear synaptopathy,

01:28:11  15  there may be some relevance there based on everything we've

01:28:13  16  talked about.  But the idea that patients present with hearing

01:28:16  17  loss not identifiable on an audiogram, that's not

01:28:20  18  controversial.  We see that all the time.

01:28:21  19  **Q.**   Okay.  And one of the diagnostic tools that's listed is

01:28:27  20  "ABR measurements."

01:28:28  21      Do you see that?

01:28:30  22  **A.**   Yes, I see that.

01:28:31  23  **Q.**   Scroll down, Donnie to "ABR measurements" which is right

01:28:36  24  below -- there you go.

01:28:37  25      It says:  "ABR measurements" in the heading?

Lawrence Lustig - Cross/Nomellini                          211

01:28:41    1   **A.**   Yes, I see that.

01:28:42    2   **Q.**   There you go.

01:28:43    3        And how are ABR measurements relevant here, sir?

01:28:47    4   **A.**   Well, so, again, ABRs are summating potentials of the

01:28:54    5   auditory pathway between the cochlea and the brain, and you

01:28:58    6   take a number of repeated measurements and see if you can

01:29:01    7   identify a repeatable wave pattern.  So, for example, wave-I

01:29:06    8   would be sort of the cochlear response, if you will.  And some

01:29:10    9   people have tried to correlate amplitude of the wave-I of the

01:29:15   10   ABR, which is how strong that wave is to cochlear synaptopathy.

01:29:20   11        But I think, as Dr. Spankovich really eloquently

01:29:25   12   summarized, that data is all over the board.  There's some

01:29:28   13   stages that show a correlation; others do not.  That difference

01:29:32   14   is due in part to the populations being study.  That difference

01:29:35   15   is due in part to sort of the history of those individuals.  So

01:29:41   16   we don't yet have really good studies that -- and I admit to

01:29:45   17   this.  We don't have a really good noninvasive study that will

01:29:49   18   definitively say "You have synaptopathy."  That doesn't exist

01:29:55   19   right now.  That's going to take years of study to really pin

01:29:58   20   that down.

01:29:59   21   **Q.**   Okay.  And if you would scroll down, Donnie, another

01:30:03   22   diagnostic tool that's listed here is -- on the next page --

01:30:09   23   "envelope following responses."

01:30:11   24        Do you see that?

01:30:12   25        And then finally "middle ear muscle reflex?"

01:30:16  1        Do you see those diagnostic tests listed?

01:30:19  2   A.   Correct, I see those.

01:30:20  3   Q.   Okay.  Now, let's go, Donnie, to Tab 22.  Excuse me.  Let's

01:30:33  4   go to Tab 3.

01:30:39  5        Are you familiar with somebody by the name of

01:30:45  6   Naomi Bramhall?

01:30:45  7   A.   I know that, yes, we've seen this study before.  I am

01:30:49  8   familiar with this study as well.

01:30:51  9   Q.   Okay.  And this is a study that you're familiar with called

01:30:55  10  "The search for noise-induced cochlear synaptopathy in humans.

01:31:01  11  Mission impossible?"  Right?

01:31:04  12  A.   Yeah, that's sort of a provocative title.

01:31:09  13  Q.   Right.  So let's talk about the -- as far as you're aware

01:31:15  14  of, is Naomi Bramhall, a well-respected --

01:31:20  15  A.   I don't know Naomi Bramhall personally, but I know a number

01:31:27  16  of the other individual on this author list, many of whom are

01:31:34  17  extremely reputable, yes.

01:31:45  18  Q.   Okay.  And let's go to page 21 and see what these reputable

01:31:51  19  individuals have to say.

01:31:54  20       If we could blow up everything from "Suggestions for

01:32:00  21  methodological approaches," blow up that paragraph for now.

01:32:06  22       It says:  "Suggestions for methodological approaches to

01:32:11  23  investigate synaptopathy in humans," and then it says:  "With

01:32:15  24  the current state of technology, synaptopathy is a pathology

01:32:20  25  that can only reliably be revealed using histological

Lawrence Lustig - Cross/Nomellini                          213

| | | |
|---|---|---|
| 01:32:26 | 1 | techniques postmortem.  Because across-study differences in |
| 01:32:31 | 2 | results may be due to methodological differences, researchers |
| 01:32:35 | 3 | around the world are working to identify the "best" (most |
| 01:32:41 | 4 | sensitive) noninvasive measures for detecting synaptopathy in |
| 01:32:47 | 5 | humans.  Ultimately, a test battery should be sensitive to |
| 01:32:50 | 6 | synaptopathy both when auditory thresholds are normal, as well |
| 01:32:54 | 7 | as when other auditory deficits are present.  However, given |
| 01:32:57 | 8 | that most studies of synaptopathy in humans have used samples |
| 01:33:02 | 9 | with clinically normal or near-normal hearing thresholds, it is |
| 01:33:06 | 10 | difficult to recommend the best test measures for diagnosing |
| 01:33:10 | 11 | synaptopathy in individuals with abnormal auditory thresholds. |
| 01:33:14 | 12 | "Therefore, the following recommendations are oriented |
| 01:33:17 | 13 | towards diagnosis of synaptopathy in people with normal |
| 01:33:23 | 14 | audiograms.  Many of the essential components of a test battery |
| 01:33:27 | 15 | may be necessary in order to have confidence in inferences |
| 01:33:31 | 16 | regarding synaptopathy." |
| 01:33:33 | 17 | Did I read that correctly, sir? |
| 01:33:34 | 18 | **A.**   You did read that correctly. |
| 01:33:37 | 19 | **Q.**   And then it lists various tests. |
| 01:33:41 | 20 | You go to the next page, Donnie. |
| 01:33:43 | 21 | In the middle of the page, it lists something we've heard |
| 01:33:48 | 22 | about before which is -- as one of the tests -- cochlear |
| 01:33:54 | 23 | synaptopathy tests, "distortion product otoacoustic emissions," |
| 01:34:00 | 24 | correct? |
| 01:34:00 | 25 | **A.**   That's what it lists here, correct. |

01:34:04    1    **Q.**   And then if you go to the next page, Donnie, another

01:34:12    2    cochlear synaptopathy test that's listed is "pure-tone

01:34:15    3    conduction thresholds including EHF assessment."

01:34:22    4         And let me ask you this:  How does pure-tone air conduction

01:34:29    5    threshold including EHF assessment -- does that differ from

01:34:33    6    normal pure-tone air conduction thresholds?

01:34:36    7    **A.**   Well, I think they're referring to ultra high-frequency

01:34:39    8    testing here.  So again, normal pure-tone audiometry only goes

01:34:45    9    up to 8,000, 6,000 in the military, but, again, oftentimes

01:34:49   10    we'll see damage to the cochlea at those ultra-high

01:34:53   11    frequencies.

01:34:54   12    **Q.**   Okay let's look at the next diagnostic test that's

01:34:58   13    suggested for cochlear synaptopathy.

01:35:00   14         ABR, that's one we've talked about, right?

01:35:04   15    **A.**   Correct.

01:35:04   16    **Q.**   All right.  And then there's a good deal of discussion of

01:35:08   17    ABR.

01:35:09   18         Let's go to page 27, the next diagnostic test of cochlear

01:35:14   19    synaptopathy that's discussed here.

01:35:15   20         The bottom bullet is "middle ear muscle reflex."  I believe

01:35:21   21    that's one Dr. Spankovich talked about in his testimony,

01:35:25   22    correct?

01:35:25   23    **A.**   That's correct.

01:35:33   24    **Q.**   And then you go to the next page, Donnie.  I'm just going

01:35:33   25    to list these off so we can go one by one.

01:35:36   1        We have "signal-in-noise, speech-in-noise testing, testing

01:35:41   2   audiometric thresholds for brief tones, suprathreshold temporal

01:35:48   3   tasks, and hyperacusis tools."

01:35:51   4        Did I read that correctly?

01:35:52   5   **A.**   Correct.

01:35:52   6   **Q.**   And then if you look at the next page under "hyperacusis

01:35:56   7   tools," it lists "ABR" and "envelope following response,"

01:36:08   8   right?

01:36:09   9   **A.**   Correct.

01:36:09   10  **Q.**   If we look at the bottom two paragraphs -- let's go second

01:36:12   11  to last first.

01:36:13   12       It says:  "Ultimately to reach a definitive differential

01:36:17   13  diagnosis of synaptopathy, we may need to turn to novel

01:36:21   14  brain-imaging techniques, perhaps variations of magnetic

01:36:26   15  resonance imaging (MRI), positron emission tomography (PET), or

01:36:39   16  magnetoencephalography (MEG) for some featured technique not

01:36:39   17  yet developed.

01:36:49   18       "For example, a new molecular imaging technique to detect

01:36:54   19  the changes in the neurotransmitter dopamine, the human brain,

01:36:58   20  have been described by Badgaiyan, it may be that research

01:37:04   21  efforts into other neurological conditions, such as

01:37:10   22  Alzheimer's, may yield viable techniques which hearing

01:37:16   23  scientists can adopt for the detection of abnormal synaptic

01:37:16   24  transmission at the AN."

01:37:20   25       Did I read that correctly?

01:37:22  1  **A.**   You read that correctly.

01:37:23  2  **Q.**   If we go to the next paragraph, it says:  "The above list

01:37:26  3  of suggestions for assays to defect synaptopathy is quite

01:37:30  4  lengthy and would not be clinically feasible for diagnostic

01:37:34  5  purposes due to time constraints."

01:37:37  6      Did I read that correctly?

01:37:38  7  **A.**   That's correct.  I would agree with that there's no way we

01:37:40  8  could do all of those tests on every single patient.  And we

01:37:45  9  wouldn't get paid for it either, and so our bosses would be

01:37:48  10  very unhappy with us.

01:37:49  11  **Q.**   "However, at this point in time, it is not possible to

01:37:53  12  minimize the number of assays because of the many uncertainties

01:37:58  13  within the literature."

01:38:00  14      Did I read that correctly?

01:38:02  15  **A.**   You've read that correctly.

01:38:03  16  **Q.**   And finally, the last sentence is:  "A more concise battery

01:38:13  17  of assays can only be suggested when the number of studies

01:38:17  18  related to human synaptopathy increase and the combination of

01:38:21  19  assays become validated."

01:38:24  20          Did I read that correctly?

01:38:25  21  **A.**   You read that correctly.

01:38:27  22  **Q.**   All right.  Let's talk about the Wu study.  I know

01:38:33  23  Judge Rodgers had some questions about that.  I'm specifically

01:38:39  24  referring to the Wu 2021 study.

01:38:41  25      And, Donnie, I believe that's at Tab 29.

Lawrence Lustig - Cross/Nomellini                    217

| | | |
|---|---|---|
| 01:38:56 | 1 | And so we have up here on the screen the Wu 2021 study that |
| 01:39:03 | 2 | you testified about on your direct examination, correct, sir? |
| 01:39:06 | 3 | **A.**   That's the same study, correct. |
| 01:39:17 | 4 | **Q.**   Now, one thing about the Wu study, if you look at the page |
| 01:39:25 | 5 | that's in the top left, 4442, there's some graphs, and I want |
| 01:39:35 | 6 | to focus on the top row of graphs. |
| 01:39:40 | 7 | Are you with me? |
| 01:39:41 | 8 | **A.**   Yeah, I'm with you here. |
| 01:39:43 | 9 | **Q.**   Okay.  And so, there's a normal aging cohort and then |
| 01:39:50 | 10 | there's a noise history cohort, correct, in this study? |
| 01:39:54 | 11 | **A.**   That's correct. |
| 01:39:55 | 12 | **Q.**   All right.  And now, would you -- for a noise history |
| 01:40:02 | 13 | cohort, it shows two exemplar audiograms, correct? |
| 01:40:10 | 14 | **A.**   Yes. |
| 01:40:10 | 15 | **Q.**   Okay.  And neither of those involve hidden hearing loss, C |
| 01:40:18 | 16 | or D. |
| 01:40:18 | 17 | You would agree with me on that, right? |
| 01:40:20 | 18 | **A.**   Well, they're not that hidden, no.  There's a combination |
| 01:40:23 | 19 | of age-related changes and probable noise -- and noise changes |
| 01:40:27 | 20 | as well. |
| 01:40:28 | 21 | **Q.**   Okay.  Are you aware, sir, of anybody in the noise history |
| 01:40:35 | 22 | cohort of this study, this Wu 2021 study, who had a normal |
| 01:40:43 | 23 | audiogram? |
| 01:40:49 | 24 | **A.**   Well, I wouldn't expect at 59 years anybody to have a |
| 01:40:53 | 25 | normal audiogram.  That would be unusual.  It's possible.  But |

Lawrence Lustig - Cross/Nomellini                218

01:40:58   1   if you've got a noise history, chances are you're going to have

01:41:01   2   some threshold changes.  But I don't have access to every

01:41:05   3   single patient data from this study.

01:41:07   4   **Q.**   Okay.  And are you aware of anybody in this Wu 2021 study

01:41:15   5   who had a normal audiogram but an abnormal result on the word

01:41:24   6   recognition score test?

01:41:27   7   **A.**   Well, again, you're asking me if I have access to

01:41:29   8   individual patient data, which I do not.  So there might have

01:41:32   9   been, but I can't tell you if there was or was not.  I can only

01:41:36   10   give you the aggregate data that's presented in this

01:41:39   11   manuscript.

01:41:41   12   **Q.**   Okay.  And it's not reported, at least, in this Wu 2021

01:41:44   13   study that there's anyone with a normal audiogram, so things

01:41:50   14   are hidden, but an abnormal result on the speech test, correct?

01:41:56   15   **A.**   I can't confirm or refute.

01:41:59   16   **Q.**   Okay.  So let's talk some more about this Wu 2021 study,

01:42:09   17   because it's not just talking about people who subjectively

01:42:16   18   reported difficulty hearing speech.  It's talking about people

01:42:23   19   who were actually given speech tests, right?

01:42:27   20   **A.**   Correct.

01:42:27   21   **Q.**   And so let's go to that.

01:42:31   22       Donnie, that's on page 4440, and it's the first full

01:42:44   23   paragraph in the second column.

01:42:53   24       And it's talking about the 120 cases, right?  And it says:

01:42:58   25   "Of those 120 cases, 66 had word recognition scores (expressed

01:43:05  1   as a percentage of monosyllabic phonetically balanced words

01:43:14  2   correctly identified when presented in quiet at an audible

01:43:20  3   level and complete histopathological measurements."

01:43:24  4        So that just underscored what we were talking about before,

01:43:26  5   that this study wasn't relying on subjective complaints, but it

01:43:29  6   was relying on word recognition scores, correct?

01:43:33  7   **A.**   Yeah, that seems correct.

01:43:50  8   **Q.**   So let's talk some more about -- let's talk about

01:43:50  9   subjective complaints.  This is a histologic analysis that

01:43:52  10  looked at word scores; we agreed on that.  You're not aware of

01:43:57  11  any empirical study among people with normal audiograms showing

01:44:04  12  a link between subjective complaints of difficulty hearing

01:44:10  13  speech and synapse damage as determined by histologic analysis,

01:44:17  14  correct?

01:44:18  15  **A.**   Well, as we've talked about, such a study would be nearly

01:44:20  16  impossible to carry out.  We don't live in Nazi Germany where

01:44:28  17  we can do those kinds of studies, so we have to study what's

01:44:34  18  available to us, and we do the best we can.

01:44:34  19  **Q.**   And you're not aware of such a study, correct?

01:44:36  20  **A.**   No, I'm not.

01:44:37  21  **Q.**   And the study that you're aware of that relies on

01:44:45  22  histologic testing, it bases its results on speech tests,

01:44:49  23  right?

01:44:49  24  **A.**   Can you point to where it says that?  It might be easier if

01:44:53  25  I had the actual study in front of me.  Can you provide it to

01:44:56  1  me?

01:44:57  2  **Q.**   Well, I'm -- okay.

01:44:59  3  **A.**   If we're going to really dive deep into the weeds here, I

01:45:03  4  would really like to have the entire study in front of me to

01:45:05  5  make sure that we're talking apples and oranges.

01:45:09  6         **JUDGE RODGERS:**  Mr. Buchanan is going to hand

01:45:12  7  Dr. Lustig the report.

01:45:14  8         **THE WITNESS:**  Thanks so much.  Great.

01:45:14  9  BY MR. NOMELLINI:

01:45:17  10  **Q.**   Thank you.  I'm talking about the Wu 2021 study?

01:45:20  11  **A.**   I've got it in front of me now, we're good.

01:45:23  12  **Q.**   If you look at page 4440, second column, you can see that

01:45:32  13  it used word recognition scores, right?

01:45:35  14  **A.**   Correct.  That was one of the parameters studied, correct.

01:45:38  15  **Q.**   Okay.  And you don't see there in there a parameter which

01:45:44  16  is subjective complaints of hearing speech, correct?

01:45:50  17  **A.**   Well, correct.  And you -- yes, that's correct.

01:45:54  18  **Q.**   All right.  Now -- and you talked about how cochlear

01:46:03  19  synaptopathy has been extensively studied, right?

01:46:05  20  **A.**   In animals and to some degree in humans, based on available

01:46:10  21  temporal bone specimens.

01:46:14  22  **Q.**   All right.  Now, there was a good question about tinnitus

01:46:18  23  and how tinnitus fits into this whole picture, so let's talk

01:46:26  24  about -- and I think you in your direct testimony talk about

01:46:30  25  some of the differences with tinnitus, and I want to explore

01:46:33   1   that a little more.

01:46:35   2        So let's look at Tab 25.

01:46:50   3        This is a study called "Noise outcomes in servicemember

01:46:54   4   epidemiology (noise) study:  Design, methods, and baseline

01:47:03   5   results," by James A Henry, et al., and it's copyright either

01:47:09   6   2020 or 2021.

01:47:10   7        Are you familiar with this study, sir?

01:47:12   8   **A.**   I don't recall.  If I can have a minute to review it.  But

01:47:16   9   let's go forward.

01:47:17   10  **Q.**   If you want to take a minute to review it, that's fine.

01:47:22   11  But in the interest of -- if you want to stop me, let me know.

01:47:26   12  **A.**   Well, if we get into something where I'm unclear, I'll

01:47:29   13  request a copy, but let's go.

01:47:32   14  **Q.**   Absolutely.  Okay.  So let's look at the second column,

01:47:36   15  last paragraph where it starts with "Using similar records"

01:47:43   16  Carlson.

01:47:47   17       So it says -- you see the sentence that starts with "Using

01:47:51   18  similar records, Donnie?  It's about halfway down?

01:47:55   19            **JUDGE RODGERS:**  Similar methods or similar records?

01:48:00   20            **MR. NOMELLINI:**  Excuse me, Judge, "Similar methods."

01:48:03   21  I misspoke.

01:48:07   22  **BY MR. NOMELLINI:**

01:48:07   23  **Q.**   It says:  "Using similar methods, Carlson, et al. 2019

01:48:12   24  reported prevalence of hearing loss and tinnitus defined as,

01:48:17   25  one, inpatient or greater or equal to two outpatient diagnosis

01:48:25   1   codes and veterans' healthcare records over a five-year period

01:48:29   2   among all era VA using veterans as 19 and 3 percent,

01:48:37   3   respectively."  And then it says:  "Between March 2003 and

01:48:41   4   April 2004, Helfer, et al. 2005 used military diagnosis codes

01:48:49   5   greater than equal to 1 percent in healthcare records of

01:48:51   6   audiology clinics to estimate the prevalence of post-deployment

01:48:56   7   and nondeployment-related moderate or worse hearing loss and

01:49:00   8   tinnitus in Army servicemembers screened for noise exposure."

01:49:08   9       Do you see that, sir?

01:49:09  10   **A.**   I see that.

01:49:11  11   **Q.**   And then if you look at page 878, the first full sentence,

01:49:26  12   "Among servicemembers," it says:  "Among servicemembers --

01:49:39  13   sorry, Donnie -- you see "Among servicemembers"?

01:49:39  14       "Among servicemembers, our data shows that the prevalence

01:49:41  15   of tinnitus and high-frequency hearing loss tend to be higher

01:49:44  16   among those who report higher levels of recreational and

01:49:47  17   nonmilitary occupational noise exposure (Tables 3 and 5)."

01:49:55  18       Do you see that, sir?

01:49:56  19   **A.**   I see that, but again, I would want to know -- so one of

01:50:00  20   the issues with these retrospective -- you're relying on

01:50:04  21   service codes that were listed in the database, and how good is

01:50:07  22   that database, I'd want to know some additional studies.  You

01:50:13  23   know, I think that doesn't jibe with sort of my experience in

01:50:18  24   noise trauma and veterans.  And this is one single study, and

01:50:21  25   I'll take this for what it is, but again, I'd like to know a

01:50:24  1  lot more details about the study and how they came to that

01:50:27  2  conclusion.

01:50:28  3  **Q.**   Okay.  But you wouldn't dispute that there are studies

01:50:34  4  reporting that there's a link between reports of tinnitus and

01:50:37  5  noise exposure, would you?

01:50:40  6  **A.**   No, I wouldn't dispute that.

01:50:41  7          **MR. BUCHANAN:**   Your Honor, I would just ask for a

01:50:46  8  copy.  It appears that they're in the courtroom.  I would just

01:50:48  9  like a copy for myself and the witness.

01:50:50  10         **JUDGE RODGERS:**   All right.  We need to provide that,

01:50:52  11  please.

01:51:00  12         **MR. NOMELLINI:**   We're going to email a copy now.

01:51:03  13         **JUDGE RODGERS:**   Okay, thank you, please do.

01:51:12  14  BY MR. NOMELLINI:

01:51:13  15  **Q.**   So, for tinnitus, at least, you don't dispute -- you

01:51:17  16  wouldn't dispute that there's empirical data linking reports of

01:51:22  17  tinnitus to noise exposure, correct?

01:51:25  18  **A.**   I would believe that, correct, yes.

01:51:29  19  **Q.**   Okay.  And on the other hand, going from tinnitus to

01:51:44  20  synapse damage, you're not aware of studies of people who have

01:51:50  21  documented synapse damage linking subjective reports of

01:51:57  22  difficulty hearing speech to synapse damage, correct?

01:52:04  23  **A.**   Well, in fact, the Wu study documented the auditory nerve

01:52:11  24  fiber problem that was correlated to word understanding.

01:52:15  25  **Q.**   Right.  But that was a word test as opposed to a subjective

Lawrence Lustig - Cross/Nomellini                    224

01:52:19   1   report in the Wu study, correct?  We can look back at it if

01:52:23   2   you'd like to.

01:52:24   3   **A.**   Yes, that was a word score, correct.

01:52:26   4   **Q.**   Yes, okay, and not a subjective report, correct?

01:52:30   5   **A.**   Correct.

01:52:33   6   **Q.**   Okay.  So let's talk about the Gates study -- you talked

01:52:48   7   about the Gates study in 2000, right?

01:52:55   8   **A.**   Correct.

01:52:55   9   **Q.**   All right.  And you said that after the Gates study in

01:53:01   10  2000, it was good to get correlative data from animals,

01:53:08   11  correct?

01:53:08   12  **A.**   As one study, and also reproducible studies and additional

01:53:15   13  other studies.

01:53:17   14  **Q.**   Okay.  And are you familiar with a person by the name of

01:53:23   15  Dr. Eric Bielefeld?

01:53:35   16  **A.**   The name sounds familiar.

01:53:38   17  **Q.**   Let's pull up Tab 63.

01:53:46   18      This is an excerpt from a book from Dr. Bielefeld.  It's

01:53:50   19  called "Effects of Early Noise Exposure on Subsequent

01:53:52   20  Age-Related Changes in Hearing."

01:53:54   21      Do you see that, sir?

01:53:56   22  **A.**   I see that.

01:53:59   23          **MR. NOMELLINI:**  And let's make sure to provide a copy

01:54:01   24  of this to Charles so we can get it to counsel.

01:54:09   25  **BY MR. NOMELLINI:**

| 01:54:10 | 1 | **Q.**   And if you look at page 214, which is Chapter 7, "Animal |
| 01:54:24 | 2 | Studies of Interactions of Noise and Aging," are you familiar |
| 01:54:27 | 3 | with the fact that the interaction between noise and aging have |
| 01:54:30 | 4 | been studied in both mice and gerbils? |
| 01:54:38 | 5 | **A.**   Well, we've argued a lot of those studies already. |
| 01:54:43 | 6 | **Q.**   Okay.  So let's look at the next page 216, the bottom |
| 01:54:51 | 7 | paragraph.  A summary of those -- no, sorry, not the bottom -- |
| 01:54:55 | 8 | **MR. BUCHANAN:**  Your Honor -- |
| 01:54:56 | 9 | **JUDGE RODGERS:**  Mr. Nomellini, just a minute.  You |
| 01:54:58 | 10 | probably can't either see or hear, but Mr. Buchanan is standing |
| 01:55:00 | 11 | and has an objection or a comment or something. |
| 01:55:03 | 12 | **MR. BUCHANAN:**  Yes, obviously we brought a lot of the |
| 01:55:05 | 13 | literature to court with us so we didn't need to be asking for |
| 01:55:08 | 14 | copies.  Some of these, though, appears to be from a book or a |
| 01:55:12 | 15 | book.  I would just ask for a copy of it just so I have an |
| 01:55:16 | 16 | opportunity to examine on it. |
| 01:55:17 | 17 | **JUDGE RODGERS:**  This is not the Gates study? |
| 01:55:20 | 18 | **MR. BUCHANAN:**  It's not. |
| 01:55:22 | 19 | **THE WITNESS:**  This is a book chapter. |
| 01:55:23 | 20 | **JUDGE RODGERS:**  Mr. Nomellini, you have to have these |
| 01:55:25 | 21 | things available for the expert, so you're going to need to do |
| 01:55:31 | 22 | that. |
| 01:55:31 | 23 | **MR. NOMELLINI:**  Understood, Your Honor.  My |
| 01:55:33 | 24 | understanding is we have emailed a copy. |
| 01:55:36 | 25 | **JUDGE RODGERS:**  To Mr. Buchanan? |

01:55:39   1        MR. NOMELLINI:  To Mr. Beall, to Charles Beall so he

01:55:42   2   can provide it to Mr. Buchanan.

01:55:44   3        MR. BEALL:  I haven't received it yet, but it will be

01:55:47   4   received in a second.  I got the other one a second ago and

01:55:50   5   just forwarded it.

01:55:51   6        JUDGE RODGERS:  In the interest of time, I'm going to

01:55:53   7   ask Mr. Nomellini that whoever is there assisting you, that

01:55:55   8   they go ahead and email Mr. Beall with any other studies that

01:55:58   9   have not already been discussed and for which you haven't

01:56:02  10   already provided a copy to the plaintiffs, please, so we can

01:56:06  11   get those printed and made available to the experts, to

01:56:10  12   Dr. Lustig.

01:56:16  13        MR. NOMELLINI:  That's a good suggestion, Your Honor.

01:56:17  14   The only other one I want to go over is Tab 66 which is indeed

01:56:21  15   the Gates study.  So I don't know if Mr. Buchanan needs that

01:56:24  16   since the witness was talking about it, but we can provide that

01:56:28  17   as well.

01:56:28  18        MR. BUCHANAN:  We're fine, we don't need that.

01:56:30  19        JUDGE RODGERS:  He doesn't need the Gates study, but

01:56:32  20   he does need this reference to this book chapter as well as the

01:56:37  21   prior study.

01:56:40  22        MR. BEALL:  The email has come in.  I just cannot get

01:56:43  23   the attachment downloaded.  It's so large, it's taking time

01:56:48  24   with the slow Wi-Fi, but I will try to get it, obviously, as

01:56:51  25   soon as I can.

01:56:51  1      **MR. BUCHANAN:**  I'm not sure how I'm going to review

01:56:54  2  that via email.  We don't have a printer wired --

01:56:55  3      **JUDGE RODGERS:**  Well, I tell you, Mr. Beall, forward

01:56:57  4  that to -- you can forward it to Justin or Tevenia or my office

01:57:03  5  and we can print it.

01:57:06  6      **MR. BUCHANAN:**  Thank you, Your Honor.

01:57:07  7      **MR. BEALL:**  Sure.  Is.

01:57:14  8      **MR. NOMELLINI:**  Your Honor, may I ask a couple of

01:57:16  9  questions about this, if we blow up the paragraph?  I just have

01:57:19 10  one paragraph I want to ask about.

01:57:21 11      **JUDGE RODGERS:**  Well, you can if -- of course, if

01:57:23 12  Dr. Lustig feels that he needs to see more context, then we'll

01:57:28 13  have to take a short recess.

01:57:30 14      **MR. BEALL:**  It's been forwarded.

01:57:32 15      **MR. NOMELLINI:**  I'll try to avoid that, Your Honor, to

01:57:35 16  move things along.

01:57:36 17      **JUDGE RODGERS:**  That's all right.

01:57:38 18  BY MR. NOMELLINI:

01:57:38 19  Q.  So if you blow up the last paragraph, Donnie, "To summarize

01:57:44 20  the Mongolian" -- no, sorry, the last full paragraph.

01:57:49 21      " To summarize the Mongolian gerbil and CBA/CaJ mouse

01:57:59 22  studies, the Mongolian gerbil appears to display an

01:58:05 23  antagonistic interaction.  The history of noise-induced hearing

01:58:09 24  loss leads to a reduction in hearing loss at 36 months that can

01:58:13 25  be attributed to aging which could reflect the notion that

01:58:18   1   noise and aging lead to disability/death of the same sets of

01:58:22   2   structures.  If noise has already disabled a set of cochlear

01:58:27   3   structures, then aging has less impact on total auditory

01:58:30   4   function because the structures it would target have already

01:58:33   5   ceased to contribute to auditory sensitivity.  The CBA/CaJ

01:58:42   6   mouse conversely showed a synergistic interaction between noise

01:58:47   7   and aging in which a prior NIHL leads to more severe ARHL,"

01:58:54   8   age-related hearing loss, "later in the lifespan, further

01:58:58   9   complicating the interaction" --

01:58:59   10      Let me just stop there.  Did I read that part correctly,

01:59:03   11   Dr. Lustig?

01:59:04   12   A.   Well, you read it correct.  But again, I mean, we're just

01:59:07   13   summarizing the Mongolian gerbil versus the CaJ mouse, and as I

01:59:17   14   had noted before, we don't come to conclusions based on

01:59:18   15   individual studies.  We really look at the compendium of

01:59:20   16   literature what all of the findings are and try to correlate

01:59:24   17   that as a unit.  So pulling out Mongolian gerbil data and then

01:59:29   18   extrapolating that to humans as an isolated study doesn't seem

01:59:33   19   like the most valid way to try to do that analysis.

01:59:48   20   Q.   Understood.  So to summarize here, it appears that based on

01:59:50   21   this study, it's saying the gerbil and the mouse behave in

01:59:53   22   different ways, correct?

01:59:53   23   A.   Again, I'm not familiar with the actual Mongolian gerbil

01:59:57   24   study, how it was done, how that specific study differs from

01:59:58   25   the Kujawa study which you rolled through earlier in the book

Lawrence Lustig - Cross/Nomellini                    229

02:00:01    1    chapter.  And there's a lot about this whole chapter that is

02:00:10    2    still unclear to me.  I don't know what the main points of this

02:00:14    3    chapter are.  The author is trying to come to a particular

02:00:17    4    conclusion about gerbils.  I don't know, there's just a lot

02:00:21    5    that's unknown to me.

02:00:22    6    Q.   So pulling back from this chapter, you don't know whether a

02:00:26    7    human ear in relevant respects is more like a gerbil ear or a

02:00:32    8    mouse ear, correct?

02:00:33    9    A.   I can tell you that a human ear is going to be behave much

02:00:36    10   more similar to a primate ear, and we've discussed that study

02:00:40    11   that the similar process of synaptopathy seen in primates were

02:00:44    12   also seen in the mouse.  So if you've got similar processes

02:00:49    13   that occur in a rodent and a nonhuman primate, a primate is

02:00:55    14   much closer to us than it is to a mouse.  So there may be

02:01:02    15   something very unique about the Mongolian gerbil, I don't know.

02:01:07    16   But again, you've got to look at the entirety of the data you

02:01:10    17   can't just simply say, "The mouse and the gerbil are different,

02:01:14    18   and therefore, let's discount everything."

02:01:15    19   Q.   But you haven't studied whether humans are more similar to

02:01:20    20   mouse or gerbils in relevant respects, correct?

02:01:22    21   A.   I think I just answered the question.  I have not studied

02:01:24    22   that specific question, but, again, I think nobody would argue

02:01:27    23   that we're more similar to nonhuman primates than either of

02:01:29    24   these species.  And the fact that the nonhuman primate studies

02:01:33    25   closely mimic what we see in the mouse, though there are

Lawrence Lustig - Cross/Nomellini                    230

02:01:38    1    admitted differences, are used by the transitive property of

02:01:42    2    equality that therefore the humans probably behave more similar

02:01:43    3    to the mouse than the gerbil.

02:01:47    4    Q.   Let's look at Tab 66 which is the Gates study.  So this is

02:01:56    5    a document titled "Longitudinal threshold changes in older men

02:02:02    6    with audiometric notches" dated 2000.

02:02:10    7         This is indeed the Gates study, correct, sir?

02:02:13    8    A.   Yes, it is.

02:02:14    9    Q.   So -- now, they studied individuals over time, correct?

02:02:25   10    A.   Correct.

02:02:25   11    Q.   And the way that -- the people with audiometric notches,

02:02:30   12    the way their audiograms changed over time varied depending on

02:02:36   13    the frequency, right?

02:02:39   14    A.   Individual frequencies varied at different rates, that is

02:02:44   15    correct.

02:02:44   16    Q.   Okay.  And actually, they varied in different -- different

02:02:49   17    frequencies varied in different directions, correct, sir?

02:02:52   18    A.   That's correct.

02:02:53   19    Q.   Okay.  So, Donnie, if you go down about to the first

02:03:00   20    paragraph of the abstract, about halfway through.

02:03:03   21         It says:  "There was less change over time in the notch

02:03:07   22    frequencies," you see that -- no -- yeah, about two-thirds of

02:03:16   23    the way down, "There was less change over time in the notch

02:03:20   24    frequencies"?

02:03:21   25    A.   Correct, and that's a finding that's actually been shown

Lawrence Lustig - Cross/Nomellini                        231

| | | |
|---|---|---|
| 02:03:23 | 1 | before as summarized by David Moore's paper in 2021, that above |
| 02:03:28 | 2 | a certain level, the damage has already occurred and |
| 02:03:33 | 3 | age-related hearing loss and noise-induced hearing loss, |
| 02:03:37 | 4 | long-term changes seem to converge. |
| 02:03:39 | 5 | **Q.**   Okay.  So if you could just explain that.  So what you're |
| 02:03:43 | 6 | actually saying there, that at those frequencies, people who |
| 02:03:50 | 7 | have noise-induced hearing loss, their hearing appears to |
| 02:03:57 | 8 | deteriorate at a lesser rate than people who don't have |
| 02:04:05 | 9 | noise-induced hearing loss based on this study, correct? |
| 02:04:09 | 10 | **A.**   Well, I think a more accurate explanation is at those |
| 02:04:13 | 11 | frequencies after a certain threshold above 50 decibels, they |
| 02:04:18 | 12 | seem to catch up to each other. |
| 02:04:21 | 13 | **Q.**   Okay.  So at those frequencies, people without -- over time |
| 02:04:26 | 14 | as they get older, at those frequencies, people without |
| 02:04:31 | 15 | noise-induced hearing loss catch up to people who had |
| 02:04:34 | 16 | noise-induced hearing loss, correct? |
| 02:04:35 | 17 | **A.**   Above a certain frequency, above a certain threshold, |
| 02:04:39 | 18 | correct. |
| 02:04:40 | 19 | **Q.**   All right.  And that is -- that's reported here as 3- to |
| 02:04:44 | 20 | 6,000 KHZ, correct? |
| 02:04:50 | 21 | **A.**   Correct. |
| 02:04:50 | 22 | **Q.**   Now, let's talk about what all this seems, what does all |
| 02:04:54 | 23 | this, you know, the Gates study, et cetera, mean.  If you look |
| 02:04:59 | 24 | at the last sentence of the abstract, it starts with the words |
| 02:05:05 | 25 | "The mechanism." |

02:05:08    1      It says:  "The mechanism for this finding is unknown but

02:05:12    2  presumably results from noise-induced damage to the cochlea,"

02:05:20    3  correct?

02:05:20    4  A.   That's correct.

02:05:20    5  Q.   So the Gates study did not state that cochlear synaptopathy

02:05:26    6  is what's causing any of these phenomenon, correct?

02:05:32    7  A.   No, of course not.  That mechanism at that time wasn't even

02:05:35    8  thought of.  It wasn't until Dr. Kujawa's work later, who was a

02:05:40    9  co-author on this study, then fleshed it out in the animal

02:05:46   10  model.

02:05:46   11  Q.   And you're not aware of Dr. Kujawa then stating that the

02:05:50   12  Gates study now means that all these phenomena in the Gates

02:05:59   13  study results from cochlear synaptopathy, correct?

02:06:02   14  A.   No, but it does provide a plausible explanation for the

02:06:06   15  phenomena.

02:06:07   16  Q.   But you're not aware of a study saying that, correct?

02:06:10   17  A.   Well, in fact, I think Sharon Kujawa has said that

02:06:15   18  practically word-for-word in almost all of her subsequent

02:06:18   19  studies in synaptopathy in animals, that it explains the

02:06:22   20  findings from the Gates study.  And now we have numerous other

02:06:26   21  epidemiologic studies that essentially have the same finding,

02:06:30   22  accelerated age-related loss after noise exposure.  And those

02:06:31   23  studies also cite synaptopathy from the animal models as the

02:06:38   24  basis for that finding.

02:06:39   25  Q.   Okay.  In those studies, did Sharon Kujawa find synapse

02:06:46   1   damage and correlate that with a functional -- you're not aware

02:06:51   2   of any study where Sharon Kujawa found synapse damage and then

02:06:56   3   correlated that with a functional hearing deficit in humans,

02:06:59   4   correct?

02:06:59   5   A.   Well, Sharon doesn't do that.  That's not the kind of

02:07:03   6   research she does.  She works mostly on animals.

02:07:06   7   Q.   Understood but not in humans, correct?

02:07:10   8   A.   No, not that I know of.

02:07:11   9   Q.   Okay.  And you have not done any epidemiological study

02:07:20   10  yourself in animals or humans, correct, sir?

02:07:24   11  A.   Oh, I've done epidemiological studies on humans, just not

02:07:30   12  on hidden hearing loss.

02:07:30   13  Q.   Just to be clear, you haven't done an epidemiological study

02:07:35   14  on animals or on humans on hidden hearing loss or cochlear

02:07:41   15  synaptopathy, correct?

02:07:42   16  A.   That's correct.

02:07:42   17  Q.   Thank you very much for your time today, sir.

02:07:45   18        **THE WITNESS:**  Thank you very much.

02:07:45   19        **JUDGE RODGERS:**  Thank you, Mr. Nomellini.

02:07:47   20        Mr. Buchanan?

02:07:48   21        **MR. BUCHANAN:**  Thank you, Your Honor.

02:07:56   22                    **REDIRECT EXAMINATION**

02:07:56   23  BY MR. BUCHANAN:

02:08:00   24  Q.   Sir, I guess let me pick up where Mr. Nomellini left off.

02:08:04   25        Dr. Lustig, you were asked about studies relating to

02:08:11    1    hearing loss and cochlear synaptopathy.

02:08:13    2        Have you written about it?

02:08:14    3    **A.**   I have written about synaptopathy.

02:08:17    4    **Q.**   Do you write a chapter for the *Merck Manual* on hearing

02:08:26    5    loss?

02:08:26    6    **A.**   I do.

02:08:26    7    **Q.**   How long have you been doing that, sir?

02:08:28    8    **A.**   Five or six years now.  It's updated every year.

02:08:31    9    **Q.**   It's on your CV?

02:08:32   10    **A.**   Correct.

02:08:32   11    **Q.**   This is P-GEN-6331.  Can you pull that up, Mr. Marbut, and

02:08:42   12    go to .3.  Let's start at .1.  Hard to see the heading.

02:08:55   13        The *Merck Manual Professional Version*, is this a book

02:08:59   14    that's designed for physicians?

02:09:01   15    **A.**   It's an online resource for physicians who -- from all over

02:09:06   16    the world who need information on specific topics.

02:09:09   17    **Q.**   A sort of medical reference or medical text for physicians?

02:09:13   18    **A.**   That's correct.

02:09:13   19    **Q.**   And you said you've been writing this chapter for several

02:09:15   20    years now?

02:09:16   21    **A.**   Correct.

02:09:16   22    **Q.**   We're on the section here on hearing loss.  You've got

02:09:21   23    "Pathophysiology of hearing" loss there on the first page.

02:09:23   24        Do you see that?

02:09:32   25        Can you scroll down, Mr. Marbut.

02:09:34  1      We have "Etiology of hearing loss" there at the bottom, and

02:09:39  2  you identify the different types of etiologies and the risk

02:09:42  3  factors and the other things to be considered in your chapter,

02:09:47  4  correct?

02:09:48  5  **A.**   Correct.

02:09:48  6  **Q.**   Next page.

02:09:49  7      It says:  "The most common causes of hearing loss overall

02:09:52  8  are the following:" and I guess that's "earwax, noise, aging,

02:09:56  9  infections"; is that right?

02:09:58  10  **A.**   Correct.

02:09:58  11  **Q.**   Talk about some of the causes of acquired hearing loss.

02:10:01  12      And let's get to the next page and we talk about noise.

02:10:06  13      This section on noise -- stop there, Mr. Marbut, please.

02:10:14  14  And can you blow out the heading on noise -- it's towards the

02:10:19  15  middle of the paragraph.

02:10:20  16      It says:  "Even before a hearing loss can be documented,

02:10:24  17  noise exposure can damage auditory neurons and their synapses

02:10:28  18  on hair cells.  This damage is referred to as hidden hearing

02:10:31  19  loss or synaptopathy, and patients may notice difficulty

02:10:36  20  hearing in noisy environments and have accelerated age-related

02:10:38  21  hearing loss."

02:10:39  22       Did I read that correctly, sir?

02:10:41  23  **A.**   You did.

02:10:42  24  **Q.**   Something you've written and you've put out there for all

02:10:44  25  to read in the medical community?

Lawrence Lustig - Redirect/Buchanan                    236

02:10:46   1   **A.**   That's correct.

02:10:46   2   **Q.**   You stand behind the opinions you've expressed in this

02:10:50   3   court and you put them in writing in the medical literature?

02:10:54   4   **A.**   Yes, 100 percent.

02:10:55   5   **Q.**   And had you done that before you were involved in this

02:10:58   6   case?

02:10:58   7   **A.**   Well, well before.

02:10:59   8   **Q.**   You cite Reference 1 there.  It's one of the references

02:11:03   9   that we called out and discussed in your presentation.  It's

02:11:06   10   Liberman Kujawa SG on "Cochlear synaptopathy."  Could you go

02:11:13   11   down to Reference 1 under "Etiology reference"?

02:11:16   12   **A.**   Correct.

02:11:16   13   **Q.**   "Cochlear synaptopathy, an acquired sensorineural hearing

02:11:20   14   loss, manifestations and mechanism," and there's a cite there.

02:11:25   15   Your chapter, I take it, sir, you submit it and it goes through

02:11:28   16   an editorial review process?

02:11:30   17   **A.**   Yes, there's a senior editor that reviews everything in

02:11:33   18   here.

02:11:33   19   **Q.**   Fair to say, sir, the opinions that you've expressed in

02:11:36   20   your writings certainly in the *Merck Manual* align with those

02:11:39   21   you expressed in this courtroom?

02:11:41   22   **A.**   Correct.

02:11:41   23   **Q.**   I'd like to talk about -- there was a question to you

02:11:46   24   about -- whether Dr. Kujawa had ever related her findings and

02:11:54   25   her animal studies back to the Gates study in 2000.

02:11:54    1          Can I have the ELMO, please.

02:12:07    2          Isn't that what Dr. Kujawa did in her first study?  Didn't

02:12:10    3    she relate her findings back to the recent retrospective

02:12:14    4    clinical studies suggesting age noise interaction that

02:12:17    5    exacerbates age-related hearing loss?

02:12:19    6    **A.**   It was the entire rationale for the study.

02:12:23    7    **Q.**   And her study, again, this Kujawa 2006, this was an animal

02:12:27    8    model of cochlear synaptopathy; is that right?

02:12:29    9    **A.**   Correct, along with the 2009 study.

02:12:31   10    **Q.**   So did Dr. Kujawa relate her findings, then, to those of --

02:12:36   11    the findings of the Framingham Cohort in 2000, the Gates study?

02:12:41   12    **A.**   Yes.

02:12:41   13    **Q.**   We talked about Gates, and that was not the only

02:12:44   14    epidemiology study that we discussed in your direct

02:12:47   15    examination, true?

02:12:48   16    **A.**   That's true.

02:12:49   17    **Q.**   We talked about one 20 years later by Jafari and

02:12:56   18    colleagues, true?

02:12:57   19    **A.**   Correct.

02:12:58   20    **Q.**   Did Jafari report a statistically significant effect of

02:13:00   21    prior noise exposure on later hearing loss?

02:13:00   22    **A.**   They did.

02:13:01   23    **Q.**   Related to people who didn't have similar noise exposures?

02:13:07   24    **A.**   Correct.

02:13:07   25    **Q.**   Now, there was a question by Mr. Nomellini that whether

02:13:09   1   there was any study that you'd looked at -- and maybe it was

02:13:12   2   with reference to Wu -- that attempted to control for normal

02:13:16   3   hearing folks, folks that had normal audiograms to see how they

02:13:20   4   progressed.  We talked about the Xiong study from 2014 in your

02:13:20   5   direct examination.

02:13:20   6          If I can have the ELMO just to move this along.

02:13:20   7          Does this refresh your recollection, sir, of the Xiong

02:13:36   8   study, P-GEN-6083, "Impulse noise exposure in early adulthood

02:13:39   9   accelerates age-related hearing loss."

02:13:43   10         Do you see that, sir?

02:13:44   11   **A.**   I do.

02:13:44   12   **Q.**   This was a study of veterans who left with normal hearing

02:13:48   13   by audiometry, correct?

02:13:51   14   **A.**   Correct.

02:13:51   15   **Q.**   And they followed them for 30 years?

02:13:53   16   **A.**   Correct.

02:13:53   17   **Q.**   And they looked at the extent to which those veterans

02:13:57   18   30 years later had more hearing loss than age-matched controls

02:14:04   19   from earlier points in time, true?

02:14:04   20   **A.**   True.

02:14:05   21   **Q.**   What did they find, sir?

02:14:06   22   **A.**   That the noise-exposed group had much more accelerated

02:14:09   23   age-related hearing loss than the nonexposed group.

02:14:10   24   **Q.**   Let's look at how much in Table 2.  Table 2 -- and I'll

02:14:14   25   represent the triangle there, sir, indicates that it

1    statistically -- so to orient everybody, Your Honor, and

2    Dr. Lustig, we have the comparison between the two groups.

3    Group 1 would be the military veterans who left with normal

4    audiometry.  Group 2 would be the age-matched controls.  And we

5    can so looking at lower frequencies, 500 hertz, 1 hertz,

6    2 kilohertz, there is no statistically significant difference

7    in the lower frequencies?

8    **A.**   Correct.

9    **Q.**   In the higher frequencies, sir, what do we see?

10   **A.**   We see significant declines in the 4-through-8 kilohertz

11   range, exactly what you would expect with noise trauma.

12   **Q.**   And the triangle there down below says it's statistically

13   significant to P less than .01.

14       What does that mean?

15   **A.**   Most people would consider a P less than .05 to be

16   statistically significant, but if you wanted a much more

17   rigorous statistical comparison, you would go down to .01.

18   **Q.**   Let's look at how much worse folks did in that age group.

19   We see in the HPTA group which groups 4, 6, and 8 kilohertz

20   observations or thresholds, we have 38.2, and the folks that

21   were exposed to impulse noise while in the military but left

22   with normal audiometry, 38.2, correct?

23   **A.**   Correct.

24   **Q.**   What do we see for the group that was age matched and who

25   was not exposed to impulse noise?

Lawrence Lustig - Redirect/Buchanan                    240

02:15:40   1   **A.**   23.8.

02:15:40   2   **Q.**   15 dB difference; is that right?

02:15:43   3   **A.**   Correct.  Surprisingly similar, by the way, to the Jafari

02:15:46   4   20 dB.

02:15:47   5   **Q.**   That's interesting.  And Jafari's findings were also

02:15:52   6   statistically significant?

02:15:55   7   **A.**   Yes.

02:15:55   8   **Q.**   Across multiple epidemiology studies, sir, did you see, if

02:15:57   9   you will, a strong association between prior noise exposure and

02:16:01   10   later accelerated hearing losses?

02:16:03   11   **A.**   Multiple studies.

02:16:04   12   **Q.**   And it was statistically significant among those

02:16:07   13   associations?

02:16:07   14   **A.**   Correct.

02:16:07   15   **Q.**   Did those investigations, sir, involve different patient

02:16:10   16   populations?

02:16:11   17   **A.**   They did.

02:16:11   18   **Q.**   And different study methodologies?

02:16:14   19   **A.**   They did.

02:16:14   20   **Q.**   Does that different type of study, those different

02:16:17   21   epidemiology methods in patient populations and different

02:16:23   22   outcome measures strengthen your conclusions with regard to the

02:16:23   23   association between prior noise exposure and later

02:16:27   24   age-accelerated hearing loss?

02:16:28   25   **A.**   It does.  And like I said, not every single study

Lawrence Lustig - Redirect/Buchanan                    241

02:16:31    1    documented that association, but even the ones that didn't were

02:16:34    2    methodologically flawed that you can pick apart and understand

02:16:40    3    why they didn't find the association, but almost all of the

02:16:43    4    studies have identified this phenomena.

02:16:46    5    Q.   Do you recall in our discussion, sir, on direct

02:16:48    6    examination, we looked at the Jafari report, and they obviously

02:16:51    7    reported a statistically significant elevated risk due to noise

02:16:56    8    exposure for later age-related declines.  They had -- they

02:16:58    9    postulated mechanisms for that observation, true?

02:17:02   10    A.   They did.

02:17:02   11    Q.   And was one of the mechanisms that they highlighted in 2020

02:17:07   12    cochlear synaptopathy?

02:17:07   13    A.   It was.

02:17:08   14    Q.   As you highlighted in the *Merck Manual* in your own

02:17:13   15    writings?

02:17:13   16    A.   Correct.

02:17:13   17    Q.   One other document, sir, and then I'll be done.

02:17:28   18         You were asked some questions by Mr. Nomellini about

02:17:30   19    whether you've ever done research in this area or published or

02:17:33   20    studied in this area.  On direct examination, I showed you this

02:17:39   21    article by Dr. Mark Stephenson.  It's P-GEN-6324, where it has

02:17:39   22    seen Dr. Stephenson testify several times.  The title of the

02:17:55   23    article is "Occupational hearing loss in nongaussian noise from

02:18:00   24    hearing."  This is in 2017.  I showed you on direct

02:18:04   25    examination, sir, this paragraph:  "At the same time, new

02:18:08   1   research has found that the physiologic effects of noise may

02:18:13   2   extend beyond the outer hair cells of the cochlea to the

02:18:13   3   synapses between the hair cells and auditory neurons.  This

02:18:18   4   damage known as synaptopathy can create a hidden hearing loss

02:18:22   5   not evident on pure-tone audiogram."

02:18:24   6        Do you see that?

02:18:24   7   A.   Yeah, I agree with that statement.

02:18:26   8   Q.   You recall our discussion about that earlier?

02:18:28   9   A.   Correct.

02:18:28  10   Q.   Down below, it talks about a broader re-review conducted

02:18:36  11   through NIOSH led by Dr. Alice Suter examining all of this

02:18:47  12   literature that had generated in the last ten years or so on

02:18:47  13   cochlear synaptopathy.  And Dr. Suter published an article by

02:18:52  14   the same name and journal, P-GEN-6338, "Occupational hearing

02:19:00  15   loss from nongaussian noise."

02:19:01  16        Have you seen that, sir?

02:19:09  17   A.   Yes, I have.

02:19:09  18   Q.   First I'd like to ask you, to the extent your involvement

02:19:13  19   in this field is being questioned, whether the conference

02:19:16  20   that's being referenced in this paragraph by Dr. Suter that was

02:19:20  21   referenced in the editorial or article by Dr. Stephenson was

02:19:24  22   one that you actually were invited, one of the 14 participants

02:19:27  23   to attend through the National Institute of Health?

02:19:31  24   A.   That's correct.  The NIDCD was very interested in all of

02:19:36  25   the data that was emerging and wanted to set future priority

02:19:41    1   directions for research, not only on the basic science but also

02:19:44    2   translation on clinical science.  They basically invited

02:19:47    3   experts on this topic from around the United States to

02:19:51    4   basically have a seminar, discuss all of the emerging data and

02:19:56    5   to come up with new research methodologies going forward.

02:20:00    6   **Q.**   And so you attended that conference.  It's referenced here

02:20:04    7   in this article as "14 auditory scientists from the

02:20:07    8   United States and abroad shared their research and participated

02:20:10    9   in the discussion."

02:20:11   10        You were among the 14 people?

02:20:13   11   **A.**   I was.

02:20:13   12   **Q.**   Okay.  It continues:  "Researchers in hearing science have

02:20:18   13   known for decades that persons with mild hearing losses or even

02:20:22   14   audiograms considered normal can have disproportionate and

02:20:27   15   unexplained difficulties with suprathreshold stimuli

02:20:31   16   particularly with understanding speech in a background of

02:20:34   17   noise."

02:20:34   18        Do you see that, sir?

02:20:35   19   **A.**   I do.

02:20:35   20   **Q.**   Do you agree with that?

02:20:37   21   **A.**   100 percent.

02:20:37   22   **Q.**   Does that align with what you've been telling the Court and

02:20:40   23   talking about with us today?

02:20:41   24   **A.**   I believe it does.

02:20:43   25   **Q.**   Let's move forward.

02:20:45  1   This would be characterized as a review article; would that

02:20:49  2   be fair?

02:20:51  3   **A.**   Yes, it's a review.

02:20:55  4   **Q.**   Let's see where the review landed in its conclusion.

02:21:05  5   "To summarize, the findings of these investigations related

02:21:09  6   to the neurologic effects of noise, it appears that noise

02:21:13  7   exposure levels previously considered benign are not without

02:21:16  8   adverse effects.  Although this discussion may not seem

02:21:21  9   directly related to the issue of the exchange ratio, it calls

02:21:23  10  into question any criteria based on the assumptions listed

02:21:27  11  previously."

02:21:27  12  Here is where I would like to focus with you, sir.

02:21:31  13  "Consequently, hearing damage is not" -- emphasis of the

02:21:33  14  author -- reflected only by permanent threshold shift or cell

02:21:37  15  loss.  Damage to hearing appears to continue" -- emphasis again

02:21:43  16  by the author -- after "the cessation of noise exposure.

02:21:47  17  Normal hearing threshold levels do not" -- again, emphasis from

02:21:53  18  the author -- "signify an absence of damages to the auditory

02:21:53  19  system.  Suprathreshold signals may be adversely affected

02:21:55  20  without" -- again, the emphasis of the author -- "permanent

02:21:59  21  threshold shift or cell loss, and the mechanisms of

02:22:06  22  noise-induced hearing loss and aging are not independent of one

02:22:09  23  or another, but that noise exposure appears to exacerbate the

02:22:14  24  effects of aging.  Although these kinds of auditory damage may

02:22:17  25  not manifest as pure-tone threshold decrements, nevertheless

02:22:22   1    they point to suprathreshold difficulties, a characteristic of

02:22:27   2    hidden hearing loss as well as problems with hearing

02:22:29   3    sensitivity in the future."

02:22:29   4         Did I read that correctly, sir?

02:22:30   5    **A.**   Absolutely.

02:22:31   6    **Q.**   Do you agree with that?

02:22:31   7    **A.**   100 percent.

02:22:31   8    **Q.**   Again, this is the review article that Dr. Stephenson sent

02:22:32   9    to the commission via NIOSH to review the state of the

02:22:35  10    literature and to guide future activity.

02:22:38  11         I would like to review with you, sir, the acknowledgements

02:22:41  12    in this author.  "Preparing such a lengthy and detailed report

02:22:47  13    required not only time and effort but the assistance of

02:22:50  14    colleagues.  Many thanks go to several people."  And there are

02:22:55  15    several that are highlighted.  One, of course, is "Greg Flamme,

02:22:57  16    for their thoughtful comments and for surprising excellent

02:23:03  17    figures from their research."

02:23:04  18         You're aware Dr. Flamme has been an expert that's also

02:23:07  19    testified in this courtroom?

02:23:07  20    **A.**   I'm aware of that.

02:23:09  21    **Q.**   It concludes with "Thanks for the patience and

02:23:12  22    encouragement, Dr. Mark Stephenson, the project officer at

02:23:14  23    NIOSH."

02:23:14  24         Sir, you were shown some documents by defense counsel

02:23:19  25    today.  I'd just like to ask:  Do you agree with the statements

Lawrence Lustig - Redirect/Buchanan                    246

02:23:20   1   that we've read and are reflected in your own writings and in

02:23:25   2   the writings of those that appear to have the support of the

02:23:28   3   defense experts in this case?

02:23:29   4   **A.**   I do.

02:23:31   5          **MR. BUCHANAN:**   Thank you.   No further questions.

02:23:32   6          **JUDGE RODGERS:**   Dr. Lustig, I have a couple of

02:23:35   7   questions.   The first relates to the pure-tone audiometry.   I

02:23:43   8   think it's well-accepted that that is used as an objective

02:23:47   9   measure of hearing difficulties, hearing loss at the

02:23:52   10   frequencies 250 to 8,000?   Is that --

02:23:55   11          **THE WITNESS:**   250 to 8,000.   As you've probably seen

02:23:58   12   through all the military records, yeah 250 to 8 is pretty

02:24:03   13   standard.

02:24:04   14          **JUDGE RODGERS:**   Okay.   And I've read -- and I maybe

02:24:06   15   have misinterpreted this, but in the Wu 2021 article, he and

02:24:14   16   his co-authors represent that the audiograms -- in order to see

02:24:23   17   a threshold shift on the audiograms, there needs to be greater

02:24:27   18   than 80 percent of the inner hair cells to have been damaged.

02:24:34   19          **THE WITNESS:**   Yeah, and that's from data from prior --

02:24:38   20          **JUDGE RODGERS:**   Yeah, 1955.

02:24:41   21          **THE WITNESS:**   I go back to -- I've done some gene

02:24:43   22   therapy research in animals where you have loss of inner hair

02:24:49   23   cells functions to a synapse problem.   But we have a switch --

02:24:52   24   we can turn it back on.   And with the gene therapy, I was only

02:24:56   25   able to turn on 40 percent of the inner hair cells, that's it,

Lawrence Lustig - Redirect/Buchanan                    247

02:25:01    1    4 out of 10, and that alone was enough to restore normal

02:25:05    2    auditory thresholds in a mouse.  And that data really had me

02:25:07    3    start thinking about just how terrible pure-tone thresholds are

02:25:12    4    as a measure of what's going on in the ear.

02:25:14    5         **JUDGE RODGERS:**  Can we say it's well-accepted that

02:25:17    6    there has to be a greater than 50 percent silencing of the

02:25:21    7    inner hair cell cells in order for there to be some -- you're

02:25:25    8    saying 40 percent?

02:25:27    9         **THE WITNESS:**  Yeah.

02:25:28   10         **JUDGE RODGERS:**  But you have to have a significant

02:25:31   11    loss of fibers.

02:25:33   12         **THE WITNESS:**  There's got to be a significant drop of

02:25:35   13    inner hair cells before you start seeing changes in the

02:25:36   14    pure-tone thresholds, correct.

02:25:36   15         **JUDGE RODGERS:**  That number is really not all that

02:25:39   16    important to my question.  My question is when a person or a

02:25:42   17    patient enters your clinic for -- you know, reports

02:25:49   18    hearing-related problems and you administer or your audiologist

02:25:52   19    administers an audiogram, that person is responding or not

02:25:58   20    responding to the signals through that audiogram, right,

02:26:01   21    whether they hear the tone or don't hear the tone?

02:26:06   22         **THE WITNESS:**  Yeah, they literally have a button, and

02:26:09   23    they push it if they hear it.  And then you go back and forth

02:26:13   24    at that threshold level to the point where they can hear it to

02:26:13   25    the point they can't hear it, so you get a really good

Lawrence Lustig - Redirect/Buchanan                    248

| | |
|---|---|
| 02:26:16 | 1 |
| 02:26:16 | 2 |
| 02:26:18 | 3 |
| 02:26:23 | 4 |
| 02:26:32 | 5 |
| 02:26:36 | 6 |
| 02:26:37 | 7 |
| 02:26:40 | 8 |
| 02:26:45 | 9 |
| 02:26:49 | 10 |
| 02:26:52 | 11 |
| 02:26:57 | 12 |
| 02:27:00 | 13 |
| 02:27:00 | 14 |
| 02:27:06 | 15 |
| 02:27:08 | 16 |
| 02:27:08 | 17 |
| 02:27:17 | 18 |
| 02:27:19 | 19 |
| 02:27:21 | 20 |
| 02:27:24 | 21 |
| 02:27:27 | 22 |
| 02:27:29 | 23 |
| 02:27:32 | 24 |
| 02:27:36 | 25 |

1    threshold value.

2         **JUDGE RODGERS:**  I understand this is an objective way

3    of measuring this and well-accepted.  But when the person is

4    taking that exam and then it is interpreted through that device

5    and you get a reading, do you really know what the hair cells

6    look like?

7         **THE WITNESS:**  No, we don't.  This is the problem.

8         **JUDGE RODGERS:**  Right.  So is there a way -- or is it

9    the same problem that we have with the synaptopathy?  Is there

10   a way to test the damage to the hair cells, you know, of the

11   inner ear before postmortem --

12        **THE WITNESS:**  So one rule.  There's inner hair cells

13   versus outer hair cells.  So outer hair cell function would be

14   a measure of the otoacoustic emissions which measures their

15   contractility.  Imagine -- that's like -- because when you play

16   a sound, the brain feeds back that loop and the contraction and

17   expansion of those hair cells then in turn trigger the inner

18   hair cells.  With a really sensitive microphone, you can

19   actually pick that reverse sound up.  It's almost like playing

20   a record backwards with your finger.

21        **JUDGE RODGERS:**  But is the audiogram measuring --

22        **THE WITNESS:**  The audiogram is predominantly

23   measuring -- after a certain level, outer hair cell loss will

24   eventually affect the thresholds, but that takes a pretty big

25   hit.  So the best direct measure --

02:27:39   1        **JUDGE RODGERS:**  Can you see the damage to the inner

02:27:42   2   hair cells in a living human being?

02:27:45   3        **THE WITNESS:**  The best way to do that -- and it's

02:27:47   4   still not perfect -- is with the wave-I of the ABR amplitude

02:27:52   5   which we've talked a little bit about, but it's inconsistent.

02:27:56   6   It's a summed response across all of the inner hair cells, and

02:28:00   7   you'll get a peek there.  There are some electrical measures

02:28:06   8   that are fancy that you can use called the AP and SP, summating

02:28:10   9   potential versus the activating potential, and look at the

02:28:13   10   comparisons of those, but none of them are perfect really, the

02:28:15   11   only way to get an accurate gauge of how many hair cells are

02:28:19   12   still there and functioning is histologically.

02:28:25   13        **JUDGE RODGERS:**  Okay.  Let me see if I had any other

02:28:27   14   questions.

02:28:40   15        We accept tinnitus as a diagnosis -- or the medical

02:28:43   16   community does, science does, same as hyperacusis?

02:28:48   17        **THE WITNESS:**  Yes, it's got its own diagnostic code,

02:28:52   18   in fact.  Oftentimes they go hand in hand, though.

02:28:56   19        **JUDGE RODGERS:**  Does tinnitus have a separate

02:28:59   20   diagnostic code?

02:29:00   21        **THE WITNESS:**  It does because it's such a unique

02:29:04   22   complaint.  "I hear a noise in the absence of external noise."

02:29:08   23        **JUDGE RODGERS:**  What do you code for someone with --

02:29:10   24   that you believe has hidden hearing loss due to cochlear

02:29:14   25   synaptopathy?

02:29:14    1          **THE WITNESS:**  I code it as a sensorineural hearing

02:29:17    2    loss, so that includes just the obvious threshold changes that

02:29:19    3    you might see with an actual hearing loss.  But if we don't

02:29:23    4    pick up the threshold changes and we can document some other

02:29:26    5    abnormality of the cochlea, like with OAEs, like with, you

02:29:31    6    know, abnormal ABR responses or ultra high-frequency hearing,

02:29:35    7    then we would still code it the same.  It's sort of a big

02:29:39    8    catchall diagnosis.

02:29:40    9          **JUDGE RODGERS:**  But would you need one of those other

02:29:44   10    correlative tests?

02:29:46   11          **THE WITNESS:**  I think you'd want to see some

02:29:48   12    abnormality somewhere.  So, for example, if there is a history

02:29:52   13    of -- if I can see that there's been a history of temporary

02:29:58   14    threshold shifts and the patient now has some auditory

02:30:01   15    complaints, I would still code that as a sensorineural hearing

02:30:05   16    loss, though with a normal audiogram.  But then obviously, if

02:30:09   17    we find abnormalities on one of these other ancillary tests, we

02:30:13   18    would still code it the same way.

02:30:23   19          **JUDGE RODGERS:**  All right.  I think that's all I have.

02:30:25   20    Thank you.  Let me -- Judge Jones has departed.

02:30:31   21          Judge Herndon, any questions?

02:30:33   22          **JUDGE HERNDON:**  I don't have any questions, no.

02:30:35   23    Thank you.

02:30:35   24          **JUDGE RODGERS:**  Dr. Lustig, thank you very much.

02:30:38   25    You're excused.

02:30:39   1                    *(Witness excused.)*

02:30:41   2               I believe I allotted ten minutes per side for

02:30:46   3    argument.  So it's the defendants' motion, correct?

02:30:51   4               I'm sorry, Mr. Beall.  You're usually the one that's

02:30:54   5    arguing.

02:30:54   6               **MR. BEALL:**  It will not be me today, Your Honor,

02:30:56   7    thank you.

02:30:57   8               **JUDGE RODGERS:**  There's Mr. Wasdin.  Okay, Mr. Wasdin.

02:31:32   9               **MR. WASDIN:**  Your Honor, can you hear me?

02:31:34   10              **JUDGE RODGERS:**  Yes, I can, thank you.

02:31:36   11              **MR. WASDIN:**  May it please the Court.

02:31:39   12              **JUDGE RODGERS:**  Yes.

02:31:39   13              **MR. WASDIN:**  So I think -- well, first of all, Donnie,

02:31:42   14   do you have the PowerPoint that I emailed you?  It's titled

02:31:47   15   "Hidden hearing loss argument."  And if we could actually start

02:31:49   16   with Slide 3, in the interest of time.

02:31:52   17              And I want to start by making sure that we are very

02:31:57   18   clear about what we see as the dispute.  It's our motion.  It's

02:32:03   19   not hidden hearing loss, as -- at least as Dr. Spankovich

02:32:08   20   defined it, where somebody shows up to their doctor's office

02:32:13   21   and has a subjective complaint of difficulty hearing with an

02:32:17   22   audiogram.  We all agree that does happen.  There are a variety

02:32:21   23   of recognized reasons why it might happen.  We talked about a

02:32:25   24   few, central auditory processing disorder, attention deficit

02:32:31   25   disorders, et cetera.  So it's not hidden hearing loss, *qua*

02:32:36  1    hidden hearing loss.  And it's also not Mr. Cochlear

02:32:41  2    synaptopathy, whether synapse damage can happen in a human

02:32:45  3    being.  The science -- the Wu 2021 study is a good study.  The

02:32:50  4    science is pretty clear that in cadaver studies, we do see

02:32:55  5    instances where there is increased synapse damage relative to

02:32:57  6    hair cell death.  There are papers on that.  It's often due or

02:33:00  7    attributed to age.

02:33:02  8         So it's not cochlear synaptopathy in the abstract.

02:33:05  9    It's really whether or not these three things I have on the

02:33:10  10   slide can occur together in a human being.  Can they have a

02:33:13  11   normal pure-tone audiogram with noise-induced cochlear

02:33:20  12   synaptopathy that causes some sort of functional hearing

02:33:23  13   deficit?  Is that a condition that has been shown in the

02:33:26  14   science to exist in a living human being?  And importantly, if

02:33:31  15   so, second, whether that condition can be reliably identified

02:33:36  16   in some human being, if it exists in the first place.

02:33:39  17        And to sort of pause there on the second issue, it

02:33:44  18   bears on the question that Your Honor was just asking

02:33:47  19   Dr. Lustig.  Is there a test -- how do we identify this

02:33:54  20   condition, this hypothetical condition that has not been borne

02:34:00  21   out conclusively in the literature in a living human being?

02:34:03  22        And the testimony we've heard today is sort of

02:34:06  23   twofold.  First, there is an extensive battery of experimental

02:34:10  24   testing that's described in the literature.  Mr. Nomellini

02:34:14  25   reviewed literature with Dr. Lustig that had, by my count, over

02:34:19   1   ten different experimental tests that, according to the author,

02:34:23   2   could not be reduced to a shorter list given the uncertainties

02:34:28   3   in the literature.

02:34:29   4        So we do need a test; that much is clear.  But whether

02:34:34   5   or not the tests that exist are capable of identifying this

02:34:38   6   condition is very, very much unsettled science.

02:34:41   7        **JUDGE RODGERS:**  But we don't really have a test for

02:34:45   8   tinnitus.

02:34:48   9        **MR. WASDIN:**  Well, tinnitus is in a different bucket

02:34:52   10  by Dr. Lustig's own admission.  Tinnitus is a condition that

02:34:56   11  scientists agree exists, and it's a condition that is, by its

02:35:01   12  expression, an abnormal deviation from a baseline.  If you walk

02:35:05   13  into your doctor's office and say, "My ears are ringing," the

02:35:10   14  doctor says "That's not normal."  But if you walk into your

02:35:13   15  doctor's office and say, "I'm having trouble hearing my spouse

02:35:18   16  at a restaurant," we don't know whether that's normal or not.

02:35:21   17  There is a wide range of normality on that topic.

02:35:23   18       Everybody in this room that I've known and probably in

02:35:25   19  the courtroom down there has some trouble hearing in background

02:35:28   20  noise, and so the mere act of a subjective complaint in the

02:35:32   21  face of a normal audiogram is not in and of itself evidence of

02:35:36   22  anything, which is very much unlike tinnitus.

02:35:39   23       **JUDGE RODGERS:**  Tinnitus is not -- I mean, tinnitus

02:35:42   24  is -- there are certainly large population studies involving

02:35:49   25  tinnitus.  But my question was, is there a definitive objective

```
02:35:55   1   test.  You're talking about we need a test, we need a test.  Is
02:35:59   2   there one for tinnitus?  I'm not asking whether -- it certainly
02:36:05   3   is accepted -- for whatever reason, it is accepted as a
02:36:09   4   diagnosis in the medical community.  But I'm drawing a, I
02:36:15   5   guess, correlation between the two or some overlap between the
02:36:18   6   two in that I don't know of a definitive test for either one
02:36:23   7   that's accepted.
02:36:25   8        MR. WASDIN:  There's pitch matching for tinnitus.
02:36:28   9   There's a genre of tinnitus called objective tinnitus that
02:36:32  10   actually does have a measure.  But there is a subjective
02:36:35  11   complaint of tinnitus that is recognized as a diagnosis, to
02:36:38  12   Your Honor's point.  However, to my point, that complaint is,
02:36:42  13   A, something that has been studied statistically to correlate
02:36:45  14   to noise exposure in human beings, and B, something that is
02:36:50  15   abnormal.  I've been in noise.  A lot of people have been in
02:36:53  16   noise, and now I'm experiencing this thing which is objectively
02:36:56  17   different than normality.
02:36:59  18        Whereas here, we have neither of those two things.
02:37:01  19   The first is we have no statistical data linking a subjective
02:37:08  20   complaint of synaptopathy or difficulty hearing in noise to
02:37:13  21   noise exposure, so we're missing that statistical evidence; and
02:37:16  22   second, anybody who walks into their doctor's office and makes
02:37:20  23   this complaint can't even really get off the ground with that
02:37:23  24   level of subjective reporting because we don't even know
02:37:26  25   whether or not they're reporting something abnormal in the
```

02:37:29    1    first place.  They may just be describing their own perception

02:37:32    2    of something within the range of normality.

02:37:39    3            If we can go to the next slide, Donnie.

02:37:40    4            I want to briefly address the animal studies.

02:37:44    5            As I think today has made clear, certainly the

02:37:47    6    parties' briefing makes clear, the overwhelming majority of the

02:37:51    7    science in this area is on animal models, and that is the

02:37:54    8    reason why plaintiffs dedicate a substantial portion of their

02:37:59    9    other papers to the *Paoli* case out of the Third Circuit in

02:38:01    10    arguing that there are, "good grounds to extrapolate from these

02:38:07    11    animal studies to humans."  And to remind the Court, I know

02:38:11    12    this Court has cited *Paoli* in the *Abilify* case.  It's also been

02:38:16    13    cited in the Eleventh Circuit as plaintiffs state in their

02:38:17    14    brief.  The Court may be very familiar with the case, but just

02:38:17    15    a quick refresher.

02:38:21    16            In that case, the animal studies were accepted under

02:38:24    17    the *Daubert* standard because, one, the EPA had actually -- so

02:38:28    18    the federal government had relied on those studies as evidence

02:38:31    19    of a condition in humans; two, there was epidemiological data

02:38:37    20    supporting them; and three, there was "reason to think that

02:38:41    21    animal" studies -- "that those animal studies are particularly

02:38:44    22    valuable because animals react similarly to humans with respect

02:38:50    23    to the chemical in question there."  So reason to think that

02:38:54    24    the animal studies were valuable because animals react

02:38:58    25    similarly to humans with respect to that chemical.

02:39:01    1          Here, by contrast, we have the Bramhall -- the paper

02:39:05    2    from 2019, and so the Court knows, Naomi Bramhall is one of the

02:39:10    3    lead authors in this space.  She is actually a VA researcher.

02:39:15    4    She's the author who tends to do the military studies.  She's

02:39:19    5    widely respected.  This is the "Mission impossible" article,

02:39:22    6    and we covered it in a couple of different places with both

02:39:24    7    witnesses.  But if the Court reviews it in connection with

02:39:29    8    deciding this motion, what you'll find is that it lists a

02:39:33    9    number of different reasons why the animal models are not

02:39:38   10    protective of humans in this space, so it's exactly unlike

02:39:42   11    *Paoli*.

02:39:43   12          And more recently and in my view more importantly --

02:39:48   13    Donnie, if we can go to the next slide -- the Wu study from

02:39:52   14    2021 critically undermines the applicability of the animal

02:39:57   15    studies to humans in the most important respect.  So to sort of

02:40:03   16    frame this for the Court, the central finding from all of the

02:40:06   17    mouse studies, the Kujawa, the Liberman that started in 2009

02:40:10   18    that even led to this body of research was the idea that in

02:40:14   19    animals, there was a level of noise that was capable of

02:40:18   20    damaging the synapses but not the hair cells.  And that

02:40:23   21    negative correlation between synapse damage and the hair cell

02:40:28   22    death was what gave rise to the possibility that that injury

02:40:32   23    could be "hidden."  If the hair cells were alive, their

02:40:38   24    pure-tone thresholds, or whatever the analog was remained --

02:40:42   25    you know, they showed good hearing but the synapses were

02:40:45   1   nevertheless dead.

02:40:46   2          But what this Wu study finds is that the exact

02:40:49   3   opposite is true in humans, that in humans there is a positive

02:40:55   4   correlation between outer hair cell loss and nerve fiber loss

02:40:59   5   throughout the cochlea.  They say that's unexpected and it's

02:41:03   6   contrary to the animal models.  So consider that when thinking

02:41:06   7   about whether there are good grounds to extrapolate from the

02:41:10   8   animal studies, that what the most recent human study finds is

02:41:14   9   the opposite on the most important metric.  It suggests that

02:41:20   10  synapse damage in humans, unlike animals, would not be hidden

02:41:24   11  at all.

02:41:26   12         Donnie, if we can go to the next slide.

02:41:29   13         I've pulled out from three papers, the Valero study,

02:41:37   14  the monkey study in 2017, the "Mission impossible" article by

02:41:43   15  Bramhall in 2019, and then the -- I'm sure I'll mess up the

02:41:47   16  last name, but the Megarbane study in 2020.  And every single

02:41:51   17  one of those notes that the data in this field on humans is

02:41:54   18  inconclusive.  It's developing, it's elusive, it's speculative.

02:42:00   19  Those are the terms in the peer-reviewed literature as of last

02:42:04   20  year.  So such that when in February of 2021, when this Court

02:42:08   21  addressed in the Group A *Daubert* papers serious concerns with

02:42:15   22  the reliability of a diagnosis of hidden cochlear synaptopathy

02:42:19   23  in humans, the Court was very, very much on firm scientific

02:42:23   24  ground.

02:42:24   25         This is cutting edge science.  This is science where

02:42:29   1   the peer-reviewed literature is not in agreement.  And as the

02:42:32   2   famous saying goes throughout all of the *Daubert* cases, "Law

02:42:37   3   lags science; it does not lead it."  What the plaintiffs are

02:42:40   4   asking the Court to do with cochlear synaptopathy is to get out

02:42:42   5   in front of all of this peer-reviewed literature perhaps on the

02:42:46   6   back of one study, the Wu study, which doesn't even support the

02:42:49   7   idea of hidden hearing loss in human beings and have law lead

02:42:54   8   science.  But that is not what we do in courts.  The court's

02:42:59   9   function --

02:42:59  10           **JUDGE RODGERS:**  All right, Mr. Wasdin you've actually

02:43:05  11   gone over 11 minutes, so I thank you and appreciate your

02:43:08  12   argument.

02:43:08  13           I will hear from Mr. Aylstock.

02:43:13  14           **MR. AYLSTOCK:**  Thank you, Your Honor.  May it please

02:43:31  15   the Court.

02:43:33  16           **JUDGE RODGERS:**  Yes.

02:43:34  17           **MR. AYLSTOCK:**  I found it a little striking what

02:43:37  18   Mr. Wasdin led with, and that is that no one, not WHO, not the

02:43:46  19   *Merck Manual*, not 3M's experts, and apparently not 3M's own

02:43:52  20   lawyers deny the existence of hidden hearing loss.  It is

02:43:55  21   generally accepted as the sworn testimony of our experts made

02:43:59  22   clear.

02:44:00  23           Our experts have identified through the scientific

02:44:09  24   literature, through the animals studies -- and I'm going to go

02:44:12  25   through those -- that the phenomenon of cochlear synaptopathy,

02:44:15    1    which, again, 3M's own lawyer just admitted exists and is

02:44:21    2    certainly pointed to by multiple studies, authors of

02:44:25    3    epidemiological studies, author of book chapters.  It's

02:44:29    4    generally accepted and I guess 3M's own lawyers agree that it

02:44:33    5    exists -- is the likely mechanism of biologically plausible

02:44:38    6    mechanism.

02:44:39    7          Now, *Daubert* -- and the Court addressed this in your

02:44:43    8    *Abilify* decision -- does not require the plaintiffs to prove

02:44:48    9    definitively or even prove generally biologic plausibility.  By

02:44:54   10    its --  under Bradford Hill criteria, plausibility is just

02:44:58   11    that, is this a plausible explanation?  The testimony based

02:45:00   12    upon the medical literature that you saw today is -- not only

02:45:04   13    is it a plausible mechanism, this is the likely mechanism, and

02:45:08   14    it's been identified as such repeatedly in the scientific

02:45:11   15    studies.

02:45:11   16          The decision that Your Honor has to make is, is each

02:45:14   17    step of our experts' analysis logical?  That was the *Hendrix v.*

02:45:21   18    *Evenflo* case.  It's the methodology, not the conclusions and we

02:45:26   19    did cite *Paoli* as good grounds because Your Honor cited *Paoli*

02:45:31   20    in the *Abilify* decision when discussing specifically the

02:45:33   21    concept of animal studies.  And I'll quote from Your Honor 's

02:45:36   22    decision in that:  "While animal studies may lend support to a

02:45:39   23    general causation opinion, an expert must explain how and why

02:45:43   24    the studies can be reliably extrapolated to prove comparable

02:45:48   25    effects in humans."

02:45:49  1    We have done that today.  The literature certainly

02:45:52  2    supports that.  But more importantly, the opinion that is being

02:45:56  3    proffered is an opinion that hidden hearing loss is a known

02:46:01  4    phenomenon.  That is the ultimate conclusion, and that is a

02:46:04  5    conclusion that, I guess, 3M's own lawyers agree with.

02:46:08  6    Just like in *Abilify*, the mechanism by which Abilify

02:46:13  7    affected those receptors in the brain, that's controversial.

02:46:20  8    That is cutting edge science.  But the fact that it did it and

02:46:24  9    the fact that a medical expert or an audiological expert could

02:46:30  10   perform a differential diagnosis to get to that position, that

02:46:34  11   is the methodology.

02:46:36  12   And it's also striking, Your Honor, that the

02:46:38  13   defendants have not seriously challenged -- or they haven't

02:46:43  14   challenged at all, I guess, because they can't.  They have read

02:46:46  15   the cases that a properly done differential diagnosis is a

02:46:50  16   generally accepted methodology.  So they have not challenged

02:46:53  17   the case-specific methodology of any of our experts.  They've

02:46:57  18   essentially conflated this idea of biologic plausibility to

02:47:01  19   causation.  And that is exactly what Your Honor found was not

02:47:06  20   proper to do in *Abilify*.

02:47:08  21   And, in fact, the Eleventh Circuit has found

02:47:11  22   repeatedly, absolutely certainty is not required under *Daubert*.

02:47:15  23   *Jones v. Otis Elevator* said that.  *Allison v. McGhan*, which was

02:47:22  24   another 3M case in Footnote 23 says that.  You do not need a

02:47:27  25   definitive test.  And, in fact, Your Honor found in *Hendrix*

02:47:30  1   that physical testing is not a prerequisite.

02:47:33  2        We know that to provide definitive proof you need an

02:47:37  3   autopsy.  Well, we don't have that, and we're not going to have

02:47:40  4   that, and you don't need that under the law.

02:47:42  5        I would also refer Your Honor to a very recent case

02:47:45  6   out of the Eighth Circuit in *Bair Hugger*, where the Eighth

02:47:50  7   Circuit reversed the district court under an abuse of

02:47:51  8   discretion standard in full and said that, "*Daubert* does not

02:47:54  9   require general acceptance or systematic demonstration, much

02:47:59  10  less definitive proof."  And that's of causation, not this idea

02:48:03  11  of biologic plausibility.

02:48:06  12       So hidden hearing loss is not controversial.  The idea

02:48:10  13  of cochlear synaptopathy -- first of all, we don't need to

02:48:14  14  definitively prove it, but it is and it has been proven both in

02:48:19  15  the animal models and in the human data that now spans many

02:48:23  16  years.  In fact, with regard to the epidemiological studies of

02:48:30  17  Jafari and Kim both point specifically to cochlear synaptopathy

02:48:35  18  as the presumed biological mechanism.  Dr. Stephenson,

02:48:40  19  defendants' own expert, in 2017 in published literature said

02:48:44  20  the same thing.

02:48:45  21       And, again, going back to Your Honor's decision in

02:48:47  22  *Abilify* which did cite *Paoli*, the expert must explain how and

02:48:52  23  why to use animal studies in support of this idea, explain how

02:48:57  24  and why that they're comparable in humans.  Well, they

02:49:04  25  certainly have done it on the stand, but it's also been done in

02:49:07  1    the medical literature.

02:49:08  2            The how and why is that the epidemiological studies

02:49:13  3    have correlated with the animal data and vice versa.  There are

02:49:14  4    multiple mammalian studies.  This isn't just one mammal.  These

02:49:20  5    are nonhuman primates.  We have electrophysiological data that

02:49:26  6    also correlates between the animal data and the human data.  We

02:49:31  7    have temporal bone histological studies, including Wu, that

02:49:35  8    identified that this damage occurred.

02:49:38  9            Now, Mr. Wasdin made a big deal about Wu and that

02:49:42  10   there are certain discrepancies with that.  But Wu evaluated

02:49:48  11   outer hair cell loss, the word recognition scores, the ANF

02:49:54  12   losses, and the pure-tone audiograms.  And some of those

02:49:58  13   military exposed individuals in Wu did have pure-tone

02:50:05  14   thresholds above normal.

02:50:07  15           What was interesting in that case and what

02:50:09  16   Dr. Spankovich pointed out, and I think Dr. Lustig as well, is

02:50:11  17   that, even where those pure-tone averages were outside the

02:50:16  18   normal limits, there were also sections where they were within

02:50:20  19   normal limits.  And those military exposed, noise-exposed

02:50:27  20   individuals in that study absolutely showed this cochlear

02:50:32  21   synaptopathy, thus proving the biologic plausibility.

02:50:38  22           And that's way more than Your Honor had in *Hendrix*.

02:50:41  23   It's way more than Your Honor had in *Abilify*.  It's more than

02:50:47  24   certainly they had in *Bair Hugger*.  And the Eighth Circuit

02:50:55  25   Court of Appeal reversed 3M under --

02:50:57    1            **JUDGE RODGERS:**  Do we not need some scientific

02:51:00    2    evidence of what amount of noise exposure leads to that damage

02:51:04    3    in humans?

02:51:06    4            **MR. AYLSTOCK:**  Well, that's an excellent point.  I'm

02:51:08    5    glad you brought that up.  There is -- and Dr. Spankovich

02:51:12    6    pointed out -- some difference in the amount between mice and

02:51:13    7    humans.  You have more sensitive ears when you're a mouse; thus

02:51:18    8    probably the "quiet as a mouse."  And that's why they looked at

02:51:21    9    the nonprimate humans, and they did find that they needed more

02:51:25   10    exposure.

02:51:26   11            What we do know is that, when we're talking about

02:51:29   12    military-exposed people, those are the most noise-exposed

02:51:33   13    people pretty much on this planet.

02:51:34   14            So, like Your Honor found in the *Hendrix* case with --

02:51:38   15    I believe it was Whitman, it was in case --

02:51:42   16            **JUDGE RODGERS:**  You are taking me way back.

02:51:45   17            **MR. AYLSTOCK:**  I am trying, Your Honor.  I am not as

02:51:48   18    good as Mr. Sacchet at citing you chapter and verse.  But in

02:51:52   19    that study -- or, I'm sorry, in *Hendrix*, in Footnote 27, there

02:51:58   20    was an argument made, well, that particular expert didn't know

02:52:01   21    the force that was required to dislodge this Evenflo child

02:52:06   22    safety device.

02:52:07   23            And in Footnote 27, you specifically said:

02:52:10   24    "Failure to measure the amount of force was not fatal.  The

02:52:13   25    expert could still testify to that and it goes to the weight."

02:52:17  1            The analogy here is clear.  We know that military

02:52:20  2   exposed people have the most noise exposure of anybody on earth

02:52:26  3   because of the level of the ordinance.  We know that the

02:52:30  4   studies with regard to the amount of noise -- and

02:52:33  5   Dr. Spankovich freely admitted this -- that's where the

02:52:36  6   controversy lies.

02:52:37  7            And that Your Honor found and certainly under the

02:52:40  8   principles of *Daubert* as enunciated by the Eleventh Circuit,

02:52:45  9   the Eighth Circuit, and Your Honor, would go to the weight of

02:52:48  10  the testimony, not to the admissibility.

02:52:51  11           **JUDGE RODGERS:**  All right.  Well, thank you for your

02:52:53  12  argument.

02:52:54  13           **MR. AYLSTOCK:**  Thank you, Your Honor.

02:52:54  14           **JUDGE RODGERS:**  Let me ask, Judge Jones.  I see you're

02:52:57  15  back.  I don't know if you were present for -- I know you were

02:52:59  16  here for Mr. Aylstock's argument, and I think you were here for

02:53:03  17  some, if not all, of Mr. Wasdin's.  Do you have any questions

02:53:07  18  of either side?

02:53:08  19           **JUDGE JONES:**  I heard both arguments.  No, I don't

02:53:11  20  have any questions.

02:53:11  21           **JUDGE RODGERS:**  Judge Herndon?

02:53:12  22           **JUDGE HERNDON:**  No, I don't, thank you.

02:53:14  23           **JUDGE RODGERS:**  All right.  Well, I appreciate very

02:53:16  24  much the presentations and your arguments.  I'll do my best to

02:53:21  25  get an order out as quickly as I can.  As you all know, I think

02:53:25   1   I have nearly 50 *Daubert* challenges that I'm working on

02:53:29   2   together with depo designations and priority exhibits for

02:53:38   3   Adkins.

02:53:38   4             Can I ask you to clarify a point for me.  Is this

02:53:43   5   issue relevant or material for Adkins and Blum or just the

02:53:48   6   January?

02:53:49   7             MR. AYLSTOCK:  It is definitely relevant for Adkins,

02:53:52   8   Your Honor.

02:53:52   9             MR. WASDIN:  And, Your Honor, could I add to that just

02:53:55   10  briefly.  The specific piece of this that is relevant to Adkins

02:53:59   11  and that would be very helpful, I think, to us, the parties for

02:54:02   12  the Court to consider in connection with this motion is the

02:54:06   13  concept of a diagnosis of hidden hearing loss or cochlear

02:54:12   14  synaptopathy, however we're defining it, based only on a

02:54:15   15  subjective complaint without any corroborative testing.  That

02:54:22   16  is really the Adkins case.

02:54:24   17            JUDGE RODGERS:  I'm sure you've raised that in your

02:54:25   18  papers, right?

02:54:27   19            MR. WASDIN:  Your Honor, I didn't draft the papers, so

02:54:30   20  I can't speak to them right now.

02:54:32   21            JUDGE RODGERS:  All right.  Well, I'll try to remember

02:54:34   22  that point.  I think I can.

02:54:35   23            MR. WASDIN:  Thank you, Your Honor.

02:54:36   24            JUDGE RODGERS:  Thank you.

02:54:38   25            Everyone, take care.  Safe travels if you are from out

02:54:43    1    of town.  We'll be in recess.

2              *(Proceedings concluded at 2:54 p.m.)*

3              --------------------

4    *I certify that the foregoing is a correct transcript from the*
*record of proceedings in the above-entitled matter.  Any*
5    *redaction of personal data identifiers pursuant to the Judicial*
*Conference Policy on Privacy are noted within the transcript.*

6

7

*s/Donna L. Boland*                    *8-31-2021*
8    *Donna L. Boland, RPR, FCRR*            *Date*
*Official Court Reporter*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                              INDEX

 2                                                        PAGE

 3    WITNESSES FOR THE PLAINTIFFS:

 4    CHRISTOPHER SPANKOVICH
          Direct Examination by Mr. Overholtz           5
 5        Cross-Examination by Ms. Karis               70
          Redirect Examination by Mr. Overholtz       131
 6
      LAWRENCE LUSTIG
 7        Direct Examination by Mr. Buchanan          144
          Cross-Examination by Mr. Nomellini          205
 8        Redirect Examination by Mr. Buchanan        233

 9    ARGUMENT
          By Mr. Wasdin                               251
10        By Mr. Aylstock                             258

11    CERTIFICATE OF REPORTER                         266

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```