**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**CASE MANAGMENET ORDER NO. 24**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1. | 275192 | Delia, Jonathan | 9:20-cv-18535-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 2. | 116853 | Aldrich, Patrick Taylor | 8:20-cv-31212-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 3. | 218697 | Almanza, Carlos | 8:20-cv-76920-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 4. | 195820 | OETKEN, TAMMI LEE | 8:20-cv-40823-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 5. | 148310 | Feit, Nathan | 8:20-cv-42954-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 6. | 116974 | Francisco, Dustin Jerry | 8:20-cv-31102-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 7. | 148152 | Quitugua, Jacob | 8:20-cv-41911-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 8. | 311645 | Wright, Luther | 7:21-cv-28905-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 9. | 195826 | Pate, Joshua David | 8:20-cv-40828-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 10. | 161163 | Hancock, Ronald | 8:20-cv-47767-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 11. | 157311 | HOOD, EDGAR SCOTT | 8:20-cv-43462-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 12. | 253496 | Kadish, Robben | 8:20-cv-97255-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 13. | 156419 | CACERES, MANUEL ANTONIO | 8:20-cv-43382-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 14. | 148245 | SAAVEDRA, JOSE A | 8:20-cv-42661-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 15. | 146548 | REED, THEODORE T | 8:20-cv-39978-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 16. | 253273 | WILLIAMS, MAC ARTHUR | 8:20-cv-96827-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 17. | 160974 | Miltroka, Michael | 8:20-cv-47630-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 18. | 179700 | VONGAMATH, FANTA | 7:20-cv-83540-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 19. | 165723 | Egan, Lance | 8:20-cv-51644-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 20. | 287581 | Sullivan, Andrew James | 7:21-cv-09828-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 21. | 253281 | Edens, William Joseph | 8:20-cv-96835-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 22. | 147988 | JIMENEZ, EDUARDO | 8:20-cv-41556-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 23. | 146657 | MILLS, DALE EUGENE | 8:20-cv-40036-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 24. | 275295 | Alston, Justin De'ondre | 9:20-cv-18681-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 25. | 275208 | Bolin, Kenneth Michael | 9:20-cv-18568-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 26. | 116440 | Sindelar, Crystal Ann | 8:20-cv-30567-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 27. | 148204 | BAILEY, RAYMOND D | 8:20-cv-42098-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 28. | 275082 | Stanley, Adam R. | 9:20-cv-17672-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 29. | 161311 | Daniels, Nancy | 8:20-cv-47830-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 30. | 300409 | Johnson, Bill H. | 7:21-cv-21692-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 31. | 147944 | Shelby, Joe | 8:20-cv-40785-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 32. | 146459 | DOTSON, DAVID ANDREW | 8:20-cv-39921-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 33. | 148104 | SCHWARTZ, NEIL CLIFFORD | 8:20-cv-41766-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 34. | 157009 | Kmiecik, Jason | 8:20-cv-43443-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 35. | 253498 | Helmling, James David | 8:20-cv-97257-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 36. | 157848 | BATES, RYAN W | 8:20-cv-43533-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 37. | 311485 | King, Aharon Yojanan | 7:21-cv-28725-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 38. | 165632 | Taylor, Jason Everett | 8:20-cv-50878-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 39. | 116880 | Turnbow, Kory Lee | 8:20-cv-31284-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 40. | 253398 | Sanei, Benjamin | 8:20-cv-97157-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 41. | 287625 | Ramirez, Ruben De | 7:21-cv-09872-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 42. | 179858 | CARROLL, JAMES TIMOTHY | 7:20-cv-83357-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 43. | 218708 | TURNER, DANIEL W | 8:20-cv-76931-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 44. | 179794 | Riniker, Heath Joseph | 7:20-cv-83714-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 45. | 156757 | DEVRIEND, CHRISTOPHER D | 8:20-cv-43418-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 46. | 253383 | Tenjum, Ryan Joseph | 8:20-cv-97136-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 47. | 144866 | BROWN, JAMES | 8:20-cv-38105-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 48. | 275197 | Occhuizzo, Andrew Paul | 9:20-cv-18545-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 49. | 179708 | Kostick, Danny Ray | 7:20-cv-83566-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 50. | 218806 | Scott, Leandre | 8:20-cv-69196-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 51. | 253389 | CONTRERAS, JASON BRION | 8:20-cv-97148-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 52. | 116770 | Fowler, Charles David | 8:20-cv-31052-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 53. | 253287 | Zdazinsky, Walter Adrian | 8:20-cv-96841-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 54. | 253415 | Rodriguez, Joshua Anthony | 8:20-cv-97174-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 55. | 116595 | Summer, Edward | 8:20-cv-30746-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 56. | 253222 | Evans, Deion Trevell | 8:20-cv-96776-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 57. | 253241 | Hoffman, Zachary Michael | 8:20-cv-96795-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 58. | 311545 | Smith, Chad Robert | 7:21-cv-28784-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 59. | 148311 | Tarpenning, Joshua | 8:20-cv-42960-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 60. | 161397 | BOZARTH, JAMES E | 8:20-cv-47905-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 61. | 148191 | Jackson, La Shonda | 8:20-cv-42029-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 62. | 275260 | Byrd, Nichoals | 9:20-18634-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 63. | 160784 | STEINBRONN, KENNETH CHARLES | 8:20-cv-47526-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 64. | 253374 | Moore, Amanda Michelle | 8:20-cv-96928-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 65. | 287582 | Hernandez, Albert | 7:21-cv-09829-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 66. | 275003 | Stephens, Christopher | 9:20-cv-17593-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 67. | 165771 | Rodriguez, Johny | 8:20-cv-51870-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 68. | 179730 | Vasquez, Robert Silva | 7:20-cv-83633-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 69. | 116618 | Hennig, Richard Dewayne | 8:20-cv-30768-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 70. | 145832 | Bastion, James | 8:20-cv-38890-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 71. | 300328 | Toomer, Curtis Lamont | 7:21-cv-21611-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 72. | 147953 | Keller, Anthony | 8:20-cv-41476-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 73. | 116821 | LaBonte, Ashlee Marie | 8:20-cv-31148-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 74. | 311598 | Cooney, Caleb | 7:21-cv-28837-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 75. | 179774 | Skiles, Ryan Allen | 7:20-cv-83694-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 76. | 253391 | Harrilson, Tara Parcham | 8:20-cv-97150-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 77. | 147649 | Ramsey, Austin | 8:20-cv-40546-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 78. | 116763 | FUNT, SHAUL | 8:20-cv-31038-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 79. | 311581 | Velez, Mary Frances | 7:21-cv-28820-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 80. | 148018 | Bowman, Brandon | 8:20-cv-41603-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 81. | 275244 | Boise, William Alexander | 9:20-cv-18618-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 82. | 253437 | McCullough, William Thomas | 8:20-cv-97196-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 83. | 160928 | MILLER, MICHAEL EDWARD | 8:20-cv-47607-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 84. | 218721 | JOHNSON, MICHAEL JEFFREY | 8:20-cv-76944-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 85. | 172218 | Meza, Balentin | 8:20-cv-31373-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 86. | 275200 | DeLong, Ryan Andrew | 9:20-cv-18551-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 87. | 300315 | Smith, Eugene | 7:21-cv-21598-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 88. | 116496 | Gaston, Pedro | 8:20-cv-30648-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 89. | 275194 | Nolan, Charles Joseph | 9:20-cv-18539-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 90. | 116773 | Chandler, Derrick Lamont | 8:20-cv-31058-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 91. | 147972 | Bradford, John | 8:20-cv-41520-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 92. | 300439 | Culbreath, Richard Keene | 7:21-cv-21722-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 93. | 275340 | Allen, Stuart Harrison | 9:20-cv-18768-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 94. | 116630 | Bundrick, Eric Bert | 8:20-cv-30780-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 95. | 147771 | JOHNSON, RYAN DOUGLAS | 8:20-cv-40580-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 96. | 253226 | JOHNSON, JEREMY THOMAS | 8:20-cv-96780-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 97. | 116901 | MILLER, MORGAN JAMES | 8:20-cv-30962-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 98. | 147959 | Williams, Chauncey | 8:20-cv-41490-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 99. | 165644 | COOK, EDWARD | 8:20-cv-50913-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 100. | 179777 | Reynolds, Kurt Robert | 7:20-cv-83697-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 101. | 148268 | Isaacs, William | 8:20-cv-42765-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 102. | 116624 | Cassidy, Thomas Joshua | 8:20-cv-30774-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 103. | 161569 | CANTU GONZALEZ, PABLO | 8:20-cv-48080-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 104. | 161705 | Lovato, Albert | 8:20-cv-48150-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 105. | 148373 | Allston-Williams, Michael | 8:20-cv-43155-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 106. | 275169 | McGoldrick, James | 9:20-cv-18488-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 107. | 161676 | PIRHALLA, JOHN M | 8:20-cv-48146-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 108. | 218760 | Lortz, Christopher Alan | 8:20-cv-69108-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 109. | 275258 | GSCHWIND, THOMAS | 9:20-cv-18632-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 110. | 179804 | Lito, Douglas Walter | 7:20-cv-83724-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 111. | 165754 | Snedden, Michael Kiyoshi | 8:20-cv-51787-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 112. | 275211 | Ashton, Anthony Scott | 9:20-cv-18575-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 113. | 311438 | Simerson, Caleb Martin | 7:21-cv-28678-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 114. | 275096 | Hamblin, Mark Anthony | 9:20-cv-17686-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 115. | 116690 | Taher, Taher | 8:20-cv-30915-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 116. | 253223 | Patito, Mark Nicholas | 8:20-cv-96777-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 117. | 116909 | Blais, Kasey Jordan | 8:20-cv-30978-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 118. | 156813 | MCNEEL, DOUGLAS LEE | 8:20-cv-43423-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 119. | 311501 | Ziolkowski, Richard | 7:21-cv-28741-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 120. | 161453 | Schuler, Whitney | 8:20-cv-47939-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 121. | 275068 | Weatherly, Jordan Cameron | 9:20-cv-17658-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 122. | 157963 | WATKINS, CALO W | 8:20-cv-43552-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 123. | 144476 | DASILVA, ANTHONY QUINN | 8:20-cv-37738-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 124. | 274980 | Feuerstack, James | 9:20-cv-17570-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 125. | 116648 | Allen, Sabrina Isabel | 8:20-cv-30796-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 126. | 179756 | Roberts, Ian Charles | 7:20-cv-83677-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 127. | 148368 | Reyes, Robert | 8:20-cv-43144-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 128. | 116829 | Stanley, Paul Matthew | 8:20-cv-31164-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 129. | 165624 | REECEBENSON, DUSTIN | 8:20-cv-50861-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 130. | 218723 | O'Malley, Robert Edward | 8:20-cv-69038-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 131. | 179806 | Charnock, Brian Phillip | 7:20-cv-83726-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 132. | 275176 | Musumeche, Jeffrey Paul | 9:20-cv-18502-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 133. | 275080 | Bradley, Jerome D. | 9:20-cv-17670-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 134. | 195766 | Notel, Douglas Frank | 8:20-cv-40749-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 135. | 161463 | Rodriguez, Isaac | 8:20-cv-47963-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 136. | 275060 | Gilbert, Darrick | 9:20-cv-17650-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 137. | 116716 | Flowers, Daniel | 8:20-cv-30948-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 138. | 116514 | Norrod, Jeffrey Michael | 8:20-cv-30666-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 139. | 287570 | Myers, Ross Vincent | 7:21-cv-09817-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 140. | 253294 | Ward, Ryan Lindsay | 8:20-cv-96848-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 141. | 116549 | Moore, Quincy DeRandy | 8:20-cv-30701-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 142. | 275109 | Ramirez, Celso G. | 9:20-cv-17699-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 143. | 287616 | Hildebrand, Steven Richard | 7:21-cv-9863-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 144. | 148139 | Walker, Robert | 8:20-cv-41870-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 145. | 162079 | Perez-Rios, Federico | 8:20-cv-49224-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 146. | 161560 | Saldana, Alberto | 8:20-cv-48061-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 147. | 311649 | Jones Thompson, Ronald Mitchell | 7:21-cv-28912-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 148. | 275027 | Wilson, Quincey | 9:20-cv-17617-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 149. | 148233 | DE SILVA, IAN S | 8:20-cv-42606-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 150. | 253331 | Clanton, Travis Gale | 8:20-cv-96885-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 151. | 116505 | Clapper, Carl Bruce | 8:20-cv-30657-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 152. | 274990 | Theuring, Matthew Travis | 9:20-cv-17580-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 153. | 275294 | Scholes, Amanda Maire | 9:20-cv-18679-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 154. | 116414 | Klingenmaier, Robert | 8:20-cv-30520-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 155. | 116524 | Ceballos McKillip, Roger | 8:20-cv-30676-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 156. | 311578 | Dytzel, Curtis Jeff | 7:21-cv-28817-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 157. | 145123 | Heslep, Kelley | 8:20-cv-38314-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 158. | 148292 | Doyle, Lucas | 8:20-cv-42872-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 159. | 275037 | Andrews, Kraig Lee | 9:20-cv-17627-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 160. | 275256 | Gagliano, Jesse Marc | 9:20-cv-18630-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 161. | 253499 | Smith, Matthew Stanley | 8:20-cv-97258-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 162. | 116910 | Gjerde, Joey Eugene | 8:20-cv-30980-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 163. | 253230 | Duarte, Victor Daniel | 9:20-cv-96784-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 164. | 160721 | GARDNER, JONATHAN ISAAC | 8:20-cv-47482-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 165. | 116385 | Cook, Brett Allen | 8:20-cv-30466-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 166. | 311630 | Ogunlade, Olubusayo Kolawole | 7:21-cv-28869-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 167. | 116420 | Adams, Timothy Lee | 8:20-cv-30530-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 168. | 275051 | Cutler, Michael E. | 9:20-cv-17641-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 169. | 148376 | VICTORIA, JUAN M | 8:20-cv-43162-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 170. | 253488 | ABDELMASEIH, NADER FRANCIS | 8:20-cv-97247-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 171. | 195767 | Barker, Brent Daniel | 8:20-cv-40752-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 172. | 311434 | Hunter, William Ernesto | 7:21-cv-28674-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 173. | 253465 | Aune, Brett Patrick | 8:20-cv-97224-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 174. | 274998 | Fulcher, Barry | 9:20-cv-17588-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 175. | 147950 | Montes, Miguel | 8:20-cv-41470-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 176. | 275020 | Tennant, Kevin L. | 9:20-cv-17610-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 177. | 165653 | Fields, John J. | 8:20-cv-50942-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 178. | 148218 | JARVIS, TYLER S | 8:20-cv-42539-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 179. | 162015 | SMITH, MICHAEL S | 8:20-cv-49187-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 180. | 300385 | Magnuson, Jesse P. | 7:21-cv-21668-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 181. | 287585 | Bourque, Christopher Erler | 7:21-cv-09832-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 182. | 165663 | TREADWAY, JOHN ALFRED | 8:20-cv-50973-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 183. | 116951 | MARKHAM, JEREMY | 8:20-cv-31059-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 184. | 179876 | Alfonso, Kevin Christopher | 7:20-cv-83428-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 185. | 275057 | Wyatt, Charles Henry | 9:20-cv-17647-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 186. | 160441 | RODRIGUEZ, SHAKEYA K | 8:20-cv-47346-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 187. | 179810 | McDonald, Brandon M. | 7:20-cv-83159-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 188. | 300397 | Sanfilippo, Thomas James | 7:21-cv-21680-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 189. | 165646 | Speelman, Walter | 8:20-cv-50921-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 190. | 146300 | HUNSUCKER, JAMES D | 8:20-cv-39200-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 191. | 147450 | ROMO, ANDRE A | 8:20-cv-40453-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 192. | 311555 | Hill, Jonathan Richard | 7:21-cv-28794-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 193. | 147946 | Storm, Dakota | 8:20-cv-41460-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 194. | 116559 | ROLLINS, TAYLOR LESLIE | 8:20-cv-30710-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 195. | 287648 | Passmore, William | 7:21-cv-09895-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 196. | 253284 | Lord, Kristofor | 8:20-cv-96838-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 197. | 161462 | Hernandez, Ignacio | 8:20-cv-47958-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 198. | 179803 | Newman, Anthony John | 7:20-cv-83723-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 199. | 165786 | ABREO, ROBERT ROMAN | 8:20-cv-51942-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 200. | 218693 | Ferreira, James Phillip | 8:20-cv-76916-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 201. | 148198 | VILLON, LOAN TRAN | 8:20-cv-42064-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 202. | 161645 | BENSON, JACLYN S | 8:20-cv-48128-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 203. | 148305 | Tiongson, Arthur | 8:20-cv-42932-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 204. | 300318 | Boisvert, Bradley Francis | 7:21-cv-21601-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 205. | 160654 | FARES, JOSE M | 8:20-cv-47432-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 206. | 179801 | Ragon, Justin Robert | 7:20-cv-83721-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 207. | 148343 | Enriquez, Michael | 8:20-cv-43083-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 208. | 116912 | Griffith, Eric Taylor | 8:20-cv-30984-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 209. | 148336 | EMMONS, CHASE A | 8:20-cv-43060-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 210. | 287645 | Blaikie-Roche, Jamie | 7:21-cv-09892-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 211. | 116557 | Karafi, Adam | 8:20-cv-30708-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 212. | 116492 | Pinkerton, Robert Seldon | 8:20-cv-30644-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 213. | 218782 | Freeman, Monica Michelle | 8:20-cv-69150-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 214. | 179829 | Mickens, Stanley | 7:20-cv-83233-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 215. | 147992 | SALINAS, ROMAN | 8:20-cv-41565-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 216. | 116390 | Spadaro, Dominic Santino | 8:20-cv-30475-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 217. | 275228 | Leffel, David Randy | 9:20-cv-18602-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 218. | 157242 | REIST, BRADLEY T | 8:20-cv-43455-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 219. | 179686 | O'neill, Ryan Casey | 7:20-cv-83486-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 220. | 148154 | LINARES, JESSE G | 8:20-cv-41918-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 221. | 116713 | Bohonek, Brett | 8:20-cv-30942-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 222. | 275034 | Garcia, Victor | 9:20-cv-17624-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 223. | 311587 | Reed, Jesse Albert | 7:21-cv-28826-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 224. | 116914 | Williamson, Erica Regina | 8:20-cv-30988-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 225. | 144802 | ROGERS, JASON G | 8:20-cv-37807-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 226. | 275102 | McKenzie, Sean | 9:20-cv-17692-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 227. | 311614 | Youchoff, Joseph glen | 7:21-cv-28853-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 228. | 195742 | Whitcomb, Jim Duramax | 8:20-cv-40701-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 229. | 311546 | Demarais, Cody A. | 7:21-cv-28785-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 230. | 179840 | Munoz, Rodolfo Javier | 7:20-cv-83283-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 231. | 148105 | Thompson, Julian | 8:20-cv-41769-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 232. | 148020 | Houston, Justin | 8:20-cv-41605-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 233. | 311486 | Ceja, Manuel | 7:21-cv-28726-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 234. | 161456 | Davila, John | 8:20-cv-47945-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 235. | 148145 | KIDD, ANDREW LOUIS | 8:20-cv-41890-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 236. | 157402 | WELLS, CHERILYN KIM | 8:20-cv-43468-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 237. | 148294 | BOESE, BRYAN W | 8:20-cv-42881-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 238. | 148297 | Hansen, Jamie | 8:20-cv-42895-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 239. | 116758 | Cleveland, Donald Ray | 8:20-cv-31030-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 240. | 116654 | Kiuntke, Tobias Joseph | 8:20-cv-30801-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 241. | 311566 | Strube, Matthew Christopher | 7:21-cv-28805-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 242. | 116750 | Peters, Paul Alan | 8:20-cv-31015-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 243. | 300398 | Wiget, Cliff | 7:21-cv-21681-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 244. | 146570 | Foster, Joey Allen | 8:20-cv-39999-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 245. | 311442 | Tateoka, Luke Koichi | 7:21-cv-28682-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 246. | 275073 | Popovich, Michael A. | 9:20-cv-17663-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 247. | 146456 | Nugent, Ted | 8:20-cv-39917-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 248. | 275103 | Underwood, Steven | 9:20-cv-17693-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 249. | 148052 | Keller, Adrian | 8:20-cv-41633-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 250. | 275045 | SULLIVAN, DAVID | 9:20-cv-17635-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 251. | 218753 | Pham, Huyharold | 8:20-cv-69095-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 252. | 147947 | THOMAS, CHRISTOPHER MICHAEL | 8:20-cv-41463-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 253. | 145951 | Adams, Travis | 8:20-cv-38986-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 254. | 253351 | Stephens, Scott Michael | 8:20-cv-96905-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 255. | 253387 | Fultz, Daniel K. | 8:20-cv-97144-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 256. | 116462 | BLACKWELL, VERNESSA REED | 8:20-cv-30607-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 257. | 116375 | Schroeder, Richard Matthew | 8:20-cv-30440-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 258. | 275001 | CAIN, CHRISTOPHER | 9:20-cv-17591-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 259. | 275359 | Lieurance, William Travis | 9:20-cv-18802-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 260. | 218701 | Salazar, David William | 8:20-cv-76924-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 261. | 253321 | Wright, Randy Bernard | 8:20-cv-96875-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 262. | 116693 | Sosebee, Travis Scott | 8:20-cv-30918-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 263. | 218767 | Denning, Jeffrey Joseph | 8:20-cv-69121-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 264. | 275033 | Buffington, Travis | 9:20-cv-17623-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 265. | 146757 | Schultz, Jacob | 8:20-cv-40087-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 266. | 145944 | Jenkins, Joshua | 8:20-cv-38978-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 267. | 311487 | Arciga, Christian Ivan | 7:21-cv-28727-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 268. | 145026 | Michael, Eddy | 8:20-cv-38225-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 269. | 148213 | YOUNG, BRYAN J | 8:20-cv-42518-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 270. | 145984 | BYRUM, MICHAEL LEE | 8:20-cv-39007-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 271. | 146632 | GARDEA, JOSEPH PAUL | 8:20-cv-40027-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 272. | 300451 | Ranger, Shawn Allan | 7:21-cv-21734-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 273. | 287565 | Cantrell, David Joseph | 7:21-cv-09812-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 274. | 116438 | Wooldridge, Christopher Franklin | 8:20-cv-30564-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 275. | 116811 | Jordan, Rodney Oliver | 8:20-cv-31129-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 276. | 275288 | Dale, Joshua | 9:20-cv-18667-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 277. | 179766 | Allain, James Andrew | 7:20-cv-83686-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 278. | 311491 | Cole, Harvey | 7:21-cv-28731-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 279. | 218774 | Bishop, Scott DeEsting | 8:20-cv-69135-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 280. | 116873 | Murray, Gregory Jon | 8:20-cv-31265-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 281. | 161790 | CHAVEZ, JOHN RODERICK | 8:20-cv-48192-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 282. | 147449 | West, Joshua | 8:20-cv-40450-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 283. | 300428 | Brown, Johnny | 7:21-cv-21711-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 284. | 218761 | To, John My | 8:20-cv-69110-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 285. | 148240 | GROSSO, SAMUEL NELSON | 8:20-cv-42639-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 286. | 116863 | Ervin, Keyin | 8:20-cv-31238-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 287. | 300437 | Howard, Docc Jerry-Clifton | 7:21-cv-21720-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 288. | 311608 | Claus, Zachary Lee | 7:21-cv-28847-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 289. | 161506 | GARCIA MONTANO, DAVID RICARDO | 8:20-cv-47996-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 290. | 218655 | Kirby, Terrance Terrell | 8:20-cv-76878-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 291. | 147931 | GABRIELSEN, MITCHELL RICHARD | 8:20-cv-40745-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 292. | 275355 | Longman, Jonathan Michael | 9:20-cv-18795-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 293. | 116861 | Clark, Freddie Lloyd | 8:20-cv-31233-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 294. | 179721 | Martin, Michael Ray | 7:20-cv-83607-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 295. | 148348 | Russell, James | 8:20-cv-43096-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 296. | 116735 | Iversen, Shane | 8:20-cv-30985-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 297. | 116667 | Deleon, Thomas Lee | 8:20-cv-30877-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 298. | 179694 | Oyawusi, Ajibola Olamide | 7:20-cv-83519-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 299. | 253429 | Hammond, Frank Neal | 8:20-cv-97188-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 300. | 148129 | EARHART, DALE ANDREW | 8:20-cv-41838-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 301. | 218816 | Daylong, Dayne Alexander | 8:20-cv-69213-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 302. | 148389 | Herrera, Oscar | 8:20-cv-43185-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 303. | 148357 | Moncayo, Jaime | 8:20-cv-43120-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 304. | 162401 | Ramirez, Juan | 8:20-cv-49330-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 305. | 116894 | RIVERA, RAMON ANTONIO | 8:20-cv-30947-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 306. | 195833 | Perez Echevarria, Javier | 8:20-cv-40835-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 307. | 287590 | Dahl, Johnathan David | 7:21-cv-09837-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 308. | 161954 | BAILEY, JAMES WOODROW | 8:20-cv-49161-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 309. | 165684 | Baker, Christopher Lamont | 8:20-cv-51040-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 310. | 300332 | Dickson, Ruben | 7:21-cv-21615-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 311. | 148116 | BEARCE, RON | 8:20-cv-41800-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 312. | 300459 | Moore, Bevon | 7:21-cv-21742-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 313. | 160664 | Bucci, Christopher | 8:20-cv-47447-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 314. | 275058 | Hall, Daniel Lee | 9:20-cv-17648-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 315. | 195785 | Wilson, Jesse Lawrence | 8:20-cv-40780-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 316. | 147932 | Hunt, Jeffery | 8:20-cv-40748-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 317. | 116580 | Cerrato, Oswaldo Alonzo | 8:20-cv-30731-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 318. | 148315 | Parks, Michael | 8:20-cv-42980-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 319. | 287598 | King, Darren Rufus | 7:21-cv-09845-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 320. | 144901 | Steinhauer, Matthew | 8:20-cv-38132-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 321. | 287620 | Nichols, Zackery Wayne | 7:21-cv-09867-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 322. | 275083 | Kimmel, Bradley Scott | 9:20-cv-17673-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 323. | 253309 | Bonner, John Michael | 8:20-cv-96863-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 324. | 300338 | Mcintee, Corey T. | 7:21-cv-21621-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 325. | 311427 | Rodriguez, Jose Casimiro | 7:21-cv-28667-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 326. | 116729 | DAILEY, TIMOTHY JOHN | 8:20-cv-30973-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 327. | 116751 | Manix, Robert Edward | 8:20-cv-31016-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 328. | 300381 | Sims, Scott Douglas | 7:21-cv-21664-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 329. | 146662 | Osse, David | 8:20-cv-40040-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 330. | 116915 | Rayborn, Garrett Anderson | 8:20-cv-30990-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 331. | 116707 | DONAHER, PATRICK MT | 8:20-cv-30932-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 332. | 253365 | Alexander, Joshua Caleb | 8:20-cv-96919-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 333. | 165711 | Hanes, Christopher Lee | 8:20-cv-51171-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 334. | 311507 | Beaudoin, Robert Jeffrey | 7:21-cv-28747-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 335. | 253479 | Thomas, Stephen Aaron | 8:20-cv-97238-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 336. | 116666 | Kaesler, Scott Marshall | 8:20-cv-30875-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 337. | 311472 | Sweatfield, Jonathan Edward | 7:21-cv-28712-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 338. | 162374 | Ramos, Roberto | 8:20-cv-49304-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 339. | 253422 | Gutierrez, Julian | 8:20-cv-97181-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 340. | 311459 | Sanders, Ricky Decarus | 7:21-cv-28699-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 341. | 300389 | Enman, Michael Carver | 7:21-cv-21672-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 342. | 172224 | HARVEY, JERRY ALAN | 8:20-cv-31390-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 343. | 161613 | Hemmelgarn, Brian | 8:20-cv-48101-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 344. | 311448 | Ramirez, Moises | 7:21-cv-28688-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 345. | 179782 | Hamm, Aaron Kyle | 7:20-cv-83702-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 346. | 162385 | VARGAS, MICHAEL JAMES | 8:20-cv-49309-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 347. | 287604 | Duncan, Christina Marie | 7:21-cv-09851-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 348. | 287556 | AMOS, BRIAN ROBERT | 7:21-cv-09803-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 349. | 148224 | Clark, Derrick | 8:20-cv-42566-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 350. | 253467 | Day, Kristoffer James | 8:20-cv-97226-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 351. | 300377 | Winn, Jacob M. | 7:21-cv-21660-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 352. | 253250 | Boyd, Jacob Laboris | 8:20-cv-96804-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 353. | 172221 | MCMURTREY, SEAN DAVID | 8:20-cv-31382-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 354. | 116673 | Skalsky, Jeffrey Dickson | 8:20-cv-30888-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 355. | 274284 | Clark, Dominick Wayne | 9:20-cv-14388-MCR-GRJ | Alexander Law Group, PLC |
| 356. | 289703 | King, Robyn | 7:21-cv-11766-MCR-GRJ | Alexander Law Group, PLC |
| 357. | 261077 | Rogers, James | 9:20-cv-02778-MCR-GRJ | Alexander Law Group, PLC |
| 358. | 253520 | Biddle, Jeremiah | 8:20-cv-95808-MCR-GRJ | Alexander Law Group, PLC |
| 359. | 305714 | Mabrey, Willie Anthony | 7:21-cv-24783-MCR-GRJ | Alexander Law Group, PLC |
| 360. | 268305 | Woodall, Steven | 9:20-cv-10751-MCR-GRJ | Alexander Law Group, PLC |
| 361. | 268230 | La France, Daniel | 9:20-cv-10463-MCR-GRJ | Alexander Law Group, PLC |
| 362. | 274324 | Gonzalezgamboa, Victor | 9:20-cv-14469-MCR-GRJ | Alexander Law Group, PLC |
| 363. | 231847 | Oswald, Mark | 8:20-cv-80317-MCR-GRJ | Alexander Law Group, PLC |
| 364. | 305620 | Figueroa, Alexander E | 7:21-cv-24689-MCR-GRJ | Alexander Law Group, PLC |
| 365. | 305841 | Weldon, Robert | 7:21-cv-24909-MCR-GRJ | Alexander Law Group, PLC |
| 366. | 231363 | Burchett, Steven | 8:20-cv-79484-MCR-GRJ | Alexander Law Group, PLC |
| 367. | 268212 | Gerhardt, David | 9:20-cv-10446-MCR-GRJ | Alexander Law Group, PLC |
| 368. | 261028 | Meek, Chase | 9:20-cv-02558-MCR-GRJ | Alexander Law Group, PLC |
| 369. | 253644 | Kissee, Ryan | 8:20-cv-95940-MCR-GRJ | Alexander Law Group, PLC |
| 370. | 231380 | CAMPBELL, JOHN | 8:20-cv-79501-MCR-GRJ | Alexander Law Group, PLC |
| 371. | 231364 | Burdette, John Robert | 8:20-cv-79485-MCR-GRJ | Alexander Law Group, PLC |
| 372. | 232038 | Turner, Marcus | 8:20-cv-80647-MCR-GRJ | Alexander Law Group, PLC |
| 373. | 231630 | Hoagey, Carl | 8:20-cv-79999-MCR-GRJ | Alexander Law Group, PLC |
| 374. | 231604 | Hartfield, Thomas James | 8:20-cv-79973-MCR-GRJ | Alexander Law Group, PLC |
| 375. | 231869 | Pereyra, Lorenzo C | 8:20-cv-80361-MCR-GRJ | Alexander Law Group, PLC |
| 376. | 305676 | Jensen, David | 7:21-cv-24745-MCR-GRJ | Alexander Law Group, PLC |
| 377. | 305604 | Duplechin, Richard | 7:21-cv-24673-MCR-GRJ | Alexander Law Group, PLC |
| 378. | 232058 | Wallin, Gary Rune | 8:20-cv-80672-MCR-GRJ | Alexander Law Group, PLC |
| 379. | 274326 | Green, Paul L | 9:20-cv-14473-MCR-GRJ | Alexander Law Group, PLC |
| 380. | 260938 | Douglas, Phillip | 9:20-cv-02418-MCR-GRJ | Alexander Law Group, PLC |
| 381. | 260901 | Armendariz, Angel J | 9:20-cv-02381-MCR-GRJ | Alexander Law Group, PLC |
| 382. | 231862 | Patrick, Wesley | 8:20-cv-80347-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 383. | 260976 | Hatfield, Jack | 9:20-cv-02456-MCR-GRJ | Alexander Law Group, PLC |
| 384. | 231867 | Pearson, Robert | 8:20-cv-80357-MCR-GRJ | Alexander Law Group, PLC |
| 385. | 231920 | Rios, Pedro | 8:20-cv-80454-MCR-GRJ | Alexander Law Group, PLC |
| 386. | 268302 | Wilson, Brian K | 9:20-cv-10551-MCR-GRJ | Alexander Law Group, PLC |
| 387. | 289756 | Tomlin, Antonio | 7:21-cv-11818-MCR-GRJ | Alexander Law Group, PLC |
| 388. | 260933 | Deal, Michael G | 9:20-cv-02413-MCR-GRJ | Alexander Law Group, PLC |
| 389. | 260964 | Geozeff, Jeffrey | 9:20-cv-02444-MCR-GRJ | Alexander Law Group, PLC |
| 390. | 261016 | Macias-Hernandez, Misael | 9:20-cv-02534-MCR-GRJ | Alexander Law Group, PLC |
| 391. | 289725 | Pate, Larry | 7:21-cv-11788-MCR-GRJ | Alexander Law Group, PLC |
| 392. | 231718 | Lopez, Daniel | 8:20-cv-80087-MCR-GRJ | Alexander Law Group, PLC |
| 393. | 268225 | Jackson, Michael | 9:20-cv-10459-MCR-GRJ | Alexander Law Group, PLC |
| 394. | 305807 | Seleb, Daniel | 7:21-cv-24875-MCR-GRJ | Alexander Law Group, PLC |
| 395. | 253521 | Blaske, Duane | 8:20-cv-95810-MCR-GRJ | Alexander Law Group, PLC |
| 396. | 305638 | Gonzalez, Vanessa | 7:21-cv-24707-MCR-GRJ | Alexander Law Group, PLC |
| 397. | 253537 | Cassell, Jesse | 8:20-cv-95832-MCR-GRJ | Alexander Law Group, PLC |
| 398. | 274376 | Nease, Robert | 9:20-cv-14626-MCR-GRJ | Alexander Law Group, PLC |
| 399. | 274271 | Burger, Joshua | 9:20-cv-14362-MCR-GRJ | Alexander Law Group, PLC |
| 400. | 231447 | Crittle, Norman | 8:20-cv-79571-MCR-GRJ | Alexander Law Group, PLC |
| 401. | 268161 | Borunda, Daniel | 9:20-cv-10396-MCR-GRJ | Alexander Law Group, PLC |
| 402. | 231978 | Sims, Damon | 8:20-cv-80542-MCR-GRJ | Alexander Law Group, PLC |
| 403. | 274288 | Corriveau, Christopher | 9:20-cv-14396-MCR-GRJ | Alexander Law Group, PLC |
| 404. | 305856 | Young, Robert | 7:21-cv-24924-MCR-GRJ | Alexander Law Group, PLC |
| 405. | 305793 | Rivas, Juan | 7:21-cv-24861-MCR-GRJ | Alexander Law Group, PLC |
| 406. | 231542 | Gallardo, Noellie | 8:20-cv-79911-MCR-GRJ | Alexander Law Group, PLC |
| 407. | 231317 | Benjamin, Jasoby | 8:20-cv-79438-MCR-GRJ | Alexander Law Group, PLC |
| 408. | 253760 | Smith, Jerome E | 8:20-cv-96056-MCR-GRJ | Alexander Law Group, PLC |
| 409. | 305667 | Hopkins, Robert | 7:21-cv-24736-MCR-GRJ | Alexander Law Group, PLC |
| 410. | 231682 | Knobloch, Bradley | 8:20-cv-80051-MCR-GRJ | Alexander Law Group, PLC |
| 411. | 231480 | Dills, Christine | 8:20-cv-79604-MCR-GRJ | Alexander Law Group, PLC |
| 412. | 231992 | Soriano, Julio | 8:20-cv-80570-MCR-GRJ | Alexander Law Group, PLC |
| 413. | 261104 | Thomas-King, Tamaiki | 9:20-cv-02824-MCR-GRJ | Alexander Law Group, PLC |
| 414. | 231868 | Pemberton, Jerald Michael | 8:20-cv-80359-MCR-GRJ | Alexander Law Group, PLC |
| 415. | 289733 | Rau, Burnell | 7:21-cv-11796-MCR-GRJ | Alexander Law Group, PLC |
| 416. | 305629 | Frink, Michael | 7:21-cv-24698-MCR-GRJ | Alexander Law Group, PLC |
| 417. | 274374 | Munk, Chelsea | 9:20-cv-14624-MCR-GRJ | Alexander Law Group, PLC |
| 418. | 305749 | Morrison, Herbert | 7:21-cv-24818-MCR-GRJ | Alexander Law Group, PLC |
| 419. | 289687 | Haigler, Tricia | 7:21-cv-11750-MCR-GRJ | Alexander Law Group, PLC |
| 420. | 253800 | West, James | 8:20-cv-96095-MCR-GRJ | Alexander Law Group, PLC |
| 421. | 260970 | Hanes, Ralph B | 9:20-cv-02450-MCR-GRJ | Alexander Law Group, PLC |
| 422. | 305635 | Glover, Theophilus | 7:21-cv-24704-MCR-GRJ | Alexander Law Group, PLC |
| 423. | 318580 | Eddington, Kodey | 7:21-cv-42520-MCR-GRJ | Alexander Law Group, PLC |
| 424. | 305764 | Oliver, Johnny | 7:21-cv-24832-MCR-GRJ | Alexander Law Group, PLC |
| 425. | 231319 | Bianchi, Brandon | 8:20-cv-79440-MCR-GRJ | Alexander Law Group, PLC |
| 426. | 231513 | Espindola, Ulises Gutierrez | 8:20-cv-79637-MCR-GRJ | Alexander Law Group, PLC |
| 427. | 318635 | Scott, Keidrick | 7:21-cv-42575-MCR-GRJ | Alexander Law Group, PLC |
| 428. | 231909 | Randolph, Shelethea | 8:20-cv-80442-MCR-GRJ | Alexander Law Group, PLC |
| 429. | 305796 | Rodriguez, Gervacio | 7:21-cv-24864-MCR-GRJ | Alexander Law Group, PLC |
| 430. | 232090 | Yarbrough, Victor | 8:20-cv-80761-MCR-GRJ | Alexander Law Group, PLC |
| 431. | 268266 | Reyna, Edward | 9:20-cv-10499-MCR-GRJ | Alexander Law Group, PLC |
| 432. | 231362 | Burchett, Robert | 8:20-cv-79483-MCR-GRJ | Alexander Law Group, PLC |
| 433. | 305568 | Clark, David | 7:21-cv-24637-MCR-GRJ | Alexander Law Group, PLC |
| 434. | 305630 | Fuimaono, Jachim | 7:21-cv-24699-MCR-GRJ | Alexander Law Group, PLC |
| 435. | 274359 | Lozano, Ernesto | 9:20-cv-14609-MCR-GRJ | Alexander Law Group, PLC |
| 436. | 231832 | Nunez, Eduardo | 8:20-cv-80301-MCR-GRJ | Alexander Law Group, PLC |
| 437. | 318550 | Booth, Johnathon L | 7:21-cv-42490-MCR-GRJ | Alexander Law Group, PLC |
| 438. | 231429 | Colon, Jose Ricardo | 8:20-cv-79552-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 439. | 253522 | Bolt, Bryan | 8:20-cv-95812-MCR-GRJ | Alexander Law Group, PLC |
| 440. | 253642 | King, Frank | 8:20-cv-95938-MCR-GRJ | Alexander Law Group, PLC |
| 441. | 253761 | SMITH, MICHAEL | 8:20-cv-96057-MCR-GRJ | Alexander Law Group, PLC |
| 442. | 231748 | Massey, Lloyd Gay | 8:20-cv-80117-MCR-GRJ | Alexander Law Group, PLC |
| 443. | 232046 | Venezia, Paul J | 8:20-cv-80655-MCR-GRJ | Alexander Law Group, PLC |
| 444. | 231656 | JOHNSON, DAVID | 8:20-cv-80025-MCR-GRJ | Alexander Law Group, PLC |
| 445. | 274388 | Pendleton, Marquel | 9:20-cv-14638-MCR-GRJ | Alexander Law Group, PLC |
| 446. | 274391 | Post, David | 9:20-cv-14641-MCR-GRJ | Alexander Law Group, PLC |
| 447. | 274384 | Pacheco, Andrew | 9:20-cv-14634-MCR-GRJ | Alexander Law Group, PLC |
| 448. | 289750 | Spicer, Michael E | 7:21-cv-11813-MCR-GRJ | Alexander Law Group, PLC |
| 449. | 261115 | Wallace, Randy | 9:20-cv-02843-MCR-GRJ | Alexander Law Group, PLC |
| 450. | 231994 | Souzer, Jeromi Charles | 8:20-cv-80574-MCR-GRJ | Alexander Law Group, PLC |
| 451. | 305594 | Demelo, Jennifer | 7:21-cv-24663-MCR-GRJ | Alexander Law Group, PLC |
| 452. | 260984 | HILL, JOSHUA | 9:20-cv-02464-MCR-GRJ | Alexander Law Group, PLC |
| 453. | 261124 | Word, Jason | 9:20-cv-02858-MCR-GRJ | Alexander Law Group, PLC |
| 454. | 289652 | Cottingham, Marcus | 7:21-cv-11715-MCR-GRJ | Alexander Law Group, PLC |
| 455. | 253707 | Oyola, Christian | 8:20-cv-96003-MCR-GRJ | Alexander Law Group, PLC |
| 456. | 232076 | Williams, Vincent | 8:20-cv-80721-MCR-GRJ | Alexander Law Group, PLC |
| 457. | 268152 | Bebout, Nicholas | 9:20-cv-10387-MCR-GRJ | Alexander Law Group, PLC |
| 458. | 305798 | Rosales, Manuel | 7:21-cv-24866-MCR-GRJ | Alexander Law Group, PLC |
| 459. | 305758 | Noble, Clance | 7:21-cv-24827-MCR-GRJ | Alexander Law Group, PLC |
| 460. | 253733 | Reese, Shane | 8:20-cv-96029-MCR-GRJ | Alexander Law Group, PLC |
| 461. | 305687 | Jones, Kristine | 7:21-cv-24756-MCR-GRJ | Alexander Law Group, PLC |
| 462. | 305685 | Jones, Protranna M | 7:21-cv-24754-MCR-GRJ | Alexander Law Group, PLC |
| 463. | 305858 | Zhang, Wenjun | 7:21-cv-24926-MCR-GRJ | Alexander Law Group, PLC |
| 464. | 318532 | Acosta, Ronald | 7:21-cv-42472-MCR-GRJ | Alexander Law Group, PLC |
| 465. | 231778 | Merrill, Paul | 8:20-cv-80147-MCR-GRJ | Alexander Law Group, PLC |
| 466. | 231482 | Dominquez, David | 8:20-cv-79606-MCR-GRJ | Alexander Law Group, PLC |
| 467. | 253532 | Bull, Jeffrey | 8:20-cv-95827-MCR-GRJ | Alexander Law Group, PLC |
| 468. | 232034 | Trotty, Calvin | 8:20-cv-80643-MCR-GRJ | Alexander Law Group, PLC |
| 469. | 232037 | TURNER, JOHNNY | 8:20-cv-80646-MCR-GRJ | Alexander Law Group, PLC |
| 470. | 231637 | Holman, Brandon J | 8:20-cv-80006-MCR-GRJ | Alexander Law Group, PLC |
| 471. | 318567 | Collaro, Joseph | 7:21-cv-42507-MCR-GRJ | Alexander Law Group, PLC |
| 472. | 289659 | Delvalle, Rafael | 7:21-cv-11722-MCR-GRJ | Alexander Law Group, PLC |
| 473. | 231976 | Shoat, James | 8:20-cv-80537-MCR-GRJ | Alexander Law Group, PLC |
| 474. | 274259 | Ansohn, John | 9:20-cv-14338-MCR-GRJ | Alexander Law Group, PLC |
| 475. | 231889 | Powell, Lennis | 8:20-cv-80401-MCR-GRJ | Alexander Law Group, PLC |
| 476. | 260979 | Hernandez, Armando | 9:20-cv-02459-MCR-GRJ | Alexander Law Group, PLC |
| 477. | 289762 | Webster, Lashannon | 7:21-cv-11824-MCR-GRJ | Alexander Law Group, PLC |
| 478. | 268291 | Tipton, Jason Elliott | 9:20-cv-10531-MCR-GRJ | Alexander Law Group, PLC |
| 479. | 318542 | Bell, Jeannine | 7:21-cv-42482-MCR-GRJ | Alexander Law Group, PLC |
| 480. | 305610 | Enriguez, Francisco | 7:21-cv-24679-MCR-GRJ | Alexander Law Group, PLC |
| 481. | 253535 | Carl, Labare | 8:20-cv-95830-MCR-GRJ | Alexander Law Group, PLC |
| 482. | 231553 | Gari, Jose | 8:20-cv-79922-MCR-GRJ | Alexander Law Group, PLC |
| 483. | 231557 | Gascon, Christien | 8:20-cv-79926-MCR-GRJ | Alexander Law Group, PLC |
| 484. | 260912 | Brunson, James | 9:20-cv-02392-MCR-GRJ | Alexander Law Group, PLC |
| 485. | 231486 | Doran, Alexy | 8:20-cv-79610-MCR-GRJ | Alexander Law Group, PLC |
| 486. | 232062 | Webb, Derek | 8:20-cv-80681-MCR-GRJ | Alexander Law Group, PLC |
| 487. | 231432 | Cook, Stephen | 8:20-cv-79556-MCR-GRJ | Alexander Law Group, PLC |
| 488. | 318595 | Heflin, Charles | 7:21-cv-42535-MCR-GRJ | Alexander Law Group, PLC |
| 489. | 231478 | Dickens, John Van | 8:20-cv-79602-MCR-GRJ | Alexander Law Group, PLC |
| 490. | 289653 | Crossen, John | 7:21-cv-11716-MCR-GRJ | Alexander Law Group, PLC |
| 491. | 232081 | WILSON, JAMES | 8:20-cv-80736-MCR-GRJ | Alexander Law Group, PLC |
| 492. | 318585 | Franklin, Edward | 7:21-cv-42525-MCR-GRJ | Alexander Law Group, PLC |
| 493. | 231492 | Durfey, William C | 8:20-cv-79616-MCR-GRJ | Alexander Law Group, PLC |
| 494. | 305812 | Short, Daniel | 7:21-cv-24880-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 495. | 305569 | Cledoe, Kwami | 7:21-cv-24638-MCR-GRJ | Alexander Law Group, PLC |
| 496. | 253752 | Shaw, Robert S | 8:20-cv-96048-MCR-GRJ | Alexander Law Group, PLC |
| 497. | 289624 | Black, Isaac | 7:21-cv-11687-MCR-GRJ | Alexander Law Group, PLC |
| 498. | 268172 | Carrillo, Alexander Telly | 9:20-cv-10407-MCR-GRJ | Alexander Law Group, PLC |
| 499. | 289641 | Carl, Stephen | 7:21-cv-11704-MCR-GRJ | Alexander Law Group, PLC |
| 500. | 318655 | Wadena, Kirby | 7:21-cv-42595-MCR-GRJ | Alexander Law Group, PLC |
| 501. | 274438 | Windham, Aaron C | 9:20-cv-14688-MCR-GRJ | Alexander Law Group, PLC |
| 502. | 305523 | Askeland, Sidney | 7:21-cv-24592-MCR-GRJ | Alexander Law Group, PLC |
| 503. | 268211 | Gardner, Stephen Jr | 9:20-cv-10445-MCR-GRJ | Alexander Law Group, PLC |
| 504. | 253770 | Szabo, Robert A | 8:20-cv-96065-MCR-GRJ | Alexander Law Group, PLC |
| 505. | 261087 | Schwartz, Michael | 9:20-cv-02795-MCR-GRJ | Alexander Law Group, PLC |
| 506. | 261081 | Saguid, Jonathan | 9:20-cv-02785-MCR-GRJ | Alexander Law Group, PLC |
| 507. | 231573 | Goudeau, Louis | 8:20-cv-79942-MCR-GRJ | Alexander Law Group, PLC |
| 508. | 274312 | Fletcher, Marc | 9:20-cv-14445-MCR-GRJ | Alexander Law Group, PLC |
| 509. | 274436 | WILLIAMS, CHARLES | 9:20-cv-14686-MCR-GRJ | Alexander Law Group, PLC |
| 510. | 289629 | Brooks, Howard | 7:21-cv-11692-MCR-GRJ | Alexander Law Group, PLC |
| 511. | 260949 | Figueroa, Julio Ruben | 9:20-cv-02429-MCR-GRJ | Alexander Law Group, PLC |
| 512. | 253577 | DOYLE, ROBERT | 8:20-cv-95872-MCR-GRJ | Alexander Law Group, PLC |
| 513. | 231403 | Ceballos-Cisneros, Roberto | 8:20-cv-79524-MCR-GRJ | Alexander Law Group, PLC |
| 514. | 253701 | Olobatuyi, Aderemi | 8:20-cv-95997-MCR-GRJ | Alexander Law Group, PLC |
| 515. | 253543 | Cintron-Hernandez, Denis | 8:20-cv-95838-MCR-GRJ | Alexander Law Group, PLC |
| 516. | 260995 | January, Darrin | 9:20-cv-02475-MCR-GRJ | Alexander Law Group, PLC |
| 517. | 305762 | Ohanian, Jason Cyrus | 7:21-cv-24830-MCR-GRJ | Alexander Law Group, PLC |
| 518. | 231407 | Cesarec, Boris | 8:20-cv-79528-MCR-GRJ | Alexander Law Group, PLC |
| 519. | 274400 | Rodriguez, Mark C | 9:20-cv-14650-MCR-GRJ | Alexander Law Group, PLC |
| 520. | 231958 | Sampson, Doug | 8:20-cv-80500-MCR-GRJ | Alexander Law Group, PLC |
| 521. | 253755 | Simmons, Everrick R | 8:20-cv-96051-MCR-GRJ | Alexander Law Group, PLC |
| 522. | 253508 | Arevalo, Rafael | 8:20-cv-95787-MCR-GRJ | Alexander Law Group, PLC |
| 523. | 231615 | Henderson, Christopher | 8:20-cv-79984-MCR-GRJ | Alexander Law Group, PLC |
| 524. | 231442 | Cox, Derion Javon | 8:20-cv-79566-MCR-GRJ | Alexander Law Group, PLC |
| 525. | 253683 | McIlvaine, Kyle Joseph | 8:20-cv-95979-MCR-GRJ | Alexander Law Group, PLC |
| 526. | 305803 | Saturne, Guerlin | 7:21-cv-24871-MCR-GRJ | Alexander Law Group, PLC |
| 527. | 274297 | Dawkins, Jeff | 9:20-cv-14415-MCR-GRJ | Alexander Law Group, PLC |
| 528. | 305595 | Dietrich, Amanda | 7:21-cv-24664-MCR-GRJ | Alexander Law Group, PLC |
| 529. | 253611 | Hale, David | 8:20-cv-95906-MCR-GRJ | Alexander Law Group, PLC |
| 530. | 232031 | Trent, Kanessa | 8:20-cv-80640-MCR-GRJ | Alexander Law Group, PLC |
| 531. | 253649 | Lathrop, Russell | 8:20-cv-95945-MCR-GRJ | Alexander Law Group, PLC |
| 532. | 231297 | Bargery, David Zachary | 8:20-cv-79418-MCR-GRJ | Alexander Law Group, PLC |
| 533. | 232060 | Warren, Demonze | 8:20-cv-80676-MCR-GRJ | Alexander Law Group, PLC |
| 534. | 289760 | Villasmil-Gomez, Ivan | 7:21-cv-11822-MCR-GRJ | Alexander Law Group, PLC |
| 535. | 260985 | Hill, Shawn | 9:20-cv-02465-MCR-GRJ | Alexander Law Group, PLC |
| 536. | 289740 | Roshan, Michael Nadeem | 7:21-cv-11803-MCR-GRJ | Alexander Law Group, PLC |
| 537. | 305574 | Colston, Charles | 7:21-cv-24643-MCR-GRJ | Alexander Law Group, PLC |
| 538. | 289698 | Izenberg, Robert | 7:21-cv-11761-MCR-GRJ | Alexander Law Group, PLC |
| 539. | 305813 | Slattery, Shaun | 7:21-cv-24881-MCR-GRJ | Alexander Law Group, PLC |
| 540. | 305654 | Heath, Gregory | 7:21-cv-24723-MCR-GRJ | Alexander Law Group, PLC |
| 541. | 231430 | Conn, Douglas Andrew | 8:20-cv-79553-MCR-GRJ | Alexander Law Group, PLC |
| 542. | 253509 | Armstead, Shawnese | 8:20-cv-95794-MCR-GRJ | Alexander Law Group, PLC |
| 543. | 253660 | Lovell, Mark | 8:20-cv-95956-MCR-GRJ | Alexander Law Group, PLC |
| 544. | 231450 | CRUZ, DAVID | 8:20-cv-79574-MCR-GRJ | Alexander Law Group, PLC |
| 545. | 318633 | Sayah, Paul | 7:21-cv-42573-MCR-GRJ | Alexander Law Group, PLC |
| 546. | 289666 | Estes, Lance C | 7:21-cv-11729-MCR-GRJ | Alexander Law Group, PLC |
| 547. | 261012 | Lostotter, Daniel Gordon | 9:20-cv-02526-MCR-GRJ | Alexander Law Group, PLC |
| 548. | 231366 | Burgess, Richard | 8:20-cv-79487-MCR-GRJ | Alexander Law Group, PLC |
| 549. | 253781 | Tuck, Tony E | 8:20-cv-96076-MCR-GRJ | Alexander Law Group, PLC |
| 550. | 232083 | Witter, Chris | 8:20-cv-80741-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|------|------|------|------|------|
| 551. | 231546 | Garcia, Michael Paul | 8:20-cv-79915-MCR-GRJ | Alexander Law Group, PLC |
| 552. | 305637 | Goltermann, Aaron | 7:21-cv-24706-MCR-GRJ | Alexander Law Group, PLC |
| 553. | 231657 | Johnson, Dominique Jacquad | 8:20-cv-80026-MCR-GRJ | Alexander Law Group, PLC |
| 554. | 231598 | Hardy, Lesheka | 8:20-cv-79967-MCR-GRJ | Alexander Law Group, PLC |
| 555. | 231539 | Fuentes, Rafael | 8:20-cv-79908-MCR-GRJ | Alexander Law Group, PLC |
| 556. | 253728 | Ramsey, Aaron | 8:20-cv-96024-MCR-GRJ | Alexander Law Group, PLC |
| 557. | 261091 | Semran, Stephen | 9:20-cv-02802-MCR-GRJ | Alexander Law Group, PLC |
| 558. | 274429 | Walsh, John W | 9:20-cv-14679-MCR-GRJ | Alexander Law Group, PLC |
| 559. | 305609 | Elchuck, Louis | 7:21-cv-24678-MCR-GRJ | Alexander Law Group, PLC |
| 560. | 253652 | Lee, Robert | 8:20-cv-95948-MCR-GRJ | Alexander Law Group, PLC |
| 561. | 305736 | Means, Stephanie | 7:21-cv-24805-MCR-GRJ | Alexander Law Group, PLC |
| 562. | 268175 | Casteel, Cathy | 9:20-cv-10410-MCR-GRJ | Alexander Law Group, PLC |
| 563. | 305827 | Tiritilli, Thomas | 7:21-cv-24895-MCR-GRJ | Alexander Law Group, PLC |
| 564. | 253586 | Farage, Daniel | 8:20-cv-95881-MCR-GRJ | Alexander Law Group, PLC |
| 565. | 261114 | Walker, Harlan | 9:20-cv-02841-MCR-GRJ | Alexander Law Group, PLC |
| 566. | 231734 | Majors, Brandon Ramon | 8:20-cv-80103-MCR-GRJ | Alexander Law Group, PLC |
| 567. | 231283 | Armstead, Troy | 8:20-cv-79404-MCR-GRJ | Alexander Law Group, PLC |
| 568. | 231884 | Pope, John | 8:20-cv-80390-MCR-GRJ | Alexander Law Group, PLC |
| 569. | 231814 | Najarian, Raffi | 8:20-cv-80283-MCR-GRJ | Alexander Law Group, PLC |
| 570. | 274366 | Medrano, Jason | 9:20-cv-14616-MCR-GRJ | Alexander Law Group, PLC |
| 571. | 268280 | Snyder, Patrick | 9:20-cv-10513-MCR-GRJ | Alexander Law Group, PLC |
| 572. | 289662 | Dumas, Jason | 7:21-cv-11725-MCR-GRJ | Alexander Law Group, PLC |
| 573. | 274277 | Carroll, William Curtis | 9:20-cv-14374-MCR-GRJ | Alexander Law Group, PLC |
| 574. | 318586 | Frier, Morgan | 7:21-cv-42526-MCR-GRJ | Alexander Law Group, PLC |
| 575. | 260895 | Aguiar, Claude | 9:20-cv-02375-MCR-GRJ | Alexander Law Group, PLC |
| 576. | 289716 | Mooney, Se | 7:21-cv-11779-MCR-GRJ | Alexander Law Group, PLC |
| 577. | 253588 | Fishback, Derrick | 8:20-cv-95883-MCR-GRJ | Alexander Law Group, PLC |
| 578. | 231783 | Millan, John | 8:20-cv-80252-MCR-GRJ | Alexander Law Group, PLC |
| 579. | 231406 | Cervenka, John Kyle | 8:20-cv-79527-MCR-GRJ | Alexander Law Group, PLC |
| 580. | 231792 | Molina, Victor | 8:20-cv-80261-MCR-GRJ | Alexander Law Group, PLC |
| 581. | 231977 | Simpson, Anthony | 8:20-cv-80540-MCR-GRJ | Alexander Law Group, PLC |
| 582. | 231428 | Colokathis'Vinuya, Chris | 8:20-cv-79550-MCR-GRJ | Alexander Law Group, PLC |
| 583. | 260971 | Hanrahan, Nathaniel | 9:20-cv-02451-MCR-GRJ | Alexander Law Group, PLC |
| 584. | 231512 | Escueta, Michael W | 8:20-cv-79636-MCR-GRJ | Alexander Law Group, PLC |
| 585. | 231693 | Land, Gary L | 8:20-cv-80062-MCR-GRJ | Alexander Law Group, PLC |
| 586. | 268176 | Castillo, Anthony | 9:20-cv-10411-MCR-GRJ | Alexander Law Group, PLC |
| 587. | 253544 | Citarella, Andrew | 8:20-cv-95839-MCR-GRJ | Alexander Law Group, PLC |
| 588. | 274397 | Robinson, Chrystal | 9:20-cv-14647-MCR-GRJ | Alexander Law Group, PLC |
| 589. | 231818 | Nemeth, Terrence | 8:20-cv-80287-MCR-GRJ | Alexander Law Group, PLC |
| 590. | 231964 | Sauber, Andrea | 8:20-cv-80512-MCR-GRJ | Alexander Law Group, PLC |
| 591. | 305585 | Current, Korey | 7:21-cv-24654-MCR-GRJ | Alexander Law Group, PLC |
| 592. | 305536 | BLACK, CHARLES | 7:21-cv-24605-MCR-GRJ | Alexander Law Group, PLC |
| 593. | 305684 | Jones, Mitchell Russell | 7:21-cv-24753-MCR-GRJ | Alexander Law Group, PLC |
| 594. | 253732 | REESE, MICHAEL | 8:20-cv-96028-MCR-GRJ | Alexander Law Group, PLC |
| 595. | 305800 | Rozzell, Jennings | 7:21-cv-24868-MCR-GRJ | Alexander Law Group, PLC |
| 596. | 261058 | Potas, Scott | 9:20-cv-02748-MCR-GRJ | Alexander Law Group, PLC |
| 597. | 289761 | Washington, Juan | 7:21-cv-11823-MCR-GRJ | Alexander Law Group, PLC |
| 598. | 231912 | Reichard, Jeffrey A | 8:20-cv-80446-MCR-GRJ | Alexander Law Group, PLC |
| 599. | 274398 | Robinson, David | 9:20-cv-14648-MCR-GRJ | Alexander Law Group, PLC |
| 600. | 268179 | Clay, Anthony | 9:20-cv-10414-MCR-GRJ | Alexander Law Group, PLC |
| 601. | 274299 | Dear, Otey M | 9:20-cv-14419-MCR-GRJ | Alexander Law Group, PLC |
| 602. | 305831 | Troxell, Randy | 7:21-cv-24899-MCR-GRJ | Alexander Law Group, PLC |
| 603. | 253759 | Smith, Delano F | 8:20-cv-96055-MCR-GRJ | Alexander Law Group, PLC |
| 604. | 261112 | VanHooser, Mark | 9:20-cv-02838-MCR-GRJ | Alexander Law Group, PLC |
| 605. | 231899 | Pugh, Otis | 8:20-cv-80421-MCR-GRJ | Alexander Law Group, PLC |
| 606. | 289685 | Gumataotao, Patrick | 7:21-cv-11748-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 607. | 305779 | Powell, Tyrone | 7:21-cv-24847-MCR-GRJ | Alexander Law Group, PLC |
| 608. | 274435 | Willard, Larry | 9:20-cv-14685-MCR-GRJ | Alexander Law Group, PLC |
| 609. | 231701 | Lee, Chad H | 8:20-cv-80070-MCR-GRJ | Alexander Law Group, PLC |
| 610. | 231556 | Gasca, Annabelle | 8:20-cv-79925-MCR-GRJ | Alexander Law Group, PLC |
| 611. | 231498 | Edokpayi, Eric | 8:20-cv-79622-MCR-GRJ | Alexander Law Group, PLC |
| 612. | 253703 | Ort, Mark Philip | 8:20-cv-95999-MCR-GRJ | Alexander Law Group, PLC |
| 613. | 232077 | Willis, Jack Mathew | 8:20-cv-80724-MCR-GRJ | Alexander Law Group, PLC |
| 614. | 305668 | Houk, Michael | 7:21-cv-24737-MCR-GRJ | Alexander Law Group, PLC |
| 615. | 231446 | Cridlig, Annabelle | 8:20-cv-79570-MCR-GRJ | Alexander Law Group, PLC |
| 616. | 305732 | McCrady, Patrick S | 7:21-cv-24801-MCR-GRJ | Alexander Law Group, PLC |
| 617. | 231490 | Duffy, Michael | 8:20-cv-79614-MCR-GRJ | Alexander Law Group, PLC |
| 618. | 231876 | Pettit, Darrell | 8:20-cv-80375-MCR-GRJ | Alexander Law Group, PLC |
| 619. | 303766 | DOZIER, ISAAC | 7:21-cv-23593-MCR-GRJ | Allan Berger & Associates |
| 620. | 49907 | Walters, David | 7:20-cv-04988-MCR-GRJ | Allan Berger & Associates |
| 621. | 49945 | Leroux, Travis | 7:20-cv-05036-MCR-GRJ | Allan Berger & Associates |
| 622. | 49932 | Frederick, Thaddeus | 7:20-cv-05017-MCR-GRJ | Allan Berger & Associates |
| 623. | 303765 | CRABTREE, ARNOLD | 7:21-cv-23592-MCR-GRJ | Allan Berger & Associates |
| 624. | 49943 | Fangman, Dereck | 7:20-cv-05033-MCR-GRJ | Allan Berger & Associates |
| 625. | 49909 | Silvas, Miguel | 7:20-cv-04990-MCR-GRJ | Allan Berger & Associates |
| 626. | 49900 | Radames, Alicia | 7:20-cv-04980-MCR-GRJ | Allan Berger & Associates |
| 627. | 49882 | Rafferty, Harry | 7:20-cv-04955-MCR-GRJ | Allan Berger & Associates |
| 628. | 49911 | Gaines, Joseph | 7:20-cv-04992-MCR-GRJ | Allan Berger & Associates |
| 629. | 49884 | Vleet, Christopher | 7:20-cv-04959-MCR-GRJ | Allan Berger & Associates |
| 630. | 49928 | DENTON, GAVIN | 7:20-cv-05012-MCR-GRJ | Allan Berger & Associates |
| 631. | 49926 | Cope, Jeremy Joel | 7:20-cv-05009-MCR-GRJ | Allan Berger & Associates |
| 632. | 49892 | Jackson, Rickie | 7:20-cv-04975-MCR-GRJ | Allan Berger & Associates |
| 633. | 49914 | Custard, Claude | 7:20-cv-04995-MCR-GRJ | Allan Berger & Associates |
| 634. | 49908 | Beldock, William | 7:20-cv-04989-MCR-GRJ | Allan Berger & Associates |
| 635. | 49929 | Cole, Jerry | 7:20-cv-05014-MCR-GRJ | Allan Berger & Associates |
| 636. | 49935 | LEE, DAVID | 7:20-cv-05022-MCR-GRJ | Allan Berger & Associates |
| 637. | 49903 | Cullifer, Kevin | 7:20-cv-04983-MCR-GRJ | Allan Berger & Associates |
| 638. | 49905 | Shetron, John | 7:20-cv-04986-MCR-GRJ | Allan Berger & Associates |
| 639. | 49944 | ROBINSON, DARCELLUS | 7:20-cv-05034-MCR-GRJ | Allan Berger & Associates |
| 640. | 66035 | Kohn, Jeffrey | 8:20-cv-21868-MCR-GRJ | Allen & Nolte, PLLC |
| 641. | 60115 | Chizmar, Thomas | 8:20-cv-21734-MCR-GRJ | Allen & Nolte, PLLC |
| 642. | 60039 | Abrams, Jeffrey | 8:20-cv-21986-MCR-GRJ | Allen & Nolte, PLLC |
| 643. | 66041 | Lamour, Luidor | 8:20-cv-21885-MCR-GRJ | Allen & Nolte, PLLC |
| 644. | 66013 | GARCIA, MICHAEL | 8:20-cv-21796-MCR-GRJ | Allen & Nolte, PLLC |
| 645. | 186383 | Stafford, Dylan | 8:20-cv-47115-MCR-GRJ | Allen & Nolte, PLLC |
| 646. | 147887 | SMITH, CHARLIE | 8:20-cv-40639-MCR-GRJ | Allen & Nolte, PLLC |
| 647. | 190897 | Jacobs, Marcus | 8:20-cv-28779-MCR-GRJ | Allen & Nolte, PLLC |
| 648. | 65954 | Cordero, Anthony | 8:20-cv-21760-MCR-GRJ | Allen & Nolte, PLLC |
| 649. | 65949 | Cohen, Joshua | 8:20-cv-21746-MCR-GRJ | Allen & Nolte, PLLC |
| 650. | 174369 | Moyer, Jeffery | 8:20-cv-45025-MCR-GRJ | Allen & Nolte, PLLC |
| 651. | 66072 | Ryder, Thomas | 8:20-cv-21965-MCR-GRJ | Allen & Nolte, PLLC |
| 652. | 218826 | Mijango, Sandra | 7:21-cv-25250-MCR-GRJ | Allen & Nolte, PLLC |
| 653. | 66026 | Hoggle, Joshua | 8:20-cv-21841-MCR-GRJ | Allen & Nolte, PLLC |
| 654. | 147911 | ROGERS, WILLIAM | 8:20-cv-40703-MCR-GRJ | Allen & Nolte, PLLC |
| 655. | 195865 | Mitchell, William | 8:20-cv-60105-MCR-GRJ | Allen & Nolte, PLLC |
| 656. | 190892 | Ballard, Adam | 8:20-cv-28526-MCR-GRJ | Allen & Nolte, PLLC |
| 657. | 60051 | Blunden, Wayne | 8:20-cv-21710-MCR-GRJ | Allen & Nolte, PLLC |
| 658. | 66053 | Mueller, Brian | 8:20-cv-21917-MCR-GRJ | Allen & Nolte, PLLC |
| 659. | 66058 | Ostrander, Jesse | 8:20-cv-21929-MCR-GRJ | Allen & Nolte, PLLC |
| 660. | 60116 | Chrusoskie, Kenneth | 8:20-cv-21737-MCR-GRJ | Allen & Nolte, PLLC |
| 661. | 190909 | Watson, Jay | 8:20-cv-28824-MCR-GRJ | Allen & Nolte, PLLC |
| 662. | 186378 | Austin, Anthony | 8:20-cv-47105-MCR-GRJ | Allen & Nolte, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 663. | 186379 | Spencer, Joshua | 8:20-cv-47107-MCR-GRJ | Allen & Nolte, PLLC |
| 664. | 195848 | Blythewood, Marvin | 8:20-cv-60032-MCR-GRJ | Allen & Nolte, PLLC |
| 665. | 60041 | Anaya, Frank | 8:20-cv-21992-MCR-GRJ | Allen & Nolte, PLLC |
| 666. | 186377 | Ludwig, Scott | 8:20-cv-47103-MCR-GRJ | Allen & Nolte, PLLC |
| 667. | 190904 | Mitchell, Douglas | 8:20-cv-28805-MCR-GRJ | Allen & Nolte, PLLC |
| 668. | 195859 | Lajeunesse, Alexander | 8:20-cv-60074-MCR-GRJ | Allen & Nolte, PLLC |
| 669. | 66047 | Manley, Eric | 8:20-cv-21897-MCR-GRJ | Allen & Nolte, PLLC |
| 670. | 66034 | Kline, Robert | 8:20-cv-21865-MCR-GRJ | Allen & Nolte, PLLC |
| 671. | 147891 | CARR, MICHAEL | 8:20-cv-40651-MCR-GRJ | Allen & Nolte, PLLC |
| 672. | 147888 | BACOMO, FERDINAND | 8:20-cv-40642-MCR-GRJ | Allen & Nolte, PLLC |
| 673. | 237627 | Hansard, Nicholas | 7:21-cv-25252-MCR-GRJ | Allen & Nolte, PLLC |
| 674. | 66038 | Krauel, Phillip | 8:20-cv-21877-MCR-GRJ | Allen & Nolte, PLLC |
| 675. | 66083 | Stone, Gary | 8:20-cv-21994-MCR-GRJ | Allen & Nolte, PLLC |
| 676. | 147905 | NULPH, RONALD | 8:20-cv-40688-MCR-GRJ | Allen & Nolte, PLLC |
| 677. | 66055 | Nicholson, Bonner | 8:20-cv-21922-MCR-GRJ | Allen & Nolte, PLLC |
| 678. | 186371 | Hooper, Timothy | 8:20-cv-47091-MCR-GRJ | Allen & Nolte, PLLC |
| 679. | 65955 | Cross, Perry | 8:20-cv-21764-MCR-GRJ | Allen & Nolte, PLLC |
| 680. | 106558 | WRIGHT, DARRELL | 8:20-cv-30093-MCR-GRJ | Allen & Nolte, PLLC |
| 681. | 190903 | Melvin, Courtney | 8:20-cv-28802-MCR-GRJ | Allen & Nolte, PLLC |
| 682. | 165801 | Davidson, Anthony | 8:20-cv-51990-MCR-GRJ | Allen & Nolte, PLLC |
| 683. | 186381 | Johns, Benjamin | 8:20-cv-47111-MCR-GRJ | Allen & Nolte, PLLC |
| 684. | 65957 | Decker, Lance | 8:20-cv-21770-MCR-GRJ | Allen & Nolte, PLLC |
| 685. | 65956 | Cunanan, Edwin | 8:20-cv-21768-MCR-GRJ | Allen & Nolte, PLLC |
| 686. | 60052 | Boman, Michael | 8:20-cv-21714-MCR-GRJ | Allen & Nolte, PLLC |
| 687. | 174376 | JENKINS, DANIEL | 8:20-cv-45032-MCR-GRJ | Allen & Nolte, PLLC |
| 688. | 165789 | McCollum, Demetrious | 8:20-cv-51949-MCR-GRJ | Allen & Nolte, PLLC |
| 689. | 186369 | Wilson, Anthony | 8:20-cv-47087-MCR-GRJ | Allen & Nolte, PLLC |
| 690. | 66021 | Habermehl, James | 8:20-cv-21824-MCR-GRJ | Allen & Nolte, PLLC |
| 691. | 66015 | Gayton, Stacy | 8:20-cv-21803-MCR-GRJ | Allen & Nolte, PLLC |
| 692. | 9504 | Nix, Anthony | 7:20-cv-48805-MCR-GRJ | Anapol Weiss |
| 693. | 9311 | Shaw,  Hubert | 7:20-cv-48874-MCR-GRJ | Anapol Weiss |
| 694. | 195887 | Fernandez, Giovanni | 8:20-cv-60375-MCR-GRJ | Anapol Weiss |
| 695. | 164197 | McGraw, Matthew | 7:20-cv-68355-MCR-GRJ | Anapol Weiss |
| 696. | 266052 | Black, Latonya | 9:20-cv-05988-MCR-GRJ | Anapol Weiss |
| 697. | 179905 | Kublickis, Steven | 8:20-cv-20535-MCR-GRJ | Anapol Weiss |
| 698. | 9535 | Ross, Sean | 7:20-cv-48813-MCR-GRJ | Anapol Weiss |
| 699. | 9426 | Frank, Jack | 7:20-cv-48780-MCR-GRJ | Anapol Weiss |
| 700. | 9551 | Smith, James | 7:20-cv-48825-MCR-GRJ | Anapol Weiss |
| 701. | 9485 | Lovett, Randy | 7:20-cv-48799-MCR-GRJ | Anapol Weiss |
| 702. | 9411 | Durhams, Kharim | 7:20-cv-48772-MCR-GRJ | Anapol Weiss |
| 703. | 9352 | Bahr, Joshua | 7:20-cv-48748-MCR-GRJ | Anapol Weiss |
| 704. | 9636 | Cruys, Steve | 7:20-cv-48747-MCR-GRJ | Anapol Weiss |
| 705. | 9638 | Dickinson, William | 7:20-cv-48751-MCR-GRJ | Anapol Weiss |
| 706. | 9692 | Terrell, Qiana | 7:20-cv-48783-MCR-GRJ | Anapol Weiss |
| 707. | 9663 | Konjevich, Ryan | 7:20-cv-48765-MCR-GRJ | Anapol Weiss |
| 708. | 9415 | Edwards, Chanelle | 7:20-cv-48776-MCR-GRJ | Anapol Weiss |
| 709. | 9644 | Fincham, Chris | 7:20-cv-48759-MCR-GRJ | Anapol Weiss |
| 710. | 179904 | Buchanan, Scott | 8:20-cv-20534-MCR-GRJ | Anapol Weiss |
| 711. | 9312 | Vecere,  Eugene | 7:20-cv-48877-MCR-GRJ | Anapol Weiss |
| 712. | 195901 | Webb, Bryan | 8:20-cv-60398-MCR-GRJ | Anapol Weiss |
| 713. | 195889 | Teachey, Mark | 8:20-cv-60379-MCR-GRJ | Anapol Weiss |
| 714. | 9322 | Brown, Wayne | 7:20-cv-48732-MCR-GRJ | Anapol Weiss |
| 715. | 253821 | McMichael, Shawn | 8:20-cv-98316-MCR-GRJ | Anapol Weiss |
| 716. | 9631 | Clarkson, Nikeya | 7:20-cv-48741-MCR-GRJ | Anapol Weiss |
| 717. | 218835 | Timmer, Anthony | 8:20-cv-69232-MCR-GRJ | Anapol Weiss |
| 718. | 9325 | Cuba, Nelson | 7:20-cv-48736-MCR-GRJ | Anapol Weiss |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 719. | 179901 | Pindel, Richard Edward | 8:20-cv-20531-MCR-GRJ | Anapol Weiss |
| 720. | 179886 | Belzer, Greg | 8:20-cv-20526-MCR-GRJ | Anapol Weiss |
| 721. | 172232 | Deitz, Jacob | 7:20-cv-64098-MCR-GRJ | Anapol Weiss |
| 722. | 9335 | Reid, Chad | 7:20-cv-48744-MCR-GRJ | Anapol Weiss |
| 723. | 9643 | Fant, Rodney | 7:20-cv-48757-MCR-GRJ | Anapol Weiss |
| 724. | 9698 | Walter, Jason | 7:20-cv-48788-MCR-GRJ | Anapol Weiss |
| 725. | 242021 | MORAN, TIMOTHY | 8:20-cv-89056-MCR-GRJ | Anapol Weiss |
| 726. | 9701 | Westfall, William Charles | 7:20-cv-48816-MCR-GRJ | Anapol Weiss |
| 727. | 218837 | Jackson, Jerome | 8:20-cv-69235-MCR-GRJ | Anapol Weiss |
| 728. | 9573 | Tyson, Jerry | 7:20-cv-48832-MCR-GRJ | Anapol Weiss |
| 729. | 9487 | Macklin, Ryan | 7:20-cv-48800-MCR-GRJ | Anapol Weiss |
| 730. | 9405 | Day, Rashawn | 7:20-cv-48770-MCR-GRJ | Anapol Weiss |
| 731. | 9519 | Pittman, Timothy | 7:20-cv-48807-MCR-GRJ | Anapol Weiss |
| 732. | 179893 | Shillingford, Irving | 8:20-cv-20528-MCR-GRJ | Anapol Weiss |
| 733. | 9520 | Pitts, Jessie | 7:20-cv-48808-MCR-GRJ | Anapol Weiss |
| 734. | 9315 | Randolph,  David | 7:20-cv-48887-MCR-GRJ | Anapol Weiss |
| 735. | 9374 | Burcham, Michael | 7:20-cv-48758-MCR-GRJ | Anapol Weiss |
| 736. | 9642 | Esselstyn, Tobias | 7:20-cv-48755-MCR-GRJ | Anapol Weiss |
| 737. | 93601 | Buelow, Benjamin D | 8:20-cv-20061-MCR-GRJ | Axley Brynelson, LLP |
| 738. | 252952 | PASSMAN, JOSHUA MARC | 7:21-cv-12533-MCR-GRJ | Ayandeh Law, P.A. |
| 739. | 252953 | PASSMAN, DANIEL | 7:21-cv-12534-MCR-GRJ | Ayandeh Law, P.A. |
| 740. | 292018 | MANTILLA, JUAN | 7:21-cv-12717-MCR-GRJ | Ayandeh Law, P.A. |
| 741. | 61957 | Gerber, Michael | 7:20-cv-11487-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 742. | 61717 | Faulknor, Owen G. | 7:20-cv-16432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 743. | 223661 | Taylor, Montrell | 8:20-cv-74597-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 744. | 283192 | Bruni, Thomas | 7:21-cv-05679-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 745. | 65615 | Watts, Guy E. | 7:20-cv-15711-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 746. | 292698 | Stone, Tara | 7:21-cv-13560-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 747. | 283548 | Bartlein, Joshua | 7:21-cv-06218-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 748. | 99545 | Westrom, Blake N | 7:20-cv-97270-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 749. | 294712 | Hoke, Neal | 7:21-cv-18770-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 750. | 294677 | Gravenese, Patrick George | 7:21-cv-18702-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 751. | 60891 | Canada, Nathaniel | 7:20-cv-12608-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 752. | 64911 | Simmons, Lovell | 7:20-cv-14189-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 753. | 319074 | Jiao, Rolando | 7:21-cv-36272-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 754. | 226540 | Steiner, Lance | 8:20-cv-76800-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 755. | 227779 | Moore, Jesica | 8:20-cv-79767-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 756. | 64004 | O'Donegan, Hillary | 7:20-cv-12708-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 757. | 294371 | Webb, Germain | 7:21-cv-17906-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 758. | 260462 | Johnson, Montell | 9:20-cv-05931-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 759. | 62688 | James, Scott A. | 7:20-cv-12245-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 760. | 294017 | Matlick, Patrick D. | 7:21-cv-17106-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 761. | 195965 | Leisure, Kenneth T. | 8:20-cv-41300-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 762. | 271668 | Garcia, Alexander | 9:20-cv-14330-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 763. | 285809 | Weitzel, Thomas | 7:21-cv-08294-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 764. | 277966 | Latourelle, Nicholas | 7:21-cv-00986-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 765. | 60298 | Arzabal, Enrique T. | 7:20-cv-09567-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 766. | 65193 | Sullivan, Joshua Alexander | 7:20-cv-14533-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 767. | 257001 | Wilson, Robin | 9:20-cv-00655-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 768. | 319144 | McCaulla, George | 7:21-cv-36338-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 769. | 64894 | Shults, Jasen J. | 7:20-cv-14253-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 770. | 227461 | Magee, Terrance E | 8:20-cv-78620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 771. | 190334 | JONES, ROBERT | 8:20-cv-32403-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 772. | 257402 | Lavelle, Annette | 9:20-cv-01360-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 773. | 233188 | Richardson, Ontario | 8:20-cv-83115-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 774. | 270589 | Doane, Charles | 9:20-cv-13274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 775. | 223274 | Elliott, Shawn | 8:20-cv-73459-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 776. | 271560 | Sutton, Carmen | 9:20-cv-14218-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 777. | 257379 | Daily, Christopher | 9:20-cv-01262-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 778. | 232696 | Hill, Ralph | 8:20-cv-81870-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 779. | 278236 | Colyer, Shane | 7:21-cv-01290-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 780. | 223382 | Crane, Timothy | 8:20-cv-73842-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 781. | 272540 | Crews, Charles | 9:20-cv-16144-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 782. | 60524 | Bickal, Mindy K. | 7:20-cv-09776-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 783. | 259666 | Thorn, Vanaro | 9:20-cv-05486-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 784. | 227476 | Austin, Derek A | 8:20-cv-78635-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 785. | 228767 | Morris, Adam D | 8:20-cv-78819-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 786. | 282066 | Henton, Brian | 7:21-cv-04138-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 787. | 255276 | Williams, Christopher P. | 8:20-cv-99653-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 788. | 246766 | Sanchez, Erasmo | 8:20-cv-99483-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 789. | 64373 | Ramos, Raymundo | 7:20-cv-13224-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 790. | 286578 | Albusaid, Abytalib | 7:21-cv-07016-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 791. | 277870 | Henley, Boris | 7:21-cv-00889-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 792. | 286382 | McCarty, Joseph | 7:21-cv-06429-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 793. | 286356 | Mathis, Tyre | 7:21-cv-06342-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 794. | 257481 | Dias, Carlos | 9:20-cv-01438-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 795. | 284790 | Chappo, Thomas | 7:21-cv-09009-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 796. | 320179 | Crutchfield, Jeremy | 7:21-cv-37027-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 797. | 60506 | Bernal, Rodolfo | 7:20-cv-09794-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 798. | 227863 | Volosin, Jonathan L. | 8:20-cv-80172-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 799. | 97308 | Collins, Michael L. | 7:20-cv-38508-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 800. | 223692 | Davis, Alexander | 8:20-cv-75220-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 801. | 295528 | Brown, Cornelius | 7:21-cv-17540-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 802. | 278144 | Mitchell, Dave | 7:21-cv-01163-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 803. | 268831 | Pellegrino, Paul | 9:20-cv-11628-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 804. | 63421 | Martin, Clayton | 7:20-cv-18513-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 805. | 304240 | Mattem, Brad | 7:21-cv-25295-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 806. | 269017 | St. Sauver, Anthony | 9:20-cv-11931-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 807. | 319167 | Mitchell, Brett | 7:21-cv-36360-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 808. | 283983 | Kreiger, Steven | 7:21-cv-06904-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 809. | 62287 | Harris, Terry | 7:20-cv-11856-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 810. | 227167 | Murphy, Brian | 8:20-cv-77805-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 811. | 196724 | Acosta, Alonzo | 8:20-cv-42660-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 812. | 296224 | Miller, Patricia | 7:21-cv-19026-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 813. | 292721 | Jones, Johnothan | 7:21-cv-13583-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 814. | 259070 | Amato, Dean | 9:20-cv-04781-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 815. | 260393 | BLACK, KRISTOPHER | 9:20-cv-05840-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 816. | 97681 | Bouchette, Garland | 7:20-cv-22944-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 817. | 294289 | Padilla, Joseph | 7:21-cv-17738-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 818. | 295590 | Benson, Ingrid | 7:21-cv-17699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 819. | 294723 | Carter, Saint Charles | 7:21-cv-18792-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 820. | 223374 | Splawn, Eric | 8:20-cv-73819-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 821. | 232337 | SMITH, ERIC | 8:20-cv-81214-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 822. | 257464 | Martinez, Armando | 9:20-cv-01422-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 823. | 99871 | Brown, Allen | 7:20-cv-25743-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 824. | 284746 | Baker, Marcus | 7:21-cv-08626-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 825. | 262471 | McClendon, Robert | 9:20-cv-07232-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 826. | 60454 | Beatty, Daniel | 7:20-cv-09719-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 827. | 290270 | King, Nathan | 7:21-cv-14970-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 828. | 232614 | Goodhart, William David | 8:20-cv-81708-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 829. | 284653 | Bright, Kenneth | 7:21-cv-08222-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 830. | 286022 | Zubro, Adam | 7:21-cv-05140-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 831. | 284838 | McConnell, Mattew | 7:21-cv-09460-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 832. | 237744 | Nichols, Kenneth | 8:20-cv-97828-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 833. | 97874 | MURRAY, MICHAEL | 7:20-cv-23097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 834. | 273340 | Conyer, Arthur | 9:20-cv-17500-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 835. | 243045 | Durnin, Jason M | 8:20-cv-97991-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 836. | 281707 | Wise, Benjamin | 7:21-cv-03578-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 837. | 196462 | Habay, Joseph | 8:20-cv-42474-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 838. | 65135 | Stewart, Renell | 7:20-cv-15248-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 839. | 196101 | Brady, Bernard | 8:20-cv-41643-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 840. | 271674 | Wambsgans, Michael | 9:20-cv-14341-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 841. | 227503 | Flory, Jennifer Lynn | 8:20-cv-78662-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 842. | 307426 | Rubio, Lilia | 7:21-cv-30466-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 843. | 257054 | Garrison, Thomas | 9:20-cv-00742-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 844. | 284668 | FIGUEROA, FRANCISCO | 7:21-cv-08239-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 845. | 64528 | Roberts, Anthony | 7:20-cv-13413-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 846. | 278824 | Paredez, Rene | 7:21-cv-00394-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 847. | 227046 | Thor, John | 8:20-cv-77626-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 848. | 281831 | Whitson, Ashley | 7:21-cv-03702-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 849. | 279078 | Abalos, Meliton | 7:21-cv-00742-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 850. | 295756 | Souter, Brian | 7:21-cv-18019-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 851. | 64318 | PRINDLE, JOSEPH MICHAEL | 7:20-cv-13091-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 852. | 269152 | Tetzlaff, Jason | 9:20-cv-12332-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 853. | 228487 | Riker, Michael | 8:20-cv-78395-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 854. | 285880 | Creal, Jesse | 7:21-cv-08364-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 855. | 65160 | Stout, Joshua | 7:20-cv-15370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 856. | 285916 | Kneubuhl, Semisi | 7:21-cv-08399-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 857. | 269046 | DAVIS, JASON | 9:20-cv-12040-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 858. | 226671 | Hayghe, Joseph | 8:20-cv-77169-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 859. | 279474 | Fidelia, Dominique | 7:21-cv-02352-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 860. | 232538 | Harper, Quitman | 8:20-cv-81519-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 861. | 272356 | Lilly, Gene | 9:20-cv-15541-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 862. | 65603 | Watkins, James A. | 7:20-cv-15652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 863. | 285338 | Brathwaite, Eric | 7:21-cv-07721-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 864. | 226404 | Anzai, Matthew | 8:20-cv-76664-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 865. | 189614 | Fields, Robert | 8:20-cv-24685-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 866. | 64134 | Pearce, James Raymond | 7:20-cv-12888-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 867. | 272535 | Fox, Nathaniel | 9:20-cv-16130-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 868. | 226604 | Rainbolt, Joey | 8:20-cv-77047-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 869. | 61810 | Fournier, Jorge J. | 7:20-cv-11370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 870. | 257182 | Santiago, Joseph | 9:20-cv-01069-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 871. | 286236 | Long, David | 7:21-cv-06002-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 872. | 232847 | Comas, David Joshua | 8:20-cv-82678-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 873. | 281669 | Recor, Joseph | 7:21-cv-03413-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 874. | 63691 | MILLER, JIMMY | 7:20-cv-22227-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 875. | 282006 | Webb, Christopher | 7:21-cv-04078-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 876. | 246465 | Hobbs, Matthew | 8:20-cv-98937-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 877. | 281041 | WOOD, JAMES | 7:21-cv-04281-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 878. | 290388 | Felton, Troy | 7:21-cv-16381-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 879. | 223369 | Person, Lance | 8:20-cv-73804-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 880. | 62937 | Kilduff, Dillion R. | 7:20-cv-14617-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 881. | 286052 | Aliksa, Jacob | 7:21-cv-05170-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 882. | 233078 | Montes, Ricardo J | 8:20-cv-82994-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 883. | 62573 | Hughes, Larry D. | 7:20-cv-12208-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 884. | 165837 | Kidd, Billy Koyt | 7:20-cv-37280-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 885. | 61584 | Edmunds, Bryce J. | 7:20-cv-15421-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 886. | 260538 | Jarrell, William L | 9:20-cv-06106-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 887. | 307438 | Gouge, Ernest | 7:21-cv-30477-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 888. | 283367 | Christopher, Jimmy | 7:21-cv-05913-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 889. | 232935 | Combs, Ashley | 8:20-cv-82766-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 890. | 233038 | Friant, Joshua Allen | 8:20-cv-82868-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 891. | 60659 | BRATCHER, DAVID | 7:20-cv-10202-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 892. | 279425 | Rickman, Jacob | 7:21-cv-02204-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 893. | 259338 | Harageones, Ernest | 9:20-cv-05042-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 894. | 259365 | Hogan, Brent | 9:20-cv-05069-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 895. | 320108 | Najera, Richard | 7:21-cv-36961-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 896. | 242998 | Murray, Brandon K. | 8:20-cv-97945-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 897. | 60442 | Bazan, Marco A. | 7:20-cv-09708-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 898. | 279406 | Lapomardo, Joseph | 7:21-cv-02185-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 899. | 286376 | Wieneke, Ryan | 7:21-cv-06417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 900. | 268692 | Williams, John | 9:20-cv-11427-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 901. | 226402 | Mulherin, William D | 8:20-cv-76662-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 902. | 285190 | Urbanek, Kurt A | 7:21-cv-07575-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 903. | 232115 | Nelson, Peter M. | 8:20-cv-80818-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 904. | 280955 | Rhoad, Robert | 7:21-cv-04001-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 905. | 165827 | Conic, Jarvis | 7:20-cv-37248-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 906. | 259079 | Armstrong, Timothy | 9:20-cv-04790-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 907. | 283578 | Stone, Donald | 7:21-cv-06263-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 908. | 270788 | Shumway, Ricky | 9:20-cv-13601-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 909. | 228211 | Bradshaw, John | 8:20-cv-82135-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 910. | 97220 | Venancio, Salvador | 7:20-cv-38946-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 911. | 281034 | Combs, Roy | 7:21-cv-04265-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 912. | 320350 | Melendrez, Ivan | 7:21-cv-37326-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 913. | 294992 | Barnes, Anthony | 7:21-cv-16758-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 914. | 166935 | Rodman, William E. | 7:20-cv-46550-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 915. | 166482 | Gallo, Timothy | 7:20-cv-40470-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 916. | 196335 | Riddle, Kyle | 8:20-cv-42421-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 917. | 278912 | Stubbs, Amber | 7:21-cv-00535-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 918. | 93588 | Mikshenas, Paul | 8:20-cv-35850-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 919. | 294463 | Penn, Yolanda | 7:21-cv-18141-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 920. | 277975 | Hall, Christopher | 7:21-cv-00995-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 921. | 65567 | Walter, William Paul | 7:20-cv-15668-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 922. | 283383 | Mohammed, Naim | 7:21-cv-05944-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 923. | 260638 | Crosby, Joel | 9:20-cv-06483-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 924. | 271941 | Jones, Branden | 9:20-cv-14896-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 925. | 60795 | Burch, David D. | 7:20-cv-10949-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 926. | 295005 | Hearn, Tomi | 7:21-cv-16771-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 927. | 246535 | Kondos, Michael | 8:20-cv-99005-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 928. | 307611 | Starr, Eric | 7:21-cv-30947-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 929. | 190006 | Garcia, Anthony Joseph | 8:20-cv-29659-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 930. | 278577 | Chackan, Lonnie | 7:21-cv-01924-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 931. | 285069 | Gray, Jeffrey Lynn | 7:21-cv-10473-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 932. | 64880 | Shideler, Scott | 7:20-cv-14217-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 933. | 63324 | Maccormac, Steven | 7:20-cv-18250-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 934. | 61507 | Drake, Christopher Martin | 7:20-cv-15150-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 935. | 196733 | Womble, Richard | 8:20-cv-42692-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 936. | 284708 | Ray-Johnson, Barbara | 7:21-cv-08527-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 937. | 64632 | Rosas, Manuel E. | 7:20-cv-13757-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 938. | 273326 | Jovetmelero, Abelardo | 9:20-cv-17480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 939. | 97290 | Luna, Robert | 7:20-cv-39116-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 940. | 319184 | Niau, Louis | 7:21-cv-36377-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 941. | 166435 | Diehl, Gregory | 7:20-cv-40263-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 942. | 282161 | WEEKS, GARRETT | 7:21-cv-04246-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 943. | 278241 | Hand, Dean | 7:21-cv-01295-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 944. | 61437 | Dickens, Chailendreia M. | 7:20-cv-14514-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 945. | 99830 | Russ, Shakeema | 7:20-cv-25701-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 946. | 61249 | Crossett, Nathaniel J. | 7:20-cv-14097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 947. | 64759 | Scadlock, John | 7:20-cv-13878-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 948. | 318847 | Bengier, Brian | 7:21-cv-36049-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 949. | 93616 | Denaris, Gerald W. | 7:20-cv-21463-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 950. | 227143 | Brinkley, Joanna | 8:20-cv-77781-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 951. | 268763 | Allen, David | 9:20-cv-11499-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 952. | 227921 | May, Willie J | 8:20-cv-80230-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 953. | 63382 | Manuel, Teco | 7:20-cv-18445-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 954. | 14670 | Cooley, Jason | 7:20-cv-01974-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 955. | 259100 | Bartholomew, James | 9:20-cv-04810-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 956. | 268880 | Baxter, Anthony | 9:20-cv-11875-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 957. | 279076 | York, Richard | 7:21-cv-00740-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 958. | 166863 | Zwawa, John | 7:20-cv-46058-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 959. | 227598 | Fincher, Marcus D. | 8:20-cv-79050-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 960. | 64081 | Papagrigoratos, Dionysios | 7:20-cv-12735-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 961. | 243043 | Russum, James | 8:20-cv-97989-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 962. | 286467 | Person, Andre | 7:21-cv-06631-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 963. | 246676 | Otero, Victor | 8:20-cv-99400-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 964. | 246903 | WRIGHT, DERRICK | 8:20-cv-99612-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 965. | 270590 | Fields, Roy | 9:20-cv-13275-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 966. | 226607 | Rodriguez, David Roel | 8:20-cv-77054-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 967. | 318900 | Casillas, Adam | 7:21-cv-36100-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 968. | 270768 | WILLIAMS, JEREMY | 9:20-cv-13581-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 969. | 284886 | Luttrell, Christopher | 7:21-cv-09509-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 970. | 255419 | Turbeville, James | 8:20-cv-99859-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 971. | 270665 | Wilson, Menelik | 9:20-cv-13403-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 972. | 271467 | Banks, James | 7:21-cv-02861-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 973. | 270671 | Martinez, Rudolfo | 9:20-cv-13416-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 974. | 61452 | Dietz, Samuel David | 7:20-cv-14580-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 975. | 318838 | Bandfield, Robert | 7:21-cv-36040-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 976. | 93598 | Schultze, Steven | 8:20-cv-35859-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 977. | 242948 | Speakman, Jacob | 8:20-cv-97896-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 978. | 60221 | Ammons, John-Paul F. | 7:20-cv-09491-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 979. | 268742 | Amman, Joseph | 9:20-cv-11476-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 980. | 62547 | Howell, David Arthur | 7:20-cv-12132-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 981. | 320252 | Bain, Fredrick | 7:21-cv-37097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 982. | 97554 | Keiser, Kent | 7:20-cv-22815-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 983. | 281120 | Harvest, Westley | 7:21-cv-04444-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 984. | 246520 | Kemp, Timothy | 8:20-cv-98990-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 985. | 65852 | Wood, Zachariah T. | 7:20-cv-15906-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 986. | 279091 | Monahan, Samuel | 7:21-cv-00755-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 987. | 278757 | Becknal, Robert | 7:21-cv-00272-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 988. | 307534 | Holland, Joseph | 7:21-cv-30570-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 989. | 84046 | BERRY, JERALD | 7:20-cv-17778-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 990. | 272411 | Hughes, John | 9:20-cv-15881-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 991. | 98076 | Weger, Brandon | 7:20-cv-23435-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 992. | 64626 | Rosado, Melody | 7:20-cv-13745-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 993. | 63912 | Negron, Eddie | 7:20-cv-12546-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 994. | 62837 | Jordan, Teresa Arlene | 7:20-cv-13587-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 995. | 272120 | Yoder, Benjamin | 9:20-cv-15188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 996. | 286158 | Gomez, Johan | 7:21-cv-05770-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 997. | 285309 | Stinson, Donavan D | 7:21-cv-07693-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 998. | 65393 | Triplett, David M. | 7:20-cv-15217-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 999. | 286161 | Young, Kira | 7:21-cv-05776-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1000. | 269159 | Hunt, Teddy | 9:20-cv-12339-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1001. | 60556 | Blackburn, Nickolis R. | 7:20-cv-09820-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1002. | 294979 | Howell, Alexa G | 7:21-cv-16747-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1003. | 270595 | Kracht, Alan | 9:20-cv-13280-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1004. | 259210 | Dallas, Anthony | 9:20-cv-04917-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1005. | 294117 | Schaatt, William Joseph. | 7:21-cv-17311-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1006. | 97234 | Vocker, Donald L. | 7:20-cv-38990-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1007. | 318993 | Garnett, Jeremiah | 7:21-cv-36191-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1008. | 293200 | Downing, Alan | 7:21-cv-14013-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1009. | 295844 | White, William | 7:21-cv-18152-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1010. | 278661 | Schrock, Joshua | 7:21-cv-02075-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1011. | 190397 | Laboy, Ismael | 8:20-cv-32774-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1012. | 63285 | Lowe, David | 7:20-cv-17751-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1013. | 272529 | Sales, Makayla | 9:20-cv-16113-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1014. | 189647 | Johnson, Daniel K. | 8:20-cv-24825-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1015. | 99440 | Culpepper, John | 7:20-cv-25787-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1016. | 223290 | Blom, Carl | 8:20-cv-73520-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1017. | 232890 | Alonzo, Noe | 8:20-cv-82721-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1018. | 232528 | Denson, Kelly | 8:20-cv-81501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1019. | 226345 | Rascoe, Tarmel Jamar | 8:20-cv-76605-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1020. | 228464 | Ogunlade, Adebamidele O | 8:20-cv-78372-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1021. | 295612 | Kikau, David | 7:21-cv-17743-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1022. | 286474 | Kuahuia, Naniioana | 7:21-cv-06638-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1023. | 276777 | IVANOFF, KALEB | 9:20-cv-20335-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1024. | 292823 | Roberson, Bradley | 7:21-cv-13671-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1025. | 279511 | Story, Kevin | 7:21-cv-02427-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1026. | 268779 | GARRETT, JONATHAN | 9:20-cv-11530-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1027. | 271544 | Lucero, Raymond | 9:20-cv-14191-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1028. | 295644 | Nelson, Jason | 7:21-cv-17806-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1029. | 290418 | Lieberth, Tyler | 7:21-cv-16410-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1030. | 260434 | Billops, Quiana | 9:20-cv-05881-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1031. | 65723 | Wiggins, Delarian C. | 7:20-cv-15827-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1032. | 273108 | Jackson, Antonio | 9:20-cv-17045-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1033. | 283298 | Balawender, Heather R. | 7:21-cv-05839-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1034. | 65416 | Tully, David Christopher | 7:20-cv-15309-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1035. | 285856 | ANDERSON, JOSEPH | 7:21-cv-08340-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1036. | 286473 | Vegamedina, Misael | 7:21-cv-06637-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1037. | 64554 | Robinson, Henry L. | 7:20-cv-13635-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1038. | 283127 | Frazier, Roy | 7:21-cv-05558-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1039. | 295789 | Thomas, Terrance | 7:21-cv-18052-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1040. | 228209 | Hamilton, John | 8:20-cv-82127-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1041. | 97854 | Miller, Phillip | 7:20-cv-23209-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1042. | 14763 | Lish, James | 7:20-cv-45767-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1043. | 319291 | Smith, Perla | 7:21-cv-36481-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1044. | 246329 | De Sorbo, Michael | 8:20-cv-98779-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1045. | 268800 | Casedy, John | 9:20-cv-11569-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1046. | 196853 | JAMES, STEVEN | 8:20-cv-42503-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1047. | 232552 | Marcoot, Gregory Michael | 8:20-cv-81544-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1048. | 60285 | Arnold, Tristan | 7:20-cv-09554-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1049. | 320090 | Cozart, Wesley | 7:21-cv-36947-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1050. | 99615 | Gentry, Kyle | 7:20-cv-24536-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1051. | 60230 | Anderson, Desiree | 7:20-cv-09500-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1052. | 255444 | Reese, David | 8:20-cv-99902-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1053. | 257375 | Schrom, Frederick | 9:20-cv-01259-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1054. | 232954 | Dart, Anthony | 8:20-cv-82785-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1055. | 97100 | Reid, Matthew | 7:20-cv-38386-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1056. | 295123 | HUGHES, CHRISTOPHER | 7:21-cv-16889-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1057. | 63501 | Mays, Sammie | 7:20-cv-18652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1058. | 189725 | Stassi, Peter | 8:20-cv-26028-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1059. | 295973 | Rushing, William | 7:21-cv-18568-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1060. | 259627 | Smith, Tarah | 9:20-cv-05407-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1061. | 60570 | Bliablias, Dino J. | 7:20-cv-09979-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1062. | 97536 | Harmon, Peter | 7:20-cv-22792-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1063. | 270615 | Baxter, Ryan | 9:20-cv-13303-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1064. | 223207 | Cook, Cody | 8:20-cv-73208-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1065. | 290197 | Springer, Arbie | 7:21-cv-14197-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1066. | 93599 | Sekscinski, Victor | 8:20-cv-35860-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1067. | 189359 | Perkins, Rickey Eugene | 8:20-cv-22207-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1068. | 259730 | Zellars, Mark | 9:20-cv-05684-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1069. | 228208 | Hullberg, Jeffrey J. | 8:20-cv-82124-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1070. | 255478 | Sutherland, Terrence | 8:20-cv-99706-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1071. | 61269 | Culberth, Paul Aaron | 7:20-cv-14173-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1072. | 226489 | Harm, Toby | 8:20-cv-76749-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1073. | 319053 | Holman, Milon | 7:21-cv-36251-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1074. | 255507 | Cote, John | 8:20-cv-99796-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1075. | 286113 | Williams, Andrew | 7:21-cv-05650-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1076. | 319133 | Martinez, Jared | 7:21-cv-36328-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1077. | 286347 | Joseph, James | 7:21-cv-06323-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1078. | 228345 | Wheatly, Melanie C | 8:20-cv-78110-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1079. | 294385 | Herring, Donnie | 7:21-cv-17935-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1080. | 260382 | Farzaneh, Frank | 9:20-cv-05829-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1081. | 281994 | Santos, Michael | 7:21-cv-04066-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1082. | 272572 | Traub, Timothy | 9:20-cv-16207-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1083. | 284377 | Dukes, Jovontae | 7:21-cv-07307-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1084. | 65015 | Smith, Zachary Thomas | 7:20-cv-14686-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1085. | 281512 | Salgadojorles, Zwleyka | 7:21-cv-03183-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1086. | 272806 | DUBECK, JOSEPH | 9:20-cv-16620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1087. | 278159 | Schimnoski, Mark | 7:21-cv-01178-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1088. | 98702 | Mosquera, David | 7:20-cv-25349-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1089. | 270778 | Buchanan, Duane | 9:20-cv-13591-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1090. | 97759 | Seng, Cody | 7:20-cv-23032-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1091. | 268878 | Brown, Mackenzie | 9:20-cv-11873-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1092. | 294932 | Wooten, Vance D | 7:21-cv-16700-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1093. | 226912 | Martinez, Lakeysha | 8:20-cv-77478-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1094. | 278660 | CLINE, MICHAEL | 7:21-cv-02074-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1095. | 60421 | BARTON, CASEY | 7:20-cv-09687-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1096. | 227079 | Rivera Flores, Holli | 8:20-cv-77659-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1097. | 260682 | Pages, Jordan A. | 9:20-cv-06607-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1098. | 269248 | Proctor, Cecil | 9:20-cv-12428-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1099. | 272590 | Helm, Joshua | 9:20-cv-16242-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1100. | 226020 | Eakins, Brandan | 8:20-cv-75904-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1101. | 63329 | MACDONALD, TONY | 7:20-cv-18230-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1102. | 270661 | Evans, Michael | 9:20-cv-13395-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1103. | 255686 | Crawford, Joshua A | 9:20-cv-00216-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1104. | 286091 | LeBlanc, James | 7:21-cv-05608-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1105. | 62305 | Hartman, Garrett | 7:20-cv-11896-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1106. | 61811 | Foust, Steven | 7:20-cv-11375-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1107. | 294161 | Carlile, Douglas | 7:21-cv-17401-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1108. | 232861 | MALASZECKI, SAMANTHA | 8:20-cv-82692-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1109. | 285382 | Linares, Carlos | 7:21-cv-07765-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1110. | 166056 | Kuehn, James | 7:20-cv-36698-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1111. | 61083 | Cloutier, Devin | 7:20-cv-13480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1112. | 61902 | Garcia, Efren | 7:20-cv-11383-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1113. | 226858 | Granville, Kenneth Augustus | 8:20-cv-77424-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1114. | 63496 | Mayo, Terence | 7:20-cv-18647-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1115. | 278122 | Vamper, Joseph | 7:21-cv-01141-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1116. | 286406 | Jones, Cory | 7:21-cv-06479-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1117. | 228827 | Salim, Salahaldin | 8:20-cv-78879-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1118. | 259069 | Alvarado, Justin | 9:20-cv-04780-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1119. | 271986 | Peterson, Logan | 9:20-cv-14978-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1120. | 284837 | Matthews, James | 7:21-cv-09459-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1121. | 320396 | Sherman, Kimberlee | 7:21-37370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1122. | 64684 | Ryckman, Daniel | 7:20-cv-13782-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1123. | 279018 | Karopchinsky, Kenneth | 7:21-cv-00682-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1124. | 320064 | Boswell, Jamie | 7:21-36921-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1125. | 285241 | Schwalbach, Philip J | 7:21-cv-07625-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1126. | 255314 | Fisher, Dave E | 8:20-cv-99709-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1127. | 259513 | Mitchell, Gerry | 9:20-cv-05215-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1128. | 232611 | Carranza, Jose R. | 8:20-cv-81701-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1129. | 227666 | O'Mara, Angela | 8:20-cv-79179-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1130. | 278046 | Bramble, Travis | 7:21-cv-01066-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1131. | 84047 | FACCHETTI, JOSHUA | 7:20-cv-17779-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1132. | 294989 | Alazzawy, Hussein | 7:21-cv-16756-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1133. | 273131 | Torres, Richard | 9:20-cv-17091-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1134. | 281308 | Renfro, John | 7:21-cv-04654-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1135. | 63764 | Montoya, Eugene | 7:20-cv-22413-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1136. | 228567 | Bazzi, Ali | 8:20-cv-78474-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1137. | 269087 | Giavasis, Connor | 9:20-cv-12089-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1138. | 296291 | Seme, James | 7:21-cv-19148-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1139. | 228007 | Cook, Chad | 8:20-cv-80908-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1140. | 272671 | Thybault, Neil | 9:20-cv-16418-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1141. | 226328 | Kelley, Mack | 8:20-cv-76584-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1142. | 286523 | Bodu, Schal | 7:21-cv-06687-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1143. | 286165 | Oxendine, Jonathan | 7:21-cv-05784-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1144. | 259161 | Caron, Chelsea | 9:20-cv-04870-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1145. | 257369 | McNeill, Matthew | 9:20-cv-01253-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1146. | 60277 | Arlint, Robert | 7:20-cv-09546-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1147. | 272799 | Garcia, Briana | 9:20-cv-16606-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1148. | 269186 | Stevenson, Marion | 9:20-cv-12366-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1149. | 285381 | Kinealy, Matt | 7:21-cv-07764-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1150. | 99051 | Vasquez, Reynaldo | 7:20-cv-24487-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1151. | 283149 | Cossin, Ronald | 7:21-cv-05580-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1152. | 196627 | Reaves, Donald E | 8:20-cv-42288-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1153. | 281967 | Kurtz, Stephen | 7:21-cv-03928-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1154. | 246173 | Akers, Timothy | 8:20-cv-98453-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1155. | 281472 | Cha, Yong | 7:21-cv-03143-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1156. | 62874 | Keefer, Christopher A. | 7:20-cv-13699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1157. | 294713 | Leclerc, Lawrence | 7:21-cv-18772-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1158. | 259576 | Ramirez, George | 9:20-cv-05306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1159. | 286111 | Eidschun, Thomas | 7:21-cv-05646-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1160. | 273297 | Boesch, William | 9:20-cv-17426-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1161. | 227431 | Lake, Danny | 8:20-cv-78302-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1162. | 285877 | Butler, Jonathan | 7:21-cv-08361-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1163. | 227105 | Almazan, Leo Madrid | 8:20-cv-83201-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1164. | 295471 | Spencer, Christopher | 7:21-cv-17483-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1165. | 61386 | Deems, Michael | 7:20-cv-14434-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1166. | 272518 | Jenkins, Lawrence | 9:20-cv-16082-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1167. | 60591 | Bond, William | 7:20-cv-10074-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1168. | 60200 | Almeida, Joshua J. | 7:20-cv-09485-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1169. | 63743 | Mojica, Hernest | 7:20-cv-22343-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1170. | 268690 | Gunter, Hiram | 9:20-cv-11425-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1171. | 98177 | Borsella, Albert Peter | 7:20-cv-23607-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1172. | 272133 | Thomas, Lance | 9:20-cv-15201-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1173. | 259589 | Robertson, Dan | 9:20-cv-05333-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1174. | 63080 | Landry, Anglique Renee | 7:20-cv-16804-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1175. | 97083 | Steinbacher, Christian | 7:20-cv-38360-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1176. | 64635 | Rose, Christopher | 7:20-cv-13763-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1177. | 62952 | King, Jarvisson | 7:20-cv-14723-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1178. | 226205 | Lee, Kristopher | 8:20-cv-76342-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1179. | 64330 | Pugh, Jaquan | 7:20-cv-13135-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1180. | 62426 | Hill, Dwayne O. | 7:20-cv-11952-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1181. | 65688 | White, Charles | 7:20-cv-15661-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1182. | 273325 | Hallmon, Randolph | 9:20-cv-17478-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1183. | 232266 | Hurst, Johnny | 8:20-cv-81133-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1184. | 320205 | Olson, Jonathan | 7:21-cv-37051-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1185. | 97404 | Torney, Patrick | 7:20-cv-38516-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1186. | 320357 | Kaprelian, Meko | 7:21-cv-37332-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1187. | 61733 | Ferens, Tyler W. | 7:20-cv-16462-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1188. | 285290 | Lyttle, Joshua | 7:21-cv-07674-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1189. | 223423 | Falcon, Sean | 8:20-cv-73974-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1190. | 189759 | Alexis, Macelin | 8:20-cv-26148-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1191. | 278813 | Cowles, Benjamin | 7:21-cv-00373-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1192. | 166849 | Wofford, Deandre | 7:20-cv-45975-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1193. | 269061 | Eidsvoog, Robert | 9:20-cv-12055-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1194. | 196655 | Absher, Douglas Loren | 8:20-cv-42405-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1195. | 166141 | Kim, Hui | 7:20-cv-37050-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1196. | 97095 | Motz, Tevin | 7:20-cv-38376-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1197. | 246633 | Mondak, Scott | 8:20-cv-99358-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1198. | 281908 | Ames, Reynaldo | 7:21-cv-03810-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1199. | 97384 | Wright, Adam | 7:20-cv-38479-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1200. | 294552 | Swartz, Edward | 7:21-cv-18449-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1201. | 318997 | Gaylor, Myquan | 7:21-cv-36195-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1202. | 227072 | Gabler, Justin | 8:20-cv-77652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1203. | 272839 | Giampietro, Frank | 9:20-cv-16682-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1204. | 63641 | Merchant, Jason Michael | 7:20-cv-20490-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1205. | 166932 | Valencia, Jimmy Carlos | 7:20-cv-46535-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1206. | 232910 | Boggs, Emmanuel | 8:20-cv-82741-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1207. | 63132 | Lawson, Nicholas | 7:20-cv-17022-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1208. | 285158 | Green, Nikki | 7:21-cv-07536-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1209. | 304271 | Ayala, Odin | 7:21-cv-25326-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1210. | 196897 | Urseth, Kaleb | 8:20-cv-42678-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1211. | 283036 | Curtis, Eric | 7:21-cv-05467-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1212. | 285783 | Lucas, Terah | 7:21-cv-08268-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1213. | 284622 | McDonald, Russell | 7:21-cv-08191-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1214. | 257121 | HOGGARD, ABDUL | 9:20-cv-00838-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1215. | 100041 | Brouwer, Devan I. | 7:20-cv-26918-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1216. | 272930 | Newman, Jeremy | 9:20-cv-16853-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1217. | 259555 | Payne, Timothy | 9:20-cv-05259-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1218. | 196047 | Hooper, Steven L. | 8:20-cv-41399-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1219. | 227262 | Collins, Tyler J | 8:20-cv-77900-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1220. | 62043 | Gooch, Joshua | 7:20-cv-11646-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1221. | 290121 | Ehntholt, Mikel | 7:21-cv-14077-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1222. | 256968 | Wilcox, Richard | 9:20-cv-00602-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1223. | 99028 | Rangel, Alvaro | 7:20-cv-24450-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1224. | 242988 | Kennerly, Dekivia | 8:20-cv-97936-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1225. | 294999 | Dezelic, John | 7:21-cv-16765-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1226. | 223731 | Raymond, Jeff | 8:20-cv-75327-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1227. | 319027 | Hallberg, Jason | 7:21-cv-36225-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1228. | 284208 | MILLER, JOSEPH | 7:21-cv-07229-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1229. | 292849 | Polk, Ryan | 7:21-cv-13696-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1230. | 166500 | Graham, David | 7:20-cv-40580-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1231. | 227741 | Price, Scotty L. | 8:20-cv-79729-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1232. | 271461 | Mathis, Kennita | 9:20-cv-14033-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1233. | 227522 | Bohanon, Stephen | 8:20-cv-78681-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1234. | 294285 | Langrehr, Matthew E. | 7:21-cv-17730-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1235. | 293086 | Helm, John | 7:21-cv-13904-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1236. | 283440 | Black, Carlos | 7:21-cv-06112-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1237. | 277896 | GRIFFIN, DUANE | 7:21-cv-00916-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1238. | 255748 | Mcclendon, Cody Wayne | 9:20-cv-00278-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1239. | 228076 | Keyes, Keenon | 8:20-cv-81469-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1240. | 189978 | Arnold, Michael I. | 8:20-cv-29563-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1241. | 166827 | Washington, Frederick | 7:20-cv-45859-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1242. | 190125 | Parson, Steven C. | 8:20-cv-30817-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1243. | 270789 | Ellison, Willi | 9:20-cv-13602-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1244. | 246186 | Andrews, Lawrence | 8:20-cv-96846-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1245. | 166549 | James, Cedric | 7:20-cv-40705-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1246. | 278713 | Tipton, Jay Brent | 7:21-cv-00228-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1247. | 196638 | Hernandez, Emmanuel | 8:20-cv-42334-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1248. | 272805 | Coerr, Stanton | 9:20-cv-16618-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1249. | 295404 | Stevenson, Mary-Jean | 7:21-cv-17404-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1250. | 243055 | Wyatt, Zachary | 8:20-cv-98001-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1251. | 278819 | Baldwin, Henrietta | 7:21-cv-00384-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1252. | 233213 | Dachel, Michael | 8:20-cv-83140-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1253. | 60342 | Baggett-Hawkins, Sonja M. | 7:20-cv-09630-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1254. | 165819 | Ortega, Raul | 7:20-cv-37223-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1255. | 271723 | SCOTT, CHRISTOPHER | 9:20-cv-14439-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1256. | 320229 | Howard, Tyler | 7:21-cv-37075-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1257. | 166874 | Almon, Charles | 7:20-cv-46094-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1258. | 270769 | Willie, Myrron | 9:20-cv-13582-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1259. | 296032 | Chambers, Jared | 7:21-cv-18683-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1260. | 237798 | York, Timothy | 8:20-cv-97879-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1261. | 260572 | Sterling, Andrew | 9:20-cv-06195-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1262. | 294690 | Mohamed, Mohamed A | 7:21-cv-18726-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1263. | 320276 | CHAVEZ, DANIEL | 7:21-cv-37118-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1264. | 196239 | Koke, Marco | 8:20-cv-42009-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1265. | 223686 | Powell, Chadwick | 8:20-cv-75203-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1266. | 227677 | Todd, Russell NMI | 8:20-cv-79199-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1267. | 285751 | Boss, Jessica | 7:21-cv-05879-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1268. | 283339 | Sims, Charles | 7:21-cv-05879-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1269. | 226705 | Warner, Thomas Kraig | 8:20-cv-77204-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1270. | 196059 | Muller, Jon Paul | 8:20-cv-41410-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1271. | 271948 | Martin, Brad | 9:20-cv-14910-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1272. | 270684 | Aguilar, Alfred | 9:20-cv-13442-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1273. | 268983 | Payne, Zenobia | 9:20-cv-11978-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1274. | 62606 | Hurtado, Kim | 7:20-cv-12144-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1275. | 295222 | Sweeney, Carlos D. | 7:21-cv-17057-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1276. | 286383 | Aguayo, Alberto | 7:21-cv-06431-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1277. | 273162 | Larralde, Jesse | 9:20-cv-17174-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1278. | 65436 | Turunen, Daniel | 7:20-cv-15316-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1279. | 63899 | Napier, Justin | 7:20-cv-12512-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1280. | 246911 | Zumbach, Jeffrey | 8:20-cv-99620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1281. | 62204 | Haller, George | 7:20-cv-11783-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1282. | 271953 | CARTER, JAMES | 9:20-cv-14919-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1283. | 281572 | Young, Alex | 7:21-cv-03243-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1284. | 269175 | Mosquera, Juan | 9:20-cv-12355-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1285. | 284589 | Scott, Nerita | 7:21-cv-08152-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1286. | 228769 | Autumn, Bradley | 8:20-cv-78821-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1287. | 196779 | Roese, Pedro Paulo Freitas | 8:20-cv-42860-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1288. | 273040 | George, Katherine | 9:20-cv-16963-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1289. | 319389 | Zeitouni, Nazek | 7:21-cv-36577-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1290. | 257220 | Prather, Seth | 9:20-cv-01106-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1291. | 295064 | Arias, Jorge L. | 7:21-cv-16830-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1292. | 62470 | Hoffman, Leah | 7:20-cv-12064-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1293. | 63853 | Munford, Timothy | 7:20-cv-12485-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1294. | 278486 | Maston, Delvin | 7:21-cv-01718-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1295. | 268891 | Summers, April | 9:20-cv-11886-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1296. | 233204 | Clark, Eilene A. | 8:20-cv-83131-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1297. | 270620 | Colvin, Rutherford | 9:20-cv-13313-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1298. | 284001 | Caravantes, Fernando | 7:21-cv-06922-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1299. | 98924 | Newton, Thomas | 7:20-cv-24919-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1300. | 294684 | Rolph, Eric Lee | 7:21-cv-18716-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1301. | 295063 | Stout, Nichalas J. | 7:21-cv-16829-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1302. | 283285 | Cantrell, Charles | 7:21-cv-05826-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1303. | 196846 | Jensen, Karl | 8:20-cv-43090-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1304. | 61254 | Crow, Justin T. | 7:20-cv-14107-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1305. | 320055 | Womack, Jordan | 7:21-cv-36915-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1306. | 294780 | Dorman, Ray Earl | 7:21-cv-18946-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1307. | 98948 | Almaguer, Joaquin A. | 7:20-cv-25008-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1308. | 60962 | Casas, Jesse | 7:20-cv-12816-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1309. | 294798 | Thomas, Adrian E. | 7:21-cv-18971-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1310. | 295406 | Mccullough, Leroy T | 7:21-cv-17408-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1311. | 228384 | Gray, Daniel Lee | 8:20-cv-78188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1312. | 268815 | Biedekarken, Dieter | 9:20-cv-11597-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1313. | 304376 | Larsen, Jacob | 7:21-cv-25430-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1314. | 270600 | Rigg, Adam | 9:20-cv-13285-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1315. | 233046 | Forbes, James Arthur | 8:20-cv-82876-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1316. | 271136 | Cerda, Jose | 9:20-cv-14198-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1317. | 281128 | Bergey, Edward | 7:21-cv-04460-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1318. | 227750 | Carvajal, Christian R. | 8:20-cv-79738-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1319. | 290292 | Yang, Gene | 7:21-cv-15028-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1320. | 280977 | Parker, Michael | 7:21-cv-04023-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1321. | 271929 | Wadlington, Justin | 9:20-cv-14874-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1322. | 318953 | Dotel, Bernabe | 7:21-cv-36152-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1323. | 246499 | Jeanor, Jeffery | 8:20-cv-98971-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1324. | 281274 | Brown, Tex | 7:21-cv-04620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1325. | 166493 | Given, Jeff | 7:20-cv-40501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1326. | 246563 | Liddiard, Bradley | 8:20-cv-99033-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1327. | 64535 | Roberts, Justin | 7:20-cv-13424-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1328. | 196305 | Jones, Nakia | 8:20-cv-42274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1329. | 290224 | Newman, Justin | 7:21-cv-14492-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1330. | 285999 | Sallas, Chris | 7:21-cv-08482-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1331. | 283454 | Jones, Joshua C | 7:21-cv-06126-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1332. | 284833 | Jackson, Terrance | 7:21-cv-09455-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1333. | 268952 | Edwards, Dominick | 9:20-cv-11948-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1334. | 284948 | Thompson, Brandon | 7:21-cv-09570-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1335. | 226852 | Buchanan, John | 8:20-cv-77418-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1336. | 166538 | Howard, Robert | 7:20-cv-40679-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1337. | 99627 | Burns, Kevin M | 7:20-cv-24565-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1338. | 100023 | Stabile, Steven | 7:20-cv-26846-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1339. | 296256 | Harms, Samuel | 7:21-cv-19086-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1340. | 99244 | McDaniel, Sean | 7:20-cv-25416-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1341. | 272853 | Johnson, Cynthia | 9:20-cv-16709-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1342. | 165888 | Barrett, Jason | 7:20-cv-37488-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1343. | 294319 | Todd, Tiffany | 7:21-cv-17799-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1344. | 190038 | Gray, Corinda | 8:20-cv-30228-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1345. | 256988 | Wright, Derek | 9:20-cv-00642-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1346. | 227349 | Morehouse, Ronald E. | 8:20-cv-78121-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1347. | 272781 | Cerda, Cristina | 9:20-cv-16573-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1348. | 294569 | Fetzer, Keith | 7:21-cv-18484-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1349. | 226137 | Jackson, Keith | 8:20-cv-76209-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1350. | 286483 | Waldrop, Brad | 7:21-cv-06647-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1351. | 226512 | Johnson, Dustan | 8:20-cv-76772-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1352. | 282198 | Dudek, Mary | 7:21-cv-04313-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1353. | 271075 | Maedinger, George | 9:20-cv-14070-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1354. | 62726 | Jester, Legion | 7:20-cv-12308-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1355. | 98762 | Alfaro, Jonathan | 7:20-cv-25450-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1356. | 237697 | Herrera, Joseph | 8:20-cv-97750-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1357. | 226151 | Wright, Kenneth | 8:20-cv-76236-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1358. | 260775 | Whitley, Capricornus | 9:20-cv-06910-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1359. | 281622 | KUKER, COURTNEY | 7:21-cv-03319-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1360. | 61434 | Diaz, Raul | 7:20-cv-14506-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1361. | 65351 | Todd, Kevin R. | 7:20-cv-15258-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1362. | 260355 | Sandoval, Rafael | 9:20-cv-05721-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1363. | 99382 | Hobbs, Benjamin P | 7:20-cv-25521-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1364. | 279105 | Medley, James | 7:21-cv-00769-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1365. | 285143 | Vaca, Luis | 7:21-cv-10547-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1366. | 268957 | Tocco, Ralph | 9:20-cv-11953-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1367. | 295075 | Cannon, Arsean | 7:21-cv-16841-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1368. | 278451 | Hill, John | 7:21-cv-01630-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1369. | 320340 | Kroll, John | 7:21-cv-37317-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1370. | 285792 | Cervantes, Eddie | 7:21-cv-08277-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1371. | 232242 | Dangerfield, Zachariah Heath | 8:20-cv-81072-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1372. | 233113 | Rupe, Cecil | 8:20-cv-83041-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1373. | 226815 | Campbell, Jonathan | 8:20-cv-77380-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1374. | 272523 | Terrell, Myesha | 9:20-cv-16095-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1375. | 295898 | Duncan, Dylan Bryan | 7:21-cv-18255-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1376. | 268796 | Amick, Shane | 9:20-cv-11562-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1377. | 189551 | Leaf, Jorex D. | 8:20-cv-24392-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1378. | 226380 | Castleton, Brian | 8:20-cv-76640-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1379. | 14753 | Bugarin, Octavio | 7:20-cv-02005-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1380. | 294948 | JOHNSON, STEPHEN | 7:21-cv-16716-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1381. | 228724 | Pierce, James | 8:20-cv-78768-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1382. | 232287 | Pickens, Kelly | 8:20-cv-81161-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1383. | 286141 | Casey, Christopher | 7:21-cv-05738-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1384. | 294880 | White, Justin K. | 7:21-cv-19154-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1385. | 295361 | Triplett, Christopher | 7:21-cv-17320-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1386. | 97897 | Brown, Joseph C | 7:20-cv-23171-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1387. | 283775 | Figueroa, Roberto | 7:21-cv-06570-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1388. | 284421 | Mercado, Robert | 7:21-cv-07441-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1389. | 277936 | Johnson, Aubrey | 7:21-cv-00955-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1390. | 232754 | Sanders, Wyatt C | 8:20-cv-81961-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1391. | 60604 | BORGES, ALEX | 7:20-cv-10104-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1392. | 270693 | Brown, Byron | 9:20-cv-13459-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1393. | 283174 | Gorder, Courtney | 7:21-cv-05661-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1394. | 292923 | Little, Alan | 7:21-cv-13764-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1395. | 97745 | Wilson, Walter Glenn | 7:20-cv-23016-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1396. | 271757 | Leach, Donald | 9:20-cv-14494-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1397. | 64038 | Ortiz, Herman | 7:20-cv-12696-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1398. | 62785 | Johnson, Tyrone | 7:20-cv-12339-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1399. | 233185 | Wilkins, Jimmy H. | 8:20-cv-83112-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1400. | 281323 | Hahs, Guy | 7:21-cv-04669-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1401. | 304277 | Bowlby, Jason | 7:21-cv-25332-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1402. | 93557 | Woody, Chris | 8:20-cv-35655-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1403. | 65663 | West, Joe C. | 7:20-cv-15749-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1404. | 272500 | Popa, James | 9:20-cv-16045-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1405. | 295856 | Jones, Antowan | 7:21-cv-18170-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1406. | 196336 | Johnson, Susan | 8:20-cv-42425-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1407. | 63726 | Mitchell, Edward Levine | 7:20-cv-22305-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1408. | 166121 | Hawkins, Betrand | 7:20-cv-36979-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1409. | 269119 | Gallagher, Glenn | 9:20-cv-12299-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1410. | 295229 | Winters, Earl | 7:21-cv-17070-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1411. | 283374 | Williams, Kenneth | 7:21-cv-05926-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1412. | 284615 | Harrison, Cornelius | 7:21-cv-08184-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1413. | 257101 | DeGraffe, Dwan | 9:20-cv-00819-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1414. | 64617 | Romine, Andrew | 7:20-cv-13721-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1415. | 260852 | Vabbuskirk, Kevin | 9:20-cv-07049-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1416. | 284999 | Cobb, Tyrone | 7:21-cv-09620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1417. | 278580 | Niles, Marcus | 7:21-cv-01929-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1418. | 277878 | Garcia, Ryan | 7:21-cv-00897-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1419. | 271002 | Link, Eric | 9:20-cv-13137-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1420. | 295741 | Garcia, Angel D. | 7:21-cv-17994-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1421. | 279244 | Frantz, James | 7:21-cv-01584-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1422. | 279284 | Montgomery, Shawn | 7:21-cv-01689-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1423. | 279271 | France, Gregory | 7:21-cv-01651-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1424. | 97607 | Tutton, Craig | 7:20-cv-22911-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1425. | 259595 | Romero, Garrett | 9:20-cv-05346-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1426. | 60291 | Arrowsmith, Jose M. | 7:20-cv-09560-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1427. | 294764 | Resilard, Tamara | 7:21-cv-18875-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1428. | 307417 | Hennigan, James | 7:21-cv-30457-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1429. | 285948 | Bernard, Brandon | 7:21-cv-08431-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1430. | 233136 | Jocoy, Matthew Lee | 8:20-cv-83064-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1431. | 62973 | Kirkwood, Ronald | 7:20-cv-14759-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1432. | 283972 | Sandoval, Edgar | 7:21-cv-06893-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1433. | 99915 | McCauley, Todd | 7:20-cv-25873-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1434. | 268887 | Bradley, Payton | 9:20-cv-11882-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1435. | 292801 | Nelson, Leslee | 7:21-cv-16944-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1436. | 278406 | Briard, Greg | 7:21-cv-01507-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1437. | 284910 | Margavich, Amanda | 7:21-cv-09533-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1438. | 61038 | Chronic, William | 7:20-cv-13412-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1439. | 228498 | Sanders, Aaron | 8:20-cv-78406-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1440. | 294985 | Bjerga, Daniel M | 7:21-cv-16753-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1441. | 226413 | Wiley, Lisa | 8:20-cv-76673-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1442. | 273384 | Gutierrez, Adrian | 9:20-cv-17544-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1443. | 272670 | Gaskins, Joshua | 9:20-cv-16417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1444. | 62546 | Howe, Brandon C. | 7:20-cv-12112-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1445. | 259311 | Gordon, Adam | 9:20-cv-05016-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1446. | 281607 | Young, Jason | 7:21-cv-03292-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1447. | 226789 | Flemming, Dustin | 8:20-cv-77354-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1448. | 294278 | Rana, Waqas | 7:21-cv-17716-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1449. | 278372 | Concepcion-Ortiz, Jeffrey | 7:21-cv-01473-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1450. | 232800 | Henderickson, Kenneth Ray | 8:20-cv-82051-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1451. | 294102 | Harris, David Anthony | 7:21-cv-17280-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1452. | 63194 | Lewis, Eric | 7:20-cv-17191-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1453. | 270977 | DEAN, JAMES LUTHER | 9:20-cv-13075-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1454. | 61272 | Culwell, Eric | 7:20-cv-14183-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1455. | 272682 | BROWN, MICHAEL | 9:20-cv-16432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1456. | 246340 | Dillman, George | 8:20-cv-98795-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1457. | 60568 | Blanks, Vashaun M. | 7:20-cv-09977-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1458. | 256998 | Langley, Amber | 9:20-cv-00652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1459. | 279200 | Harradon, Ashley | 7:21-cv-01439-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1460. | 97272 | Whatley, Leroy | 7:20-cv-39087-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1461. | 284528 | Lester, Richard | 7:21-cv-08018-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1462. | 62802 | Jones, James Roy | 7:20-cv-13522-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1463. | 259087 | Austin, Andre | 9:20-cv-04798-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1464. | 189661 | Leger, Donald J. | 8:20-cv-24875-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1465. | 293167 | Overbey, Jalisa | 7:21-cv-13980-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1466. | 283723 | mchugh, Randall | 7:21-cv-06508-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1467. | 226568 | Bentley, Benjamin Jens | 8:20-cv-76828-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1468. | 284164 | Trail, Michael | 7:21-cv-07185-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1469. | 295054 | Borie, Matthew C | 7:21-cv-16820-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1470. | 226366 | Schwartz, Brian | 8:20-cv-76626-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1471. | 295413 | Burdette, Christopher Lee | 7:21-cv-17422-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1472. | 246883 | Williams, Harvey | 8:20-cv-99592-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1473. | 281380 | Everett, Tyler | 7:21-cv-04726-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1474. | 257059 | Drnek, John | 9:20-cv-00752-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1475. | 257573 | FERGUSON, GEORGE | 9:20-cv-01529-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1476. | 295387 | Bertz, Brandon J. | 7:21-cv-17371-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1477. | 99362 | Miller, Charles Henry | 7:20-cv-25629-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1478. | 295300 | Siebold, Edward M. | 7:21-cv-17207-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1479. | 293990 | Casello, Jay A. | 7:21-cv-17050-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1480. | 226423 | Ferrer, Jesus | 8:20-cv-76683-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1481. | 196714 | Hulse, Doyle | 8:20-cv-42622-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1482. | 272562 | Reese, Joey | 9:20-cv-16187-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1483. | 285824 | Freeto, Zachary | 7:21-cv-08308-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1484. | 63748 | Monaco, Michael | 7:20-cv-22357-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1485. | 97970 | JONES, CARL | 7:20-cv-23362-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1486. | 166588 | Lark, Rosalyn | 7:20-cv-40811-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1487. | 63172 | Leonard, Ryan | 7:20-cv-17140-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1488. | 257181 | Bulot, Colt | 9:20-cv-01068-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1489. | 227129 | Gonzales, Kelly M | 8:20-cv-77767-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1490. | 60705 | Brook, Buddy Brian | 7:20-cv-10248-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1491. | 273111 | Dixon, Gary | 9:20-cv-17051-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1492. | 278665 | Bovey, Charles | 7:21-cv-02079-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1493. | 284453 | Kirkpatrick, Diana | 7:21-cv-07473-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1494. | 283742 | Franssen, Carol | 7:21-cv-06537-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1495. | 189642 | Gobel, Michael Holden | 8:20-cv-24809-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1496. | 278891 | Therien, Michael | 7:21-cv-00501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1497. | 284968 | Rios, David | 7:21-cv-09590-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1498. | 14738 | McBrayer, Christopher | 7:20-cv-01989-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1499. | 196800 | Gonzalez, Jessica Katherine | 8:20-cv-42938-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1500. | 272967 | Robinson, Mark | 9:20-cv-16890-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1501. | 196107 | Soucy, Serge P. | 8:20-cv-41652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1502. | 61596 | Eichelberger, Carl S. | 7:20-cv-15462-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1503. | 304312 | Myles, Jerome | 7:21-cv-25367-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1504. | 268834 | McCowan, Nathaniel | 9:20-cv-11634-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1505. | 255477 | Johnson, Benjamin Michael | 8:20-cv-99704-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1506. | 64899 | Sierzant, William J. | 7:20-cv-14269-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1507. | 226028 | Mazur, Robert | 8:20-cv-75932-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1508. | 189812 | Monje, Salvador | 8:20-cv-26253-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1509. | 272358 | Currie, James | 9:20-cv-15545-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1510. | 97507 | Bullard, Logan | 7:20-cv-22699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1511. | 283734 | Watkins, Brian | 7:21-cv-06529-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1512. | 98034 | Cooper, Philip J | 7:20-cv-23399-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1513. | 190010 | Welker, Dan Lee | 8:20-cv-29673-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1514. | 294793 | Kamau, Jackson | 7:21-cv-18959-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1515. | 243041 | Hale, Timothy | 8:20-cv-97987-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1516. | 232715 | McKeithan, Leo | 8:20-cv-81909-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1517. | 226109 | Warren, Arlie | 8:20-cv-76154-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1518. | 272554 | Purifoy, Quartez | 9:20-cv-16172-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1519. | 97179 | Cuevas, Adrian M. | 7:20-cv-38792-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1520. | 270994 | Bates, Michael L. | 9:20-cv-13121-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1521. | 63520 | McComb, Clifford Lee | 7:20-cv-22101-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1522. | 272447 | Harrell, Daniel | 9:20-cv-15948-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1523. | 259144 | Bull, Tiffany | 9:20-cv-04854-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1524. | 271651 | Worcester, Derwin | 9:20-cv-14309-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1525. | 166598 | Leill, John | 7:20-cv-43467-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1526. | 257103 | Anderson, Phillip | 9:20-cv-00821-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1527. | 277982 | Smith, Corey | 7:21-cv-01002-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1528. | 284444 | Garrison, Nolan | 7:21-cv-07464-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1529. | 294321 | Guerrero, Felipe De Jesus | 7:21-cv-17803-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1530. | 283697 | St. Pierre, Travis | 7:21-cv-06223-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1531. | 166453 | Evans, Donald | 7:20-cv-40361-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1532. | 272843 | Camp, Chris | 9:20-cv-16690-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1533. | 283463 | Leonard, Isaac | 7:21-cv-06135-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1534. | 294911 | Hance, Benjamin | 7:21-cv-19224-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1535. | 228702 | Shepard, Josephine | 8:20-cv-78723-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1536. | 294762 | Carriker, Robert | 7:21-cv-18871-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1537. | 286239 | Clark, Bryan | 7:21-cv-06005-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1538. | 283772 | Crawford, Darrel | 7:21-cv-06567-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1539. | 278077 | Gaines, Jaron | 7:21-cv-01097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1540. | 65344 | Tipton, Benjamin L. | 7:20-cv-15237-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1541. | 271100 | Wojtowich, Josh | 9:20-cv-14123-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1542. | 190420 | Vicklund, Bret | 8:20-cv-33039-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1543. | 246852 | Vera, Juan | 8:20-cv-99563-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1544. | 165922 | Freeman, Alekxander Chase | 7:20-cv-35285-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1545. | 284514 | Baldwin, David | 7:21-cv-07548-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1546. | 319368 | Williams, Donovan | 7:21-cv-36556-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1547. | 243088 | COLLINS, BENJAMIN | 8:20-cv-98054-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1548. | 189775 | Kinnaird, Kyle | 8:20-cv-26181-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1549. | 270637 | Vaughn, Aaron | 9:20-cv-13348-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1550. | 272360 | Stokes, Margaret | 9:20-cv-15549-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1551. | 257495 | Kelly, Jeremy | 9:20-cv-01452-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1552. | 281609 | Wilson, Neal | 7:21-cv-03296-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1553. | 290444 | Shankle, Alexis | 7:21-cv-16435-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1554. | 278962 | McLaughlin, Logan | 7:21-cv-00626-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1555. | 257221 | Johnson, Erich | 9:20-cv-01107-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1556. | 281836 | Francisco, Eugenio | 7:21-cv-03707-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1557. | 278673 | Glawson, William | 7:21-cv-02087-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1558. | 285005 | Gomez, Christian | 7:21-cv-09626-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1559. | 223490 | Rubio, Jesus | 8:20-cv-74169-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1560. | 279179 | Kesler, Gunner | 7:21-cv-01400-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1561. | 278041 | Weatherford, Randal | 7:21-cv-01061-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1562. | 293032 | Jones, Eric | 7:21-cv-24311-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1563. | 286339 | Allinger, Brian | 7:21-cv-06306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1564. | 227584 | Howell, Kevin | 8:20-cv-79012-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1565. | 227549 | Collins, Kim | 8:20-cv-78932-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1566. | 286247 | Lehrke, Roderick | 7:21-cv-06013-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1567. | 296045 | McKay, Jimmy | 7:21-cv-18709-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1568. | 281623 | Soyke, Thomas | 7:21-cv-03321-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1569. | 283377 | Burks, Jason Michael | 7:21-cv-05932-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1570. | 283735 | WILLIAMS, JAMES | 7:21-cv-06530-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1571. | 62794 | Jones, Charles | 7:20-cv-13502-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1572. | 97097 | Broyles, Carolyn Mae | 7:20-cv-38380-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1573. | 214153 | Baldwin, Tashaye | 8:20-cv-64597-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1574. | 272520 | Smith, Justin | 9:20-cv-16088-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1575. | 227816 | Monje, Christopher | 8:20-cv-79813-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1576. | 65496 | Vereen, Frank | 7:20-cv-15513-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1577. | 270910 | Fajardo, Bradley | 9:20-cv-13924-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1578. | 272476 | BURNS, MICHAEL | 9:20-cv-16002-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1579. | 281257 | HARRIS, DAVID | 7:21-cv-04603-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1580. | 318816 | Allen, Jacob | 7:21-cv-36019-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1581. | 64979 | Smith, Frederick Antoine | 7:20-cv-14303-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1582. | 232903 | Barrera, Al | 8:20-cv-82734-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1583. | 257227 | Soto, Christian | 9:20-cv-01112-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1584. | 279523 | Villalobos, Jose | 7:21-cv-02502-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1585. | 270819 | Schelest, Greg | 9:20-cv-13826-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1586. | 226475 | Wolfe, Jeffrey | 8:20-cv-76735-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1587. | 189959 | Ney, John | 8:20-cv-28568-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1588. | 272939 | Price, Christopher | 9:20-cv-16862-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1589. | 255591 | Riveramedina, Maximino | 8:20-cv-99966-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1590. | 166571 | Kater, Terrell | 7:20-cv-40782-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1591. | 62206 | Halverson, William | 7:20-cv-11787-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1592. | 232826 | Jimenez, Clarence J. | 8:20-cv-82123-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1593. | 283492 | Sumrall, James | 7:21-cv-06163-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1594. | 262436 | Hardy, Josh | 9:20-cv-07164-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1595. | 232427 | Clark, David | 8:20-cv-81353-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1596. | 281216 | Stutler, James | 7:21-cv-04562-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1597. | 319139 | MAXWELL, ROBERT | 7:21-cv-36333-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1598. | 255609 | Robinson, Antonio D. | 8:20-cv-99984-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1599. | 189411 | Jenkins, Quamaine | 8:20-cv-22482-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1600. | 237643 | Bodolus, Carl | 8:20-cv-97699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1601. | 294681 | Walters, Tony | 7:21-cv-18710-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1602. | 283753 | Royer, Kenneth | 7:21-cv-06548-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1603. | 60596 | Bonner, Kyle A. | 7:20-cv-10086-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1604. | 278719 | Henry, Charles | 7:21-cv-00234-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1605. | 278312 | Harris, Carnell | 7:21-cv-01368-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1606. | 97467 | Deguzman, Ryan | 7:20-cv-22624-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1607. | 284006 | Mayol, Joshua | 7:21-cv-06927-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1608. | 273154 | Wilber, Del | 9:20-cv-17159-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1609. | 286485 | Cuevas, Jeffrey | 7:21-cv-06649-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1610. | 260395 | Rogers, Alexie | 9:20-cv-05842-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1611. | 62162 | Gustafson, Chris | 7:20-cv-11705-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1612. | 283770 | Cole, Garold | 7:21-cv-06565-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1613. | 279546 | Licorish, Trevor | 7:21-cv-02525-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1614. | 97663 | Winget, Kingston M. | 7:20-cv-22909-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1615. | 294049 | Mott, Christopher | 7:21-cv-17172-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1616. | 63422 | Martin, Daniel P. | 7:20-cv-18518-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1617. | 294503 | Wells, Charles | 7:21-cv-18252-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1618. | 62067 | Graf, Erik | 7:20-cv-11621-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1619. | 64350 | Quinn, Jammie | 7:20-cv-13139-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1620. | 228528 | Swimmer, Darwin | 8:20-cv-78435-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1621. | 272065 | Albert, Michele | 9:20-cv-15133-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1622. | 62158 | Gunn, Billy Nicholson | 7:20-cv-11764-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1623. | 196603 | Cameron, Joe | 8:20-cv-42190-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1624. | 227136 | Anderson, Aaron | 8:20-cv-77774-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1625. | 271068 | Davis, Joshua | 9:20-cv-14056-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1626. | 223605 | Leblanc, Rita | 8:20-cv-74492-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1627. | 246817 | Stopoulos, Peter | 8:20-cv-99530-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1628. | 93626 | Jemison, Eddie R. | 7:20-cv-21480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1629. | 65041 | Southworth, David | 7:20-cv-14741-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1630. | 290196 | Rosenberger, Kyle | 7:21-cv-14196-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1631. | 61772 | Fiveash, Jimmy | 7:20-cv-11199-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1632. | 228399 | Rainey, Charlton | 8:20-cv-78214-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1633. | 318930 | Daffron, Jonathan | 7:21-cv-36129-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1634. | 97242 | Grant, Phillip L. | 7:20-cv-39013-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1635. | 166423 | Davis, Jeffrey | 7:20-cv-40247-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1636. | 227318 | Simpson, Zachary | 8:20-cv-77970-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1637. | 278477 | Reich, Matthew | 7:21-cv-01694-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1638. | 285292 | Villarreal, Hugo | 7:21-cv-07676-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1639. | 262432 | Giesken, Charles | 9:20-cv-07156-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1640. | 285819 | Paulsen, Michael | 7:21-cv-08303-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1641. | 294111 | Duckett, Joshua | 7:21-cv-17298-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1642. | 260646 | Seward, Walter | 9:20-cv-06499-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1643. | 196273 | Duffy, Brian | 8:20-cv-42134-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1644. | 166153 | Metzger, Anthony | 7:20-cv-37183-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1645. | 98509 | Weigold, Will | 7:20-cv-23989-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1646. | 278147 | White, Clevon | 7:21-cv-01166-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1647. | 292828 | Oblinger, Bernard | 7:21-cv-13676-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1648. | 272968 | Collier, Alfred | 9:20-cv-16891-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1649. | 294072 | Hayes, Alexander L. | 7:21-cv-17219-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1650. | 273329 | Lay, Jason | 9:20-cv-17486-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1651. | 97349 | Eyes, Alex | 7:20-cv-38660-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1652. | 281459 | Dixon, Michael | 7:21-cv-03130-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1653. | 269206 | Loving, Leonard | 9:20-cv-12386-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1654. | 270543 | Haen, Bryan Daniel | 9:20-cv-13225-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1655. | 99552 | Potter, Daniel J. | 7:20-cv-24048-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1656. | 295188 | Henigan, Richard | 7:21-cv-16991-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1657. | 290112 | Schmidt, Matthew | 7:21-cv-14058-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1658. | 62850 | Juillard, Jean J. | 7:20-cv-13640-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1659. | 279178 | Lynch, Aries | 7:21-cv-01398-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1660. | 294083 | Pool, Christopher A. | 7:21-cv-17241-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1661. | 227899 | Voss, Timothy E. | 8:20-cv-80208-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1662. | 246613 | Meder, Anthony | 8:20-cv-99096-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1663. | 166304 | Arnold, James | 7:20-cv-38372-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1664. | 284067 | Dederer, Richard | 7:21-cv-06988-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1665. | 223741 | Sanon, Alpha | 8:20-cv-75354-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1666. | 65268 | Tegtmeier, Jesse C. | 7:20-cv-14699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1667. | 269010 | Culver, Brent | 9:20-cv-12005-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1668. | 282194 | Fitch, Terry | 7:21-cv-04306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1669. | 293005 | Stark, Robert | 7:21-cv-13835-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1670. | 62120 | Grevely, Daniel | 7:20-cv-11699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1671. | 233155 | Miranda Ruiz de Porras, Angel M | 8:20-cv-83083-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1672. | 273134 | Pullen, Robert | 9:20-cv-17097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1673. | 290033 | Foley, Dana | 7:21-cv-13294-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1674. | 246885 | WILLIAMS, DAVID | 8:20-cv-99594-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1675. | 63433 | Martin, Ryan S. | 7:20-cv-18555-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1676. | 99896 | Hernandez, Joseph | 7:20-cv-25820-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1677. | 290151 | Wells, Christopher | 7:21-cv-14137-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1678. | 233119 | Pierce, George Ryan | 8:20-cv-83047-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1679. | 226446 | Loew, Nicolas | 8:20-cv-76706-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1680. | 278428 | Reed, Phillip | 7:21-cv-01529-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1681. | 190043 | Scott, Jeff M. | 8:20-cv-30243-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1682. | 281199 | Randall, Kevin | 7:21-cv-04545-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1683. | 228519 | Spisak, Dale | 8:20-cv-78427-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1684. | 290447 | Lieto, Anthony | 7:21-cv-16438-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1685. | 226341 | Kong, Joseph | 8:20-cv-76601-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1686. | 61653 | Ernest, Anthony | 7:20-cv-15573-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1687. | 278384 | Ward, Jeffrey | 7:21-cv-01485-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1688. | 62156 | Guin, Jason A. | 7:20-cv-11760-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1689. | 62159 | Gunn, Vane Charles | 7:20-cv-11766-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1690. | 61909 | Garcia, Noel | 7:20-cv-11276-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1691. | 282056 | Turner, Willie | 7:21-cv-04128-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1692. | 60511 | BERRY, CHRISTOPHER | 7:20-cv-09758-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1693. | 262493 | Dunlap, Daniel | 9:20-cv-07274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1694. | 294657 | Albino, Jorge | 7:21-cv-18662-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1695. | 228735 | Larson, John | 8:20-cv-78787-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1696. | 97763 | Bull, Jonathan | 7:20-cv-23039-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1697. | 259113 | Biss, Craig | 9:20-cv-04823-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1698. | 190102 | Sievers, Michael | 8:20-cv-30435-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1699. | 259716 | WILLIAMSON, JOHN | 9:20-cv-05648-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1700. | 98073 | Rose, Walter F | 7:20-cv-23432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1701. | 242978 | Jordan, Johnathan | 8:20-cv-97926-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1702. | 60832 | Bush, Jeffrey Jerome | 7:20-cv-11440-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1703. | 196065 | Burland, Wayne | 8:20-cv-41417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1704. | 255351 | Kramer, Jeffrey | 8:20-cv-99764-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1705. | 290274 | Serna, Eric | 7:21-cv-14978-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1706. | 272204 | Shiver, Justin | 9:20-cv-15272-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1707. | 286445 | Albert, Chad | 7:21-cv-06610-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1708. | 62015 | Goldberg, Roger | 7:20-cv-11596-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1709. | 318994 | Garrett, Robert | 7:21-cv-36192-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1710. | 283080 | Preston, Matthew | 7:21-cv-05511-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1711. | 271975 | Shafer, Scott | 9:20-cv-14957-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1712. | 292846 | LEWIS, PATRICK | 7:21-cv-13693-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1713. | 227580 | Gerardo, Irving | 8:20-cv-79004-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1714. | 223657 | Williams-Mars, Michael | 8:20-cv-74589-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1715. | 271691 | JONES, JACOB | 9:20-cv-14375-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1716. | 283056 | Everett, Cody | 7:21-cv-05487-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1717. | 208193 | BLOUNT, ARCHIE | 8:20-cv-59492-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1718. | 232549 | Capley, Nathan Ryan | 8:20-cv-81539-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1719. | 63410 | Marshall, Benjamin Delbert | 7:20-cv-18465-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1720. | 294808 | Currie, Susan | 7:21-cv-18993-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1721. | 319182 | Newsom, Antwan | 7:21-cv-36375-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1722. | 273354 | Peterson, Billy | 9:20-cv-17514-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1723. | 292889 | Blair, Anthony | 7:21-cv-13733-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1724. | 99683 | Bormann, Jason | 7:20-cv-24725-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1725. | 196578 | Gaytan, Elizabeth | 8:20-cv-42935-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1726. | 294523 | Brown, Troy Adam | 7:21-cv-18292-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1727. | 60328 | Azar, Nicolas A. | 7:20-cv-09603-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1728. | 233023 | Young, Robert | 8:20-cv-82853-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1729. | 281584 | Faulkenberry, Matthew | 7:21-cv-03255-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1730. | 295184 | Eubanks, John | 7:21-cv-16983-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1731. | 60182 | Allen, Felicia | 7:20-cv-09452-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1732. | 259101 | Batiste, Terrance | 9:20-cv-04811-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1733. | 99942 | Steppig, Justin | 7:20-cv-25958-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1734. | 294344 | Daniel, Anthony Harold | 7:21-cv-17851-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1735. | 65260 | Taylor, Shawn D. | 7:20-cv-14674-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1736. | 280995 | Rapp, Warren | 7:21-cv-04040-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1737. | 294576 | DeBerry, Frances | 7:21-cv-18498-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1738. | 295180 | Dieu, Jera | 7:21-cv-16975-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1739. | 190426 | Kieselbach, John | 8:20-cv-33070-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1740. | 61270 | CULBERTSON, ROBERT D. | 7:20-cv-14176-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1741. | 223555 | Sharp, Jake | 8:20-cv-74353-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1742. | 281581 | Bontrager, Jeremy | 7:21-cv-03252-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1743. | 65537 | Walden, Robert Joseph | 7:20-cv-15544-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1744. | 283381 | Mitchell, Kevin M | 7:21-cv-05940-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1745. | 271565 | Marx, James | 9:20-cv-14223-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1746. | 61334 | Davis, Charles Randall | 7:20-cv-14370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1747. | 190421 | Schexnider, Robert Chad | 8:20-cv-33065-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1748. | 319244 | Richardson, Jason | 7:21-cv-36435-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1749. | 164322 | SHARPEN, GARY | 7:20-cv-88526-MCR-GRJ | Bailey & Glasser |
| 1750. | 3629 | BRUCE, LEONARD HAROLD | 7:20-cv-42544-MCR-GRJ | Bailey & Glasser |
| 1751. | 3710 | DEIS, RYAN MURPHY | 7:20-cv-42727-MCR-GRJ | Bailey & Glasser |
| 1752. | 3693 | MARTIN, ROBERT | 7:20-cv-42709-MCR-GRJ | Bailey & Glasser |
| 1753. | 3618 | HOPPAS, KELSEY | 7:20-cv-42538-MCR-GRJ | Bailey & Glasser |
| 1754. | 3509 | SCHWARZ, DAVID | 7:20-cv-57822-MCR-GRJ | Bailey & Glasser |
| 1755. | 274188 | FORD, GREGORY RICHARD | 9:20-cv-17090-MCR-GRJ | Bailey & Glasser |
| 1756. | 3735 | MCLEAN, TEAL | 7:20-cv-58077-MCR-GRJ | Bailey & Glasser |
| 1757. | 3671 | BAISDEN, NICHOLAS R | 7:20-cv-42671-MCR-GRJ | Bailey & Glasser |
| 1758. | 164268 | BRADDOCK, VAL | 7:20-cv-88441-MCR-GRJ | Bailey & Glasser |
| 1759. | 164292 | HORSFORD, RAHUN | 7:20-cv-88478-MCR-GRJ | Bailey & Glasser |
| 1760. | 164307 | NELLIGAN, PATRICK | 7:20-cv-88503-MCR-GRJ | Bailey & Glasser |
| 1761. | 3617 | SIMMONDS, KELLY RAY | 7:20-cv-57928-MCR-GRJ | Bailey & Glasser |
| 1762. | 3516 | ATTOE, DYLAN J | 7:20-cv-57830-MCR-GRJ | Bailey & Glasser |
| 1763. | 3683 | DIAZ, PORFIRIO | 7:20-cv-42696-MCR-GRJ | Bailey & Glasser |
| 1764. | 3444 | HEYNEN, BENJAMIN DAVID | 7:20-cv-57756-MCR-GRJ | Bailey & Glasser |
| 1765. | 3503 | STREETER, DAVID BALDWIN | 7:20-cv-57820-MCR-GRJ | Bailey & Glasser |
| 1766. | 3435 | CUEN, ANTHONY | 7:20-cv-42268-MCR-GRJ | Bailey & Glasser |
| 1767. | 3511 | ALLEN, DESMOND | 7:20-cv-57825-MCR-GRJ | Bailey & Glasser |
| 1768. | 164312 | PARKS, CEDRIC | 7:20-cv-88510-MCR-GRJ | Bailey & Glasser |
| 1769. | 3446 | LYONS, BOBBY | 7:20-cv-42361-MCR-GRJ | Bailey & Glasser |
| 1770. | 164317 | SANCHEZ, FRED | 7:20-cv-88519-MCR-GRJ | Bailey & Glasser |
| 1771. | 3559 | KNIGHT, JASON | 7:20-cv-57888-MCR-GRJ | Bailey & Glasser |
| 1772. | 3688 | STARK, ROBERT ALAN | 7:20-cv-42702-MCR-GRJ | Bailey & Glasser |
| 1773. | 3627 | LAGUD, LAWRENCE | 7:20-cv-57936-MCR-GRJ | Bailey & Glasser |
| 1774. | 3614 | SHARRATT, JUSTIN | 7:20-cv-42535-MCR-GRJ | Bailey & Glasser |
| 1775. | 164305 | MOOREHEAD, ROBERT MADISON | 7:20-cv-88500-MCR-GRJ | Bailey & Glasser |
| 1776. | 164288 | GRANT, RODERICK | 7:20-cv-88472-MCR-GRJ | Bailey & Glasser |
| 1777. | 3500 | CARRELL, DAVID ALLEN | 7:20-cv-42468-MCR-GRJ | Bailey & Glasser |
| 1778. | 3666 | SISTRUNK, MITCHELL G. | 7:20-cv-42667-MCR-GRJ | Bailey & Glasser |
| 1779. | 3613 | LOOS, JUSTIN | 7:20-cv-42534-MCR-GRJ | Bailey & Glasser |
| 1780. | 3623 | DUKE, KEVIN LADON | 7:20-cv-42542-MCR-GRJ | Bailey & Glasser |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1781. | 3544 | PENE, JACOB BRENNAN | 7:20-cv-57869-MCR-GRJ | Bailey & Glasser |
| 1782. | 3755 | FOSTER, TYRONE | 7:20-cv-58115-MCR-GRJ | Bailey & Glasser |
| 1783. | 164301 | Mason, Paul | 7:20-cv-88493-MCR-GRJ | Bailey & Glasser |
| 1784. | 3758 | TILTON, VERLE RYAN | 7:20-cv-42815-MCR-GRJ | Bailey & Glasser |
| 1785. | 164273 | CARWILE, STEPHEN | 7:20-cv-88450-MCR-GRJ | Bailey & Glasser |
| 1786. | 274229 | TOUCHSTONE, JAYMZ | 9:20-cv-17138-MCR-GRJ | Bailey & Glasser |
| 1787. | 315732 | Wise, Chistopher | 7:21-cv-37802-MCR-GRJ | Bailey & Glasser |
| 1788. | 3527 | PETERSON, ERIC | 7:20-cv-42484-MCR-GRJ | Bailey & Glasser |
| 1789. | 3596 | BANAS, JOSEPH | 7:20-cv-42522-MCR-GRJ | Bailey & Glasser |
| 1790. | 3640 | CRAVENS, MARK | 7:20-cv-42550-MCR-GRJ | Bailey & Glasser |
| 1791. | 274181 | BOSTICK, MICHAEL | 9:20-cv-17076-MCR-GRJ | Bailey & Glasser |
| 1792. | 274212 | PENDERGRACE, DAVID ALAN | 9:20-cv-17122-MCR-GRJ | Bailey & Glasser |
| 1793. | 274217 | RIFE, ADAM CHRISTOPHER | 9:20-cv-17127-MCR-GRJ | Bailey & Glasser |
| 1794. | 3573 | TARPEN, JEFFREY RICHARD | 7:20-cv-42508-MCR-GRJ | Bailey & Glasser |
| 1795. | 164270 | Bridges, Robert | 7:20-cv-88445-MCR-GRJ | Bailey & Glasser |
| 1796. | 274202 | MALONE, CELISA | 9:20-cv-17114-MCR-GRJ | Bailey & Glasser |
| 1797. | 164284 | FOX, JARED | 7:20-cv-88466-MCR-GRJ | Bailey & Glasser |
| 1798. | 274232 | WASHINGTON, BRANDON DEMETRIUS | 9:20-cv-17141-MCR-GRJ | Bailey & Glasser |
| 1799. | 3765 | PENDLETON, WILLIAM | 7:20-cv-58119-MCR-GRJ | Bailey & Glasser |
| 1800. | 3721 | ROBINSON, SEAN ROBERT | 7:20-cv-42752-MCR-GRJ | Bailey & Glasser |
| 1801. | 3679 | CRUZ, PEDRO J | 7:20-cv-42686-MCR-GRJ | Bailey & Glasser |
| 1802. | 3512 | ADKINS, DONALD EUGENE | 7:20-cv-42476-MCR-GRJ | Bailey & Glasser |
| 1803. | 3720 | HARALDSON, SEAN HENRY | 7:20-cv-42749-MCR-GRJ | Bailey & Glasser |
| 1804. | 3582 | HERROLD, JOHN A. | 7:20-cv-57901-MCR-GRJ | Bailey & Glasser |
| 1805. | 3476 | LOWTHER, CHRISTOPHER | 7:20-cv-42422-MCR-GRJ | Bailey & Glasser |
| 1806. | 164318 | SASAKI, HIRO DEWAYNE | 7:20-cv-88521-MCR-GRJ | Bailey & Glasser |
| 1807. | 3481 | YARBROUGH, CLIFFORD | 7:20-cv-42439-MCR-GRJ | Bailey & Glasser |
| 1808. | 3597 | LIZYNESS, JOSEPH BRADLEY | 7:20-cv-42523-MCR-GRJ | Bailey & Glasser |
| 1809. | 3518 | BASLEY, EDDIE | 7:20-cv-57837-MCR-GRJ | Bailey & Glasser |
| 1810. | 3473 | DAWSON, CHRIS | 7:20-cv-42414-MCR-GRJ | Bailey & Glasser |
| 1811. | 3723 | RIOS, SERGIO MAURICIO | 7:20-cv-42756-MCR-GRJ | Bailey & Glasser |
| 1812. | 3462 | GONZALEZ-BERNARD, CARLOS | 7:20-cv-42397-MCR-GRJ | Bailey & Glasser |
| 1813. | 3532 | FIELD, ETHAN | 7:20-cv-57853-MCR-GRJ | Bailey & Glasser |
| 1814. | 3484 | STONE, CODY DANE | 7:20-cv-42442-MCR-GRJ | Bailey & Glasser |
| 1815. | 3660 | GRIMES, MICHAEL JOHN | 7:20-cv-42664-MCR-GRJ | Bailey & Glasser |
| 1816. | 315660 | Mendoza, Robert | 7:21-cv-41911-MCR-GRJ | Bailey & Glasser |
| 1817. | 3715 | VAUGHN, SANDERS THEODORE | 7:20-cv-42735-MCR-GRJ | Bailey & Glasser |
| 1818. | 3716 | HAVIR, SCOTT A. | 7:20-cv-42738-MCR-GRJ | Bailey & Glasser |
| 1819. | 3494 | PHU, DANNY | 7:20-cv-42458-MCR-GRJ | Bailey & Glasser |
| 1820. | 3734 | PENNEPACKER, TADD | 7:20-cv-42768-MCR-GRJ | Bailey & Glasser |
| 1821. | 164280 | ESTRADA, ERIK | 7:20-cv-88459-MCR-GRJ | Bailey & Glasser |
| 1822. | 3703 | LONG, RONALD GENE | 7:20-cv-58038-MCR-GRJ | Bailey & Glasser |
| 1823. | 3584 | BORDES, JOHN HORACE | 7:20-cv-42515-MCR-GRJ | Bailey & Glasser |
| 1824. | 274227 | THOMAS, TOM ALEXANDER | 9:20-cv-17136-MCR-GRJ | Bailey & Glasser |
| 1825. | 251259 | MOYER, SHANE | 8:20-cv-96647-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1826. | 219780 | Paul, Douglass | 8:20-cv-73753-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1827. | 66661 | Tamburello, Anthony | 7:20-cv-49100-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1828. | 251382 | Rogers, Andra | 8:20-cv-97041-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1829. | 270229 | Knight, Steven | 9:20-cv-12904-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1830. | 66501 | NEWTON, MICHAEL | 7:20-cv-55983-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1831. | 313417 | Cativera, Corey | 7:21-cv-31876-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1832. | 313100 | Amaro, Joshua | 7:21-cv-31559-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1833. | 240522 | Sewell, John | 8:20-cv-87533-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1834. | 66636 | Smith, Tyler | 7:20-cv-49026-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1835. | 66602 | Schoenbrunn, Jeanette | 7:20-cv-48948-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1836. | 240288 | Elliott, Robert | 8:20-cv-86933-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1837. | 312227 | Hightower, Daniel | 7:21-cv-29689-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1838. | 251442 | SMITH, JOSHUA | 8:20-cv-94323-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1839. | 222911 | DeWaele, Jeffery | 8:20-cv-74732-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1840. | 219762 | Meglich, Adam | 8:20-cv-73686-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1841. | 313233 | Berry, James | 7:21-cv-31692-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1842. | 250876 | Conwell, Brian | 8:20-cv-95689-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1843. | 312693 | Redshirt, Areon | 7:21-cv-30637-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1844. | 312173 | Hanley, Shawn | 7:21-cv-29635-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1845. | 312807 | Shafer, Lance | 7:21-cv-30750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1846. | 213311 | Agosto, Jonathan | 8:20-cv-72433-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1847. | 66262 | Fuchs, Alexander | 7:20-cv-53355-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1848. | 312650 | Ponce, Manuel | 7:21-cv-30594-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1849. | 313492 | Copeland, Josh | 7:21-cv-31951-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1850. | 314791 | Plaza, Jose | 7:21-cv-33138-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1851. | 314507 | Mclaughlin, Jeremy | 7:21-cv-32716-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1852. | 313165 | Banks, Steven | 7:21-cv-31624-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1853. | 313969 | Hardy, Joshua | 7:21-cv-32071-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1854. | 313433 | Chiasson, Ryan | 7:21-cv-31892-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1855. | 314604 | Morrow, Billy | 7:21-cv-32813-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1856. | 66369 | Johnson, Shawn | 7:20-cv-54720-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1857. | 228862 | Aguirre, Bryan | 8:20-cv-74913-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1858. | 312785 | Sawyer, Roscoe | 7:21-cv-30728-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1859. | 315008 | Schafer, David | 7:21-cv-33665-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1860. | 213363 | Harrison, Angela | 8:20-cv-72531-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1861. | 315109 | Smith, Bradley | 7:21-cv-33766-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1862. | 66667 | Thayer, David | 7:20-cv-49118-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1863. | 315250 | Swarts, Clayton | 7:21-cv-33984-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1864. | 314825 | Prince, Cameron | 7:21-cv-33201-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1865. | 312482 | McHomes, Josef | 7:21-cv-30137-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1866. | 251556 | Wallace, Christopher | 8:20-cv-97094-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1867. | 311679 | Ancona, Salvatore | 7:21-cv-28967-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1868. | 313934 | Haberman, Phil | 7:21-cv-33353-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1869. | 311839 | Burroughs, Jonathan | 7:21-cv-29266-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1870. | 313954 | Hamdan Yassin, Abel | 7:21-cv-32044-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1871. | 315265 | Taggart, Gage | 7:21-cv-34011-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1872. | 313501 | Cortes, Hector | 7:21-cv-31960-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1873. | 313528 | CRUZ, JOSE | 7:21-cv-31987-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1874. | 138943 | Pride, Jonathan | 7:20-cv-63852-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1875. | 315070 | Shoup, Abel | 7:21-cv-33727-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1876. | 313845 | Geesey, Ricky | 7:21-cv-33167-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1877. | 219650 | Aguilar, Eric | 8:20-cv-73241-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1878. | 315061 | Sherwood, Franklin | 7:21-cv-33718-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1879. | 313245 | Black, Timothy | 7:21-cv-31704-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1880. | 251549 | Villarreal, Anthony | 8:20-cv-97087-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1881. | 315371 | Valenti, Raymond | 7:21-cv-34210-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1882. | 314737 | Pauly, James | 7:21-cv-33037-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1883. | 250798 | Braswell, Evan | 8:20-cv-94850-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1884. | 314161 | Johnson, Matt | 7:21-cv-32370-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1885. | 313951 | Hallett, David | 7:21-cv-32038-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1886. | 212287 | Bates, Clifford | 8:20-cv-72271-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1887. | 256927 | Zabala, Afton | 9:20-cv-00463-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1888. | 314090 | Horsley, Shawn | 7:21-cv-32295-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1889. | 313649 | Drudge, Michael | 7:21-cv-32208-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1890. | 314087 | Horn, Casey | 7:21-cv-32290-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1891. | 312917 | Tiffany, Robert | 7:21-cv-30857-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1892. | 312579 | Nooyen, Craig | 7:21-cv-30265-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1893. | 240497 | Rosales, Jorge | 8:20-cv-87438-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1894. | 219732 | Hunt, Cornelius | 8:20-cv-73574-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1895. | 312279 | Hurtado, Mathew | 7:21-cv-29741-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1896. | 314515 | Meador, Christian | 7:21-cv-32724-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1897. | 315142 | Snider, Patrick | 7:21-cv-33799-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1898. | 251360 | REYES, JAVIER | 8:20-cv-97019-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1899. | 315278 | Taylor, Johnny | 7:21-cv-34036-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1900. | 314379 | Loganbill, Robert | 7:21-cv-32588-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1901. | 314930 | Robertson, Colby | 7:21-cv-33648-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1902. | 315059 | Shepherd, William | 7:21-cv-33716-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1903. | 312738 | RODRIGUEZ, ELIAS | 7:21-cv-30681-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1904. | 313849 | Gerner, Corbin | 7:21-cv-33175-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1905. | 250919 | Dimitro, Joseph | 8:20-cv-95732-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1906. | 311842 | Busch, Thomas | 7:21-cv-29273-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1907. | 311925 | Cooper, Dana | 7:21-cv-29388-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1908. | 312617 | Paulus, Brandon | 7:21-cv-30302-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1909. | 314359 | Liebel, Tyrell | 7:21-cv-32568-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1910. | 313044 | Yi, Tong | 7:21-cv-31503-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1911. | 315345 | Tuma, Jeremy | 7:21-cv-34162-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1912. | 315079 | Sierra-osorio, Kevin | 7:21-cv-33736-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1913. | 228984 | Hawkes, Harry | 8:20-cv-75452-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1914. | 66464 | Medley, Marvin | 7:20-cv-55836-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1915. | 312957 | Waldrop, Christopher | 7:21-cv-31416-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1916. | 66389 | Knight, Anthony | 7:20-cv-55574-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1917. | 66297 | Griffin, Gregory | 7:20-cv-54270-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1918. | 312820 | Simonds, Jonathan | 7:21-cv-30763-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1919. | 315055 | Shelton, Samuel | 7:21-cv-33712-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1920. | 312568 | Neumann, Johnathan | 7:21-cv-30254-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1921. | 311796 | Bowers, Stephen | 7:21-cv-29183-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1922. | 315567 | Ziegler, Matthew | 7:21-cv-34581-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1923. | 313940 | Halcomb, Trevor | 7:21-cv-33366-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1924. | 314172 | Jones, Darcy | 7:21-cv-32381-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1925. | 228940 | Dow, Wardell | 8:20-cv-75296-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1926. | 66741 | Worrell, Michael | 7:20-cv-49348-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1927. | 251288 | Osgood, Kevin | 8:20-cv-96947-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1928. | 314780 | Phillips, Randy | 7:21-cv-33118-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1929. | 312062 | Ferrer, Jose | 7:21-cv-29525-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1930. | 66226 | DOWNING, JAMES | 7:20-cv-53233-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1931. | 313373 | Campbell, Carlos | 7:21-cv-31832-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1932. | 311908 | Cogswell, Christopher | 7:21-cv-29371-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1933. | 229002 | Johnson, Jerry | 8:20-cv-75541-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1934. | 256884 | Harris, Christopher | 9:20-cv-00421-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1935. | 219795 | Quitugua, Aaron | 8:20-cv-73811-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1936. | 251536 | Vargas, Arturo | 8:20-cv-94617-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1937. | 66719 | Welles, Andrew | 7:20-cv-49271-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1938. | 312181 | Harmon, Taylor | 7:21-cv-29643-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1939. | 240450 | Nolan, John | 8:20-cv-87308-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1940. | 66332 | Hernandez, Anthony | 7:20-cv-54528-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1941. | 66225 | Double, Mark | 7:20-cv-53231-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1942. | 251109 | Johnson, Brandon | 8:20-cv-96252-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1943. | 66256 | Flower, Dustin | 7:20-cv-53330-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1944. | 66413 | Lewis, Alvin | 7:20-cv-55649-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1945. | 251603 | Yelin, Joseph | 8:20-cv-97342-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1946. | 313790 | Franks, Chadwick | 7:21-cv-33049-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1947. | 251055 | Herbert, Catrina | 8:20-cv-96198-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 1948. | 312433 | Lugodejesus, Jorge | 7:21-cv-30042-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1949. | 314705 | Owens, Christopher | 7:21-cv-32978-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1950. | 313828 | Gardner, Jason | 7:21-cv-33130-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1951. | 312394 | LeBlanc, Joseph | 7:21-cv-29968-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1952. | 312878 | Stewart, Vintonio | 7:21-cv-30818-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1953. | 261163 | Demoya, Manny | 9:20-cv-03027-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1954. | 313200 | Bay, Matthew | 7:21-cv-31659-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1955. | 228953 | Farrell, Lamar | 8:20-cv-75336-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1956. | 314795 | Poiroux, Charles | 7:21-cv-33146-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1957. | 256898 | Lowe, Jason | 9:20-cv-00434-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1958. | 228885 | Biascoechea, Michellelee | 8:20-cv-74977-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1959. | 66112 | Allen, Forrest | 7:20-cv-52096-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1960. | 66538 | Pires, Steven | 7:20-cv-56128-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1961. | 313000 | Williams, Jeffrey | 7:21-cv-31459-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1962. | 251370 | RIVERA, ASHLEY | 8:20-cv-97029-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1963. | 313111 | Andreasen, Charles | 7:21-cv-31706-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1964. | 251546 | Vermeer, Nicholas | 8:20-cv-94645-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1965. | 251345 | Ramirez, Augustine | 8:20-cv-97004-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1966. | 314782 | Pichaj, Justin | 7:21-cv-33121-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1967. | 313709 | Espinoza, Arturo | 7:21-cv-32868-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1968. | 315404 | Vrabcak, Joseph | 7:21-cv-34272-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1969. | 66438 | Marcum, John | 7:20-cv-55726-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1970. | 312574 | Nichols, Dwayne | 7:21-cv-30260-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1971. | 240220 | Brown, Janeisha Faye | 8:20-cv-86742-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1972. | 314731 | Patterson, Duste | 7:21-cv-33026-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1973. | 313372 | Cameron, William | 7:21-cv-31831-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1974. | 314927 | Roberts, Ryan | 7:21-cv-33385-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1975. | 66219 | Deppisch, William | 7:20-cv-53219-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1976. | 313864 | Glavin, Michael | 7:21-cv-33208-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1977. | 314765 | Peters, Mark | 7:21-cv-33090-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1978. | 312915 | Tickal, James | 7:21-cv-30855-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1979. | 240588 | Whitelow, Nico | 8:20-cv-87733-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1980. | 243295 | Maciejewski, Joseph | 8:20-cv-92369-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1981. | 251415 | Scott, Clinton | 8:20-cv-97074-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1982. | 313607 | Diaz, Daniel | 7:21-cv-32118-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1983. | 213443 | Weston, Christopher | 8:20-cv-72752-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1984. | 315454 | Wells, Robert | 7:21-cv-34369-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1985. | 66487 | Moreno, Daniel | 7:20-cv-55928-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1986. | 312539 | Momin, Preston | 7:21-cv-30225-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1987. | 314269 | Krause, Gary | 7:21-cv-32478-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1988. | 66176 | Carranza, Jonathan | 7:20-cv-52436-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1989. | 315393 | Vickers, Dustin | 7:21-cv-34251-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1990. | 240349 | Henderson, Demetrius | 8:20-cv-87045-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1991. | 315481 | Whitworth, Joshua | 7:21-cv-34419-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1992. | 313676 | Eden, Jeffery | 7:21-cv-32267-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1993. | 314461 | Mathews, Dennis | 7:21-cv-32670-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1994. | 311743 | Beely, Brendan | 7:21-cv-29084-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1995. | 267870 | Fender, Jarred | 9:20-cv-13756-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1996. | 312155 | Hacker, Daniel | 7:21-cv-29617-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1997. | 240278 | Despain, Robert | 8:20-cv-86912-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1998. | 314724 | Parlier, Dustin | 7:21-cv-33013-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1999. | 229050 | Moore, Erin | 8:20-cv-79038-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2000. | 250936 | Dunning, Christopher | 8:20-cv-95749-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2001. | 240348 | Helton, Joshua | 8:20-cv-87044-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2002. | 315351 | Tuttle, Larry | 7:21-cv-34172-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2003. | 251431 | Simmons, Charles | 8:20-cv-94312-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2004. | 312088 | Franklin, Brian | 7:21-cv-29551-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2005. | 313136 | Austin, William | 7:21-cv-31595-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2006. | 240543 | SPARKS, JAMES | 8:20-cv-87600-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2007. | 314196 | Judy, Jonathan | 7:21-cv-32405-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2008. | 229109 | Smith, J.R. | 8:20-cv-79187-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2009. | 219657 | Batiste, Adrian | 8:20-cv-73270-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2010. | 314270 | Krebiehl, Tyson | 7:21-cv-32479-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2011. | 66458 | McLendon, Ned | 7:20-cv-55810-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2012. | 66267 | Garces, Javier | 7:20-cv-53371-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2013. | 240263 | Daley, Danny | 8:20-cv-86876-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2014. | 314826 | Prine, Matthew | 7:21-cv-33203-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2015. | 240400 | Light, Coley | 8:20-cv-87218-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2016. | 314139 | Jarred, Jesse | 7:21-cv-32348-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2017. | 251277 | Noel, Brandon | 8:20-cv-96936-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2018. | 312801 | Sechrist, Jonathan | 7:21-cv-30744-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2019. | 313222 | Bem, Gregory | 7:21-cv-31681-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2020. | 213415 | Pike, Cody | 8:20-cv-72692-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2021. | 313118 | Arceo, Francisco | 7:21-cv-31577-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2022. | 315330 | TOWNSEND, MARK | 7:21-cv-34133-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2023. | 312537 | Moats, Peter | 7:21-cv-30223-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2024. | 251014 | Grant, Angelique | 8:20-cv-96157-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2025. | 229047 | Miller, Stormi | 8:20-cv-79031-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2026. | 312429 | Love, Devon | 7:21-cv-30035-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2027. | 213382 | King, Tawanna | 8:20-cv-72566-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2028. | 314159 | Johnson, Kevin | 7:21-cv-32368-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2029. | 312520 | Miller, Jody | 7:21-cv-30206-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2030. | 315047 | Shane, Brandon | 7:21-cv-33704-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2031. | 250751 | Anderson, LaQuanta | 8:20-cv-94803-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2032. | 229003 | Jones, Alexis | 8:20-cv-75547-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2033. | 243352 | Zerangue, Justine | 8:20-cv-92426-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2034. | 315408 | Wadsworth, Ryan | 7:21-cv-34279-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2035. | 240290 | Ervin, Joshua | 8:20-cv-86937-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2036. | 313554 | Danson, Michael | 7:21-cv-32013-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2037. | 267863 | Castro, Benjimen | 9:20-cv-13749-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2038. | 251087 | Hutchison, Joseph | 8:20-cv-96230-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2039. | 313163 | Banach, Bennett | 7:21-cv-31622-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2040. | 219786 | Poe, Clarence | 8:20-cv-73779-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2041. | 315515 | Wilson, Justin | 7:21-cv-34484-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2042. | 313754 | Fitzgerald, Matthew | 7:21-cv-32971-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2043. | 314167 | Jolin, Sean | 7:21-cv-32376-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2044. | 313537 | CUMMINGS, ROBERT | 7:21-cv-31996-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2045. | 314141 | Jarrett, Quincy | 7:21-cv-32350-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2046. | 313181 | BARR, CHRISTOPHER | 7:21-cv-31640-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2047. | 311716 | Baltazor, Chad | 7:21-cv-29035-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2048. | 313765 | Flores, Juan | 7:21-cv-32994-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2049. | 313291 | Branch, Michael | 7:21-cv-31750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2050. | 189279 | Reynolds, Cassius | 8:20-cv-16701-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2051. | 312437 | Lynch, Perry | 7:21-cv-30050-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2052. | 312793 | Schweikart, Joshua | 7:21-cv-30736-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2053. | 314268 | Kramme, Cody | 7:21-cv-32477-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2054. | 315362 | Unger, Tyler | 7:21-cv-34193-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2055. | 312258 | Holt, Jake | 7:21-cv-29720-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2056. | 312918 | Todd, Huey | 7:21-cv-30858-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2057. | 313623 | Dixon, Kirk | 7:21-cv-32152-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2058. | 240422 | McLaughlin, Christopher | 8:20-cv-87252-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2059. | 251183 | Lucas, Willie | 8:20-cv-96475-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2060. | 66295 | Greenlaw, Thomas | 7:20-cv-54255-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2061. | 312984 | White, Raqai | 7:21-cv-31443-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2062. | 312652 | Poston, Jason | 7:21-cv-30596-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2063. | 313757 | Fitzpatrick, Derek | 7:21-cv-32977-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2064. | 313567 | Davis, Justin | 7:21-cv-32030-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2065. | 228865 | ANGELO, MICHAEL | 8:20-cv-74923-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2066. | 212249 | Campise, Anthony | 8:20-cv-72233-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2067. | 312208 | Heimbrock, Andrew | 7:21-cv-29670-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2068. | 66101 | Adams, Chad | 7:20-cv-52034-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2069. | 66700 | Walker, Jacob | 7:20-cv-49214-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2070. | 243322 | Saffari, Jeff | 8:20-cv-92396-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2071. | 314295 | Landry, Ben | 7:21-cv-32504-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2072. | 312110 | Garza, Sean | 7:21-cv-29573-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2073. | 311994 | Dodson, Matthew | 7:21-cv-29457-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2074. | 314527 | Menzies, Ryan | 7:21-cv-32736-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2075. | 213316 | Auld, Jackie | 8:20-cv-72442-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2076. | 314854 | Rainey, Tristan | 7:21-cv-33261-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2077. | 250770 | Beckrich, Charles | 8:20-cv-94822-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2078. | 229115 | Sonntag, Brandon | 8:20-cv-79663-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2079. | 66170 | Bueno, Ray | 7:20-cv-52401-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2080. | 222905 | Csaszar, Csilla | 8:20-cv-74719-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2081. | 313736 | Fennell, Bryan | 7:21-cv-32932-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2082. | 251458 | Stevenson, Cody | 8:20-cv-94339-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2083. | 314627 | Muzzy, Jonathon | 7:21-cv-32836-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2084. | 251437 | Smallwood, William | 8:20-cv-94318-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2085. | 66650 | Storie, Everett | 7:20-cv-49068-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2086. | 312460 | Martinez, Christopher | 7:21-cv-30094-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2087. | 219714 | Greenman, Andrew | 8:20-cv-73501-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2088. | 313660 | Dunham, Jeremiah | 7:21-cv-32232-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2089. | 66182 | Castillo, Pedro | 7:20-cv-53169-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2090. | 219733 | Hurley, Treven | 8:20-cv-73577-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2091. | 222893 | Bueno, Paul | 8:20-cv-74694-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2092. | 313943 | Hall, Dustin | 7:21-cv-32023-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2093. | 314233 | Kilgore, James | 7:21-cv-32442-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2094. | 222928 | Gammill, Jonathon | 8:20-cv-74768-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2095. | 314910 | Riley, Randall | 7:21-cv-33365-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2096. | 229034 | Maunz, Justin | 8:20-cv-75727-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2097. | 223005 | Skipper, Andrew | 8:20-cv-74846-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2098. | 312037 | Eskew, Owen | 7:21-cv-29500-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2099. | 261164 | Dorough, Ronald | 9:20-cv-03028-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2100. | 219668 | Buckner, George | 8:20-cv-73315-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2101. | 315210 | Stixrud, Gregory | 7:21-cv-33867-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2102. | 313300 | Breen, Andrew | 7:21-cv-31759-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2103. | 314058 | Hingula, Edward | 7:21-cv-32236-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2104. | 312695 | Reeves, Samantha | 7:21-cv-30639-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2105. | 222960 | Keith, Brian | 8:20-cv-74801-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2106. | 66135 | BECERRA, RICHARD | 7:20-cv-52216-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2107. | 315243 | Summers, Robert | 7:21-cv-33971-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2108. | 314056 | Himelspach, Steven | 7:21-cv-32233-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2109. | 313230 | Berk, Brent | 7:21-cv-31689-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2110. | 219760 | Mccarroll, Michael | 8:20-cv-73680-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2111. | 243296 | Madden, Donald | 8:20-cv-92370-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2112. | 228896 | Brown, Mattie | 8:20-cv-75005-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2113. | 314744 | Pearson, Steven | 7:21-cv-33050-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2114. | 312025 | ELZA, JOSHUA | 7:21-cv-29488-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2115. | 212251 | Douglas, Jacob | 8:20-cv-72235-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2116. | 251410 | Schwartz, Stephen | 8:20-cv-97069-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2117. | 312808 | Sharpe, Brent | 7:21-cv-30751-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2118. | 315394 | Viig, Michael | 7:21-cv-34253-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2119. | 66246 | Fay, Andrew | 7:20-cv-53292-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2120. | 313786 | Francis, Brent | 7:21-cv-33040-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2121. | 312330 | Kahlen, Selina | 7:21-cv-29792-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2122. | 240531 | Simpson, Jason | 8:20-cv-87566-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2123. | 312453 | Martensen, Kevin | 7:21-cv-30081-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2124. | 222991 | Rader, Eric | 8:20-cv-74832-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2125. | 243298 | Malcolm, Donovan | 8:20-cv-92372-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2126. | 66704 | Walls, Michael | 7:20-cv-49227-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2127. | 228927 | Damian, Joshua | 8:20-cv-75256-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2128. | 250863 | Cobb, Charles | 8:20-cv-95667-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2129. | 256910 | Nickels, Jason | 9:20-cv-00446-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2130. | 314409 | Lytle, Kevin | 7:21-cv-32618-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2131. | 314130 | Jackson, Kurtis | 7:21-cv-32339-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2132. | 66260 | Frenier, William | 7:20-cv-53346-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2133. | 240563 | Tucker, Bryce | 8:20-cv-87658-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2134. | 229073 | Parmentier, Todd | 8:20-cv-79096-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2135. | 312640 | Phillips, Ronald | 7:21-cv-30325-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2136. | 261174 | Reaves, Dalton | 9:20-cv-03038-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2137. | 315276 | Taylor, Edward | 7:21-cv-34032-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2138. | 312769 | Sanchez, Eduardo | 7:21-cv-30712-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2139. | 311707 | Averesch, Raymond | 7:21-cv-29018-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2140. | 313053 | Zink, Matthew | 7:21-cv-31512-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2141. | 313909 | Grierjohnson, Shamadavid | 7:21-cv-33299-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2142. | 313350 | Burge, Patrick | 7:21-cv-31809-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2143. | 315524 | Wixon, Derek | 7:21-cv-34501-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2144. | 251130 | Keller, Donte | 8:20-cv-96369-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2145. | 251553 | Walker, David | 8:20-cv-97091-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2146. | 243261 | Feldman, Jonathan | 8:20-cv-92335-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2147. | 312527 | Miller, Russell | 7:21-cv-30213-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2148. | 66253 | Fleshman, Daniel | 7:20-cv-53318-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2149. | 212299 | Eidem, Derik | 8:20-cv-72298-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2150. | 251459 | Stevenson, Jerome | 8:20-cv-94340-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2151. | 66738 | Winn, Obell | 7:20-cv-49337-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2152. | 66471 | Milliken, Dennis | 7:20-cv-55866-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2153. | 313261 | Boone, Ian | 7:21-cv-31720-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2154. | 213346 | Everett, Roshia | 8:20-cv-72499-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2155. | 66570 | Roberts, Martin | 7:20-cv-56286-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2156. | 212316 | Klemm, Michael | 8:20-cv-72351-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2157. | 240178 | Alewine, Ross | 8:20-cv-86613-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2158. | 243282 | Ireland, William | 8:20-cv-92356-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2159. | 250981 | FULMER, JAMES | 8:20-cv-96124-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2160. | 251569 | Weir, Willym | 8:20-cv-97107-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2161. | 314657 | Nicosia, Jonathan | 7:21-cv-32899-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2162. | 251022 | Groeneweg, Daniel | 8:20-cv-96165-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2163. | 313979 | Harney, Ryan | 7:21-cv-32090-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2164. | 222879 | Ashton, Jonathan | 8:20-cv-74664-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2165. | 256878 | Gideon, Anthony | 9:20-cv-00415-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2166. | 312296 | Jauregui, Ramiro | 7:21-cv-29758-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2167. | 311662 | Abbott, Steven | 7:21-cv-28936-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2168. | 312616 | Patterson, Jason | 7:21-cv-30301-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2169. | 311881 | Chaffin, Samantha | 7:21-cv-29344-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2170. | 312629 | Perkins, Jared | 7:21-cv-30314-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2171. | 240240 | Chattman, Marcus | 8:20-cv-86805-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2172. | 312143 | Grant, Lee | 7:21-cv-29605-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2173. | 251236 | Mitchell, Amber | 8:20-cv-96595-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2174. | 212296 | Custis, Brian | 8:20-cv-72288-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2175. | 293919 | Mosley, Lanette | 7:21-cv-14286-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2176. | 311835 | Burnham, DeAngelo | 7:21-cv-29256-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2177. | 66238 | Ernst, Robert | 7:20-cv-53268-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2178. | 212321 | Noble, Cornelius | 8:20-cv-72365-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2179. | 314121 | Ingle, Benjamin | 7:21-cv-32330-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2180. | 314125 | Irby, Donald | 7:21-cv-32334-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2181. | 250816 | Burton, Anthony | 8:20-cv-94868-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2182. | 315433 | Watson, Joshua | 7:21-cv-34328-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2183. | 312284 | Isaac, Adly | 7:21-cv-29746-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2184. | 313004 | Williams, Lamond | 7:21-cv-31463-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2185. | 251463 | Stith, Daniel | 8:20-cv-94344-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2186. | 222964 | Lester, James | 8:20-cv-74805-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2187. | 313767 | Floridia, Justin | 7:21-cv-32999-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2188. | 315145 | Snow, Jacob | 7:21-cv-33802-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2189. | 240250 | Conquest, Quincy | 8:20-cv-86836-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2190. | 313717 | Evans, Nathan | 7:21-cv-32880-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2191. | 250899 | DARE, KEVIN | 8:20-cv-95712-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2192. | 66167 | Browning, Anthony | 7:20-cv-52383-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2193. | 219794 | Quezada, Ariel | 8:20-cv-73808-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2194. | 250792 | Bradberry, Bartley | 8:20-cv-94844-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2195. | 312621 | Pena, Erik | 7:21-cv-30306-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2196. | 313156 | Bales, Shawn | 7:21-cv-31615-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2197. | 312565 | Nelson, Logan | 7:21-cv-30251-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2198. | 240188 | Angus, Joey | 8:20-cv-86644-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2199. | 312104 | Garner, David | 7:21-cv-29567-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2200. | 313569 | Davis, Mike | 7:21-cv-32035-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2201. | 314601 | Morris, Brian | 7:21-cv-32810-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2202. | 66384 | Kimmel, Dwayne | 7:20-cv-55559-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2203. | 229150 | WOODWARD, SAGE | 8:20-cv-79696-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2204. | 66315 | Harroff, Ralph | 7:20-cv-54411-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2205. | 314879 | Reid, Gerald | 7:21-cv-33307-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2206. | 311936 | Crass, Jordan | 7:21-cv-29399-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2207. | 313076 | Alcorn, Joseph | 7:21-cv-31535-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2208. | 313054 | Zitek, Jeremy | 7:21-cv-31513-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2209. | 240483 | Reid, Ronald | 8:20-cv-87398-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2210. | 315239 | Sullivan, Charles | 7:21-cv-33896-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2211. | 314439 | Maronie, Kentarus | 7:21-cv-32648-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2212. | 313625 | Dochod, Casey | 7:21-cv-32157-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2213. | 315173 | Stacey, William | 7:21-cv-33830-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2214. | 240205 | Benjamin, Amber | 8:20-cv-86696-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2215. | 315313 | Thrall, Loren | 7:21-cv-34101-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2216. | 315249 | Swagel, James | 7:21-cv-33982-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2217. | 314225 | Kerner, Joseph | 7:21-cv-32434-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2218. | 251478 | Sweet, Gary | 8:20-cv-94461-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2219. | 314257 | Knowlton, Travis | 7:21-cv-32466-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2220. | 313549 | Dailey, Nicholas | 7:21-cv-32008-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2221. | 256869 | Caviness, Jason | 9:20-cv-00406-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2222. | 251273 | Neumann, Robert | 8:20-cv-96677-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2223. | 66573 | Robinson, Maurice | 7:20-cv-56297-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2224. | 219790 | Price, Ashley | 8:20-cv-73795-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2225. | 243350 | Wise, Andrew | 8:20-cv-92424-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2226. | 312009 | Dufrene, Stephen | 7:21-cv-29472-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2227. | 312325 | Jones, John | 7:21-cv-29787-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2228. | 251032 | Haile, Tayden | 8:20-cv-96175-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2229. | 312428 | Lord, Nicolas | 7:21-cv-30033-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2230. | 314562 | Mitchell, Scott | 7:21-cv-32771-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2231. | 313752 | Fisher, Ethan | 7:21-cv-32967-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2232. | 313932 | Gysbers, Justin | 7:21-cv-33349-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2233. | 250838 | Carrillo, Jessica | 8:20-cv-95612-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2234. | 314736 | Pauley, Douglas | 7:21-cv-33035-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2235. | 312686 | Rankin, Justin | 7:21-cv-30630-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2236. | 251104 | Jenkins, Joshua | 8:20-cv-96247-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2237. | 293909 | Bulriss, Caleb | 7:21-cv-14276-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2238. | 311871 | Carrington, Benjamin | 7:21-cv-29329-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2239. | 66148 | Black, Jerry Gregory | 7:20-cv-52278-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2240. | 219771 | Nesmith, Nick | 8:20-cv-73715-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2241. | 313387 | Carlisle, William | 7:21-cv-31846-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2242. | 66375 | Kaye-Manu, Wesley | 7:20-cv-54740-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2243. | 66270 | Garlington, Robert | 7:20-cv-53583-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2244. | 251154 | Lambert, Jason | 8:20-cv-96422-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2245. | 314190 | Jordan, Virgil | 7:21-cv-32399-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2246. | 313364 | Caldwell, Andrew | 7:21-cv-31823-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2247. | 251074 | Holmes, John | 8:20-cv-96217-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2248. | 315383 | Vanloon, Samuel | 7:21-cv-34233-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2249. | 314238 | King, Jamar | 7:21-cv-32447-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2250. | 312620 | Pedraza, Jaime | 7:21-cv-30305-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2251. | 314541 | Miller, Cortney | 7:21-cv-32750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2252. | 312382 | Lantzer, Cole | 7:21-cv-29945-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2253. | 240555 | THOMAS, ANGELA | 8:20-cv-87634-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2254. | 311906 | Cobb, Chris | 7:21-cv-29369-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2255. | 315536 | Wright, Spencet | 7:21-cv-34523-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2256. | 313325 | Brown, Josh | 7:21-cv-31784-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2257. | 314133 | Jackson, Terry | 7:21-cv-32342-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2258. | 213451 | Williams, Darryl | 8:20-cv-72768-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2259. | 313963 | Hansen, Wallace | 7:21-cv-32060-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2260. | 313705 | Erickson, Shawn | 7:21-cv-32864-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2261. | 314474 | Mccabe, John | 7:21-cv-32683-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2262. | 312762 | Salis, Rodolfo | 7:21-cv-30705-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2263. | 250900 | DAUGHERTY, ARON | 8:20-cv-95713-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2264. | 251063 | Hill, Cherie | 8:20-cv-96206-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2265. | 66179 | Carter, Jeremy | 7:20-cv-52454-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2266. | 251474 | Sullivan, Justin | 8:20-cv-94449-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2267. | 66483 | Moore, Wilbur | 7:20-cv-55912-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2268. | 315546 | Young, Christopher | 7:21-cv-34541-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2269. | 240187 | Anguiano, Ismael | 8:20-cv-86641-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2270. | 313661 | Dunn, Joshua | 7:21-cv-32235-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2271. | 314329 | Lebo, David | 7:21-cv-32538-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2272. | 313722 | Fair, Ryan | 7:21-cv-32891-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2273. | 312463 | Mason, Harold | 7:21-cv-30100-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2274. | 314754 | PEREZ, JAIME | 7:21-cv-33069-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2275. | 314420 | Main, Brandon | 7:21-cv-32629-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2276. | 251559 | Ward, Robert | 8:20-cv-97097-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2277. | 312012 | Dumaran, Prince Leonard | 7:21-cv-29475-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2278. | 312965 | Ware, Vincent | 7:21-cv-31424-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2279. | 251268 | Needham, Evan | 8:20-cv-96666-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2280. | 66150 | Bledsoe, Jerome | 7:20-cv-52289-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2281. | 219682 | Collins, Shannon | 8:20-cv-73371-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2282. | 312886 | Swedin, Jacob | 7:21-cv-30826-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2283. | 314015 | Hedrick, Charles | 7:21-cv-32156-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2284. | 315571 | Zollman, James | 7:21-cv-34588-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2285. | 251514 | Towell, Eric | 8:20-cv-94557-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2286. | 251590 | Williams, Sean | 8:20-cv-97128-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2287. | 313330 | Brown, Nicholas | 7:21-cv-31789-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2288. | 312731 | Rodney, Marcus | 7:21-cv-30674-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2289. | 312409 | Lewis, Joshua | 7:21-cv-29996-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2290. | 251204 | Matthews, Duane | 8:20-cv-96521-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2291. | 313297 | Brazell, Brett | 7:21-cv-31756-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2292. | 315172 | St Peter, Travis | 7:21-cv-33829-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2293. | 213370 | Hildebrand, Matthew | 8:20-cv-72543-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2294. | 311683 | Anderson, Lyle | 7:21-cv-28974-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2295. | 311723 | Barker, Kenneth | 7:21-cv-29048-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2296. | 240310 | Garner, Reggie | 8:20-cv-86976-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2297. | 313751 | Fisher, Daniel | 7:21-cv-32964-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2298. | 312996 | Wilkerson, Bobbie | 7:21-cv-31455-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2299. | 312468 | Maye, Rick | 7:21-cv-30110-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2300. | 315015 | Schneider, Jacob | 7:21-cv-33672-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2301. | 314856 | Ralston, Kevin | 7:21-cv-33264-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2302. | 313686 | Eldridge, Koletin | 7:21-cv-32289-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2303. | 250979 | Frodsham, Scot | 8:20-cv-96122-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2304. | 312135 | Gorman, Michael | 7:21-cv-29597-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2305. | 213330 | Buchholz, Gabriel | 8:20-cv-72468-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2306. | 250796 | Brangaccio, John | 8:20-cv-94848-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2307. | 229014 | Kuechenmeister, Scott | 8:20-cv-75609-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2308. | 222951 | Irizarry-Maurosa, Osvaldo | 8:20-cv-74792-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2309. | 314979 | Rusiecki, Ryan | 7:21-cv-33636-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2310. | 212335 | Sterner, Todd | 8:20-cv-72405-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2311. | 229000 | JACOBS, SHAMAR | 8:20-cv-75533-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2312. | 312668 | Prusinowski, Jason | 7:21-cv-30612-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2313. | 312028 | Enright, Zebulon | 7:21-cv-29491-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2314. | 314860 | Ramshur, Matthew | 7:21-cv-33272-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2315. | 314382 | Long, Marty | 7:21-cv-32591-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2316. | 312144 | Graves, Gerald | 7:21-cv-29606-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2317. | 314438 | Marks, Tyler | 7:21-cv-32647-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2318. | 314944 | Rodriguez, Eliseo | 7:21-cv-33601-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2319. | 243304 | Milliron, Travis | 8:20-cv-92378-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2320. | 315482 | Whorton, Frank | 7:21-cv-34421-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2321. | 240480 | Ray, Todd | 8:20-cv-87389-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2322. | 243301 | Mayne, Zachary | 8:20-cv-92375-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2323. | 66545 | Porter, Charles | 7:20-cv-56158-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2324. | 251528 | Valdez, Luis | 8:20-cv-94595-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2325. | 313720 | Fadely, Bryan | 7:21-cv-32887-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2326. | 213352 | Folliett, Dan | 8:20-cv-72510-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2327. | 261177 | Tannery, David | 9:20-cv-03041-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2328. | 258717 | Buckley, Quentin | 9:20-cv-02998-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2329. | 315003 | Santiago, Nelson | 7:21-cv-33660-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2330. | 313782 | Foster, Darrell | 7:21-cv-33031-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2331. | 315540 | Ybarra, Cody | 7:21-cv-34530-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2332. | 312003 | Dubose, Charles | 7:21-cv-29466-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2333. | 312798 | Scott, Korey | 7:21-cv-30741-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2334. | 311907 | Coe, Charles | 7:21-cv-29370-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2335. | 213421 | Salcedo, Carlos | 8:20-cv-72705-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2336. | 229093 | Richardson, Rebecca | 8:20-cv-79159-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2337. | 312518 | Miller, Jason | 7:21-cv-30204-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2338. | 66542 | Polizzi, Peter | 7:20-cv-56145-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2339. | 251512 | Torbit, Malcolm | 8:20-cv-94551-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2340. | 313564 | Davis, Derick | 7:21-cv-32024-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2341. | 312797 | Scott, Jeremy | 7:21-cv-30740-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2342. | 313748 | Fischer, Thomas | 7:21-cv-32958-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2343. | 219804 | Schump, Sandor | 8:20-cv-73839-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2344. | 312179 | Harless, Derek | 7:21-cv-29641-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2345. | 240529 | Sillstrop, Jason | 8:20-cv-87560-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2346. | 251123 | Jones, Jordana | 8:20-cv-96266-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2347. | 314335 | Lee, Justin | 7:21-cv-32544-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2348. | 256883 | Halls, Aaron | 9:20-cv-00420-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2349. | 256889 | Hurt, James | 9:20-cv-00425-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2350. | 213353 | Foster, Jason | 8:20-cv-72560-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2351. | 315411 | Wagnon, Jon | 7:21-cv-34285-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2352. | 251188 | Maffucci, Anthony | 8:20-cv-96485-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2353. | 312052 | Fairbanks, Andrew | 7:21-cv-29515-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2354. | 312970 | Waters, Patricia | 7:21-cv-31429-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2355. | 313820 | Gallman, Christopher | 7:21-cv-33113-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2356. | 313603 | Devonshire, Craig | 7:21-cv-32109-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2357. | 240334 | Hanna, Lewis | 8:20-cv-87024-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2358. | 312590 | O'Neal, Steven | 7:21-cv-30275-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2359. | 314704 | Owen, James | 7:21-cv-32976-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2360. | 312329 | Joslin, Justin | 7:21-cv-29791-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2361. | 314793 | Podish, Zachary | 7:21-cv-33142-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2362. | 315300 | Thompson, Dustin | 7:21-cv-34077-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2363. | 312671 | Puryear, Tome | 7:21-cv-30615-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2364. | 314916 | Rios, Omar | 7:21-cv-33374-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2365. | 313884 | Grady, Donald | 7:21-cv-33249-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2366. | 312576 | Nidzgorski, Jon | 7:21-cv-30262-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2367. | 240469 | Phillips, John | 8:20-cv-87357-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2368. | 313561 | Davidson, Paul | 7:21-cv-32020-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2369. | 250880 | Cotton, Jedidiah | 8:20-cv-95693-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2370. | 312523 | Miller, Lance | 7:21-cv-30209-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2371. | 240428 | Michael, Paul | 8:20-cv-87261-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2372. | 312174 | Hanrick, Matthew | 7:21-cv-29636-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2373. | 228998 | Iorio, Jason | 8:20-cv-75523-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2374. | 270220 | Deming, Thomas | 9:20-cv-12895-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2375. | 213344 | Donnelly, Marvin | 8:20-cv-72496-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2376. | 313541 | Cupples, Lex | 7:21-cv-32000-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2377. | 213417 | Pulley, Derek | 8:20-cv-72696-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2378. | 240550 | Stover, Debra | 8:20-cv-87619-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2379. | 311733 | Bass, Quinton | 7:21-cv-29066-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2380. | 312632 | Peters, Daniel | 7:21-cv-30317-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2381. | 314858 | Ramirez, Perry | 7:21-cv-33268-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2382. | 240447 | Naughton, Lacy | 8:20-cv-87300-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2383. | 314272 | Krogmann, Michael | 7:21-cv-32481-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2384. | 251353 | Raygoza, Jose | 8:20-cv-97012-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2385. | 313319 | Browell, Matthew | 7:21-cv-31778-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2386. | 213457 | Zimmerman, Dan | 8:20-cv-72781-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2387. | 222881 | Baldwin, Drake | 8:20-cv-74668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2388. | 312816 | Sidebottom, Brenda | 7:21-cv-30759-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2389. | 212257 | Hardin, Randy | 8:20-cv-72241-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2390. | 240352 | Herrera, Phillip | 8:20-cv-87048-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2391. | 315326 | Tortorici, Jon | 7:21-cv-34125-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2392. | 250983 | Gallagher, John | 8:20-cv-96126-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2393. | 229079 | Perry, Teondre | 8:20-cv-79107-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2394. | 312007 | Dueck, Jordan | 7:21-cv-29470-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2395. | 66134 | Beard, Joshua | 7:20-cv-52211-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2396. | 240242 | Clark, Edward | 8:20-cv-86811-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2397. | 311700 | Arnold, Roy | 7:21-cv-29006-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2398. | 66396 | Kurzendoerfer, Richard | 7:20-cv-55595-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2399. | 66687 | Uini, Foua | 7:20-cv-49176-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2400. | 315464 | West, Buddy | 7:21-cv-34387-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2401. | 251082 | Hunt, Troy | 8:20-cv-96225-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2402. | 240272 | Day, Kiefer Calvert | 8:20-cv-86901-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2403. | 315140 | Snell, William | 7:21-cv-33797-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2404. | 251593 | Witt, Jordan | 8:20-cv-97131-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2405. | 313034 | Wright, Alexander | 7:21-cv-31493-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2406. | 240416 | Mayer, Robert | 8:20-cv-87242-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2407. | 311836 | Burns, Cory | 7:21-cv-29258-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2408. | 212268 | Massenburg, Amanda | 8:20-cv-72252-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2409. | 311729 | Barrozo, David | 7:21-cv-29059-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2410. | 314698 | ORTIZ, DAVID | 7:21-cv-32965-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2411. | 313026 | Wolgan, Matthew | 7:21-cv-31485-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2412. | 251482 | Syring, Daniel | 8:20-cv-94471-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2413. | 219674 | Carvajal, Daniel | 8:20-cv-73337-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2414. | 222998 | Robinson, Darren | 8:20-cv-74839-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2415. | 314634 | Naillon, Julie | 7:21-cv-32843-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2416. | 314689 | Oldham, Steven | 7:21-cv-32948-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2417. | 311693 | Araiza, Guadalupe | 7:21-cv-28993-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2418. | 117947 | Penton, Christopher Kane | 8:20-cv-00479-MCR-GRJ | Baron & Budd |
| 2419. | 118218 | Sullins, David Fitzgerald | 8:20-cv-00836-MCR-GRJ | Baron & Budd |
| 2420. | 117438 | Gonzalez, Lilia | 7:20-cv-96811-MCR-GRJ | Baron & Budd |
| 2421. | 307744 | Chavez, Rudy | 7:21-cv-26507-MCR-GRJ | Baron & Budd |
| 2422. | 117067 | Bhardwaj, Rajiv | 7:20-cv-26270-MCR-GRJ | Baron & Budd |
| 2423. | 118121 | Schmidt, Allen L. | 8:20-cv-00568-MCR-GRJ | Baron & Budd |
| 2424. | 117876 | Naja, Christian | 8:20-cv-00390-MCR-GRJ | Baron & Budd |
| 2425. | 117129 | Bucher, Andrew | 7:20-cv-87103-MCR-GRJ | Baron & Budd |
| 2426. | 117764 | Martin, Lolita Renee | 8:20-cv-00163-MCR-GRJ | Baron & Budd |
| 2427. | 307782 | BROWN, KELVIN | 7:21-cv-26545-MCR-GRJ | Baron & Budd |
| 2428. | 116986 | Adkins, John Michael | 7:20-cv-86632-MCR-GRJ | Baron & Budd |
| 2429. | 118337 | Washington, Asa | 8:20-cv-01175-MCR-GRJ | Baron & Budd |
| 2430. | 307644 | Crandall, John | 7:21-cv-26407-MCR-GRJ | Baron & Budd |
| 2431. | 118085 | Ryder, Patrick | 8:20-cv-00731-MCR-GRJ | Baron & Budd |
| 2432. | 118062 | Rodriguez, Daniel | 8:20-cv-00708-MCR-GRJ | Baron & Budd |
| 2433. | 118279 | Truitt, Michael | 8:20-cv-01039-MCR-GRJ | Baron & Budd |
| 2434. | 117575 | Humphreys, Gregory Earl | 7:20-cv-97413-MCR-GRJ | Baron & Budd |
| 2435. | 118005 | Quezada, Tonatihu | 8:20-cv-00603-MCR-GRJ | Baron & Budd |
| 2436. | 117260 | Daugherty, Justin Taylor | 7:20-cv-87599-MCR-GRJ | Baron & Budd |
| 2437. | 118313 | Viloria, James | 8:20-cv-01130-MCR-GRJ | Baron & Budd |
| 2438. | 118162 | Sims, Jackie Lee | 8:20-cv-00782-MCR-GRJ | Baron & Budd |
| 2439. | 117453 | Green, Eduardo | 7:20-cv-96871-MCR-GRJ | Baron & Budd |
| 2440. | 307700 | Cote, Brian | 7:21-cv-26463-MCR-GRJ | Baron & Budd |
| 2441. | 87687 | CASTRO, VICTOR | 7:20-cv-87264-MCR-GRJ | Baron & Budd |
| 2442. | 117638 | Kayes, John | 7:20-cv-97725-MCR-GRJ | Baron & Budd |
| 2443. | 118257 | Tissue, Jonathan Keith | 8:20-cv-00893-MCR-GRJ | Baron & Budd |
| 2444. | 117140 | Byrd, JaiVonda | 7:20-cv-87123-MCR-GRJ | Baron & Budd |
| 2445. | 117830 | Mimms, Eric | 8:20-cv-00308-MCR-GRJ | Baron & Budd |
| 2446. | 118153 | SHUMATE, JAMES KEITH | 8:20-cv-00773-MCR-GRJ | Baron & Budd |
| 2447. | 117432 | Goldschmidt, Mark | 7:20-cv-96785-MCR-GRJ | Baron & Budd |
| 2448. | 117731 | Love, Bridgette Lorraine | 8:20-cv-00108-MCR-GRJ | Baron & Budd |
| 2449. | 307718 | Hodges, Tyler | 7:21-cv-26481-MCR-GRJ | Baron & Budd |
| 2450. | 117074 | Blassingame, Cindy | 7:20-cv-86978-MCR-GRJ | Baron & Budd |
| 2451. | 118042 | Rios, Tony | 8:20-cv-00688-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2452. | 307673 | Case, Aaron | 7:21-cv-26436-MCR-GRJ | Baron & Budd |
| 2453. | 117779 | McClelland, William | 8:20-cv-00195-MCR-GRJ | Baron & Budd |
| 2454. | 117595 | Jackson, Aaron Lee | 7:20-cv-97507-MCR-GRJ | Baron & Budd |
| 2455. | 118378 | Wilson, Gregory | 8:20-cv-01290-MCR-GRJ | Baron & Budd |
| 2456. | 118281 | Trujillo, Steven | 8:20-cv-01045-MCR-GRJ | Baron & Budd |
| 2457. | 307638 | Hancock, Jerry | 7:21-cv-26401-MCR-GRJ | Baron & Budd |
| 2458. | 118149 | Sherman, Darrel Lee | 8:20-cv-00769-MCR-GRJ | Baron & Budd |
| 2459. | 117788 | McGrew, Christopher Ryan | 8:20-cv-00216-MCR-GRJ | Baron & Budd |
| 2460. | 117847 | Moors, Kerry Andrew | 8:20-cv-00340-MCR-GRJ | Baron & Budd |
| 2461. | 117819 | Miknaitis, Povas | 8:20-cv-00289-MCR-GRJ | Baron & Budd |
| 2462. | 247052 | Phillips, Herbert | 8:20-cv-91326-MCR-GRJ | Baron & Budd |
| 2463. | 117532 | Hernaiz, Shamar D. | 7:20-cv-97225-MCR-GRJ | Baron & Budd |
| 2464. | 117838 | Montez, Ruben | 8:20-cv-00323-MCR-GRJ | Baron & Budd |
| 2465. | 247017 | Lawson, Thomas | 8:20-cv-91269-MCR-GRJ | Baron & Budd |
| 2466. | 307667 | Aponte, Javier | 7:21-cv-26430-MCR-GRJ | Baron & Budd |
| 2467. | 117870 | Mustafa, Abdurrahiim Masahaba | 8:20-cv-00381-MCR-GRJ | Baron & Budd |
| 2468. | 117201 | Clark, Anthoney | 7:20-cv-87487-MCR-GRJ | Baron & Budd |
| 2469. | 117068 | Bikar, Bina | 7:20-cv-86953-MCR-GRJ | Baron & Budd |
| 2470. | 118352 | WELCH, JASON | 8:20-cv-01217-MCR-GRJ | Baron & Budd |
| 2471. | 117030 | Bakazan, Brent Steven | 7:20-cv-86802-MCR-GRJ | Baron & Budd |
| 2472. | 307701 | Garcia, Jesse | 7:21-cv-26464-MCR-GRJ | Baron & Budd |
| 2473. | 117514 | Hatch, Richard | 7:20-cv-97137-MCR-GRJ | Baron & Budd |
| 2474. | 117039 | Barnes, Kinsey Matthew | 7:20-cv-86838-MCR-GRJ | Baron & Budd |
| 2475. | 117166 | Carter, Nathan | 7:20-cv-87174-MCR-GRJ | Baron & Budd |
| 2476. | 118215 | Stredney, Kevin | 8:20-cv-00833-MCR-GRJ | Baron & Budd |
| 2477. | 117639 | KEENEY, MATTHEW | 7:20-cv-97732-MCR-GRJ | Baron & Budd |
| 2478. | 118190 | Sostre, Ralph | 8:20-cv-00809-MCR-GRJ | Baron & Budd |
| 2479. | 117333 | Erpelding, Richard Alan | 7:20-cv-87737-MCR-GRJ | Baron & Budd |
| 2480. | 118235 | Taylor, Jeffery | 8:20-cv-00852-MCR-GRJ | Baron & Budd |
| 2481. | 118163 | Sinclair, Ryan | 8:20-cv-00783-MCR-GRJ | Baron & Budd |
| 2482. | 117668 | Larson, Chris | 7:20-cv-97919-MCR-GRJ | Baron & Budd |
| 2483. | 117653 | Knott, Mickey James | 7:20-cv-97825-MCR-GRJ | Baron & Budd |
| 2484. | 117960 | Peyok, David | 8:20-cv-00501-MCR-GRJ | Baron & Budd |
| 2485. | 117092 | Boyette, Kris Leonard | 7:20-cv-87026-MCR-GRJ | Baron & Budd |
| 2486. | 117573 | Huff, Lariat | 7:20-cv-97405-MCR-GRJ | Baron & Budd |
| 2487. | 118167 | Skinner, Patrick | 8:20-cv-00787-MCR-GRJ | Baron & Budd |
| 2488. | 307743 | Wells, Donald | 7:21-cv-26506-MCR-GRJ | Baron & Budd |
| 2489. | 118393 | Worley, Paul Bradley | 8:20-cv-01330-MCR-GRJ | Baron & Budd |
| 2490. | 117273 | De Alba, Jessica | 7:20-cv-87624-MCR-GRJ | Baron & Budd |
| 2491. | 117995 | Presley, Doug Wayne | 8:20-cv-00578-MCR-GRJ | Baron & Budd |
| 2492. | 117919 | OWEN, HUNTER | 8:20-cv-00443-MCR-GRJ | Baron & Budd |
| 2493. | 117675 | Learn, Richard | 7:20-cv-97965-MCR-GRJ | Baron & Budd |
| 2494. | 117925 | Pagaran, John Dinglasan | 8:20-cv-00449-MCR-GRJ | Baron & Budd |
| 2495. | 117611 | Johnson, William Robert | 7:20-cv-97583-MCR-GRJ | Baron & Budd |
| 2496. | 246987 | Hegdahl, Geoffrey | 8:20-cv-91223-MCR-GRJ | Baron & Budd |
| 2497. | 117130 | Buckman, Bradford Reed | 7:20-cv-87105-MCR-GRJ | Baron & Budd |
| 2498. | 307691 | Ham, Kenneth | 7:21-cv-26454-MCR-GRJ | Baron & Budd |
| 2499. | 117987 | Posey, Randy | 8:20-cv-00556-MCR-GRJ | Baron & Budd |
| 2500. | 117676 | LeBeau, David Brian | 7:20-cv-97972-MCR-GRJ | Baron & Budd |
| 2501. | 118372 | Williams, Vanessa Lewis | 8:20-cv-01273-MCR-GRJ | Baron & Budd |
| 2502. | 117951 | Perez Cruz, Angel Manuel | 8:20-cv-00485-MCR-GRJ | Baron & Budd |
| 2503. | 117613 | JOHNSON, PAUL | 7:20-cv-97591-MCR-GRJ | Baron & Budd |
| 2504. | 117542 | Hernandez Bravo, Lazaro | 7:20-cv-97274-MCR-GRJ | Baron & Budd |
| 2505. | 117888 | Nichol, Miguel | 8:20-cv-00411-MCR-GRJ | Baron & Budd |
| 2506. | 118129 | Scott, Willie | 8:20-cv-00588-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2507. | 118329 | Walsh, Trevor George | 8:20-cv-01159-MCR-GRJ | Baron & Budd |
| 2508. | 117433 | Goldsmith, David | 7:20-cv-96789-MCR-GRJ | Baron & Budd |
| 2509. | 118122 | Schmitt, Michael Vincent | 8:20-cv-00571-MCR-GRJ | Baron & Budd |
| 2510. | 117399 | Gagel, Brian | 7:20-cv-96628-MCR-GRJ | Baron & Budd |
| 2511. | 117267 | Davis, Malcolm | 7:20-cv-87612-MCR-GRJ | Baron & Budd |
| 2512. | 117405 | Garcia, Justino | 7:20-cv-96657-MCR-GRJ | Baron & Budd |
| 2513. | 246958 | Donnelly, John | 8:20-cv-91194-MCR-GRJ | Baron & Budd |
| 2514. | 118066 | Rojas, Antonio | 8:20-cv-00712-MCR-GRJ | Baron & Budd |
| 2515. | 190557 | Delgado, Jesus | 8:20-cv-09941-MCR-GRJ | Baron & Budd |
| 2516. | 117693 | Lewis, James Eric | 8:20-cv-00043-MCR-GRJ | Baron & Budd |
| 2517. | 117006 | Anderson, Justin Matthew | 7:20-cv-86705-MCR-GRJ | Baron & Budd |
| 2518. | 118395 | Worthey, Devin | 8:20-cv-01336-MCR-GRJ | Baron & Budd |
| 2519. | 117685 | Legleu, Courtney | 7:20-cv-98026-MCR-GRJ | Baron & Budd |
| 2520. | 247060 | Robinson, Devon | 8:20-cv-91340-MCR-GRJ | Baron & Budd |
| 2521. | 117636 | Kaumavae, Kimberly | 7:20-cv-97719-MCR-GRJ | Baron & Budd |
| 2522. | 146361 | Peace, Brian | 8:20-cv-00245-MCR-GRJ | Baron & Budd |
| 2523. | 117957 | Person, Patrick | 8:20-cv-00496-MCR-GRJ | Baron & Budd |
| 2524. | 307640 | Davis, Frankie | 7:21-cv-26403-MCR-GRJ | Baron & Budd |
| 2525. | 118174 | Smith, David Daniel | 8:20-cv-00794-MCR-GRJ | Baron & Budd |
| 2526. | 118060 | Rodriguez, Roberto | 8:20-cv-00706-MCR-GRJ | Baron & Budd |
| 2527. | 247043 | Mustipher, Henry | 8:20-cv-91312-MCR-GRJ | Baron & Budd |
| 2528. | 117429 | Gillins, Herschel Lyle | 7:20-cv-96770-MCR-GRJ | Baron & Budd |
| 2529. | 117487 | Hallock, Scott | 7:20-cv-97003-MCR-GRJ | Baron & Budd |
| 2530. | 118137 | Seidel, Ross | 8:20-cv-00757-MCR-GRJ | Baron & Budd |
| 2531. | 117340 | Evans, Brad | 7:20-cv-87749-MCR-GRJ | Baron & Budd |
| 2532. | 145462 | Everett, James | 8:20-cv-28290-MCR-GRJ | Baron & Budd |
| 2533. | 117210 | Coleman, Michael | 7:20-cv-87505-MCR-GRJ | Baron & Budd |
| 2534. | 117322 | Edmonds, James Devere | 7:20-cv-87718-MCR-GRJ | Baron & Budd |
| 2535. | 307690 | Hacko, Jason | 7:21-cv-26453-MCR-GRJ | Baron & Budd |
| 2536. | 117238 | Craven, Justin | 7:20-cv-87559-MCR-GRJ | Baron & Budd |
| 2537. | 118382 | Windecker, Michael Adam | 8:20-cv-01301-MCR-GRJ | Baron & Budd |
| 2538. | 117352 | Feher, Marc Alexander | 7:20-cv-87767-MCR-GRJ | Baron & Budd |
| 2539. | 117456 | Greenidge, Akeil | 7:20-cv-96882-MCR-GRJ | Baron & Budd |
| 2540. | 118071 | Rossman, Jerramie | 8:20-cv-00717-MCR-GRJ | Baron & Budd |
| 2541. | 117590 | Jackson, Anesha Nashe' | 7:20-cv-97481-MCR-GRJ | Baron & Budd |
| 2542. | 118024 | Reed, Timothy | 8:20-cv-00638-MCR-GRJ | Baron & Budd |
| 2543. | 117864 | Mulvey, William | 8:20-cv-00370-MCR-GRJ | Baron & Budd |
| 2544. | 117423 | Giaquinto, Leonard | 7:20-cv-96738-MCR-GRJ | Baron & Budd |
| 2545. | 246941 | Carothers, Stephen | 8:20-cv-91177-MCR-GRJ | Baron & Budd |
| 2546. | 117190 | Chernyshev, Igor | 7:20-cv-87464-MCR-GRJ | Baron & Budd |
| 2547. | 117416 | Gaston, Jimmy Robert | 7:20-cv-96704-MCR-GRJ | Baron & Budd |
| 2548. | 117289 | Dillard, Melvin | 7:20-cv-87656-MCR-GRJ | Baron & Budd |
| 2549. | 117341 | Evans, Jessie | 7:20-cv-87751-MCR-GRJ | Baron & Budd |
| 2550. | 117437 | Gonzalez, Rosendo | 7:20-cv-96807-MCR-GRJ | Baron & Budd |
| 2551. | 117828 | Millsap, Bruce Parnell | 8:20-cv-00304-MCR-GRJ | Baron & Budd |
| 2552. | 118049 | Roberts, Bruce Thomas | 8:20-cv-00695-MCR-GRJ | Baron & Budd |
| 2553. | 118168 | Slater, Eugene Eustice | 8:20-cv-00788-MCR-GRJ | Baron & Budd |
| 2554. | 118212 | Stone, Justin Ray | 8:20-cv-00830-MCR-GRJ | Baron & Budd |
| 2555. | 307705 | Sander, Russell | 7:21-cv-26468-MCR-GRJ | Baron & Budd |
| 2556. | 117948 | Pepper, Curtis Dwayne | 8:20-cv-00480-MCR-GRJ | Baron & Budd |
| 2557. | 246985 | Hartley, David | 8:20-cv-91221-MCR-GRJ | Baron & Budd |
| 2558. | 117446 | Grandel, Johnny | 7:20-cv-96847-MCR-GRJ | Baron & Budd |
| 2559. | 307766 | Conley, Franklin | 7:21-cv-26529-MCR-GRJ | Baron & Budd |
| 2560. | 117204 | Clement, Ryan | 7:20-cv-87493-MCR-GRJ | Baron & Budd |
| 2561. | 118182 | Smith, Tina Michelle | 8:20-cv-00802-MCR-GRJ | Baron & Budd |
| 2562. | 117991 | Prankienas, Dominic Joseph | 8:20-cv-00567-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2563. | 307715 | VanLangen, Kody | 7:21-cv-26478-MCR-GRJ | Baron & Budd |
| 2564. | 117138 | Butler, Darius | 7:20-cv-87119-MCR-GRJ | Baron & Budd |
| 2565. | 118036 | Richardson, Antoine | 8:20-cv-00661-MCR-GRJ | Baron & Budd |
| 2566. | 117317 | Dunton, David | 7:20-cv-87709-MCR-GRJ | Baron & Budd |
| 2567. | 117594 | Jackson, Robert Winfield | 7:20-cv-97502-MCR-GRJ | Baron & Budd |
| 2568. | 117588 | Jackson, Edward | 7:20-cv-97469-MCR-GRJ | Baron & Budd |
| 2569. | 117720 | Longo, Jarrett Andrew | 8:20-cv-00089-MCR-GRJ | Baron & Budd |
| 2570. | 117412 | Gary Lowe, Sade | 7:20-cv-96690-MCR-GRJ | Baron & Budd |
| 2571. | 118244 | Thomas, Daniel Leroy | 8:20-cv-00862-MCR-GRJ | Baron & Budd |
| 2572. | 117434 | Gonzales, Manuel | 7:20-cv-96794-MCR-GRJ | Baron & Budd |
| 2573. | 307771 | Nobles, Albert | 7:21-cv-26534-MCR-GRJ | Baron & Budd |
| 2574. | 117801 | McPherson, Sean | 8:20-cv-00249-MCR-GRJ | Baron & Budd |
| 2575. | 117205 | Clennon, Travis R. | 7:20-cv-87495-MCR-GRJ | Baron & Budd |
| 2576. | 307774 | Charette, Corey | 7:21-cv-26537-MCR-GRJ | Baron & Budd |
| 2577. | 118346 | Weed, Daniel | 8:20-cv-01199-MCR-GRJ | Baron & Budd |
| 2578. | 118113 | Sawyer, Adam Christopher | 8:20-cv-00546-MCR-GRJ | Baron & Budd |
| 2579. | 117824 | Miller, Michael D. | 8:20-cv-00299-MCR-GRJ | Baron & Budd |
| 2580. | 117787 | Mcelwee, Louis Delano | 8:20-cv-00213-MCR-GRJ | Baron & Budd |
| 2581. | 118340 | Watson, Eric | 8:20-cv-01183-MCR-GRJ | Baron & Budd |
| 2582. | 117934 | Parkman, Daniel Courthed | 8:20-cv-00458-MCR-GRJ | Baron & Budd |
| 2583. | 117013 | Arrington, Travis | 7:20-cv-86733-MCR-GRJ | Baron & Budd |
| 2584. | 117332 | Enoch, Ronald Edward | 7:20-cv-87735-MCR-GRJ | Baron & Budd |
| 2585. | 247093 | Warner, John | 8:20-cv-91458-MCR-GRJ | Baron & Budd |
| 2586. | 117586 | Jack, Fred | 7:20-cv-97459-MCR-GRJ | Baron & Budd |
| 2587. | 117773 | Martinez Granados, Jorge | 8:20-cv-00179-MCR-GRJ | Baron & Budd |
| 2588. | 118405 | Yendrick, Michael | 8:20-cv-01360-MCR-GRJ | Baron & Budd |
| 2589. | 118343 | Weaver, Garett Cole | 8:20-cv-01192-MCR-GRJ | Baron & Budd |
| 2590. | 307756 | Bosworth, Dwight | 7:21-cv-26519-MCR-GRJ | Baron & Budd |
| 2591. | 118040 | Rideaux, Kendall | 8:20-cv-00684-MCR-GRJ | Baron & Budd |
| 2592. | 117353 | Felde, Keith | 7:20-cv-87768-MCR-GRJ | Baron & Budd |
| 2593. | 117302 | Dotson, Brent | 7:20-cv-87680-MCR-GRJ | Baron & Budd |
| 2594. | 117714 | Long, William James | 8:20-cv-00078-MCR-GRJ | Baron & Budd |
| 2595. | 117718 | Long, Tyler Jon | 8:20-cv-00085-MCR-GRJ | Baron & Budd |
| 2596. | 118208 | Stevens, Rick | 8:20-cv-00826-MCR-GRJ | Baron & Budd |
| 2597. | 117608 | Johnsen, Andrew Martin | 7:20-cv-97569-MCR-GRJ | Baron & Budd |
| 2598. | 117724 | Lopez, Roberto | 8:20-cv-00096-MCR-GRJ | Baron & Budd |
| 2599. | 118285 | Tuttle, Travis | 8:20-cv-01056-MCR-GRJ | Baron & Budd |
| 2600. | 118307 | Vidal, Randy | 8:20-cv-01119-MCR-GRJ | Baron & Budd |
| 2601. | 117282 | DePena-Sanchez, Wagner Adolfo | 7:20-cv-87642-MCR-GRJ | Baron & Budd |
| 2602. | 117064 | Bert, Christopher Daniel | 7:20-cv-86940-MCR-GRJ | Baron & Budd |
| 2603. | 307758 | Perez, Elizabeth | 7:21-cv-26521-MCR-GRJ | Baron & Budd |
| 2604. | 117126 | Bryant, Todd Eugene | 7:20-cv-87097-MCR-GRJ | Baron & Budd |
| 2605. | 307658 | Vale, Edgar | 7:21-cv-26421-MCR-GRJ | Baron & Budd |
| 2606. | 117761 | Marsh, Renville Anthony | 8:20-cv-00157-MCR-GRJ | Baron & Budd |
| 2607. | 117387 | Frank, Tracy Laverne | 7:20-cv-96571-MCR-GRJ | Baron & Budd |
| 2608. | 117583 | Irizarry, Orlando | 7:20-cv-97446-MCR-GRJ | Baron & Budd |
| 2609. | 117908 | Oglesbee, Wendy Heather | 8:20-cv-00432-MCR-GRJ | Baron & Budd |
| 2610. | 118146 | Shaughnessy, John Joseph | 8:20-cv-00766-MCR-GRJ | Baron & Budd |
| 2611. | 118104 | Sanchez, Paul Gerard | 8:20-cv-00749-MCR-GRJ | Baron & Budd |
| 2612. | 117233 | Corona, Armando | 7:20-cv-26757-MCR-GRJ | Baron & Budd |
| 2613. | 247001 | Holcombe, Daniel | 8:20-cv-91241-MCR-GRJ | Baron & Budd |
| 2614. | 247006 | Johnson, Derek | 8:20-cv-91250-MCR-GRJ | Baron & Budd |
| 2615. | 117368 | Fleming, Charles | 7:20-cv-87782-MCR-GRJ | Baron & Budd |
| 2616. | 246971 | Gleaves, Tiffany | 8:20-cv-91207-MCR-GRJ | Baron & Budd |
| 2617. | 145679 | Ryker, Christopher | 8:20-cv-44283-MCR-GRJ | Bassford Remele |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2618. | 145674 | Ousley, Kyle | 8:20-cv-44281-MCR-GRJ | Bassford Remele |
| 2619. | 147558 | Flores, Joshuan | 8:20-cv-44317-MCR-GRJ | Bassford Remele |
| 2620. | 147620 | Phomminh, Alex | 8:20-cv-44320-MCR-GRJ | Bassford Remele |
| 2621. | 146788 | Dennis, Logan | 8:20-cv-44308-MCR-GRJ | Bassford Remele |
| 2622. | 146572 | Moreno, Sean | 8:20-cv-44303-MCR-GRJ | Bassford Remele |
| 2623. | 146659 | Altenbrun, Christopher | 8:20-cv-55940-MCR-GRJ | Bassford Remele |
| 2624. | 145529 | White, Roger | 8:20-cv-44275-MCR-GRJ | Bassford Remele |
| 2625. | 144895 | Longo, Joseph | 8:20-cv-44261-MCR-GRJ | Bassford Remele |
| 2626. | 146312 | Conley, Jason | 8:20-cv-55937-MCR-GRJ | Bassford Remele |
| 2627. | 144718 | Tate, Brandon | 8:20-cv-44251-MCR-GRJ | Bassford Remele |
| 2628. | 147439 | Cooper, Kadisha | 8:20-cv-55950-MCR-GRJ | Bassford Remele |
| 2629. | 144843 | Hunt, James | 8:20-cv-44257-MCR-GRJ | Bassford Remele |
| 2630. | 145842 | Dowe, Conrad | 8:20-cv-44289-MCR-GRJ | Bassford Remele |
| 2631. | 144878 | Orey, Glenn | 8:20-cv-44259-MCR-GRJ | Bassford Remele |
| 2632. | 144905 | Hines, Michquel | 8:20-cv-44264-MCR-GRJ | Bassford Remele |
| 2633. | 186410 | Neumann, Jason | 7:20-cv-90988-MCR-GRJ | Beasley Allen |
| 2634. | 186398 | Caynor, Nicholas | 7:20-cv-90965-MCR-GRJ | Beasley Allen |
| 2635. | 49181 | Williams, London J. | 7:20-cv-96292-MCR-GRJ | Beasley Allen |
| 2636. | 213302 | ETHRIDGE, CARL Orlanda | 8:20-cv-60121-MCR-GRJ | Beasley Allen |
| 2637. | 49109 | EDINGTON, BRIAN D. | 7:20-cv-96202-MCR-GRJ | Beasley Allen |
| 2638. | 49208 | Tidwell, Leonard Jerome | 7:20-cv-96316-MCR-GRJ | Beasley Allen |
| 2639. | 49115 | Fisher, Ian | 7:20-cv-96222-MCR-GRJ | Beasley Allen |
| 2640. | 259734 | Fancher, Theresa | 9:20-cv-04338-MCR-GRJ | Beasley Allen |
| 2641. | 49148 | McCormick, Thomas A. | 7:20-cv-96261-MCR-GRJ | Beasley Allen |
| 2642. | 49103 | Corbett, Norman | 7:20-cv-96182-MCR-GRJ | Beasley Allen |
| 2643. | 49130 | Hulsey, Scott T. | 7:20-cv-96243-MCR-GRJ | Beasley Allen |
| 2644. | 202857 | Boeddeker, Brent Thomas | 8:20-cv-47504-MCR-GRJ | Beasley Allen |
| 2645. | 49205 | Sample, Danny W. | 7:20-cv-96314-MCR-GRJ | Beasley Allen |
| 2646. | 49187 | Berry, Shaherah Latrese | 7:20-cv-96298-MCR-GRJ | Beasley Allen |
| 2647. | 49088 | Berryhill, Anthony W. | 7:20-cv-96129-MCR-GRJ | Beasley Allen |
| 2648. | 49182 | WILSCHKE, ALEXANDER | 7:20-cv-96293-MCR-GRJ | Beasley Allen |
| 2649. | 49147 | McCormick, Patrick | 7:20-cv-96260-MCR-GRJ | Beasley Allen |
| 2650. | 49177 | Turner, Logan E. | 7:20-cv-96288-MCR-GRJ | Beasley Allen |
| 2651. | 186406 | Hart, Jonathan | 7:20-cv-90981-MCR-GRJ | Beasley Allen |
| 2652. | 202858 | Scudder, Jay Frederick | 8:20-cv-47509-MCR-GRJ | Beasley Allen |
| 2653. | 49176 | Trotter, Dacoda | 7:20-cv-96287-MCR-GRJ | Beasley Allen |
| 2654. | 49113 | Esterine, Nigel R. | 7:20-cv-96217-MCR-GRJ | Beasley Allen |
| 2655. | 186411 | Parker, Daniel | 7:20-cv-90990-MCR-GRJ | Beasley Allen |
| 2656. | 49211 | WOLFE, IAN SEAN | 7:20-cv-96319-MCR-GRJ | Beasley Allen |
| 2657. | 49155 | Peery, Matthew | 7:20-cv-96268-MCR-GRJ | Beasley Allen |
| 2658. | 189315 | JULL, ERICK FISHER | 8:20-cv-11792-MCR-GRJ | Beasley Allen |
| 2659. | 49197 | Garcia, Agustin | 7:20-cv-96308-MCR-GRJ | Beasley Allen |
| 2660. | 49087 | Banks, Stanley | 7:20-cv-96125-MCR-GRJ | Beasley Allen |
| 2661. | 202856 | Boeddeker, Brad Allen | 8:20-cv-47500-MCR-GRJ | Beasley Allen |
| 2662. | 186435 | Childers, Dustin | 7:20-cv-91037-MCR-GRJ | Beasley Allen |
| 2663. | 189319 | PATTERSON, MIKAL JOSEPH | 8:20-cv-11802-MCR-GRJ | Beasley Allen |
| 2664. | 186391 | Capra, Sueanna | 7:20-cv-90952-MCR-GRJ | Beasley Allen |
| 2665. | 49127 | Holmes, Chance | 7:20-cv-96240-MCR-GRJ | Beasley Allen |
| 2666. | 49141 | Liston, William Travis | 7:20-cv-96254-MCR-GRJ | Beasley Allen |
| 2667. | 212345 | Kimball, Jonathan Douglas | 8:20-cv-64529-MCR-GRJ | Beasley Allen |
| 2668. | 49159 | Rawson, Jasen | 7:20-cv-96271-MCR-GRJ | Beasley Allen |
| 2669. | 186404 | Hartsock, James | 7:20-cv-90977-MCR-GRJ | Beasley Allen |
| 2670. | 202860 | Vela, Pablo Javier | 8:20-cv-47517-MCR-GRJ | Beasley Allen |
| 2671. | 49168 | Seckinger, Douglas J. | 7:20-cv-96279-MCR-GRJ | Beasley Allen |
| 2672. | 49123 | Hall, Henry A. | 7:20-cv-96234-MCR-GRJ | Beasley Allen |
| 2673. | 256781 | Moore, Darren Denell | 8:20-cv-99084-MCR-GRJ | Beasley Allen |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2674. | 186428 | Reece, Coby | 7:20-cv-91023-MCR-GRJ | Beasley Allen |
| 2675. | 49178 | Vega-Rivera, Jorge | 7:20-cv-96289-MCR-GRJ | Beasley Allen |
| 2676. | 49086 | Arnold, Aaron | 7:20-cv-96119-MCR-GRJ | Beasley Allen |
| 2677. | 49203 | Poole, Guila | 7:20-cv-96312-MCR-GRJ | Beasley Allen |
| 2678. | 186418 | Guice, Randy | 7:20-cv-91004-MCR-GRJ | Beasley Allen |
| 2679. | 186432 | Schaefer, Bruce | 7:20-cv-91031-MCR-GRJ | Beasley Allen |
| 2680. | 49152 | Nieves, John | 7:20-cv-96265-MCR-GRJ | Beasley Allen |
| 2681. | 49190 | Cisco, Kyle Joseph | 7:20-cv-96301-MCR-GRJ | Beasley Allen |
| 2682. | 49100 | Ceballos, Lucio | 7:20-cv-96175-MCR-GRJ | Beasley Allen |
| 2683. | 186407 | Cappitelli, Frank | 7:20-cv-90983-MCR-GRJ | Beasley Allen |
| 2684. | 49121 | Guder, Zachary C. | 7:20-cv-04945-MCR-GRJ | Beasley Allen |
| 2685. | 251978 | REILLY, BRIAN J | 8:20-cv-95381-MCR-GRJ | Beggs & Lane |
| 2686. | 251980 | HARDNETT, BRANDI SHANIQUA | 8:20-cv-95383-MCR-GRJ | Beggs & Lane |
| 2687. | 84064 | Goltz, William Brian | 7:20-cv-55378-MCR-GRJ | Beggs & Lane |
| 2688. | 222692 | MINGLE, MICHAEL JAMES | 8:20-cv-78773-MCR-GRJ | Beggs & Lane |
| 2689. | 233691 | WEAVER, JAMIE DANIEL | 8:20-cv-74476-MCR-GRJ | Beggs & Lane |
| 2690. | 222691 | GREENE, KEITH JEROME | 8:20-cv-78771-MCR-GRJ | Beggs & Lane |
| 2691. | 250697 | CAPPS, THOMAS EDISON | 8:20-cv-87817-MCR-GRJ | Beggs & Lane |
| 2692. | 189254 | BROWN, THOMAS MICHAEL | 8:20-cv-16681-MCR-GRJ | Beggs & Lane |
| 2693. | 84063 | Reiss, Shawn | 7:20-cv-55375-MCR-GRJ | Beggs & Lane |
| 2694. | 174062 | TURNBULL, CHRISTOPHER S | 7:20-cv-65558-MCR-GRJ | Beggs & Lane |
| 2695. | 84059 | Hix, Allison | 7:20-cv-55366-MCR-GRJ | Beggs & Lane |
| 2696. | 84060 | Morris, David Lee | 7:20-cv-55369-MCR-GRJ | Beggs & Lane |
| 2697. | 211703 | MEADE, CORY THOMAS | 8:20-cv-57162-MCR-GRJ | Beggs & Lane |
| 2698. | 84062 | Davis, Matthew L. | 7:20-cv-55504-MCR-GRJ | Beggs & Lane |
| 2699. | 176315 | FIELDS, WILLIAM A | 8:20-cv-15763-MCR-GRJ | Beggs & Lane |
| 2700. | 84061 | Giordan, Jimmy | 7:20-cv-55372-MCR-GRJ | Beggs & Lane |
| 2701. | 170217 | Hartman, Mark | 7:20-cv-42678-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2702. | 9719 | Zavala, Pedro | 7:20-cv-42288-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2703. | 9712 | Lopez-Sosa, Rodolfo | 7:20-cv-42265-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2704. | 9728 | Wilkes, Jesse | 7:20-cv-42306-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2705. | 9741 | Armfield, Edgar | 7:20-cv-42340-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2706. | 9738 | Ozbun, Ryan | 7:20-cv-42332-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2707. | 170241 | Tate, Bridget | 7:20-cv-42762-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2708. | 170207 | DeMarquez, Roberto | 7:20-cv-42652-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2709. | 9718 | Bradley, Lancey | 7:20-cv-42286-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2710. | 170203 | Cleveland, Broderick | 7:20-cv-42648-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2711. | 170238 | Stewart, Latoya | 7:20-cv-42751-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2712. | 9739 | Rivera, Tim | 7:20-cv-42334-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2713. | 9721 | Taylor, Jeremy | 7:20-cv-42292-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2714. | 9733 | Saunders, Henry | 7:20-cv-42319-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2715. | 9727 | Vorse, Troy | 7:20-cv-42303-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2716. | 170219 | Lesperance, Douglas | 7:20-cv-42704-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2717. | 9743 | Anderberg, Reagan | 7:20-cv-42346-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2718. | 170230 | Prince, Steven | 7:20-cv-42726-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2719. | 9722 | Carter, Michael | 7:20-cv-42293-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2720. | 170215 | Gilliland, Jason | 7:20-cv-42674-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2721. | 9765 | Young, John | 7:20-cv-42413-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2722. | 170240 | Stump, Gregory | 7:20-cv-42759-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2723. | 170225 | Menlove, Wade | 7:20-cv-42716-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2724. | 9736 | Uribe, Anthony | 7:20-cv-42327-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2725. | 170214 | George, Nicholas | 7:20-cv-42673-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2726. | 9716 | Murphy, Luke | 7:20-cv-42283-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2727. | 9731 | Bloodsaw, Robert | 7:20-cv-42313-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2728. | 9758 | Clasing, Jay | 7:20-cv-42389-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2729. | 9709 | Perez, Kaleb | 7:20-cv-42259-MCR-GRJ | Bennerotte & Associates, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2730. | 170216 | Grimm, Jason | 7:20-cv-42676-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2731. | 9735 | Saenz, Albert | 7:20-cv-42324-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2732. | 170200 | Bond, Travis | 7:20-cv-42645-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2733. | 170213 | Gabse, Wolfgang | 7:20-cv-42661-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2734. | 9760 | Tipton, Todd | 7:20-cv-42396-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2735. | 170204 | Clough, David | 7:20-cv-42649-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2736. | 9819 | Rodriguez, Juan | 8:20-cv-33692-MCR-GRJ | Berniard Law LLC |
| 2737. | 9850 | Kieschnick, Paul | 8:20-cv-33755-MCR-GRJ | Berniard Law LLC |
| 2738. | 9842 | Mulkey, Jason | 8:20-cv-33745-MCR-GRJ | Berniard Law LLC |
| 2739. | 9809 | Pacheco, Richard | 8:20-cv-33661-MCR-GRJ | Berniard Law LLC |
| 2740. | 9890 | Wagner, Jeffery | 8:20-cv-33793-MCR-GRJ | Berniard Law LLC |
| 2741. | 9807 | Dickey, Ryan | 8:20-cv-33655-MCR-GRJ | Berniard Law LLC |
| 2742. | 9844 | Rosenstock, Noah | 8:20-cv-33749-MCR-GRJ | Berniard Law LLC |
| 2743. | 49954 | Harris, Charles | 8:20-cv-33577-MCR-GRJ | Berniard Law LLC |
| 2744. | 9863 | Harris, Michael | 8:20-cv-33768-MCR-GRJ | Berniard Law LLC |
| 2745. | 9800 | Vinson, Randy | 8:20-cv-33634-MCR-GRJ | Berniard Law LLC |
| 2746. | 9865 | Egerman, Derek | 8:20-cv-33770-MCR-GRJ | Berniard Law LLC |
| 2747. | 9888 | Denington, James | 8:20-cv-33791-MCR-GRJ | Berniard Law LLC |
| 2748. | 9776 | Tamayo, Marquitos | 8:20-cv-33566-MCR-GRJ | Berniard Law LLC |
| 2749. | 49971 | Dephillips, Matthew | 8:20-cv-33285-MCR-GRJ | Berniard Law LLC |
| 2750. | 49958 | West, Tate | 8:20-cv-33593-MCR-GRJ | Berniard Law LLC |
| 2751. | 9884 | Bishop, Leandre | 8:20-cv-33788-MCR-GRJ | Berniard Law LLC |
| 2752. | 9873 | Heims, Floyd | 8:20-cv-33777-MCR-GRJ | Berniard Law LLC |
| 2753. | 9903 | ANDERSON, JAMAAL | 8:20-cv-33806-MCR-GRJ | Berniard Law LLC |
| 2754. | 9879 | Rodriguez, Fernando | 8:20-cv-33783-MCR-GRJ | Berniard Law LLC |
| 2755. | 9811 | Jones, Brian | 8:20-cv-33667-MCR-GRJ | Berniard Law LLC |
| 2756. | 9831 | Romero, Julio | 8:20-cv-33725-MCR-GRJ | Berniard Law LLC |
| 2757. | 9908 | Gammon, Albert | 8:20-cv-33811-MCR-GRJ | Berniard Law LLC |
| 2758. | 9820 | Tellez, Nicholas | 8:20-cv-33695-MCR-GRJ | Berniard Law LLC |
| 2759. | 49975 | O'Hara, Rafe | 8:20-cv-33298-MCR-GRJ | Berniard Law LLC |
| 2760. | 9838 | Young, Jason | 8:20-cv-33738-MCR-GRJ | Berniard Law LLC |
| 2761. | 49957 | Trevino, Rojerio | 8:20-cv-33589-MCR-GRJ | Berniard Law LLC |
| 2762. | 9864 | Schardt, Alan | 8:20-cv-33769-MCR-GRJ | Berniard Law LLC |
| 2763. | 9824 | Newbury, Matthew | 8:20-cv-33706-MCR-GRJ | Berniard Law LLC |
| 2764. | 9792 | HOMAN, ALEXANDER | 8:20-cv-33699-MCR-GRJ | Berniard Law LLC |
| 2765. | 9798 | Neubert, David | 7:20-cv-03961-MCR-GRJ | Berniard Law LLC |
| 2766. | 49955 | Olson, Wayne | 8:20-cv-33581-MCR-GRJ | Berniard Law LLC |
| 2767. | 9804 | Keiper, Cody | 8:20-cv-33646-MCR-GRJ | Berniard Law LLC |
| 2768. | 9773 | Isayev, Grigoriy | 8:20-cv-33647-MCR-GRJ | Berniard Law LLC |
| 2769. | 9802 | Tomlinson, Alexander | 8:20-cv-33640-MCR-GRJ | Berniard Law LLC |
| 2770. | 9853 | Montgomery, Byron | 8:20-cv-33758-MCR-GRJ | Berniard Law LLC |
| 2771. | 9868 | Adams, William | 8:20-cv-33773-MCR-GRJ | Berniard Law LLC |
| 2772. | 49969 | Toptchenko, Vitali | 8:20-cv-33276-MCR-GRJ | Berniard Law LLC |
| 2773. | 9816 | Frickling, Ronald | 8:20-cv-33682-MCR-GRJ | Berniard Law LLC |
| 2774. | 9793 | Gotshall, Andrew | 8:20-cv-33702-MCR-GRJ | Berniard Law LLC |
| 2775. | 9859 | WAYMAN, Martin | 8:20-cv-33764-MCR-GRJ | Berniard Law LLC |
| 2776. | 9836 | Holley, Michael | 8:20-cv-33734-MCR-GRJ | Berniard Law LLC |
| 2777. | 67741 | Nichols, Brandon Charles | 8:20-cv-14406-MCR-GRJ | Bernstein Liebhard LLP |
| 2778. | 66823 | Wilcox, Milton Louis | 8:20-cv-12843-MCR-GRJ | Bernstein Liebhard LLP |
| 2779. | 67349 | Eichelberger, Marion | 8:20-cv-13266-MCR-GRJ | Bernstein Liebhard LLP |
| 2780. | 68003 | Hassell, Jeffrey V. | 8:20-cv-15845-MCR-GRJ | Bernstein Liebhard LLP |
| 2781. | 67953 | Smith, Jonathan Tyler | 8:20-cv-15584-MCR-GRJ | Bernstein Liebhard LLP |
| 2782. | 67374 | Williams, Maxwell I. | 8:20-cv-13344-MCR-GRJ | Bernstein Liebhard LLP |
| 2783. | 67775 | Guthart, Andrew L. | 8:20-cv-14562-MCR-GRJ | Bernstein Liebhard LLP |
| 2784. | 66825 | Locklear, Cody Benson | 8:20-cv-12849-MCR-GRJ | Bernstein Liebhard LLP |
| 2785. | 67370 | Spikes, William B | 8:20-cv-13332-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2786. | 67650 | Konecne, Benjamin A. | 8:20-cv-13908-MCR-GRJ | Bernstein Liebhard LLP |
| 2787. | 67638 | Richardson, Anoki R. | 8:20-cv-13868-MCR-GRJ | Bernstein Liebhard LLP |
| 2788. | 67792 | Robinson, Curtis L. | 8:20-cv-14644-MCR-GRJ | Bernstein Liebhard LLP |
| 2789. | 67802 | Stone, Tristan | 8:20-cv-14700-MCR-GRJ | Bernstein Liebhard LLP |
| 2790. | 67662 | Nelson, Jason D | 8:20-cv-13988-MCR-GRJ | Bernstein Liebhard LLP |
| 2791. | 67553 | Her, Guy | 8:20-cv-13928-MCR-GRJ | Bernstein Liebhard LLP |
| 2792. | 67769 | Lopez, Gabriel A | 8:20-cv-14527-MCR-GRJ | Bernstein Liebhard LLP |
| 2793. | 67513 | Collins, Jeremy J | 8:20-cv-13814-MCR-GRJ | Bernstein Liebhard LLP |
| 2794. | 67435 | Farrell, Brian J | 8:20-cv-13582-MCR-GRJ | Bernstein Liebhard LLP |
| 2795. | 67095 | Boyd, Willie J. | 8:20-cv-12965-MCR-GRJ | Bernstein Liebhard LLP |
| 2796. | 67652 | RODRIGUEZ, DAVID | 8:20-cv-13920-MCR-GRJ | Bernstein Liebhard LLP |
| 2797. | 67859 | Halter, Michael E | 8:20-cv-15435-MCR-GRJ | Bernstein Liebhard LLP |
| 2798. | 67232 | Joy, Kevin Joseph | 8:20-cv-13396-MCR-GRJ | Bernstein Liebhard LLP |
| 2799. | 66849 | Bussey, Reuben D. | 8:20-cv-12918-MCR-GRJ | Bernstein Liebhard LLP |
| 2800. | 67351 | Alkanani, Kadhin D | 8:20-cv-13274-MCR-GRJ | Bernstein Liebhard LLP |
| 2801. | 67768 | Qualley, Jessie C | 8:20-cv-14522-MCR-GRJ | Bernstein Liebhard LLP |
| 2802. | 67839 | Wafa, Mohammad Iqbal | 8:20-cv-15396-MCR-GRJ | Bernstein Liebhard LLP |
| 2803. | 67270 | Johnson, James M | 8:20-cv-13555-MCR-GRJ | Bernstein Liebhard LLP |
| 2804. | 67472 | McGrew, Annette R. | 8:20-cv-13711-MCR-GRJ | Bernstein Liebhard LLP |
| 2805. | 67292 | Hammell, Gregory L | 8:20-cv-13643-MCR-GRJ | Bernstein Liebhard LLP |
| 2806. | 67580 | Salazar, Braulio | 8:20-cv-12285-MCR-GRJ | Bernstein Liebhard LLP |
| 2807. | 67217 | Fairchild, Russell H. | 8:20-cv-13338-MCR-GRJ | Bernstein Liebhard LLP |
| 2808. | 66954 | Hughes, Scott | 8:20-cv-12680-MCR-GRJ | Bernstein Liebhard LLP |
| 2809. | 67835 | Hunt, Daniel J. | 8:20-cv-15389-MCR-GRJ | Bernstein Liebhard LLP |
| 2810. | 67928 | Poysa, Quintin R. | 8:20-cv-15538-MCR-GRJ | Bernstein Liebhard LLP |
| 2811. | 66851 | Daigle, Benjamin T | 8:20-cv-12924-MCR-GRJ | Bernstein Liebhard LLP |
| 2812. | 67753 | Cespedes, Ruben | 8:20-cv-14460-MCR-GRJ | Bernstein Liebhard LLP |
| 2813. | 67740 | Simon, Darius M. | 8:20-cv-14400-MCR-GRJ | Bernstein Liebhard LLP |
| 2814. | 66767 | Kelly Sweat, James | 8:20-cv-12690-MCR-GRJ | Bernstein Liebhard LLP |
| 2815. | 66969 | Shockley, John Curtis Edgar | 8:20-cv-12712-MCR-GRJ | Bernstein Liebhard LLP |
| 2816. | 67807 | Stringfellow, Bobby G. | 8:20-cv-15334-MCR-GRJ | Bernstein Liebhard LLP |
| 2817. | 66862 | Caicedo Potes, Nelson | 8:20-cv-12352-MCR-GRJ | Bernstein Liebhard LLP |
| 2818. | 66903 | Wynn, Walter Michael | 8:20-cv-12530-MCR-GRJ | Bernstein Liebhard LLP |
| 2819. | 67065 | Mcgovern, Clinton R | 8:20-cv-12927-MCR-GRJ | Bernstein Liebhard LLP |
| 2820. | 67899 | Dawkins, Trevor | 8:20-cv-15494-MCR-GRJ | Bernstein Liebhard LLP |
| 2821. | 67986 | Clarry, Daniel M. | 8:20-cv-15793-MCR-GRJ | Bernstein Liebhard LLP |
| 2822. | 67721 | Galarza, Jose R. | 8:20-cv-14302-MCR-GRJ | Bernstein Liebhard LLP |
| 2823. | 66986 | McLain, Jacob E. | 8:20-cv-12758-MCR-GRJ | Bernstein Liebhard LLP |
| 2824. | 66871 | Romero, Marlon | 8:20-cv-12399-MCR-GRJ | Bernstein Liebhard LLP |
| 2825. | 67762 | Blankenship, Terry L | 8:20-cv-14488-MCR-GRJ | Bernstein Liebhard LLP |
| 2826. | 66836 | Irizarry, Orlando Ernesto | 8:20-cv-12880-MCR-GRJ | Bernstein Liebhard LLP |
| 2827. | 67965 | Morris, James Edward | 8:20-cv-15604-MCR-GRJ | Bernstein Liebhard LLP |
| 2828. | 67290 | Haug, Thomas | 8:20-cv-13635-MCR-GRJ | Bernstein Liebhard LLP |
| 2829. | 67623 | Ochoa, John W | 8:20-cv-12481-MCR-GRJ | Bernstein Liebhard LLP |
| 2830. | 67244 | Williams, Nikeshia N | 8:20-cv-13452-MCR-GRJ | Bernstein Liebhard LLP |
| 2831. | 67711 | Torres, Eric R | 8:20-cv-14253-MCR-GRJ | Bernstein Liebhard LLP |
| 2832. | 67571 | Ling, Shawn | 8:20-cv-14022-MCR-GRJ | Bernstein Liebhard LLP |
| 2833. | 66898 | Thillet, Edwin D | 8:20-cv-12508-MCR-GRJ | Bernstein Liebhard LLP |
| 2834. | 67633 | Buchweitz, Jory D | 8:20-cv-12538-MCR-GRJ | Bernstein Liebhard LLP |
| 2835. | 66918 | Quinlan, William J | 8:20-cv-12586-MCR-GRJ | Bernstein Liebhard LLP |
| 2836. | 67984 | Byrd, Calvin | 8:20-cv-15787-MCR-GRJ | Bernstein Liebhard LLP |
| 2837. | 68011 | Harris, Craig L | 8:20-cv-15873-MCR-GRJ | Bernstein Liebhard LLP |
| 2838. | 67997 | Cotton, Brandon Lee | 8:20-cv-15825-MCR-GRJ | Bernstein Liebhard LLP |
| 2839. | 67075 | Andrews, Jerrod B. | 8:20-cv-12944-MCR-GRJ | Bernstein Liebhard LLP |
| 2840. | 67798 | Harpster, Christopher | 8:20-cv-14677-MCR-GRJ | Bernstein Liebhard LLP |
| 2841. | 67818 | Crouch, James M | 8:20-cv-15357-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2842. | 67239 | Wrighton, Thomas | 8:20-cv-13431-MCR-GRJ | Bernstein Liebhard LLP |
| 2843. | 67054 | Smith, Frank | 8:20-cv-12903-MCR-GRJ | Bernstein Liebhard LLP |
| 2844. | 67627 | McClelland, Michael A | 8:20-cv-12507-MCR-GRJ | Bernstein Liebhard LLP |
| 2845. | 66805 | Von Eitzen, Duane Charles | 8:20-cv-12791-MCR-GRJ | Bernstein Liebhard LLP |
| 2846. | 67670 | Gruber, Travis L. | 8:20-cv-14037-MCR-GRJ | Bernstein Liebhard LLP |
| 2847. | 66844 | Michel, Eliseo | 8:20-cv-12905-MCR-GRJ | Bernstein Liebhard LLP |
| 2848. | 67133 | Saint, Clarence Russell | 8:20-cv-13137-MCR-GRJ | Bernstein Liebhard LLP |
| 2849. | 67975 | Torres, Reynaldo | 8:20-cv-15625-MCR-GRJ | Bernstein Liebhard LLP |
| 2850. | 67756 | Hockersmith, Brandon M | 8:20-cv-14477-MCR-GRJ | Bernstein Liebhard LLP |
| 2851. | 67428 | Jackson, Tyrone | 8:20-cv-13551-MCR-GRJ | Bernstein Liebhard LLP |
| 2852. | 67433 | Goforth, Roy L | 8:20-cv-13572-MCR-GRJ | Bernstein Liebhard LLP |
| 2853. | 67709 | Schwartz, Jacob A | 8:20-cv-14241-MCR-GRJ | Bernstein Liebhard LLP |
| 2854. | 67028 | Ortiz, Miguel Angel | 8:20-cv-12848-MCR-GRJ | Bernstein Liebhard LLP |
| 2855. | 66974 | Berry, Christopher Allen | 8:20-cv-12726-MCR-GRJ | Bernstein Liebhard LLP |
| 2856. | 66917 | Barber, Christopher R. | 8:20-cv-12581-MCR-GRJ | Bernstein Liebhard LLP |
| 2857. | 67109 | Pfau, Earl James | 8:20-cv-13076-MCR-GRJ | Bernstein Liebhard LLP |
| 2858. | 67850 | Rubish, Michael S | 8:20-cv-15416-MCR-GRJ | Bernstein Liebhard LLP |
| 2859. | 67805 | Rea, Francisco | 8:20-cv-15332-MCR-GRJ | Bernstein Liebhard LLP |
| 2860. | 66895 | Limon, Jose | 8:20-cv-12494-MCR-GRJ | Bernstein Liebhard LLP |
| 2861. | 66847 | Sansone, Alexander John | 8:20-cv-12912-MCR-GRJ | Bernstein Liebhard LLP |
| 2862. | 67822 | Berkshire, Terry J | 8:20-cv-15365-MCR-GRJ | Bernstein Liebhard LLP |
| 2863. | 67521 | Lutz, Adam T | 8:20-cv-13826-MCR-GRJ | Bernstein Liebhard LLP |
| 2864. | 67744 | Munday, Eric G. | 8:20-cv-14422-MCR-GRJ | Bernstein Liebhard LLP |
| 2865. | 67564 | Ford, Charles E. | 8:20-cv-13987-MCR-GRJ | Bernstein Liebhard LLP |
| 2866. | 67793 | Baker, Damon J. | 8:20-cv-14650-MCR-GRJ | Bernstein Liebhard LLP |
| 2867. | 67220 | Williams, Ronnie D | 8:20-cv-13350-MCR-GRJ | Bernstein Liebhard LLP |
| 2868. | 66984 | Donovan, Eric L. | 8:20-cv-12753-MCR-GRJ | Bernstein Liebhard LLP |
| 2869. | 67317 | Rutski, Joseph | 8:20-cv-13731-MCR-GRJ | Bernstein Liebhard LLP |
| 2870. | 67212 | Knickerbocker, Thomas J. | 8:20-cv-13327-MCR-GRJ | Bernstein Liebhard LLP |
| 2871. | 67600 | Cordosi, Michael A | 8:20-cv-12381-MCR-GRJ | Bernstein Liebhard LLP |
| 2872. | 68019 | Potacki, Anthony | 8:20-cv-15902-MCR-GRJ | Bernstein Liebhard LLP |
| 2873. | 67225 | Hickman, Shane F | 8:20-cv-13368-MCR-GRJ | Bernstein Liebhard LLP |
| 2874. | 66999 | Patterson, Bruce R | 8:20-cv-12790-MCR-GRJ | Bernstein Liebhard LLP |
| 2875. | 67168 | Townsend, Marcus L | 8:20-cv-13201-MCR-GRJ | Bernstein Liebhard LLP |
| 2876. | 67326 | Archuleta, Daniel J | 8:20-cv-13768-MCR-GRJ | Bernstein Liebhard LLP |
| 2877. | 67966 | Borcina, Jesse B | 8:20-cv-15606-MCR-GRJ | Bernstein Liebhard LLP |
| 2878. | 67929 | Santoro, Michael | 8:20-cv-15540-MCR-GRJ | Bernstein Liebhard LLP |
| 2879. | 67019 | Hathaway, Bryan | 8:20-cv-12838-MCR-GRJ | Bernstein Liebhard LLP |
| 2880. | 67727 | Hooper, Otis Edward | 8:20-cv-14329-MCR-GRJ | Bernstein Liebhard LLP |
| 2881. | 66940 | Ingram, Billy | 8:20-cv-12647-MCR-GRJ | Bernstein Liebhard LLP |
| 2882. | 67368 | Leverett, Dexter J | 8:20-cv-13328-MCR-GRJ | Bernstein Liebhard LLP |
| 2883. | 67685 | Hallgren, William | 8:20-cv-14113-MCR-GRJ | Bernstein Liebhard LLP |
| 2884. | 67688 | Estrada, Ivan | 8:20-cv-14131-MCR-GRJ | Bernstein Liebhard LLP |
| 2885. | 67738 | Hutchinson, Jonathan B | 8:20-cv-14389-MCR-GRJ | Bernstein Liebhard LLP |
| 2886. | 68000 | Jacques, Kervin B. | 8:20-cv-15836-MCR-GRJ | Bernstein Liebhard LLP |
| 2887. | 66769 | Loarca, Adrian A. | 8:20-cv-12694-MCR-GRJ | Bernstein Liebhard LLP |
| 2888. | 67113 | McCabe, Kip T | 8:20-cv-13086-MCR-GRJ | Bernstein Liebhard LLP |
| 2889. | 66983 | Lemus, Genaro | 8:20-cv-12750-MCR-GRJ | Bernstein Liebhard LLP |
| 2890. | 67512 | Miller, Johnathan Dakota | 8:20-cv-13811-MCR-GRJ | Bernstein Liebhard LLP |
| 2891. | 67554 | Pilkins, John | 8:20-cv-13934-MCR-GRJ | Bernstein Liebhard LLP |
| 2892. | 67226 | Deliz, Salvador Gonzalez | 8:20-cv-13372-MCR-GRJ | Bernstein Liebhard LLP |
| 2893. | 67255 | Smith, Brian C. | 8:20-cv-13501-MCR-GRJ | Bernstein Liebhard LLP |
| 2894. | 67320 | Tipton, Patrick Sean | 8:20-cv-13744-MCR-GRJ | Bernstein Liebhard LLP |
| 2895. | 67285 | Hayes, Danny A. | 8:20-cv-13614-MCR-GRJ | Bernstein Liebhard LLP |
| 2896. | 67119 | Jamerson, Jim Allen | 8:20-cv-13103-MCR-GRJ | Bernstein Liebhard LLP |
| 2897. | 67896 | Bise, Rodney | 8:20-cv-15490-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2898. | 67213 | Labas, John | 8:20-cv-13331-MCR-GRJ | Bernstein Liebhard LLP |
| 2899. | 67017 | Carter, Buck Jack | 8:20-cv-12832-MCR-GRJ | Bernstein Liebhard LLP |
| 2900. | 67056 | Bowling, Jesse W. | 8:20-cv-12906-MCR-GRJ | Bernstein Liebhard LLP |
| 2901. | 66950 | Huffman, Chad L | 8:20-cv-12671-MCR-GRJ | Bernstein Liebhard LLP |
| 2902. | 67174 | Martyn, Andrew Glen | 8:20-cv-13211-MCR-GRJ | Bernstein Liebhard LLP |
| 2903. | 66932 | Smith, Paul Alexander | 8:20-cv-12624-MCR-GRJ | Bernstein Liebhard LLP |
| 2904. | 67659 | Bates, DeAndre-Douglass J | 8:20-cv-13967-MCR-GRJ | Bernstein Liebhard LLP |
| 2905. | 66933 | Davies, Stephen M. | 8:20-cv-12629-MCR-GRJ | Bernstein Liebhard LLP |
| 2906. | 66774 | Faas, Nathan A. | 8:20-cv-12709-MCR-GRJ | Bernstein Liebhard LLP |
| 2907. | 68005 | Robinson, Israel | 8:20-cv-15854-MCR-GRJ | Bernstein Liebhard LLP |
| 2908. | 67575 | Delagraza, Jose R | 8:20-cv-14042-MCR-GRJ | Bernstein Liebhard LLP |
| 2909. | 67047 | Kolosik, Daniel Austin | 8:20-cv-12886-MCR-GRJ | Bernstein Liebhard LLP |
| 2910. | 67585 | Brunson, Kissiphur | 8:20-cv-12310-MCR-GRJ | Bernstein Liebhard LLP |
| 2911. | 67507 | Dunsing, Houston D | 8:20-cv-13803-MCR-GRJ | Bernstein Liebhard LLP |
| 2912. | 67683 | Wood, Edwina H | 8:20-cv-14100-MCR-GRJ | Bernstein Liebhard LLP |
| 2913. | 67893 | Walker, Darreyl | 8:20-cv-15486-MCR-GRJ | Bernstein Liebhard LLP |
| 2914. | 66930 | Clardy, Lynn L | 8:20-cv-12616-MCR-GRJ | Bernstein Liebhard LLP |
| 2915. | 253950 | Velez, Jose | 8:20-cv-87753-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2916. | 287709 | Watkins, Raul | 7:21-cv-08812-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2917. | 102223 | Thomas, Jimmy | 7:20-cv-46634-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2918. | 300592 | Masten, Christopher Ian | 7:21-cv-20729-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2919. | 180154 | ARCENEAUX, STEPHEN | 7:20-cv-46811-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2920. | 253937 | Shaw, Dalton | 8:20-cv-87713-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2921. | 196972 | DIRKSEN, AMBER | 8:20-cv-32373-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2922. | 300516 | Dishman, Dale Lee | 7:21-cv-20654-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2923. | 218946 | Kimbrough, Michael | 8:20-cv-72290-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2924. | 311114 | Janssen, Misty | 7:21-cv-28890-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2925. | 196987 | FOWLER, SPENSER | 8:20-cv-32439-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2926. | 253882 | Huggins, Eric | 8:20-cv-87539-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2927. | 266068 | Croom, Timmy | 9:20-cv-06490-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2928. | 253835 | Barnard, Roy Alan | 8:20-cv-87372-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2929. | 101917 | Fraker, Zachary | 7:20-cv-45676-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2930. | 102125 | Parham, Patrick | 7:20-cv-46354-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2931. | 197042 | JACKSON, CONNOR | 8:20-cv-32698-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2932. | 218877 | BRUNELL, MARK | 8:20-cv-69256-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2933. | 253896 | MACK, JOHN | 8:20-cv-87589-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2934. | 101997 | Irish, Michael | 7:20-cv-45961-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2935. | 101762 | Aguirre, Christopher | 7:20-cv-45315-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2936. | 253860 | DRUM, LYNDA | 8:20-cv-87448-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2937. | 311122 | Lachance, Sean | 7:21-cv-28899-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2938. | 197199 | WALTER, TAYDEN | 8:20-cv-32804-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2939. | 218884 | CANINI, ANDREW | 8:20-cv-69276-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2940. | 253838 | BECKWITH, ROBERT | 8:20-cv-87381-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2941. | 101804 | Booton, Lawrence | 7:20-cv-45352-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2942. | 300523 | FAULK, GEORGE PHILIP | 7:21-cv-20661-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2943. | 275363 | DUNCAN GLENZ, BELINDA | 9:20-cv-19212-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2944. | 197190 | TUNSTALL, MICHAEL | 8:20-cv-32777-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2945. | 311150 | Moore, Zachary | 7:21-cv-28962-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2946. | 253954 | Warren, Ronald | 8:20-cv-87766-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2947. | 219034 | Torrento, Luis A | 8:20-cv-73940-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2948. | 101775 | Arellano, Jose | 7:20-cv-45326-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2949. | 300604 | MILLER, RENEE | 7:21-cv-20739-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2950. | 253905 | MCLEOD, KENNETH | 8:20-cv-87612-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2951. | 101802 | Bock, Steven | 7:20-cv-45348-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2952. | 253929 | RIGGINS, ROOSEVELT | 8:20-cv-87689-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2953. | 101989 | Hopkins, James | 7:20-cv-45947-MCR-GRJ | Bertram & Graf, L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 2954. | 253861 | Duhachek, Douglas | 8:20-cv-87452-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2955. | 253960 | WHEELER, JOSEPH | 8:20-cv-87784-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2956. | 300668 | Taylor, Mario | 7:21-cv-20893-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2957. | 266114 | PHELPS, JACOB | 9:20-cv-06620-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2958. | 197007 | HALL, LARRY | 8:20-cv-32545-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2959. | 300573 | Kennedy, Robert | 7:21-cv-20710-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2960. | 300639 | SANCHEZ, ISMAEL | 7:21-cv-19934-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2961. | 218865 | Baird, Brett | 8:20-cv-69229-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2962. | 102159 | Rodriguez, Angel | 7:20-cv-46477-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2963. | 218997 | Rannie, Marcus | 8:20-cv-72415-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2964. | 197049 | Jones, Jessica | 8:20-cv-32215-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2965. | 287689 | PADILLA, JUAN | 7:21-cv-08792-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2966. | 300688 | Williams, Eddie | 7:21-cv-20912-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2967. | 197163 | SHAHAN, BENJAMIN | 8:20-cv-32677-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2968. | 300585 | MAGLIO, MICHAEL | 7:21-cv-20722-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2969. | 218864 | Bacon, Matthew | 8:20-cv-69227-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2970. | 311155 | Newman, Alexander | 7:21-cv-28972-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2971. | 266091 | JONES, KIM | 9:20-cv-06552-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2972. | 197095 | Michael, Joshua | 8:20-cv-32367-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2973. | 102070 | Matricardi, Jason | 7:20-cv-46197-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2974. | 197207 | Wheeler, Michael | 8:20-cv-32826-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2975. | 218963 | Metayer, Sherline | 8:20-cv-72333-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2976. | 219031 | THOMBLEY, WALTER | 8:20-cv-73930-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2977. | 266087 | Hoelscher, Kyle | 9:20-cv-06540-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2978. | 218913 | GALOPPA, JAMES | 8:20-cv-70990-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2979. | 300589 | Marous, David Bryan | 7:21-cv-20726-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2980. | 311128 | Lewis, Richard | 7:21-cv-28913-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2981. | 300606 | Mims, Cassandra | 7:21-cv-20741-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2982. | 287701 | Schmidt, Timothy Andrew | 7:21-cv-08804-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2983. | 300558 | Hoyt, Joshua | 7:21-cv-20696-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2984. | 253895 | LORESTO, ERIC | 8:20-cv-87586-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2985. | 196926 | BOYCE, JONATHAN | 8:20-cv-32209-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2986. | 218930 | HENSON, JONATHAN | 8:20-cv-71020-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2987. | 266075 | ELLIS, ROBERT | 9:20-cv-06504-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2988. | 254000 | TOMARCHIO, DANNELLE J | 8:20-cv-87857-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2989. | 311171 | Requena, Carmen | 7:21-cv-29008-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2990. | 300670 | Thomas, Eric | 7:21-cv-20895-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2991. | 253911 | Nelson, Franklin | 8:20-cv-87632-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2992. | 101879 | Doxstader, Michael | 7:20-cv-45517-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2993. | 101940 | Gratopp, Charles | 7:20-cv-45780-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2994. | 102054 | Manancero, Sergio | 7:20-cv-46135-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2995. | 311082 | Dorsey, Christopher Lynn | 7:21-cv-27649-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2996. | 253998 | Thrall, Matthew C | 8:20-cv-87855-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2997. | 311147 | Montgomery, Kelvin | 7:21-cv-28955-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2998. | 197073 | LIVSHIN, JENNIFER | 8:20-cv-32286-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2999. | 300630 | RIVERS, JAMES EDWARD | 7:21-cv-20763-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3000. | 102035 | Lewis, Jeffery | 7:20-cv-46068-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3001. | 311139 | McCarthy, Daniel | 7:21-cv-28937-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3002. | 253946 | Torres, Jose | 8:20-cv-87740-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3003. | 196989 | GAFFNEY, JOHN | 8:20-cv-32450-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3004. | 218940 | Johnson, Zach | 8:20-cv-71037-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3005. | 101909 | Fleming, Jared | 7:20-cv-45638-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3006. | 300577 | Kusick, Thomas F | 7:21-cv-20714-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3007. | 253968 | Pracht, Dennis | 8:20-cv-87809-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3008. | 300540 | Gross, Spencer Reuben | 7:21-cv-20678-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3009. | 102102 | Montalto, John | 7:20-cv-46300-MCR-GRJ | Bertram & Graf, L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3010. | 311178 | Schmedeke, Clifford | 7:21-cv-29023-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3011. | 102020 | Kibler, Scott | 7:20-cv-46014-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3012. | 218872 | BOWEN, LEIGHTON | 8:20-cv-69245-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3013. | 196957 | Crabtree, Roger J | 8:20-cv-32312-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3014. | 300633 | Rolfe, John | 7:21-cv-20766-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3015. | 311187 | Stahl, Daryl | 7:21-cv-29043-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3016. | 266060 | Bryan, Jimmy | 9:20-cv-06473-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3017. | 180187 | Orahood, Darren Lee | 7:20-cv-46887-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3018. | 300653 | Smith, Derek | 7:21-cv-20879-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3019. | 197137 | Reyes, Adam | 8:20-cv-32565-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3020. | 101867 | Dettman, Brandon | 7:20-cv-45482-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3021. | 101932 | Goatz, Patrick | 7:20-cv-45753-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3022. | 218893 | CUELLO, VINCENT | 8:20-cv-69303-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3023. | 300515 | Dianese, Michael | 7:21-cv-20653-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3024. | 311059 | Campbell, Lisa | 7:21-cv-27609-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3025. | 218908 | FERGUSON, SHAWN | 8:20-cv-70980-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3026. | 311160 | Patton, Zachery | 7:21-cv-28983-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3027. | 311120 | Kpelafiya, Aboubakar Toure | 7:21-cv-28896-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3028. | 197178 | Stonecipher, Seth | 8:20-cv-32739-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3029. | 300563 | Idehenre, Aziengbe Chijioke | 7:21-cv-20701-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3030. | 253902 | MCCADEN, KINGSTON | 8:20-cv-87604-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3031. | 102040 | Longson, Bruce | 7:20-cv-46090-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3032. | 196904 | Allen, Danny | 8:20-cv-32159-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3033. | 196992 | GARCIA, JONAS | 8:20-cv-32466-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3034. | 300530 | FORD, CHRISTOPHER RAY | 7:21-cv-20668-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3035. | 300562 | Humphrey, Albert | 7:21-cv-20700-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3036. | 311202 | Wilkinson, Billy | 7:21-cv-29076-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3037. | 101952 | Hagan, Christopher | 7:20-cv-45811-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3038. | 300565 | Johnson, Joshua Scott | 7:21-cv-20703-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3039. | 101770 | Andritsis, Derek | 7:20-cv-45322-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3040. | 300641 | SANCRANT, WHITNEY | 7:21-cv-20772-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3041. | 101907 | Fisk, Byron | 7:20-cv-45632-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3042. | 102088 | Mendoza, Pete | 7:20-cv-46254-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3043. | 311084 | Edwards, Scott Andrew | 7:21-cv-27651-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3044. | 218914 | Gatson, Francois | 8:20-cv-70991-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3045. | 218945 | Kemna, Steven | 8:20-cv-72287-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3046. | 101844 | Colón, Christian | 7:20-cv-17270-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3047. | 300543 | Gunsolus, Dyllon | 7:21-cv-20681-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3048. | 266055 | Babin, Patrick | 9:20-cv-06463-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3049. | 311192 | Thomas, Schaun | 7:21-cv-29054-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3050. | 253942 | Strader, Amanda | 8:20-cv-87728-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3051. | 102153 | Rice, Christopher | 7:20-cv-46456-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3052. | 300486 | Butler, Derick | 7:21-cv-20627-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3053. | 102202 | Stewart, Christopher | 7:20-cv-46599-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3054. | 196942 | Case, Aaron | 8:20-cv-32261-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3055. | 300512 | Denison, Tarik | 7:21-cv-20650-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3056. | 311067 | COMELLA, MARIO | 7:21-cv-27626-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3057. | 102157 | Rodd, Blake | 7:20-cv-46468-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3058. | 253880 | HENDRICKSON, MICHAEL | 8:20-cv-87530-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3059. | 196914 | Arthur, Christopher | 8:20-cv-32180-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3060. | 287651 | Billings, Donald | 7:21-cv-08755-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3061. | 253995 | Buckner, John | 8:20-cv-87852-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3062. | 300665 | Sweat, Roy | 7:21-cv-20890-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3063. | 266084 | Hagy, Troy | 9:20-cv-06529-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3064. | 300545 | Han, Dong Gwon | 7:21-cv-20683-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3065. | 101800 | Blake, Justin | 7:20-cv-45346-MCR-GRJ | Bertram & Graf, L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3066. | 311193 | Tinoco, Robert | 7:21-cv-29056-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3067. | 266081 | Gomez, Christopher P | 9:20-cv-06521-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3068. | 197082 | MANOS, MICHAEL | 8:20-cv-32317-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3069. | 219017 | Scott, Joshua | 8:20-cv-73788-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3070. | 197076 | Lopez, David | 8:20-cv-32293-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3071. | 180160 | Burks, Eddie J | 7:20-cv-46827-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3072. | 253841 | BONNER, EILEEN | 8:20-cv-87391-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3073. | 101977 | Hester, Joshua | 7:20-cv-45902-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3074. | 218921 | Green, David | 8:20-cv-71004-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3075. | 300654 | Smith, Derrick Lee | 7:21-cv-20880-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3076. | 218889 | Claudio, Luis | 8:20-cv-69292-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3077. | 300488 | Cammon, Edward | 7:21-cv-20629-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3078. | 253997 | Morse, Justin T | 8:20-cv-87854-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3079. | 300579 | LaNier, DeBorah | 7:21-cv-20716-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3080. | 300622 | Piper, Daniel | 7:21-cv-19932-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3081. | 101880 | Duhon, Ernest | 7:20-cv-45522-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3082. | 266131 | Sumrall, Brandon | 9:20-cv-06668-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3083. | 197172 | Skiles, Stacy | 8:20-cv-32718-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3084. | 300490 | Cancel, Seth | 7:21-cv-20630-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3085. | 197035 | HOXWORTH, RICHARD | 8:20-cv-32667-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3086. | 102135 | Powell, Tyler | 7:20-cv-46398-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3087. | 218910 | Ford, Michael | 8:20-cv-70984-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3088. | 218906 | Evans, Tamarcus | 8:20-cv-70977-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3089. | 300619 | PAYNE, JOHN | 7:21-cv-20753-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3090. | 197110 | NELSON, SCOTT | 8:20-cv-32436-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3091. | 253867 | Garcia, Al | 8:20-cv-87476-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3092. | 101819 | Buteau, Mark | 7:20-cv-45381-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3093. | 253935 | Saul, Murray | 8:20-cv-87707-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3094. | 218862 | AUGUSTIN, KENNETH | 8:20-cv-69223-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3095. | 197067 | Lee, Shawn | 8:20-cv-32268-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3096. | 218900 | DREAD, AARON | 8:20-cv-70966-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3097. | 300618 | PAUL, NANCY | 7:21-cv-20752-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3098. | 300474 | Beltran, Nanette | 7:21-cv-20616-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3099. | 197083 | MARINO, ANTHONY | 8:20-cv-32320-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3100. | 196934 | BUDAY, ERIC | 8:20-cv-32235-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3101. | 311071 | Cortez, Dennisse | 7:21-cv-27634-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3102. | 196996 | Gicherman, Mark | 8:20-cv-32489-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3103. | 300678 | VILLARREAL, CANDICE | 7:21-cv-20903-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3104. | 287670 | JOHNSON, RICHARD ERIC | 7:21-cv-08774-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3105. | 101860 | Davis, Don | 7:20-cv-45463-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3106. | 219019 | Shaver, Lottie | 8:20-cv-73885-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3107. | 253847 | BURTON, SIDNEY | 8:20-cv-87409-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3108. | 218959 | MCCULLOGH, ROBERT | 8:20-cv-72322-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3109. | 102162 | Ross, Dontavia | 7:20-cv-46491-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3110. | 101987 | Hood, Kevin | 7:20-cv-45938-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3111. | 253964 | Grant, Casey R | 8:20-cv-87796-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3112. | 266076 | Erickson, Kyle | 9:20-cv-06506-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3113. | 50034 | TRIPLETT, GREGORY | 7:20-cv-05076-MCR-GRJ | Bighorn Law |
| 3114. | 170804 | MOXLEY, CALVIN LEE | 7:20-cv-39409-MCR-GRJ | Bighorn Law |
| 3115. | 50012 | VARNEY, Matthew | 7:20-cv-05050-MCR-GRJ | Bighorn Law |
| 3116. | 164181 | Garrett, Charles | 7:20-cv-36892-MCR-GRJ | Bighorn Law |
| 3117. | 50010 | JONES, Frederick Timothy | 7:20-cv-05045-MCR-GRJ | Bighorn Law |
| 3118. | 49982 | OZBIRN, Randy Earl | 7:20-cv-05044-MCR-GRJ | Bighorn Law |
| 3119. | 49981 | EATON, HARRY LEON | 7:20-cv-05043-MCR-GRJ | Bighorn Law |
| 3120. | 50000 | GONZALEZ, Victor Ortega | 7:20-cv-05020-MCR-GRJ | Bighorn Law |
| 3121. | 49990 | KIMERY, Joel | 7:20-cv-05057-MCR-GRJ | Bighorn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3122. | 50021 | HALL, Raleigh | 7:20-cv-05064-MCR-GRJ | Bighorn Law |
| 3123. | 50044 | JACKSON, Anthony | 7:20-cv-05086-MCR-GRJ | Bighorn Law |
| 3124. | 49983 | PHILLIPS, Denny Robin | 7:20-cv-05046-MCR-GRJ | Bighorn Law |
| 3125. | 50031 | MCLEAN, Kyron | 7:20-cv-05074-MCR-GRJ | Bighorn Law |
| 3126. | 50051 | WALKER, Laramy | 7:20-cv-05092-MCR-GRJ | Bighorn Law |
| 3127. | 50023 | ROMEO, Joseph | 7:20-cv-05066-MCR-GRJ | Bighorn Law |
| 3128. | 256951 | Hudson, David W. | 9:20-cv-05272-MCR-GRJ | Bighorn Law |
| 3129. | 49984 | WIXSON, Timothy | 7:20-cv-05048-MCR-GRJ | Bighorn Law |
| 3130. | 50014 | MUHAMMAD, Ebun Terrimaro | 7:20-cv-05054-MCR-GRJ | Bighorn Law |
| 3131. | 308764 | JONES, DANIEL HOLT | 7:21-cv-28183-MCR-GRJ | Bighorn Law |
| 3132. | 256954 | REYESHERNANDEZ, ADAN ABRAHAM | 9:20-cv-05277-MCR-GRJ | Bighorn Law |
| 3133. | 50020 | GIRARD, William | 7:20-cv-05063-MCR-GRJ | Bighorn Law |
| 3134. | 256950 | HARRELL, ZACHERY DANIEL | 9:20-cv-05270-MCR-GRJ | Bighorn Law |
| 3135. | 50001 | Garcia, Erik | 7:20-cv-05023-MCR-GRJ | Bighorn Law |
| 3136. | 170809 | SMELSER, JASON WADE | 7:20-cv-39424-MCR-GRJ | Bighorn Law |
| 3137. | 50006 | SANDOVAL, Stephen | 7:20-cv-05035-MCR-GRJ | Bighorn Law |
| 3138. | 50027 | JOHNSON, GERALD | 7:20-cv-05070-MCR-GRJ | Bighorn Law |
| 3139. | 49996 | KILCHER, Eric | 7:20-cv-05011-MCR-GRJ | Bighorn Law |
| 3140. | 50029 | NGUYEN, Xuan | 7:20-cv-05072-MCR-GRJ | Bighorn Law |
| 3141. | 50009 | BIANCHI, JEFFERY | 7:20-cv-05042-MCR-GRJ | Bighorn Law |
| 3142. | 50016 | GEORGE, Daniel Maurice | 7:20-cv-05059-MCR-GRJ | Bighorn Law |
| 3143. | 256949 | DOBBS, JEFFREY HAROLD | 9:20-cv-05269-MCR-GRJ | Bighorn Law |
| 3144. | 49986 | RIOS, Armando | 7:20-cv-05051-MCR-GRJ | Bighorn Law |
| 3145. | 50025 | ADAMS, Jaedel | 7:20-cv-05068-MCR-GRJ | Bighorn Law |
| 3146. | 49985 | VORE, Michael | 7:20-cv-05049-MCR-GRJ | Bighorn Law |
| 3147. | 170165 | HERNANDEZ, HECTOR R | 7:20-cv-39382-MCR-GRJ | Bighorn Law |
| 3148. | 1142 | MCCLAIN, HENRY | 7:20-cv-41810-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3149. | 267607 | Stamm, Christopher | 9:20-cv-07360-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3150. | 1141 | KING, JAMES | 7:20-cv-41807-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3151. | 1201 | REID, DAVID | 7:20-cv-41661-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3152. | 1075 | GURGANUS, NATHAN | 7:20-cv-41668-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3153. | 303074 | Suthard, Lawrence D. | 7:21-cv-23093-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3154. | 1220 | HILL, DAVID | 7:20-cv-41757-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3155. | 145786 | Nussbaum, Michael | 8:20-cv-44286-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3156. | 289338 | McCray, Eric | 7:21-cv-10303-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3157. | 289302 | Alicea, Carmelo | 7:21-cv-10267-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3158. | 303034 | Boyd, Walter E. | 7:21-cv-23053-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3159. | 1150 | STAFFORD, TIMOTHY | 7:20-cv-41829-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3160. | 1358 | ALLEN, GARY | 7:20-cv-42154-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3161. | 1183 | OWSLEY, KEVIN | 7:20-cv-41883-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3162. | 303033 | Book, Jeremy | 7:21-cv-23052-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3163. | 303046 | Hollister, Joseph | 7:21-cv-23065-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3164. | 1356 | GORDY, ANTHONY | 7:20-cv-42151-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3165. | 161573 | Sonnier, Jona | 8:20-cv-44328-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3166. | 303069 | Sharpe, Christopher | 7:21-cv-23088-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3167. | 1323 | ESCOBAR, ROGER | 7:20-cv-42105-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3168. | 1198 | BENZINGER, RONALD | 7:20-cv-41651-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3169. | 1212 | SMITH, COURTNEY | 7:20-cv-41704-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3170. | 289343 | Patrick, Carter L. | 7:21-cv-10308-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3171. | 1117 | BRADFORD, WARREN | 7:20-cv-41779-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3172. | 277086 | Jackson, Andre | 9:20-cv-18782-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3173. | 303056 | McRae, Muretta | 7:21-cv-23075-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3174. | 1226 | RICHARDSON, JEWERL | 7:20-cv-41768-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3175. | 303066 | Rodriguez, Omar | 7:21-cv-23085-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3176. | 277071 | Alvarez, Carmen | 9:20-cv-18750-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3177. | 1349 | CAMPBELL, DEWAYNE | 7:20-cv-42136-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3178. | 303057 | Morris, Matthew | 7:21-cv-23076-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3179. | 1372 | GARCIA, JOSELITO | 7:20-cv-42179-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3180. | 1357 | HALL, CHARLES | 7:20-cv-42152-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3181. | 267592 | Brown, Tracy | 9:20-cv-07319-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3182. | 277077 | Bynum, Cornelius A. | 9:20-cv-18763-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3183. | 267602 | Price, Gary | 9:20-cv-07347-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3184. | 311340 | Childers, James M. | 7:21-cv-29128-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3185. | 303043 | Harris, Anthony J. | 7:21-cv-23062-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3186. | 1288 | LINK, GERARD | 7:20-cv-00188-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3187. | 168827 | Hone, Samuel | 7:20-cv-63248-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3188. | 303064 | Redman, Daniel | 7:21-cv-23083-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3189. | 1053 | WEBB, GLEN | 7:20-cv-41610-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3190. | 1365 | GOLLIHER, WILLIAM | 7:20-cv-42166-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3191. | 303078 | Walton, Bruce | 7:21-cv-23097-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3192. | 168822 | Dietz, Keith | 7:20-cv-63237-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3193. | 1099 | TYLER, ANNETTE | 7:20-cv-41733-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3194. | 255885 | McCauley, Corey | 8:20-cv-97654-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3195. | 303061 | Park, Peter | 7:21-cv-23080-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3196. | 14822 | EPPS, KELVIN | 8:20-cv-56687-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3197. | 168835 | SANTIAGO, FRANCISCO | 7:20-cv-63268-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3198. | 1163 | DEAL, JOSHUA | 7:20-cv-41872-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3199. | 303026 | Alwazzan, Valencia | 7:21-cv-23045-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3200. | 1027 | SLAUGHTER, KEN | 7:20-cv-41543-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3201. | 289349 | Riley, Harold | 7:21-cv-10314-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3202. | 1368 | FERNANDEZ, LEONEL | 7:20-cv-42169-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3203. | 1082 | FORBES, EARNEST | 7:20-cv-41693-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3204. | 255875 | Haygood, DeErick | 8:20-cv-97644-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3205. | 1197 | HELMER, SHAWN | 7:20-cv-41646-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3206. | 289332 | Landon, Donnie | 7:21-cv-10297-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3207. | 1146 | SMITH, JEFFREY | 7:20-cv-41819-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3208. | 1234 | BUTLER, ANTHONY | 7:20-cv-41782-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3209. | 277091 | Reed, Kenneth D. | 9:20-cv-18792-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3210. | 303025 | Allen, Terrence | 7:21-cv-23044-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3211. | 1049 | PEREZ, ARLENE | 7:20-cv-41600-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3212. | 1228 | MARCH, CLIFFORD | 7:20-cv-41772-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3213. | 303048 | Jingco, Francis A. | 7:21-cv-23067-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3214. | 1058 | HOPP, CURTIS | 7:20-cv-41628-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3215. | 168834 | Patterson, Renardo | 7:20-cv-63265-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3216. | 289308 | Childs, Jerome | 7:21-cv-10273-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3217. | 168823 | Francois, Wilkins | 7:20-cv-63240-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3218. | 1033 | LAYNE, JAVIER | 7:20-cv-41557-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3219. | 303058 | Muniz, Justin | 7:21-cv-23077-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3220. | 1047 | HARRIS, FRAZIER | 7:20-cv-41597-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3221. | 1191 | SIMMONS, HOLLIS | 7:20-cv-41627-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3222. | 311349 | Self, Christopher M. | 7:21-cv-29147-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3223. | 1236 | STRICKLAND, DARIAS | 7:20-cv-41786-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3224. | 1017 | BRANCH, ANTHONY | 7:20-cv-41522-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3225. | 168838 | Turley, Charles | 7:20-cv-63278-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3226. | 1227 | STOVALL, PEGGY | 7:20-cv-41770-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3227. | 1309 | KAY, FREDERIC | 7:20-cv-42060-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3228. | 147087 | Chambers, David | 8:20-cv-55943-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3229. | 50069 | Cameron, Tony | 8:20-cv-09537-MCR-GRJ | Bohrer Brady LLC |
| 3230. | 50175 | Landen, Bryan | 8:20-cv-09772-MCR-GRJ | Bohrer Brady LLC |
| 3231. | 50135 | Mead, Oren | 8:20-cv-09706-MCR-GRJ | Bohrer Brady LLC |
| 3232. | 50091 | Bilyeu, John | 8:20-cv-09591-MCR-GRJ | Bohrer Brady LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3233. | 50093 | Donovan, Thomas | 8:20-cv-09597-MCR-GRJ | Bohrer Brady LLC |
| 3234. | 50096 | Cunningham, Forte | 8:20-cv-09606-MCR-GRJ | Bohrer Brady LLC |
| 3235. | 50089 | Hunter, Robert | 8:20-cv-09585-MCR-GRJ | Bohrer Brady LLC |
| 3236. | 289377 | CORDOVA, TODD | 7:21-cv-09431-MCR-GRJ | Bohrer Brady LLC |
| 3237. | 50193 | Travis, Zachary | 8:20-cv-09953-MCR-GRJ | Bohrer Brady LLC |
| 3238. | 50179 | Schankin, Drew | 8:20-cv-09777-MCR-GRJ | Bohrer Brady LLC |
| 3239. | 50085 | LEZZA, VICTOR | 8:20-cv-09575-MCR-GRJ | Bohrer Brady LLC |
| 3240. | 50154 | Hursey, James | 8:20-cv-09745-MCR-GRJ | Bohrer Brady LLC |
| 3241. | 50133 | Ford, Austin | 8:20-cv-09700-MCR-GRJ | Bohrer Brady LLC |
| 3242. | 207510 | Denney, Bobby | 8:20-cv-59317-MCR-GRJ | Bohrer Brady LLC |
| 3243. | 50081 | Beatty, Daniel | 8:20-cv-09563-MCR-GRJ | Bohrer Brady LLC |
| 3244. | 50161 | EVANS, JOHN | 8:20-cv-09758-MCR-GRJ | Bohrer Brady LLC |
| 3245. | 176675 | POLANSKY, RYAN | 7:20-cv-44368-MCR-GRJ | Bohrer Brady LLC |
| 3246. | 50062 | Bush, Joseph | 8:20-cv-09522-MCR-GRJ | Bohrer Brady LLC |
| 3247. | 136684 | Valdes, Michael | 8:20-cv-09801-MCR-GRJ | Bohrer Brady LLC |
| 3248. | 50083 | Vickery, Stephanie | 8:20-cv-09569-MCR-GRJ | Bohrer Brady LLC |
| 3249. | 50188 | Thomas, Justin | 8:20-cv-09949-MCR-GRJ | Bohrer Brady LLC |
| 3250. | 50147 | HOLSEN, MATTHEW | 8:20-cv-09736-MCR-GRJ | Bohrer Brady LLC |
| 3251. | 50080 | To, Khoi | 8:20-cv-09561-MCR-GRJ | Bohrer Brady LLC |
| 3252. | 50108 | Belnap, Gary | 8:20-cv-09638-MCR-GRJ | Bohrer Brady LLC |
| 3253. | 50064 | Grays, Matthew | 8:20-cv-09527-MCR-GRJ | Bohrer Brady LLC |
| 3254. | 50099 | Terrell, Kevin | 8:20-cv-09613-MCR-GRJ | Bohrer Brady LLC |
| 3255. | 50174 | MUELLER, KEITH | 8:20-cv-09771-MCR-GRJ | Bohrer Brady LLC |
| 3256. | 207513 | Head, Daniel | 8:20-cv-59323-MCR-GRJ | Bohrer Brady LLC |
| 3257. | 50123 | Gilland, Stephen | 8:20-cv-09675-MCR-GRJ | Bohrer Brady LLC |
| 3258. | 50124 | ARTHUR, SONYA | 8:20-cv-09678-MCR-GRJ | Bohrer Brady LLC |
| 3259. | 50118 | Cureton, Robert | 8:20-cv-09665-MCR-GRJ | Bohrer Brady LLC |
| 3260. | 50127 | Madziarek, Thomas | 8:20-cv-09686-MCR-GRJ | Bohrer Brady LLC |
| 3261. | 50183 | Chen, Hui | 8:20-cv-09946-MCR-GRJ | Bohrer Brady LLC |
| 3262. | 211562 | SPIESS, FRANK | 8:20-cv-59707-MCR-GRJ | Bohrer Brady LLC |
| 3263. | 50073 | Davis, William | 8:20-cv-09547-MCR-GRJ | Bohrer Brady LLC |
| 3264. | 50132 | TEAL, RONALD | 8:20-cv-09697-MCR-GRJ | Bohrer Brady LLC |
| 3265. | 50090 | Fisher, Handel | 8:20-cv-09588-MCR-GRJ | Bohrer Brady LLC |
| 3266. | 50191 | Kaplan, Jacob | 8:20-cv-09951-MCR-GRJ | Bohrer Brady LLC |
| 3267. | 136598 | GUILLEN, NICOLAS A | 8:20-cv-05373-MCR-GRJ | Bordas & Bordas,PLLC |
| 3268. | 136593 | MCCROSKEY, GREG | 8:20-cv-05366-MCR-GRJ | Bordas & Bordas,PLLC |
| 3269. | 136596 | ARTILES, BRYAN | 8:20-cv-05370-MCR-GRJ | Bordas & Bordas,PLLC |
| 3270. | 29313 | Redhead, Dan | 8:20-cv-05961-MCR-GRJ | Borgess Law, LLC |
| 3271. | 29318 | Williams, Brent | 8:20-cv-05981-MCR-GRJ | Borgess Law, LLC |
| 3272. | 29306 | Guevarra, Emmanuel | 8:20-cv-05938-MCR-GRJ | Borgess Law, LLC |
| 3273. | 29305 | GOSSELIN, GREGORY | 8:20-cv-05933-MCR-GRJ | Borgess Law, LLC |
| 3274. | 29308 | Kennon, Kathryn | 8:20-cv-05947-MCR-GRJ | Borgess Law, LLC |
| 3275. | 29317 | Sutton, Adam | 8:20-cv-05976-MCR-GRJ | Borgess Law, LLC |
| 3276. | 29304 | Fisher, John C. | 8:20-cv-05927-MCR-GRJ | Borgess Law, LLC |
| 3277. | 29314 | Schoettley, Harrison | 8:20-cv-05966-MCR-GRJ | Borgess Law, LLC |
| 3278. | 189271 | McNutt, Cody | 8:20-cv-06003-MCR-GRJ | Borgess Law, LLC |
| 3279. | 29316 | Smedley, Robert | 8:20-cv-05971-MCR-GRJ | Borgess Law, LLC |
| 3280. | 29311 | Malone, Rick | 8:20-cv-05957-MCR-GRJ | Borgess Law, LLC |
| 3281. | 202608 | Conley, Jerrin | 8:20-cv-32482-MCR-GRJ | Borgess Law, LLC |
| 3282. | 280748 | Astahoff, Michael | 7:21-cv-03058-MCR-GRJ | Borgess Law, LLC |
| 3283. | 1390 | SCOTT, CARTER | 8:20-cv-04626-MCR-GRJ | Borgess Law, LLC |
| 3284. | 176098 | Brown, Douglas | 8:20-cv-05984-MCR-GRJ | Borgess Law, LLC |
| 3285. | 29310 | Lowry, Jacob | 8:20-cv-05952-MCR-GRJ | Borgess Law, LLC |
| 3286. | 176860 | Peller, Eli | 8:20-cv-05989-MCR-GRJ | Borgess Law, LLC |
| 3287. | 29307 | Jestice, Rick | 8:20-cv-05942-MCR-GRJ | Borgess Law, LLC |
| 3288. | 180229 | Ordner, Shannon | 8:20-cv-02283-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3289. | 169477 | Harris, Catherine M. | 8:20-cv-18323-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3290. | 254032 | Patrick, Mark | 8:20-cv-97292-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3291. | 169490 | Williams, Raymond Jamal | 8:20-cv-18367-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3292. | 219169 | Trader, Thurman | 8:20-cv-69984-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3293. | 219102 | Franklin, Billy Joe | 8:20-cv-69356-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3294. | 254038 | Perkins, Trevar | 8:20-cv-97298-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3295. | 219079 | Wallace, Clinton | 8:20-cv-69317-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3296. | 219178 | Gonedes, James | 8:20-cv-70009-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3297. | 307274 | Carbajal, Jose | 7:21-cv-30419-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3298. | 219191 | Reichle, Rachel | 8:20-cv-70046-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3299. | 254052 | Chambers, Cinnamon | 8:20-cv-97312-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3300. | 311377 | Cooper, Chad | 7:21-cv-31089-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3301. | 311355 | Peach, Scott Jackson | 7:21-cv-31070-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3302. | 254015 | Aicher, Charles | 8:20-cv-97275-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3303. | 219111 | BOWEN, RONONDO J. | 8:20-cv-69823-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3304. | 219067 | Sheldon, Scott | 8:20-cv-69286-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3305. | 136549 | Campbell, Joseph T | 8:20-cv-18491-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3306. | 311370 | Howell, Josh | 7:21-cv-31083-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3307. | 219055 | Morales, Gilbert Ray | 8:20-cv-69255-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3308. | 219052 | Livesay, Robert Aaron | 8:20-cv-69250-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3309. | 197232 | Conley, Betty | 8:20-cv-31572-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3310. | 254044 | Romero, Roger | 8:20-cv-97304-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3311. | 219131 | Dillon, Cheryl | 8:20-cv-69880-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3312. | 254007 | Lim, Lawrence | 8:20-cv-97267-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3313. | 136552 | Aldrich, Rebecca | 8:20-cv-18500-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3314. | 254024 | Clark, Evan | 8:20-cv-97284-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3315. | 219128 | Frederick, Dustin | 8:20-cv-69871-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3316. | 254051 | Carter, Ben | 8:20-cv-97311-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3317. | 311367 | Norton, Shawn | 7:21-cv-31080-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3318. | 219165 | Lawson, Joel C. | 8:20-cv-69972-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3319. | 219092 | Hall, Eugene Clyde | 8:20-cv-69338-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3320. | 180223 | Ross, John | 8:20-cv-02270-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3321. | 219193 | Hair, William Cleveland | 8:20-cv-70051-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3322. | 219224 | Stewart, Alan | 8:20-cv-70116-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3323. | 254013 | Jones, Darren Robert | 8:20-cv-97273-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3324. | 219068 | Oyer, Josh Robert | 8:20-cv-69289-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3325. | 311364 | Hayes, Stephen | 7:21-cv-31078-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3326. | 219209 | Segarel, Dominique | 8:20-cv-70087-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3327. | 219069 | Humpherys, Daniel Charles | 8:20-cv-69291-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3328. | 219076 | Millard, Mark | 8:20-cv-69310-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3329. | 219113 | Culp, James Matthew | 8:20-cv-69829-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3330. | 219223 | Hendrix, James | 8:20-cv-70113-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3331. | 219211 | Bialczak, Luke Edward | 8:20-cv-70090-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3332. | 311380 | Keenum, Paul James | 7:21-cv-31092-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3333. | 219188 | Cicero, Mark Raymond | 8:20-cv-70037-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3334. | 219176 | Hall, Nathan | 8:20-cv-70003-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3335. | 219220 | Allen, Steven Joel | 8:20-cv-70108-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3336. | 219190 | Baity, Howard | 8:20-cv-70043-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3337. | 219198 | Garland, Steven Wayne | 8:20-cv-70065-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3338. | 254029 | Sauls, Karessa | 8:20-cv-97289-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3339. | 219208 | Rusness, Mariko | 8:20-cv-70085-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3340. | 169482 | Jackson, Garnett | 8:20-cv-18341-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3341. | 219058 | Saulsberry, Earnest | 8:20-cv-69262-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3342. | 254025 | Achaval, Pedro | 8:20-cv-97285-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3343. | 180221 | Blake, Jamie | 8:20-cv-02267-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3344. | 219174 | Johnson, Billy | 8:20-cv-69998-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3345. | 219099 | Gomez, Julio | 8:20-cv-69351-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3346. | 307267 | Welsheimer, Douglas | 7:21-cv-30412-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3347. | 219228 | Thomas, Bernice | 8:20-cv-70123-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3348. | 136545 | McKnight, James | 8:20-cv-18478-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3349. | 170028 | Servis, Joel Travis | 8:20-cv-15238-MCR-GRJ | BOULWARE LAW LLC |
| 3350. | 49218 | Centonzio, Javier Andres Amador | 8:20-cv-12518-MCR-GRJ | BOULWARE LAW LLC |
| 3351. | 213309 | O'Docharty, Ryan Gabriel | 8:20-cv-67087-MCR-GRJ | BOULWARE LAW LLC |
| 3352. | 271267 | LEATH, DERRICK WADE | 9:20-cv-13037-MCR-GRJ | BOULWARE LAW LLC |
| 3353. | 49213 | Athwal, Awtar Andrew | 8:20-cv-12495-MCR-GRJ | BOULWARE LAW LLC |
| 3354. | 49214 | Atkinson, Joshua Dale | 8:20-cv-12500-MCR-GRJ | BOULWARE LAW LLC |
| 3355. | 49234 | Nichols, Tommy Atihur | 8:20-cv-12563-MCR-GRJ | BOULWARE LAW LLC |
| 3356. | 136515 | Winningham, Aaron Scott | 8:20-cv-14895-MCR-GRJ | BOULWARE LAW LLC |
| 3357. | 49215 | Bates, Khalia Lauren | 8:20-cv-12506-MCR-GRJ | BOULWARE LAW LLC |
| 3358. | 136513 | Conway, Alan Jay | 8:20-cv-14891-MCR-GRJ | BOULWARE LAW LLC |
| 3359. | 164217 | Wallace, Carl Raymond | 8:20-cv-15176-MCR-GRJ | BOULWARE LAW LLC |
| 3360. | 78685 | Hairston, David | 7:20-cv-41292-MCR-GRJ | Branch Law Firm |
| 3361. | 78677 | Edwards, Christopher | 7:20-cv-41270-MCR-GRJ | Branch Law Firm |
| 3362. | 78714 | Paredes, Luis | 7:20-cv-41353-MCR-GRJ | Branch Law Firm |
| 3363. | 78693 | Hunter, Michael | 7:20-cv-41307-MCR-GRJ | Branch Law Firm |
| 3364. | 78720 | Reinert, Keith | 7:20-cv-41363-MCR-GRJ | Branch Law Firm |
| 3365. | 78673 | Crescenzo, Frank | 7:20-cv-41245-MCR-GRJ | Branch Law Firm |
| 3366. | 78735 | Wong-Franklin, Bryan | 7:20-cv-41412-MCR-GRJ | Branch Law Firm |
| 3367. | 78664 | Beene, Dustin | 7:20-cv-41224-MCR-GRJ | Branch Law Firm |
| 3368. | 78731 | Vincent, Shane | 7:20-cv-41398-MCR-GRJ | Branch Law Firm |
| 3369. | 176103 | Landry, Eric | 7:20-cv-40797-MCR-GRJ | Branch Law Firm |
| 3370. | 78716 | Perou, Jose | 7:20-cv-88262-MCR-GRJ | Branch Law Firm |
| 3371. | 78721 | Robbins, Shontaine | 7:20-cv-41365-MCR-GRJ | Branch Law Firm |
| 3372. | 78683 | Gutierrez, Emmanuel Ulate | 7:20-cv-41291-MCR-GRJ | Branch Law Firm |
| 3373. | 78734 | West, Jeremiah | 7:20-cv-41404-MCR-GRJ | Branch Law Firm |
| 3374. | 78695 | Johnson, Nicolas | 7:20-cv-41311-MCR-GRJ | Branch Law Firm |
| 3375. | 78676 | Dunn, Stephen | 7:20-cv-41260-MCR-GRJ | Branch Law Firm |
| 3376. | 78698 | Lambe, Grant | 7:20-cv-41320-MCR-GRJ | Branch Law Firm |
| 3377. | 78680 | French, Troy | 7:20-cv-41285-MCR-GRJ | Branch Law Firm |
| 3378. | 78679 | Erickson, Frank | 7:20-cv-41278-MCR-GRJ | Branch Law Firm |
| 3379. | 292506 | SAUCIER, NICHOLAS | 7:21-cv-12526-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3380. | 106587 | Garris, Todd Andrew | 8:20-cv-30147-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3381. | 207264 | RICHARDS, NNANGASUOBO | 8:20-cv-70864-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3382. | 207261 | Smith, Brian | 8:20-cv-70858-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3383. | 106603 | Sofia, Larry Ray | 8:20-cv-30180-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3384. | 106584 | DeGroff, Darrell Lee | 8:20-cv-30140-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3385. | 106612 | Templeton, Jeffrey Milton | 8:20-cv-30194-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3386. | 106591 | Johnson, Johnny Lee | 8:20-cv-30156-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3387. | 106596 | Mosley, Phillip | 8:20-cv-30171-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3388. | 293787 | Robinson, Anthony | 7:21-cv-13127-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3389. | 106583 | Deboer, Jeffrey Lee | 8:20-cv-30137-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3390. | 106572 | Addy, Larry Charles | 8:20-cv-30097-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3391. | 106608 | KING, THOMAS MICHAEL | 8:20-cv-30187-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3392. | 106615 | Heath, Samuel Tomas | 8:20-cv-30200-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3393. | 106588 | Hafele, Shawn Henry | 8:20-cv-30149-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3394. | 106613 | Jackson, Kyle Edwin | 8:20-cv-30196-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3395. | 106594 | Lindsay, Randall Kyle | 8:20-cv-30166-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3396. | 174384 | Lumpkin, Charles | 7:20-cv-85255-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3397. | 106586 | Flournoy, Antonio Dewight | 8:20-cv-30145-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3398. | 106579 | Catron, Jeremy Scott | 8:20-cv-30123-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3399. | 303281 | Haley, Ramona | 7:21-cv-23160-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3400. | 307845 | Pages, Jordan | 7:21-cv-26135-MCR-GRJ | Brent Coon & Associates |
| 3401. | 279619 | Lightfoot, Kenneth | 9:20-cv-18963-MCR-GRJ | Brent Coon & Associates |
| 3402. | 290563 | Bradley, Shaun | 7:21-cv-12689-MCR-GRJ | Brent Coon & Associates |
| 3403. | 290530 | Ford, Philnite | 7:21-cv-12656-MCR-GRJ | Brent Coon & Associates |
| 3404. | 269264 | Scofield, Richard | 9:20-cv-10757-MCR-GRJ | Brent Coon & Associates |
| 3405. | 68631 | Gonzalez, Luis | 7:20-cv-71852-MCR-GRJ | Brent Coon & Associates |
| 3406. | 170094 | HART, PAUL | 7:20-cv-88858-MCR-GRJ | Brent Coon & Associates |
| 3407. | 319471 | Rodriguez, Jason | 7:21-cv-33546-MCR-GRJ | Brent Coon & Associates |
| 3408. | 290561 | Laney, Walter | 7:21-cv-12687-MCR-GRJ | Brent Coon & Associates |
| 3409. | 319469 | Robinson, Harland | 7:21-cv-33544-MCR-GRJ | Brent Coon & Associates |
| 3410. | 290480 | Gomez, Ray | 7:21-cv-12607-MCR-GRJ | Brent Coon & Associates |
| 3411. | 68486 | Lebron, Joe | 7:20-cv-71799-MCR-GRJ | Brent Coon & Associates |
| 3412. | 303227 | MCNEAR, ANDREW | 7:21-cv-23113-MCR-GRJ | Brent Coon & Associates |
| 3413. | 303239 | Cooper, Arazo | 7:21-cv-23124-MCR-GRJ | Brent Coon & Associates |
| 3414. | 293333 | Oller, Daniel | 7:21-cv-12981-MCR-GRJ | Brent Coon & Associates |
| 3415. | 319399 | Bernal, Antonio | 7:21-cv-33474-MCR-GRJ | Brent Coon & Associates |
| 3416. | 286681 | Noorzard, Mustafa | 7:21-cv-05036-MCR-GRJ | Brent Coon & Associates |
| 3417. | 319472 | Segura, Mark | 7:21-cv-33547-MCR-GRJ | Brent Coon & Associates |
| 3418. | 319463 | Perry, Joseph | 7:21-cv-33538-MCR-GRJ | Brent Coon & Associates |
| 3419. | 68671 | Barger, Michael | 7:20-cv-71869-MCR-GRJ | Brent Coon & Associates |
| 3420. | 319411 | Claunch, Cameron | 7:21-cv-33486-MCR-GRJ | Brent Coon & Associates |
| 3421. | 303934 | JULIAN, MICHAEL | 7:21-cv-21557-MCR-GRJ | Brent Coon & Associates |
| 3422. | 290558 | STOKES, JUSTIN | 7:21-cv-12684-MCR-GRJ | Brent Coon & Associates |
| 3423. | 68775 | Celaya, Richard | 8:20-cv-29378-MCR-GRJ | Brent Coon & Associates |
| 3424. | 286669 | Evans, Chuck | 7:21-cv-08592-MCR-GRJ | Brent Coon & Associates |
| 3425. | 286683 | Morris, Latonia | 7:21-cv-05038-MCR-GRJ | Brent Coon & Associates |
| 3426. | 320433 | Moody, Ryan | 7:21-cv-36713-MCR-GRJ | Brent Coon & Associates |
| 3427. | 282248 | ARNOLD, WILLIAM | 7:21-cv-04796-MCR-GRJ | Brent Coon & Associates |
| 3428. | 160800 | Gibbs, David | 8:20-cv-28155-MCR-GRJ | Brent Coon & Associates |
| 3429. | 304479 | Davis, Billy | 7:21-cv-24415-MCR-GRJ | Brent Coon & Associates |
| 3430. | 290548 | Ames, Westley | 7:21-cv-12674-MCR-GRJ | Brent Coon & Associates |
| 3431. | 320486 | Driscoll, Daniel | 7:21-cv-36766-MCR-GRJ | Brent Coon & Associates |
| 3432. | 68287 | Haliburton, Denise | 8:20-cv-29186-MCR-GRJ | Brent Coon & Associates |
| 3433. | 68061 | Lengyel, Andre | 8:20-cv-29066-MCR-GRJ | Brent Coon & Associates |
| 3434. | 186477 | Covington, Marcus | 8:20-cv-28417-MCR-GRJ | Brent Coon & Associates |
| 3435. | 293304 | Summers, Craig | 7:21-cv-12952-MCR-GRJ | Brent Coon & Associates |
| 3436. | 303268 | Buggs, Vincent | 7:21-cv-23150-MCR-GRJ | Brent Coon & Associates |
| 3437. | 304463 | Merhoff, Tina | 7:21-cv-24401-MCR-GRJ | Brent Coon & Associates |
| 3438. | 68510 | Delashmit, Jonathan | 7:20-cv-71808-MCR-GRJ | Brent Coon & Associates |
| 3439. | 303240 | Dinkins, DaNette | 7:21-cv-23125-MCR-GRJ | Brent Coon & Associates |
| 3440. | 219242 | Nino, Alberto | 8:20-cv-66294-MCR-GRJ | Brent Coon & Associates |
| 3441. | 282268 | Sanchez, Carlos | 7:21-cv-04900-MCR-GRJ | Brent Coon & Associates |
| 3442. | 303294 | Riggio, Rick | 7:21-cv-23173-MCR-GRJ | Brent Coon & Associates |
| 3443. | 307823 | Batz, Collen | 7:21-cv-26115-MCR-GRJ | Brent Coon & Associates |
| 3444. | 68723 | Bell, Nick | 7:20-cv-71933-MCR-GRJ | Brent Coon & Associates |
| 3445. | 68681 | Hawes, Michael | 7:20-cv-71878-MCR-GRJ | Brent Coon & Associates |
| 3446. | 68852 | McQuaid, Sean | 7:20-cv-68326-MCR-GRJ | Brent Coon & Associates |
| 3447. | 282232 | Flammond, Jason | 7:21-cv-04869-MCR-GRJ | Brent Coon & Associates |
| 3448. | 68767 | Van Zandt, Randy | 7:20-cv-71958-MCR-GRJ | Brent Coon & Associates |
| 3449. | 68208 | Russell, Cody | 8:20-cv-29145-MCR-GRJ | Brent Coon & Associates |
| 3450. | 68820 | Shuck, Ronnie | 7:20-cv-68282-MCR-GRJ | Brent Coon & Associates |
| 3451. | 319428 | Gildea, Daniel | 7:21-cv-33503-MCR-GRJ | Brent Coon & Associates |
| 3452. | 320496 | Francka, Luke | 7:21-cv-36776-MCR-GRJ | Brent Coon & Associates |
| 3453. | 68390 | Fernandez, Ian | 7:20-cv-71741-MCR-GRJ | Brent Coon & Associates |
| 3454. | 320455 | Gunn, Daniel | 7:21-cv-36735-MCR-GRJ | Brent Coon & Associates |
| 3455. | 68699 | Thompson, Michael | 7:20-cv-71898-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3456. | 68225 | Vanderpool, Dale | 8:20-cv-29153-MCR-GRJ | Brent Coon & Associates |
| 3457. | 68494 | Hauoli, John | 7:20-cv-71802-MCR-GRJ | Brent Coon & Associates |
| 3458. | 293285 | Schirmer, Daniel | 7:21-cv-12934-MCR-GRJ | Brent Coon & Associates |
| 3459. | 68034 | Prather, Aaron | 7:20-cv-71253-MCR-GRJ | Brent Coon & Associates |
| 3460. | 68105 | Lipowski, Blaze | 7:20-cv-71328-MCR-GRJ | Brent Coon & Associates |
| 3461. | 293278 | Smith, Richard | 7:21-cv-12927-MCR-GRJ | Brent Coon & Associates |
| 3462. | 290459 | Sinkewicz, Thomas | 7:21-cv-12586-MCR-GRJ | Brent Coon & Associates |
| 3463. | 68598 | Yunck, Krista | 7:20-cv-71842-MCR-GRJ | Brent Coon & Associates |
| 3464. | 68429 | Whetstone, James | 7:20-cv-71761-MCR-GRJ | Brent Coon & Associates |
| 3465. | 290512 | Lore, Will | 7:21-cv-12638-MCR-GRJ | Brent Coon & Associates |
| 3466. | 180232 | Alston, Nathan | 7:20-cv-82817-MCR-GRJ | Brent Coon & Associates |
| 3467. | 303919 | MESMER, JOHN | 7:21-cv-21546-MCR-GRJ | Brent Coon & Associates |
| 3468. | 293305 | Henderson, Charles | 7:21-cv-12953-MCR-GRJ | Brent Coon & Associates |
| 3469. | 286633 | Hooghe, Jonathan | 7:21-cv-05027-MCR-GRJ | Brent Coon & Associates |
| 3470. | 174386 | Anderson, Maurice | 8:20-cv-28353-MCR-GRJ | Brent Coon & Associates |
| 3471. | 282249 | Vargas, Eliseo | 7:21-cv-04883-MCR-GRJ | Brent Coon & Associates |
| 3472. | 68545 | Farley, Joshua | 8:20-cv-29146-MCR-GRJ | Brent Coon & Associates |
| 3473. | 68217 | Fowler, Crystal | 7:20-cv-71430-MCR-GRJ | Brent Coon & Associates |
| 3474. | 68167 | Edgecombe, Chris | 8:20-cv-28996-MCR-GRJ | Brent Coon & Associates |
| 3475. | 293244 | Flagg, Jarod | 7:21-cv-12893-MCR-GRJ | Brent Coon & Associates |
| 3476. | 293327 | Hernandez, Pablo | 7:21-cv-12975-MCR-GRJ | Brent Coon & Associates |
| 3477. | 68482 | Nelson, Jessica | 8:20-cv-29298-MCR-GRJ | Brent Coon & Associates |
| 3478. | 68951 | Jimenez, Victor | 8:20-cv-29408-MCR-GRJ | Brent Coon & Associates |
| 3479. | 320451 | Schoenwald, Adam | 7:21-cv-36731-MCR-GRJ | Brent Coon & Associates |
| 3480. | 320437 | Rivera, Tristan | 7:21-cv-36717-MCR-GRJ | Brent Coon & Associates |
| 3481. | 282211 | Nardei, Carl | 7:21-cv-04847-MCR-GRJ | Brent Coon & Associates |
| 3482. | 303270 | Bunche, Dontae | 7:21-cv-23151-MCR-GRJ | Brent Coon & Associates |
| 3483. | 293346 | Pruitt, Kenny | 7:21-cv-12994-MCR-GRJ | Brent Coon & Associates |
| 3484. | 293237 | Villafuerte-Silva, Alexis | 7:21-cv-12886-MCR-GRJ | Brent Coon & Associates |
| 3485. | 290461 | Gomez, Johann | 7:21-cv-12588-MCR-GRJ | Brent Coon & Associates |
| 3486. | 319425 | Gamache, Thomas | 7:21-cv-33500-MCR-GRJ | Brent Coon & Associates |
| 3487. | 282253 | Lamm, Eric | 7:21-cv-04887-MCR-GRJ | Brent Coon & Associates |
| 3488. | 299308 | WALKER, DEAON | 7:21-cv-19417-MCR-GRJ | Brent Coon & Associates |
| 3489. | 214200 | Freeman, Latasha | 8:20-cv-60237-MCR-GRJ | Brent Coon & Associates |
| 3490. | 180233 | Brown, Isom | 8:20-cv-28376-MCR-GRJ | Brent Coon & Associates |
| 3491. | 68459 | Collins, Jeremiah | 7:20-cv-71792-MCR-GRJ | Brent Coon & Associates |
| 3492. | 68855 | White, Shakim | 7:20-cv-68334-MCR-GRJ | Brent Coon & Associates |
| 3493. | 68448 | Hall, Jeanenne | 7:20-cv-71788-MCR-GRJ | Brent Coon & Associates |
| 3494. | 68908 | Aimes, Tim | 7:20-cv-68420-MCR-GRJ | Brent Coon & Associates |
| 3495. | 237804 | Bromund, Gregory | 9:20-cv-07070-MCR-GRJ | Brent Coon & Associates |
| 3496. | 180240 | Ortiz, Guillermo | 7:20-cv-82828-MCR-GRJ | Brent Coon & Associates |
| 3497. | 303292 | Mayo, Adrienne | 7:21-cv-23171-MCR-GRJ | Brent Coon & Associates |
| 3498. | 214201 | Gallogly, James | 8:20-cv-66130-MCR-GRJ | Brent Coon & Associates |
| 3499. | 286654 | Morse, Trevor | 7:21-cv-08577-MCR-GRJ | Brent Coon & Associates |
| 3500. | 293238 | Montenegro, Jacqueline | 7:21-cv-12887-MCR-GRJ | Brent Coon & Associates |
| 3501. | 68389 | King, Hurley | 7:20-cv-71738-MCR-GRJ | Brent Coon & Associates |
| 3502. | 319457 | Nash, M | 7:21-cv-33532-MCR-GRJ | Brent Coon & Associates |
| 3503. | 290516 | Argomido, Alvin | 7:21-cv-12642-MCR-GRJ | Brent Coon & Associates |
| 3504. | 68934 | Pennington, Travis | 8:20-cv-29405-MCR-GRJ | Brent Coon & Associates |
| 3505. | 68553 | Straw, Joshua | 8:20-cv-29327-MCR-GRJ | Brent Coon & Associates |
| 3506. | 320464 | SMITH, JOSHUA | 7:21-cv-36744-MCR-GRJ | Brent Coon & Associates |
| 3507. | 68489 | Adams, Joel | 7:20-cv-71801-MCR-GRJ | Brent Coon & Associates |
| 3508. | 68750 | Porter, Phillip | 8:20-cv-29256-MCR-GRJ | Brent Coon & Associates |
| 3509. | 68849 | Sittner, Scott | 8:20-cv-29395-MCR-GRJ | Brent Coon & Associates |
| 3510. | 68534 | Parker, Joseph | 7:20-cv-71819-MCR-GRJ | Brent Coon & Associates |
| 3511. | 303264 | Thornhill, Charles | 7:21-cv-23146-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3512. | 68159 | Hoelzel, Charles | 7:20-cv-71389-MCR-GRJ | Brent Coon & Associates |
| 3513. | 319402 | Blevins, Destiny | 7:21-cv-33477-MCR-GRJ | Brent Coon & Associates |
| 3514. | 68058 | Brooks, Amos | 7:20-cv-71286-MCR-GRJ | Brent Coon & Associates |
| 3515. | 293298 | Frazier, Philip | 7:21-cv-12946-MCR-GRJ | Brent Coon & Associates |
| 3516. | 68133 | Shipman, Bryan | 7:20-cv-71355-MCR-GRJ | Brent Coon & Associates |
| 3517. | 293348 | ALLSMAN, KELLY | 7:21-cv-12996-MCR-GRJ | Brent Coon & Associates |
| 3518. | 319416 | Cromack, William | 7:21-cv-33491-MCR-GRJ | Brent Coon & Associates |
| 3519. | 282252 | Wilson, Rebecca | 7:21-cv-04886-MCR-GRJ | Brent Coon & Associates |
| 3520. | 282255 | McGlothen, Miesha | 7:21-cv-04889-MCR-GRJ | Brent Coon & Associates |
| 3521. | 307839 | Roy, Crasean | 7:21-cv-26129-MCR-GRJ | Brent Coon & Associates |
| 3522. | 68120 | Herington, Brian | 8:20-cv-28988-MCR-GRJ | Brent Coon & Associates |
| 3523. | 293284 | PIERCE, KENNETH | 7:21-cv-12933-MCR-GRJ | Brent Coon & Associates |
| 3524. | 307831 | Burton, James | 7:21-cv-26121-MCR-GRJ | Brent Coon & Associates |
| 3525. | 68078 | Harris, Anthony | 8:20-cv-28953-MCR-GRJ | Brent Coon & Associates |
| 3526. | 293325 | Sanchez, Reuben | 7:21-cv-12973-MCR-GRJ | Brent Coon & Associates |
| 3527. | 68170 | Williamson, Chris | 8:20-cv-29130-MCR-GRJ | Brent Coon & Associates |
| 3528. | 304459 | Maddox, Jacob | 7:21-cv-24397-MCR-GRJ | Brent Coon & Associates |
| 3529. | 68637 | Rutherford, Malcolm | 8:20-cv-29193-MCR-GRJ | Brent Coon & Associates |
| 3530. | 68458 | Stephen, Jeramy | 7:20-cv-71790-MCR-GRJ | Brent Coon & Associates |
| 3531. | 293302 | Worden, Jonathan | 7:21-cv-12950-MCR-GRJ | Brent Coon & Associates |
| 3532. | 68556 | Chavez, Juan | 7:20-cv-71829-MCR-GRJ | Brent Coon & Associates |
| 3533. | 303259 | Aboko-Cole, William | 7:21-cv-23141-MCR-GRJ | Brent Coon & Associates |
| 3534. | 290463 | Major, Efford | 7:21-cv-12590-MCR-GRJ | Brent Coon & Associates |
| 3535. | 68901 | Begay, Thomas | 7:20-cv-68395-MCR-GRJ | Brent Coon & Associates |
| 3536. | 282269 | Kavanaugh, Matthew | 7:21-cv-04901-MCR-GRJ | Brent Coon & Associates |
| 3537. | 290508 | Patten, Brandon | 7:21-cv-12634-MCR-GRJ | Brent Coon & Associates |
| 3538. | 319403 | Blye, Eugene | 7:21-cv-33478-MCR-GRJ | Brent Coon & Associates |
| 3539. | 202864 | Jennis, Vernod | 8:20-cv-51770-MCR-GRJ | Brent Coon & Associates |
| 3540. | 68252 | Clark, Danny | 8:20-cv-29047-MCR-GRJ | Brent Coon & Associates |
| 3541. | 320444 | Jackson, Michael | 7:21-cv-36724-MCR-GRJ | Brent Coon & Associates |
| 3542. | 68715 | Rivera, Nathan | 8:20-cv-29362-MCR-GRJ | Brent Coon & Associates |
| 3543. | 68506 | Onesi, Johnathan | 8:20-cv-29125-MCR-GRJ | Brent Coon & Associates |
| 3544. | 68808 | SUBLETT, ROBERT | 7:20-cv-68265-MCR-GRJ | Brent Coon & Associates |
| 3545. | 290465 | Foster, Fredric | 7:21-cv-12592-MCR-GRJ | Brent Coon & Associates |
| 3546. | 286677 | Boyer, Shannon | 7:21-cv-08608-MCR-GRJ | Brent Coon & Associates |
| 3547. | 68384 | Starr, Helen | 7:20-cv-71734-MCR-GRJ | Brent Coon & Associates |
| 3548. | 320441 | Ayim, Yaw | 7:21-cv-36721-MCR-GRJ | Brent Coon & Associates |
| 3549. | 156597 | Patrick, Thomas | 7:20-cv-88333-MCR-GRJ | Brent Coon & Associates |
| 3550. | 68655 | Johnson, Marvin | 8:20-cv-29202-MCR-GRJ | Brent Coon & Associates |
| 3551. | 303245 | Shook, Robert | 7:21-cv-23130-MCR-GRJ | Brent Coon & Associates |
| 3552. | 303263 | Brown, Frederick | 7:21-cv-23145-MCR-GRJ | Brent Coon & Associates |
| 3553. | 68085 | Forder, Arnold | 7:20-cv-71316-MCR-GRJ | Brent Coon & Associates |
| 3554. | 303254 | Salaz, Michael | 7:21-cv-23138-MCR-GRJ | Brent Coon & Associates |
| 3555. | 68628 | Maher, Louise | 8:20-cv-17165-MCR-GRJ | Brent Coon & Associates |
| 3556. | 68238 | Heidrich, Daniel | 7:20-cv-71453-MCR-GRJ | Brent Coon & Associates |
| 3557. | 68432 | Leon, Jamie | 8:20-cv-29271-MCR-GRJ | Brent Coon & Associates |
| 3558. | 290566 | Wordlaw, SirGeorge | 7:21-cv-12692-MCR-GRJ | Brent Coon & Associates |
| 3559. | 293322 | Wallis, Carl | 7:21-cv-12970-MCR-GRJ | Brent Coon & Associates |
| 3560. | 68799 | Kight, Robert | 8:20-cv-29386-MCR-GRJ | Brent Coon & Associates |
| 3561. | 167023 | Pierson, Jason | 8:20-cv-28224-MCR-GRJ | Brent Coon & Associates |
| 3562. | 68278 | Waldrop, David | 8:20-cv-29178-MCR-GRJ | Brent Coon & Associates |
| 3563. | 293239 | Sibley, Michael | 7:21-cv-12888-MCR-GRJ | Brent Coon & Associates |
| 3564. | 320477 | Anderson, Andre | 7:21-cv-36757-MCR-GRJ | Brent Coon & Associates |
| 3565. | 68771 | Coney, Raymond | 8:20-cv-29374-MCR-GRJ | Brent Coon & Associates |
| 3566. | 68220 | Cacan, Curtis | 7:20-cv-16159-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3567. | 267829 | BOWLING, TRAVIS D | 9:20-cv-06158-MCR-GRJ | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins LLP |
| 3568. | 84080 | Valazquez, William | 7:20-cv-17792-MCR-GRJ | Bruno & Bruno, LLP |
| 3569. | 170091 | WATJE, BRETT | 7:20-cv-39375-MCR-GRJ | Bruno & Bruno, LLP |
| 3570. | 84078 | Pro, Nestor | 7:20-cv-17791-MCR-GRJ | Bruno & Bruno, LLP |
| 3571. | 84075 | Gibson, Jeffrey | 7:20-cv-17790-MCR-GRJ | Bruno & Bruno, LLP |
| 3572. | 91882 | Prewitt, Michael | 7:20-cv-21564-MCR-GRJ | Bruno & Bruno, LLP |
| 3573. | 91878 | Aramburu, Jason | 7:20-cv-21562-MCR-GRJ | Bruno & Bruno, LLP |
| 3574. | 325603 | COFFLIN, JAMES EDWARD | 7:21-cv-40609-MCR-GRJ | Bryant Law Center |
| 3575. | 258522 | Hopkins, William | 8:20-cv-97677-MCR-GRJ | Bryant Law Center |
| 3576. | 16408 | Crouch, David | 8:20-cv-05690-MCR-GRJ | Bryant Law Center |
| 3577. | 303957 | LACY, TREAMON DOMONIC | 7:21-cv-21558-MCR-GRJ | Bryant Law Center |
| 3578. | 16418 | Vowell, Christopher | 8:20-cv-05715-MCR-GRJ | Bryant Law Center |
| 3579. | 234099 | PERRY, STEPHEN | 8:20-cv-68643-MCR-GRJ | Bryant Law Center |
| 3580. | 234613 | PARKER, ABE | 8:20-cv-68767-MCR-GRJ | Bryant Law Center |
| 3581. | 258524 | KLEIN, JEFF | 8:20-cv-97679-MCR-GRJ | Bryant Law Center |
| 3582. | 258521 | STAMNITZ, GEFFREY CORIN | 8:20-cv-97676-MCR-GRJ | Bryant Law Center |
| 3583. | 286944 | FISKUM, JONATHAN | 7:21-cv-09075-MCR-GRJ | Bryant Law Center |
| 3584. | 303149 | ORR, WESLEY SCOTT | 7:21-cv-19733-MCR-GRJ | Bryant Law Center |
| 3585. | 9044 | SMITH, RAY NOBLE | 8:20-cv-06578-MCR-GRJ | Bryant Law Center |
| 3586. | 325601 | ENGLE, DANIEL THOMAS | 7:21-cv-40607-MCR-GRJ | Bryant Law Center |
| 3587. | 16431 | Greve, Nathaniel | 8:20-cv-05769-MCR-GRJ | Bryant Law Center |
| 3588. | 325608 | RAHN, ERNEST C | 7:21-cv-40614-MCR-GRJ | Bryant Law Center |
| 3589. | 16432 | Maquet, Aaron | 8:20-cv-05774-MCR-GRJ | Bryant Law Center |
| 3590. | 237608 | ONESSIMO, WILLIAM | 8:20-cv-68357-MCR-GRJ | Bryant Law Center |
| 3591. | 16404 | Andreasen, Justin | 8:20-cv-05679-MCR-GRJ | Bryant Law Center |
| 3592. | 237524 | CRAWLEY, JASON PATRICK | 8:20-cv-83637-MCR-GRJ | Bryant Law Center |
| 3593. | 299366 | EVANS, JIMITHE JAVEL | 7:21-cv-19429-MCR-GRJ | Bryant Law Center |
| 3594. | 16399 | Amaya, Kristen | 8:20-cv-05653-MCR-GRJ | Bryant Law Center |
| 3595. | 306738 | MORRISON, JOSEPH AUREN | 7:21-cv-23975-MCR-GRJ | Bryant Law Center |
| 3596. | 320957 | DEELEY, JOSHUA JAMES | 7:21-cv-33589-MCR-GRJ | Bryant Law Center |
| 3597. | 16389 | FREDA, LOUIS | 8:20-cv-05611-MCR-GRJ | Bryant Law Center |
| 3598. | 16403 | Wiggins, Justin | 8:20-cv-05674-MCR-GRJ | Bryant Law Center |
| 3599. | 9046 | ADKINS, MARK | 8:20-cv-06580-MCR-GRJ | Bryant Law Center |
| 3600. | 248173 | WIDMAN, AARON PAUL | 8:20-cv-93936-MCR-GRJ | Bryant Law Center |
| 3601. | 298702 | DANIEL, LARRY J | 7:21-cv-19403-MCR-GRJ | Bryant Law Center |
| 3602. | 16436 | Pedroza, Javier | 8:20-cv-05785-MCR-GRJ | Bryant Law Center |
| 3603. | 16402 | Jackson, Kansas | 8:20-cv-05669-MCR-GRJ | Bryant Law Center |
| 3604. | 237575 | HAYDEN, PATRICK CULHANE | 8:20-cv-68769-MCR-GRJ | Bryant Law Center |
| 3605. | 268058 | NEAL, STEVEN L | 9:20-cv-10086-MCR-GRJ | Bryant Law Center |
| 3606. | 298701 | FORREST, BLAKE THOMAS | 7:21-cv-19402-MCR-GRJ | Bryant Law Center |
| 3607. | 325599 | VAZQUEZ, ANTHONY ALEXIS | 7:21-cv-40605-MCR-GRJ | Bryant Law Center |
| 3608. | 240763 | CARPENTER, PETER AUSTIN | 8:20-cv-75696-MCR-GRJ | Bryant Law Center |
| 3609. | 16409 | Robertson, Justin | 8:20-cv-05695-MCR-GRJ | Bryant Law Center |
| 3610. | 135900 | Gilmore, Cody | 7:20-cv-41906-MCR-GRJ | Burnett Law Firm |
| 3611. | 135944 | Stark, Kristopher | 7:20-cv-41991-MCR-GRJ | Burnett Law Firm |
| 3612. | 135955 | White, Tyrone | 7:20-cv-42029-MCR-GRJ | Burnett Law Firm |
| 3613. | 135923 | Mendoza, Shawn | 7:20-cv-41931-MCR-GRJ | Burnett Law Firm |
| 3614. | 309782 | NUWAMANYA, CHARLES | 7:21-cv-26908-MCR-GRJ | Burnett Law Firm |
| 3615. | 135890 | Cooper, Vernon | 7:20-cv-41896-MCR-GRJ | Burnett Law Firm |
| 3616. | 307069 | TAYLOR, RYAN | 7:21-cv-24117-MCR-GRJ | Burnett Law Firm |
| 3617. | 135905 | Human, Nelson | 7:20-cv-41911-MCR-GRJ | Burnett Law Firm |
| 3618. | 282284 | Parks, Jessica | 7:21-cv-04913-MCR-GRJ | Burnett Law Firm |
| 3619. | 135898 | Frankenberger, Charles | 7:20-cv-41904-MCR-GRJ | Burnett Law Firm |
| 3620. | 135938 | Schwartz, Benjamin | 7:20-cv-41973-MCR-GRJ | Burnett Law Firm |
| 3621. | 135881 | Askew, Thomas | 7:20-cv-41888-MCR-GRJ | Burnett Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3622. | 135945 | Stone, Mark | 7:20-cv-41995-MCR-GRJ | Burnett Law Firm |
| 3623. | 135936 | Rennier, Vernon | 7:20-cv-41966-MCR-GRJ | Burnett Law Firm |
| 3624. | 135948 | Toombs, Adam | 7:20-cv-42004-MCR-GRJ | Burnett Law Firm |
| 3625. | 135928 | Myatt, Thomas | 7:20-cv-41944-MCR-GRJ | Burnett Law Firm |
| 3626. | 282275 | Santora, Michael | 7:21-cv-04906-MCR-GRJ | Burnett Law Firm |
| 3627. | 135903 | Hagos, Abiy | 7:20-cv-41909-MCR-GRJ | Burnett Law Firm |
| 3628. | 135884 | Blevins, Cameron | 7:20-cv-41891-MCR-GRJ | Burnett Law Firm |
| 3629. | 135893 | Duncan, Michael | 7:20-cv-41899-MCR-GRJ | Burnett Law Firm |
| 3630. | 135958 | Young, Steven Wayne | 7:20-cv-42040-MCR-GRJ | Burnett Law Firm |
| 3631. | 315761 | HYDE, RICHARD | 7:21-cv-29156-MCR-GRJ | Burnett Law Firm |
| 3632. | 135956 | Wilson, Robert Walter | 7:20-cv-42032-MCR-GRJ | Burnett Law Firm |
| 3633. | 260863 | EICHHORST, DEVON | 9:20-cv-04362-MCR-GRJ | Burnett Law Firm |
| 3634. | 135912 | Kerns, Ryan Douglas | 7:20-cv-41916-MCR-GRJ | Burnett Law Firm |
| 3635. | 260865 | EWING, HOWARD | 9:20-cv-04364-MCR-GRJ | Burnett Law Firm |
| 3636. | 135891 | Davis, Sean | 7:20-cv-41897-MCR-GRJ | Burnett Law Firm |
| 3637. | 135889 | Concepcion, David | 7:20-cv-41895-MCR-GRJ | Burnett Law Firm |
| 3638. | 135954 | Whitaker, Adrion | 7:20-cv-42026-MCR-GRJ | Burnett Law Firm |
| 3639. | 135914 | LANNI, LOUIS | 7:20-cv-41918-MCR-GRJ | Burnett Law Firm |
| 3640. | 274623 | KENNEDY, JEFF | 7:21-cv-00004-MCR-GRJ | Burnett Law Firm |
| 3641. | 135882 | Barnes, Deborah | 7:20-cv-41889-MCR-GRJ | Burnett Law Firm |
| 3642. | 260861 | BARKER, JAMES | 9:20-cv-04360-MCR-GRJ | Burnett Law Firm |
| 3643. | 135907 | JACKSON, DAVID | 7:20-cv-41913-MCR-GRJ | Burnett Law Firm |
| 3644. | 135921 | Masaya, Alexis | 7:20-cv-41927-MCR-GRJ | Burnett Law Firm |
| 3645. | 91891 | Gadson, Emory Lamont | 7:20-cv-99090-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3646. | 91904 | Weedman, Walter Steven | 7:20-cv-99119-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3647. | 194525 | Davis, Gary Dean | 8:20-cv-31510-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3648. | 91895 | Kobs, Joe Bill | 7:20-cv-99675-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3649. | 261180 | LopezBermudez, Raul | 9:20-cv-03955-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3650. | 91900 | Reyes, Rolando | 7:20-cv-99113-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3651. | 91898 | Oquendo, Felix Alfredo | 7:20-cv-99107-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3652. | 91893 | Hernandez, Alejandro | 7:20-cv-99096-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3653. | 91892 | Heltsley, Anthony Wayne | 7:20-cv-99093-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3654. | 91896 | Magallanes, Nicolas Antonio | 7:20-cv-99101-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3655. | 183338 | Rousseau, Richard | 7:20-cv-90936-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3656. | 145965 | Walker, Elbert Charles | 7:20-cv-98684-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3657. | 91901 | Ross, Terry William | 7:20-cv-99116-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3658. | 91894 | Kinney, Matthew Sean | 7:20-cv-99098-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3659. | 303921 | RIDER, SHANE ELLIOT | 7:21-cv-21547-MCR-GRJ | Cannon & Associates |
| 3660. | 303153 | AJIMINE, NICHOLAS | 7:21-cv-21493-MCR-GRJ | Cannon & Associates |
| 3661. | 303912 | HENSLEY, DOUGLAS FULTON | 7:21-cv-21543-MCR-GRJ | Cannon & Associates |
| 3662. | 307114 | BAYER, JEREMY D | 7:21-cv-25236-MCR-GRJ | Cannon & Associates |
| 3663. | 8282 | FAVATA, MICHAEL | 8:20-cv-16805-MCR-GRJ | Cannon Law |
| 3664. | 8286 | BRINEGAR, BRIAN | 8:20-cv-16822-MCR-GRJ | Cannon Law |
| 3665. | 8270 | LEQUIA, ERIC | 8:20-cv-16765-MCR-GRJ | Cannon Law |
| 3666. | 8263 | WALKER, RICHARD | 8:20-cv-16734-MCR-GRJ | Cannon Law |
| 3667. | 8256 | MUNIZ, PEDRO | 8:20-cv-16714-MCR-GRJ | Cannon Law |
| 3668. | 69018 | WALKER, FABIAN | 8:20-cv-17170-MCR-GRJ | Cannon Law |
| 3669. | 8269 | MCLAUGHLIN, JENNIFER | 8:20-cv-16760-MCR-GRJ | Cannon Law |
| 3670. | 170182 | BOWERS, CHRISTOPHER | 8:20-cv-18634-MCR-GRJ | Cannon Law |
| 3671. | 8280 | DENNY, GABRIEL | 8:20-cv-16797-MCR-GRJ | Cannon Law |
| 3672. | 183346 | Woody, Randall | 8:20-cv-18772-MCR-GRJ | Cannon Law |
| 3673. | 8259 | THOMPSON, CANDICE | 8:20-cv-16723-MCR-GRJ | Cannon Law |
| 3674. | 183344 | Sevigny, Jeffrey | 8:20-cv-18768-MCR-GRJ | Cannon Law |
| 3675. | 8268 | MCNAMEE, JOHN | 8:20-cv-16756-MCR-GRJ | Cannon Law |
| 3676. | 8284 | GARCIA, FERNANDEZ | 8:20-cv-16813-MCR-GRJ | Cannon Law |
| 3677. | 8273 | EVANS, JOHN | 8:20-cv-16776-MCR-GRJ | Cannon Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3678. | 8274 | COVEY, DANA | 8:20-cv-16780-MCR-GRJ | Cannon Law |
| 3679. | 8264 | BREWER, EDWARD | 8:20-cv-16739-MCR-GRJ | Cannon Law |
| 3680. | 293888 | Pimentel, Balni | 7:21-cv-14255-MCR-GRJ | Carey Danis & Lowe |
| 3681. | 261249 | Walters, James | 9:20-cv-03084-MCR-GRJ | Carey Danis & Lowe |
| 3682. | 258841 | WELCH, ROBERT | 9:20-cv-03279-MCR-GRJ | Carey Danis & Lowe |
| 3683. | 258822 | Pete, Obiero | 9:20-cv-03260-MCR-GRJ | Carey Danis & Lowe |
| 3684. | 274494 | Cortes, Eliezer | 9:20-cv-16243-MCR-GRJ | Carey Danis & Lowe |
| 3685. | 241941 | Kessler, Gene | 8:20-cv-89003-MCR-GRJ | Carey Danis & Lowe |
| 3686. | 78974 | Young, David A | 7:20-cv-50285-MCR-GRJ | Carey Danis & Lowe |
| 3687. | 315855 | Talley, Hilton | 7:21-cv-29807-MCR-GRJ | Carey Danis & Lowe |
| 3688. | 267922 | Gruetzner, Bradley | 9:20-cv-08628-MCR-GRJ | Carey Danis & Lowe |
| 3689. | 274530 | Witt, Scott | 9:20-cv-16279-MCR-GRJ | Carey Danis & Lowe |
| 3690. | 307190 | Reinert, Jacob | 7:21-cv-26350-MCR-GRJ | Carey Danis & Lowe |
| 3691. | 78745 | Belunza, Alfred C | 7:20-cv-49401-MCR-GRJ | Carey Danis & Lowe |
| 3692. | 274487 | BEGLEY, DAVID | 9:20-cv-16229-MCR-GRJ | Carey Danis & Lowe |
| 3693. | 234178 | Mcdonald, Lacosta | 8:20-cv-83004-MCR-GRJ | Carey Danis & Lowe |
| 3694. | 234133 | Downing, Juan | 8:20-cv-83197-MCR-GRJ | Carey Danis & Lowe |
| 3695. | 307224 | Zulkoski, Mark | 7:21-cv-26384-MCR-GRJ | Carey Danis & Lowe |
| 3696. | 234185 | Miranda, Ricardo | 8:20-cv-83315-MCR-GRJ | Carey Danis & Lowe |
| 3697. | 78781 | Dasalla, Jeffrey P | 7:20-cv-49505-MCR-GRJ | Carey Danis & Lowe |
| 3698. | 222217 | Dana, Daniel | 8:20-cv-71974-MCR-GRJ | Carey Danis & Lowe |
| 3699. | 78903 | Robinson, Robert D | 7:20-cv-49957-MCR-GRJ | Carey Danis & Lowe |
| 3700. | 234219 | Rivera, Jiovani | 8:20-cv-83376-MCR-GRJ | Carey Danis & Lowe |
| 3701. | 271163 | Bradley, Nicholas | 9:20-cv-12722-MCR-GRJ | Carey Danis & Lowe |
| 3702. | 267945 | Singleton, Deandrea | 9:20-cv-08672-MCR-GRJ | Carey Danis & Lowe |
| 3703. | 180279 | Thomas, Mark | 7:20-cv-85240-MCR-GRJ | Carey Danis & Lowe |
| 3704. | 304145 | Nehls, Brent | 7:21-cv-23669-MCR-GRJ | Carey Danis & Lowe |
| 3705. | 304131 | Landers, Derek | 7:21-cv-23655-MCR-GRJ | Carey Danis & Lowe |
| 3706. | 304162 | Sexton, Carlos | 7:21-cv-23686-MCR-GRJ | Carey Danis & Lowe |
| 3707. | 315771 | Black, Janna | 7:21-cv-29173-MCR-GRJ | Carey Danis & Lowe |
| 3708. | 212359 | Murphy, Brandon | 8:20-cv-57434-MCR-GRJ | Carey Danis & Lowe |
| 3709. | 267949 | Villasenor, Juan | 9:20-cv-08680-MCR-GRJ | Carey Danis & Lowe |
| 3710. | 180269 | Jones, Minor Omega | 7:20-cv-85193-MCR-GRJ | Carey Danis & Lowe |
| 3711. | 291836 | Guerrero, Pablo | 7:21-cv-10933-MCR-GRJ | Carey Danis & Lowe |
| 3712. | 282912 | Thompson, Corey | 7:21-cv-04457-MCR-GRJ | Carey Danis & Lowe |
| 3713. | 180254 | Baldwin, Shelia | 7:20-cv-85125-MCR-GRJ | Carey Danis & Lowe |
| 3714. | 234166 | KING, JOSEPH | 8:20-cv-83282-MCR-GRJ | Carey Danis & Lowe |
| 3715. | 78808 | Harrison, Frank | 7:20-cv-49587-MCR-GRJ | Carey Danis & Lowe |
| 3716. | 241954 | Page, Rodney | 8:20-cv-89016-MCR-GRJ | Carey Danis & Lowe |
| 3717. | 194840 | Howe, David | 8:20-cv-32225-MCR-GRJ | Carey Danis & Lowe |
| 3718. | 280393 | Sholl, Robert | 7:21-cv-00128-MCR-GRJ | Carey Danis & Lowe |
| 3719. | 315841 | Poole, Darlene | 7:21-cv-29318-MCR-GRJ | Carey Danis & Lowe |
| 3720. | 241962 | Soto, Antonio | 8:20-cv-89024-MCR-GRJ | Carey Danis & Lowe |
| 3721. | 267927 | Kidney, Greg | 9:20-cv-08638-MCR-GRJ | Carey Danis & Lowe |
| 3722. | 234194 | Odiaga, Michael | 8:20-cv-83331-MCR-GRJ | Carey Danis & Lowe |
| 3723. | 78913 | Schmidt, Guy W | 7:20-cv-50002-MCR-GRJ | Carey Danis & Lowe |
| 3724. | 207615 | Bunch, Brandon | 8:20-cv-55392-MCR-GRJ | Carey Danis & Lowe |
| 3725. | 271179 | Friel, Robert | 9:20-cv-12738-MCR-GRJ | Carey Danis & Lowe |
| 3726. | 241957 | Reyna, Jennifer | 8:20-cv-89019-MCR-GRJ | Carey Danis & Lowe |
| 3727. | 261238 | Perkins, Vanessa | 9:20-cv-03073-MCR-GRJ | Carey Danis & Lowe |
| 3728. | 222220 | Dumas, Clinton | 8:20-cv-71977-MCR-GRJ | Carey Danis & Lowe |
| 3729. | 293849 | Dezotell, Daniel | 7:21-cv-14216-MCR-GRJ | Carey Danis & Lowe |
| 3730. | 234162 | Johns, Laura | 8:20-cv-83246-MCR-GRJ | Carey Danis & Lowe |
| 3731. | 250718 | Vestal, Lyndon | 8:20-cv-94791-MCR-GRJ | Carey Danis & Lowe |
| 3732. | 300742 | Lutze, Stephen | 7:21-cv-19488-MCR-GRJ | Carey Danis & Lowe |
| 3733. | 78790 | Frazier, Joshua I | 7:20-cv-49536-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3734. | 222283 | Posey, Huey | 8:20-cv-72040-MCR-GRJ | Carey Danis & Lowe |
| 3735. | 282915 | Williams, Arvin | 7:21-cv-04463-MCR-GRJ | Carey Danis & Lowe |
| 3736. | 241946 | McDade, James | 8:20-cv-89008-MCR-GRJ | Carey Danis & Lowe |
| 3737. | 280399 | Whitaker, Precell | 7:21-cv-00134-MCR-GRJ | Carey Danis & Lowe |
| 3738. | 315798 | Hale, Steven | 7:21-cv-29232-MCR-GRJ | Carey Danis & Lowe |
| 3739. | 222277 | Penney, Michael | 8:20-cv-72034-MCR-GRJ | Carey Danis & Lowe |
| 3740. | 315787 | Deem, David | 7:21-cv-29208-MCR-GRJ | Carey Danis & Lowe |
| 3741. | 234208 | Quiles, Pedro | 8:20-cv-83356-MCR-GRJ | Carey Danis & Lowe |
| 3742. | 261227 | Huffman, Colin | 9:20-cv-03062-MCR-GRJ | Carey Danis & Lowe |
| 3743. | 274500 | Hampton, Cherie | 9:20-cv-16249-MCR-GRJ | Carey Danis & Lowe |
| 3744. | 271182 | Hanes, John | 9:20-cv-12741-MCR-GRJ | Carey Danis & Lowe |
| 3745. | 291831 | Davis, Jeffrey | 7:21-cv-10928-MCR-GRJ | Carey Danis & Lowe |
| 3746. | 78832 | Kendall, Joseph W | 7:20-cv-49678-MCR-GRJ | Carey Danis & Lowe |
| 3747. | 293875 | Mann, Omar | 7:21-cv-14242-MCR-GRJ | Carey Danis & Lowe |
| 3748. | 212368 | Downie, Martin | 8:20-cv-57451-MCR-GRJ | Carey Danis & Lowe |
| 3749. | 222187 | Aderhold, James | 8:20-cv-71944-MCR-GRJ | Carey Danis & Lowe |
| 3750. | 234266 | Williams, Jamora | 8:20-cv-83459-MCR-GRJ | Carey Danis & Lowe |
| 3751. | 304118 | Foster, Clive | 7:21-cv-23640-MCR-GRJ | Carey Danis & Lowe |
| 3752. | 212369 | Farrar, Norman | 8:20-cv-57453-MCR-GRJ | Carey Danis & Lowe |
| 3753. | 78819 | Hudson, Clarence W | 7:20-cv-49626-MCR-GRJ | Carey Danis & Lowe |
| 3754. | 241952 | Norris, Jarmarcus | 8:20-cv-89014-MCR-GRJ | Carey Danis & Lowe |
| 3755. | 307160 | Griffin, Brandon | 7:21-cv-26320-MCR-GRJ | Carey Danis & Lowe |
| 3756. | 280382 | Maher, Christine | 7:21-cv-00117-MCR-GRJ | Carey Danis & Lowe |
| 3757. | 234173 | Mahala, James | 8:20-cv-83294-MCR-GRJ | Carey Danis & Lowe |
| 3758. | 194857 | Smith, Micah | 8:20-cv-32274-MCR-GRJ | Carey Danis & Lowe |
| 3759. | 271202 | Reed, Shonda | 9:20-cv-12761-MCR-GRJ | Carey Danis & Lowe |
| 3760. | 258824 | Quintanilla, April | 9:20-cv-03262-MCR-GRJ | Carey Danis & Lowe |
| 3761. | 307186 | PARKER, JONATHAN | 7:21-cv-26346-MCR-GRJ | Carey Danis & Lowe |
| 3762. | 234245 | TAYLOR, JOSEPH | 8:20-cv-83421-MCR-GRJ | Carey Danis & Lowe |
| 3763. | 234165 | Jones, Corey | 8:20-cv-83252-MCR-GRJ | Carey Danis & Lowe |
| 3764. | 222193 | Bailey, Richard | 8:20-cv-71950-MCR-GRJ | Carey Danis & Lowe |
| 3765. | 234195 | Olando, Robert | 8:20-cv-83332-MCR-GRJ | Carey Danis & Lowe |
| 3766. | 293856 | Greer, Kelly | 7:21-cv-14223-MCR-GRJ | Carey Danis & Lowe |
| 3767. | 207652 | Valentine, Antonio | 8:20-cv-55509-MCR-GRJ | Carey Danis & Lowe |
| 3768. | 293906 | Wright, Andrew | 7:21-cv-14273-MCR-GRJ | Carey Danis & Lowe |
| 3769. | 207617 | Fosth, Alexander | 8:20-cv-55399-MCR-GRJ | Carey Danis & Lowe |
| 3770. | 315805 | Hickle, David | 7:21-cv-29247-MCR-GRJ | Carey Danis & Lowe |
| 3771. | 300772 | Watchman, Darrel | 7:21-cv-19518-MCR-GRJ | Carey Danis & Lowe |
| 3772. | 282914 | Vance, Mark | 7:21-cv-04461-MCR-GRJ | Carey Danis & Lowe |
| 3773. | 207629 | Mahaffey, Brandon | 8:20-cv-55437-MCR-GRJ | Carey Danis & Lowe |
| 3774. | 78849 | Lomax, Edward | 7:20-cv-49747-MCR-GRJ | Carey Danis & Lowe |
| 3775. | 315833 | Newman, Edward | 7:21-cv-29302-MCR-GRJ | Carey Danis & Lowe |
| 3776. | 180253 | Bagwell, Ross | 7:20-cv-85121-MCR-GRJ | Carey Danis & Lowe |
| 3777. | 78753 | Brawley, Dustin L | 7:20-cv-49422-MCR-GRJ | Carey Danis & Lowe |
| 3778. | 300695 | AUSTIN, DAVID | 7:21-cv-19441-MCR-GRJ | Carey Danis & Lowe |
| 3779. | 291861 | Stamm, David | 7:21-cv-10958-MCR-GRJ | Carey Danis & Lowe |
| 3780. | 315864 | Walker, Mark | 7:21-cv-29816-MCR-GRJ | Carey Danis & Lowe |
| 3781. | 307201 | Schnur, Kenneth | 7:21-cv-26361-MCR-GRJ | Carey Danis & Lowe |
| 3782. | 234199 | Orozco-Munoz, Ricardo | 8:20-cv-83340-MCR-GRJ | Carey Danis & Lowe |
| 3783. | 271183 | Hopkins, Ricky | 9:20-cv-12742-MCR-GRJ | Carey Danis & Lowe |
| 3784. | 78787 | Encarnacion, Luis Y | 7:20-cv-49525-MCR-GRJ | Carey Danis & Lowe |
| 3785. | 287017 | Dube, John | 7:21-cv-08665-MCR-GRJ | Carey Danis & Lowe |
| 3786. | 304138 | McDaniel, Cindy | 7:21-cv-23662-MCR-GRJ | Carey Danis & Lowe |
| 3787. | 222242 | Henson, Kariem | 8:20-cv-71999-MCR-GRJ | Carey Danis & Lowe |
| 3788. | 78817 | Hornberger, Zachariah D | 7:20-cv-49618-MCR-GRJ | Carey Danis & Lowe |
| 3789. | 78755 | Broussard, Cameron | 7:20-cv-49428-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3790. | 207632 | Mobley, Harry | 8:20-cv-55446-MCR-GRJ | Carey Danis & Lowe |
| 3791. | 234184 | MILNER, JOE | 8:20-cv-83313-MCR-GRJ | Carey Danis & Lowe |
| 3792. | 78823 | Johnson, Philip B | 7:20-cv-49640-MCR-GRJ | Carey Danis & Lowe |
| 3793. | 250703 | England, Jason | 8:20-cv-94776-MCR-GRJ | Carey Danis & Lowe |
| 3794. | 78869 | Moore, Julian F | 7:20-cv-49813-MCR-GRJ | Carey Danis & Lowe |
| 3795. | 307221 | Woodcock, Corrie | 7:21-cv-26381-MCR-GRJ | Carey Danis & Lowe |
| 3796. | 307194 | Robinson, Mirta | 7:21-cv-26354-MCR-GRJ | Carey Danis & Lowe |
| 3797. | 250715 | Sword, Miranda | 8:20-cv-94788-MCR-GRJ | Carey Danis & Lowe |
| 3798. | 293857 | Griffin, Christopher | 7:21-cv-14224-MCR-GRJ | Carey Danis & Lowe |
| 3799. | 315860 | Vanyo, Alirio | 7:21-cv-29812-MCR-GRJ | Carey Danis & Lowe |
| 3800. | 258808 | Lambert, Daniel | 9:20-cv-03246-MCR-GRJ | Carey Danis & Lowe |
| 3801. | 300722 | Escalante, Salvador | 7:21-cv-19468-MCR-GRJ | Carey Danis & Lowe |
| 3802. | 261251 | Williams, Rickey | 9:20-cv-03086-MCR-GRJ | Carey Danis & Lowe |
| 3803. | 287051 | Whiteley, Paul | 7:21-cv-8699-MCR-GRJ | Carey Danis & Lowe |
| 3804. | 234130 | Dickson, Magasela | 8:20-cv-83194-MCR-GRJ | Carey Danis & Lowe |
| 3805. | 241960 | Sevier, Billy | 8:20-cv-89022-MCR-GRJ | Carey Danis & Lowe |
| 3806. | 258838 | Thomas, Marvin | 9:20-cv-03276-MCR-GRJ | Carey Danis & Lowe |
| 3807. | 234123 | Cottrill, Charles | 8:20-cv-83187-MCR-GRJ | Carey Danis & Lowe |
| 3808. | 291834 | Gabino, Jose | 7:21-cv-10931-MCR-GRJ | Carey Danis & Lowe |
| 3809. | 222196 | Beckett, Christopher | 8:20-cv-71953-MCR-GRJ | Carey Danis & Lowe |
| 3810. | 234167 | Knoll, Robert | 8:20-cv-83283-MCR-GRJ | Carey Danis & Lowe |
| 3811. | 258825 | Ravenell, Calvin | 9:20-cv-03263-MCR-GRJ | Carey Danis & Lowe |
| 3812. | 315838 | Peters, Kenneth | 7:21-cv-29312-MCR-GRJ | Carey Danis & Lowe |
| 3813. | 304121 | Gardner, Laylon | 7:21-cv-23643-MCR-GRJ | Carey Danis & Lowe |
| 3814. | 78968 | Williams, Luke | 7:20-cv-50254-MCR-GRJ | Carey Danis & Lowe |
| 3815. | 271189 | McClish, Timothy | 9:20-cv-12748-MCR-GRJ | Carey Danis & Lowe |
| 3816. | 78904 | Rochford, Neil G | 7:20-cv-49962-MCR-GRJ | Carey Danis & Lowe |
| 3817. | 194856 | SHEALY, JONATHAN | 8:20-cv-32270-MCR-GRJ | Carey Danis & Lowe |
| 3818. | 78757 | Bruce, Christopher J | 7:20-cv-49433-MCR-GRJ | Carey Danis & Lowe |
| 3819. | 194847 | May, Mario | 8:20-cv-32245-MCR-GRJ | Carey Danis & Lowe |
| 3820. | 304114 | Dowling, Christopher | 7:21-cv-23636-MCR-GRJ | Carey Danis & Lowe |
| 3821. | 250704 | Gates, Leevine | 8:20-cv-94777-MCR-GRJ | Carey Danis & Lowe |
| 3822. | 194845 | Landis, Nathaniel | 8:20-cv-32240-MCR-GRJ | Carey Danis & Lowe |
| 3823. | 78871 | Morman, Michael | 7:20-cv-49820-MCR-GRJ | Carey Danis & Lowe |
| 3824. | 234203 | Perez, Richard | 8:20-cv-83347-MCR-GRJ | Carey Danis & Lowe |
| 3825. | 222188 | Allen, Charles | 8:20-cv-71945-MCR-GRJ | Carey Danis & Lowe |
| 3826. | 287041 | Payne, Gregory | 7:21-cv-08689-MCR-GRJ | Carey Danis & Lowe |
| 3827. | 280375 | Hendricks, Jeremiah | 7:21-cv-00110-MCR-GRJ | Carey Danis & Lowe |
| 3828. | 234253 | Vincent, Wesley | 8:20-cv-83436-MCR-GRJ | Carey Danis & Lowe |
| 3829. | 222219 | Dow, Andrew | 8:20-cv-71976-MCR-GRJ | Carey Danis & Lowe |
| 3830. | 234144 | Goodwin, Karen | 8:20-cv-83214-MCR-GRJ | Carey Danis & Lowe |
| 3831. | 78892 | Porter, Phillip P | 7:20-cv-49907-MCR-GRJ | Carey Danis & Lowe |
| 3832. | 78925 | Spoonemore, Tracy | 7:20-cv-50054-MCR-GRJ | Carey Danis & Lowe |
| 3833. | 280384 | Mercer, Carmen | 7:21-cv-00119-MCR-GRJ | Carey Danis & Lowe |
| 3834. | 315783 | Corner, Teresa | 7:21-cv-29199-MCR-GRJ | Carey Danis & Lowe |
| 3835. | 287049 | Thomas, Eric | 7:21-cv-8697-MCR-GRJ | Carey Danis & Lowe |
| 3836. | 212352 | Stanworth, Tyler | 8:20-cv-57422-MCR-GRJ | Carey Danis & Lowe |
| 3837. | 78802 | Grigsby, Michael | 7:20-cv-49569-MCR-GRJ | Carey Danis & Lowe |
| 3838. | 78884 | Paquette, Shane | 7:20-cv-49870-MCR-GRJ | Carey Danis & Lowe |
| 3839. | 304132 | Laughman, Tommy | 7:21-cv-23656-MCR-GRJ | Carey Danis & Lowe |
| 3840. | 222258 | Logan, Caleb | 8:20-cv-72015-MCR-GRJ | Carey Danis & Lowe |
| 3841. | 267921 | Frazier, Jonathan | 9:20-cv-08626-MCR-GRJ | Carey Danis & Lowe |
| 3842. | 78768 | Caudill, Elijah B | 7:20-cv-49465-MCR-GRJ | Carey Danis & Lowe |
| 3843. | 315852 | Smith, Parker | 7:21-cv-29804-MCR-GRJ | Carey Danis & Lowe |
| 3844. | 78901 | Riley, Blake | 7:20-cv-49948-MCR-GRJ | Carey Danis & Lowe |
| 3845. | 291859 | Scanlon, Thomas | 7:21-cv-10956-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3846. | 304157 | San Nicolas, Anthony | 7:21-cv-23681-MCR-GRJ | Carey Danis & Lowe |
| 3847. | 258829 | Schaefer, Joy | 9:20-cv-03267-MCR-GRJ | Carey Danis & Lowe |
| 3848. | 194849 | Mireles, Joshua | 8:20-cv-32251-MCR-GRJ | Carey Danis & Lowe |
| 3849. | 307203 | Smith, Terrence | 7:21-cv-26363-MCR-GRJ | Carey Danis & Lowe |
| 3850. | 222282 | Porter, Jeremy Scott | 8:20-cv-72039-MCR-GRJ | Carey Danis & Lowe |
| 3851. | 234163 | Johnson, Randy | 8:20-cv-83248-MCR-GRJ | Carey Danis & Lowe |
| 3852. | 280364 | Couch, Ian | 7:21-cv-00099-MCR-GRJ | Carey Danis & Lowe |
| 3853. | 261208 | Alfonso, Clemens | 9:20-cv-03043-MCR-GRJ | Carey Danis & Lowe |
| 3854. | 271184 | HUGHES, MICHAEL | 9:20-cv-12743-MCR-GRJ | Carey Danis & Lowe |
| 3855. | 280373 | Harbaugh, Paul | 7:21-cv-00108-MCR-GRJ | Carey Danis & Lowe |
| 3856. | 212375 | Lopez, Isamu | 8:20-cv-57464-MCR-GRJ | Carey Danis & Lowe |
| 3857. | 307218 | Wallace, Lloyd | 7:21-cv-26378-MCR-GRJ | Carey Danis & Lowe |
| 3858. | 300725 | Guilliams, Ronald | 7:21-cv-19471-MCR-GRJ | Carey Danis & Lowe |
| 3859. | 293882 | MYER, JOSEPH | 7:21-cv-14249-MCR-GRJ | Carey Danis & Lowe |
| 3860. | 180273 | Miller, David | 7:20-cv-85212-MCR-GRJ | Carey Danis & Lowe |
| 3861. | 222300 | Syth, Marc | 8:20-cv-72057-MCR-GRJ | Carey Danis & Lowe |
| 3862. | 307151 | Dorsett, Jacob | 7:21-cv-26311-MCR-GRJ | Carey Danis & Lowe |
| 3863. | 234207 | Pruitt, Anthony | 8:20-cv-83354-MCR-GRJ | Carey Danis & Lowe |
| 3864. | 234239 | Smoot, Willard | 8:20-cv-83412-MCR-GRJ | Carey Danis & Lowe |
| 3865. | 293887 | PHILLIPS, JASON | 7:21-cv-14254-MCR-GRJ | Carey Danis & Lowe |
| 3866. | 194821 | Cardenas, Julio | 8:20-cv-32181-MCR-GRJ | Carey Danis & Lowe |
| 3867. | 293878 | Mcbride, Mark | 7:21-cv-14245-MCR-GRJ | Carey Danis & Lowe |
| 3868. | 258819 | Munoz, Jesus | 9:20-cv-03257-MCR-GRJ | Carey Danis & Lowe |
| 3869. | 315790 | Estrada, Christopher | 7:21-cv-29214-MCR-GRJ | Carey Danis & Lowe |
| 3870. | 315794 | Gaudette, Jason | 7:21-cv-29223-MCR-GRJ | Carey Danis & Lowe |
| 3871. | 274506 | Lopez, Guillermo | 9:20-cv-16255-MCR-GRJ | Carey Danis & Lowe |
| 3872. | 78795 | Gebhard, Douglas J | 7:20-cv-49549-MCR-GRJ | Carey Danis & Lowe |
| 3873. | 307184 | Ortiz, Arturo | 7:21-cv-26344-MCR-GRJ | Carey Danis & Lowe |
| 3874. | 321716 | Pluard, Monique | 7:21-cv-37172-MCR-GRJ | Carey Danis & Lowe |
| 3875. | 78936 | Sullivan, Kevin L | 7:20-cv-50101-MCR-GRJ | Carey Danis & Lowe |
| 3876. | 234125 | Cross, Shelby | 8:20-cv-83189-MCR-GRJ | Carey Danis & Lowe |
| 3877. | 280378 | Klug, Jerrod | 7:21-cv-00113-MCR-GRJ | Carey Danis & Lowe |
| 3878. | 222249 | Jefferson, Jeri | 8:20-cv-72006-MCR-GRJ | Carey Danis & Lowe |
| 3879. | 315819 | Limas, Brice | 7:21-cv-29272-MCR-GRJ | Carey Danis & Lowe |
| 3880. | 78877 | Nauss, Timothy E | 7:20-cv-49840-MCR-GRJ | Carey Danis & Lowe |
| 3881. | 222248 | Jackson, Henry | 8:20-cv-72005-MCR-GRJ | Carey Danis & Lowe |
| 3882. | 300706 | Carrero, Will | 7:21-cv-19452-MCR-GRJ | Carey Danis & Lowe |
| 3883. | 106676 | Orozco, Carlos | 8:20-cv-30330-MCR-GRJ | Chaffin Luhana LLP |
| 3884. | 106653 | Jalovec, Edward | 8:20-cv-30276-MCR-GRJ | Chaffin Luhana LLP |
| 3885. | 106694 | Singleton, Rand | 8:20-cv-30358-MCR-GRJ | Chaffin Luhana LLP |
| 3886. | 315877 | Hoxit, Scott | 7:21-cv-29829-MCR-GRJ | Chaffin Luhana LLP |
| 3887. | 106621 | Archer, Jeremy | 8:20-cv-30203-MCR-GRJ | Chaffin Luhana LLP |
| 3888. | 106695 | Snyder, Patrick | 8:20-cv-30359-MCR-GRJ | Chaffin Luhana LLP |
| 3889. | 315880 | Maglet, William | 7:21-cv-29832-MCR-GRJ | Chaffin Luhana LLP |
| 3890. | 106629 | Brock, Robert | 8:20-cv-30218-MCR-GRJ | Chaffin Luhana LLP |
| 3891. | 106659 | Lewis, William | 8:20-cv-30287-MCR-GRJ | Chaffin Luhana LLP |
| 3892. | 106649 | Herbst, Justin | 8:20-cv-30265-MCR-GRJ | Chaffin Luhana LLP |
| 3893. | 106675 | Olivas, Richard | 8:20-cv-30328-MCR-GRJ | Chaffin Luhana LLP |
| 3894. | 106687 | Ortiz, Angel Rodriguez | 8:20-cv-30350-MCR-GRJ | Chaffin Luhana LLP |
| 3895. | 106631 | Caesar, Julius | 8:20-cv-30222-MCR-GRJ | Chaffin Luhana LLP |
| 3896. | 315869 | Aaron, Charles | 7:21-cv-29821-MCR-GRJ | Chaffin Luhana LLP |
| 3897. | 106696 | Sohn, Mark | 8:20-cv-30360-MCR-GRJ | Chaffin Luhana LLP |
| 3898. | 315885 | Scranton, Richard | 7:21-cv-29837-MCR-GRJ | Chaffin Luhana LLP |
| 3899. | 180287 | Hokans, Kory | 7:20-cv-85278-MCR-GRJ | Chaffin Luhana LLP |
| 3900. | 315881 | Mikulcik, Marcus | 7:21-cv-29833-MCR-GRJ | Chaffin Luhana LLP |
| 3901. | 106682 | Quint, Nathan | 8:20-cv-30341-MCR-GRJ | Chaffin Luhana LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3902. | 106638 | Cunningham, Thomas | 8:20-cv-30238-MCR-GRJ | Chaffin Luhana LLP |
| 3903. | 194527 | Stewart, Doug | 8:20-cv-44337-MCR-GRJ | Chaffin Luhana LLP |
| 3904. | 315879 | Klinefelter, Douglas | 7:21-cv-29831-MCR-GRJ | Chaffin Luhana LLP |
| 3905. | 106673 | Nummy, William | 8:20-cv-30323-MCR-GRJ | Chaffin Luhana LLP |
| 3906. | 106628 | Brackin, Bryan | 8:20-cv-30216-MCR-GRJ | Chaffin Luhana LLP |
| 3907. | 106697 | Steiner, Kate | 8:20-cv-30362-MCR-GRJ | Chaffin Luhana LLP |
| 3908. | 106705 | WILLIAMS, WAYNE | 8:20-cv-30389-MCR-GRJ | Chaffin Luhana LLP |
| 3909. | 194526 | Kohr, Shane | 8:20-cv-44334-MCR-GRJ | Chaffin Luhana LLP |
| 3910. | 106651 | Hogberg, Jeffry | 8:20-cv-30271-MCR-GRJ | Chaffin Luhana LLP |
| 3911. | 106711 | MITCHELL, ARCHIE | 8:20-cv-30399-MCR-GRJ | Chaffin Luhana LLP |
| 3912. | 106681 | Pugh, Iris | 8:20-cv-30339-MCR-GRJ | Chaffin Luhana LLP |
| 3913. | 106668 | Mummert, Zachary | 8:20-cv-30310-MCR-GRJ | Chaffin Luhana LLP |
| 3914. | 315872 | Cary, Kiel | 7:21-cv-29824-MCR-GRJ | Chaffin Luhana LLP |
| 3915. | 167027 | ASHLEY, THOMAS | 8:20-cv-52001-MCR-GRJ | Chaffin Luhana LLP |
| 3916. | 106669 | Murillo, Julio | 8:20-cv-30313-MCR-GRJ | Chaffin Luhana LLP |
| 3917. | 106647 | Gronbeck, Ragnar | 8:20-cv-30261-MCR-GRJ | Chaffin Luhana LLP |
| 3918. | 106683 | Reisinger, Jose | 8:20-cv-30343-MCR-GRJ | Chaffin Luhana LLP |
| 3919. | 315878 | Jones, Marlon | 7:21-cv-29830-MCR-GRJ | Chaffin Luhana LLP |
| 3920. | 244825 | Simon, Clayton | 8:20-cv-86605-MCR-GRJ | Chaffin Luhana LLP |
| 3921. | 106709 | Zingelewicz, Tyrone | 8:20-cv-30395-MCR-GRJ | Chaffin Luhana LLP |
| 3922. | 315874 | Deemer, Nathaniel | 7:21-cv-29826-MCR-GRJ | Chaffin Luhana LLP |
| 3923. | 106630 | Busuttil, Paul | 8:20-cv-30220-MCR-GRJ | Chaffin Luhana LLP |
| 3924. | 106693 | Simpson, Robert | 8:20-cv-30357-MCR-GRJ | Chaffin Luhana LLP |
| 3925. | 106689 | Ruddy, Terence | 8:20-cv-30353-MCR-GRJ | Chaffin Luhana LLP |
| 3926. | 101755 | Williams, Doneane | 8:20-cv-14098-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3927. | 190534 | DAVID, LLOYD | 8:20-cv-09117-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3928. | 101706 | Letts, Sarah | 8:20-cv-13458-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3929. | 304001 | HANCOCK, MARVIN | 7:21-cv-21575-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3930. | 101759 | York, Nathan D | 8:20-cv-09091-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3931. | 302244 | MERCER, TIMOTHY | 7:21-cv-19657-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3932. | 225940 | BROWN, DARYL | 8:20-cv-66885-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3933. | 208200 | GIVENS, DAVID T | 8:20-cv-51838-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3934. | 101711 | Mayes, Broderick | 8:20-cv-13479-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3935. | 101670 | Conrad, Chris | 8:20-cv-09786-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3936. | 211695 | MILLER, IVANA | 8:20-cv-57142-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3937. | 101748 | Taylor, Leticia | 8:20-cv-14065-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3938. | 101708 | Little, Brian W. | 8:20-cv-13467-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3939. | 101739 | Santana, Miguel | 8:20-cv-14024-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3940. | 194375 | KUKAWSKI, TERRE | 8:20-cv-31803-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3941. | 101747 | Taylor, George | 8:20-cv-14060-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3942. | 189324 | HEYWARD, ANTONIO | 8:20-cv-09114-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3943. | 101726 | Porath, Shawn | 8:20-cv-13957-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3944. | 190723 | Gonzalez, Mario | 8:20-cv-09124-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3945. | 101742 | Smith, Anthony | 8:20-cv-14040-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3946. | 101660 | Brooks, William Ronald | 8:20-cv-09070-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3947. | 101709 | Mahood, Phillip | 8:20-cv-13471-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3948. | 101675 | Diggs, George | 8:20-cv-09789-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3949. | 190535 | MORRIS, RANDY | 8:20-cv-09120-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3950. | 194240 | SHELTON, JOSHUA DOUGLAS | 8:20-cv-27811-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3951. | 164404 | MAY, JOSEPH | 7:20-cv-36905-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3952. | 101749 | Taylor, Walter | 8:20-cv-14070-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3953. | 101684 | Getts, James | 8:20-cv-09080-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3954. | 101687 | Ginn, Patrick W | 8:20-cv-28098-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3955. | 101758 | Wright, Dimitria | 8:20-cv-14115-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3956. | 101674 | Delk, Matthew | 7:20-cv-26941-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3957. | 234603 | KENNINGTON, MICHAEL | 8:20-cv-68758-MCR-GRJ | Chappell, Smith & Arden, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 3958. | 101671 | Cook, Louis | 8:20-cv-09787-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3959. | 101730 | Robertson, Danielle J | 8:20-cv-13978-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3960. | 101695 | Hehn, Steven | 8:20-cv-13411-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3961. | 101699 | Hurt, Dannielle | 8:20-cv-13429-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3962. | 101677 | DuBose, Byron | 8:20-cv-09791-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3963. | 101690 | Gooden, Ann | 8:20-cv-09088-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3964. | 101756 | Williams, Jacob | 8:20-cv-14103-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3965. | 101735 | Ruppe, Philip | 8:20-cv-14007-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3966. | 101729 | Rivera, Edwin Figuerora | 8:20-cv-13972-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3967. | 101668 | COLLETTI, GIACOMO | 8:20-cv-09784-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3968. | 101721 | Pagan, Celso | 8:20-cv-13930-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3969. | 268062 | LEWIS, KIM | 9:20-cv-08768-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3970. | 101714 | Meeker, Jason | 8:20-cv-13894-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3971. | 280596 | NORTHEDGE, DAVID LEE | 7:21-cv-03054-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3972. | 101718 | Orellana, Victor | 8:20-cv-13912-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3973. | 101679 | Edge, Mikell | 8:20-cv-09076-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3974. | 265366 | EWING, GREGORY | 9:20-cv-05655-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3975. | 174529 | Chagolla, Rafael | 7:20-cv-88928-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3976. | 174590 | Kimmel, Wesley | 7:20-cv-80139-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3977. | 174610 | Morlan, Cory | 7:20-cv-80211-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3978. | 174653 | Carranza, Davie | 7:20-cv-80475-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3979. | 170056 | Turner, Daniel Rolland | 7:20-cv-88841-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3980. | 174486 | Davis, Nicholas | 7:20-cv-88885-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3981. | 174578 | Bivins, Kimi | 7:20-cv-80093-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3982. | 174663 | Poland, Joshua | 7:20-cv-80518-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3983. | 174586 | Hammond, Gaven | 7:20-cv-80123-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3984. | 174549 | Stewart, Johnathan | 7:20-cv-80015-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3985. | 174591 | McBride, Paul | 7:20-cv-80142-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3986. | 174567 | Markwell, Jason | 7:20-cv-80055-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3987. | 174585 | Lee, Erik | 7:20-cv-80120-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3988. | 174535 | Augustyniak, Mark | 7:20-cv-79985-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3989. | 174598 | HALL, MICHAEL | 7:20-cv-80168-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3990. | 174533 | Sedlitz, Jeremy | 7:20-cv-79980-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3991. | 174609 | McDonald, Derek | 7:20-cv-80207-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3992. | 174607 | BROWN, JAMES | 7:20-cv-80200-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3993. | 174644 | Carranza, Katharine | 7:20-cv-80438-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3994. | 194870 | Shotto, Robert Thomas | 8:20-cv-31537-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3995. | 176341 | Mowery, Kevin Michael | 7:20-cv-80641-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3996. | 174633 | Jaramillo, Jose | 7:20-cv-80391-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3997. | 176337 | Jackson, William Eugene | 7:20-cv-80619-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3998. | 170053 | Thompson, LaDon Dedric | 7:20-cv-88838-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3999. | 174527 | Lovett, Darryl | 7:20-cv-88926-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4000. | 174629 | HOOVER, DAVID | 7:20-cv-80274-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4001. | 174643 | Hill, Willie | 7:20-cv-80434-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4002. | 174525 | McClendon, Michael | 7:20-cv-88924-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4003. | 194871 | ZITZELBERGER, MATTHEW ROBERT | 8:20-cv-31540-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4004. | 174583 | Glover, Trista | 7:20-cv-80113-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4005. | 174558 | Archer, Raymond | 7:20-cv-80035-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4006. | 174480 | Kennett, Corum | 7:20-cv-88879-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4007. | 174604 | Holtz, Clint | 7:20-cv-80190-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4008. | 174507 | Reid, Andrew | 7:20-cv-88906-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4009. | 170067 | Wickes, Jonathan David Robert | 7:20-cv-88851-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4010. | 174637 | Akin, Kasey | 7:20-cv-80408-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4011. | 174621 | Huff, Joshua | 7:20-cv-80248-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4012. | 174600 | Lyons, Jeffrey | 7:20-cv-80176-MCR-GRJ | Charles E. Boyk Law Offices, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4013. | 174611 | Headding, Andrew | 7:20-cv-80215-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4014. | 174631 | Perez, Luis | 7:20-cv-80383-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4015. | 176346 | Smart, David John | 7:20-cv-80668-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4016. | 174497 | Soto-Ortiz, Tirso | 7:20-cv-88896-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4017. | 174636 | Reyes, Franco | 7:20-cv-80404-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4018. | 174614 | Chastain, Joshua | 7:20-cv-80225-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4019. | 174645 | Roberts, Jared | 7:20-cv-80442-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4020. | 174650 | Gelwick, Loren | 7:20-cv-80463-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4021. | 174523 | Frazier, Bernard | 7:20-cv-88922-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4022. | 170059 | Vample, Byron Paul | 7:20-cv-88844-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4023. | 174597 | Miles, Bobby | 7:20-cv-80164-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4024. | 174532 | Henderson, Justen | 7:20-cv-79979-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4025. | 174627 | Gower, Ryan | 7:20-cv-80267-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4026. | 174492 | Candia, Brian | 7:20-cv-88891-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4027. | 174545 | Mills, Joshua | 7:20-cv-80006-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4028. | 174619 | Ngugi, Lawrence | 7:20-cv-80241-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4029. | 174635 | Perez, Zeferino | 7:20-cv-80400-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4030. | 174569 | Harn, Anthony | 7:20-cv-80060-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4031. | 174543 | Newell, Andrew | 7:20-cv-80002-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 4032. | 222323 | Strumlok, Daniel Ross | 8:20-cv-63366-MCR-GRJ | Cherundolo Law Firm |
| 4033. | 243587 | DEJESUS, MELVIN | 8:20-cv-86569-MCR-GRJ | Cherundolo Law Firm |
| 4034. | 222322 | Schmidt, Douglas C. | 8:20-cv-63363-MCR-GRJ | Cherundolo Law Firm |
| 4035. | 289935 | PERFETTI, PATRICK ANTHONY | 7:21-cv-11577-MCR-GRJ | Cherundolo Law Firm |
| 4036. | 29320 | Barone, Robert | 8:20-cv-01535-MCR-GRJ | Christiansen Trial Lawyers |
| 4037. | 29349 | Melton, Russell | 8:20-cv-01592-MCR-GRJ | Christiansen Trial Lawyers |
| 4038. | 29341 | Hunter, Tyland | 8:20-cv-01573-MCR-GRJ | Christiansen Trial Lawyers |
| 4039. | 29359 | Soria, Miguel | 8:20-cv-01612-MCR-GRJ | Christiansen Trial Lawyers |
| 4040. | 29335 | Green, Eric | 8:20-cv-01564-MCR-GRJ | Christiansen Trial Lawyers |
| 4041. | 29325 | Caro, Juan | 8:20-cv-01541-MCR-GRJ | Christiansen Trial Lawyers |
| 4042. | 29334 | Glovan, Stanley | 8:20-cv-01561-MCR-GRJ | Christiansen Trial Lawyers |
| 4043. | 29358 | Smith, Ryan | 8:20-cv-01609-MCR-GRJ | Christiansen Trial Lawyers |
| 4044. | 29352 | ROBINSON, TERRY | 8:20-cv-01599-MCR-GRJ | Christiansen Trial Lawyers |
| 4045. | 29319 | Almonte, James | 8:20-cv-01532-MCR-GRJ | Christiansen Trial Lawyers |
| 4046. | 29348 | McIntyre, Gregory | 8:20-cv-01589-MCR-GRJ | Christiansen Trial Lawyers |
| 4047. | 29336 | Grice, Ralph | 8:20-cv-01567-MCR-GRJ | Christiansen Trial Lawyers |
| 4048. | 29354 | Rudd, Cory | 8:20-cv-01606-MCR-GRJ | Christiansen Trial Lawyers |
| 4049. | 29333 | Gilbert, Robert | 8:20-cv-01558-MCR-GRJ | Christiansen Trial Lawyers |
| 4050. | 29362 | Young, Carlos | 8:20-cv-01618-MCR-GRJ | Christiansen Trial Lawyers |
| 4051. | 264879 | MUNDY, STEFFAWN | 9:20-cv-09281-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4052. | 90303 | Johnson, Tyson | 7:20-cv-23043-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4053. | 213913 | Nieves, Misael | 8:20-cv-67862-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4054. | 265205 | Terhune, Michael | 9:20-cv-09753-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4055. | 299033 | LaFountaine, Harry | 7:21-cv-20336-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4056. | 252332 | Grant, Chad | 9:20-cv-12077-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4057. | 89024 | Fischer, Craig | 7:20-cv-19951-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4058. | 90035 | Wilfong, Michael | 7:20-cv-22148-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4059. | 167346 | GREEN, WILLIAM | 7:20-cv-37924-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4060. | 288036 | McGhee, Perry | 7:21-cv-09195-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4061. | 89294 | DeMeo, Francisco R | 7:20-cv-20365-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4062. | 264159 | Benitez, Samuel | 9:20-cv-08099-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4063. | 167289 | Sharpolu, Henry | 7:20-cv-37738-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4064. | 287965 | Johnson, Antonio | 7:21-cv-09124-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4065. | 275693 | JACKSON, JOHN | 9:20-cv-19431-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4066. | 167497 | Jenkins, Lemoreo | 7:20-cv-38014-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4067. | 252225 | Ding, Wancheng | 9:20-cv-11175-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4068. | 177422 | Wilkins, Robert | 7:20-cv-91702-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4069. | 213718 | Harry, Mark | 8:20-cv-67383-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4070. | 167490 | Haley, Steven C | 7:20-cv-38007-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4071. | 265232 | Tribby, Todd | 9:20-cv-09811-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4072. | 88910 | Easton, Kacey D | 7:20-cv-19799-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4073. | 88801 | Beverly, Prophet M | 7:20-cv-19698-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4074. | 287943 | Hines, Lavar | 7:21-cv-09102-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4075. | 298868 | Cavo-Acosta, Ricardo | 7:21-cv-20185-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4076. | 264205 | Brennen, Shawn | 9:20-cv-08144-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4077. | 177229 | Jefferson, Andrae | 8:20-cv-36159-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4078. | 275843 | Olmeda, Andy | 9:20-cv-19581-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4079. | 89398 | Grasham, Roy E | 7:20-cv-20485-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4080. | 90987 | Williams, Terri | 7:20-cv-21258-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4081. | 167215 | Harrison, Rhasheed | 7:20-cv-37747-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4082. | 252081 | Berry, Gregory | 9:20-cv-10589-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4083. | 213819 | Leaneagh, Glenn | 8:20-cv-67563-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4084. | 167501 | Lewis, Scott | 7:20-cv-38018-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4085. | 88766 | Calkins, Kevin | 7:20-cv-19556-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4086. | 90615 | Bisson, Douglas | 7:20-cv-20761-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4087. | 265152 | Sprouse, Brian | 9:20-cv-09631-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4088. | 264554 | Harriman, Nichole | 9:20-cv-08681-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4089. | 167562 | Oliveros, Victor | 7:20-cv-38179-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4090. | 106830 | Victor, Sean | 7:20-cv-25949-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4091. | 252136 | Camacho, Chris | 9:20-cv-10644-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4092. | 287966 | Johnson, Kneiva | 7:21-cv-09125-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4093. | 264492 | Glover, Clayton | 9:20-cv-08553-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4094. | 287988 | Lancaster, Gary | 7:21-cv-09147-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4095. | 264444 | Frederick, Dion | 9:20-cv-08454-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4096. | 264537 | Hall, Tonya | 9:20-cv-08646-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4097. | 309138 | Hunt, Charles | 7:21-cv-27551-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4098. | 252733 | Shaw, Tobby | 9:20-cv-10191-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4099. | 90932 | Neale, Cody | 7:20-cv-21236-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4100. | 287977 | Keehn, Wesley | 7:21-cv-09136-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4101. | 195279 | Baker, Roland | 8:20-cv-39707-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4102. | 252266 | Fennell, Royal | 9:20-cv-11249-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4103. | 90291 | Gallant, Josh | 7:20-cv-22863-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4104. | 88933 | James, Alden | 7:20-cv-19872-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4105. | 264187 | Boothe, Thomas | 9:20-cv-08127-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4106. | 90518 | Crossno, Bryon | 7:20-cv-23891-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4107. | 276027 | Vasquez, Benny | 9:20-cv-19811-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4108. | 89597 | Bishop, William J | 7:20-cv-20571-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4109. | 275458 | Brooks, Christopher | 9:20-cv-19046-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4110. | 214115 | Watts, Kisha | 8:20-cv-68847-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4111. | 214140 | Wooton, Jason | 8:20-cv-68872-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4112. | 298873 | Chappell, Ricky | 7:21-cv-20189-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4113. | 106751 | Rivera, Alfredo | 7:20-cv-27190-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4114. | 195296 | Meadows, Robert | 8:20-cv-39748-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4115. | 89578 | Rizner, Kyle | 7:20-cv-20876-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4116. | 252243 | Egan, Troy | 9:20-cv-11212-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4117. | 252359 | Harris, Terrell | 9:20-cv-12121-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4118. | 299211 | Spitler, John | 7:21-cv-20504-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4119. | 264314 | Crawford, Danita | 9:20-cv-08253-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4120. | 90610 | Stone, Titus | 7:20-cv-20751-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4121. | 89196 | Marrero, Edwin | 7:20-cv-20136-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4122. | 265092 | Shaffer, Michael | 9:20-cv-09549-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4123. | 275532 | Daluz, Jeremy | 9:20-cv-19120-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4124. | 177341 | Reudgen, Jason | 8:20-cv-36434-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4125. | 90703 | Heath, Daniel | 7:20-cv-20959-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4126. | 89163 | Flores, Joel | 7:20-cv-20206-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4127. | 88761 | Cole, Roger | 7:20-cv-19548-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4128. | 309563 | Sulllivan, Michael | 7:21-cv-28047-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4129. | 252650 | Ramirez, Yvette | 9:20-cv-10108-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4130. | 213619 | Dickson, Jordan | 8:20-cv-66106-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4131. | 213508 | Becker, Richard | 8:20-cv-65732-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4132. | 252613 | Peters, Matthew | 9:20-cv-12826-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4133. | 309469 | Rye, Shane | 7:21-cv-27953-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4134. | 265119 | Skelley, Levi | 9:20-cv-09576-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4135. | 275625 | Grizzard, Hollis | 9:20-cv-19219-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4136. | 309042 | Garrett, Sandy | 7:21-cv-27352-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4137. | 213865 | Mckee, Matthew | 8:20-cv-67700-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4138. | 90617 | Johnson, Rebecca Y | 7:20-cv-20767-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4139. | 90886 | Henobio, Leland McCallops | 7:20-cv-21161-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4140. | 276071 | Wilson, Nicholas | 9:20-cv-19935-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4141. | 177124 | Criff, Kendrick | 8:20-cv-35740-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4142. | 90301 | Hrycych, Denise Swartz | 7:20-cv-23040-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4143. | 91092 | Garcia, Robert | 7:20-cv-21348-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4144. | 309011 | Fearson, Josh | 7:21-cv-27295-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4145. | 90897 | James, Mose | 7:20-cv-21178-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4146. | 275614 | Gonzalez, Antonio | 9:20-cv-19202-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4147. | 89367 | White, Robert E | 7:20-cv-20525-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4148. | 177360 | Saunders, David | 8:20-cv-36479-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4149. | 213545 | Brown, Keenan | 8:20-cv-65812-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4150. | 299248 | Vitro, Michael | 7:21-cv-20539-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4151. | 89820 | Ward, Adam | 7:20-cv-21737-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4152. | 308920 | Cook, James | 7:21-cv-27180-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4153. | 265207 | Terry, Mark | 9:20-cv-09757-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4154. | 264938 | Patterson, Alex | 9:20-cv-09340-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4155. | 90145 | RIVERA, EUGENIO | 7:20-cv-22372-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4156. | 309101 | Hawkins, La'tonya | 7:21-cv-27462-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4157. | 287770 | Bibby, Dennis | 7:21-cv-08873-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4158. | 90397 | Baumann, Scott | 7:20-cv-23345-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4159. | 264818 | McGraw, Jimmy | 9:20-cv-09220-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4160. | 213798 | Kindrick, Timothy | 8:20-cv-67517-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4161. | 214020 | Sheffield, Kevin | 8:20-cv-68571-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4162. | 89078 | Weathers, Rodney | 7:20-cv-20029-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4163. | 167198 | Figueroa, Javes | 7:20-cv-37716-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4164. | 213863 | McHenry, Samantha | 8:20-cv-67693-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4165. | 308980 | Dockery, Daniel | 7:21-cv-27240-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4166. | 90778 | Rodriguez, Robert R | 7:20-cv-21060-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4167. | 167302 | Turner, Lonny | 7:20-cv-37762-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4168. | 252249 | Emler, Michael | 9:20-cv-11224-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4169. | 288060 | MURRAY, THOMAS | 7:21-cv-09219-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4170. | 88879 | WILLIAMS, JOHNNY | 7:20-cv-19721-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4171. | 264925 | Orueta, Oscar | 9:20-cv-09327-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4172. | 167474 | Carroll, Robert | 7:20-cv-37991-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4173. | 309420 | Rays, Ryan | 7:21-cv-27904-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4174. | 90422 | Baker, Randy | 7:20-cv-23451-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4175. | 167426 | Walwark, Daniel | 7:20-cv-37883-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4176. | 90920 | McClune, Ian | 7:20-cv-21212-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4177. | 89288 | Taylor, Douglas | 7:20-cv-20349-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4178. | 89413 | Barrows, Glenn | 7:20-cv-20529-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4179. | 89296 | Folks, William V | 7:20-cv-20371-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4180. | 252547 | Moore, Andrea | 9:20-cv-12560-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4181. | 264891 | Nelson, Timothy | 9:20-cv-09293-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4182. | 275565 | Emmick, Scott | 9:20-cv-19153-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4183. | 89282 | Parker, Daniel | 7:20-cv-20329-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4184. | 264269 | Chambers, Dylan | 9:20-cv-08208-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4185. | 43001 | JONES, DEVIN | 7:20-cv-07016-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4186. | 89033 | Coyne, Benjamin | 7:20-cv-19933-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4187. | 43014 | COX, CHARLES | 7:20-cv-07022-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4188. | 252155 | Cervantes, Frances | 9:20-cv-10663-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4189. | 90355 | Shackelford, James | 7:20-cv-23233-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4190. | 90791 | Teesdale, Matthew R | 7:20-cv-21073-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4191. | 90225 | Groff, Kurt | 7:20-cv-22654-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4192. | 252342 | Guillen, Inocencio | 9:20-cv-12102-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4193. | 276063 | WILLIAMS, CURTIS | 9:20-cv-19911-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4194. | 89184 | Kyzima, Vincent J | 7:20-cv-20102-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4195. | 252839 | Valdez, Luis | 9:20-cv-10299-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4196. | 194918 | Colon, Edwin | 8:20-cv-39262-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4197. | 275444 | Boyd, Corey | 9:20-cv-19032-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4198. | 264461 | Garcia, Alejandro | 9:20-cv-08488-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4199. | 309262 | Martinez, Eric | 7:21-cv-27746-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4200. | 288192 | Tawes, Charles | 7:21-cv-09351-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4201. | 167511 | Minton, Charles | 7:20-cv-38034-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4202. | 264737 | Lee, Thomas | 9:20-cv-09000-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4203. | 309554 | Stickney, Ronald | 7:21-cv-28038-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4204. | 90536 | Kushner, Jason | 7:20-cv-23953-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4205. | 90387 | Willey, Brad William | 7:20-cv-23310-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4206. | 252531 | McRae, Jordan | 9:20-cv-12544-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4207. | 264391 | Edmond, Randall | 9:20-cv-08345-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4208. | 265047 | Rolin, Tony | 9:20-cv-09449-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4209. | 194924 | Hiser, Charles | 8:20-cv-39285-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4210. | 298871 | Chance, James | 7:21-cv-19890-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4211. | 298816 | Beauvois, John | 7:21-cv-20135-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4212. | 275554 | Douglass, Christopher | 9:20-cv-19142-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4213. | 214107 | Walli, Harith | 8:20-cv-68839-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4214. | 299093 | Melville, Quincy | 7:21-cv-20393-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4215. | 89504 | Armstrong, Larry | 7:20-cv-20702-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4216. | 276079 | WOODARD, AUSTON | 9:20-cv-19958-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4217. | 288259 | Zitzman, Frank | 7:21-cv-09418-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4218. | 298848 | BROWN, MICHAEL | 7:21-cv-20166-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4219. | 264921 | Opinaldo, Jhonry | 9:20-cv-09323-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4220. | 177384 | Stone, Lonnie | 8:20-cv-36543-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4221. | 288031 | McBeth, Kemi | 7:21-cv-09190-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4222. | 308954 | Davis, Jamell | 7:21-cv-27214-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4223. | 167064 | Lee, Sean | 7:20-cv-37610-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4224. | 309171 | Josey, Jeremy | 7:21-cv-27612-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4225. | 252871 | Watkins, Johnathan | 9:20-cv-10331-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4226. | 287857 | Domenech, Ashtyn | 7:21-cv-08960-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4227. | 167138 | Tokheim, Travis | 7:20-cv-37421-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4228. | 308813 | Barbour, Neelam | 7:21-cv-27073-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4229. | 265326 | Wilson, Cynthia | 9:20-cv-05930-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4230. | 252277 | Fluharty, Jason | 9:20-cv-11260-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4231. | 213586 | Crabtree, Michael | 8:20-cv-65901-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4232. | 252318 | Goebel, Russell | 9:20-cv-11301-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4233. | 265192 | Tafoya, Wayne | 9:20-cv-09725-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4234. | 265160 | STARTEK, JOSHUA | 9:20-cv-09646-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4235. | 90067 | Thompson, Rosa | 7:20-cv-22203-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4236. | 265216 | Thomas, Shawn | 9:20-cv-09777-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4237. | 177318 | Parrott, Michael | 8:20-cv-36373-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4238. | 90876 | Guillen, Michael Jesus | 7:20-cv-21140-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4239. | 252311 | Gilliam, Glen | 9:20-cv-11294-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4240. | 106836 | Harrison, William Edward | 7:20-cv-25972-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4241. | 264947 | Penninger, Jordan | 9:20-cv-00349-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4242. | 287725 | ALEXANDER, MARK | 7:21-cv-08828-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4243. | 90346 | Rosten, Brent | 7:20-cv-23181-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4244. | 195223 | Chadwick, Alan | 8:20-cv-39878-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4245. | 298845 | Broussard, Elizabeth | 7:21-cv-20163-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4246. | 213485 | Arroyo, Luis | 8:20-cv-65682-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4247. | 252708 | Rychener, Jeffrey | 9:20-cv-10166-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4248. | 264294 | Collins, Brenda | 9:20-cv-08233-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4249. | 89522 | Porter, Charles | 7:20-cv-20729-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4250. | 252280 | Fortenberry, Fontaine | 9:20-cv-11263-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4251. | 265245 | Vasquez, William | 9:20-cv-09836-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4252. | 213842 | Madrid, Alex | 8:20-cv-67622-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4253. | 106771 | Dew, David | 7:20-cv-25768-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4254. | 264878 | Munden, Sean | 9:20-cv-09280-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4255. | 214104 | Walker, Raleigh | 8:20-cv-68836-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4256. | 213524 | Boyce, Benjamin | 8:20-cv-65767-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4257. | 264856 | Mitchell, Nicholas | 9:20-cv-09258-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4258. | 308885 | Celio, Mark | 7:21-cv-27145-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4259. | 287898 | George, Sandro | 7:21-cv-09057-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4260. | 89378 | Antonacci, Michael | 7:20-cv-20562-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4261. | 213805 | Konecne, Benjamin | 8:20-cv-67533-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4262. | 90411 | Dahms, Larry | 7:20-cv-23393-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4263. | 106746 | Hammond, Fred | 7:20-cv-27171-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4264. | 195151 | Smith, Stephen | 8:20-cv-39693-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4265. | 265257 | Vincent, Jolyon | 9:20-cv-09861-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4266. | 90588 | Kelley, Dustin Keith | 7:20-cv-24151-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4267. | 213977 | Roberts, David | 8:20-cv-68391-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4268. | 276065 | Williams, Nathaniel | 9:20-cv-19917-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4269. | 90726 | Lopez, Juan S. | 7:20-cv-20996-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4270. | 264106 | Antioch, Robert | 9:20-cv-08046-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4271. | 308939 | Cruz Burgos, Jose | 7:21-cv-27199-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4272. | 88845 | Wilkinson, Patrick | 7:20-cv-19858-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4273. | 195035 | Webb, Adam | 8:20-cv-39464-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4274. | 89513 | Grant, Brittany R | 7:20-cv-20714-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4275. | 177247 | Keith, Allen D. | 8:20-cv-36210-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4276. | 264369 | Dillowe, William | 9:20-cv-08308-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4277. | 167595 | Moten, Cynthia | 7:20-cv-38045-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4278. | 276003 | Thompson, Keegan | 9:20-cv-19763-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4279. | 287865 | Eddington, Garrett | 7:21-cv-08968-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4280. | 264830 | Mecham, Blaine | 9:20-cv-09232-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4281. | 94374 | DUVERNAY, JOSHUA | 7:20-cv-21528-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4282. | 90699 | Goldhorn, Jay | 7:20-cv-20953-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4283. | 298988 | Howell, Charles | 7:21-cv-20296-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4284. | 177398 | Toro, Carlos | 8:20-cv-36580-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4285. | 90378 | Vornhagen, Ricky | 7:20-cv-23280-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4286. | 299183 | Sabatier, Brian | 7:21-cv-20476-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4287. | 308993 | Eidson, Neil | 7:21-cv-27262-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4288. | 194957 | Grossman, Richard | 8:20-cv-39374-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4289. | 308983 | Domingo, Ivan | 7:21-cv-27243-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4290. | 195062 | Sharp, David | 8:20-cv-39508-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4291. | 252434 | Jowers, William | 9:20-cv-12196-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4292. | 213807 | Kristofferson, Kai | 8:20-cv-67537-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4293. | 90938 | Olejnik, Robert | 7:20-cv-21247-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4294. | 90042 | Findley, Ricky L | 7:20-cv-22164-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4295. | 88617 | Smith, John | 7:20-cv-19370-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4296. | 252872 | Watson, Patrice | 9:20-cv-10332-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4297. | 264907 | Norman, Jesse | 9:20-cv-09309-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4298. | 89982 | Fingland, Derek Robert | 7:20-cv-22060-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4299. | 264540 | Hamann, Nathan | 9:20-cv-08652-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4300. | 287930 | Harrison, Edward | 7:21-cv-09089-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4301. | 213688 | Gooden, Eric | 8:20-cv-67353-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4302. | 90568 | Crittenden, Ronald | 7:20-cv-24118-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4303. | 90611 | Studt, Chase | 7:20-cv-20753-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4304. | 213961 | REID, DAVID | 8:20-cv-68316-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4305. | 252088 | Blanding, James | 9:20-cv-10596-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4306. | 195247 | Wyatt, Tracy | 8:20-cv-39628-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4307. | 264431 | Ford, Brady | 9:20-cv-08427-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4308. | 177214 | Hildebrand, Aynsley | 8:20-cv-36115-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4309. | 195370 | Guzman, Pablo | 8:20-cv-39963-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4310. | 89453 | Brooks, Carmen | 7:20-cv-20618-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4311. | 177392 | Tebo, Christopher | 8:20-cv-36565-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4312. | 213538 | Brown, Larry | 8:20-cv-65797-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4313. | 89063 | Aleciogalindo, Eddie | 7:20-cv-19997-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4314. | 275389 | Al-Hammami, Said | 9:20-cv-18977-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4315. | 213970 | Rivera, Hugo | 8:20-cv-68358-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4316. | 308900 | CLARK, ANDREW | 7:21-cv-27160-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4317. | 167210 | Godley, Jason | 7:20-cv-37737-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4318. | 213882 | Miller, Dustin | 8:20-cv-67757-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4319. | 91106 | Holly, Khiry | 7:20-cv-21408-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4320. | 167403 | Mitchell, Jerred | 7:20-cv-37830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4321. | 167059 | Howerton, Lee | 7:20-cv-37597-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4322. | 298827 | Bode, Adam | 7:21-cv-20146-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4323. | 90995 | Anchico-Gomez, Hermes | 7:20-cv-21274-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4324. | 89473 | Hunsaker, Christian | 7:20-cv-20651-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4325. | 299202 | Smalley, John | 7:21-cv-20495-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4326. | 90454 | Threatt, Brandon W | 7:20-cv-23548-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4327. | 309134 | Humphrey, Colten | 7:21-cv-27524-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4328. | 275790 | McFarlin, DeVincent | 9:20-cv-19528-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4329. | 167054 | Blake, Troy | 7:20-cv-37583-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4330. | 177333 | Pritchard, Michael | 8:20-cv-36413-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4331. | 252505 | Madraso, Michael | 9:20-cv-12266-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4332. | 195206 | Gray, Mark | 8:20-cv-39830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4333. | 88720 | Rondon, Arnaldo | 7:20-cv-19465-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4334. | 213832 | Loesch, Bryan | 8:20-cv-67592-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4335. | 214085 | Troutt, Micheal | 8:20-cv-68817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4336. | 275783 | McCallum, Alton | 9:20-cv-19521-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4337. | 89635 | Motley, Darryl | 7:20-cv-20661-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4338. | 89408 | Rogers, Micah K | 7:20-cv-20515-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4339. | 264899 | Nickel, Ronald | 9:20-cv-09301-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4340. | 213599 | Dailey, Kendall | 8:20-cv-65929-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4341. | 89323 | Heidt, Peter G | 7:20-cv-20424-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4342. | 177118 | Congdon, Zeb | 8:20-cv-35723-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4343. | 88730 | Gibbons, Jason | 7:20-cv-19488-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4344. | 89011 | Kremzar, Stanley Mario | 7:20-cv-19895-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4345. | 90124 | Luster, Evan | 7:20-cv-22304-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4346. | 298803 | Atkins, Keisa | 7:21-cv-20122-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4347. | 252877 | Webster, Eric Daniel | 9:20-cv-10337-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4348. | 275658 | Hill, John | 9:20-cv-19363-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4349. | 89470 | Huey, Mark Richard | 7:20-cv-20646-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4350. | 309477 | Sanchez, Angel | 7:21-cv-27961-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4351. | 309277 | May, Brian | 7:21-cv-27761-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4352. | 264562 | Hart, Michael | 9:20-cv-08825-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4353. | 89610 | Collier, Brandon | 7:20-cv-20604-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4354. | 167250 | Marsh, Michael Raymond | 7:20-cv-37835-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4355. | 89961 | Parker, Nathan | 7:20-cv-21969-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4356. | 177227 | Jansen, Cole | 8:20-cv-36153-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4357. | 275535 | Davenport, Christopher | 9:20-cv-19123-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4358. | 252340 | Groch, Justin | 9:20-cv-12097-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4359. | 275484 | Cao, Dylan | 9:20-cv-19072-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4360. | 213877 | Meyerhoffer, Anthony | 8:20-cv-67740-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4361. | 89958 | Matthieu, Shannon | 7:20-cv-21966-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4362. | 288083 | Pedroza, Bernardo | 7:21-cv-09242-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4363. | 89545 | Carroll, John James | 7:20-cv-20798-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4364. | 167183 | CURRY, KENDRICK | 7:20-cv-37701-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4365. | 90318 | Lopez, Marc-Anthony | 7:20-cv-23084-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4366. | 309143 | Hussey, Grant | 7:21-cv-27560-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4367. | 90094 | Yarbrough, Mary | 7:20-cv-22264-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4368. | 299197 | Shull, Nathan | 7:21-cv-20490-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4369. | 264356 | DeLozier, Scott | 9:20-cv-08295-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4370. | 275530 | Daake, Daniel | 9:20-cv-19118-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4371. | 88923 | Ward, Jeremy | 7:20-cv-19830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4372. | 264498 | Gonzalez, Daniel | 9:20-cv-08565-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4373. | 264538 | Ham, Donald | 9:20-cv-08648-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4374. | 194942 | Cummins, Steven | 8:20-cv-39340-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4375. | 309515 | Simpson, Troy | 7:21-cv-27999-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4376. | 213831 | Lockett, Linkton | 8:20-cv-67589-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4377. | 213572 | Cisneros, John | 8:20-cv-65871-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4378. | 265171 | Stine, Michael | 9:20-cv-09675-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4379. | 213760 | Hufford, Mike | 8:20-cv-67435-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4380. | 265034 | Robinson, Harold | 9:20-cv-09436-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4381. | 308996 | Ellis, Roneisha | 7:21-cv-27267-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4382. | 264526 | Guzman, Christopher | 9:20-cv-08623-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4383. | 167454 | Thompson, Katherine | 7:20-cv-37948-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4384. | 90445 | Niemiec, Michael | 7:20-cv-23474-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4385. | 264419 | Feola, Brad | 9:20-cv-08401-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4386. | 308869 | Campbell, Twyla | 7:21-cv-27129-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4387. | 276055 | Wespe, Elgin | 9:20-cv-19888-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4388. | 213982 | Rocha, Jesus | 8:20-cv-68413-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4389. | 264816 | McGinnis, Roderick | 9:20-cv-09218-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4390. | 195345 | Tellier, Steven | 8:20-cv-39891-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4391. | 89779 | McGuire, Daniel | 7:20-cv-21425-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4392. | 298813 | Beachner, Jared | 7:21-cv-20132-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4393. | 89492 | Stanhope, Ryan | 7:20-cv-20683-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4394. | 309668 | Yotter, Gabriel | 7:21-cv-28152-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4395. | 89418 | Byarlay, Sarah | 7:20-cv-20547-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4396. | 264409 | Ezell, Aaron | 9:20-cv-08380-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4397. | 264138 | Barnes, Anthony | 9:20-cv-08078-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4398. | 264991 | Randall, Scotty | 9:20-cv-09393-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4399. | 195344 | Sunseri, Steven | 8:20-cv-39888-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4400. | 264217 | Brown, Jerrick | 9:20-cv-08156-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4401. | 90490 | Shoaf, Troy | 7:20-cv-23673-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4402. | 213563 | CARTER, ANDREW | 8:20-cv-65851-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4403. | 308957 | Davis, Norma | 7:21-cv-27217-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4404. | 275841 | Oates, Bryan | 9:20-cv-19579-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4405. | 288205 | Tucker, Robert | 7:21-cv-9364-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4406. | 265352 | Zichosch, Jeremey | 9:20-cv-05979-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4407. | 264097 | Almli, Ryan | 9:20-cv-08037-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4408. | 264157 | Bellamy, Robbie | 9:20-cv-08097-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4409. | 264402 | Espada, Carlos | 9:20-cv-08367-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4410. | 90226 | Javed, Shehzad | 7:20-cv-22655-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4411. | 195176 | Hampton, Brian | 8:20-cv-39749-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4412. | 89246 | Croteau, Matthew | 7:20-cv-20270-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4413. | 264750 | Linehan, Sean | 9:20-cv-09013-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4414. | 299091 | Meadows, Ted | 7:21-cv-20391-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4415. | 213883 | Miller, Nicholas | 8:20-cv-67760-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4416. | 275639 | Harrow, Charles | 9:20-cv-19326-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4417. | 275928 | Sanchez, Juan | 9:20-cv-19666-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4418. | 298989 | Hudson, Robert | 7:21-cv-19898-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4419. | 264334 | Davis, Brian | 9:20-cv-08273-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4420. | 309646 | Williams, Frederick | 7:21-cv-28130-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4421. | 194908 | Smith, Imani | 8:20-cv-39223-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4422. | 265241 | Van Buren, Jesse | 9:20-cv-09828-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4423. | 309146 | Ilaoa, Calvin | 7:21-cv-27566-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4424. | 89704 | Carson, Reginald | 7:20-cv-20921-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4425. | 90482 | Vargas, Edwin | 7:20-cv-23647-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4426. | 213738 | Hernandez, Sonia | 8:20-cv-67403-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4427. | 167252 | McIntyre, Donald | 7:20-cv-37838-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4428. | 264084 | Abel, Rebecca | 9:20-cv-08024-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4429. | 309142 | Hurt, Stephen | 7:21-cv-27558-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4430. | 264609 | Howard, Corey | 9:20-cv-08872-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4431. | 298863 | Carroll, Bryan | 7:21-cv-20180-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4432. | 275980 | Stewart, JoVaun | 9:20-cv-19718-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4433. | 308824 | Bergman, Mark | 7:21-cv-27084-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4434. | 90722 | Sandefur, Ricki M | 7:20-cv-20989-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4435. | 195249 | Glover, Dennis | 8:20-cv-39633-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4436. | 265274 | Ward, Brandon | 9:20-cv-09896-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4437. | 309003 | Esquivel, Ernesto | 7:21-cv-27280-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4438. | 213655 | Fortner, Joshua | 8:20-cv-66260-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4439. | 275582 | Ford, Austin | 9:20-cv-19170-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4440. | 91030 | Johnson, Matthew | 7:20-cv-21347-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4441. | 287752 | Banda, Rodolfo | 7:21-cv-08855-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4442. | 213648 | Felan, Freddie | 8:20-cv-66230-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4443. | 167430 | Watt, Brian | 7:20-cv-37896-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4444. | 252837 | Vaden, Christopher | 9:20-cv-10297-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4445. | 308776 | ALLEN, JONATHAN | 7:21-cv-27036-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4446. | 264565 | Hayes, Alvin | 9:20-cv-08828-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4447. | 88642 | Quinn, Steven | 7:20-cv-19430-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4448. | 88864 | Pereira, Roy | 7:20-cv-19922-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4449. | 265115 | Singh, Gurmel | 9:20-cv-09572-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4450. | 309001 | Escobedo, Gilbert | 7:21-cv-27277-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4451. | 252580 | O'Leary, Daniel | 9:20-cv-12793-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4452. | 275415 | Bachle, Jordan | 9:20-cv-19003-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4453. | 89177 | Speed, Christopher | 7:20-cv-20248-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4454. | 89485 | Ott, William | 7:20-cv-20666-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4455. | 167035 | Allen, Timothy L | 7:20-cv-37511-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4456. | 298796 | Andes, Kohl | 7:21-cv-20115-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4457. | 252233 | Dulaney, Devon | 9:20-cv-11192-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4458. | 309344 | Neal, Kimberly | 7:21-cv-27828-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4459. | 88891 | Koponen, Darrick | 7:20-cv-19752-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4460. | 213587 | Craddick, Steven | 8:20-cv-65903-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4461. | 287797 | Brown, Robert | 7:21-cv-8900-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4462. | 264992 | Randolph, Nicholas | 9:20-cv-09394-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4463. | 195008 | Fuentes, David | 8:20-cv-39437-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4464. | 194888 | Bozone, Drew | 8:20-cv-39142-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4465. | 309454 | Rodriguez, Juan Miguel | 7:21-cv-27938-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4466. | 167034 | McDonnell, Patrick A | 7:20-cv-37508-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4467. | 177107 | Chavez, Salvador | 8:20-cv-35677-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4468. | 265026 | Robins, Ronald | 9:20-cv-09428-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4469. | 106750 | Rice, Brandon | 7:20-cv-27186-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4470. | 177041 | Ahrendt, Kyle | 8:20-cv-35369-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4471. | 265179 | Sua, Vaiuli | 9:20-cv-09698-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4472. | 90030 | Marsh, Richard | 7:20-cv-22136-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4473. | 90576 | Egan, William | 7:20-cv-24138-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4474. | 264085 | Adams, Levi | 9:20-cv-08025-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4475. | 213802 | Kirk, Jeremiah | 8:20-cv-67526-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4476. | 275918 | Rourk, Daniel | 9:20-cv-19656-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4477. | 309211 | Lane, David | 7:21-cv-27695-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4478. | 177294 | Minor, Chiquitta | 8:20-cv-36323-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4479. | 265256 | Villegas, Karen | 9:20-cv-09859-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4480. | 167587 | Brown, Eric | 7:20-cv-38029-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4481. | 252859 | Wagner, Lydia | 9:20-cv-10319-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4482. | 265149 | Spivey, Ralph | 9:20-cv-09625-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4483. | 213825 | Leonce, Winsly | 8:20-cv-67576-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4484. | 167415 | Russell, James | 7:20-cv-37855-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4485. | 299266 | Wilson, Sean | 7:21-cv-20556-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4486. | 264147 | Bates, David | 9:20-cv-08087-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4487. | 287848 | Desamito, Jessica | 7:21-cv-08951-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4488. | 265051 | Ruggles, Joshua | 9:20-cv-09453-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4489. | 309228 | Leutermann, Chris | 7:21-cv-27712-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4490. | 264949 | Penokie, Eric | 9:20-cv-09351-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4491. | 167239 | KROON, BRIAN | 7:20-cv-37808-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4492. | 195270 | Rucker, Timothy | 8:20-cv-39688-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4493. | 275472 | Butler, Adam | 9:20-cv-19060-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4494. | 275714 | Jordan, Arlie | 9:20-cv-19452-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4495. | 309589 | Tilli, Lori | 7:21-cv-28073-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4496. | 275533 | Dandridge, Frederick | 9:20-cv-19121-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4497. | 264233 | Bush, Cory | 9:20-cv-08172-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4498. | 252702 | Russell, Kirk | 9:20-cv-10160-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4499. | 213488 | Babbitt, Justin | 8:20-cv-65689-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4500. | 275832 | Nelson, Brandon | 9:20-cv-19570-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4501. | 89032 | Caraballo, Pablo | 7:20-cv-19930-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4502. | 177312 | Owens, Jake | 8:20-cv-36358-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4503. | 287877 | Fernandez, Jesus | 7:21-cv-09036-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4504. | 252115 | Buchanan, Scott | 9:20-cv-10623-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4505. | 89315 | Minix, Darrell | 7:20-cv-20415-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4506. | 89830 | Northup, Eric C | 7:20-cv-21757-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4507. | 167098 | Hoyer, Kevin | 7:20-cv-37667-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4508. | 299146 | Poole, Anthony | 7:21-cv-20442-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4509. | 177254 | Koszykowski, Bradley | 8:20-cv-36230-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4510. | 264404 | Estrada, Audrey | 9:20-cv-08371-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4511. | 252386 | Hill, Keith | 9:20-cv-12148-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4512. | 89451 | Barton, David L | 7:20-cv-20616-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4513. | 90126 | Sachariason, Thomas | 7:20-cv-22308-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4514. | 276056 | Wheeler, Lucas | 9:20-cv-19890-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4515. | 177285 | McMahon, Dennis | 8:20-cv-36305-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4516. | 177056 | Ashley, Stephen | 8:20-cv-35449-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4517. | 264336 | Davis, George | 9:20-cv-08275-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4518. | 299101 | Montgomery, Bradley | 7:21-cv-20401-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4519. | 252186 | Creely, Charles | 9:20-cv-11090-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4520. | 213783 | Jones, Darryl | 8:20-cv-67485-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4521. | 90075 | Harrison, Morris | 7:20-cv-22221-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4522. | 89370 | Flores, Phillip | 7:20-cv-20534-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4523. | 287787 | BOYD, CHRISTOPHER | 7:21-cv-08890-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4524. | 264880 | Munoz, Angel | 9:20-cv-09282-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4525. | 167577 | Sandoval, Edwin | 7:20-cv-38257-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4526. | 252680 | Roberts, Justin | 9:20-cv-10138-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4527. | 88702 | Seevers, Terry | 7:20-cv-19420-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4528. | 88996 | Walters, Roger | 7:20-cv-19853-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4529. | 275900 | Rine, Randall | 9:20-cv-19638-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4530. | 309558 | Stout, Stephen | 7:21-cv-28042-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4531. | 89407 | Pitcher, Randall Scott | 7:20-cv-20512-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4532. | 89200 | Randolph, Michael | 7:20-cv-20147-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4533. | 195065 | Nikel, Jeremy | 8:20-cv-39513-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4534. | 252111 | Brown, Peter | 9:20-cv-10619-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4535. | 309311 | Miller, Bradlee | 7:21-cv-27795-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4536. | 265126 | Smith, Barrett G | 9:20-cv-09583-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4537. | 90967 | Stevens, Bryan | 7:20-cv-21217-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4538. | 213576 | Cole, Willie | 8:20-cv-65879-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4539. | 89070 | Frazier, Donald Thurman | 7:20-cv-20005-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4540. | 167169 | CLARK, DARRELL | 7:20-cv-37516-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4541. | 265182 | Sullivan, Joshua | 9:20-cv-09704-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4542. | 264777 | Makris, Nickholas | 9:20-cv-09040-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4543. | 309224 | Lemaster, Nathan | 7:21-cv-27708-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4544. | 287983 | Kraemer, Eugene | 7:21-cv-09142-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4545. | 89894 | Simoes, Nelson | 7:20-cv-21853-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4546. | 287967 | Johnson, Sean | 7:21-cv-09126-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4547. | 194965 | Martorano, Joseph S | 8:20-cv-39390-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4548. | 299044 | Lindsey, Edward | 7:21-cv-20346-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4549. | 309513 | Simon, Rafial | 7:21-cv-27997-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4550. | 177159 | Fanara, Brett | 8:20-cv-35976-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4551. | 265145 | Sparks, Joshua | 9:20-cv-09618-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4552. | 265337 | Wohlford, Sean | 9:20-cv-05951-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4553. | 90997 | Bowling, Ashley | 7:20-cv-21277-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4554. | 177217 | Hughes, Rodney | 8:20-cv-36122-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4555. | 252260 | Fairchild, Alexander | 9:20-cv-11243-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4556. | 89493 | Tiblier, Gordon | 7:20-cv-20685-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4557. | 177143 | Denver, Cody | 8:20-cv-35784-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4558. | 213804 | Kodack, Gerald | 8:20-cv-67531-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4559. | 265104 | Sias, Jayson | 9:20-cv-09561-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4560. | 252142 | Cantrell, Bruce | 9:20-cv-10650-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4561. | 214019 | Shearer, Eva | 8:20-cv-68567-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4562. | 252870 | Waters, Marcel | 9:20-cv-10330-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4563. | 288248 | Wisinger, James | 7:21-cv-09407-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4564. | 213469 | Allan, Anthony | 8:20-cv-65655-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4565. | 252127 | Butkovich, Alexander | 9:20-cv-10635-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4566. | 43038 | BOCK, AARON | 7:20-cv-07035-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4567. | 264276 | Chimilio, Jose | 9:20-cv-08215-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4568. | 195101 | James, Joe | 8:20-cv-39575-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4569. | 252262 | Farrell, Erica | 9:20-cv-11245-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4570. | 299126 | Padilla, Anthony | 7:21-cv-20424-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4571. | 90112 | Myers, David Charles | 7:20-cv-22286-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4572. | 88819 | Hobbs, Josh Josh | 7:20-cv-19741-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4573. | 90381 | Washington, Shurn | 7:20-cv-23288-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4574. | 89761 | Fain, Jonathon | 7:20-cv-21395-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4575. | 309049 | Gerke, Stephen | 7:21-cv-27365-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4576. | 177055 | ARNOLD, RICHARD | 8:20-cv-35444-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4577. | 177145 | Dichirico, Charles | 8:20-cv-35788-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4578. | 90751 | Halm, Anthony | 7:20-cv-21033-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4579. | 309587 | THOMPSON, WILLIAM | 7:21-cv-28071-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4580. | 287891 | Gagne, Jeremy | 7:21-cv-09050-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4581. | 299185 | Sands, Sofia | 7:21-cv-20478-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4582. | 308934 | Croteau, Robert | 7:21-cv-27194-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4583. | 275584 | Francis, Ryan | 9:20-cv-19172-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4584. | 264855 | Mitchell, Kharon | 9:20-cv-09257-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4585. | 89490 | Schoff, Patricia | 7:20-cv-20680-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4586. | 90134 | Deeds, Michael | 7:20-cv-22330-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4587. | 88628 | Baylor, Joshua | 7:20-cv-19395-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4588. | 264986 | Ramirez, Rafael | 9:20-cv-09388-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4589. | 264512 | Green, Debra | 9:20-cv-08594-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4590. | 252334 | Green, Antwain | 9:20-cv-12082-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4591. | 106783 | Bercher, Thomas | 7:20-cv-25799-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4592. | 308775 | Agoo, John | 7:21-cv-27035-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4593. | 275798 | McNeel, William | 9:20-cv-19536-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4594. | 89571 | Moore, Michael Anthony | 7:20-cv-20862-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4595. | 309282 | Mayo, Michael | 7:21-cv-27766-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4596. | 90186 | Leonard, Wayne | 7:20-cv-22533-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4597. | 252132 | Callahan, Devin | 9:20-cv-10640-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4598. | 275470 | Burman, Aaron | 9:20-cv-19058-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4599. | 89634 | Lyles, Joseph | 7:20-cv-20659-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4600. | 275425 | Bennett, Brad | 9:20-cv-19013-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4601. | 252806 | Thames, Christopher | 9:20-cv-10264-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4602. | 213951 | Pohl, Scott | 8:20-cv-68270-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4603. | 252331 | Grajeda, Melissa | 9:20-cv-12074-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4604. | 275929 | Sanders, Jessica | 9:20-cv-19667-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4605. | 288234 | Weems, Drew | 7:21-cv-09393-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4606. | 89973 | Charles, Stephen W | 7:20-cv-22051-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4607. | 89376 | Pendleton, Ronald G | 7:20-cv-20554-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4608. | 167298 | Thaden, Steven | 7:20-cv-37756-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4609. | 89266 | Alvarez, Gabriel | 7:20-cv-20313-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4610. | 308843 | Broomfield, Gerald | 7:21-cv-27103-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4611. | 90974 | Thomas, James | 7:20-cv-21231-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4612. | 213625 | Dorn, Richard | 8:20-cv-66128-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4613. | 298878 | Coger, Anton | 7:21-cv-20194-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4614. | 88595 | DiMino, Gregory A | 7:20-cv-19308-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4615. | 252373 | Heavrin, Eric | 9:20-cv-12135-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4616. | 167132 | Rowald, Jessica | 7:20-cv-37402-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4617. | 309379 | Penix, Ira | 7:21-cv-27863-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4618. | 89004 | Castaneda, Karl R | 7:20-cv-19870-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4619. | 88985 | Lorenzo, James M | 7:20-cv-19817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4620. | 213893 | Moody, Matthew | 8:20-cv-67795-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4621. | 252310 | Gillespie, Leanne | 9:20-cv-11293-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4622. | 275787 | McCullar, Michael | 9:20-cv-19525-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4623. | 89584 | Williams, Kenyatta Ashonti | 7:20-cv-20892-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4624. | 213708 | Halliday, Joshua | 8:20-cv-67373-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4625. | 276078 | Woods, Kurtez | 9:20-cv-19955-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4626. | 265135 | Smith, Sarah | 9:20-cv-09598-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4627. | 106840 | Nunley, Anthony | 7:20-cv-25984-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4628. | 264766 | Lowe, Dustin | 9:20-cv-09029-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4629. | 89627 | Hopper, Eric | 7:20-cv-20647-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4630. | 88614 | Riley, Brian | 7:20-cv-19360-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4631. | 265099 | Shimota, Arnold | 9:20-cv-09556-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4632. | 298779 | Achtabowski, Gary | 7:21-cv-20099-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4633. | 264599 | Holmes, Jeffrey | 9:20-cv-08862-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4634. | 275510 | Conlin, Gavin | 9:20-cv-19098-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4635. | 252769 | Sprong, Chad | 9:20-cv-10227-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4636. | 264438 | Fountain, Jacob | 9:20-cv-08441-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4637. | 265004 | Renteria, Fernando | 9:20-cv-09406-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4638. | 265296 | Whipkey, Jeremy | 9:20-cv-09921-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4639. | 309382 | PEREZ, ERIC | 7:21-cv-27866-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4640. | 177255 | Kratt, Karl | 8:20-cv-36232-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4641. | 89393 | Knutson, Scot E | 7:20-cv-20469-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4642. | 89612 | Dressler, Robert | 7:20-cv-20609-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4643. | 91099 | Hall, Jo Anne | 7:20-cv-21363-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4644. | 252883 | West, Joseph | 9:20-cv-10343-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4645. | 89501 | Zimmerman, Jayson L | 7:20-cv-20698-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4646. | 275737 | Lagoy, Jacob | 9:20-cv-19475-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4647. | 299127 | Padilla, Oscar | 7:21-cv-20425-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4648. | 90599 | McSwine, Sterling | 7:20-cv-24172-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4649. | 213778 | Johnson, Matthew | 8:20-cv-67474-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4650. | 299013 | Jones, Billy | 7:21-cv-20318-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4651. | 264747 | Lewis, Mark | 9:20-cv-09010-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4652. | 287794 | Brooks, Chelsea | 7:21-cv-08897-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4653. | 90088 | Lee, Robert | 7:20-cv-22250-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4654. | 275518 | Cotton, Joseph | 9:20-cv-19106-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4655. | 88599 | Fulford, Marcie L | 7:20-cv-19319-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4656. | 264112 | Armstrong-White, Skylar | 9:20-cv-08052-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4657. | 309319 | Miner, Corey | 7:21-cv-27803-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4658. | 252758 | Smith, Valerie | 9:20-cv-10216-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4659. | 298826 | Blessing, Adrielle | 7:21-cv-20145-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4660. | 213731 | Hein, Gibson | 8:20-cv-67396-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4661. | 195049 | Stokes, Andrew | 8:20-cv-39485-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4662. | 90586 | Jeffers, Eugene | 7:20-cv-24149-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4663. | 287735 | Anderson-Hale, Krystina | 7:21-cv-08838-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4664. | 90614 | Bartholomew, Gary | 7:20-cv-20759-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4665. | 252632 | Porche, Daniell | 9:20-cv-10090-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4666. | 299089 | Meade, Brendan | 7:21-cv-20389-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4667. | 88999 | Wright, John Henry | 7:20-cv-19859-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4668. | 309133 | Hughes, Anthony | 7:21-cv-27522-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4669. | 264227 | Burgos, Joshua | 9:20-cv-08166-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4670. | 89110 | Fox, Ryan | 7:20-cv-20076-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4671. | 309058 | Gitschlag, Eric | 7:21-cv-27382-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4672. | 89966 | Turner, Ryan | 7:20-cv-21974-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4673. | 214146 | Zeno, Malcolm | 8:20-cv-68878-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4674. | 89935 | Phillips, Christopher | 7:20-cv-21944-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4675. | 167081 | Hoyle, Skyler | 7:20-cv-37641-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4676. | 288106 | Proffitt, James | 7:21-cv-09265-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4677. | 89963 | Richmond, Craig Alan | 7:20-cv-21971-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4678. | 194911 | Fox, Brian D | 8:20-cv-39235-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4679. | 252581 | Orellana, Byron | 9:20-cv-12794-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4680. | 213780 | JOHNSON, JAMES | 8:20-cv-67478-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4681. | 90021 | Beard, Thomas | 7:20-cv-22116-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4682. | 89037 | Kelgard, William Howard | 7:20-cv-19947-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4683. | 287962 | Jellison, Nicholas | 7:21-cv-09121-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4684. | 265070 | Scheitler, Kyle | 9:20-cv-09527-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4685. | 106799 | Fitzsimmons, Claude | 7:20-cv-25846-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4686. | 195145 | Winkler, Larry | 8:20-cv-39681-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4687. | 309258 | Martin, Cody Alan | 7:21-cv-27742-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4688. | 275555 | Ducheney, Wesley | 9:20-cv-19143-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4689. | 308978 | Dixon, Derrick | 7:21-cv-27238-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4690. | 167196 | Eyth, Scott | 7:20-cv-37714-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4691. | 90670 | Scott, Ernest | 7:20-cv-20899-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4692. | 252040 | Azlin, Zachary | 9:20-cv-10545-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4693. | 264368 | Differ, Christopher | 9:20-cv-08307-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4694. | 89444 | Wimbush, Tavius | 7:20-cv-20606-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4695. | 299114 | Nicholson, Mark | 7:21-cv-20412-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4696. | 167228 | Jester, Joe | 7:20-cv-37776-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4697. | 252617 | Pettis, Johnta | 9:20-cv-12830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4698. | 90511 | Brandon, Ray | 7:20-cv-23863-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4699. | 275753 | Lewis, Alexander | 9:20-cv-19491-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4700. | 264449 | Fuentes, Luis | 9:20-cv-08464-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4701. | 167565 | Robertson, Latisha | 7:20-cv-38188-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4702. | 90135 | Fitzpatrick, Fitz-John Carr | 7:20-cv-22334-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4703. | 299129 | Pafford, David | 7:21-cv-19908-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4704. | 195316 | Kinney, Abraham | 8:20-cv-39804-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4705. | 89216 | Casey, James | 7:20-cv-20189-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4706. | 264442 | Franklin, Courseicon | 9:20-cv-08449-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4707. | 89145 | Turner, Curtis | 7:20-cv-20159-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4708. | 90530 | Humphrey, Antonio Lee Quincy | 7:20-cv-23937-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4709. | 88662 | Aiken, Matthew | 7:20-cv-19479-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4710. | 265342 | WOOD, NICHOLAS | 9:20-cv-05960-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4711. | 195011 | Peterson, Devin | 8:20-cv-39440-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4712. | 276075 | Wolfe, Justin | 9:20-cv-19946-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4713. | 194993 | Phillips, Michael | 8:20-cv-39421-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4714. | 213971 | RIVERA, MIGUEL | 8:20-cv-68362-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4715. | 287838 | Davidson, Scott | 7:21-cv-08941-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4716. | 89194 | Kauff, Patrick | 7:20-cv-20129-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4717. | 309565 | Swendsen, Zachariah | 7:21-cv-28049-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4718. | 275495 | Chenault, Simiel | 9:20-cv-19083-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4719. | 264215 | Brown, Gregory | 9:20-cv-08154-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4720. | 309443 | Roach, Chad | 7:21-cv-27927-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4721. | 167043 | Domangue, Louis | 7:20-cv-37536-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4722. | 275777 | Mason, Evan | 9:20-cv-19515-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4723. | 88934 | Johnson, Cordell | 7:20-cv-19875-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4724. | 195100 | Highsmith, Ann | 8:20-cv-39573-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4725. | 288086 | Pereira, Francisco | 7:21-cv-09245-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4726. | 177416 | Welch, Rusty | 8:20-cv-36166-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4727. | 89904 | Winslow, Robert | 7:20-cv-21880-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4728. | 252778 | Stevens, Jason | 9:20-cv-10236-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4729. | 309181 | Kent, Rowdy | 7:21-cv-27631-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4730. | 177098 | Camacci, Shawn | 8:20-cv-35637-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4731. | 195227 | Yates, Darell | 8:20-cv-39892-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4732. | 309278 | May, Ebony | 7:21-cv-27762-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4733. | 298843 | Brisker, William | 7:21-cv-20161-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4734. | 88626 | Furst, Craig | 7:20-cv-19391-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4735. | 195352 | Alicea, Milton | 8:20-cv-39915-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4736. | 298895 | Dalrymple, Barry | 7:21-cv-20209-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4737. | 265222 | Thull, Ryan | 9:20-cv-09789-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4738. | 90321 | Martinez, Carlos | 7:20-cv-23091-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4739. | 309610 | Vaughn, Dylan | 7:21-cv-28094-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4740. | 177099 | Canizales, Enoc | 8:20-cv-35641-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4741. | 90620 | Teal, Terrance | 7:20-cv-20774-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4742. | 89373 | Simpson, Myles C | 7:20-cv-20545-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4743. | 309444 | Roberson, Ashley | 7:21-cv-27928-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4744. | 167255 | Morales, Jose Luis | 7:20-cv-37844-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4745. | 308986 | Dos Santos, Kevin | 7:21-cv-27246-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4746. | 252737 | Shoucair, Dean | 9:20-cv-10195-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4747. | 275995 | Taylor, Shauna | 9:20-cv-19747-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4748. | 275654 | Hewes, David | 9:20-cv-19355-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4749. | 167294 | Stone, Russell | 7:20-cv-37748-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4750. | 264927 | Ottmar, Karl | 9:20-cv-09329-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4751. | 264321 | Curtis, Matthew | 9:20-cv-08260-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4752. | 90743 | Evans, Thomas Joseph | 7:20-cv-21024-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4753. | 265056 | Sallee, Jesse | 9:20-cv-09513-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4754. | 91121 | Maddox, Anthony | 7:20-cv-21431-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4755. | 265123 | Smalls, Marion | 9:20-cv-09580-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4756. | 287746 | Bagley, Aaron | 7:21-cv-08849-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4757. | 89005 | Dickinson, Joseph C | 7:20-cv-19873-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4758. | 177076 | Boettner, Joshua J. | 8:20-cv-35536-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4759. | 252299 | Garcia, Mauricio | 9:20-cv-11282-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4760. | 264552 | Harms, Justin | 9:20-cv-08677-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4761. | 308895 | Chenyworth, Toney | 7:21-cv-27155-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4762. | 195197 | Van Riper, Russell | 8:20-cv-39805-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4763. | 264343 | Davis, Santeece | 9:20-cv-08282-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4764. | 88924 | Barnum, Todd | 7:20-cv-19834-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4765. | 90857 | Elder, Allen | 7:20-cv-21102-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4766. | 194966 | Perkins, Anthony | 8:20-cv-39392-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4767. | 106866 | Medine, Douglas | 7:20-cv-26137-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4768. | 275745 | Lee, Timothy A | 9:20-cv-19483-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4769. | 264962 | Pierson, Ralph | 9:20-cv-09364-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4770. | 264952 | Perrone, Richard | 9:20-cv-09354-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4771. | 90237 | Davis, Timothy | 7:20-cv-22666-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4772. | 252905 | Wise, Joshua | 9:20-cv-10365-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4773. | 264890 | Neilson, Chad | 9:20-cv-09292-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4774. | 167470 | Boza, Jose | 7:20-cv-37987-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4775. | 309029 | Fried, Donald | 7:21-cv-27328-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4776. | 276004 | Thorn, Gregory | 9:20-cv-19765-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4777. | 299026 | Killough, Michael | 7:21-cv-20330-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4778. | 88696 | Johanningsmeier, Rickie | 7:20-cv-19405-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4779. | 167477 | Chrisman, Tracy | 7:20-cv-37994-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4780. | 252700 | Rulifson, Amy | 9:20-cv-10158-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4781. | 252751 | Smith, Earl | 9:20-cv-10209-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4782. | 90577 | Egans, Sheryl Jean | 7:20-cv-24140-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4783. | 167438 | Ybarra, Jason | 7:20-cv-37915-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4784. | 90093 | Urso, Samuel | 7:20-cv-22262-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4785. | 90616 | Jansen, Ricky | 7:20-cv-20764-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4786. | 89077 | Skellie, Michael J | 7:20-cv-20027-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4787. | 213768 | Ip, Michael | 8:20-cv-67452-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4788. | 90836 | Butterfield, Steven | 7:20-cv-21141-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4789. | 288144 | Savage, Bradley | 7:21-cv-09303-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4790. | 88946 | McKinnis, Makeysha | 7:20-cv-19924-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4791. | 264253 | Carroll, Dwayne | 9:20-cv-08192-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4792. | 298825 | Blankenburg, Paul | 7:21-cv-20144-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4793. | 89457 | Charfauros, Joshua A | 7:20-cv-20625-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4794. | 308788 | Apodaca, Nico | 7:21-cv-27048-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4795. | 90460 | MCCARTY, RYAN | 7:20-cv-23563-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4796. | 89542 | Anderson, Robert Jacob | 7:20-cv-20790-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4797. | 288175 | Sprenger, Jennell | 7:21-cv-09334-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4798. | 167282 | Rothgeb, Jennifer Arlene | 7:20-cv-37724-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4799. | 90467 | Fassero, Denis | 7:20-cv-23588-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4800. | 89680 | Baca, Theodore | 7:20-cv-20819-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4801. | 91067 | Catrell, Kevin | 7:20-cv-21313-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4802. | 89176 | Rickley, Donald | 7:20-cv-20245-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4803. | 106864 | Southard, Christopher | 7:20-cv-26134-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4804. | 213753 | Horne, Shawn | 8:20-cv-67419-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4805. | 90902 | Keith, Brian | 7:20-cv-21183-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4806. | 214092 | Useche, Carlos | 8:20-cv-68824-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4807. | 214024 | Shely, Andrew | 8:20-cv-68584-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4808. | 264453 | Gafford, Thomas | 9:20-cv-08472-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4809. | 309185 | Kheyre, Abdirahman | 7:21-cv-27638-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4810. | 275507 | Colon Rosa, Angela | 9:20-cv-19095-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4811. | 90497 | Jones, Derwood | 7:20-cv-23694-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4812. | 308894 | Cheney, Joshua | 7:21-cv-27154-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4813. | 167290 | Simmons, Vasharn | 7:20-cv-37740-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4814. | 90533 | Fisher, Andrew R | 7:20-cv-23947-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4815. | 90729 | Box, Brandon Lynn | 7:20-cv-21001-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4816. | 276041 | Walker, Terry | 9:20-cv-19859-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4817. | 90647 | Kirby, Douglas | 7:20-cv-20843-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4818. | 275545 | Derouin, Joseph | 9:20-cv-19133-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4819. | 264760 | Loop, Francis | 9:20-cv-09023-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4820. | 265193 | Taggart, James | 9:20-cv-09728-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4821. | 309288 | McDonough, Eric | 7:21-cv-27772-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4822. | 308780 | Ambroso, Benjamin | 7:21-cv-27040-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4823. | 213665 | Garcia, Rodolfo | 8:20-cv-66312-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4824. | 90329 | Metz, Joseph | 7:20-cv-23120-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4825. | 167229 | Jimenez, James | 7:20-cv-37779-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4826. | 90251 | Bohnenkamp, Patrick | 7:20-cv-22692-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4827. | 167260 | OLSON, CHAD | 7:20-cv-37854-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4828. | 309217 | Lazaris, Matthew | 7:21-cv-27701-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4829. | 90914 | Liu, Pingyang | 7:20-cv-21200-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4830. | 288194 | Thomas, Sharieka | 7:21-cv-09353-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4831. | 309648 | Williams, Makesi | 7:21-cv-28132-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4832. | 106716 | Emeka, Henry Chukwu | 7:20-cv-27055-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4833. | 252143 | Cardenas, James | 9:20-cv-10651-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4834. | 167542 | Fritter, Justin | 7:20-cv-38132-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4835. | 287920 | Hacker, Erica | 7:21-cv-09079-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4836. | 213597 | Cunningham, Candace | 8:20-cv-65925-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4837. | 90236 | Ali, Arafat M | 7:20-cv-22665-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4838. | 167402 | Milliner, Darrell Deon | 7:20-cv-37828-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4839. | 213976 | Robbins, Christopher | 8:20-cv-68385-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4840. | 288012 | Mack, Jeremy | 7:21-cv-09171-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4841. | 94376 | BONITO, JONATHAN | 7:20-cv-21530-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4842. | 213813 | LANGE, RYAN | 8:20-cv-67550-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4843. | 275566 | Erickson, Dillon | 9:20-cv-19154-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4844. | 252735 | Sheppard, Michael | 9:20-cv-10193-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4845. | 264979 | Quintero, Gustavo | 9:20-cv-09381-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4846. | 309219 | Lee, Kentrell | 7:21-cv-27703-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4847. | 308799 | Baggett, Sara | 7:21-cv-27059-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4848. | 308956 | Davis, Mitchel | 7:21-cv-27216-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4849. | 167136 | Thomas, Rodrick | 7:20-cv-37413-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4850. | 88796 | SMITH, MICHAEL | 7:20-cv-19690-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4851. | 309301 | Melinder, Derrick | 7:21-cv-27785-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4852. | 252693 | Rogers, Christopher | 9:20-cv-10151-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4853. | 3825 | MATTER, JASON | 7:20-cv-42254-MCR-GRJ | Cochran, Kroll & Associates |
| 4854. | 3813 | Johnson, Isaac | 7:20-cv-43090-MCR-GRJ | Cochran, Kroll & Associates |
| 4855. | 3824 | Lurins, Eric | 7:20-cv-43105-MCR-GRJ | Cochran, Kroll & Associates |
| 4856. | 3382 | AUSTIN, DAVID | 7:20-cv-42238-MCR-GRJ | Cochran, Kroll & Associates |
| 4857. | 3812 | Jarrett, Brian | 7:20-cv-43088-MCR-GRJ | Cochran, Kroll & Associates |
| 4858. | 195376 | McCook, Robert | 8:20-cv-31544-MCR-GRJ | Cochran, Kroll & Associates |
| 4859. | 3829 | McDonough, Francis | 7:20-cv-43111-MCR-GRJ | Cochran, Kroll & Associates |
| 4860. | 221229 | KNOX, JESSE LEE | 8:20-cv-65549-MCR-GRJ | Cochran, Kroll & Associates |
| 4861. | 176703 | MONTRY, MICHAEL ALAN | 7:20-cv-42895-MCR-GRJ | Cochran, Kroll & Associates |
| 4862. | 3842 | Quigley, Daniel | 7:20-cv-43129-MCR-GRJ | Cochran, Kroll & Associates |
| 4863. | 3781 | Browning, Conrad | 7:20-cv-42252-MCR-GRJ | Cochran, Kroll & Associates |
| 4864. | 3826 | MAXIM, STEPHEN | 7:20-cv-43108-MCR-GRJ | Cochran, Kroll & Associates |
| 4865. | 268616 | BLANCHARD, DANIEL | 9:20-cv-11035-MCR-GRJ | Cochran, Kroll & Associates |
| 4866. | 3838 | OSMAN, JOSHUA | 7:20-cv-43124-MCR-GRJ | Cochran, Kroll & Associates |
| 4867. | 239726 | MARCOTTE, JOSEPH THEODORE | 8:20-cv-75648-MCR-GRJ | Cochran, Kroll & Associates |
| 4868. | 3378 | ARNOLD, JEFFERY | 7:20-cv-42235-MCR-GRJ | Cochran, Kroll & Associates |
| 4869. | 3830 | MICHAEL, RICHARD | 7:20-cv-43112-MCR-GRJ | Cochran, Kroll & Associates |
| 4870. | 3398 | COMER, KALEB | 7:20-cv-43064-MCR-GRJ | Cochran, Kroll & Associates |
| 4871. | 3385 | BATES, ANDREW AARON | 7:20-cv-42242-MCR-GRJ | Cochran, Kroll & Associates |
| 4872. | 3388 | BRADLEY, SARAH | 7:20-cv-42247-MCR-GRJ | Cochran, Kroll & Associates |
| 4873. | 3399 | EYDE, DAVID | 7:20-cv-43066-MCR-GRJ | Cochran, Kroll & Associates |
| 4874. | 3371 | WOOD, MICHAEL | 7:20-cv-43058-MCR-GRJ | Cochran, Kroll & Associates |
| 4875. | 3778 | Bradley, William | 7:20-cv-42250-MCR-GRJ | Cochran, Kroll & Associates |
| 4876. | 222002 | TOTH, GRANT ALLEN | 8:20-cv-65560-MCR-GRJ | Cochran, Kroll & Associates |
| 4877. | 274550 | BOWERS, CONNOR | 9:20-cv-17546-MCR-GRJ | Cochran, Kroll & Associates |
| 4878. | 287009 | LUJAN, RICARDO | 7:21-cv-08658-MCR-GRJ | Colson Hicks Eidson |
| 4879. | 309732 | HODGES, DERRICK | 7:21-cv-26872-MCR-GRJ | Colson Hicks Eidson |
| 4880. | 270321 | LONG, RUSSELL | 9:20-cv-08789-MCR-GRJ | Colson Hicks Eidson |
| 4881. | 60109 | LOVELESS, TOMECKA L | 7:20-cv-09388-MCR-GRJ | Colson Hicks Eidson |
| 4882. | 260884 | BAER, KEVIN ERIK | 9:20-cv-04380-MCR-GRJ | Colson Hicks Eidson |
| 4883. | 176090 | IVES, BILLY EDEN | 7:20-cv-41198-MCR-GRJ | Colson Hicks Eidson |
| 4884. | 303964 | CUNNINGHAM, AMANDA | 7:21-cv-26239-MCR-GRJ | Colson Hicks Eidson |
| 4885. | 60060 | Arsenault, Travis S | 7:20-cv-09295-MCR-GRJ | Colson Hicks Eidson |
| 4886. | 285647 | Adams, Howard | 7:21-cv-05010-MCR-GRJ | Colson Hicks Eidson |
| 4887. | 280825 | SPOON, RUSSELL | 7:21-cv-03068-MCR-GRJ | Colson Hicks Eidson |
| 4888. | 282921 | HATCH, CLAUDE | 7:21-cv-03095-MCR-GRJ | Colson Hicks Eidson |
| 4889. | 288278 | SINKHORN, MATTHEW | 7:21-cv-11053-MCR-GRJ | Colson Hicks Eidson |
| 4890. | 326327 | BRUMMITT, ROBERT WILLIAM | 7:21-cv-40658-MCR-GRJ | Colson Hicks Eidson |
| 4891. | 60104 | Lee, Curtis J | 7:20-cv-09383-MCR-GRJ | Colson Hicks Eidson |
| 4892. | 280474 | MCLAMB, JUSTIN | 7:21-cv-00174-MCR-GRJ | Colson Hicks Eidson |
| 4893. | 289780 | HILL, WILLIAM SPENCER | 7:21-cv-11561-MCR-GRJ | Colson Hicks Eidson |
| 4894. | 288289 | ZAUCHA, DAVID | 7:21-cv-11064-MCR-GRJ | Colson Hicks Eidson |
| 4895. | 286965 | MIZE, DAMON A | 7:21-cv-05094-MCR-GRJ | Colson Hicks Eidson |
| 4896. | 330052 | TLAXCALA, ALAN | 7:21-cv-43407-MCR-GRJ | Colson Hicks Eidson |
| 4897. | 329715 | RAGIN, RICKY | 7:21-cv-43356-MCR-GRJ | Colson Hicks Eidson |
| 4898. | 282922 | GYEDATE, JOHNSON | 7:21-cv-03096-MCR-GRJ | Colson Hicks Eidson |
| 4899. | 66001 | Villagomez, Gabriel | 7:20-cv-16090-MCR-GRJ | Colson Hicks Eidson |
| 4900. | 309738 | Webb, Chase | 7:21-cv-26878-MCR-GRJ | Colson Hicks Eidson |
| 4901. | 280577 | GRAHAM, CHRISTOPHER | 7:21-cv-00206-MCR-GRJ | Colson Hicks Eidson |
| 4902. | 60078 | De Jesus, Omar | 7:20-cv-09346-MCR-GRJ | Colson Hicks Eidson |
| 4903. | 280338 | HALLET, JOHN | 9:20-cv-20462-MCR-GRJ | Colson Hicks Eidson |
| 4904. | 315892 | SKELTON, RODNEY | 7:21-cv-26941-MCR-GRJ | Colson Hicks Eidson |
| 4905. | 321239 | COTSOPOULOS, SETH JOSEPH | 7:21-cv-35915-MCR-GRJ | Colson Hicks Eidson |
| 4906. | 60087 | Gooch, Albert K | 7:20-cv-09365-MCR-GRJ | Colson Hicks Eidson |
| 4907. | 286958 | HILL, JAMES E | 7:21-cv-05087-MCR-GRJ | Colson Hicks Eidson |
| 4908. | 289477 | CASSELS, CARL P | 7:21-cv-11505-MCR-GRJ | Colson Hicks Eidson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 4909. | 288276 | Satterly, Mark | 7:21-cv-26232-MCR-GRJ | Colson Hicks Eidson |
| 4910. | 329719 | LEMIRE, NATHAN | 7:21-cv-43365-MCR-GRJ | Colson Hicks Eidson |
| 4911. | 280469 | BUTTS, DILLAN | 7:21-cv-00169-MCR-GRJ | Colson Hicks Eidson |
| 4912. | 289927 | PITTERSON, KARL | 7:21-cv-11570-MCR-GRJ | Colson Hicks Eidson |
| 4913. | 289931 | WADE, ALVONTE | 7:21-cv-11574-MCR-GRJ | Colson Hicks Eidson |
| 4914. | 330067 | HADDOCK, CHRISTOPHER | 7:21-cv-43436-MCR-GRJ | Colson Hicks Eidson |
| 4915. | 65992 | SHEARS, MARKCUS K | 7:20-cv-16064-MCR-GRJ | Colson Hicks Eidson |
| 4916. | 309723 | Frazier, Thomas | 7:21-cv-26864-MCR-GRJ | Colson Hicks Eidson |
| 4917. | 60082 | Farina, Stephan | 7:20-cv-09360-MCR-GRJ | Colson Hicks Eidson |
| 4918. | 291305 | PARLER, FRANK | 7:21-cv-10912-MCR-GRJ | Colson Hicks Eidson |
| 4919. | 330112 | WILEY, PHILLIP | 7:21-cv-43511-MCR-GRJ | Colson Hicks Eidson |
| 4920. | 259020 | RORIG, DEAN MATTHEW | 9:20-cv-01706-MCR-GRJ | Colson Hicks Eidson |
| 4921. | 326359 | JOHNSON, JAMEE DRUSCILLA JESSIE | 7:21-cv-40719-MCR-GRJ | Colson Hicks Eidson |
| 4922. | 286960 | KELLER, JOHN D | 7:21-cv-05089-MCR-GRJ | Colson Hicks Eidson |
| 4923. | 287151 | CARTER, VICTOR L | 7:21-cv-08747-MCR-GRJ | Colson Hicks Eidson |
| 4924. | 280468 | CRAWFORD, BRENT | 7:21-cv-00168-MCR-GRJ | Colson Hicks Eidson |
| 4925. | 321194 | STAMEY, MATTHEW DALE | 7:21-cv-35870-MCR-GRJ | Colson Hicks Eidson |
| 4926. | 323731 | WHITE, CLYDE CONDELL | 7:21-cv-37288-MCR-GRJ | Colson Hicks Eidson |
| 4927. | 287156 | MORRIS, WENDELL | 7:21-cv-08751-MCR-GRJ | Colson Hicks Eidson |
| 4928. | 60085 | Dietzman, Jock E | 7:20-cv-09363-MCR-GRJ | Colson Hicks Eidson |
| 4929. | 326326 | CLEARY, WYATT MERRILL | 7:21-cv-40657-MCR-GRJ | Colson Hicks Eidson |
| 4930. | 213266 | JIMENEZ, JOSE LUIS | 8:20-cv-60101-MCR-GRJ | Colson Hicks Eidson |
| 4931. | 60066 | Boemecke, Timothy J | 7:20-cv-09305-MCR-GRJ | Colson Hicks Eidson |
| 4932. | 330108 | SANDOVAL, CAESAR | 7:21-cv-43502-MCR-GRJ | Colson Hicks Eidson |
| 4933. | 274449 | KISER, RUSSELL ARDEN | 9:20-cv-20052-MCR-GRJ | Colson Hicks Eidson |
| 4934. | 315900 | LAWHORN, DERRICK | 7:21-cv-26946-MCR-GRJ | Colson Hicks Eidson |
| 4935. | 60062 | Beauparland, Robert P | 7:20-cv-09298-MCR-GRJ | Colson Hicks Eidson |
| 4936. | 286955 | DRONET, JEFFERY TODD | 7:21-cv-05084-MCR-GRJ | Colson Hicks Eidson |
| 4937. | 321210 | EDILSON, DAVID MARK | 7:21-cv-35886-MCR-GRJ | Colson Hicks Eidson |
| 4938. | 309724 | Guerrero, Daniel | 7:21-cv-26865-MCR-GRJ | Colson Hicks Eidson |
| 4939. | 286974 | PATTERSON, JEMAAL H | 7:21-cv-05101-MCR-GRJ | Colson Hicks Eidson |
| 4940. | 65990 | Schall, Jeffrey T | 7:20-cv-16064-MCR-GRJ | Colson Hicks Eidson |
| 4941. | 280536 | Collins, Patrick | 7:21-cv-00204-MCR-GRJ | Colson Hicks Eidson |
| 4942. | 331199 | MCLEOD, NIKIA JERMAINE | 7:21-cv-43529-MCR-GRJ | Colson Hicks Eidson |
| 4943. | 309721 | AGRAVANTE, CRISTO | 7:21-cv-26863-MCR-GRJ | Colson Hicks Eidson |
| 4944. | 326322 | Davis, Harry | 7:21-cv-40649-MCR-GRJ | Colson Hicks Eidson |
| 4945. | 60094 | Jackson, Anthony J | 7:20-cv-09376-MCR-GRJ | Colson Hicks Eidson |
| 4946. | 326324 | HYMAN, BRIAN | 7:21-cv-40653-MCR-GRJ | Colson Hicks Eidson |
| 4947. | 323718 | PAULLUS, JUSTIN | 7:21-cv-37276-MCR-GRJ | Colson Hicks Eidson |
| 4948. | 274447 | Brown, Timothy | 9:20-cv-20048-MCR-GRJ | Colson Hicks Eidson |
| 4949. | 326317 | Good, Bryan | 7:21-cv-40640-MCR-GRJ | Colson Hicks Eidson |
| 4950. | 136100 | STOKES, SCOTT A | 7:20-cv-30204-MCR-GRJ | Colson Hicks Eidson |
| 4951. | 309735 | FALEN, ROBERT | 7:21-cv-26875-MCR-GRJ | Colson Hicks Eidson |
| 4952. | 274450 | RICHARDSON, MELANIE ELAINE | 9:20-cv-20054-MCR-GRJ | Colson Hicks Eidson |
| 4953. | 234563 | Hugaboom, Andrew Laurence | 8:20-cv-68755-MCR-GRJ | Cooney & Conway |
| 4954. | 139644 | Baggett, Greg A | 7:20-cv-96541-MCR-GRJ | Cooney & Conway |
| 4955. | 321832 | BOXX, JAMAAHL | 7:21-cv-37213-MCR-GRJ | Cooney & Conway |
| 4956. | 189326 | Hankins, Lucas | 8:20-cv-09931-MCR-GRJ | Cooney & Conway |
| 4957. | 256790 | Welp, Robert | 8:20-cv-87894-MCR-GRJ | Cooney & Conway |
| 4958. | 286951 | Hall, Aaron | 7:21-cv-08654-MCR-GRJ | Cooney & Conway |
| 4959. | 280532 | DELGADO, ANDREW JOSEPH | 7:21-cv-00200-MCR-GRJ | Cory Watson |
| 4960. | 222017 | JOHNSON, ROGER RUSSELL | 8:20-cv-71779-MCR-GRJ | Cory Watson |
| 4961. | 183155 | GONZALEZ, IOSVANI | 7:20-cv-86278-MCR-GRJ | Cory Watson |
| 4962. | 233830 | RIVERA, MIKAEL | 8:20-cv-81731-MCR-GRJ | Cory Watson |
| 4963. | 252948 | GARCIA, JOEL | 8:20-cv-98249-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 4964. | 221917 | REYES, JULIO CESAR | 8:20-cv-71682-MCR-GRJ | Cory Watson |
| 4965. | 240819 | NEGRON, JORDAN | 8:20-cv-86825-MCR-GRJ | Cory Watson |
| 4966. | 252983 | STEELE, SHAWN MICHAEL | 8:20-cv-98276-MCR-GRJ | Cory Watson |
| 4967. | 233444 | FARIS, CASEY R | 8:20-cv-80443-MCR-GRJ | Cory Watson |
| 4968. | 241436 | Fife, Larry | 8:20-cv-88209-MCR-GRJ | Cory Watson |
| 4969. | 241461 | BRISENO JIMENEZ, ADONAI | 8:20-cv-88231-MCR-GRJ | Cory Watson |
| 4970. | 233722 | PETREE, ANTONIO GAGE | 8:20-cv-81135-MCR-GRJ | Cory Watson |
| 4971. | 274470 | BALLEW, KEVIN WAYNE | 9:20-cv-20096-MCR-GRJ | Cory Watson |
| 4972. | 241156 | FERDIN, REYES | 8:20-cv-87744-MCR-GRJ | Cory Watson |
| 4973. | 212759 | EIDEMILLER, ERIC MARTIN | 8:20-cv-58051-MCR-GRJ | Cory Watson |
| 4974. | 221994 | NUCCI, MARCUS | 8:20-cv-71758-MCR-GRJ | Cory Watson |
| 4975. | 195700 | ROBERTS, SAMUEL | 8:20-cv-59828-MCR-GRJ | Cory Watson |
| 4976. | 240792 | HARRIS, REGINALD SYLVESTER | 8:20-cv-86749-MCR-GRJ | Cory Watson |
| 4977. | 233754 | MOWBRAY, ERIK | 8:20-cv-81249-MCR-GRJ | Cory Watson |
| 4978. | 241325 | WALRATH, PAUL | 8:20-cv-88100-MCR-GRJ | Cory Watson |
| 4979. | 10059 | Maci,  Drew | 7:20-cv-47348-MCR-GRJ | Cory Watson |
| 4980. | 241016 | BATZKO, DANIEL | 8:20-cv-87292-MCR-GRJ | Cory Watson |
| 4981. | 212866 | VILLAGOMEZ, MARCO VINICIO | 8:20-cv-58260-MCR-GRJ | Cory Watson |
| 4982. | 241125 | TEMPLIN, SHANNON | 8:20-cv-87651-MCR-GRJ | Cory Watson |
| 4983. | 222633 | SERRAN, TAD | 8:20-cv-74039-MCR-GRJ | Cory Watson |
| 4984. | 207531 | PIPER, JEFFERY THOMAS | 8:20-cv-53216-MCR-GRJ | Cory Watson |
| 4985. | 270405 | SMITH, ZACCARIA MONTREAL | 9:20-cv-11223-MCR-GRJ | Cory Watson |
| 4986. | 241018 | HODGE, DEDWARD | 8:20-cv-87301-MCR-GRJ | Cory Watson |
| 4987. | 241008 | BEIDATSCH, JORDAN | 8:20-cv-87267-MCR-GRJ | Cory Watson |
| 4988. | 241378 | PAUL, MATIAS | 8:20-cv-88153-MCR-GRJ | Cory Watson |
| 4989. | 241079 | JONES, JARRID | 8:20-cv-87485-MCR-GRJ | Cory Watson |
| 4990. | 222097 | LEE, JEFFE | 8:20-cv-71858-MCR-GRJ | Cory Watson |
| 4991. | 222435 | ENGLAND, CODY | 8:20-cv-74116-MCR-GRJ | Cory Watson |
| 4992. | 241029 | TEETS, WILLIAM | 8:20-cv-87338-MCR-GRJ | Cory Watson |
| 4993. | 240885 | FELTON, CHRISTOPHER | 8:20-cv-86983-MCR-GRJ | Cory Watson |
| 4994. | 241157 | LOSOYA, DAVID JAMES | 8:20-cv-87747-MCR-GRJ | Cory Watson |
| 4995. | 258765 | FISHER, ZACHERY MICHAEL | 9:20-cv-01694-MCR-GRJ | Cory Watson |
| 4996. | 233717 | RANDOLPH, BRIAN | 8:20-cv-81127-MCR-GRJ | Cory Watson |
| 4997. | 286996 | NORBERG, RORY | 7:21-cv-05120-MCR-GRJ | Cory Watson |
| 4998. | 325004 | KEE, PATRICK RYAN | 7:21-cv-39768-MCR-GRJ | Cory Watson |
| 4999. | 233863 | LANIER, CHARLES HOWARD | 8:20-cv-81794-MCR-GRJ | Cory Watson |
| 5000. | 240969 | COASH, JARED | 8:20-cv-87195-MCR-GRJ | Cory Watson |
| 5001. | 222336 | ZILISCH, DANIEL | 8:20-cv-72081-MCR-GRJ | Cory Watson |
| 5002. | 241409 | SELIQUINI, LOUIS | 8:20-cv-88184-MCR-GRJ | Cory Watson |
| 5003. | 233918 | CAMACHO, SAMUEL CASTANEDA | 8:20-cv-81904-MCR-GRJ | Cory Watson |
| 5004. | 282892 | LAWSON, QUENTIN | 7:21-cv-03082-MCR-GRJ | Cory Watson |
| 5005. | 241160 | ROY, JOHN | 8:20-cv-87755-MCR-GRJ | Cory Watson |
| 5006. | 233448 | GOODSON, RONALD | 8:20-cv-80491-MCR-GRJ | Cory Watson |
| 5007. | 233653 | GUYNES, STEVEN | 8:20-cv-81023-MCR-GRJ | Cory Watson |
| 5008. | 241003 | SNEDEN, RONNIE | 8:20-cv-87254-MCR-GRJ | Cory Watson |
| 5009. | 240827 | MARTUCCI, CARMEN | 8:20-cv-86849-MCR-GRJ | Cory Watson |
| 5010. | 221888 | DUCRE, TOVAN PIERRE | 8:20-cv-71653-MCR-GRJ | Cory Watson |
| 5011. | 258626 | FIGUEROA, JOHN PAUL HUNTER | 8:20-cv-99206-MCR-GRJ | Cory Watson |
| 5012. | 240981 | HAMLIN, DWIGHT | 8:20-cv-87207-MCR-GRJ | Cory Watson |
| 5013. | 240935 | SAUNDERS, NICHOLAS RAYMOND | 8:20-cv-87120-MCR-GRJ | Cory Watson |
| 5014. | 293817 | PORRAS, JON | 7:21-cv-13144-MCR-GRJ | Cory Watson |
| 5015. | 233616 | ROBERTSON, MATTHEW | 8:20-cv-80947-MCR-GRJ | Cory Watson |
| 5016. | 207603 | STAHL, BRYAN ALLEN | 8:20-cv-53462-MCR-GRJ | Cory Watson |
| 5017. | 222078 | SPANGLER, MARY MARTIN | 8:20-cv-71839-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5018. | 274463 | MOORE, JERAMY MONTREL | 9:20-cv-20081-MCR-GRJ | Cory Watson |
| 5019. | 233656 | ARMSTRONG, SETH | 8:20-cv-81028-MCR-GRJ | Cory Watson |
| 5020. | 233787 | NIRA, JESSE | 8:20-cv-81316-MCR-GRJ | Cory Watson |
| 5021. | 280522 | Davis, Jeremy | 7:21-cv-00190-MCR-GRJ | Cory Watson |
| 5022. | 233879 | UPDIKE, PAUL | 8:20-cv-81826-MCR-GRJ | Cory Watson |
| 5023. | 222427 | WILLIAMS, THOMAS CHRISTOPHER | 8:20-cv-74094-MCR-GRJ | Cory Watson |
| 5024. | 309804 | VALENZUELA, STEVEN | 7:21-cv-26928-MCR-GRJ | Cory Watson |
| 5025. | 241410 | THOMAS, ERVIN | 8:20-cv-88185-MCR-GRJ | Cory Watson |
| 5026. | 222326 | BUCHANAN, JACQUELINE JACQUES | 8:20-cv-72071-MCR-GRJ | Cory Watson |
| 5027. | 240777 | GORDON, JONATHAN MICHAEL | 8:20-cv-86710-MCR-GRJ | Cory Watson |
| 5028. | 233394 | SHOWELL, DERRONE | 8:20-cv-80348-MCR-GRJ | Cory Watson |
| 5029. | 241343 | Martinez, Christopher | 8:20-cv-88118-MCR-GRJ | Cory Watson |
| 5030. | 241004 | ADAMS, JAMES PAUL | 8:20-cv-87257-MCR-GRJ | Cory Watson |
| 5031. | 222084 | GIBBS, REX | 8:20-cv-71845-MCR-GRJ | Cory Watson |
| 5032. | 233574 | Lee, Walter | 8:20-cv-80795-MCR-GRJ | Cory Watson |
| 5033. | 233499 | WORLEY, TIFFANY | 8:20-cv-80591-MCR-GRJ | Cory Watson |
| 5034. | 10151 | Wojtowicz, Dale M. | 7:20-cv-47366-MCR-GRJ | Cory Watson |
| 5035. | 10161 | McAlister,  Kenneth | 7:20-cv-47404-MCR-GRJ | Cory Watson |
| 5036. | 233703 | ZURAFF, JEREMIAH | 8:20-cv-81104-MCR-GRJ | Cory Watson |
| 5037. | 240987 | FREIWALD, JOHN | 8:20-cv-87213-MCR-GRJ | Cory Watson |
| 5038. | 241364 | BERGMAN, BOBBY LOUIS | 8:20-cv-88139-MCR-GRJ | Cory Watson |
| 5039. | 145380 | Morgan, Johnny | 7:20-cv-48159-MCR-GRJ | Cory Watson |
| 5040. | 317413 | WEEKLEY, MICHAEL BRUCE | 7:21-cv-28169-MCR-GRJ | Cory Watson |
| 5041. | 286981 | COARTESON, NATHANIEL | 7:21-cv-05106-MCR-GRJ | Cory Watson |
| 5042. | 222475 | WILLIAMS, BRADLEY JASON | 8:20-cv-74242-MCR-GRJ | Cory Watson |
| 5043. | 241005 | KEHOE, WILLIAM | 8:20-cv-87259-MCR-GRJ | Cory Watson |
| 5044. | 10146 | Roper,  Tamara | 7:20-cv-47388-MCR-GRJ | Cory Watson |
| 5045. | 240995 | Taylor, John | 8:20-cv-87233-MCR-GRJ | Cory Watson |
| 5046. | 240847 | SAILES, ANDREW CARLTON | 8:20-cv-86907-MCR-GRJ | Cory Watson |
| 5047. | 233314 | BOUSEL, SIMON | 8:20-cv-79826-MCR-GRJ | Cory Watson |
| 5048. | 233474 | TANNER, FRANK | 8:20-cv-80541-MCR-GRJ | Cory Watson |
| 5049. | 222470 | SENCION, LUIS DAVID | 8:20-cv-74227-MCR-GRJ | Cory Watson |
| 5050. | 248177 | WALKER, COREY H | 8:20-cv-93940-MCR-GRJ | Cory Watson |
| 5051. | 222685 | NWANKWO, CHARLES CHIBUEZE | 8:20-cv-74190-MCR-GRJ | Cory Watson |
| 5052. | 222638 | GONZALES, RYAN | 8:20-cv-74054-MCR-GRJ | Cory Watson |
| 5053. | 307351 | SCHAUTZ, GEORGE | 7:21-cv-24200-MCR-GRJ | Cory Watson |
| 5054. | 241370 | DRIGO, DORIVAL | 8:20-cv-88145-MCR-GRJ | Cory Watson |
| 5055. | 222634 | NIN MOJICA, ANGEL | 8:20-cv-74042-MCR-GRJ | Cory Watson |
| 5056. | 241085 | HAYNES, JAMES EARL | 8:20-cv-87511-MCR-GRJ | Cory Watson |
| 5057. | 222357 | WILLIAMS, ANDREW JOHN | 8:20-cv-72101-MCR-GRJ | Cory Watson |
| 5058. | 317419 | JACKSON, DERRICK ARTAVIUS | 7:21-cv-28175-MCR-GRJ | Cory Watson |
| 5059. | 233627 | MARTINGRANADOS, CARLOS GERARDO | 8:20-cv-80979-MCR-GRJ | Cory Watson |
| 5060. | 222011 | VALENZUELA, NICOLE | 8:20-cv-71773-MCR-GRJ | Cory Watson |
| 5061. | 222153 | RIMES, MERICUS ELLIOTT | 8:20-cv-71911-MCR-GRJ | Cory Watson |
| 5062. | 233793 | EVANS, BILL PAUL | 8:20-cv-81327-MCR-GRJ | Cory Watson |
| 5063. | 222072 | Jackson, James | 8:20-cv-71833-MCR-GRJ | Cory Watson |
| 5064. | 202703 | Fabre, Daniel | 8:20-cv-70799-MCR-GRJ | Cory Watson |
| 5065. | 233769 | INGRAM, WILLIAM SHERMAN | 8:20-cv-81277-MCR-GRJ | Cory Watson |
| 5066. | 222498 | HUTCHINSON, ALLAN L | 8:20-cv-74317-MCR-GRJ | Cory Watson |
| 5067. | 10077 | Haworth,  Shannon | 7:20-cv-47354-MCR-GRJ | Cory Watson |
| 5068. | 240906 | ROBERTS, DANE A | 8:20-cv-87025-MCR-GRJ | Cory Watson |
| 5069. | 241276 | BEATTY, DERECK MATTHEW | 8:20-cv-88066-MCR-GRJ | Cory Watson |
| 5070. | 248181 | SOBOLESKI, JAMES WALTER | 8:20-cv-93944-MCR-GRJ | Cory Watson |
| 5071. | 9971 | Sleeman,  Jeremy | 7:20-cv-47301-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5072. | 222148 | BARTLETT, HENRY THOMAS | 8:20-cv-71906-MCR-GRJ | Cory Watson |
| 5073. | 233337 | ANTONETTI, JOHN | 8:20-cv-79865-MCR-GRJ | Cory Watson |
| 5074. | 222061 | BEAVER, SEAN MICHAEL | 8:20-cv-71822-MCR-GRJ | Cory Watson |
| 5075. | 221893 | POMRENKE, RICHARD ANDREW | 8:20-cv-71658-MCR-GRJ | Cory Watson |
| 5076. | 240882 | WHEELER, JOSH PAUL | 8:20-cv-86977-MCR-GRJ | Cory Watson |
| 5077. | 241413 | Richmond, Matthew | 8:20-cv-88188-MCR-GRJ | Cory Watson |
| 5078. | 212765 | FONTICIELLA, CARLOS MANUEL | 8:20-cv-58063-MCR-GRJ | Cory Watson |
| 5079. | 212794 | LASLEY, MARK STEVEN | 8:20-cv-58120-MCR-GRJ | Cory Watson |
| 5080. | 240916 | Hester, Wayne | 8:20-cv-87098-MCR-GRJ | Cory Watson |
| 5081. | 212835 | PRESSLEY, CHRISTOPHER LEE | 8:20-cv-58199-MCR-GRJ | Cory Watson |
| 5082. | 222619 | WILSON, STEVEN | 8:20-cv-74619-MCR-GRJ | Cory Watson |
| 5083. | 10251 | Brown,  Derrick | 7:20-cv-47606-MCR-GRJ | Cory Watson |
| 5084. | 222330 | HOUSTON, LOUIS | 8:20-cv-72075-MCR-GRJ | Cory Watson |
| 5085. | 241109 | WISENER, TYLER BROOKE | 8:20-cv-87629-MCR-GRJ | Cory Watson |
| 5086. | 274471 | Gifford, Devin | 9:20-cv-20098-MCR-GRJ | Cory Watson |
| 5087. | 240844 | VON HENDRICKS, MALIK AKIL MUSTAFA JAMES | 8:20-cv-86900-MCR-GRJ | Cory Watson |
| 5088. | 10194 | Probst, Gordon J. | 7:20-cv-47372-MCR-GRJ | Cory Watson |
| 5089. | 195682 | NELSON, DEMETRIS | 8:20-cv-59753-MCR-GRJ | Cory Watson |
| 5090. | 233912 | CORREA, ROGELIO | 8:20-cv-81893-MCR-GRJ | Cory Watson |
| 5091. | 233452 | CRIBB, JAMES RANDALL | 8:20-cv-80499-MCR-GRJ | Cory Watson |
| 5092. | 241327 | CHAVEZ, PAUL | 8:20-cv-88102-MCR-GRJ | Cory Watson |
| 5093. | 241145 | LEOS, JACOB ANTHONY | 8:20-cv-87711-MCR-GRJ | Cory Watson |
| 5094. | 233919 | NEWCOMB, LANE | 8:20-cv-81906-MCR-GRJ | Cory Watson |
| 5095. | 222116 | PEGUES, DANNY ERIC | 8:20-cv-71877-MCR-GRJ | Cory Watson |
| 5096. | 241207 | Johnson, Joshua | 8:20-cv-88014-MCR-GRJ | Cory Watson |
| 5097. | 9912 | Costa,  Levon | 7:20-cv-47276-MCR-GRJ | Cory Watson |
| 5098. | 222635 | TORRES DIAZ, JOSE RAFAEL | 8:20-cv-74045-MCR-GRJ | Cory Watson |
| 5099. | 221943 | MCKENNA, PATRICK MICHAEL | 8:20-cv-71708-MCR-GRJ | Cory Watson |
| 5100. | 240727 | GIOVANGELO, ROBERT ANTHONY | 8:20-cv-86615-MCR-GRJ | Cory Watson |
| 5101. | 212874 | WILSON, BRIAN EARL | 8:20-cv-58275-MCR-GRJ | Cory Watson |
| 5102. | 222086 | MAHONE, JOSEPH | 8:20-cv-71847-MCR-GRJ | Cory Watson |
| 5103. | 212769 | GEORGE, DAVID CHARLES | 8:20-cv-58070-MCR-GRJ | Cory Watson |
| 5104. | 241400 | SAATHOFF, GARRETT THOMAS | 8:20-cv-88175-MCR-GRJ | Cory Watson |
| 5105. | 233777 | BRANHAM, JOSHUA | 8:20-cv-81296-MCR-GRJ | Cory Watson |
| 5106. | 241149 | REID, LATONYA | 8:20-cv-87723-MCR-GRJ | Cory Watson |
| 5107. | 240962 | SCOTT, CHRISTOPHER | 8:20-cv-87188-MCR-GRJ | Cory Watson |
| 5108. | 222074 | BEHNAM, KAMBIZ | 8:20-cv-71835-MCR-GRJ | Cory Watson |
| 5109. | 233759 | ENOCH, BEN | 8:20-cv-81259-MCR-GRJ | Cory Watson |
| 5110. | 212734 | BROWN, MARCUS DWAYNE | 8:20-cv-57939-MCR-GRJ | Cory Watson |
| 5111. | 157431 | Williamson, James | 7:20-cv-48228-MCR-GRJ | Cory Watson |
| 5112. | 274467 | Milton, Ronald | 9:20-cv-20089-MCR-GRJ | Cory Watson |
| 5113. | 241381 | QUINTANILLA, CHARLES | 8:20-cv-88156-MCR-GRJ | Cory Watson |
| 5114. | 233581 | JONES, STEVE | 8:20-cv-80814-MCR-GRJ | Cory Watson |
| 5115. | 222666 | MOSQUEDA, GLENN ANTHONY | 8:20-cv-74136-MCR-GRJ | Cory Watson |
| 5116. | 317414 | FARRER, BRANDON CLAY | 7:21-cv-28170-MCR-GRJ | Cory Watson |
| 5117. | 248194 | VILLANUEBA, JOSEPH MARTIN | 8:20-cv-93957-MCR-GRJ | Cory Watson |
| 5118. | 258771 | Smith, Frank | 9:20-cv-01700-MCR-GRJ | Cory Watson |
| 5119. | 233791 | BRITE, JEREMIAH | 8:20-cv-81324-MCR-GRJ | Cory Watson |
| 5120. | 241215 | DAVILA, MARIAH | 8:20-cv-88020-MCR-GRJ | Cory Watson |
| 5121. | 233876 | BOTET, JAIME RICARDO | 8:20-cv-81820-MCR-GRJ | Cory Watson |
| 5122. | 222618 | CASTEEL, JASON COREY | 8:20-cv-74617-MCR-GRJ | Cory Watson |
| 5123. | 222468 | BUTLER, BEAU DAVID | 8:20-cv-74219-MCR-GRJ | Cory Watson |
| 5124. | 222404 | MORRIS, JEFFREY ALLEN | 8:20-cv-74020-MCR-GRJ | Cory Watson |
| 5125. | 212767 | FOWLER, JASON ALLEN | 8:20-cv-58067-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|---------------------------|---------------|
| 5126. | 233819 | STERLING TYLER, CHRISTOPHER JEWELL | 8:20-cv-81709-MCR-GRJ | Cory Watson |
| 5127. | 233402 | VALENTIN, MANDEE | 8:20-cv-80364-MCR-GRJ | Cory Watson |
| 5128. | 195615 | CARO RODRIGUEZ, JOHNATHAN | 8:20-cv-59520-MCR-GRJ | Cory Watson |
| 5129. | 222080 | BRANDSTROM, YOLANDA | 8:20-cv-71841-MCR-GRJ | Cory Watson |
| 5130. | 222124 | BERTRAM, CHRISTOPHER ALLAN | 8:20-cv-71884-MCR-GRJ | Cory Watson |
| 5131. | 233457 | REECE, JAMIE | 8:20-cv-80507-MCR-GRJ | Cory Watson |
| 5132. | 241321 | ROBINSON, KERRY MAURICE | 8:20-cv-88096-MCR-GRJ | Cory Watson |
| 5133. | 222091 | GREENIDGE, LENORA TESSIE | 8:20-cv-71852-MCR-GRJ | Cory Watson |
| 5134. | 317415 | JONES, TRAVIS PAUL | 7:21-cv-28171-MCR-GRJ | Cory Watson |
| 5135. | 222503 | REICHSTEIN, JEFFREY EUGENE | 8:20-cv-74332-MCR-GRJ | Cory Watson |
| 5136. | 243614 | BRIGHT, SHAUNA | 8:20-cv-86089-MCR-GRJ | Cory Watson |
| 5137. | 233808 | GUNTER, TROY ALLEN | 8:20-cv-81690-MCR-GRJ | Cory Watson |
| 5138. | 240960 | Willis, Sean | 8:20-cv-87185-MCR-GRJ | Cory Watson |
| 5139. | 248191 | KING, CHRISTOPHER RED | 8:20-cv-93954-MCR-GRJ | Cory Watson |
| 5140. | 222151 | BURLESON, TIMOTHY | 8:20-cv-71909-MCR-GRJ | Cory Watson |
| 5141. | 10070 | McAdams,  Bretta | 7:20-cv-47350-MCR-GRJ | Cory Watson |
| 5142. | 241354 | PONCIANO, ANAEL | 8:20-cv-88129-MCR-GRJ | Cory Watson |
| 5143. | 222054 | TATE, YOHANCE | 8:20-cv-71815-MCR-GRJ | Cory Watson |
| 5144. | 222024 | ALBINO, ADRIAN GABRIEL | 8:20-cv-71786-MCR-GRJ | Cory Watson |
| 5145. | 10205 | Shinholser, Jack | 7:20-cv-47499-MCR-GRJ | Cory Watson |
| 5146. | 233588 | SMITH, SHANNON LAVONNE | 8:20-cv-80874-MCR-GRJ | Cory Watson |
| 5147. | 222689 | FORSON, MICHAEL ADU | 8:20-cv-74202-MCR-GRJ | Cory Watson |
| 5148. | 233852 | HENDRICKS, TERRIKA | 8:20-cv-81772-MCR-GRJ | Cory Watson |
| 5149. | 222141 | Mills, Ryan | 8:20-cv-71900-MCR-GRJ | Cory Watson |
| 5150. | 222009 | ARIAS, DANIEL | 8:20-cv-71771-MCR-GRJ | Cory Watson |
| 5151. | 260891 | JOHNSON, DESMON | 9:20-cv-04387-MCR-GRJ | Cory Watson |
| 5152. | 222683 | RITCH, NICKOLAS ALLEN | 8:20-cv-74185-MCR-GRJ | Cory Watson |
| 5153. | 233756 | STUMP, DUSTIN | 8:20-cv-81253-MCR-GRJ | Cory Watson |
| 5154. | 212762 | FARISS, CHRISTOPHER STEPHEN | 8:20-cv-58057-MCR-GRJ | Cory Watson |
| 5155. | 233620 | HIGDON, CHARLES OSBURN | 8:20-cv-80954-MCR-GRJ | Cory Watson |
| 5156. | 183142 | GREENWOOD, LARRY L | 7:20-cv-86256-MCR-GRJ | Cory Watson |
| 5157. | 233649 | Garza, Gilberto | 8:20-cv-81016-MCR-GRJ | Cory Watson |
| 5158. | 222171 | LITTLE, KYLE WAYNE | 8:20-cv-71928-MCR-GRJ | Cory Watson |
| 5159. | 233358 | Harris, Tony L | 8:20-cv-79886-MCR-GRJ | Cory Watson |
| 5160. | 241265 | KEMPTON, CHRISTOPHER | 8:20-cv-88058-MCR-GRJ | Cory Watson |
| 5161. | 233559 | Whitaker, Joshua | 8:20-cv-80757-MCR-GRJ | Cory Watson |
| 5162. | 222630 | BURTON, TONY | 8:20-cv-74031-MCR-GRJ | Cory Watson |
| 5163. | 241192 | GRAHAM, DONALD | 8:20-cv-88000-MCR-GRJ | Cory Watson |
| 5164. | 240817 | HIBBERT, JAMES DANIEL | 8:20-cv-86819-MCR-GRJ | Cory Watson |
| 5165. | 233514 | ROBINSON, ELIZABETH | 8:20-cv-80621-MCR-GRJ | Cory Watson |
| 5166. | 10238 | Deeter, Robert D. | 7:20-cv-47503-MCR-GRJ | Cory Watson |
| 5167. | 274465 | JOHNSON, THOMAS | 9:20-cv-20085-MCR-GRJ | Cory Watson |
| 5168. | 233323 | MOLLIGAN, KEVIN JAMES | 8:20-cv-79842-MCR-GRJ | Cory Watson |
| 5169. | 222343 | VARGAS, DANIEL | 8:20-cv-72087-MCR-GRJ | Cory Watson |
| 5170. | 202711 | ROMEUS, JOCELYN | 8:20-cv-70815-MCR-GRJ | Cory Watson |
| 5171. | 221826 | JACOBS, JOSEPH LEWIS | 8:20-cv-71616-MCR-GRJ | Cory Watson |
| 5172. | 241202 | CHABOT, MICHAEL JUSTIN | 8:20-cv-88009-MCR-GRJ | Cory Watson |
| 5173. | 212797 | LECLAIR, MARK ALLEN | 8:20-cv-58125-MCR-GRJ | Cory Watson |
| 5174. | 221882 | WISE, JOSHUA LEE | 8:20-cv-71647-MCR-GRJ | Cory Watson |
| 5175. | 240865 | Perkins, Nicolas | 8:20-cv-86942-MCR-GRJ | Cory Watson |
| 5176. | 241129 | KING, NORMAN | 8:20-cv-87662-MCR-GRJ | Cory Watson |
| 5177. | 195688 | ORTIZ, PEDRO | 8:20-cv-59778-MCR-GRJ | Cory Watson |
| 5178. | 241414 | PRESTON, JEREME | 8:20-cv-88189-MCR-GRJ | Cory Watson |
| 5179. | 222039 | LAWRENCE, RICHARD FRANK | 8:20-cv-71800-MCR-GRJ | Cory Watson |
| 5180. | 258766 | MARTINEZ, DERACZI | 9:20-cv-01695-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5181. | 10124 | Cudal,  Laureveson | 7:20-cv-47380-MCR-GRJ | Cory Watson |
| 5182. | 195639 | GREENHOUSE, KENDAL | 8:20-cv-59610-MCR-GRJ | Cory Watson |
| 5183. | 233310 | FERGUSON, FAITH | 8:20-cv-79819-MCR-GRJ | Cory Watson |
| 5184. | 10099 | Cady,  Anthonio | 7:20-cv-47363-MCR-GRJ | Cory Watson |
| 5185. | 268015 | GUENTHER, ERIC | 9:20-cv-07451-MCR-GRJ | Cory Watson |
| 5186. | 241387 | MANOS, ROGER | 8:20-cv-88162-MCR-GRJ | Cory Watson |
| 5187. | 233335 | CORBIN, SHELLY | 8:20-cv-79863-MCR-GRJ | Cory Watson |
| 5188. | 233805 | LOOMER, MARCUS | 8:20-cv-81684-MCR-GRJ | Cory Watson |
| 5189. | 202700 | KENNEDY, DAVID MATTHEW | 8:20-cv-70793-MCR-GRJ | Cory Watson |
| 5190. | 233347 | OBRIEN, PATRICK MICHAEL | 8:20-cv-79875-MCR-GRJ | Cory Watson |
| 5191. | 195692 | PITTMAN, FRANK | 8:20-cv-59794-MCR-GRJ | Cory Watson |
| 5192. | 212733 | BREFO FRIMPONG, PATRICK | 8:20-cv-57936-MCR-GRJ | Cory Watson |
| 5193. | 221965 | RIDGE, KAVERN LAVAR | 8:20-cv-71730-MCR-GRJ | Cory Watson |
| 5194. | 222101 | MCMILLAN, JOSEPH LENNIE | 8:20-cv-71862-MCR-GRJ | Cory Watson |
| 5195. | 9944 | Williams,  Cortez | 7:20-cv-47287-MCR-GRJ | Cory Watson |
| 5196. | 222393 | WATSON, CHAD | 8:20-cv-73993-MCR-GRJ | Cory Watson |
| 5197. | 240871 | DESKINS, ADAM | 8:20-cv-86955-MCR-GRJ | Cory Watson |
| 5198. | 222184 | THOMPSON, ALEX | 8:20-cv-71941-MCR-GRJ | Cory Watson |
| 5199. | 233433 | WILSON, NORMAN | 8:20-cv-80424-MCR-GRJ | Cory Watson |
| 5200. | 221896 | BAILEY, ROBERT CHARLES | 8:20-cv-71661-MCR-GRJ | Cory Watson |
| 5201. | 240752 | FONTANE, ALEXANDER | 8:20-cv-86672-MCR-GRJ | Cory Watson |
| 5202. | 222139 | KIM, CHARLIE HENRY | 8:20-cv-71898-MCR-GRJ | Cory Watson |
| 5203. | 307329 | CHANTHAVONG, CHANTHAVIVONE | 7:21-cv-24178-MCR-GRJ | Cory Watson |
| 5204. | 240810 | Santiago, Christopher | 8:20-cv-86799-MCR-GRJ | Cory Watson |
| 5205. | 10221 | Denton,  Patricia | 7:20-cv-47567-MCR-GRJ | Cory Watson |
| 5206. | 240741 | LUTZ, JACOB | 8:20-cv-86648-MCR-GRJ | Cory Watson |
| 5207. | 222535 | HAWKINS, JADON DEE | 8:20-cv-74431-MCR-GRJ | Cory Watson |
| 5208. | 222485 | Moore, Arthur | 8:20-cv-74274-MCR-GRJ | Cory Watson |
| 5209. | 212840 | REICHARDT, LAURA MICHELE | 8:20-cv-58209-MCR-GRJ | Cory Watson |
| 5210. | 233291 | GARRISON, DONALD | 8:20-cv-79719-MCR-GRJ | Cory Watson |
| 5211. | 233577 | CARR, DELAUNDRA | 8:20-cv-80803-MCR-GRJ | Cory Watson |
| 5212. | 202718 | Edwards, Jennifer | 8:20-cv-70828-MCR-GRJ | Cory Watson |
| 5213. | 221985 | LIPTON, TRIRAT | 8:20-cv-71749-MCR-GRJ | Cory Watson |
| 5214. | 240954 | TUGGLE, LORNE | 8:20-cv-87170-MCR-GRJ | Cory Watson |
| 5215. | 241280 | PARKES, HOWARD ORVILLE | 8:20-cv-88069-MCR-GRJ | Cory Watson |
| 5216. | 233628 | THOMAS, LORRI JAN | 8:20-cv-80981-MCR-GRJ | Cory Watson |
| 5217. | 286984 | KNOX, TYRONE | 7:21-cv-05109-MCR-GRJ | Cory Watson |
| 5218. | 222114 | RITTLE, LARRY DANIEL | 8:20-cv-71875-MCR-GRJ | Cory Watson |
| 5219. | 9970 | Scott, Brandon C. | 7:20-cv-47275-MCR-GRJ | Cory Watson |
| 5220. | 233736 | TSO, FERGUSON | 8:20-cv-81213-MCR-GRJ | Cory Watson |
| 5221. | 221977 | ORTIZ, ANGEL JOVAN | 8:20-cv-71742-MCR-GRJ | Cory Watson |
| 5222. | 325008 | BLEDSOE, GREGORY EARL | 7:21-cv-39775-MCR-GRJ | Cory Watson |
| 5223. | 222117 | FORD, CLINTON | 8:20-cv-71878-MCR-GRJ | Cory Watson |
| 5224. | 9996 | Priest,  Lindsey | 7:20-cv-47313-MCR-GRJ | Cory Watson |
| 5225. | 10046 | Lee,  Andrew | 7:20-cv-47341-MCR-GRJ | Cory Watson |
| 5226. | 222045 | TABLADA, DAVID NATHAN | 8:20-cv-71806-MCR-GRJ | Cory Watson |
| 5227. | 222568 | CAIN, ROBERT DEAN | 8:20-cv-74517-MCR-GRJ | Cory Watson |
| 5228. | 222417 | BARTHMAIER, TONYA | 8:20-cv-74062-MCR-GRJ | Cory Watson |
| 5229. | 241399 | DUNHAM, LYNDON | 8:20-cv-88174-MCR-GRJ | Cory Watson |
| 5230. | 207544 | JENKINS, CHRIS EUGENE | 8:20-cv-53265-MCR-GRJ | Cory Watson |
| 5231. | 233455 | MOREY, CLIFFORD | 8:20-cv-80503-MCR-GRJ | Cory Watson |
| 5232. | 240863 | KERSHNER, PHILLIP | 8:20-cv-86938-MCR-GRJ | Cory Watson |
| 5233. | 222660 | HANDALL, JONATHAN | 8:20-cv-74118-MCR-GRJ | Cory Watson |
| 5234. | 221813 | HORN, JOHN WALTER | 8:20-cv-70473-MCR-GRJ | Cory Watson |
| 5235. | 280535 | VALENZUELA, DANIEL | 7:21-cv-00203-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5236. | 157629 | Stein, Justin | 7:20-cv-48239-MCR-GRJ | Cory Watson |
| 5237. | 274459 | AVNI, ERIK | 9:20-cv-20073-MCR-GRJ | Cory Watson |
| 5238. | 241250 | ESCOBAR, JOE | 8:20-cv-88047-MCR-GRJ | Cory Watson |
| 5239. | 221801 | Snyder, Derek | 8:20-cv-70455-MCR-GRJ | Cory Watson |
| 5240. | 212827 | NIELSEN, JOSHUA CHARLES | 8:20-cv-58184-MCR-GRJ | Cory Watson |
| 5241. | 212852 | SITTON, STEPHEN ALLAN | 8:20-cv-58232-MCR-GRJ | Cory Watson |
| 5242. | 241076 | PITTMAN, CHAD | 8:20-cv-87473-MCR-GRJ | Cory Watson |
| 5243. | 10085 | Mckinney, John | 7:20-cv-47359-MCR-GRJ | Cory Watson |
| 5244. | 233360 | EUGENE, PHILLIP BERNARD | 8:20-cv-79888-MCR-GRJ | Cory Watson |
| 5245. | 233553 | POLK, JASON | 8:20-cv-80742-MCR-GRJ | Cory Watson |
| 5246. | 241050 | ARMSTRONG, RAJA | 8:20-cv-87396-MCR-GRJ | Cory Watson |
| 5247. | 222861 | PRICE, DENA ETHERLY | 8:20-cv-74263-MCR-GRJ | Cory Watson |
| 5248. | 222501 | LENO, MITCHELL | 8:20-cv-74326-MCR-GRJ | Cory Watson |
| 5249. | 222049 | CHAVIOUS, LAWRENCE EDWARD | 8:20-cv-71810-MCR-GRJ | Cory Watson |
| 5250. | 241047 | INGRAM, DAVID LEON | 8:20-cv-87388-MCR-GRJ | Cory Watson |
| 5251. | 222577 | RINEN, REYNALDO DE LA PENA | 8:20-cv-74536-MCR-GRJ | Cory Watson |
| 5252. | 240904 | MAYS, MICHAEL | 8:20-cv-87021-MCR-GRJ | Cory Watson |
| 5253. | 222033 | HUHN, MATTHEW JOSEPH | 8:20-cv-71794-MCR-GRJ | Cory Watson |
| 5254. | 9921 | Kim,  Yung | 7:20-cv-47279-MCR-GRJ | Cory Watson |
| 5255. | 69266 | Natividad, Noel | 7:20-cv-82226-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5256. | 69392 | Whatley, Aubrey Shannon | 7:20-cv-82605-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5257. | 69127 | DuBose, Malika | 7:20-cv-81461-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5258. | 69174 | Hamblin, Russell | 7:20-cv-81635-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5259. | 69215 | Knight, Roman | 7:20-cv-82049-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5260. | 69173 | Hall, Jonathan | 7:20-cv-81632-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5261. | 69265 | Nava, Glorya | 7:20-cv-82222-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5262. | 69372 | Todd, Michael | 7:20-cv-82528-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5263. | 69379 | Unsell, Davy Edward | 7:20-cv-82555-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5264. | 69132 | Edwards, Ernest | 7:20-cv-81484-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5265. | 106927 | Burton, Michael | 7:20-cv-97155-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5266. | 177034 | Etheridge, Jon | 7:20-cv-83465-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5267. | 69154 | Gay, Jesse | 7:20-cv-81570-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5268. | 107010 | Norris, Fredrick | 7:20-cv-97494-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5269. | 69261 | Moser, Zachary | 7:20-cv-82211-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5270. | 69203 | KELLER, JOHN | 7:20-cv-82004-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5271. | 107118 | Covington, Ruby | 7:20-cv-97943-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5272. | 69209 | Kingcade, Scotty | 7:20-cv-82026-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5273. | 106878 | Doyle, Dustin | 7:20-cv-96949-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5274. | 69223 | Liakakes, David | 7:20-cv-82074-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5275. | 106933 | Burt, Anthony | 7:20-cv-97181-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5276. | 106934 | Robinson, Sabrina | 7:20-cv-97186-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5277. | 69051 | Begley, Jason | 7:20-cv-81152-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5278. | 69319 | Ruffin, Elija | 7:20-cv-82373-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5279. | 107134 | Demorest, Ronnie | 7:20-cv-98033-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5280. | 69278 | Overton, Michael | 7:20-cv-82266-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5281. | 69035 | Alpuche, Aaron | 7:20-cv-81090-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5282. | 69109 | Crump, Daniel | 7:20-cv-81383-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5283. | 106995 | Morales Torres, Jorge | 7:20-cv-97432-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5284. | 69365 | Thomas, Amy | 7:20-cv-82501-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5285. | 107084 | Abner, Justin | 7:20-cv-97786-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5286. | 69142 | Facundo, Raymond | 7:20-cv-81525-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5287. | 69373 | Tolliver, Jason Jermaine | 7:20-cv-82532-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5288. | 106907 | Henson, Justin | 7:20-cv-97062-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5289. | 170191 | Randall, Crystal | 7:20-cv-83226-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5290. | 106898 | Gillock, Brian | 7:20-cv-97030-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5291. | 69218 | Lawrence, Bruce | 7:20-cv-82057-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5292. | 107047 | Harvey, Jerry | 7:20-cv-97621-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5293. | 69252 | Middleton, Derrick | 7:20-cv-82185-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5294. | 69276 | Quarterman, Steven | 7:20-cv-82260-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5295. | 106915 | Rivera-Lebron, Orlando | 7:20-cv-97103-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5296. | 69123 | Dodson, James | 7:20-cv-81443-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5297. | 69245 | McKinley, Phillip | 7:20-cv-82159-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5298. | 69034 | Allen, Ryan | 7:20-cv-81086-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5299. | 69214 | Koski, Shane | 7:20-cv-82045-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5300. | 107140 | GRIFFIN, JEREMY | 7:20-cv-98066-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5301. | 69026 | Abney, James | 7:20-cv-81056-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5302. | 107014 | Shuck, Ronnie | 7:20-cv-97508-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5303. | 173785 | Crotwell, Preston | 7:20-cv-41806-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5304. | 69038 | Angel, Emily | 7:20-cv-81100-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5305. | 107143 | Williams, Grendel | 7:20-cv-98082-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5306. | 324028 | Phillips, James | 7:21-cv-39526-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5307. | 170186 | Lord, Christopher | 7:20-cv-83210-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5308. | 69337 | SHARPE, GERALD BENJAMIN | 7:20-cv-82426-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5309. | 69313 | Roche, Mario | 7:20-cv-82355-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5310. | 107000 | Diaz, Francisco | 7:20-cv-97447-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5311. | 69075 | BUNNER, MICHAEL | 7:20-cv-81242-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5312. | 107052 | Emerson, Gerard | 7:20-cv-97641-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5313. | 183168 | Newbury, Charles | 7:20-cv-89107-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5314. | 69136 | ENLOW, SCOTTY | 7:20-cv-81499-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5315. | 107076 | Perry, Eric | 7:20-cv-97751-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5316. | 107050 | Vanhoose, Richard | 7:20-cv-97632-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5317. | 69297 | Powell, Kristopher | 7:20-cv-82313-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5318. | 69087 | Carlin, Gerald | 7:20-cv-81294-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5319. | 106969 | Bostick, Donald | 7:20-cv-97336-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5320. | 107021 | Ruffin, Montalilita | 7:20-cv-97537-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5321. | 69307 | Rives, William | 7:20-cv-82340-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5322. | 106931 | Beason, Gary | 7:20-cv-97177-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5323. | 69268 | Neilsen, Joshua | 7:20-cv-82233-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5324. | 69163 | Graham, Gary | 7:20-cv-81602-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5325. | 69182 | Hill, Tamelle | 7:20-cv-81654-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5326. | 107080 | Lowe, Jamie | 7:20-cv-97769-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5327. | 69161 | Gonzales, Eric | 7:20-cv-81594-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5328. | 106910 | James, Adam | 7:20-cv-97078-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5329. | 173790 | Kreher, David | 7:20-cv-41820-MCR-GRJ | Coxwell & Associates PLLC |
| 5330. | 69165 | Graves, Rebecca | 7:20-cv-81608-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5331. | 183171 | Torres, Miguel | 7:20-cv-88009-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5332. | 69151 | Franksain, Joe | 7:20-cv-81559-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5333. | 69390 | West, Taylor | 7:20-cv-82598-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5334. | 69227 | Little, Douglas | 7:20-cv-82089-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5335. | 107026 | Adorno, Jonathan | 7:20-cv-97550-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5336. | 69177 | Hartsfield, Marvin | 7:20-cv-81643-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5337. | 69397 | Williams, Charles Edward | 7:20-cv-82624-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5338. | 170185 | Kohrs, Scott William | 7:20-cv-83206-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5339. | 107073 | Acosta, Gilbert | 7:20-cv-97734-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5340. | 69317 | ROUTT, HARRY | 7:20-cv-82367-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5341. | 106956 | Spillars, Wendel | 7:20-cv-97281-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5342. | 69407 | Zumdome, Joseph | 7:20-cv-82660-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5343. | 69166 | Green, Sammy | 7:20-cv-81612-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5344. | 69043 | Bailey, Robert | 7:20-cv-81121-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5345. | 69054 | Biehunko, James | 7:20-cv-81161-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5346. | 69193 | Johansen, Allen | 7:20-cv-81682-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5347. | 72390 | JOHNSON, DAVID | 8:20-cv-22888-MCR-GRJ | Danziger & De Llano |
| 5348. | 187679 | Davis, Zachary | 8:20-cv-52235-MCR-GRJ | Danziger & De Llano |
| 5349. | 70989 | Duggin, Joseph | 8:20-cv-23685-MCR-GRJ | Danziger & De Llano |
| 5350. | 73523 | Moncrief, Jared | 8:20-cv-24969-MCR-GRJ | Danziger & De Llano |
| 5351. | 73126 | Marks, Tyler | 8:20-cv-23781-MCR-GRJ | Danziger & De Llano |
| 5352. | 72878 | Lewis, Anthony | 8:20-cv-23757-MCR-GRJ | Danziger & De Llano |
| 5353. | 75605 | Van Bastelaar, Casey | 8:20-cv-28468-MCR-GRJ | Danziger & De Llano |
| 5354. | 75050 | Snook, Christopher | 8:20-cv-26414-MCR-GRJ | Danziger & De Llano |
| 5355. | 72592 | Kirby, Justin | 8:20-cv-23593-MCR-GRJ | Danziger & De Llano |
| 5356. | 75452 | Thorington, Dylan | 8:20-cv-27952-MCR-GRJ | Danziger & De Llano |
| 5357. | 75632 | Vargas, Eder | 8:20-cv-29427-MCR-GRJ | Danziger & De Llano |
| 5358. | 72705 | Kyanvash, Omead | 8:20-cv-24001-MCR-GRJ | Danziger & De Llano |
| 5359. | 74956 | Sluth, Adam | 8:20-cv-26246-MCR-GRJ | Danziger & De Llano |
| 5360. | 72933 | Lock, Charles | 8:20-cv-23935-MCR-GRJ | Danziger & De Llano |
| 5361. | 73040 | Lytle, Kevin | 8:20-cv-24185-MCR-GRJ | Danziger & De Llano |
| 5362. | 75932 | Wiley, Clifford | 8:20-cv-32610-MCR-GRJ | Danziger & De Llano |
| 5363. | 70153 | Brownlee, Stephen | 8:20-cv-21284-MCR-GRJ | Danziger & De Llano |
| 5364. | 74892 | Sieger, James | 8:20-cv-26135-MCR-GRJ | Danziger & De Llano |
| 5365. | 71433 | Garner, Larry | 8:20-cv-25178-MCR-GRJ | Danziger & De Llano |
| 5366. | 71849 | Hart, Nathan | 8:20-cv-28056-MCR-GRJ | Danziger & De Llano |
| 5367. | 70909 | Dinsmore, David | 8:20-cv-23424-MCR-GRJ | Danziger & De Llano |
| 5368. | 71714 | Haddix, Brandon | 8:20-cv-27299-MCR-GRJ | Danziger & De Llano |
| 5369. | 75923 | Wiggins, William | 8:20-cv-32568-MCR-GRJ | Danziger & De Llano |
| 5370. | 72756 | Lansman, Trevor | 8:20-cv-24152-MCR-GRJ | Danziger & De Llano |
| 5371. | 73374 | Melberg, Richard | 8:20-cv-24538-MCR-GRJ | Danziger & De Llano |
| 5372. | 71202 | Figler, Sage | 8:20-cv-22582-MCR-GRJ | Danziger & De Llano |
| 5373. | 72465 | Justice, Joseph | 8:20-cv-23017-MCR-GRJ | Danziger & De Llano |
| 5374. | 72049 | Hixson, David | 8:20-cv-29930-MCR-GRJ | Danziger & De Llano |
| 5375. | 74884 | Sickels, Nathaniel | 8:20-cv-26122-MCR-GRJ | Danziger & De Llano |
| 5376. | 71027 | Easton, Ron | 8:20-cv-23836-MCR-GRJ | Danziger & De Llano |
| 5377. | 74028 | Perez, Fernando | 8:20-cv-25849-MCR-GRJ | Danziger & De Llano |
| 5378. | 76078 | Wright, George | 8:20-cv-33118-MCR-GRJ | Danziger & De Llano |
| 5379. | 75529 | Trinidad, Antonio | 8:20-cv-28183-MCR-GRJ | Danziger & De Llano |
| 5380. | 73371 | Mekka, Eric | 8:20-cv-24531-MCR-GRJ | Danziger & De Llano |
| 5381. | 70470 | Clark, Sean | 8:20-cv-22723-MCR-GRJ | Danziger & De Llano |
| 5382. | 73044 | Mackey, Chase | 8:20-cv-24191-MCR-GRJ | Danziger & De Llano |
| 5383. | 71479 | Gerhart, Bradley | 8:20-cv-25394-MCR-GRJ | Danziger & De Llano |
| 5384. | 76062 | Wooten, Christopher | 8:20-cv-33048-MCR-GRJ | Danziger & De Llano |
| 5385. | 72799 | Lawson, Shawn | 8:20-cv-23513-MCR-GRJ | Danziger & De Llano |
| 5386. | 69533 | Anderson, Danny | 8:20-cv-22358-MCR-GRJ | Danziger & De Llano |
| 5387. | 72230 | Ingram, Jerry | 8:20-cv-22401-MCR-GRJ | Danziger & De Llano |
| 5388. | 72697 | Kurtz, George | 8:20-cv-23979-MCR-GRJ | Danziger & De Llano |
| 5389. | 75122 | Sprohar, Ethan | 8:20-cv-26849-MCR-GRJ | Danziger & De Llano |
| 5390. | 75786 | Wawruck, Steven | 8:20-cv-29893-MCR-GRJ | Danziger & De Llano |
| 5391. | 73947 | Parker, Vincent | 8:20-cv-25711-MCR-GRJ | Danziger & De Llano |
| 5392. | 71667 | Guardarrama, Edgar | 8:20-cv-27045-MCR-GRJ | Danziger & De Llano |
| 5393. | 70303 | Carlson, Erik | 8:20-cv-21525-MCR-GRJ | Danziger & De Llano |
| 5394. | 75808 | Weiker, Aaron | 8:20-cv-29948-MCR-GRJ | Danziger & De Llano |
| 5395. | 74436 | Ritenour, Tyler | 8:20-cv-25937-MCR-GRJ | Danziger & De Llano |
| 5396. | 74687 | Santiago, Manuel | 8:20-cv-24753-MCR-GRJ | Danziger & De Llano |
| 5397. | 74334 | Renner, Benny | 8:20-cv-25760-MCR-GRJ | Danziger & De Llano |
| 5398. | 73784 | Norman, Tim | 8:20-cv-25339-MCR-GRJ | Danziger & De Llano |
| 5399. | 70941 | Dotson, Seth | 8:20-cv-23514-MCR-GRJ | Danziger & De Llano |
| 5400. | 72129 | Horton, Josh | 8:20-cv-30195-MCR-GRJ | Danziger & De Llano |
| 5401. | 75727 | Wallace, Garrett | 8:20-cv-29682-MCR-GRJ | Danziger & De Llano |
| 5402. | 75358 | Tardiff, Adam | 8:20-cv-27867-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5403. | 70134 | BROWN, JUSTIN | 8:20-cv-21075-MCR-GRJ | Danziger & De Llano |
| 5404. | 70071 | Bridges, Joseph | 8:20-cv-20938-MCR-GRJ | Danziger & De Llano |
| 5405. | 73128 | Marlowe, Henry | 8:20-cv-23789-MCR-GRJ | Danziger & De Llano |
| 5406. | 187706 | Brantner, James | 8:20-cv-52249-MCR-GRJ | Danziger & De Llano |
| 5407. | 71399 | Galusha, Jeremy | 8:20-cv-24981-MCR-GRJ | Danziger & De Llano |
| 5408. | 74157 | Porter, Phillip | 8:20-cv-25309-MCR-GRJ | Danziger & De Llano |
| 5409. | 71976 | Hernandez, Joel | 8:20-cv-28469-MCR-GRJ | Danziger & De Llano |
| 5410. | 71319 | Franklin, Matthew | 8:20-cv-24561-MCR-GRJ | Danziger & De Llano |
| 5411. | 71156 | Falting, David | 8:20-cv-22246-MCR-GRJ | Danziger & De Llano |
| 5412. | 71091 | Emery, Shawn | 8:20-cv-22022-MCR-GRJ | Danziger & De Llano |
| 5413. | 74680 | Sangster, Linton | 8:20-cv-24721-MCR-GRJ | Danziger & De Llano |
| 5414. | 70139 | BROWN, MICHAEL | 8:20-cv-21086-MCR-GRJ | Danziger & De Llano |
| 5415. | 70875 | DeYoung, Mark | 8:20-cv-23362-MCR-GRJ | Danziger & De Llano |
| 5416. | 71758 | Hammac, David | 8:20-cv-27489-MCR-GRJ | Danziger & De Llano |
| 5417. | 69784 | Beals, Shawn | 8:20-cv-22615-MCR-GRJ | Danziger & De Llano |
| 5418. | 72144 | Howard, Lajovi | 8:20-cv-30227-MCR-GRJ | Danziger & De Llano |
| 5419. | 69854 | Berlingeri, Jorge | 8:20-cv-22771-MCR-GRJ | Danziger & De Llano |
| 5420. | 71507 | Gilliland, Anthony | 8:20-cv-25498-MCR-GRJ | Danziger & De Llano |
| 5421. | 188438 | Betz, Robert | 8:20-cv-55657-MCR-GRJ | Danziger & De Llano |
| 5422. | 73058 | Magruder, Joseph | 8:20-cv-23579-MCR-GRJ | Danziger & De Llano |
| 5423. | 300843 | Marzett, Thyrl Donte | 7:21-cv-19589-MCR-GRJ | Danziger & De Llano |
| 5424. | 71647 | Grim, Nicholas | 8:20-cv-26921-MCR-GRJ | Danziger & De Llano |
| 5425. | 75767 | Warren, Michael | 8:20-cv-29839-MCR-GRJ | Danziger & De Llano |
| 5426. | 70579 | Cooley, William | 8:20-cv-22999-MCR-GRJ | Danziger & De Llano |
| 5427. | 70041 | Brault, Christopher | 8:20-cv-20877-MCR-GRJ | Danziger & De Llano |
| 5428. | 69541 | Anderson, Zach | 8:20-cv-22392-MCR-GRJ | Danziger & De Llano |
| 5429. | 187727 | Ellerbrock, Andrew | 8:20-cv-52261-MCR-GRJ | Danziger & De Llano |
| 5430. | 71186 | Fero, Michael | 8:20-cv-22479-MCR-GRJ | Danziger & De Llano |
| 5431. | 74756 | Schultz, Michael | 8:20-cv-25050-MCR-GRJ | Danziger & De Llano |
| 5432. | 70389 | Champagne, Derek | 8:20-cv-21708-MCR-GRJ | Danziger & De Llano |
| 5433. | 75973 | WILLIAMS, TERRY | 8:20-cv-32768-MCR-GRJ | Danziger & De Llano |
| 5434. | 69639 | Backer, Joel | 8:20-cv-22135-MCR-GRJ | Danziger & De Llano |
| 5435. | 70766 | Davies, Edward | 8:20-cv-23185-MCR-GRJ | Danziger & De Llano |
| 5436. | 188352 | Kaczmarek, Renny | 8:20-cv-54422-MCR-GRJ | Danziger & De Llano |
| 5437. | 75425 | Thompson, Andrew | 8:20-cv-27927-MCR-GRJ | Danziger & De Llano |
| 5438. | 75482 | Tobias, Christopher | 8:20-cv-28002-MCR-GRJ | Danziger & De Llano |
| 5439. | 70764 | Davidson, Jakota | 8:20-cv-23183-MCR-GRJ | Danziger & De Llano |
| 5440. | 75257 | Strimbeck, Ian | 8:20-cv-27419-MCR-GRJ | Danziger & De Llano |
| 5441. | 69572 | Arguello, Gustavo | 8:20-cv-22500-MCR-GRJ | Danziger & De Llano |
| 5442. | 75347 | Takacs, Dennis | 8:20-cv-27856-MCR-GRJ | Danziger & De Llano |
| 5443. | 74474 | Robinson, Kenwaski | 8:20-cv-25975-MCR-GRJ | Danziger & De Llano |
| 5444. | 72266 | Jackson, Jeremy | 8:20-cv-22547-MCR-GRJ | Danziger & De Llano |
| 5445. | 70113 | Brown, Danuall | 8:20-cv-21046-MCR-GRJ | Danziger & De Llano |
| 5446. | 73030 | Lycans, Vance | 8:20-cv-24165-MCR-GRJ | Danziger & De Llano |
| 5447. | 75494 | Torn, Christopher | 8:20-cv-28028-MCR-GRJ | Danziger & De Llano |
| 5448. | 70769 | Davis, Bennie | 8:20-cv-23187-MCR-GRJ | Danziger & De Llano |
| 5449. | 71619 | Green, Romando | 8:20-cv-26779-MCR-GRJ | Danziger & De Llano |
| 5450. | 75158 | Staton, Shane | 8:20-cv-27006-MCR-GRJ | Danziger & De Llano |
| 5451. | 74211 | Proulx, Michael | 8:20-cv-25481-MCR-GRJ | Danziger & De Llano |
| 5452. | 71043 | Ecoff, Tim | 8:20-cv-23894-MCR-GRJ | Danziger & De Llano |
| 5453. | 71765 | Hampton, Kamal | 8:20-cv-27521-MCR-GRJ | Danziger & De Llano |
| 5454. | 73988 | Paulsen, Jeremiah | 8:20-cv-25781-MCR-GRJ | Danziger & De Llano |
| 5455. | 188359 | Leszczynski, Matt | 8:20-cv-54455-MCR-GRJ | Danziger & De Llano |
| 5456. | 72489 | Kaufmann, Edward | 8:20-cv-23349-MCR-GRJ | Danziger & De Llano |
| 5457. | 74611 | Rustin, Jawan | 8:20-cv-24503-MCR-GRJ | Danziger & De Llano |
| 5458. | 73130 | Maroscher, Matt | 8:20-cv-23796-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5459. | 74727 | Schlotterbeck, James | 8:20-cv-24911-MCR-GRJ | Danziger & De Llano |
| 5460. | 70987 | Duffner, Ryan | 8:20-cv-23677-MCR-GRJ | Danziger & De Llano |
| 5461. | 74905 | Simmons, John | 8:20-cv-26156-MCR-GRJ | Danziger & De Llano |
| 5462. | 72366 | JOHNSON, JAMES | 8:20-cv-22825-MCR-GRJ | Danziger & De Llano |
| 5463. | 75899 | Whited, Justin | 8:20-cv-32468-MCR-GRJ | Danziger & De Llano |
| 5464. | 75710 | Walizada, Mohammad | 8:20-cv-29644-MCR-GRJ | Danziger & De Llano |
| 5465. | 75344 | Tackett, Shane | 8:20-cv-27853-MCR-GRJ | Danziger & De Llano |
| 5466. | 71679 | Guinn, Todd | 8:20-cv-27113-MCR-GRJ | Danziger & De Llano |
| 5467. | 74489 | Rodgers, John | 8:20-cv-25988-MCR-GRJ | Danziger & De Llano |
| 5468. | 70214 | Bush, Brian | 8:20-cv-21372-MCR-GRJ | Danziger & De Llano |
| 5469. | 71207 | Filkins, Dakota | 8:20-cv-22594-MCR-GRJ | Danziger & De Llano |
| 5470. | 73518 | Molina, Marc | 8:20-cv-24953-MCR-GRJ | Danziger & De Llano |
| 5471. | 74322 | Reid, John | 8:20-cv-25740-MCR-GRJ | Danziger & De Llano |
| 5472. | 71142 | Eyman, Jevin | 8:20-cv-22185-MCR-GRJ | Danziger & De Llano |
| 5473. | 300823 | Grimes, Todd | 7:21-cv-19569-MCR-GRJ | Danziger & De Llano |
| 5474. | 75492 | Toothman, Cody | 8:20-cv-28025-MCR-GRJ | Danziger & De Llano |
| 5475. | 71167 | Fawcett, William | 8:20-cv-22380-MCR-GRJ | Danziger & De Llano |
| 5476. | 188203 | Pagan, Eric | 8:20-cv-52547-MCR-GRJ | Danziger & De Llano |
| 5477. | 74175 | Powell, David | 8:20-cv-25370-MCR-GRJ | Danziger & De Llano |
| 5478. | 70686 | Crowther, Rudolph | 8:20-cv-23113-MCR-GRJ | Danziger & De Llano |
| 5479. | 72508 | Keller, Russell | 8:20-cv-23383-MCR-GRJ | Danziger & De Llano |
| 5480. | 70963 | Dresch, Nicholas | 8:20-cv-23581-MCR-GRJ | Danziger & De Llano |
| 5481. | 72438 | JONES, WILLIAM | 8:20-cv-22969-MCR-GRJ | Danziger & De Llano |
| 5482. | 69719 | Barnett, Dustin | 8:20-cv-22390-MCR-GRJ | Danziger & De Llano |
| 5483. | 71020 | Dyson, Joe | 8:20-cv-23807-MCR-GRJ | Danziger & De Llano |
| 5484. | 75473 | Tillman, Lynda | 8:20-cv-27985-MCR-GRJ | Danziger & De Llano |
| 5485. | 69477 | Alldaffer, Deren | 8:20-cv-22169-MCR-GRJ | Danziger & De Llano |
| 5486. | 70899 | Dillard, Darnell | 8:20-cv-23405-MCR-GRJ | Danziger & De Llano |
| 5487. | 76098 | Yeager, John | 8:20-cv-33841-MCR-GRJ | Danziger & De Llano |
| 5488. | 71830 | Harris, Christopher | 8:20-cv-28020-MCR-GRJ | Danziger & De Llano |
| 5489. | 73304 | Mcinerney, Shawn | 8:20-cv-24220-MCR-GRJ | Danziger & De Llano |
| 5490. | 73225 | Mccabe, John | 8:20-cv-24066-MCR-GRJ | Danziger & De Llano |
| 5491. | 75141 | Stanaland, Joshua | 8:20-cv-26928-MCR-GRJ | Danziger & De Llano |
| 5492. | 74733 | Schmidt, Evan | 8:20-cv-24934-MCR-GRJ | Danziger & De Llano |
| 5493. | 76141 | Zeitner, Shane | 8:20-cv-33913-MCR-GRJ | Danziger & De Llano |
| 5494. | 73948 | Parks, Glenn | 8:20-cv-25713-MCR-GRJ | Danziger & De Llano |
| 5495. | 72444 | Jordan, Virgil | 8:20-cv-22980-MCR-GRJ | Danziger & De Llano |
| 5496. | 71543 | Gonzales, Sergio | 8:20-cv-25616-MCR-GRJ | Danziger & De Llano |
| 5497. | 73098 | Manley, Daniel | 8:20-cv-23700-MCR-GRJ | Danziger & De Llano |
| 5498. | 70318 | Carrell, Luke | 8:20-cv-21552-MCR-GRJ | Danziger & De Llano |
| 5499. | 71596 | Grandstaff, Travis | 8:20-cv-26664-MCR-GRJ | Danziger & De Llano |
| 5500. | 74831 | Shatney, Richard | 8:20-cv-26067-MCR-GRJ | Danziger & De Llano |
| 5501. | 70539 | Condon, Kenneth | 8:20-cv-22921-MCR-GRJ | Danziger & De Llano |
| 5502. | 72047 | Hitchcock, Johnathan | 8:20-cv-29924-MCR-GRJ | Danziger & De Llano |
| 5503. | 188386 | Sweet, Justin | 8:20-cv-54789-MCR-GRJ | Danziger & De Llano |
| 5504. | 69862 | Bertorello, Michael | 8:20-cv-22790-MCR-GRJ | Danziger & De Llano |
| 5505. | 70674 | Cross, Robert | 8:20-cv-23102-MCR-GRJ | Danziger & De Llano |
| 5506. | 74866 | Shoffner, Darrell | 8:20-cv-26099-MCR-GRJ | Danziger & De Llano |
| 5507. | 73256 | Mccormick, Chris | 8:20-cv-24138-MCR-GRJ | Danziger & De Llano |
| 5508. | 73141 | Martelli, Damian | 8:20-cv-23830-MCR-GRJ | Danziger & De Llano |
| 5509. | 188218 | Morgan, Daniel | 8:20-cv-52613-MCR-GRJ | Danziger & De Llano |
| 5510. | 70133 | BROWN, JUSTIN | 8:20-cv-21073-MCR-GRJ | Danziger & De Llano |
| 5511. | 73060 | Magurn, John | 8:20-cv-23587-MCR-GRJ | Danziger & De Llano |
| 5512. | 73048 | Madden, Brendan | 8:20-cv-24199-MCR-GRJ | Danziger & De Llano |
| 5513. | 73692 | Nail, Nathan | 8:20-cv-25002-MCR-GRJ | Danziger & De Llano |
| 5514. | 72002 | Hickey, Kyle | 8:20-cv-28588-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5515. | 75324 | Swarts, Clayton | 8:20-cv-27836-MCR-GRJ | Danziger & De Llano |
| 5516. | 71663 | Groves, Scott | 8:20-cv-27018-MCR-GRJ | Danziger & De Llano |
| 5517. | 188174 | Kinlaw, William | 8:20-cv-52400-MCR-GRJ | Danziger & De Llano |
| 5518. | 188136 | Quinonez, Anthony | 8:20-cv-52346-MCR-GRJ | Danziger & De Llano |
| 5519. | 73127 | Marlow, Anthony | 8:20-cv-23785-MCR-GRJ | Danziger & De Llano |
| 5520. | 72464 | Justice, David | 8:20-cv-23015-MCR-GRJ | Danziger & De Llano |
| 5521. | 73902 | Paben, Matthew | 8:20-cv-25636-MCR-GRJ | Danziger & De Llano |
| 5522. | 74449 | Roberson, John | 8:20-cv-25954-MCR-GRJ | Danziger & De Llano |
| 5523. | 71756 | Hamm, Brandon | 8:20-cv-27480-MCR-GRJ | Danziger & De Llano |
| 5524. | 69422 | Adam, Joseph | 8:20-cv-22043-MCR-GRJ | Danziger & De Llano |
| 5525. | 70824 | Degraff, Jason | 8:20-cv-23266-MCR-GRJ | Danziger & De Llano |
| 5526. | 71025 | Earls, Eric | 8:20-cv-23828-MCR-GRJ | Danziger & De Llano |
| 5527. | 188307 | Kulfan, Aaron | 8:20-cv-54211-MCR-GRJ | Danziger & De Llano |
| 5528. | 69573 | Argueta, Nelson | 8:20-cv-22504-MCR-GRJ | Danziger & De Llano |
| 5529. | 188316 | Cole, Jason | 8:20-cv-54254-MCR-GRJ | Danziger & De Llano |
| 5530. | 73831 | Ohlendorf, John | 8:20-cv-25475-MCR-GRJ | Danziger & De Llano |
| 5531. | 71779 | Hansen, Wallace | 8:20-cv-27573-MCR-GRJ | Danziger & De Llano |
| 5532. | 71059 | Egnor, Nathan | 8:20-cv-21927-MCR-GRJ | Danziger & De Llano |
| 5533. | 73189 | Mathieu, Corey | 8:20-cv-23975-MCR-GRJ | Danziger & De Llano |
| 5534. | 74365 | Rhodes, Zackery | 8:20-cv-25816-MCR-GRJ | Danziger & De Llano |
| 5535. | 74103 | Pikus, Matthew | 8:20-cv-25081-MCR-GRJ | Danziger & De Llano |
| 5536. | 73944 | Parker, Robert | 8:20-cv-25708-MCR-GRJ | Danziger & De Llano |
| 5537. | 70256 | Camden, Corey | 8:20-cv-21439-MCR-GRJ | Danziger & De Llano |
| 5538. | 74921 | Singer, Shawn | 8:20-cv-26185-MCR-GRJ | Danziger & De Llano |
| 5539. | 300830 | Hopkins, Christopher T. | 7:21-cv-19105-MCR-GRJ | Danziger & De Llano |
| 5540. | 71264 | Fogle, Tyler | 8:20-cv-24431-MCR-GRJ | Danziger & De Llano |
| 5541. | 73426 | Milaeger, Christopher | 7:20-cv-40431-MCR-GRJ | Danziger & De Llano |
| 5542. | 73703 | Natalia, Jacob | 8:20-cv-25049-MCR-GRJ | Danziger & De Llano |
| 5543. | 72048 | Hively, Micheal | 8:20-cv-29928-MCR-GRJ | Danziger & De Llano |
| 5544. | 70462 | Clark, Jared | 8:20-cv-22701-MCR-GRJ | Danziger & De Llano |
| 5545. | 188082 | Escobedo, Brent | 8:20-cv-51437-MCR-GRJ | Danziger & De Llano |
| 5546. | 74646 | Salinas, Ryan | 8:20-cv-24594-MCR-GRJ | Danziger & De Llano |
| 5547. | 73375 | Melech, Tim | 8:20-cv-24541-MCR-GRJ | Danziger & De Llano |
| 5548. | 71269 | Fondren, David | 8:20-cv-24441-MCR-GRJ | Danziger & De Llano |
| 5549. | 70955 | Doyle, Patrick | 8:20-cv-23556-MCR-GRJ | Danziger & De Llano |
| 5550. | 74640 | Salatka, Arthur | 8:20-cv-24575-MCR-GRJ | Danziger & De Llano |
| 5551. | 74917 | Sims, Daniel | 8:20-cv-26178-MCR-GRJ | Danziger & De Llano |
| 5552. | 71238 | Fleming, Jonathan | 8:20-cv-24376-MCR-GRJ | Danziger & De Llano |
| 5553. | 69518 | Ambler, John | 8:20-cv-22304-MCR-GRJ | Danziger & De Llano |
| 5554. | 75612 | Vanasdale, Dylan | 8:20-cv-28497-MCR-GRJ | Danziger & De Llano |
| 5555. | 70019 | Bradshaw, Eric | 8:20-cv-20839-MCR-GRJ | Danziger & De Llano |
| 5556. | 72842 | Leffler, Justin | 8:20-cv-23634-MCR-GRJ | Danziger & De Llano |
| 5557. | 71917 | Heathcock, Kyle | 8:20-cv-28198-MCR-GRJ | Danziger & De Llano |
| 5558. | 76020 | Wise, Joseph | 8:20-cv-32911-MCR-GRJ | Danziger & De Llano |
| 5559. | 71538 | Gomez, Daniel | 8:20-cv-25597-MCR-GRJ | Danziger & De Llano |
| 5560. | 75685 | Voss, Eric | 8:20-cv-29568-MCR-GRJ | Danziger & De Llano |
| 5561. | 71178 | Feller, Michael | 8:20-cv-22427-MCR-GRJ | Danziger & De Llano |
| 5562. | 70296 | Carl, Casey | 8:20-cv-21513-MCR-GRJ | Danziger & De Llano |
| 5563. | 71381 | Gaffney, David | 8:20-cv-24788-MCR-GRJ | Danziger & De Llano |
| 5564. | 73516 | Mohr, Stephen | 8:20-cv-24950-MCR-GRJ | Danziger & De Llano |
| 5565. | 74332 | Renn, Michael | 8:20-cv-25758-MCR-GRJ | Danziger & De Llano |
| 5566. | 71594 | Granados, Megan | 8:20-cv-26653-MCR-GRJ | Danziger & De Llano |
| 5567. | 74726 | Schlosser, Gerald | 8:20-cv-24907-MCR-GRJ | Danziger & De Llano |
| 5568. | 70982 | Dudley, Judarrien | 8:20-cv-23656-MCR-GRJ | Danziger & De Llano |
| 5569. | 74589 | Rundenza, Rodger | 8:20-cv-24453-MCR-GRJ | Danziger & De Llano |
| 5570. | 75449 | Thompson, Steveland | 8:20-cv-27949-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5571. | 71253 | Flores, Marcos | 8:20-cv-24415-MCR-GRJ | Danziger & De Llano |
| 5572. | 73319 | Mckinster, Erik | 8:20-cv-24233-MCR-GRJ | Danziger & De Llano |
| 5573. | 71598 | Graning, Jason | 8:20-cv-26676-MCR-GRJ | Danziger & De Llano |
| 5574. | 72951 | Long, Jesse | 8:20-cv-23983-MCR-GRJ | Danziger & De Llano |
| 5575. | 72331 | Jewell, James | 8:20-cv-22736-MCR-GRJ | Danziger & De Llano |
| 5576. | 70559 | Connors, Michael | 8:20-cv-22960-MCR-GRJ | Danziger & De Llano |
| 5577. | 69523 | Anders, Albert | 8:20-cv-22322-MCR-GRJ | Danziger & De Llano |
| 5578. | 73042 | Macdonald, Tyler | 8:20-cv-24187-MCR-GRJ | Danziger & De Llano |
| 5579. | 73476 | Mingo, Roshaun | 8:20-cv-24821-MCR-GRJ | Danziger & De Llano |
| 5580. | 72611 | Klein, Jonathan | 8:20-cv-23671-MCR-GRJ | Danziger & De Llano |
| 5581. | 73897 | Owens, Robert | 8:20-cv-25623-MCR-GRJ | Danziger & De Llano |
| 5582. | 70449 | Cich, Michael | 8:20-cv-22651-MCR-GRJ | Danziger & De Llano |
| 5583. | 74391 | Richter, Aaron | 8:20-cv-25866-MCR-GRJ | Danziger & De Llano |
| 5584. | 72435 | Jones, Tebais | 8:20-cv-22963-MCR-GRJ | Danziger & De Llano |
| 5585. | 74729 | Schluter, Harold | 8:20-cv-24921-MCR-GRJ | Danziger & De Llano |
| 5586. | 70842 | Demers, Sean | 8:20-cv-23315-MCR-GRJ | Danziger & De Llano |
| 5587. | 74032 | Perez, Jose | 8:20-cv-25857-MCR-GRJ | Danziger & De Llano |
| 5588. | 71316 | Franklin, Brian | 8:20-cv-24551-MCR-GRJ | Danziger & De Llano |
| 5589. | 72700 | Kutsch, Matthew | 8:20-cv-23988-MCR-GRJ | Danziger & De Llano |
| 5590. | 69495 | Allen, Shane | 8:20-cv-22227-MCR-GRJ | Danziger & De Llano |
| 5591. | 74152 | Porter, David | 8:20-cv-25288-MCR-GRJ | Danziger & De Llano |
| 5592. | 75658 | Vest, Jonathan | 8:20-cv-29485-MCR-GRJ | Danziger & De Llano |
| 5593. | 70542 | Confer, Gregory | 8:20-cv-22925-MCR-GRJ | Danziger & De Llano |
| 5594. | 71194 | Feyen, Joseph | 8:20-cv-22545-MCR-GRJ | Danziger & De Llano |
| 5595. | 74081 | Phillips, Charles | 8:20-cv-25942-MCR-GRJ | Danziger & De Llano |
| 5596. | 70836 | Della Cava, Allen | 8:20-cv-23309-MCR-GRJ | Danziger & De Llano |
| 5597. | 188168 | Linares, Miguel | 8:20-cv-52387-MCR-GRJ | Danziger & De Llano |
| 5598. | 70910 | Diosdado, David | 8:20-cv-23426-MCR-GRJ | Danziger & De Llano |
| 5599. | 76055 | Woods, William | 8:20-cv-33019-MCR-GRJ | Danziger & De Llano |
| 5600. | 72342 | Johns, Johnathan | 8:20-cv-22762-MCR-GRJ | Danziger & De Llano |
| 5601. | 300859 | Phelps, Christopher L. | 7:21-cv-19605-MCR-GRJ | Danziger & De Llano |
| 5602. | 75431 | Thompson, Jay | 8:20-cv-27932-MCR-GRJ | Danziger & De Llano |
| 5603. | 72975 | Louck, Paul | 8:20-cv-24034-MCR-GRJ | Danziger & De Llano |
| 5604. | 71405 | Gammon, Adam | 8:20-cv-25010-MCR-GRJ | Danziger & De Llano |
| 5605. | 75386 | Taylor, Willis | 8:20-cv-27893-MCR-GRJ | Danziger & De Llano |
| 5606. | 75579 | Underwood, Marcus | 8:20-cv-28354-MCR-GRJ | Danziger & De Llano |
| 5607. | 73129 | Maronie, Kentarus | 8:20-cv-23793-MCR-GRJ | Danziger & De Llano |
| 5608. | 71705 | Guzman, Leonardo | 8:20-cv-27238-MCR-GRJ | Danziger & De Llano |
| 5609. | 70510 | COLE, CHARLES | 8:20-cv-22845-MCR-GRJ | Danziger & De Llano |
| 5610. | 73945 | Parker, Ronnie | 8:20-cv-25709-MCR-GRJ | Danziger & De Llano |
| 5611. | 70588 | Cooper, Matthew | 8:20-cv-23016-MCR-GRJ | Danziger & De Llano |
| 5612. | 69884 | Biggins, Kyle | 8:20-cv-22839-MCR-GRJ | Danziger & De Llano |
| 5613. | 69915 | Blackwell, Dewayne | 8:20-cv-22902-MCR-GRJ | Danziger & De Llano |
| 5614. | 69585 | Arnote, Neil | 8:20-cv-22535-MCR-GRJ | Danziger & De Llano |
| 5615. | 70967 | Drnek, Robert | 8:20-cv-23594-MCR-GRJ | Danziger & De Llano |
| 5616. | 73750 | Newton, Shayne | 8:20-cv-25242-MCR-GRJ | Danziger & De Llano |
| 5617. | 71195 | Fider, Jeffrey | 8:20-cv-22549-MCR-GRJ | Danziger & De Llano |
| 5618. | 75484 | Tolbert, Elliott | 8:20-cv-28006-MCR-GRJ | Danziger & De Llano |
| 5619. | 71892 | Hayes, Robert | 8:20-cv-28116-MCR-GRJ | Danziger & De Llano |
| 5620. | 69663 | Baker, Jonathan | 8:20-cv-22204-MCR-GRJ | Danziger & De Llano |
| 5621. | 71607 | Grawzis, Jacob | 8:20-cv-26725-MCR-GRJ | Danziger & De Llano |
| 5622. | 74338 | Retta, Erik | 8:20-cv-25768-MCR-GRJ | Danziger & De Llano |
| 5623. | 74488 | Rodgers, Joel | 8:20-cv-25987-MCR-GRJ | Danziger & De Llano |
| 5624. | 72368 | JOHNSON, JASON | 8:20-cv-22830-MCR-GRJ | Danziger & De Llano |
| 5625. | 71109 | Erickson, Sean | 8:20-cv-22069-MCR-GRJ | Danziger & De Llano |
| 5626. | 75076 | Soto, Jovanni | 8:20-cv-26649-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5627. | 74898 | Sillah, Abubakarr | 8:20-cv-26145-MCR-GRJ | Danziger & De Llano |
| 5628. | 71852 | Hartley, John | 8:20-cv-28062-MCR-GRJ | Danziger & De Llano |
| 5629. | 74357 | Reynolds, Shayne | 8:20-cv-25804-MCR-GRJ | Danziger & De Llano |
| 5630. | 72382 | JOHNSON, MICHAEL | 8:20-cv-22864-MCR-GRJ | Danziger & De Llano |
| 5631. | 72119 | Horn, Casey | 8:20-cv-30179-MCR-GRJ | Danziger & De Llano |
| 5632. | 73994 | Payne, Sean | 8:20-cv-25791-MCR-GRJ | Danziger & De Llano |
| 5633. | 70606 | Cornelio Garcia, Gustavo | 8:20-cv-23045-MCR-GRJ | Danziger & De Llano |
| 5634. | 300852 | Olejnik, Christopher | 7:21-cv-19598-MCR-GRJ | Danziger & De Llano |
| 5635. | 71781 | Hanson, Michael | 8:20-cv-27581-MCR-GRJ | Danziger & De Llano |
| 5636. | 74725 | Schlegel, Jonathan | 8:20-cv-24903-MCR-GRJ | Danziger & De Llano |
| 5637. | 188036 | Dubeau, Micah | 8:20-cv-51217-MCR-GRJ | Danziger & De Llano |
| 5638. | 73206 | Mausser, Tyler | 8:20-cv-24013-MCR-GRJ | Danziger & De Llano |
| 5639. | 69746 | Bartell, Michael | 8:20-cv-22505-MCR-GRJ | Danziger & De Llano |
| 5640. | 71560 | Goodman, Austyn | 8:20-cv-26526-MCR-GRJ | Danziger & De Llano |
| 5641. | 75640 | Vasquez, Gabriel | 8:20-cv-29445-MCR-GRJ | Danziger & De Llano |
| 5642. | 71343 | French, Clifton | 8:20-cv-24626-MCR-GRJ | Danziger & De Llano |
| 5643. | 69490 | Allen, Patrick | 8:20-cv-22209-MCR-GRJ | Danziger & De Llano |
| 5644. | 188297 | Shirah, Alexander | 8:20-cv-53035-MCR-GRJ | Danziger & De Llano |
| 5645. | 74592 | Rupar, Robert | 8:20-cv-24459-MCR-GRJ | Danziger & De Llano |
| 5646. | 74553 | Ross, Matthew | 8:20-cv-24390-MCR-GRJ | Danziger & De Llano |
| 5647. | 69729 | Barr, Adam | 8:20-cv-22434-MCR-GRJ | Danziger & De Llano |
| 5648. | 74435 | Ritchie, Jason | 8:20-cv-25935-MCR-GRJ | Danziger & De Llano |
| 5649. | 72985 | Lowe, Billy | 8:20-cv-24059-MCR-GRJ | Danziger & De Llano |
| 5650. | 71829 | Harris, Christian | 8:20-cv-28018-MCR-GRJ | Danziger & De Llano |
| 5651. | 75577 | Umphenour, William | 8:20-cv-28345-MCR-GRJ | Danziger & De Llano |
| 5652. | 72461 | Jungkuntz, Scottie | 8:20-cv-23009-MCR-GRJ | Danziger & De Llano |
| 5653. | 73166 | Martinez, John | 8:20-cv-23919-MCR-GRJ | Danziger & De Llano |
| 5654. | 74602 | Russell, Jeff | 8:20-cv-24478-MCR-GRJ | Danziger & De Llano |
| 5655. | 72253 | Iungerich, Alexander | 8:20-cv-22502-MCR-GRJ | Danziger & De Llano |
| 5656. | 74408 | Riggs, James | 8:20-cv-25893-MCR-GRJ | Danziger & De Llano |
| 5657. | 75283 | Suits, Aaron | 8:20-cv-27516-MCR-GRJ | Danziger & De Llano |
| 5658. | 71729 | Haley, Thomas | 8:20-cv-27376-MCR-GRJ | Danziger & De Llano |
| 5659. | 70290 | Carbiener, John | 8:20-cv-21503-MCR-GRJ | Danziger & De Llano |
| 5660. | 73086 | Malone, Corey | 8:20-cv-23670-MCR-GRJ | Danziger & De Llano |
| 5661. | 73233 | Mccarthy, Connor | 8:20-cv-24086-MCR-GRJ | Danziger & De Llano |
| 5662. | 70412 | Chase, Ronald | 8:20-cv-21797-MCR-GRJ | Danziger & De Llano |
| 5663. | 73420 | Middlemas, John | 8:20-cv-24645-MCR-GRJ | Danziger & De Llano |
| 5664. | 74887 | Siebert, James | 8:20-cv-26127-MCR-GRJ | Danziger & De Llano |
| 5665. | 300855 | Patterson, John M. | 7:21-cv-19601-MCR-GRJ | Danziger & De Llano |
| 5666. | 187996 | Schultz, Owen | 8:20-cv-50706-MCR-GRJ | Danziger & De Llano |
| 5667. | 74285 | Rasler, Micheal | 8:20-cv-25673-MCR-GRJ | Danziger & De Llano |
| 5668. | 188460 | Aguilar, Luis | 8:20-cv-55703-MCR-GRJ | Danziger & De Llano |
| 5669. | 70235 | Bysina, Daniel | 8:20-cv-21402-MCR-GRJ | Danziger & De Llano |
| 5670. | 71741 | Hall, Travis | 8:20-cv-27430-MCR-GRJ | Danziger & De Llano |
| 5671. | 73579 | Moore, Zackary | 8:20-cv-25248-MCR-GRJ | Danziger & De Llano |
| 5672. | 75385 | Taylor, Verdell | 8:20-cv-27892-MCR-GRJ | Danziger & De Llano |
| 5673. | 74183 | Prescott, Ryan | 8:20-cv-25398-MCR-GRJ | Danziger & De Llano |
| 5674. | 71078 | Elliott, Jonathan | 8:20-cv-21987-MCR-GRJ | Danziger & De Llano |
| 5675. | 73220 | Mcabee, Jeremy | 8:20-cv-24050-MCR-GRJ | Danziger & De Llano |
| 5676. | 72623 | Knebl, Kyle | 8:20-cv-23715-MCR-GRJ | Danziger & De Llano |
| 5677. | 72198 | Hunter, Clarence | 8:20-cv-22292-MCR-GRJ | Danziger & De Llano |
| 5678. | 72287 | Jaime, Daniel | 8:20-cv-22620-MCR-GRJ | Danziger & De Llano |
| 5679. | 70176 | Bull, Larry | 8:20-cv-21314-MCR-GRJ | Danziger & De Llano |
| 5680. | 70437 | Christian, Christopher | 8:20-cv-22607-MCR-GRJ | Danziger & De Llano |
| 5681. | 72707 | La, Tony | 8:20-cv-24008-MCR-GRJ | Danziger & De Llano |
| 5682. | 70551 | Conn, Bobby | 8:20-cv-22945-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5683. | 188380 | Larsen, Aaron | 8:20-cv-54768-MCR-GRJ | Danziger & De Llano |
| 5684. | 73740 | Nettesheim, Kenneth | 8:20-cv-25210-MCR-GRJ | Danziger & De Llano |
| 5685. | 71504 | Gilkerson, Nathan | 8:20-cv-25487-MCR-GRJ | Danziger & De Llano |
| 5686. | 72012 | Higginbotham, William | 8:20-cv-28675-MCR-GRJ | Danziger & De Llano |
| 5687. | 75749 | Walton, David | 8:20-cv-29770-MCR-GRJ | Danziger & De Llano |
| 5688. | 70287 | Caperon, Enrique | 8:20-cv-21496-MCR-GRJ | Danziger & De Llano |
| 5689. | 75986 | Willis, Matthew | 8:20-cv-32811-MCR-GRJ | Danziger & De Llano |
| 5690. | 71461 | Gay, Nicholas | 8:20-cv-25310-MCR-GRJ | Danziger & De Llano |
| 5691. | 74165 | Poulin, Alexander | 8:20-cv-25338-MCR-GRJ | Danziger & De Llano |
| 5692. | 69528 | Anderson, Blake | 8:20-cv-22341-MCR-GRJ | Danziger & De Llano |
| 5693. | 75622 | Vangundy, Jeffrey | 8:20-cv-28643-MCR-GRJ | Danziger & De Llano |
| 5694. | 73492 | Mitchell, Jason | 8:20-cv-24872-MCR-GRJ | Danziger & De Llano |
| 5695. | 74634 | Sage, Phillip | 8:20-cv-24559-MCR-GRJ | Danziger & De Llano |
| 5696. | 73340 | Mcphillips, Will | 8:20-cv-24253-MCR-GRJ | Danziger & De Llano |
| 5697. | 188086 | Gasman, Robert | 8:20-cv-51452-MCR-GRJ | Danziger & De Llano |
| 5698. | 73758 | Nicole, Raymond | 8:20-cv-25268-MCR-GRJ | Danziger & De Llano |
| 5699. | 70680 | Crow, Christopher | 8:20-cv-23108-MCR-GRJ | Danziger & De Llano |
| 5700. | 72802 | Layne, Jason | 8:20-cv-23518-MCR-GRJ | Danziger & De Llano |
| 5701. | 73008 | Lucius, Jonpaul | 8:20-cv-24117-MCR-GRJ | Danziger & De Llano |
| 5702. | 75022 | SMITH, NICHOLAS | 8:20-cv-26350-MCR-GRJ | Danziger & De Llano |
| 5703. | 70617 | Cotner, Justin | 8:20-cv-23056-MCR-GRJ | Danziger & De Llano |
| 5704. | 71835 | HARRIS, JAMES | 8:20-cv-28031-MCR-GRJ | Danziger & De Llano |
| 5705. | 73267 | McCoy, Michael | 8:20-cv-24164-MCR-GRJ | Danziger & De Llano |
| 5706. | 70104 | Brower, Leon | 8:20-cv-21029-MCR-GRJ | Danziger & De Llano |
| 5707. | 69828 | Bellmont, Kurtis | 8:20-cv-22720-MCR-GRJ | Danziger & De Llano |
| 5708. | 69909 | Black, Eric | 8:20-cv-22889-MCR-GRJ | Danziger & De Llano |
| 5709. | 73286 | Mceuen, Joshua | 8:20-cv-24200-MCR-GRJ | Danziger & De Llano |
| 5710. | 75381 | Taylor, Maurice | 8:20-cv-27889-MCR-GRJ | Danziger & De Llano |
| 5711. | 71144 | Furlow, Matthew | 8:20-cv-22189-MCR-GRJ | Danziger & De Llano |
| 5712. | 74637 | Sailer, Shelby | 8:20-cv-24565-MCR-GRJ | Danziger & De Llano |
| 5713. | 75728 | Wallace, Jason | 8:20-cv-29685-MCR-GRJ | Danziger & De Llano |
| 5714. | 69671 | Balcunas, Andrew | 8:20-cv-22232-MCR-GRJ | Danziger & De Llano |
| 5715. | 71491 | GIBSON, JAMES | 8:20-cv-25444-MCR-GRJ | Danziger & De Llano |
| 5716. | 74392 | Richter, Adam | 8:20-cv-25868-MCR-GRJ | Danziger & De Llano |
| 5717. | 71132 | Evans, Fernandez | 8:20-cv-22151-MCR-GRJ | Danziger & De Llano |
| 5718. | 74812 | Sexton, Lloyd | 8:20-cv-26035-MCR-GRJ | Danziger & De Llano |
| 5719. | 75121 | Sprague, Justin | 8:20-cv-26844-MCR-GRJ | Danziger & De Llano |
| 5720. | 75800 | Weber, Michael | 8:20-cv-29927-MCR-GRJ | Danziger & De Llano |
| 5721. | 76119 | Young, Mark | 8:20-cv-33875-MCR-GRJ | Danziger & De Llano |
| 5722. | 74360 | Rhett, James | 8:20-cv-25808-MCR-GRJ | Danziger & De Llano |
| 5723. | 73847 | Olszanski, Jacob | 8:20-cv-25511-MCR-GRJ | Danziger & De Llano |
| 5724. | 71489 | Gibes, Jason | 8:20-cv-25433-MCR-GRJ | Danziger & De Llano |
| 5725. | 69976 | Boser, Michael | 8:20-cv-20778-MCR-GRJ | Danziger & De Llano |
| 5726. | 73202 | Mattice, Jamie | 8:20-cv-24002-MCR-GRJ | Danziger & De Llano |
| 5727. | 72898 | Light, Jerry | 7:20-cv-46669-MCR-GRJ | Danziger & De Llano |
| 5728. | 69908 | Black, Dennis | 8:20-cv-22886-MCR-GRJ | Danziger & De Llano |
| 5729. | 70810 | Debarge, Nicholas | 8:20-cv-23242-MCR-GRJ | Danziger & De Llano |
| 5730. | 75320 | Swanson, Aaron | 8:20-cv-27833-MCR-GRJ | Danziger & De Llano |
| 5731. | 70419 | Cheker, Sean | 8:20-cv-21821-MCR-GRJ | Danziger & De Llano |
| 5732. | 72620 | Kliniewski, Richard | 8:20-cv-23703-MCR-GRJ | Danziger & De Llano |
| 5733. | 71510 | Gingras, Christopher | 8:20-cv-25510-MCR-GRJ | Danziger & De Llano |
| 5734. | 71329 | Freed, David | 8:20-cv-24589-MCR-GRJ | Danziger & De Llano |
| 5735. | 72690 | Kuhlman, Duane | 8:20-cv-23959-MCR-GRJ | Danziger & De Llano |
| 5736. | 73438 | Miller, Christopher | 8:20-cv-24706-MCR-GRJ | Danziger & De Llano |
| 5737. | 76028 | Witzel, Charles | 8:20-cv-32935-MCR-GRJ | Danziger & De Llano |
| 5738. | 75495 | Torres, Adam | 7:20-cv-40589-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5739. | 71152 | Faircloth, Christopher | 8:20-cv-22231-MCR-GRJ | Danziger & De Llano |
| 5740. | 74845 | Shelton, Samuel | 8:20-cv-26079-MCR-GRJ | Danziger & De Llano |
| 5741. | 72745 | Lane, Spencer | 8:20-cv-24116-MCR-GRJ | Danziger & De Llano |
| 5742. | 69731 | Barr, Nathan | 8:20-cv-22442-MCR-GRJ | Danziger & De Llano |
| 5743. | 73962 | Passero, Charles | 8:20-cv-25739-MCR-GRJ | Danziger & De Llano |
| 5744. | 69465 | Alcoser, Thomas | 8:20-cv-22139-MCR-GRJ | Danziger & De Llano |
| 5745. | 71752 | Hamdan Yassin, Abel | 8:20-cv-27467-MCR-GRJ | Danziger & De Llano |
| 5746. | 75351 | Tamez, Alexander | 8:20-cv-27860-MCR-GRJ | Danziger & De Llano |
| 5747. | 74207 | Prokup, Steven | 8:20-cv-25469-MCR-GRJ | Danziger & De Llano |
| 5748. | 71317 | Franklin, Christopher | 8:20-cv-24555-MCR-GRJ | Danziger & De Llano |
| 5749. | 71928 | Hedrick, Charles | 8:20-cv-28226-MCR-GRJ | Danziger & De Llano |
| 5750. | 70301 | Carlisle, William | 8:20-cv-21521-MCR-GRJ | Danziger & De Llano |
| 5751. | 72080 | Holdsworth, Daniel | 8:20-cv-30050-MCR-GRJ | Danziger & De Llano |
| 5752. | 71723 | Hajduk, Corey | 8:20-cv-27350-MCR-GRJ | Danziger & De Llano |
| 5753. | 73502 | Mitchell, Zach | 8:20-cv-24901-MCR-GRJ | Danziger & De Llano |
| 5754. | 188397 | Born, Richard | 8:20-cv-54838-MCR-GRJ | Danziger & De Llano |
| 5755. | 76003 | Wilson, Martin | 8:20-cv-32853-MCR-GRJ | Danziger & De Llano |
| 5756. | 75696 | Wade, Roman | 8:20-cv-29606-MCR-GRJ | Danziger & De Llano |
| 5757. | 70317 | Carr, David | 8:20-cv-21549-MCR-GRJ | Danziger & De Llano |
| 5758. | 70667 | Cromwell, Jess | 8:20-cv-23095-MCR-GRJ | Danziger & De Llano |
| 5759. | 74077 | Pfrank, Andrew | 8:20-cv-25938-MCR-GRJ | Danziger & De Llano |
| 5760. | 74915 | Simpson-Douglas, Theresa | 8:20-cv-26174-MCR-GRJ | Danziger & De Llano |
| 5761. | 74442 | Rivera, Randall | 8:20-cv-25947-MCR-GRJ | Danziger & De Llano |
| 5762. | 73010 | Lugo, Michael | 8:20-cv-24123-MCR-GRJ | Danziger & De Llano |
| 5763. | 75564 | Tuttle, Larry | 8:20-cv-28293-MCR-GRJ | Danziger & De Llano |
| 5764. | 70146 | Brown, Scott | 8:20-cv-21270-MCR-GRJ | Danziger & De Llano |
| 5765. | 69907 | Bjork, Chris | 8:20-cv-22884-MCR-GRJ | Danziger & De Llano |
| 5766. | 70905 | Dimas, Miguel | 8:20-cv-23417-MCR-GRJ | Danziger & De Llano |
| 5767. | 69472 | Alford, Matthew | 8:20-cv-22155-MCR-GRJ | Danziger & De Llano |
| 5768. | 75177 | Stephens, Dennis | 8:20-cv-27090-MCR-GRJ | Danziger & De Llano |
| 5769. | 75044 | Sneed, Wilburn | 8:20-cv-26395-MCR-GRJ | Danziger & De Llano |
| 5770. | 73487 | MITCHELL, ALEX | 8:20-cv-24853-MCR-GRJ | Danziger & De Llano |
| 5771. | 71884 | Hawkins, Larry | 8:20-cv-28099-MCR-GRJ | Danziger & De Llano |
| 5772. | 74827 | Sharp, Blake | 8:20-cv-26063-MCR-GRJ | Danziger & De Llano |
| 5773. | 72984 | Lowas, Mike | 8:20-cv-24056-MCR-GRJ | Danziger & De Llano |
| 5774. | 72791 | Law, Carl | 8:20-cv-23491-MCR-GRJ | Danziger & De Llano |
| 5775. | 188194 | Henneke, Matthew | 8:20-cv-52505-MCR-GRJ | Danziger & De Llano |
| 5776. | 69662 | Baker, John | 8:20-cv-22201-MCR-GRJ | Danziger & De Llano |
| 5777. | 71533 | Goins, David | 8:20-cv-25583-MCR-GRJ | Danziger & De Llano |
| 5778. | 75889 | White, Joseph | 8:20-cv-32422-MCR-GRJ | Danziger & De Llano |
| 5779. | 69635 | Babb, Chad | 8:20-cv-22127-MCR-GRJ | Danziger & De Llano |
| 5780. | 75692 | Wacker, Kyle | 8:20-cv-29594-MCR-GRJ | Danziger & De Llano |
| 5781. | 71432 | Garner, Joe | 8:20-cv-25170-MCR-GRJ | Danziger & De Llano |
| 5782. | 72609 | Kjer, Kyle | 8:20-cv-23662-MCR-GRJ | Danziger & De Llano |
| 5783. | 72968 | Lopez, Robert | 8:20-cv-24017-MCR-GRJ | Danziger & De Llano |
| 5784. | 300876 | Tyler, Narrada T. | 7:21-cv-19622-MCR-GRJ | Danziger & De Llano |
| 5785. | 75299 | Summers, Josiah | 8:20-cv-27818-MCR-GRJ | Danziger & De Llano |
| 5786. | 70404 | Chappelle, Trey | 8:20-cv-21765-MCR-GRJ | Danziger & De Llano |
| 5787. | 69642 | Badberg, William | 8:20-cv-22144-MCR-GRJ | Danziger & De Llano |
| 5788. | 188060 | McCallum, Jackson | 8:20-cv-51343-MCR-GRJ | Danziger & De Llano |
| 5789. | 69735 | Barrett, Asa | 8:20-cv-22461-MCR-GRJ | Danziger & De Llano |
| 5790. | 72743 | Lane, Nathan | 8:20-cv-24109-MCR-GRJ | Danziger & De Llano |
| 5791. | 74191 | Price, Michael | 8:20-cv-25424-MCR-GRJ | Danziger & De Llano |
| 5792. | 75694 | Wade, Anthony | 8:20-cv-29600-MCR-GRJ | Danziger & De Llano |
| 5793. | 71509 | Gillis, Peter | 8:20-cv-25506-MCR-GRJ | Danziger & De Llano |
| 5794. | 188303 | MORITZ, ANDREW | 8:20-cv-54193-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5795. | 72640 | Koch, Elliott | 8:20-cv-23783-MCR-GRJ | Danziger & De Llano |
| 5796. | 75253 | Strick, Adam | 8:20-cv-27403-MCR-GRJ | Danziger & De Llano |
| 5797. | 70232 | Byrd, Shawn | 8:20-cv-21396-MCR-GRJ | Danziger & De Llano |
| 5798. | 188091 | Dawson, Lloyd | 8:20-cv-51471-MCR-GRJ | Danziger & De Llano |
| 5799. | 70685 | Crowther, Lee | 8:20-cv-23112-MCR-GRJ | Danziger & De Llano |
| 5800. | 73022 | Luse, Kelvin | 8:20-cv-24148-MCR-GRJ | Danziger & De Llano |
| 5801. | 71827 | Harris, Bradley | 8:20-cv-28016-MCR-GRJ | Danziger & De Llano |
| 5802. | 73191 | Matkins, Bryce | 8:20-cv-23981-MCR-GRJ | Danziger & De Llano |
| 5803. | 72016 | Higgs, Joseph | 8:20-cv-29817-MCR-GRJ | Danziger & De Llano |
| 5804. | 71007 | Dupuis, Justin | 8:20-cv-23752-MCR-GRJ | Danziger & De Llano |
| 5805. | 74179 | Powell, Steve | 8:20-cv-25386-MCR-GRJ | Danziger & De Llano |
| 5806. | 71658 | Grossman, Evan | 8:20-cv-26991-MCR-GRJ | Danziger & De Llano |
| 5807. | 74493 | Rodriguez, Allain | 8:20-cv-25992-MCR-GRJ | Danziger & De Llano |
| 5808. | 72003 | Hickman, Zachary | 8:20-cv-28591-MCR-GRJ | Danziger & De Llano |
| 5809. | 73883 | Overfield, John | 8:20-cv-25588-MCR-GRJ | Danziger & De Llano |
| 5810. | 76046 | Woodard, Joseph | 8:20-cv-32991-MCR-GRJ | Danziger & De Llano |
| 5811. | 72622 | Kneale, Christian | 8:20-cv-23711-MCR-GRJ | Danziger & De Llano |
| 5812. | 74788 | Sears, Tim | 8:20-cv-26005-MCR-GRJ | Danziger & De Llano |
| 5813. | 69840 | Bennett, Robert | 8:20-cv-22746-MCR-GRJ | Danziger & De Llano |
| 5814. | 74671 | Sanders, Terence | 8:20-cv-24677-MCR-GRJ | Danziger & De Llano |
| 5815. | 188081 | Mincks, Danny | 8:20-cv-51433-MCR-GRJ | Danziger & De Llano |
| 5816. | 70008 | Boykins, Justin | 8:20-cv-20822-MCR-GRJ | Danziger & De Llano |
| 5817. | 75244 | Strain, Justin | 8:20-cv-27371-MCR-GRJ | Danziger & De Llano |
| 5818. | 187372 | Nieuwenhuis, Aaron | 8:20-cv-51321-MCR-GRJ | Danziger & De Llano |
| 5819. | 73149 | Martin, Joshua | 8:20-cv-23861-MCR-GRJ | Danziger & De Llano |
| 5820. | 188372 | White, Caleb | 8:20-cv-54740-MCR-GRJ | Danziger & De Llano |
| 5821. | 75261 | Stroud, Austin | 8:20-cv-27437-MCR-GRJ | Danziger & De Llano |
| 5822. | 71480 | Gerner, Corbin | 8:20-cv-25400-MCR-GRJ | Danziger & De Llano |
| 5823. | 73297 | Mcgrogan, Mike | 8:20-cv-24215-MCR-GRJ | Danziger & De Llano |
| 5824. | 75956 | Williams, George | 8:20-cv-32709-MCR-GRJ | Danziger & De Llano |
| 5825. | 75731 | Wallace, Wesley | 8:20-cv-29694-MCR-GRJ | Danziger & De Llano |
| 5826. | 70443 | Chrzanowski, Andrew | 8:20-cv-22633-MCR-GRJ | Danziger & De Llano |
| 5827. | 75709 | Walin, Anthony | 8:20-cv-29641-MCR-GRJ | Danziger & De Llano |
| 5828. | 75195 | Stevenson, Samuel | 8:20-cv-27181-MCR-GRJ | Danziger & De Llano |
| 5829. | 73702 | Nash, Thomas | 8:20-cv-25044-MCR-GRJ | Danziger & De Llano |
| 5830. | 73307 | Mcintosh, Randy | 8:20-cv-24223-MCR-GRJ | Danziger & De Llano |
| 5831. | 72692 | Kuhn, William | 8:20-cv-23965-MCR-GRJ | Danziger & De Llano |
| 5832. | 73273 | Mccullough, Charles | 8:20-cv-24180-MCR-GRJ | Danziger & De Llano |
| 5833. | 75423 | Thomaston, William | 8:20-cv-27925-MCR-GRJ | Danziger & De Llano |
| 5834. | 71555 | Goodall, John | 8:20-cv-25655-MCR-GRJ | Danziger & De Llano |
| 5835. | 73117 | Marek, Matt | 8:20-cv-23751-MCR-GRJ | Danziger & De Llano |
| 5836. | 75332 | Swift, James | 8:20-cv-27843-MCR-GRJ | Danziger & De Llano |
| 5837. | 76157 | Zoll, Scott | 8:20-cv-33938-MCR-GRJ | Danziger & De Llano |
| 5838. | 73884 | Overstreet, Justin | 8:20-cv-25591-MCR-GRJ | Danziger & De Llano |
| 5839. | 74047 | PERRY, JAMES | 8:20-cv-25884-MCR-GRJ | Danziger & De Llano |
| 5840. | 73678 | Myers, Kenneth | 8:20-cv-24955-MCR-GRJ | Danziger & De Llano |
| 5841. | 74867 | Shook, Dakota | 8:20-cv-26100-MCR-GRJ | Danziger & De Llano |
| 5842. | 73226 | Mccaig, Kevin | 8:20-cv-24069-MCR-GRJ | Danziger & De Llano |
| 5843. | 188306 | Beaver, Jeremy | 8:20-cv-54207-MCR-GRJ | Danziger & De Llano |
| 5844. | 74808 | Settles, Shawn | 8:20-cv-26029-MCR-GRJ | Danziger & De Llano |
| 5845. | 74499 | Rodriguez, Felix | 8:20-cv-25998-MCR-GRJ | Danziger & De Llano |
| 5846. | 73550 | Moore, Carl | 8:20-cv-25096-MCR-GRJ | Danziger & De Llano |
| 5847. | 71850 | Hart, Shawn | 8:20-cv-28058-MCR-GRJ | Danziger & De Llano |
| 5848. | 188481 | Navarro, Alejandro | 8:20-cv-55730-MCR-GRJ | Danziger & De Llano |
| 5849. | 71521 | Godfrey, Justin | 8:20-cv-25550-MCR-GRJ | Danziger & De Llano |
| 5850. | 70951 | Dowler, Austin | 8:20-cv-23544-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5851. | 69612 | Atwell, Andrew | 8:20-cv-22074-MCR-GRJ | Danziger & De Llano |
| 5852. | 72647 | Koller, Anthony | 8:20-cv-23801-MCR-GRJ | Danziger & De Llano |
| 5853. | 70457 | Clark, Brian | 8:20-cv-22680-MCR-GRJ | Danziger & De Llano |
| 5854. | 74346 | Reyes, Tommy | 8:20-cv-25784-MCR-GRJ | Danziger & De Llano |
| 5855. | 75170 | Steinhauer, Trevor | 8:20-cv-27060-MCR-GRJ | Danziger & De Llano |
| 5856. | 74758 | Schultzen, Nickolas | 8:20-cv-25064-MCR-GRJ | Danziger & De Llano |
| 5857. | 72458 | Judy, Jonathan | 8:20-cv-23004-MCR-GRJ | Danziger & De Llano |
| 5858. | 70030 | Brammer, Brandon | 8:20-cv-20859-MCR-GRJ | Danziger & De Llano |
| 5859. | 73842 | Oliver, Matthew | 8:20-cv-25496-MCR-GRJ | Danziger & De Llano |
| 5860. | 74522 | Rokeach, Daniel | 8:20-cv-24317-MCR-GRJ | Danziger & De Llano |
| 5861. | 73515 | Mohr, Kristofer | 8:20-cv-24947-MCR-GRJ | Danziger & De Llano |
| 5862. | 75942 | Willard, Derek | 8:20-cv-32648-MCR-GRJ | Danziger & De Llano |
| 5863. | 71701 | Guzman, Ignacio | 8:20-cv-27218-MCR-GRJ | Danziger & De Llano |
| 5864. | 71231 | Flanders, Larry | 8:20-cv-24361-MCR-GRJ | Danziger & De Llano |
| 5865. | 73525 | Money, Michael | 8:20-cv-24976-MCR-GRJ | Danziger & De Llano |
| 5866. | 75415 | Thomas, Joe | 8:20-cv-27917-MCR-GRJ | Danziger & De Llano |
| 5867. | 73813 | Odam, Brandon | 8:20-cv-25423-MCR-GRJ | Danziger & De Llano |
| 5868. | 74384 | Richardson, Tommy | 8:20-cv-25854-MCR-GRJ | Danziger & De Llano |
| 5869. | 73820 | Offenbacker, Spencer | 8:20-cv-25445-MCR-GRJ | Danziger & De Llano |
| 5870. | 73992 | Paxton, Jacob | 8:20-cv-25787-MCR-GRJ | Danziger & De Llano |
| 5871. | 74762 | Schwarm, Brian | 8:20-cv-25090-MCR-GRJ | Danziger & De Llano |
| 5872. | 300816 | Gallaher, Michael A. | 7:21-cv-19562-MCR-GRJ | Danziger & De Llano |
| 5873. | 72774 | Larue, Jeffrey | 8:20-cv-23454-MCR-GRJ | Danziger & De Llano |
| 5874. | 74038 | Perkins, Jeff | 8:20-cv-25869-MCR-GRJ | Danziger & De Llano |
| 5875. | 74586 | Rumsey, Daniel | 8:20-cv-24448-MCR-GRJ | Danziger & De Llano |
| 5876. | 74979 | Smith, Daniel | 8:20-cv-26283-MCR-GRJ | Danziger & De Llano |
| 5877. | 75575 | Ulmer, Jesse | 8:20-cv-28335-MCR-GRJ | Danziger & De Llano |
| 5878. | 72740 | Landry, Ben | 8:20-cv-24099-MCR-GRJ | Danziger & De Llano |
| 5879. | 75237 | Stout, Jason | 8:20-cv-27343-MCR-GRJ | Danziger & De Llano |
| 5880. | 74997 | Smith, Jason | 8:20-cv-26311-MCR-GRJ | Danziger & De Llano |
| 5881. | 70995 | Duncan, John | 8:20-cv-23710-MCR-GRJ | Danziger & De Llano |
| 5882. | 74860 | Shier, Pattrick | 8:20-cv-26093-MCR-GRJ | Danziger & De Llano |
| 5883. | 71518 | Gnim, David | 8:20-cv-25538-MCR-GRJ | Danziger & De Llano |
| 5884. | 70919 | Dockins, Andrew | 8:20-cv-23450-MCR-GRJ | Danziger & De Llano |
| 5885. | 72004 | Hicks, Chris | 8:20-cv-28595-MCR-GRJ | Danziger & De Llano |
| 5886. | 75003 | Smith, John | 8:20-cv-26316-MCR-GRJ | Danziger & De Llano |
| 5887. | 73634 | Moynagh, Michael | 8:20-cv-24841-MCR-GRJ | Danziger & De Llano |
| 5888. | 73862 | Orth, Michael | 8:20-cv-25537-MCR-GRJ | Danziger & De Llano |
| 5889. | 74116 | Plaza, Michelle | 8:20-cv-25144-MCR-GRJ | Danziger & De Llano |
| 5890. | 73124 | Markham, Richard | 8:20-cv-23774-MCR-GRJ | Danziger & De Llano |
| 5891. | 69555 | Anthony, Steven | 8:20-cv-22450-MCR-GRJ | Danziger & De Llano |
| 5892. | 72156 | Huckins, David | 8:20-cv-30259-MCR-GRJ | Danziger & De Llano |
| 5893. | 72960 | LOPEZ, HECTOR | 8:20-cv-24003-MCR-GRJ | Danziger & De Llano |
| 5894. | 76077 | Wright, Edward | 8:20-cv-33114-MCR-GRJ | Danziger & De Llano |
| 5895. | 75448 | Thompson, Shem | 8:20-cv-27948-MCR-GRJ | Danziger & De Llano |
| 5896. | 70950 | Dowdy, George | 8:20-cv-23541-MCR-GRJ | Danziger & De Llano |
| 5897. | 73940 | Parker, Andrew | 8:20-cv-25702-MCR-GRJ | Danziger & De Llano |
| 5898. | 70591 | Cooper, Kenneth | 8:20-cv-23020-MCR-GRJ | Danziger & De Llano |
| 5899. | 69938 | Bobo, Robert | 8:20-cv-20745-MCR-GRJ | Danziger & De Llano |
| 5900. | 75967 | Williams, Ralphelda | 8:20-cv-32751-MCR-GRJ | Danziger & De Llano |
| 5901. | 70603 | Corgard, Johnathan | 8:20-cv-23042-MCR-GRJ | Danziger & De Llano |
| 5902. | 71452 | Garza, Javier | 8:20-cv-25277-MCR-GRJ | Danziger & De Llano |
| 5903. | 75758 | Ware, Jacob | 8:20-cv-29804-MCR-GRJ | Danziger & De Llano |
| 5904. | 75489 | Tompkins, Brett | 8:20-cv-28019-MCR-GRJ | Danziger & De Llano |
| 5905. | 69643 | Badger, Tony | 8:20-cv-22146-MCR-GRJ | Danziger & De Llano |
| 5906. | 72786 | Laulis, Steven | 8:20-cv-23480-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5907. | 73341 | Mcraney, David | 8:20-cv-24254-MCR-GRJ | Danziger & De Llano |
| 5908. | 70684 | Crowley, Raheim | 8:20-cv-23111-MCR-GRJ | Danziger & De Llano |
| 5909. | 70860 | Desjardins, Ryan | 8:20-cv-23334-MCR-GRJ | Danziger & De Llano |
| 5910. | 74841 | Sheets, Blayne | 8:20-cv-26076-MCR-GRJ | Danziger & De Llano |
| 5911. | 74492 | Rodriguez, Abraham | 8:20-cv-25991-MCR-GRJ | Danziger & De Llano |
| 5912. | 71246 | Fletcher, Jose | 8:20-cv-24400-MCR-GRJ | Danziger & De Llano |
| 5913. | 74765 | Schweitzer, Derriek | 8:20-cv-25104-MCR-GRJ | Danziger & De Llano |
| 5914. | 69615 | Aubil, James | 8:20-cv-22082-MCR-GRJ | Danziger & De Llano |
| 5915. | 94992 | BLOMSTEDT, ERIC | 8:20-cv-20202-MCR-GRJ | Davis & Crump, P. C. |
| 5916. | 180310 | RHODAN, JEFFREY | 7:20-cv-85371-MCR-GRJ | Davis & Crump, P. C. |
| 5917. | 248687 | CRUTCHFIELD, GERALD | 8:20-cv-87310-MCR-GRJ | Davis & Crump, P. C. |
| 5918. | 94997 | BOUVIER, ROBERT | 8:20-cv-20230-MCR-GRJ | Davis & Crump, P. C. |
| 5919. | 167610 | Gutierrez, Maribel | 8:20-cv-15226-MCR-GRJ | Davis & Crump, P. C. |
| 5920. | 315918 | King, Denise | 7:21-cv-31108-MCR-GRJ | Davis & Crump, P. C. |
| 5921. | 195479 | YENNERELL, TODD | 8:20-cv-56569-MCR-GRJ | Davis & Crump, P. C. |
| 5922. | 95022 | COLONBERMUDEZ, HECTOR | 8:20-cv-20339-MCR-GRJ | Davis & Crump, P. C. |
| 5923. | 95162 | RABY, DANIEL | 8:20-cv-13840-MCR-GRJ | Davis & Crump, P. C. |
| 5924. | 95128 | MILLER, FREDRICK | 8:20-cv-13780-MCR-GRJ | Davis & Crump, P. C. |
| 5925. | 94985 | BECKETT, GARY | 8:20-cv-20163-MCR-GRJ | Davis & Crump, P. C. |
| 5926. | 195467 | THORNE, JACOB | 8:20-cv-56519-MCR-GRJ | Davis & Crump, P. C. |
| 5927. | 180318 | JOHNSON, JESSE | 7:20-cv-85408-MCR-GRJ | Davis & Crump, P. C. |
| 5928. | 248688 | Davis, Keith | 8:20-cv-87312-MCR-GRJ | Davis & Crump, P. C. |
| 5929. | 219265 | Reilly, Kevin | 8:20-cv-71545-MCR-GRJ | Davis & Crump, P. C. |
| 5930. | 195456 | SIEGEL, ANDREW | 8:20-cv-56476-MCR-GRJ | Davis & Crump, P. C. |
| 5931. | 195401 | DE LA PAZ, CARLOS | 8:20-cv-56220-MCR-GRJ | Davis & Crump, P. C. |
| 5932. | 95029 | CROSS, BRIAN | 8:20-cv-20367-MCR-GRJ | Davis & Crump, P. C. |
| 5933. | 195476 | WHITE, CRAIG | 8:20-cv-56553-MCR-GRJ | Davis & Crump, P. C. |
| 5934. | 167604 | Bledsoe, Johnny | 8:20-cv-15220-MCR-GRJ | Davis & Crump, P. C. |
| 5935. | 94976 | BACA, MICHAEL | 8:20-cv-20118-MCR-GRJ | Davis & Crump, P. C. |
| 5936. | 156384 | Diaz, Ismael | 8:20-cv-15095-MCR-GRJ | Davis & Crump, P. C. |
| 5937. | 195414 | HARRELL, LARRY | 8:20-cv-56277-MCR-GRJ | Davis & Crump, P. C. |
| 5938. | 95032 | DEANS, DAVID | 8:20-cv-20377-MCR-GRJ | Davis & Crump, P. C. |
| 5939. | 195442 | PARKER, KIRK | 8:20-cv-56404-MCR-GRJ | Davis & Crump, P. C. |
| 5940. | 95181 | SANTOS, JOSHUA | 8:20-cv-13896-MCR-GRJ | Davis & Crump, P. C. |
| 5941. | 174674 | SULLIVAN, MELVIN | 7:20-cv-85279-MCR-GRJ | Davis & Crump, P. C. |
| 5942. | 95225 | WHEELER, ROBERT | 8:20-cv-14090-MCR-GRJ | Davis & Crump, P. C. |
| 5943. | 95150 | PARO, JEFFREY | 8:20-cv-13819-MCR-GRJ | Davis & Crump, P. C. |
| 5944. | 95028 | CROSS, TODD | 8:20-cv-20363-MCR-GRJ | Davis & Crump, P. C. |
| 5945. | 167616 | Watts, Jonathan | 8:20-cv-15232-MCR-GRJ | Davis & Crump, P. C. |
| 5946. | 180313 | THRASHER, TIMOTHY | 7:20-cv-85385-MCR-GRJ | Davis & Crump, P. C. |
| 5947. | 95208 | TORIGIAN, GEORGE | 8:20-cv-14014-MCR-GRJ | Davis & Crump, P. C. |
| 5948. | 94999 | Bower, Eric | 8:20-cv-20242-MCR-GRJ | Davis & Crump, P. C. |
| 5949. | 219259 | KENDHAMMER, MATTHEW | 8:20-cv-71534-MCR-GRJ | Davis & Crump, P. C. |
| 5950. | 195380 | AUBEL, PHIL | 8:20-cv-56110-MCR-GRJ | Davis & Crump, P. C. |
| 5951. | 95220 | WALKER, CLINTON | 8:20-cv-14068-MCR-GRJ | Davis & Crump, P. C. |
| 5952. | 95103 | LAHANIS, NICOLE | 8:20-cv-13700-MCR-GRJ | Davis & Crump, P. C. |
| 5953. | 195446 | QUINTANILLA, BENJAMIN | 8:20-cv-56424-MCR-GRJ | Davis & Crump, P. C. |
| 5954. | 95146 | OLSON, ALEXANDER | 8:20-cv-13812-MCR-GRJ | Davis & Crump, P. C. |
| 5955. | 167607 | Dunn, Cordarryl | 8:20-cv-15223-MCR-GRJ | Davis & Crump, P. C. |
| 5956. | 95198 | STEVENSON, DESMOND | 8:20-cv-13971-MCR-GRJ | Davis & Crump, P. C. |
| 5957. | 195436 | LOPEZ, VICTOR | 8:20-cv-56376-MCR-GRJ | Davis & Crump, P. C. |
| 5958. | 95034 | DIMING, AARON | 8:20-cv-20384-MCR-GRJ | Davis & Crump, P. C. |
| 5959. | 95236 | Wells, John David | 8:20-cv-14137-MCR-GRJ | Davis & Crump, P. C. |
| 5960. | 266150 | JOHNS, TERRENCE | 9:20-cv-06001-MCR-GRJ | Davis & Crump, P. C. |
| 5961. | 248694 | OLLIVIERRE, BRIAN | 8:20-cv-87328-MCR-GRJ | Davis & Crump, P. C. |
| 5962. | 180322 | ROARK, WILLIAM | 7:20-cv-85426-MCR-GRJ | Davis & Crump, P. C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 5963. | 167618 | Rivers, Rashad | 8:20-cv-15234-MCR-GRJ | Davis & Crump, P. C. |
| 5964. | 95009 | BURTON, JAIRUS I | 8:20-cv-20283-MCR-GRJ | Davis & Crump, P. C. |
| 5965. | 219250 | BYRD, MARSHALL | 8:20-cv-71518-MCR-GRJ | Davis & Crump, P. C. |
| 5966. | 95023 | COOK, ROBIN | 8:20-cv-20345-MCR-GRJ | Davis & Crump, P. C. |
| 5967. | 95025 | Cooper, David | 8:20-cv-20353-MCR-GRJ | Davis & Crump, P. C. |
| 5968. | 95042 | FARRINGTON, JAMES | 8:20-cv-20407-MCR-GRJ | Davis & Crump, P. C. |
| 5969. | 195411 | Garcia, Marsha | 8:20-cv-56261-MCR-GRJ | Davis & Crump, P. C. |
| 5970. | 95001 | BRAKEFIELD, MATTHEW | 8:20-cv-20252-MCR-GRJ | Davis & Crump, P. C. |
| 5971. | 95043 | FELDER, THOMAS | 8:20-cv-20411-MCR-GRJ | Davis & Crump, P. C. |
| 5972. | 174672 | IRONS, ROBERT | 7:20-cv-85269-MCR-GRJ | Davis & Crump, P. C. |
| 5973. | 195399 | CHIRMAL, SONY | 8:20-cv-56211-MCR-GRJ | Davis & Crump, P. C. |
| 5974. | 180298 | ELLIS, AMBER | 7:20-cv-85322-MCR-GRJ | Davis & Crump, P. C. |
| 5975. | 95172 | ROBINSON, JERRI ANN | 8:20-cv-13864-MCR-GRJ | Davis & Crump, P. C. |
| 5976. | 95119 | MAYORGA, EFRAIN | 8:20-cv-13753-MCR-GRJ | Davis & Crump, P. C. |
| 5977. | 266160 | VASQUEZ GUZMAN, ALBERTO | 9:20-cv-06021-MCR-GRJ | Davis & Crump, P. C. |
| 5978. | 95215 | VASQUEZ, FRANCISCO | 8:20-cv-14045-MCR-GRJ | Davis & Crump, P. C. |
| 5979. | 248689 | HIGGINS, WILLIAM | 8:20-cv-87315-MCR-GRJ | Davis & Crump, P. C. |
| 5980. | 95167 | RICHARDSON, ADDISON | 8:20-cv-13853-MCR-GRJ | Davis & Crump, P. C. |
| 5981. | 161584 | Olson, Troy | 8:20-cv-15155-MCR-GRJ | Davis & Crump, P. C. |
| 5982. | 157283 | Davis, Antwon | 8:20-cv-15113-MCR-GRJ | Davis & Crump, P. C. |
| 5983. | 95165 | REEVES, KENNETH | 8:20-cv-13848-MCR-GRJ | Davis & Crump, P. C. |
| 5984. | 95222 | WAMBOLDT, GEORGE | 8:20-cv-14076-MCR-GRJ | Davis & Crump, P. C. |
| 5985. | 195406 | ERWIN, NICHOLAS | 8:20-cv-56243-MCR-GRJ | Davis & Crump, P. C. |
| 5986. | 315908 | BURKS, DARRELL | 7:21-cv-31098-MCR-GRJ | Davis & Crump, P. C. |
| 5987. | 195463 | THOMAS, JESSICA | 8:20-cv-56503-MCR-GRJ | Davis & Crump, P. C. |
| 5988. | 95033 | DESMUKE, TERRELL | 8:20-cv-20381-MCR-GRJ | Davis & Crump, P. C. |
| 5989. | 95135 | MORROW, CODY | 8:20-cv-13793-MCR-GRJ | Davis & Crump, P. C. |
| 5990. | 180314 | WATERS, BRANDON | 7:20-cv-85390-MCR-GRJ | Davis & Crump, P. C. |
| 5991. | 188496 | HADZIMA, SANDRA | 8:20-cv-28433-MCR-GRJ | Davis & Crump, P. C. |
| 5992. | 95110 | LONG, KYLE | 8:20-cv-13725-MCR-GRJ | Davis & Crump, P. C. |
| 5993. | 95066 | HAGGERTY, PATRICK | 8:20-cv-13574-MCR-GRJ | Davis & Crump, P. C. |
| 5994. | 95207 | TIPTON, WILLIAM | 8:20-cv-14010-MCR-GRJ | Davis & Crump, P. C. |
| 5995. | 76295 | Sincere, Damon | 8:20-cv-34178-MCR-GRJ | DeGaris Wright McCall |
| 5996. | 76278 | Ramos, April | 8:20-cv-34127-MCR-GRJ | DeGaris Wright McCall |
| 5997. | 76316 | Veerkamp, Patrick | 8:20-cv-34787-MCR-GRJ | DeGaris Wright McCall |
| 5998. | 76311 | Thompson, Anthony | 8:20-cv-34228-MCR-GRJ | DeGaris Wright McCall |
| 5999. | 76317 | Waldon, Dylan | 8:20-cv-34792-MCR-GRJ | DeGaris Wright McCall |
| 6000. | 76301 | Spangenberg, Marvin | 8:20-cv-34199-MCR-GRJ | DeGaris Wright McCall |
| 6001. | 76277 | Ramey, Stephen | 8:20-cv-34125-MCR-GRJ | DeGaris Wright McCall |
| 6002. | 76313 | Tsosie, Michael | 8:20-cv-34772-MCR-GRJ | DeGaris Wright McCall |
| 6003. | 76285 | Roberts, James | 8:20-cv-34138-MCR-GRJ | DeGaris Wright McCall |
| 6004. | 76254 | Marcotte, Evan | 8:20-cv-34082-MCR-GRJ | DeGaris Wright McCall |
| 6005. | 76168 | Alonzo, Christopher | 8:20-cv-33948-MCR-GRJ | DeGaris Wright McCall |
| 6006. | 76219 | Gomez, Arturo | 8:20-cv-34012-MCR-GRJ | DeGaris Wright McCall |
| 6007. | 76284 | Riggs, Daniel | 8:20-cv-34136-MCR-GRJ | DeGaris Wright McCall |
| 6008. | 76303 | Spencer, Scott | 8:20-cv-34205-MCR-GRJ | DeGaris Wright McCall |
| 6009. | 76245 | Lanier, Christopher | 8:20-cv-34067-MCR-GRJ | DeGaris Wright McCall |
| 6010. | 76226 | Hernandez, Joey | 8:20-cv-34027-MCR-GRJ | DeGaris Wright McCall |
| 6011. | 76247 | Le, Dan | 7:20-cv-16052-MCR-GRJ | DeGaris Wright McCall |
| 6012. | 76169 | Annis, Joshua | 8:20-cv-33949-MCR-GRJ | DeGaris Wright McCall |
| 6013. | 76184 | Carreras, Ruben | 8:20-cv-33963-MCR-GRJ | DeGaris Wright McCall |
| 6014. | 76239 | Johnston, Nathon | 8:20-cv-34054-MCR-GRJ | DeGaris Wright McCall |
| 6015. | 76326 | Wine, Harold | 8:20-cv-34820-MCR-GRJ | DeGaris Wright McCall |
| 6016. | 76195 | Creager, James | 8:20-cv-33973-MCR-GRJ | DeGaris Wright McCall |
| 6017. | 76197 | Cupil, Tommy | 8:20-cv-33975-MCR-GRJ | DeGaris Wright McCall |
| 6018. | 76257 | Matthews, DeWayne | 8:20-cv-34089-MCR-GRJ | DeGaris Wright McCall |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|---------------------------|---------------|
| 6019. | 76190 | Clay, Cynthia | 8:20-cv-33969-MCR-GRJ | DeGaris Wright McCall |
| 6020. | 76281 | Reliford, Edward | 8:20-cv-34134-MCR-GRJ | DeGaris Wright McCall |
| 6021. | 76204 | England, James | 8:20-cv-33982-MCR-GRJ | DeGaris Wright McCall |
| 6022. | 76288 | RODRIGUEZ, DAVID | 8:20-cv-34144-MCR-GRJ | DeGaris Wright McCall |
| 6023. | 76205 | Ervin, Michael | 8:20-cv-33983-MCR-GRJ | DeGaris Wright McCall |
| 6024. | 76216 | Glass, Jacob | 8:20-cv-34005-MCR-GRJ | DeGaris Wright McCall |
| 6025. | 176109 | Moore, Ryan | 8:20-cv-45620-MCR-GRJ | DeGaris Wright McCall |
| 6026. | 76223 | Gruen, Richard | 8:20-cv-34020-MCR-GRJ | DeGaris Wright McCall |
| 6027. | 76265 | Oleson, Thomas | 8:20-cv-34103-MCR-GRJ | DeGaris Wright McCall |
| 6028. | 76230 | Hunkin, Elisapesi | 8:20-cv-34035-MCR-GRJ | DeGaris Wright McCall |
| 6029. | 76264 | Nunez, Travis | 8:20-cv-34101-MCR-GRJ | DeGaris Wright McCall |
| 6030. | 76185 | Cavazos, Audie | 8:20-cv-33964-MCR-GRJ | DeGaris Wright McCall |
| 6031. | 76259 | McElroy, George | 8:20-cv-34093-MCR-GRJ | DeGaris Wright McCall |
| 6032. | 76325 | Wilson, Kyle | 8:20-cv-34816-MCR-GRJ | DeGaris Wright McCall |
| 6033. | 76192 | Cole, Timothy | 8:20-cv-33971-MCR-GRJ | DeGaris Wright McCall |
| 6034. | 76229 | Hoye, Steven | 8:20-cv-34033-MCR-GRJ | DeGaris Wright McCall |
| 6035. | 325366 | STALLCUP, ROBERT | 7:21-cv-39909-MCR-GRJ | Delluomo  & Crow |
| 6036. | 309811 | GILLIAM, JERRY L | 7:21-cv-27525-MCR-GRJ | Diamond Law |
| 6037. | 315896 | JOHNSTON, TRAVIS L | 7:21-cv-29839-MCR-GRJ | Diamond Law |
| 6038. | 315897 | ROANHORSE, MARIO M | 7:21-cv-29840-MCR-GRJ | Diamond Law |
| 6039. | 320976 | COLTRIN, DONN B | 7:21-cv-35840-MCR-GRJ | Diamond Law |
| 6040. | 112093 | McClintock, David | 7:20-cv-76871-MCR-GRJ | Douglas & London |
| 6041. | 112861 | Olander, Craig | 7:20-cv-78703-MCR-GRJ | Douglas & London |
| 6042. | 114446 | Spence, Frank | 7:20-cv-79252-MCR-GRJ | Douglas & London |
| 6043. | 108654 | Cooney, Sean | 7:20-cv-73151-MCR-GRJ | Douglas & London |
| 6044. | 110753 | Hudson, Maynard | 7:20-cv-75777-MCR-GRJ | Douglas & London |
| 6045. | 107819 | Boehne, Christopher | 7:20-cv-76579-MCR-GRJ | Douglas & London |
| 6046. | 113785 | Rollins, Thomas | 7:20-cv-80180-MCR-GRJ | Douglas & London |
| 6047. | 115499 | Williams, Allorenzo | 7:20-cv-82538-MCR-GRJ | Douglas & London |
| 6048. | 115608 | Wooden, Christopher | 7:20-cv-82811-MCR-GRJ | Douglas & London |
| 6049. | 108555 | Coffman, Andrew | 7:20-cv-73764-MCR-GRJ | Douglas & London |
| 6050. | 112289 | Merling, Ricky | 7:20-cv-77267-MCR-GRJ | Douglas & London |
| 6051. | 112673 | Narvaiz, Ric | 7:20-cv-78127-MCR-GRJ | Douglas & London |
| 6052. | 111290 | Knudson, Robert | 7:20-cv-77940-MCR-GRJ | Douglas & London |
| 6053. | 107540 | Barnett, Billy | 7:20-cv-75894-MCR-GRJ | Douglas & London |
| 6054. | 110655 | Honsberger, Sean | 7:20-cv-75291-MCR-GRJ | Douglas & London |
| 6055. | 114138 | Shahan, Travis | 7:20-cv-81783-MCR-GRJ | Douglas & London |
| 6056. | 111034 | Jones, Marc | 7:20-cv-76277-MCR-GRJ | Douglas & London |
| 6057. | 110793 | Hunts, Sean | 7:20-cv-74915-MCR-GRJ | Douglas & London |
| 6058. | 114398 | Snyder, Everett | 7:20-cv-79045-MCR-GRJ | Douglas & London |
| 6059. | 115064 | Vanhooser, Nicholas | 7:20-cv-81002-MCR-GRJ | Douglas & London |
| 6060. | 107731 | Bewley, Brandon | 7:20-cv-76485-MCR-GRJ | Douglas & London |
| 6061. | 110199 | Hailey, Kenneth | 7:20-cv-26191-MCR-GRJ | Douglas & London |
| 6062. | 108446 | Childers, Christopher | 7:20-cv-73388-MCR-GRJ | Douglas & London |
| 6063. | 111157 | Kelly, Kendrix | 7:20-cv-76609-MCR-GRJ | Douglas & London |
| 6064. | 110525 | Hicks, Cody | 7:20-cv-74751-MCR-GRJ | Douglas & London |
| 6065. | 114317 | Smith, Freddie | 7:20-cv-79264-MCR-GRJ | Douglas & London |
| 6066. | 114654 | Summerlin, James | 7:20-cv-80481-MCR-GRJ | Douglas & London |
| 6067. | 107334 | Archibald, Johnny | 7:20-cv-74619-MCR-GRJ | Douglas & London |
| 6068. | 114002 | Saunders, Joshua | 7:20-cv-81354-MCR-GRJ | Douglas & London |
| 6069. | 110033 | Graham, Warren | 7:20-cv-73934-MCR-GRJ | Douglas & London |
| 6070. | 307074 | Pierce, Matthew | 7:21-cv-24122-MCR-GRJ | Douglas & London |
| 6071. | 111274 | Knautz, Jess | 7:20-cv-77890-MCR-GRJ | Douglas & London |
| 6072. | 111135 | Keller, Justin Michael | 7:20-cv-76482-MCR-GRJ | Douglas & London |
| 6073. | 107170 | Adams, Christopher | 7:20-cv-74218-MCR-GRJ | Douglas & London |
| 6074. | 111235 | Kirby, Jason | 7:20-cv-76810-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6075. | 112763 | Nieves, Oscar | 7:20-cv-78417-MCR-GRJ | Douglas & London |
| 6076. | 112582 | Mosley, Lance | 7:20-cv-78290-MCR-GRJ | Douglas & London |
| 6077. | 114444 | Speights, Ricky | 7:20-cv-79242-MCR-GRJ | Douglas & London |
| 6078. | 110596 | Hodge, Daniel | 7:20-cv-74983-MCR-GRJ | Douglas & London |
| 6079. | 113253 | Pope, Josh | 7:20-cv-77674-MCR-GRJ | Douglas & London |
| 6080. | 107939 | Brady, John | 7:20-cv-72439-MCR-GRJ | Douglas & London |
| 6081. | 162168 | Porter, Rex | 7:20-cv-88424-MCR-GRJ | Douglas & London |
| 6082. | 107874 | Boswell, Christopher | 7:20-cv-26157-MCR-GRJ | Douglas & London |
| 6083. | 113088 | Pembleton, Michael | 7:20-cv-79274-MCR-GRJ | Douglas & London |
| 6084. | 109716 | Furlow, Albert | 7:20-cv-79752-MCR-GRJ | Douglas & London |
| 6085. | 115371 | Wheeler, Walter | 7:20-cv-82126-MCR-GRJ | Douglas & London |
| 6086. | 111548 | Leitz, Mark | 7:20-cv-79244-MCR-GRJ | Douglas & London |
| 6087. | 112646 | Musil, Jeffrey | 7:20-cv-78016-MCR-GRJ | Douglas & London |
| 6088. | 115490 | Williams, Austin | 7:20-cv-82507-MCR-GRJ | Douglas & London |
| 6089. | 114853 | Thurmond, Fred | 7:20-cv-80937-MCR-GRJ | Douglas & London |
| 6090. | 108255 | Cannon, Jonathan | 7:20-cv-72804-MCR-GRJ | Douglas & London |
| 6091. | 110642 | Holmes, Anthony | 7:20-cv-75218-MCR-GRJ | Douglas & London |
| 6092. | 109224 | Drylie, Farron | 7:20-cv-26180-MCR-GRJ | Douglas & London |
| 6093. | 110809 | Hyde, Jordan | 7:20-cv-74972-MCR-GRJ | Douglas & London |
| 6094. | 113980 | Sanford, Joseph | 7:20-cv-81227-MCR-GRJ | Douglas & London |
| 6095. | 107605 | Bean, Ken | 7:20-cv-76267-MCR-GRJ | Douglas & London |
| 6096. | 112511 | Moralesrios, Luis | 7:20-cv-78043-MCR-GRJ | Douglas & London |
| 6097. | 319835 | SCHAEFER, CLELL | 7:21-cv-30045-MCR-GRJ | Douglas & London |
| 6098. | 115242 | Warner, Jerry | 7:20-cv-81689-MCR-GRJ | Douglas & London |
| 6099. | 112897 | Orello, Jason | 7:20-cv-78557-MCR-GRJ | Douglas & London |
| 6100. | 110557 | HILL, WALTER | 7:20-cv-74839-MCR-GRJ | Douglas & London |
| 6101. | 113584 | Richards, Dwayne | 7:20-cv-78982-MCR-GRJ | Douglas & London |
| 6102. | 108867 | Dahl, Scott | 7:20-cv-73705-MCR-GRJ | Douglas & London |
| 6103. | 112942 | Owens, Jonathan | 7:20-cv-78711-MCR-GRJ | Douglas & London |
| 6104. | 113037 | Patterson, Jeffrey | 7:20-cv-79057-MCR-GRJ | Douglas & London |
| 6105. | 107765 | Bizjak, Douglas | 7:20-cv-76529-MCR-GRJ | Douglas & London |
| 6106. | 110461 | Henry, Jacob | 7:20-cv-74735-MCR-GRJ | Douglas & London |
| 6107. | 109823 | Gayles, Jeremy | 7:20-cv-79851-MCR-GRJ | Douglas & London |
| 6108. | 115149 | Votis, Jason | 7:20-cv-81335-MCR-GRJ | Douglas & London |
| 6109. | 111377 | Labelle, Michael | 7:20-cv-78452-MCR-GRJ | Douglas & London |
| 6110. | 115199 | Wallace, Dan | 7:20-cv-81550-MCR-GRJ | Douglas & London |
| 6111. | 112046 | Mazur, Chris | 7:20-cv-84694-MCR-GRJ | Douglas & London |
| 6112. | 110929 | Jensen, Zebulon | 7:20-cv-75522-MCR-GRJ | Douglas & London |
| 6113. | 109000 | Dedge, Christopher | 7:20-cv-76937-MCR-GRJ | Douglas & London |
| 6114. | 114087 | Scott, Chad | 7:20-cv-81709-MCR-GRJ | Douglas & London |
| 6115. | 107756 | Bishop, Robert | 7:20-cv-76521-MCR-GRJ | Douglas & London |
| 6116. | 111657 | Lockett, Gregory | 7:20-cv-80823-MCR-GRJ | Douglas & London |
| 6117. | 111650 | Livingston, Paul | 7:20-cv-80800-MCR-GRJ | Douglas & London |
| 6118. | 108696 | Costa, Adam | 7:20-cv-73314-MCR-GRJ | Douglas & London |
| 6119. | 107200 | Aguilar, Angel | 7:20-cv-74277-MCR-GRJ | Douglas & London |
| 6120. | 111438 | LANGSTON, WILLIAM | 7:20-cv-78679-MCR-GRJ | Douglas & London |
| 6121. | 114195 | Shoellhorn, Hollie | 7:20-cv-81838-MCR-GRJ | Douglas & London |
| 6122. | 111809 | Maggart, Jeremy | 7:20-cv-81885-MCR-GRJ | Douglas & London |
| 6123. | 112422 | Mlavsky, Eddie | 7:20-cv-77800-MCR-GRJ | Douglas & London |
| 6124. | 114666 | Suter, Patrick | 7:20-cv-80521-MCR-GRJ | Douglas & London |
| 6125. | 110813 | Ibarra, Jesus | 7:20-cv-74984-MCR-GRJ | Douglas & London |
| 6126. | 110363 | Harvey, Stacy | 7:20-cv-74510-MCR-GRJ | Douglas & London |
| 6127. | 115134 | Vinson, Angela | 7:20-cv-81275-MCR-GRJ | Douglas & London |
| 6128. | 107402 | Aultman, Joshua | 7:20-cv-75281-MCR-GRJ | Douglas & London |
| 6129. | 115487 | Williams, William | 7:20-cv-82494-MCR-GRJ | Douglas & London |
| 6130. | 111094 | Kaighn, Kenneth | 7:20-cv-76398-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6131. | 110820 | Indelicato, Michael | 7:20-cv-75011-MCR-GRJ | Douglas & London |
| 6132. | 114106 | Searl, Jeffrey | 7:20-cv-81743-MCR-GRJ | Douglas & London |
| 6133. | 108865 | Dahl, Ryan | 7:20-cv-73699-MCR-GRJ | Douglas & London |
| 6134. | 111872 | Marciano, James | 7:20-cv-82024-MCR-GRJ | Douglas & London |
| 6135. | 107715 | Berry, Don | 7:20-cv-76459-MCR-GRJ | Douglas & London |
| 6136. | 112903 | Orrell, Carl | 7:20-cv-78580-MCR-GRJ | Douglas & London |
| 6137. | 115172 | Waldron, Greg | 7:20-cv-81435-MCR-GRJ | Douglas & London |
| 6138. | 115235 | Ware, William | 7:20-cv-81669-MCR-GRJ | Douglas & London |
| 6139. | 111374 | Kwan, Philip | 7:20-cv-78330-MCR-GRJ | Douglas & London |
| 6140. | 113631 | Rios, Andres | 7:20-cv-79187-MCR-GRJ | Douglas & London |
| 6141. | 111261 | Klimas, Justin | 7:20-cv-77845-MCR-GRJ | Douglas & London |
| 6142. | 108739 | COX, KEVIN | 7:20-cv-73282-MCR-GRJ | Douglas & London |
| 6143. | 107923 | Brackney, Denny | 7:20-cv-72380-MCR-GRJ | Douglas & London |
| 6144. | 113600 | Rickard, Leonard | 7:20-cv-79054-MCR-GRJ | Douglas & London |
| 6145. | 115055 | Van Nguyen, Phi | 7:20-cv-80976-MCR-GRJ | Douglas & London |
| 6146. | 110691 | Horton, Tyler | 7:20-cv-75491-MCR-GRJ | Douglas & London |
| 6147. | 109654 | Franklin, Matthew | 7:20-cv-79693-MCR-GRJ | Douglas & London |
| 6148. | 113948 | Samuel, Prashanth | 7:20-cv-80796-MCR-GRJ | Douglas & London |
| 6149. | 112300 | Mesnard, Christopher | 7:20-cv-77285-MCR-GRJ | Douglas & London |
| 6150. | 115001 | Turner, Sheree | 7:20-cv-81498-MCR-GRJ | Douglas & London |
| 6151. | 107784 | Blake, Alex | 7:20-cv-76546-MCR-GRJ | Douglas & London |
| 6152. | 108949 | Davis, Charles | 7:20-cv-76819-MCR-GRJ | Douglas & London |
| 6153. | 108365 | Castro, Gumecindo | 7:20-cv-73056-MCR-GRJ | Douglas & London |
| 6154. | 114589 | Stone, Jack | 7:20-cv-80305-MCR-GRJ | Douglas & London |
| 6155. | 113272 | Potts, Levi | 7:20-cv-77708-MCR-GRJ | Douglas & London |
| 6156. | 107683 | Bennett, Jared | 7:20-cv-76403-MCR-GRJ | Douglas & London |
| 6157. | 109138 | Dixon, Jacob | 7:20-cv-77257-MCR-GRJ | Douglas & London |
| 6158. | 157594 | Tarrant, Corey | 7:20-cv-88368-MCR-GRJ | Douglas & London |
| 6159. | 108550 | Codding, Patrick | 7:20-cv-73737-MCR-GRJ | Douglas & London |
| 6160. | 109052 | DePadua, Joseph | 7:20-cv-77080-MCR-GRJ | Douglas & London |
| 6161. | 112755 | Nickell, Donald | 7:20-cv-78400-MCR-GRJ | Douglas & London |
| 6162. | 305479 | Rambo, Johnathan | 7:21-cv-25537-MCR-GRJ | Douglas & London |
| 6163. | 109612 | Forrister, Matthew | 7:20-cv-79652-MCR-GRJ | Douglas & London |
| 6164. | 112202 | McMillen, Jonathan | 7:20-cv-77121-MCR-GRJ | Douglas & London |
| 6165. | 110258 | Hanks, Jeffrey | 7:20-cv-26192-MCR-GRJ | Douglas & London |
| 6166. | 111619 | Limer, Cori | 7:20-cv-80634-MCR-GRJ | Douglas & London |
| 6167. | 109783 | Gardner, Justin | 7:20-cv-79814-MCR-GRJ | Douglas & London |
| 6168. | 115686 | Yoder, Clay | 7:20-cv-82955-MCR-GRJ | Douglas & London |
| 6169. | 107811 | Bloxton, Chris | 7:20-cv-76571-MCR-GRJ | Douglas & London |
| 6170. | 108369 | Catano, Juan | 7:20-cv-73072-MCR-GRJ | Douglas & London |
| 6171. | 111899 | Marquez, Michael | 7:20-cv-82139-MCR-GRJ | Douglas & London |
| 6172. | 112131 | Mcdonald, Jasper | 7:20-cv-76950-MCR-GRJ | Douglas & London |
| 6173. | 109715 | Furlong, Travis | 7:20-cv-79751-MCR-GRJ | Douglas & London |
| 6174. | 113610 | Ridge, Christopher | 7:20-cv-79099-MCR-GRJ | Douglas & London |
| 6175. | 110636 | Holloway, Justin | 7:20-cv-75182-MCR-GRJ | Douglas & London |
| 6176. | 110767 | Hughett, Benjamin | 7:20-cv-74840-MCR-GRJ | Douglas & London |
| 6177. | 111992 | Mathis, James | 7:20-cv-84431-MCR-GRJ | Douglas & London |
| 6178. | 109251 | Duncan, Jason | 7:20-cv-77430-MCR-GRJ | Douglas & London |
| 6179. | 108888 | Daniel, Jeremy | 7:20-cv-73781-MCR-GRJ | Douglas & London |
| 6180. | 109018 | Del Valle, Alexander | 7:20-cv-76987-MCR-GRJ | Douglas & London |
| 6181. | 114319 | Smith, Jacob | 7:20-cv-79271-MCR-GRJ | Douglas & London |
| 6182. | 112968 | Palm, Chad | 7:20-cv-78798-MCR-GRJ | Douglas & London |
| 6183. | 108566 | Cole, Thomas | 7:20-cv-73817-MCR-GRJ | Douglas & London |
| 6184. | 108008 | Brooks, John | 7:20-cv-72653-MCR-GRJ | Douglas & London |
| 6185. | 108423 | Charwood, Sam | 7:20-cv-73281-MCR-GRJ | Douglas & London |
| 6186. | 113300 | PRATT, MICHAEL | 7:20-cv-77762-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6187. | 111365 | Kulfan, Aaron | 7:20-cv-78296-MCR-GRJ | Douglas & London |
| 6188. | 108887 | D'Angelo, Giancarlo | 7:20-cv-73776-MCR-GRJ | Douglas & London |
| 6189. | 115602 | WOOD, SCOTT | 7:20-cv-82799-MCR-GRJ | Douglas & London |
| 6190. | 113708 | Robinson, Randall | 7:20-cv-79993-MCR-GRJ | Douglas & London |
| 6191. | 110580 | Hinojosa, Raul | 7:20-cv-74914-MCR-GRJ | Douglas & London |
| 6192. | 112502 | Mooring, Keagan | 7:20-cv-78015-MCR-GRJ | Douglas & London |
| 6193. | 114599 | Stout, Reva | 7:20-cv-80322-MCR-GRJ | Douglas & London |
| 6194. | 109185 | Doss, Freddie | 7:20-cv-77352-MCR-GRJ | Douglas & London |
| 6195. | 114365 | Smith, Gary | 7:20-cv-79430-MCR-GRJ | Douglas & London |
| 6196. | 109108 | Diep, Daniel | 7:20-cv-77195-MCR-GRJ | Douglas & London |
| 6197. | 113893 | Ruthford, Timothy | 7:20-cv-80519-MCR-GRJ | Douglas & London |
| 6198. | 114983 | Tumilty, Matthew | 7:20-cv-81412-MCR-GRJ | Douglas & London |
| 6199. | 107499 | Banks, Michael | 7:20-cv-75741-MCR-GRJ | Douglas & London |
| 6200. | 110951 | Johns, Robert | 7:20-cv-75625-MCR-GRJ | Douglas & London |
| 6201. | 114531 | Steiner, Mandalynn | 7:20-cv-80173-MCR-GRJ | Douglas & London |
| 6202. | 114255 | Simon, Deron | 7:20-cv-78981-MCR-GRJ | Douglas & London |
| 6203. | 108342 | Cason, Clay | 7:20-cv-72972-MCR-GRJ | Douglas & London |
| 6204. | 110192 | Hager, Wesley | 7:20-cv-74101-MCR-GRJ | Douglas & London |
| 6205. | 111846 | Manier, Spencer | 7:20-cv-81952-MCR-GRJ | Douglas & London |
| 6206. | 111836 | Maldonado, Roberto | 7:20-cv-81930-MCR-GRJ | Douglas & London |
| 6207. | 111454 | LaRowe, Major | 7:20-cv-78756-MCR-GRJ | Douglas & London |
| 6208. | 108715 | Courtwright, Adam | 7:20-cv-73405-MCR-GRJ | Douglas & London |
| 6209. | 113660 | Rizzo, Rocky | 7:20-cv-79319-MCR-GRJ | Douglas & London |
| 6210. | 111813 | Mahan, David | 7:20-cv-81887-MCR-GRJ | Douglas & London |
| 6211. | 112250 | Meiners, Jeremy | 7:20-cv-77199-MCR-GRJ | Douglas & London |
| 6212. | 114080 | Schwerin, Joshua | 7:20-cv-81690-MCR-GRJ | Douglas & London |
| 6213. | 114168 | Shelton, Kristopher | 7:20-cv-81812-MCR-GRJ | Douglas & London |
| 6214. | 107509 | Barbour, Kael | 7:20-cv-75788-MCR-GRJ | Douglas & London |
| 6215. | 109100 | Dickey, Zachariah | 7:20-cv-77179-MCR-GRJ | Douglas & London |
| 6216. | 112540 | Morlan, Christopher | 7:20-cv-78146-MCR-GRJ | Douglas & London |
| 6217. | 109282 | Durante, Christopher | 7:20-cv-77458-MCR-GRJ | Douglas & London |
| 6218. | 115247 | Warwick, Jeffrey | 7:20-cv-81701-MCR-GRJ | Douglas & London |
| 6219. | 109117 | Dilmore, Dennis | 7:20-cv-77215-MCR-GRJ | Douglas & London |
| 6220. | 112235 | Mediavilla, Joel | 7:20-cv-77175-MCR-GRJ | Douglas & London |
| 6221. | 111786 | Macias, Jose | 7:20-cv-81863-MCR-GRJ | Douglas & London |
| 6222. | 115587 | Wolff, Jared | 7:20-cv-82773-MCR-GRJ | Douglas & London |
| 6223. | 108262 | Cantrell, Kyle | 7:20-cv-72811-MCR-GRJ | Douglas & London |
| 6224. | 107522 | Barna, John | 7:20-cv-75840-MCR-GRJ | Douglas & London |
| 6225. | 110359 | Harvey, John | 7:20-cv-74498-MCR-GRJ | Douglas & London |
| 6226. | 113576 | Rice, Justin | 7:20-cv-78944-MCR-GRJ | Douglas & London |
| 6227. | 114037 | Schmidt, Brian | 7:20-cv-81530-MCR-GRJ | Douglas & London |
| 6228. | 183202 | Gerber, Robert | 7:20-cv-85196-MCR-GRJ | Douglas & London |
| 6229. | 113042 | Pattison, Starling | 7:20-cv-79081-MCR-GRJ | Douglas & London |
| 6230. | 110294 | Harlow, Trevor | 7:20-cv-74338-MCR-GRJ | Douglas & London |
| 6231. | 110279 | Harden, Paul | 7:20-cv-74300-MCR-GRJ | Douglas & London |
| 6232. | 308631 | Ryan, Shawn | 7:21-cv-26161-MCR-GRJ | Douglas & London |
| 6233. | 111645 | Littlejohn, Kevin | 7:20-cv-80772-MCR-GRJ | Douglas & London |
| 6234. | 110422 | Hebert, Christopher | 7:20-cv-74665-MCR-GRJ | Douglas & London |
| 6235. | 114740 | Taylor, Jerry | 7:20-cv-80828-MCR-GRJ | Douglas & London |
| 6236. | 108477 | Cioffi, Michael | 7:20-cv-73514-MCR-GRJ | Douglas & London |
| 6237. | 107282 | Alvarado, Victor | 7:20-cv-74477-MCR-GRJ | Douglas & London |
| 6238. | 113065 | Peace, William | 7:20-cv-79179-MCR-GRJ | Douglas & London |
| 6239. | 107344 | Aria, Brian | 7:20-cv-74649-MCR-GRJ | Douglas & London |
| 6240. | 108761 | Crawford, Landon | 7:20-cv-73369-MCR-GRJ | Douglas & London |
| 6241. | 112231 | Mealer, Joshua | 7:20-cv-77169-MCR-GRJ | Douglas & London |
| 6242. | 115103 | Velasquez, Luis | 7:20-cv-81132-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6243. | 114411 | Song, Min | 7:20-cv-79102-MCR-GRJ | Douglas & London |
| 6244. | 110448 | Henderson, Sherell | 7:20-cv-74708-MCR-GRJ | Douglas & London |
| 6245. | 110981 | JOHNSON, STEVEN | 7:20-cv-75756-MCR-GRJ | Douglas & London |
| 6246. | 108607 | Conaway, Michael | 7:20-cv-72988-MCR-GRJ | Douglas & London |
| 6247. | 115341 | Wensel, Joshua | 7:20-cv-82010-MCR-GRJ | Douglas & London |
| 6248. | 111539 | Leggett, Zachary | 7:20-cv-79195-MCR-GRJ | Douglas & London |
| 6249. | 114121 | Selvidge, Elijah | 7:20-cv-81766-MCR-GRJ | Douglas & London |
| 6250. | 112923 | O'Steen, David | 7:20-cv-78644-MCR-GRJ | Douglas & London |
| 6251. | 115359 | West, Joseph | 7:20-cv-82079-MCR-GRJ | Douglas & London |
| 6252. | 115143 | Vogt, Mikolas | 7:20-cv-81307-MCR-GRJ | Douglas & London |
| 6253. | 114256 | Simons, David | 7:20-cv-78985-MCR-GRJ | Douglas & London |
| 6254. | 111311 | Kosa, John | 7:20-cv-78038-MCR-GRJ | Douglas & London |
| 6255. | 115480 | Williams, Morris | 7:20-cv-82466-MCR-GRJ | Douglas & London |
| 6256. | 107941 | Bramall, Travis | 7:20-cv-72447-MCR-GRJ | Douglas & London |
| 6257. | 115753 | Zimniak, Thomas | 7:20-cv-83122-MCR-GRJ | Douglas & London |
| 6258. | 108279 | Carlberg, William | 7:20-cv-72827-MCR-GRJ | Douglas & London |
| 6259. | 111359 | Kucera, Patrick | 7:20-cv-78272-MCR-GRJ | Douglas & London |
| 6260. | 113435 | Rampino, Anthony | 7:20-cv-78471-MCR-GRJ | Douglas & London |
| 6261. | 108307 | Carroll, Donovan | 7:20-cv-72862-MCR-GRJ | Douglas & London |
| 6262. | 113321 | Pritchard, Thomas | 7:20-cv-77801-MCR-GRJ | Douglas & London |
| 6263. | 115549 | Wilson, Bryant | 7:20-cv-82705-MCR-GRJ | Douglas & London |
| 6264. | 110685 | Horsley, Hunter | 7:20-cv-75462-MCR-GRJ | Douglas & London |
| 6265. | 109557 | Fisher, Jason | 7:20-cv-79599-MCR-GRJ | Douglas & London |
| 6266. | 115649 | Wright, Gary | 7:20-cv-82886-MCR-GRJ | Douglas & London |
| 6267. | 110009 | Gortva, Ricky | 7:20-cv-73888-MCR-GRJ | Douglas & London |
| 6268. | 109011 | Dehaan, John | 7:20-cv-76967-MCR-GRJ | Douglas & London |
| 6269. | 109289 | Dyer, Andre | 7:20-cv-77464-MCR-GRJ | Douglas & London |
| 6270. | 108260 | Cantando, Michael | 7:20-cv-72809-MCR-GRJ | Douglas & London |
| 6271. | 113599 | Richter, Kari | 7:20-cv-79049-MCR-GRJ | Douglas & London |
| 6272. | 111382 | Labonte, Eric | 7:20-cv-78467-MCR-GRJ | Douglas & London |
| 6273. | 113286 | Powell-Conner, Heather | 7:20-cv-77735-MCR-GRJ | Douglas & London |
| 6274. | 108499 | Clark, David | 7:20-cv-73597-MCR-GRJ | Douglas & London |
| 6275. | 112945 | Owens, William | 7:20-cv-78723-MCR-GRJ | Douglas & London |
| 6276. | 108605 | Comrie, Jeremy | 7:20-cv-72980-MCR-GRJ | Douglas & London |
| 6277. | 108773 | Cresanto, Anthony | 7:20-cv-73421-MCR-GRJ | Douglas & London |
| 6278. | 111319 | Koth, Derek | 7:20-cv-78082-MCR-GRJ | Douglas & London |
| 6279. | 115534 | Wilson, Rebecca | 7:20-cv-82673-MCR-GRJ | Douglas & London |
| 6280. | 109009 | DeGriselles, Thomas | 7:20-cv-76961-MCR-GRJ | Douglas & London |
| 6281. | 111049 | Jones, Christian | 7:20-cv-76310-MCR-GRJ | Douglas & London |
| 6282. | 108233 | Camden, Bryen | 7:20-cv-72640-MCR-GRJ | Douglas & London |
| 6283. | 109967 | Gonzalez, Francisco | 7:20-cv-73774-MCR-GRJ | Douglas & London |
| 6284. | 114251 | Simerson, Caleb | 7:20-cv-78962-MCR-GRJ | Douglas & London |
| 6285. | 110213 | Hall, Nathan | 7:20-cv-74121-MCR-GRJ | Douglas & London |
| 6286. | 109629 | Fosto, Levi | 7:20-cv-79668-MCR-GRJ | Douglas & London |
| 6287. | 107292 | Anders, Tyler | 7:20-cv-74506-MCR-GRJ | Douglas & London |
| 6288. | 113563 | Reynolds, Zachary | 7:20-cv-78896-MCR-GRJ | Douglas & London |
| 6289. | 108033 | BROWN, JAMES | 7:20-cv-26160-MCR-GRJ | Douglas & London |
| 6290. | 107336 | Archino, Francesco | 7:20-cv-74625-MCR-GRJ | Douglas & London |
| 6291. | 113869 | Ruiz, Jose | 7:20-cv-80424-MCR-GRJ | Douglas & London |
| 6292. | 109263 | Dunn, Douglas | 7:20-cv-77440-MCR-GRJ | Douglas & London |
| 6293. | 107947 | Brandner, Joshua | 7:20-cv-72469-MCR-GRJ | Douglas & London |
| 6294. | 107513 | Barker, Brian | 7:20-cv-75803-MCR-GRJ | Douglas & London |
| 6295. | 108019 | Brotherton, Kyle | 7:20-cv-72679-MCR-GRJ | Douglas & London |
| 6296. | 111439 | Langtry, Chris | 7:20-cv-78683-MCR-GRJ | Douglas & London |
| 6297. | 110959 | Johnson, Donald | 7:20-cv-75658-MCR-GRJ | Douglas & London |
| 6298. | 108432 | Chavez, Abel | 7:20-cv-73325-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6299. | 112513 | Moran, Zachary | 7:20-cv-78050-MCR-GRJ | Douglas & London |
| 6300. | 111562 | Leonard, Michael | 7:20-cv-80362-MCR-GRJ | Douglas & London |
| 6301. | 114594 | Storey, Benjamin | 7:20-cv-80314-MCR-GRJ | Douglas & London |
| 6302. | 111494 | Lawson, Katrina | 7:20-cv-78938-MCR-GRJ | Douglas & London |
| 6303. | 108435 | Chavez, Patricio | 7:20-cv-73339-MCR-GRJ | Douglas & London |
| 6304. | 112462 | Montgomery, Randy | 7:20-cv-77893-MCR-GRJ | Douglas & London |
| 6305. | 109146 | Dobbs, Brandon | 7:20-cv-77274-MCR-GRJ | Douglas & London |
| 6306. | 108270 | Caraballo, Edwin | 7:20-cv-72819-MCR-GRJ | Douglas & London |
| 6307. | 115154 | Waddingham, Daniel | 7:20-cv-81358-MCR-GRJ | Douglas & London |
| 6308. | 113010 | Parkhurst, Jason | 7:20-cv-78940-MCR-GRJ | Douglas & London |
| 6309. | 110967 | Johnson, Justin | 7:20-cv-75693-MCR-GRJ | Douglas & London |
| 6310. | 112580 | Mosley, James | 7:20-cv-78283-MCR-GRJ | Douglas & London |
| 6311. | 108579 | Collett, Maury | 7:20-cv-72903-MCR-GRJ | Douglas & London |
| 6312. | 107729 | Beuke, Nicolas | 7:20-cv-76481-MCR-GRJ | Douglas & London |
| 6313. | 113656 | Rivera, Fernando | 7:20-cv-79301-MCR-GRJ | Douglas & London |
| 6314. | 108759 | Crawford, John | 7:20-cv-73361-MCR-GRJ | Douglas & London |
| 6315. | 115280 | Watts, Jeffrey | 7:20-cv-81896-MCR-GRJ | Douglas & London |
| 6316. | 113377 | Quintal, James | 7:20-cv-77948-MCR-GRJ | Douglas & London |
| 6317. | 167644 | Vasquez, Kevin | 7:20-cv-88809-MCR-GRJ | Douglas & London |
| 6318. | 107993 | Bristow, Wesley | 7:20-cv-72602-MCR-GRJ | Douglas & London |
| 6319. | 112297 | Mershon, Joseph | 7:20-cv-77279-MCR-GRJ | Douglas & London |
| 6320. | 107826 | Bohenick, James | 7:20-cv-76586-MCR-GRJ | Douglas & London |
| 6321. | 114137 | Shahan, Steve | 7:20-cv-81782-MCR-GRJ | Douglas & London |
| 6322. | 112517 | Moreno, Jaime | 7:20-cv-78063-MCR-GRJ | Douglas & London |
| 6323. | 108869 | Dainello, Anthony | 7:20-cv-73711-MCR-GRJ | Douglas & London |
| 6324. | 111503 | Leal, Phillip | 7:20-cv-78986-MCR-GRJ | Douglas & London |
| 6325. | 114479 | Stackpole, Brian Martin | 7:20-cv-79377-MCR-GRJ | Douglas & London |
| 6326. | 108755 | Craven, Jesse | 7:20-cv-73346-MCR-GRJ | Douglas & London |
| 6327. | 113095 | Pennington, Nathan | 7:20-cv-79303-MCR-GRJ | Douglas & London |
| 6328. | 114186 | Shipman, Steve | 7:20-cv-81829-MCR-GRJ | Douglas & London |
| 6329. | 114361 | SMITH, CURTIS | 7:20-cv-79418-MCR-GRJ | Douglas & London |
| 6330. | 113943 | Sambrook, Peter | 7:20-cv-80770-MCR-GRJ | Douglas & London |
| 6331. | 110112 | Griswold, Michael | 7:20-cv-74029-MCR-GRJ | Douglas & London |
| 6332. | 109658 | Frasier, William | 7:20-cv-79697-MCR-GRJ | Douglas & London |
| 6333. | 115463 | Williams, Craig | 7:20-cv-82415-MCR-GRJ | Douglas & London |
| 6334. | 113891 | Rutan, Kenneth | 7:20-cv-80510-MCR-GRJ | Douglas & London |
| 6335. | 107622 | Beckley, Sean | 7:20-cv-76296-MCR-GRJ | Douglas & London |
| 6336. | 109559 | Fisher, Thomas | 7:20-cv-79601-MCR-GRJ | Douglas & London |
| 6337. | 110501 | Herrera, Luis | 7:20-cv-74703-MCR-GRJ | Douglas & London |
| 6338. | 109768 | Garcia, Guillermo | 7:20-cv-79801-MCR-GRJ | Douglas & London |
| 6339. | 115667 | Xue, Guanliang | 7:20-cv-82921-MCR-GRJ | Douglas & London |
| 6340. | 111545 | Leininger, Joshua | 7:20-cv-79225-MCR-GRJ | Douglas & London |
| 6341. | 113616 | Riggs, Ryan | 7:20-cv-79128-MCR-GRJ | Douglas & London |
| 6342. | 110090 | Gress, Vernon | 7:20-cv-74007-MCR-GRJ | Douglas & London |
| 6343. | 107977 | Brian, Andrew | 7:20-cv-72556-MCR-GRJ | Douglas & London |
| 6344. | 108932 | Davis, John | 7:20-cv-76779-MCR-GRJ | Douglas & London |
| 6345. | 113474 | Re, Kyle | 7:20-cv-78589-MCR-GRJ | Douglas & London |
| 6346. | 114342 | SMITH, MICHAEL | 7:20-cv-79356-MCR-GRJ | Douglas & London |
| 6347. | 107181 | Adams, Gregory | 7:20-cv-74240-MCR-GRJ | Douglas & London |
| 6348. | 109997 | Goolsby, Derek | 7:20-cv-73862-MCR-GRJ | Douglas & London |
| 6349. | 113361 | Quesenberry, Dwayne | 7:20-cv-77900-MCR-GRJ | Douglas & London |
| 6350. | 107159 | Acevedo, Gilbert | 7:20-cv-74198-MCR-GRJ | Douglas & London |
| 6351. | 107734 | Bianco, Justin | 7:20-cv-76489-MCR-GRJ | Douglas & London |
| 6352. | 113852 | Roy, Kevin | 7:20-cv-80361-MCR-GRJ | Douglas & London |
| 6353. | 107210 | Ainsworth, Steven | 7:20-cv-74295-MCR-GRJ | Douglas & London |
| 6354. | 114015 | Sawyer, Peter | 7:20-cv-81419-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6355. | 109331 | Edwards, Matthew | 7:20-cv-77504-MCR-GRJ | Douglas & London |
| 6356. | 112190 | McKnight, Jimmie | 7:20-cv-77099-MCR-GRJ | Douglas & London |
| 6357. | 115433 | Wieland, Andrew | 7:20-cv-82332-MCR-GRJ | Douglas & London |
| 6358. | 108491 | Clark, Justin | 7:20-cv-73566-MCR-GRJ | Douglas & London |
| 6359. | 108064 | Brown, Charles | 7:20-cv-72751-MCR-GRJ | Douglas & London |
| 6360. | 107504 | Barber, Paul | 7:20-cv-75766-MCR-GRJ | Douglas & London |
| 6361. | 114974 | Tucker, Jacob | 7:20-cv-81375-MCR-GRJ | Douglas & London |
| 6362. | 114073 | Schwandt, Robert | 7:20-cv-81670-MCR-GRJ | Douglas & London |
| 6363. | 115410 | WHITE, MICHAEL | 7:20-cv-82262-MCR-GRJ | Douglas & London |
| 6364. | 113754 | Rodriguez, Steven | 7:20-cv-80088-MCR-GRJ | Douglas & London |
| 6365. | 110062 | Green, David | 7:20-cv-73981-MCR-GRJ | Douglas & London |
| 6366. | 112064 | McCall, James | 7:20-cv-84791-MCR-GRJ | Douglas & London |
| 6367. | 113724 | Robles, Paul | 7:20-cv-80023-MCR-GRJ | Douglas & London |
| 6368. | 115366 | Weunski, Joshua | 7:20-cv-82107-MCR-GRJ | Douglas & London |
| 6369. | 108023 | Brown, Andy | 7:20-cv-72691-MCR-GRJ | Douglas & London |
| 6370. | 113472 | Raywinkle, Christopher | 7:20-cv-78581-MCR-GRJ | Douglas & London |
| 6371. | 109927 | Goldberg, Roger | 7:20-cv-79950-MCR-GRJ | Douglas & London |
| 6372. | 108020 | Brovont, Bryan | 7:20-cv-72681-MCR-GRJ | Douglas & London |
| 6373. | 308742 | Thomas, John | 7:21-cv-26171-MCR-GRJ | Douglas & London |
| 6374. | 109025 | Delgado, Jerin | 7:20-cv-77007-MCR-GRJ | Douglas & London |
| 6375. | 114874 | Tippett, Timothy | 7:20-cv-80992-MCR-GRJ | Douglas & London |
| 6376. | 108974 | Day, Jon | 7:20-cv-76883-MCR-GRJ | Douglas & London |
| 6377. | 107804 | Blazer, Larry | 7:20-cv-76564-MCR-GRJ | Douglas & London |
| 6378. | 110138 | Guerrero, Jon | 7:20-cv-74052-MCR-GRJ | Douglas & London |
| 6379. | 114825 | Thompson, Quinton | 7:20-cv-80845-MCR-GRJ | Douglas & London |
| 6380. | 113838 | Rounds, Timothy | 7:20-cv-80324-MCR-GRJ | Douglas & London |
| 6381. | 111123 | Keeble, Remington | 7:20-cv-76458-MCR-GRJ | Douglas & London |
| 6382. | 114494 | Stankiewicz, Edward | 7:20-cv-80081-MCR-GRJ | Douglas & London |
| 6383. | 108709 | Coulter, Franklin | 7:20-cv-73376-MCR-GRJ | Douglas & London |
| 6384. | 109589 | Floyd, Luke | 7:20-cv-79630-MCR-GRJ | Douglas & London |
| 6385. | 112173 | McKee, Mike | 7:20-cv-77063-MCR-GRJ | Douglas & London |
| 6386. | 112327 | Micke, Douglas | 7:20-cv-77336-MCR-GRJ | Douglas & London |
| 6387. | 115582 | Wolf, Steven | 7:20-cv-82764-MCR-GRJ | Douglas & London |
| 6388. | 115384 | Whitaker, Austin | 7:20-cv-82176-MCR-GRJ | Douglas & London |
| 6389. | 111352 | Krumpe, Andrew | 7:20-cv-78241-MCR-GRJ | Douglas & London |
| 6390. | 111500 | Le, Son | 7:20-cv-78967-MCR-GRJ | Douglas & London |
| 6391. | 112954 | Padilla, Michael | 7:20-cv-78752-MCR-GRJ | Douglas & London |
| 6392. | 109919 | Goertzen, Jared | 7:20-cv-79942-MCR-GRJ | Douglas & London |
| 6393. | 115073 | VanWinkle, Joshua | 7:20-cv-81025-MCR-GRJ | Douglas & London |
| 6394. | 108928 | DAVIS, DANIEL | 7:20-cv-76769-MCR-GRJ | Douglas & London |
| 6395. | 110185 | Hadden, Richard | 7:20-cv-74094-MCR-GRJ | Douglas & London |
| 6396. | 111652 | Livingston, Steven | 7:20-cv-80810-MCR-GRJ | Douglas & London |
| 6397. | 114628 | Stumpf, Joseph | 7:20-cv-80402-MCR-GRJ | Douglas & London |
| 6398. | 112612 | MULLINS, TROY | 7:20-cv-78374-MCR-GRJ | Douglas & London |
| 6399. | 115637 | Wright, Andrew | 7:20-cv-82864-MCR-GRJ | Douglas & London |
| 6400. | 112649 | Musson, Christopher | 7:20-cv-78027-MCR-GRJ | Douglas & London |
| 6401. | 113268 | Potter, David | 7:20-cv-77700-MCR-GRJ | Douglas & London |
| 6402. | 107701 | Bergey, Aaron | 7:20-cv-76435-MCR-GRJ | Douglas & London |
| 6403. | 110765 | Hughes, Jonathan | 7:20-cv-74834-MCR-GRJ | Douglas & London |
| 6404. | 107792 | Blanchard, Petter | 7:20-cv-76554-MCR-GRJ | Douglas & London |
| 6405. | 108138 | Burkholder, Joel | 7:20-cv-72334-MCR-GRJ | Douglas & London |
| 6406. | 108385 | Cesar, Antonio | 7:20-cv-73134-MCR-GRJ | Douglas & London |
| 6407. | 109320 | Edens, Evan | 7:20-cv-77494-MCR-GRJ | Douglas & London |
| 6408. | 107820 | Boerger, Keith | 7:20-cv-76580-MCR-GRJ | Douglas & London |
| 6409. | 110558 | Hill, William | 7:20-cv-74841-MCR-GRJ | Douglas & London |
| 6410. | 115281 | Watts, Josh | 7:20-cv-81898-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6411. | 111213 | King, Johnathan | 7:20-cv-76737-MCR-GRJ | Douglas & London |
| 6412. | 108458 | Christensen, Keri | 7:20-cv-73436-MCR-GRJ | Douglas & London |
| 6413. | 112579 | Mosley, Anthony | 7:20-cv-26225-MCR-GRJ | Douglas & London |
| 6414. | 111998 | Matlock, Michael | 7:20-cv-84466-MCR-GRJ | Douglas & London |
| 6415. | 114473 | Spurgin, Rick | 7:20-cv-79358-MCR-GRJ | Douglas & London |
| 6416. | 109827 | Gehris, James | 7:20-cv-79854-MCR-GRJ | Douglas & London |
| 6417. | 108995 | Decicco, Anthony | 7:20-cv-76924-MCR-GRJ | Douglas & London |
| 6418. | 108254 | Canna, Derrick | 7:20-cv-72803-MCR-GRJ | Douglas & London |
| 6419. | 107676 | Bennett, Bobby | 7:20-cv-76392-MCR-GRJ | Douglas & London |
| 6420. | 109213 | Drake, Jonathan | 7:20-cv-77396-MCR-GRJ | Douglas & London |
| 6421. | 111914 | Martin, James | 7:20-cv-82221-MCR-GRJ | Douglas & London |
| 6422. | 107880 | Boulter, Joshua | 7:20-cv-72191-MCR-GRJ | Douglas & London |
| 6423. | 115034 | Utsey, Amir | 7:20-cv-80927-MCR-GRJ | Douglas & London |
| 6424. | 107616 | Beauchene, Brandon | 7:20-cv-76285-MCR-GRJ | Douglas & London |
| 6425. | 110944 | Jockisch, Lucas | 7:20-cv-75591-MCR-GRJ | Douglas & London |
| 6426. | 113587 | Richards, Kevin | 7:20-cv-78996-MCR-GRJ | Douglas & London |
| 6427. | 113987 | Santiago, Raymond | 7:20-cv-81266-MCR-GRJ | Douglas & London |
| 6428. | 107645 | Bell, Charles | 7:20-cv-76335-MCR-GRJ | Douglas & London |
| 6429. | 109807 | Gaskill, Jason | 7:20-cv-79835-MCR-GRJ | Douglas & London |
| 6430. | 110794 | Huppenthal, Jake W | 7:20-cv-74918-MCR-GRJ | Douglas & London |
| 6431. | 112158 | McGray, Walter | 7:20-cv-77020-MCR-GRJ | Douglas & London |
| 6432. | 326492 | FENTON, STUART H | 7:21-cv-43185-MCR-GRJ | Douglas & London |
| 6433. | 112091 | McClelland, Dale | 7:20-cv-76867-MCR-GRJ | Douglas & London |
| 6434. | 113746 | Rodriguez, Philip | 7:20-cv-80065-MCR-GRJ | Douglas & London |
| 6435. | 113995 | Sargent, Patrick | 7:20-cv-81318-MCR-GRJ | Douglas & London |
| 6436. | 115261 | Watkins, LeRoy | 7:20-cv-81726-MCR-GRJ | Douglas & London |
| 6437. | 109382 | Embry, Damon | 7:20-cv-77553-MCR-GRJ | Douglas & London |
| 6438. | 110370 | Hassinger, Jason | 7:20-cv-74529-MCR-GRJ | Douglas & London |
| 6439. | 107661 | Belliveau, Zachary | 7:20-cv-76365-MCR-GRJ | Douglas & London |
| 6440. | 109023 | Delgado, Edgardo | 7:20-cv-77002-MCR-GRJ | Douglas & London |
| 6441. | 112566 | Morton, Daryn | 7:20-cv-78235-MCR-GRJ | Douglas & London |
| 6442. | 111840 | Mancuso, Michael | 7:20-cv-81939-MCR-GRJ | Douglas & London |
| 6443. | 111945 | MARTINEZ, VICTOR | 7:20-cv-84236-MCR-GRJ | Douglas & London |
| 6444. | 110380 | Hatton, Sean | 7:20-cv-74556-MCR-GRJ | Douglas & London |
| 6445. | 115441 | Wiley, Jonathan | 7:20-cv-82357-MCR-GRJ | Douglas & London |
| 6446. | 107175 | ADAMS, MICHAEL | 7:20-cv-74228-MCR-GRJ | Douglas & London |
| 6447. | 115116 | Vermilya, Stephen | 7:20-cv-81191-MCR-GRJ | Douglas & London |
| 6448. | 109168 | Donaldson, Michael | 7:20-cv-77318-MCR-GRJ | Douglas & London |
| 6449. | 183219 | Batten, Alicia | 7:20-cv-85294-MCR-GRJ | Douglas & London |
| 6450. | 114954 | Trivitt, Justin | 7:20-cv-81287-MCR-GRJ | Douglas & London |
| 6451. | 112895 | O'Reilly, Kelly | 7:20-cv-78818-MCR-GRJ | Douglas & London |
| 6452. | 115522 | WILSON, BRANDON | 7:20-cv-82627-MCR-GRJ | Douglas & London |
| 6453. | 111184 | Keys, Byron | 7:20-cv-76665-MCR-GRJ | Douglas & London |
| 6454. | 111748 | Lugo, Alvin | 7:20-cv-81426-MCR-GRJ | Douglas & London |
| 6455. | 110546 | Hill, Christopher | 7:20-cv-74813-MCR-GRJ | Douglas & London |
| 6456. | 112850 | Ogle, William | 7:20-cv-78662-MCR-GRJ | Douglas & London |
| 6457. | 114325 | Smith, Jeremy | 7:20-cv-79294-MCR-GRJ | Douglas & London |
| 6458. | 109285 | Duron, Anthony | 7:20-cv-77461-MCR-GRJ | Douglas & London |
| 6459. | 109124 | Dipley, Timothy | 7:20-cv-77227-MCR-GRJ | Douglas & London |
| 6460. | 113175 | Phillips, Craig | 7:20-cv-77607-MCR-GRJ | Douglas & London |
| 6461. | 114184 | Shields, Zachary | 7:20-cv-81827-MCR-GRJ | Douglas & London |
| 6462. | 112723 | Neumann, David | 7:20-cv-78310-MCR-GRJ | Douglas & London |
| 6463. | 115564 | Winters, Joseph | 7:20-cv-82733-MCR-GRJ | Douglas & London |
| 6464. | 111467 | LaTarte, Joseph | 7:20-cv-78819-MCR-GRJ | Douglas & London |
| 6465. | 114384 | Smither, Joseph | 7:20-cv-78978-MCR-GRJ | Douglas & London |
| 6466. | 112500 | Moore, Clark | 7:20-cv-78008-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6467. | 107720 | Bessette, Jason | 7:20-cv-76467-MCR-GRJ | Douglas & London |
| 6468. | 110306 | Harper, Daniel | 7:20-cv-74368-MCR-GRJ | Douglas & London |
| 6469. | 112880 | Olson, Christopher | 7:20-cv-78768-MCR-GRJ | Douglas & London |
| 6470. | 107630 | Beers, Joseph | 7:20-cv-76311-MCR-GRJ | Douglas & London |
| 6471. | 107712 | Bernier, Michael | 7:20-cv-76454-MCR-GRJ | Douglas & London |
| 6472. | 109329 | Edwards, Bobby | 7:20-cv-77502-MCR-GRJ | Douglas & London |
| 6473. | 108745 | Craig, Andrew | 7:20-cv-73306-MCR-GRJ | Douglas & London |
| 6474. | 110725 | Howell, Britton | 7:20-cv-75646-MCR-GRJ | Douglas & London |
| 6475. | 115510 | Willie, Casey | 7:20-cv-82578-MCR-GRJ | Douglas & London |
| 6476. | 111981 | MASSEY, DESHON | 7:20-cv-84377-MCR-GRJ | Douglas & London |
| 6477. | 108520 | Cleveland, Broderick | 7:20-cv-73651-MCR-GRJ | Douglas & London |
| 6478. | 112557 | Morrison, Hayden | 7:20-cv-78207-MCR-GRJ | Douglas & London |
| 6479. | 111388 | Laclaire, Rachel | 7:20-cv-78483-MCR-GRJ | Douglas & London |
| 6480. | 112027 | Mayfield, Justin | 7:20-cv-84614-MCR-GRJ | Douglas & London |
| 6481. | 112348 | Miller, Dean | 7:20-cv-77374-MCR-GRJ | Douglas & London |
| 6482. | 108534 | Cobble, Rick | 7:20-cv-73683-MCR-GRJ | Douglas & London |
| 6483. | 114998 | Turner, Christopher | 7:20-cv-81483-MCR-GRJ | Douglas & London |
| 6484. | 112607 | Mueller, Joseph | 7:20-cv-78368-MCR-GRJ | Douglas & London |
| 6485. | 113116 | Perkins, Brian | 7:20-cv-79379-MCR-GRJ | Douglas & London |
| 6486. | 109469 | Farm, Robert | 7:20-cv-79515-MCR-GRJ | Douglas & London |
| 6487. | 111964 | Maslowsky, Adam | 7:20-cv-84307-MCR-GRJ | Douglas & London |
| 6488. | 108212 | Cain, Nathaniel | 7:20-cv-72583-MCR-GRJ | Douglas & London |
| 6489. | 108882 | Dament, Troy | 7:20-cv-73757-MCR-GRJ | Douglas & London |
| 6490. | 111412 | Lambert, Cody | 7:20-cv-78564-MCR-GRJ | Douglas & London |
| 6491. | 109566 | Flanagan, Christopher | 7:20-cv-79607-MCR-GRJ | Douglas & London |
| 6492. | 113710 | ROBINSON, ROBERT | 7:20-cv-79997-MCR-GRJ | Douglas & London |
| 6493. | 110939 | Jimenez, Jheyson | 7:20-cv-75569-MCR-GRJ | Douglas & London |
| 6494. | 114296 | Small, Eric | 7:20-cv-79173-MCR-GRJ | Douglas & London |
| 6495. | 109049 | Dennison, Chad | 7:20-cv-77073-MCR-GRJ | Douglas & London |
| 6496. | 112049 | Mazzocchi, Louis | 7:20-cv-84709-MCR-GRJ | Douglas & London |
| 6497. | 107623 | Becoats, Marshall | 7:20-cv-76298-MCR-GRJ | Douglas & London |
| 6498. | 114731 | Tatroe, Naaman | 7:20-cv-80795-MCR-GRJ | Douglas & London |
| 6499. | 109198 | Dowling, Briana | 7:20-cv-77380-MCR-GRJ | Douglas & London |
| 6500. | 114932 | Travis, Matthew | 7:20-cv-81184-MCR-GRJ | Douglas & London |
| 6501. | 114150 | Shaw, Gilbert | 7:20-cv-81794-MCR-GRJ | Douglas & London |
| 6502. | 107559 | Barton, Bryan | 7:20-cv-75936-MCR-GRJ | Douglas & London |
| 6503. | 111387 | Lackey, Terrance | 7:20-cv-78480-MCR-GRJ | Douglas & London |
| 6504. | 113258 | Porter, Angela | 7:20-cv-77681-MCR-GRJ | Douglas & London |
| 6505. | 108733 | Cox, Jacob | 7:20-cv-73259-MCR-GRJ | Douglas & London |
| 6506. | 108612 | Conklin, David | 7:20-cv-73007-MCR-GRJ | Douglas & London |
| 6507. | 112017 | Maxwell, Dontay | 7:20-cv-84569-MCR-GRJ | Douglas & London |
| 6508. | 321851 | GRANDBERRY, SHARONDA N | 7:21-cv-37232-MCR-GRJ | Douglas & London |
| 6509. | 113523 | Reichl, Jeremy | 7:20-cv-78767-MCR-GRJ | Douglas & London |
| 6510. | 107466 | Bairefoot, Tommy | 7:20-cv-75592-MCR-GRJ | Douglas & London |
| 6511. | 112732 | Newland, Jesse | 7:20-cv-78338-MCR-GRJ | Douglas & London |
| 6512. | 112526 | Morgan, Bobby | 7:20-cv-78092-MCR-GRJ | Douglas & London |
| 6513. | 115586 | Wolff, Erik | 7:20-cv-82771-MCR-GRJ | Douglas & London |
| 6514. | 110870 | Jacobs, Thomas | 7:20-cv-75268-MCR-GRJ | Douglas & London |
| 6515. | 111356 | Krykew, Richard | 7:20-cv-78258-MCR-GRJ | Douglas & London |
| 6516. | 114648 | Sullivan, Michael | 7:20-cv-80460-MCR-GRJ | Douglas & London |
| 6517. | 109714 | Funk, Samuel | 7:20-cv-79750-MCR-GRJ | Douglas & London |
| 6518. | 108327 | Carter-Wright, Karina | 7:20-cv-72917-MCR-GRJ | Douglas & London |
| 6519. | 109512 | Fernandez, David | 7:20-cv-79555-MCR-GRJ | Douglas & London |
| 6520. | 112804 | Nowlin, Gary | 7:20-cv-78513-MCR-GRJ | Douglas & London |
| 6521. | 111585 | Lewis, Fred | 7:20-cv-80461-MCR-GRJ | Douglas & London |
| 6522. | 112431 | Moederndorfer, Derek | 7:20-cv-77817-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6523. | 108765 | Crawford, Horace | 7:20-cv-73387-MCR-GRJ | Douglas & London |
| 6524. | 115732 | Zaucha, Stephen | 7:20-cv-83066-MCR-GRJ | Douglas & London |
| 6525. | 110497 | Herner, Joseph | 7:20-cv-74695-MCR-GRJ | Douglas & London |
| 6526. | 107693 | Bentley, Arnold | 7:20-cv-76421-MCR-GRJ | Douglas & London |
| 6527. | 111696 | LOPEZ, ROGELIO | 7:20-cv-81147-MCR-GRJ | Douglas & London |
| 6528. | 112440 | Mollohan, Nevada | 7:20-cv-77839-MCR-GRJ | Douglas & London |
| 6529. | 113854 | Ruano, Felipe | 7:20-cv-80367-MCR-GRJ | Douglas & London |
| 6530. | 111116 | Kaszcuk, Aaron | 7:20-cv-76442-MCR-GRJ | Douglas & London |
| 6531. | 115620 | Woods, Michael | 7:20-cv-82833-MCR-GRJ | Douglas & London |
| 6532. | 114614 | Stremmell, Benjamin | 7:20-cv-80360-MCR-GRJ | Douglas & London |
| 6533. | 108462 | Christian, Arthur | 7:20-cv-73456-MCR-GRJ | Douglas & London |
| 6534. | 112350 | Miller, Dillon | 7:20-cv-77377-MCR-GRJ | Douglas & London |
| 6535. | 109374 | Ellis, Justin | 7:20-cv-77545-MCR-GRJ | Douglas & London |
| 6536. | 107632 | Begay, Sylvester | 7:20-cv-76315-MCR-GRJ | Douglas & London |
| 6537. | 113671 | Robert, Ogg | 7:20-cv-79363-MCR-GRJ | Douglas & London |
| 6538. | 112426 | Moberly, Jesse | 7:20-cv-77807-MCR-GRJ | Douglas & London |
| 6539. | 107741 | Biggs, Mark | 7:20-cv-76502-MCR-GRJ | Douglas & London |
| 6540. | 112286 | Merker, Benjamin | 7:20-cv-77262-MCR-GRJ | Douglas & London |
| 6541. | 113929 | Saldana, Jose | 7:20-cv-80697-MCR-GRJ | Douglas & London |
| 6542. | 113833 | Rossington, Ronald | 7:20-cv-80312-MCR-GRJ | Douglas & London |
| 6543. | 109591 | Flynn, Patrick | 7:20-cv-79632-MCR-GRJ | Douglas & London |
| 6544. | 111580 | Lewellen, Kyle | 7:20-cv-80439-MCR-GRJ | Douglas & London |
| 6545. | 109820 | Gauthier, Kyle | 7:20-cv-79848-MCR-GRJ | Douglas & London |
| 6546. | 107857 | Boots, Austin | 7:20-cv-72103-MCR-GRJ | Douglas & London |
| 6547. | 111198 | Kimbrell, Jonathan | 7:20-cv-76692-MCR-GRJ | Douglas & London |
| 6548. | 108068 | Brown, Sean | 7:20-cv-72755-MCR-GRJ | Douglas & London |
| 6549. | 108103 | Buckingham, Nolan | 7:20-cv-72180-MCR-GRJ | Douglas & London |
| 6550. | 108562 | Cole, Donald | 7:20-cv-73798-MCR-GRJ | Douglas & London |
| 6551. | 110194 | Hagood, Benjamin | 7:20-cv-74103-MCR-GRJ | Douglas & London |
| 6552. | 113147 | Petrey, Roy | 7:20-cv-79462-MCR-GRJ | Douglas & London |
| 6553. | 110592 | Hoard, Jacob | 7:20-cv-74965-MCR-GRJ | Douglas & London |
| 6554. | 110819 | Imler, Joshua | 7:20-cv-75007-MCR-GRJ | Douglas & London |
| 6555. | 108014 | BROOKS, MICHAEL | 7:20-cv-26159-MCR-GRJ | Douglas & London |
| 6556. | 109908 | Glessner, Jonathan | 7:20-cv-79931-MCR-GRJ | Douglas & London |
| 6557. | 309731 | Le, Duy | 7:21-cv-26229-MCR-GRJ | Douglas & London |
| 6558. | 115078 | Vargas, Edisson | 7:20-cv-81039-MCR-GRJ | Douglas & London |
| 6559. | 109465 | Fanning, Gary | 7:20-cv-79512-MCR-GRJ | Douglas & London |
| 6560. | 114685 | Sweet, Derick | 7:20-cv-80594-MCR-GRJ | Douglas & London |
| 6561. | 114420 | Soto, Ernest | 7:20-cv-79146-MCR-GRJ | Douglas & London |
| 6562. | 108552 | Cody, Luke | 7:20-cv-73748-MCR-GRJ | Douglas & London |
| 6563. | 112704 | Nelson, Dan | 7:20-cv-78244-MCR-GRJ | Douglas & London |
| 6564. | 114289 | Sleeper, Luke | 7:20-cv-79139-MCR-GRJ | Douglas & London |
| 6565. | 110946 | Johansen, Eric | 7:20-cv-75601-MCR-GRJ | Douglas & London |
| 6566. | 108908 | Daves, Mike | 7:20-cv-76721-MCR-GRJ | Douglas & London |
| 6567. | 112838 | Odegard, Kenneth | 7:20-cv-78614-MCR-GRJ | Douglas & London |
| 6568. | 114130 | Severson, Jason | 7:20-cv-81775-MCR-GRJ | Douglas & London |
| 6569. | 110238 | Hammock, Warren | 7:20-cv-74227-MCR-GRJ | Douglas & London |
| 6570. | 111293 | Knutson, Bradley | 7:20-cv-77953-MCR-GRJ | Douglas & London |
| 6571. | 109885 | Gilmore, Nathen | 7:20-cv-79910-MCR-GRJ | Douglas & London |
| 6572. | 109464 | Fane, Nathan | 7:20-cv-79511-MCR-GRJ | Douglas & London |
| 6573. | 109342 | Egbert, Tyler | 7:20-cv-77515-MCR-GRJ | Douglas & London |
| 6574. | 111611 | Lichtenberger, Harry | 7:20-cv-80590-MCR-GRJ | Douglas & London |
| 6575. | 114154 | Sheard, John | 7:20-cv-81798-MCR-GRJ | Douglas & London |
| 6576. | 107183 | Adams, Kevin | 7:20-cv-74244-MCR-GRJ | Douglas & London |
| 6577. | 107216 | Alamo, Ricardo | 7:20-cv-74307-MCR-GRJ | Douglas & London |
| 6578. | 107829 | Bojorquez, Gilbert | 7:20-cv-76589-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6579. | 109436 | Evans, Jason | 7:20-cv-79484-MCR-GRJ | Douglas & London |
| 6580. | 114505 | Stark, Jason | 7:20-cv-80107-MCR-GRJ | Douglas & London |
| 6581. | 109078 | Deweerd, Adam | 7:20-cv-77134-MCR-GRJ | Douglas & London |
| 6582. | 107493 | Ballinger, Galen | 7:20-cv-75712-MCR-GRJ | Douglas & London |
| 6583. | 114760 | Ten Eyck, William | 7:20-cv-80570-MCR-GRJ | Douglas & London |
| 6584. | 111726 | Lownsbury, Brian | 7:20-cv-81304-MCR-GRJ | Douglas & London |
| 6585. | 110395 | Hawkins, Jonathan | 7:20-cv-74592-MCR-GRJ | Douglas & London |
| 6586. | 114724 | Tassin, Michael | 7:20-cv-80765-MCR-GRJ | Douglas & London |
| 6587. | 107956 | Bratton, Austin | 7:20-cv-72497-MCR-GRJ | Douglas & London |
| 6588. | 110029 | Graham, Douglas | 7:20-cv-73926-MCR-GRJ | Douglas & London |
| 6589. | 114472 | Spruill, Joseph | 7:20-cv-79354-MCR-GRJ | Douglas & London |
| 6590. | 115175 | Walker, Glenn | 7:20-cv-81445-MCR-GRJ | Douglas & London |
| 6591. | 111751 | Lugones, James | 7:20-cv-81444-MCR-GRJ | Douglas & London |
| 6592. | 115259 | Watkins, Craig | 7:20-cv-81722-MCR-GRJ | Douglas & London |
| 6593. | 112573 | Moser, Tommy | 7:20-cv-78260-MCR-GRJ | Douglas & London |
| 6594. | 110152 | Gumbert, Christopher | 7:20-cv-74065-MCR-GRJ | Douglas & London |
| 6595. | 114065 | Schulz, Jordan | 7:20-cv-81644-MCR-GRJ | Douglas & London |
| 6596. | 108002 | Broderick, Michael | 7:20-cv-72630-MCR-GRJ | Douglas & London |
| 6597. | 107980 | Bridges, Andrew | 7:20-cv-72565-MCR-GRJ | Douglas & London |
| 6598. | 109881 | Gillis, Bradley | 7:20-cv-79906-MCR-GRJ | Douglas & London |
| 6599. | 109492 | Feeney, John | 7:20-cv-79536-MCR-GRJ | Douglas & London |
| 6600. | 114290 | Slinker, Edward | 7:20-cv-79144-MCR-GRJ | Douglas & London |
| 6601. | 110164 | Guster, Jerry | 7:20-cv-74075-MCR-GRJ | Douglas & London |
| 6602. | 115023 | Uelman, Joshua | 7:20-cv-80897-MCR-GRJ | Douglas & London |
| 6603. | 113897 | Ryan, Bobby | 7:20-cv-80540-MCR-GRJ | Douglas & London |
| 6604. | 110340 | Harshman, Jacob | 7:20-cv-74450-MCR-GRJ | Douglas & London |
| 6605. | 112455 | Montero, Brian | 7:20-cv-77874-MCR-GRJ | Douglas & London |
| 6606. | 110512 | Hetland, Jason | 7:20-cv-74722-MCR-GRJ | Douglas & London |
| 6607. | 115669 | Yahne-Moore, Mary | 7:20-cv-82923-MCR-GRJ | Douglas & London |
| 6608. | 109731 | Galitz, Chris | 7:20-cv-79767-MCR-GRJ | Douglas & London |
| 6609. | 107749 | Bird, Jason | 7:20-cv-76514-MCR-GRJ | Douglas & London |
| 6610. | 111528 | Lee, Robert | 7:20-cv-79127-MCR-GRJ | Douglas & London |
| 6611. | 115226 | Ward, Paul | 7:20-cv-81642-MCR-GRJ | Douglas & London |
| 6612. | 113907 | Sabadosh, Christopher | 7:20-cv-80586-MCR-GRJ | Douglas & London |
| 6613. | 107426 | Azar, Matthew | 7:20-cv-75401-MCR-GRJ | Douglas & London |
| 6614. | 109821 | Gavin, Don | 7:20-cv-79849-MCR-GRJ | Douglas & London |
| 6615. | 108258 | Cano, Pedro | 7:20-cv-72807-MCR-GRJ | Douglas & London |
| 6616. | 111533 | Leeper, Kyle | 7:20-cv-79158-MCR-GRJ | Douglas & London |
| 6617. | 107376 | Arroyo, David | 7:20-cv-75138-MCR-GRJ | Douglas & London |
| 6618. | 111641 | Little, John | 7:20-cv-80750-MCR-GRJ | Douglas & London |
| 6619. | 109165 | Donald, John | 7:20-cv-77312-MCR-GRJ | Douglas & London |
| 6620. | 110902 | Jauregui, Daniel | 7:20-cv-75415-MCR-GRJ | Douglas & London |
| 6621. | 109496 | Feinstein, Andrew | 7:20-cv-79540-MCR-GRJ | Douglas & London |
| 6622. | 115061 | Vanderheyden, Joshua | 7:20-cv-80994-MCR-GRJ | Douglas & London |
| 6623. | 110811 | Iampietro, Guy | 7:20-cv-74977-MCR-GRJ | Douglas & London |
| 6624. | 110237 | Hammick, Daniel | 7:20-cv-74225-MCR-GRJ | Douglas & London |
| 6625. | 110059 | Green, Aaron | 7:20-cv-73978-MCR-GRJ | Douglas & London |
| 6626. | 114812 | Thomlinson, Michael | 7:20-cv-80793-MCR-GRJ | Douglas & London |
| 6627. | 108933 | Davis, Johnnie | 7:20-cv-76782-MCR-GRJ | Douglas & London |
| 6628. | 114266 | Singer, Tim | 7:20-cv-79032-MCR-GRJ | Douglas & London |
| 6629. | 320026 | VALENZUELA, RUBEN S | 7:21-cv-31383-MCR-GRJ | Douglas & London |
| 6630. | 113835 | Rouhselang, Ryan | 7:20-cv-80317-MCR-GRJ | Douglas & London |
| 6631. | 114222 | Sierra, Jesus | 7:20-cv-78857-MCR-GRJ | Douglas & London |
| 6632. | 107769 | Black, Joshua | 7:20-cv-76533-MCR-GRJ | Douglas & London |
| 6633. | 107745 | Bingen, Liliya | 7:20-cv-76510-MCR-GRJ | Douglas & London |
| 6634. | 112238 | Medley, William | 7:20-cv-77180-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6635. | 107219 | Alba, Antoin | 7:20-cv-74315-MCR-GRJ | Douglas & London |
| 6636. | 112757 | Nicol, Brandon | 7:20-cv-78407-MCR-GRJ | Douglas & London |
| 6637. | 114504 | Starek, Brian | 7:20-cv-80104-MCR-GRJ | Douglas & London |
| 6638. | 110088 | Gregory, Brandon | 7:20-cv-74005-MCR-GRJ | Douglas & London |
| 6639. | 109144 | Doane, Anthony | 7:20-cv-77270-MCR-GRJ | Douglas & London |
| 6640. | 111269 | Knapp, Timothy | 7:20-cv-77873-MCR-GRJ | Douglas & London |
| 6641. | 111868 | Maraman, Peter | 7:20-cv-82005-MCR-GRJ | Douglas & London |
| 6642. | 109134 | Dixon, David | 7:20-cv-77249-MCR-GRJ | Douglas & London |
| 6643. | 112931 | Otte, Taron | 7:20-cv-78671-MCR-GRJ | Douglas & London |
| 6644. | 325739 | URBANSKI, CHRIS | 7:21-cv-40631-MCR-GRJ | Douglas & London |
| 6645. | 109607 | Foreman, Brook | 7:20-cv-79647-MCR-GRJ | Douglas & London |
| 6646. | 112315 | Meyer, Jason | 7:20-cv-77313-MCR-GRJ | Douglas & London |
| 6647. | 114397 | Snow, Quintin | 7:20-cv-79040-MCR-GRJ | Douglas & London |
| 6648. | 107304 | Anderson, Collin | 7:20-cv-74533-MCR-GRJ | Douglas & London |
| 6649. | 107675 | Benner, Gary | 7:20-cv-76390-MCR-GRJ | Douglas & London |
| 6650. | 111044 | Jones, Shawn | 7:20-cv-76299-MCR-GRJ | Douglas & London |
| 6651. | 108727 | Cox, Andrew | 7:20-cv-73461-MCR-GRJ | Douglas & London |
| 6652. | 113385 | RADCLIFFE, CLINT | 7:20-cv-77974-MCR-GRJ | Douglas & London |
| 6653. | 108228 | Calvillo, Adrian | 7:20-cv-72625-MCR-GRJ | Douglas & London |
| 6654. | 111080 | Jowers, John | 7:20-cv-76369-MCR-GRJ | Douglas & London |
| 6655. | 114125 | Sensenbaugher, John | 7:20-cv-81770-MCR-GRJ | Douglas & London |
| 6656. | 107738 | Biggerstaff, John | 7:20-cv-76497-MCR-GRJ | Douglas & London |
| 6657. | 110697 | Hostetter, Chad | 7:20-cv-75521-MCR-GRJ | Douglas & London |
| 6658. | 110689 | Horton, Leif | 7:20-cv-75481-MCR-GRJ | Douglas & London |
| 6659. | 113759 | Roe, Shawn | 7:20-cv-80103-MCR-GRJ | Douglas & London |
| 6660. | 112760 | Nielsen, Douglas | 7:20-cv-78414-MCR-GRJ | Douglas & London |
| 6661. | 114395 | Snook, Sean | 7:20-cv-79031-MCR-GRJ | Douglas & London |
| 6662. | 109889 | Gioia, Anthony | 7:20-cv-79913-MCR-GRJ | Douglas & London |
| 6663. | 110146 | Guillory, Steven | 7:20-cv-74059-MCR-GRJ | Douglas & London |
| 6664. | 107450 | Bagcal, Jesse | 7:20-cv-75513-MCR-GRJ | Douglas & London |
| 6665. | 109334 | Edwards, Jeremy | 7:20-cv-77507-MCR-GRJ | Douglas & London |
| 6666. | 110598 | Hodge, Joseph | 7:20-cv-74994-MCR-GRJ | Douglas & London |
| 6667. | 109860 | GIBSON, JAMES | 7:20-cv-79886-MCR-GRJ | Douglas & London |
| 6668. | 207507 | BASKETT, KRISTOFER | 8:20-cv-55772-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6669. | 237873 | Serna, Dakota | 8:20-cv-82641-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6670. | 237874 | Sibounma, Cy | 8:20-cv-82642-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6671. | 152554 | Bilbrey, Jamie | 8:20-cv-11331-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6672. | 209807 | James, William | 8:20-cv-55851-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6673. | 152574 | Ablett, Amy | 8:20-cv-11374-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6674. | 152623 | Richardson, John | 8:20-cv-11491-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6675. | 214221 | Choquette, Richard W. III | 8:20-cv-60644-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6676. | 152594 | Phillips, Nathan | 8:20-cv-11416-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6677. | 152643 | Sparks, Zachary | 8:20-cv-11552-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6678. | 262583 | Stevenson, Marcus | 9:20-cv-05755-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6679. | 214219 | Arvizudorame, Jose A. | 8:20-cv-60637-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6680. | 319495 | Franco, Dominic | 7:21-cv-35830-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6681. | 209780 | Perry, Preston David | 8:20-cv-55801-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6682. | 209776 | Welcher, Brian | 8:20-cv-55794-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6683. | 214225 | Lett, Richard | 8:20-cv-60660-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6684. | 152661 | Ervin, Michael | 8:20-cv-11595-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6685. | 209772 | GREENE-MORSE, WALTER | 8:20-cv-55786-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6686. | 190953 | Forehand, Eric | 8:20-cv-45643-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6687. | 202893 | Pasnik, Michael | 8:20-cv-47549-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6688. | 152631 | Rollins, William | 8:20-cv-11515-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6689. | 152620 | Hughey, Nicholas | 8:20-cv-11481-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6690. | 214227 | Sanchez, Richard | 8:20-cv-60667-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6691. | 160415 | Burger, Daniel | 8:20-cv-11688-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6692. | 152622 | Recklies, John | 8:20-cv-11488-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6693. | 152565 | Hawkins, Donald | 8:20-cv-11350-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6694. | 152560 | Rinehart, David | 8:20-cv-11343-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6695. | 152570 | Hood, Jerry | 8:20-cv-11362-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6696. | 152585 | Chasten, Jonathan | 8:20-cv-11395-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6697. | 172284 | JONES, ROBERT | 8:20-cv-11546-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6698. | 152593 | Salinas, Hugo | 8:20-cv-11413-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6699. | 209786 | Garcia, Felix | 8:20-cv-55812-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6700. | 209785 | Shaw, Jason | 8:20-cv-55810-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6701. | 152653 | Vandiviere, Larry | 8:20-cv-11576-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6702. | 152576 | Rodgers-Glass, Alexander | 8:20-cv-11380-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6703. | 172286 | Guild, Patrick | 8:20-cv-11551-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6704. | 161690 | Moore, Shawn | 8:20-cv-11360-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6705. | 152602 | McCandless, Robert | 8:20-cv-11438-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6706. | 152646 | Yovino Wood, Alexander | 8:20-cv-11561-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6707. | 161023 | Labelle, Daniel | 8:20-cv-11718-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6708. | 262581 | Ortiz, Abraham | 9:20-cv-05753-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6709. | 163967 | Vanderlip, Donald | 8:20-cv-11406-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6710. | 161779 | Jackson, Sammie | 8:20-cv-11369-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6711. | 161978 | McCluskey, Brian | 8:20-cv-11375-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6712. | 209806 | Cardarelli, Alex | 8:20-cv-55849-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6713. | 152629 | Contreras, Jaime | 8:20-cv-11508-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6714. | 214220 | Bevis, Philip | 8:20-cv-60640-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6715. | 209787 | Reinan, Treavor Eagle | 8:20-cv-55814-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6716. | 209768 | Mau, Rachel Elaine | 8:20-cv-55779-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6717. | 152608 | Mosher, William | 8:20-cv-11454-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6718. | 152572 | Orellana, Joseph | 8:20-cv-11368-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6719. | 152597 | Idell, Kristian | 8:20-cv-11426-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6720. | 209800 | Stevenson, Christopher | 8:20-cv-55838-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6721. | 209784 | Larson, Mark | 8:20-cv-55808-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6722. | 209794 | Anderson, Ryan | 8:20-cv-55827-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6723. | 152645 | Rieg, Donald | 8:20-cv-11558-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6724. | 160665 | LEWIS, JOHN | 8:20-cv-11699-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6725. | 152547 | Welch, Jonathan | 8:20-cv-11319-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6726. | 152591 | Ellis, Hayes | 8:20-cv-11407-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6727. | 162304 | Nunez, Neil | 8:20-cv-11394-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6728. | 262584 | Diaz, Oscar | 9:20-cv-05756-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6729. | 152636 | Blumenthal, Brian | 8:20-cv-11530-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6730. | 261135 | GEORGE, JOSHUA C | 9:20-cv-04395-MCR-GRJ | EDWARDS & CULVER |
| 6731. | 321827 | FRANKLIN, SHAVON NICOLE | 7:21-cv-37208-MCR-GRJ | Environmental Litigation Group PC |
| 6732. | 139882 | Shell, Dexter | 8:20-cv-15069-MCR-GRJ | Farris, Riley & Pitt |
| 6733. | 190488 | McDaniel, Jeremy | 8:20-cv-16713-MCR-GRJ | Farris, Riley & Pitt |
| 6734. | 183157 | Ford, Darrell | 8:20-cv-15807-MCR-GRJ | Farris, Riley & Pitt |
| 6735. | 325367 | DRAKE, PETER | 7:21-cv-39910-MCR-GRJ | Farris, Riley & Pitt |
| 6736. | 10269 | Puent, Andrew | 8:20-cv-11982-MCR-GRJ | Farris, Riley & Pitt |
| 6737. | 190489 | Stroud, Dorothy | 8:20-cv-16715-MCR-GRJ | Farris, Riley & Pitt |
| 6738. | 293832 | Bradley, Derek | 7:21-cv-13156-MCR-GRJ | Farris, Riley & Pitt |
| 6739. | 274532 | Kotzian, Benjamin | 9:20-cv-20113-MCR-GRJ | Farris, Riley & Pitt |
| 6740. | 291874 | SMITH, SHAWN | 7:21-cv-10971-MCR-GRJ | Farris, Riley & Pitt |
| 6741. | 10272 | Norred, Larry | 8:20-cv-11986-MCR-GRJ | Farris, Riley & Pitt |
| 6742. | 212397 | Ingram, William | 8:20-cv-57876-MCR-GRJ | Farris, Riley & Pitt |
| 6743. | 190490 | Stroud, Mikel | 8:20-cv-16718-MCR-GRJ | Farris, Riley & Pitt |
| 6744. | 222313 | Hegler, James | 8:20-cv-66323-MCR-GRJ | Farris, Riley & Pitt |
| 6745. | 139881 | Graves, Eric | 8:20-cv-15067-MCR-GRJ | Farris, Riley & Pitt |
| 6746. | 176416 | CRAIG, JOSHUA | 8:20-cv-15765-MCR-GRJ | Farris, Riley & Pitt |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6747. | 136516 | Bellotte, Michael | 8:20-cv-14897-MCR-GRJ | Farris, Riley & Pitt |
| 6748. | 172287 | Rawson, John | 8:20-cv-15241-MCR-GRJ | Farris, Riley & Pitt |
| 6749. | 10268 | Simmons, Bryant | 8:20-cv-11980-MCR-GRJ | Farris, Riley & Pitt |
| 6750. | 202645 | Schmidt, Andrew | 8:20-cv-32894-MCR-GRJ | Farris, Riley & Pitt |
| 6751. | 311011 | Garner, Keith | 7:21-cv-27528-MCR-GRJ | Farris, Riley & Pitt |
| 6752. | 234401 | DUFRESNE, RICHARD ROBERT | 8:20-cv-68751-MCR-GRJ | FAY LAW GROUP, P.A |
| 6753. | 241469 | JOHNSON, WESLEY MICHAEL | 8:20-cv-88239-MCR-GRJ | FAY LAW GROUP, P.A |
| 6754. | 244676 | MASTALERZ, CHESTER HENRY | 8:20-cv-93390-MCR-GRJ | FAY LAW GROUP, P.A |
| 6755. | 212890 | Bramble, Farrah Ann | 8:20-cv-67623-MCR-GRJ | FAY LAW GROUP, P.A |
| 6756. | 212920 | WATSON, PETER WILLIAM | 8:20-cv-67710-MCR-GRJ | FAY LAW GROUP, P.A |
| 6757. | 241222 | GRAY, TIMOTHY TAWEH | 8:20-cv-88027-MCR-GRJ | FAY LAW GROUP, P.A |
| 6758. | 212929 | BOGENHAGEN, DOUGLAS WAYNE | 8:20-cv-67725-MCR-GRJ | FAY LAW GROUP, P.A |
| 6759. | 244674 | HODGES, JAMES BOYD | 8:20-cv-93386-MCR-GRJ | FAY LAW GROUP, P.A |
| 6760. | 212898 | ELSAYED, SAYED | 8:20-cv-67646-MCR-GRJ | FAY LAW GROUP, P.A |
| 6761. | 237609 | NEUMANN, PHILIP ERNEST | 8:20-cv-86167-MCR-GRJ | FAY LAW GROUP, P.A |
| 6762. | 211706 | ADAMS, DENNIS M | 8:20-cv-67611-MCR-GRJ | FAY LAW GROUP, P.A |
| 6763. | 212911 | PHILLIPS, DOVINA MARIE | 8:20-cv-67684-MCR-GRJ | FAY LAW GROUP, P.A |
| 6764. | 244621 | HOWLAN, CORY LEE | 8:20-cv-86096-MCR-GRJ | FAY LAW GROUP, P.A |
| 6765. | 212893 | CODDINGTON, GREG MICHAEL | 8:20-cv-67631-MCR-GRJ | FAY LAW GROUP, P.A |
| 6766. | 262588 | Bramble, Farrah | 9:20-cv-10701-MCR-GRJ | FAY LAW GROUP, P.A |
| 6767. | 293826 | MANTES, JAMES | 7:21-cv-13153-MCR-GRJ | FAY LAW GROUP, P.A |
| 6768. | 222874 | NESTELL, RYAN JAMES | 8:20-cv-67751-MCR-GRJ | FAY LAW GROUP, P.A |
| 6769. | 213295 | GHERMAN, ROBERT | 8:20-cv-67731-MCR-GRJ | FAY LAW GROUP, P.A |
| 6770. | 212895 | CONYNE, JAMES SANFORD | 8:20-cv-67637-MCR-GRJ | FAY LAW GROUP, P.A |
| 6771. | 212909 | MURRAY, ALISHA LYNETTE | 8:20-cv-67678-MCR-GRJ | FAY LAW GROUP, P.A |
| 6772. | 250696 | Smith, Harry | 8:20-cv-87814-MCR-GRJ | FAY LAW GROUP, P.A |
| 6773. | 212922 | YOUNG, CLIFTON VINCENT | 8:20-cv-67717-MCR-GRJ | FAY LAW GROUP, P.A |
| 6774. | 234394 | SAUCEDA, BENJAMIN NICHOLAS | 8:20-cv-68747-MCR-GRJ | FAY LAW GROUP, P.A |
| 6775. | 280434 | LEBRECHT, SHAWN CHARLES | 7:21-cv-00162-MCR-GRJ | FAY LAW GROUP, P.A |
| 6776. | 241243 | ARDA, NAZIM TOLGAHAN | 8:20-cv-88042-MCR-GRJ | FAY LAW GROUP, P.A |
| 6777. | 299314 | GOULARD, JESSE | 7:21-cv-19422-MCR-GRJ | FAY LAW GROUP, P.A |
| 6778. | 244826 | HUERTA, KELLY ROBLES | 8:20-cv-93400-MCR-GRJ | FAY LAW GROUP, P.A |
| 6779. | 234391 | LUNK, MICHAEL WILLIAM | 8:20-cv-68745-MCR-GRJ | FAY LAW GROUP, P.A |
| 6780. | 212916 | SPARKS, CHRISTOPHER SCOTT | 8:20-cv-67698-MCR-GRJ | FAY LAW GROUP, P.A |
| 6781. | 237607 | BACA, JEFFREY MICHAEL | 8:20-cv-68792-MCR-GRJ | FAY LAW GROUP, P.A |
| 6782. | 244678 | QUICKEL, JEREMY ALLAN | 8:20-cv-86596-MCR-GRJ | FAY LAW GROUP, P.A |
| 6783. | 213299 | MOLLICA, JOSEPH THOMAS | 8:20-cv-67737-MCR-GRJ | FAY LAW GROUP, P.A |
| 6784. | 326545 | APPLEGATE, VINIEKA JUMANA | 7:21-cv-43235-MCR-GRJ | FAY LAW GROUP, P.A |
| 6785. | 10274 | Thomas, Jacob Andrew | 8:20-cv-03771-MCR-GRJ | Fayard & Honeycutt |
| 6786. | 10277 | Brocato, Christopher Allen | 8:20-cv-03782-MCR-GRJ | Fayard & Honeycutt |
| 6787. | 136590 | FOSTER, RICHARD K | 8:20-cv-04114-MCR-GRJ | Fayard & Honeycutt |
| 6788. | 8290 | SAVIGNOL, DUSTIN RAY | 8:20-cv-04398-MCR-GRJ | Fayard & Honeycutt |
| 6789. | 94372 | EFFERSON, CHRISTOPHER WAYNE | 8:20-cv-04551-MCR-GRJ | Fayard & Honeycutt |
| 6790. | 10276 | Christ, John Nathan | 8:20-cv-03777-MCR-GRJ | Fayard & Honeycutt |
| 6791. | 76979 | Burns, Brandon | 7:20-cv-49804-MCR-GRJ | Fears | Nachawati |
| 6792. | 190962 | Kent, James | 8:20-cv-72212-MCR-GRJ | Fears | Nachawati |
| 6793. | 167700 | O'Connor, Zachary | 7:20-cv-63000-MCR-GRJ | Fears | Nachawati |
| 6794. | 177495 | Bennett, Samuel | 7:20-cv-66525-MCR-GRJ | Fears | Nachawati |
| 6795. | 76863 | JACKSON, DAVID | 7:20-cv-49418-MCR-GRJ | Fears | Nachawati |
| 6796. | 167651 | Baird, Taylor | 7:20-cv-62854-MCR-GRJ | Fears | Nachawati |
| 6797. | 76988 | Fulton, Kyle | 7:20-cv-49836-MCR-GRJ | Fears | Nachawati |
| 6798. | 177482 | Perez, Juan | 7:20-cv-66478-MCR-GRJ | Fears | Nachawati |
| 6799. | 76870 | Hamilton, Kurt | 7:20-cv-49439-MCR-GRJ | Fears | Nachawati |
| 6800. | 76987 | Webb, Christopher | 7:20-cv-49832-MCR-GRJ | Fears | Nachawati |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6801. | 76958 | Alvarez, Joshua | 7:20-cv-49750-MCR-GRJ | Fears \| Nachawati |
| 6802. | 167655 | Bustamante, Jesse | 7:20-cv-62866-MCR-GRJ | Fears \| Nachawati |
| 6803. | 76967 | Marasco, Daniel | 8:20-cv-34650-MCR-GRJ | Fears \| Nachawati |
| 6804. | 167663 | Delgado, Vicente | 7:20-cv-62888-MCR-GRJ | Fears \| Nachawati |
| 6805. | 76888 | March, Jesse | 7:20-cv-49499-MCR-GRJ | Fears \| Nachawati |
| 6806. | 195582 | Glover, Ronald | 8:20-cv-72215-MCR-GRJ | Fears \| Nachawati |
| 6807. | 190959 | Culbertson, Garrett | 8:20-cv-72224-MCR-GRJ | Fears \| Nachawati |
| 6808. | 167704 | Pitts, Terry | 7:20-cv-63011-MCR-GRJ | Fears \| Nachawati |
| 6809. | 190963 | Lunsford, Andrew | 8:20-cv-72213-MCR-GRJ | Fears \| Nachawati |
| 6810. | 76920 | Johnson, Kevin | 7:20-cv-49606-MCR-GRJ | Fears \| Nachawati |
| 6811. | 76905 | Ramirez, Raymundo | 7:20-cv-49556-MCR-GRJ | Fears \| Nachawati |
| 6812. | 76906 | Reyes, Christopher | 7:20-cv-49559-MCR-GRJ | Fears \| Nachawati |
| 6813. | 76878 | Fink, Franklin | 7:20-cv-49466-MCR-GRJ | Fears \| Nachawati |
| 6814. | 76886 | Holt, Anthony | 7:20-cv-49491-MCR-GRJ | Fears \| Nachawati |
| 6815. | 76992 | McGill, Todd | 7:20-cv-49855-MCR-GRJ | Fears \| Nachawati |
| 6816. | 174692 | Garcia, Eliodoro | 7:20-cv-65567-MCR-GRJ | Fears \| Nachawati |
| 6817. | 167716 | Silguero, Edgar | 7:20-cv-63041-MCR-GRJ | Fears \| Nachawati |
| 6818. | 167678 | Howland, Charles | 7:20-cv-62935-MCR-GRJ | Fears \| Nachawati |
| 6819. | 167665 | Fuentes, Jose | 7:20-cv-62894-MCR-GRJ | Fears \| Nachawati |
| 6820. | 177500 | Freeman, Karen | 7:20-cv-66544-MCR-GRJ | Fears \| Nachawati |
| 6821. | 195592 | Escalderon, Jeffrey | 8:20-cv-72224-MCR-GRJ | Fears \| Nachawati |
| 6822. | 167649 | Arriaga, Salvador | 7:20-cv-62846-MCR-GRJ | Fears \| Nachawati |
| 6823. | 167652 | Basaldua, Ramon | 7:20-cv-62857-MCR-GRJ | Fears \| Nachawati |
| 6824. | 195585 | Basile, Hayden | 8:20-cv-72217-MCR-GRJ | Fears \| Nachawati |
| 6825. | 76849 | Cunningham, Ashley | 7:20-cv-49378-MCR-GRJ | Fears \| Nachawati |
| 6826. | 167680 | Jaramillo, John | 7:20-cv-62941-MCR-GRJ | Fears \| Nachawati |
| 6827. | 177484 | Salinas, Vicente | 7:20-cv-66485-MCR-GRJ | Fears \| Nachawati |
| 6828. | 177478 | Ware, Dustin | 7:20-cv-66463-MCR-GRJ | Fears \| Nachawati |
| 6829. | 167721 | Tossie, Samuel | 7:20-cv-63059-MCR-GRJ | Fears \| Nachawati |
| 6830. | 167661 | Cranley, Jason | 7:20-cv-62883-MCR-GRJ | Fears \| Nachawati |
| 6831. | 167653 | Blalack, James | 7:20-cv-62860-MCR-GRJ | Fears \| Nachawati |
| 6832. | 76893 | Wilson, Konrad | 7:20-cv-49519-MCR-GRJ | Fears \| Nachawati |
| 6833. | 76907 | Salazar, George | 7:20-cv-49562-MCR-GRJ | Fears \| Nachawati |
| 6834. | 167697 | Murga, Richard | 7:20-cv-62992-MCR-GRJ | Fears \| Nachawati |
| 6835. | 254058 | Cavazos, Marco Antonio | 9:20-cv-04762-MCR-GRJ | Fears \| Nachawati |
| 6836. | 76986 | Thayer, Peter | 7:20-cv-49829-MCR-GRJ | Fears \| Nachawati |
| 6837. | 76927 | Agirre, Alfredo | 7:20-cv-49625-MCR-GRJ | Fears \| Nachawati |
| 6838. | 76864 | Mancias, Eduardo | 7:20-cv-49421-MCR-GRJ | Fears \| Nachawati |
| 6839. | 76909 | Camacho, Abram | 7:20-cv-49570-MCR-GRJ | Fears \| Nachawati |
| 6840. | 174690 | Leos, Jose | 7:20-cv-65565-MCR-GRJ | Fears \| Nachawati |
| 6841. | 76950 | Alvarez, Juan | 7:20-cv-49718-MCR-GRJ | Fears \| Nachawati |
| 6842. | 268098 | CASTILLO, GERARDO | 9:20-cv-17195-MCR-GRJ | Fears \| Nachawati |
| 6843. | 76976 | Collier, Timothy | 7:20-cv-49793-MCR-GRJ | Fears \| Nachawati |
| 6844. | 76877 | Zeledon, Anthony | 7:20-cv-49462-MCR-GRJ | Fears \| Nachawati |
| 6845. | 76931 | Davis, Arianna | 7:20-cv-49643-MCR-GRJ | Fears \| Nachawati |
| 6846. | 254060 | Giglione, Michael | 9:20-cv-04764-MCR-GRJ | Fears \| Nachawati |
| 6847. | 167675 | Greene, Nicholas | 7:20-cv-62924-MCR-GRJ | Fears \| Nachawati |
| 6848. | 76867 | Banos, Luis | 7:20-cv-49429-MCR-GRJ | Fears \| Nachawati |
| 6849. | 268608 | Ortiz, Rodolfo | 9:20-cv-18281-MCR-GRJ | Fears \| Nachawati |
| 6850. | 190958 | Campoverde, Christian | 8:20-cv-72207-MCR-GRJ | Fears \| Nachawati |
| 6851. | 167669 | Gleason, Joel | 7:20-cv-62906-MCR-GRJ | Fears \| Nachawati |
| 6852. | 76938 | Flores, Jesse | 7:20-cv-49667-MCR-GRJ | Fears \| Nachawati |
| 6853. | 77002 | Sieskiewicz, Wojciech | 7:20-cv-49906-MCR-GRJ | Fears \| Nachawati |
| 6854. | 195586 | Zuniga, Juan Roberto | 8:20-cv-72218-MCR-GRJ | Fears \| Nachawati |
| 6855. | 292481 | OBRIEN, SHANE | 7:21-cv-12524-MCR-GRJ | Fears \| Nachawati |
| 6856. | 95266 | Carpenter, David | 7:20-cv-98247-MCR-GRJ | Fenstersheib Law Group, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6857. | 180832 | Pierson, Thomas | 8:20-cv-03903-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6858. | 95282 | Miller, James | 7:20-cv-21548-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6859. | 190990 | Tally, Justin | 8:20-cv-38606-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6860. | 95262 | Samuel, Jamie | 7:20-cv-98225-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6861. | 180834 | Rasulo, Joseph | 8:20-cv-03911-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6862. | 219318 | Baber, Jamie | 8:20-cv-74720-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6863. | 219311 | Schafer, Andrew | 8:20-cv-74706-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6864. | 219325 | O'Dell, Anthony | 8:20-cv-74733-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6865. | 190988 | Soto, Manuel | 8:20-cv-38596-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6866. | 219289 | Maxon, Todd | 8:20-cv-74665-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6867. | 195594 | Kalachik, Vadim | 8:20-cv-39982-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6868. | 157434 | O'Connor, Steven | 8:20-cv-02841-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6869. | 219334 | Louviere, Trapper | 8:20-cv-74750-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6870. | 219298 | Moeller, Kristopher | 8:20-cv-74682-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6871. | 180859 | Ring, Felicia | 8:20-cv-03982-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6872. | 164468 | Taylor, Dayton | 8:20-cv-04002-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6873. | 190986 | Pogue, Seth | 8:20-cv-38585-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6874. | 254062 | Gomez, Jonathan | 8:20-cv-87859-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6875. | 95258 | Gauthier, Jacob | 7:20-cv-98206-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6876. | 180863 | Shaffer, Michael | 8:20-cv-03994-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6877. | 164455 | COOPER, KEVIN | 8:20-cv-03967-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6878. | 219323 | Ford, Davida | 8:20-cv-74729-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6879. | 180821 | Anderson, Jonathon | 8:20-cv-03862-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6880. | 180825 | Bonner, Jasmine | 8:20-cv-03877-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6881. | 219363 | Torres, Miguel | 8:20-cv-74973-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6882. | 219337 | Kelly, Franklin | 8:20-cv-74756-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6883. | 219317 | Roshetko, Joseph | 8:20-cv-74718-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6884. | 160294 | Walker, Rajeev | 8:20-cv-03017-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6885. | 95286 | Holcomb, Anthony | 7:20-cv-98332-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6886. | 190972 | Delgado, Robert | 8:20-cv-38500-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6887. | 180847 | Johnson, Colt | 8:20-cv-03946-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6888. | 180830 | Carter, Travis | 8:20-cv-03897-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6889. | 180871 | Malando, Jose | 8:20-cv-04018-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6890. | 219327 | Maness, Myles | 8:20-cv-74737-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6891. | 219305 | Doyle, Kelly | 8:20-cv-74695-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6892. | 180843 | Henington, Blake | 8:20-cv-03938-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6893. | 254084 | Christian, Kyle | 8:20-cv-87882-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6894. | 95271 | Musser, Roland | 7:20-cv-98270-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6895. | 219306 | Mollohan, Matthew | 8:20-cv-74697-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6896. | 195593 | Landheer, Wayne | 8:20-cv-39980-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6897. | 180833 | RAMEY, NICHOLAS | 8:20-cv-03907-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6898. | 190979 | Lapierre, Daniel | 8:20-cv-38543-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6899. | 95265 | Santana, Moses | 7:20-cv-98242-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6900. | 219336 | Gardner, Justin | 8:20-cv-74754-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6901. | 254081 | Roberts, Justin | 8:20-cv-87878-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6902. | 219345 | Bender, Jordon | 8:20-cv-74912-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6903. | 190989 | Stevens, Ronald | 8:20-cv-38601-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6904. | 95273 | Fazenbaker, Bruce | 7:20-cv-98279-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6905. | 156710 | Steele, Michael | 8:20-cv-02822-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6906. | 219357 | Kenworthy, Michael | 8:20-cv-74957-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6907. | 219347 | Rogers, Jeffery | 8:20-cv-74917-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6908. | 219328 | Gibson, Tevin | 8:20-cv-74739-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6909. | 219331 | Bass, David | 8:20-cv-74745-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6910. | 306633 | PARTAIN, JAMES | 7:21-cv-23951-MCR-GRJ | Fischer Redavid, PLLC |
| 6911. | 303160 | GREEN, ASHLEY | 7:21-cv-20844-MCR-GRJ | Fischer Redavid, PLLC |
| 6912. | 321195 | ARSENAULT, JOSEPH CORY | 7:21-cv-35871-MCR-GRJ | Fitzgerald Law Group |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6913. | 321196 | HILL, JASON ALAN | 7:21-cv-35872-MCR-GRJ | Fitzgerald Law Group |
| 6914. | 321198 | LONG, ANTHONY RICHARD | 7:21-cv-35874-MCR-GRJ | Fitzgerald Law Group |
| 6915. | 323736 | BEAN, TERRY ALLAN | 7:21-cv-37293-MCR-GRJ | Fitzgerald Law Group |
| 6916. | 300884 | LONG, NORMAN JEFFREY | 7:21-cv-20777-MCR-GRJ | Fitzgerald Law Group |
| 6917. | 76422 | Danner, Randell | 8:20-cv-14199-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6918. | 277246 | Lopez, Angelia | 7:21-cv-02292-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6919. | 300945 | Lide, Robert G. | 7:21-cv-21807-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6920. | 76427 | Derringer, Cole | 8:20-cv-14224-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6921. | 277260 | Mauller, David James | 7:21-cv-02321-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6922. | 76760 | STRANATHAN, DONALD | 8:20-cv-10420-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6923. | 76435 | DOWNING, JAMES | 8:20-cv-15960-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6924. | 277283 | Navarro, Michael | 7:21-cv-02376-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6925. | 76464 | Friday, Vernon | 8:20-cv-14358-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6926. | 277141 | Carpenter, Donald Joseph | 7:21-cv-02002-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6927. | 76501 | Hannan, Joseph | 8:20-cv-09960-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6928. | 76714 | Rose, Martin | 8:20-cv-10276-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6929. | 277355 | Wilson, Eric LaBlain | 7:21-cv-02482-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6930. | 76534 | Hsieh, Calvin | 8:20-cv-14689-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6931. | 76763 | Tanner, Robert | 8:20-cv-10431-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6932. | 277134 | Brown, Bryan Patrick | 7:21-cv-01987-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6933. | 300911 | Faucette, John Andrew | 7:21-cv-21773-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6934. | 76482 | Gooding, Yolanda | 8:20-cv-14431-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6935. | 277350 | Vizgaudis, Phillip | 7:21-cv-02477-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6936. | 76750 | Smith, Justin | 8:20-cv-10385-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6937. | 76587 | Lucas, Tashya | 8:20-cv-14874-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6938. | 277158 | De La Cruz, Jimmy C. | 7:21-cv-02037-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6939. | 277268 | Miller, Brian Edward | 7:21-cv-02339-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6940. | 76514 | Hernandez, Carlos | 8:20-cv-14592-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6941. | 76596 | Maple, Larry | 8:20-cv-10040-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6942. | 76736 | Shawlinski, Robert | 8:20-cv-10338-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6943. | 76796 | Wayne, Dwayne | 8:20-cv-10534-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6944. | 76605 | McDonald, Patrick | 8:20-cv-10054-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6945. | 300927 | Hardy, Letisha L. | 7:21-cv-21789-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6946. | 300930 | Henderson, Ruth Michelle | 7:21-cv-21792-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6947. | 277353 | Whitfield, William | 7:21-cv-02480-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6948. | 277198 | Helms, Carl Richard | 7:21-cv-02235-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6949. | 277159 | De La Cruz, Peter Techairia | 7:21-cv-02039-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6950. | 76819 | ROMERO, ZEBADIAH | 8:20-cv-10596-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6951. | 315942 | Husk, Shane Douglas | 7:21-cv-31129-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6952. | 277354 | Williams, Thomas V. | 7:21-cv-02481-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6953. | 277310 | Roberts, Bruce | 7:21-cv-02430-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6954. | 76798 | Wemhoff, Adam | 8:20-cv-10539-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6955. | 277160 | De Luna, Chris | 7:21-cv-02041-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6956. | 76379 | Byrne, James | 8:20-cv-13986-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6957. | 277147 | Costick, John J. | 7:21-cv-02014-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6958. | 76749 | Smith, Jeremiah | 8:20-cv-10381-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6959. | 76386 | Caraveo, Jose | 8:20-cv-14027-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6960. | 277229 | Kibler, Shawn Michael | 7:21-cv-02266-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6961. | 300991 | Ward, Shannon Lee | 7:21-cv-21853-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6962. | 76406 | Cole, Nathanial | 8:20-cv-14117-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6963. | 277213 | Hottell, David James | 7:21-cv-02250-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6964. | 76425 | DeBos, Chad | 8:20-cv-14213-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6965. | 76688 | Purser, Sandra | 8:20-cv-10210-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6966. | 277237 | Lavender, Jeffrey Aran | 7:21-cv-02274-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6967. | 76367 | Bouslaugh, Robert | 8:20-cv-13915-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6968. | 76703 | Rivera, Roberto | 8:20-cv-10249-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 6969. | 76815 | Yarsabal, Christian | 8:20-cv-10585-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6970. | 76451 | Fares, Robert | 8:20-cv-14316-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6971. | 76405 | Claypool, Patrick | 8:20-cv-14112-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6972. | 300940 | Kurth, Jeremy | 7:21-cv-21802-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6973. | 277132 | Blume, Zachary M. | 7:21-cv-01984-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6974. | 300912 | Felipe, Daniel James | 7:21-cv-21774-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6975. | 76443 | Echard, Brian | 8:20-cv-14282-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6976. | 76398 | Christensen, Troy | 8:20-cv-14082-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6977. | 277215 | Hunter, Don Golden | 7:21-cv-02252-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6978. | 76364 | Blair, Dakota | 8:20-cv-13755-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6979. | 76574 | Lasquade, David | 8:20-cv-14831-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6980. | 300965 | Osuna, James | 7:21-cv-21827-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6981. | 277244 | Lisowski, Joshua Steven | 7:21-cv-02288-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6982. | 277361 | Zentkovich, Samuel Lee | 7:21-cv-02488-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6983. | 315940 | Dyer, Tracy Michael | 7:21-cv-31127-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6984. | 76382 | Camacho, David | 8:20-cv-14003-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6985. | 277296 | Pomares Poventud, William J. | 7:21-cv-02398-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6986. | 315937 | Chavez, Victor Garcia | 7:21-cv-31124-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6987. | 76393 | Carson, Christopher | 8:20-cv-14062-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6988. | 300903 | Dozier, Adam Matthew | 7:21-cv-21765-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6989. | 76593 | Madison, Andrew | 8:20-cv-10034-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6990. | 301004 | Zahn, Andrew | 7:21-cv-21866-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6991. | 76529 | Holladay, Eddie | 8:20-cv-14664-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6992. | 301006 | Waseilewski, Matthew | 7:21-cv-21868-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6993. | 300891 | Boehm, Christopher | 7:21-cv-21753-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6994. | 277164 | Dodson, John L. | 7:21-cv-02050-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6995. | 277202 | Hernandez, Jose | 7:21-cv-02239-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6996. | 300948 | Lugo, Rodolfo Juan | 7:21-cv-21810-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6997. | 277275 | Morey, Levi Sean | 7:21-cv-02368-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6998. | 277307 | Reed, Chauncey DeAndre | 7:21-cv-02424-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6999. | 277154 | Cuffie, Frederick Antonio | 7:21-cv-02029-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7000. | 300979 | Roderick, Ryan | 7:21-cv-21841-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7001. | 76380 | Cadena, Abraham | 8:20-cv-13992-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7002. | 76542 | Jackson, Alvin | 8:20-cv-14712-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7003. | 76666 | Passage, Mark | 8:20-cv-10162-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7004. | 76648 | Nevarez, Benjamin | 8:20-cv-10122-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7005. | 277119 | Avila, Tomas | 7:21-cv-01957-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7006. | 76646 | Navarro, Francisco | 8:20-cv-10119-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7007. | 76803 | WHEELER, JOSEPH | 8:20-cv-10550-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7008. | 277270 | Minjarez, Ryan A. | 7:21-cv-02344-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7009. | 76580 | Lewis, Carlos | 8:20-cv-14852-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7010. | 76416 | Cruz, Brandon | 8:20-cv-14173-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7011. | 76770 | TORRES, ARMANDO | 8:20-cv-10456-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7012. | 76634 | Morales, Pedro | 8:20-cv-10098-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7013. | 277305 | Ramirez, Omar | 7:21-cv-02419-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7014. | 300939 | Kasel, Alexander | 7:21-cv-21801-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7015. | 76731 | Selon, Robenson | 8:20-cv-10324-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7016. | 76813 | Wirick, James | 8:20-cv-10579-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7017. | 76458 | Flowers, Nancy | 8:20-cv-14332-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7018. | 277217 | Jauregui, Rafael | 7:21-cv-02254-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7019. | 76675 | Phillips, Terrance | 8:20-cv-10182-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7020. | 76695 | Reidy, Elizabeth | 8:20-cv-10230-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7021. | 76676 | Pidazo, Anthony | 8:20-cv-10185-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7022. | 277123 | Balsamo, James Joseph | 7:21-cv-01965-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7023. | 277139 | Cardoza, Marcelino | 7:21-cv-01998-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7024. | 76362 | Birchfield, David | 8:20-cv-13747-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7025. | 76689 | Pursley, Thomas | 8:20-cv-10213-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7026. | 76414 | Cormican, Christopher | 8:20-cv-14163-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7027. | 277234 | Kueny, Charles | 7:21-cv-02271-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7028. | 300901 | Creager, Dustin James | 7:21-cv-21763-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7029. | 300947 | Longoria, Arthur Louis | 7:21-cv-21809-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7030. | 76466 | Gaines, Cameron | 8:20-cv-14369-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7031. | 277218 | Jefferson, Dwayne Carlton | 7:21-cv-02255-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7032. | 76724 | San Roman, Diane | 8:20-cv-10304-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7033. | 76511 | Hennie, Richard | 8:20-cv-14575-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7034. | 76670 | Perdomo, David | 8:20-cv-10168-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7035. | 76410 | Conley, Floyd | 8:20-cv-14142-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7036. | 76352 | Baringer, Ernest | 8:20-cv-13709-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7037. | 277195 | Hartman, Ryan Ross | 7:21-cv-02232-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7038. | 76495 | Gutierrez, Joe | 8:20-cv-14498-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7039. | 243359 | Kuefler, Doug | 8:20-cv-91132-MCR-GRJ | Flores McNabb Law Group |
| 7040. | 243362 | Muehr, Justin | 8:20-cv-91138-MCR-GRJ | Flores McNabb Law Group |
| 7041. | 243365 | Slay, Otis | 8:20-cv-91143-MCR-GRJ | Flores McNabb Law Group |
| 7042. | 243366 | Turner, Daren | 8:20-cv-91145-MCR-GRJ | Flores McNabb Law Group |
| 7043. | 243354 | Colelli, Quentin | 8:20-cv-91127-MCR-GRJ | Flores McNabb Law Group |
| 7044. | 243364 | Ryan, Denis | 8:20-cv-91141-MCR-GRJ | Flores McNabb Law Group |
| 7045. | 243361 | McMahon, Cameron | 8:20-cv-91136-MCR-GRJ | Flores McNabb Law Group |
| 7046. | 243357 | Flores, Adam | 8:20-cv-91128-MCR-GRJ | Flores McNabb Law Group |
| 7047. | 243360 | Mccoy, Anthony | 8:20-cv-91134-MCR-GRJ | Flores McNabb Law Group |
| 7048. | 243358 | Hahne, Steve | 8:20-cv-91130-MCR-GRJ | Flores McNabb Law Group |
| 7049. | 243353 | Braun, Jason | 8:20-cv-91125-MCR-GRJ | Flores McNabb Law Group |
| 7050. | 243363 | Rivers, David | 8:20-cv-91139-MCR-GRJ | Flores McNabb Law Group |
| 7051. | 188500 | Cosgrove, Teresa | 8:20-cv-09928-MCR-GRJ | Foley & Small, LLP |
| 7052. | 188501 | Wojciechowski, Adam | 8:20-cv-09929-MCR-GRJ | Foley & Small, LLP |
| 7053. | 176073 | KENT, ROWDY C | 7:20-cv-40338-MCR-GRJ | Foster & Foster, P.L.L.C. |
| 7054. | 176285 | SCARBROUGH, JORDAN M | 7:20-cv-40342-MCR-GRJ | Foster & Foster, P.L.L.C. |
| 7055. | 176085 | HERRERA, GREGORY | 7:20-cv-40341-MCR-GRJ | Foster & Foster, P.L.L.C. |
| 7056. | 176415 | REYNIERSE, PETER MICHAEL | 8:20-cv-28369-MCR-GRJ | Foster & Foster, P.L.L.C. |
| 7057. | 176330 | Ramos, Jorge | 7:20-cv-40349-MCR-GRJ | Foster & Foster, P.L.L.C. |
| 7058. | 91424 | RABEN, ROBERT | 7:20-cv-95723-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7059. | 91581 | BEHAN, SEAN | 7:20-cv-96484-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7060. | 91753 | HORRIS, JAMES | 7:20-cv-96975-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7061. | 91420 | POWNER, JONATHAN | 7:20-cv-95706-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7062. | 91607 | BURNEY, DAVID F. | 7:20-cv-96521-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7063. | 91394 | O'DELL, TODD | 7:20-cv-95602-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7064. | 91750 | HOLLAND, WAYNE | 7:20-cv-96964-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7065. | 91836 | MEIER, JEFF | 7:20-cv-96936-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7066. | 91749 | HOLISAK, JEFFREY | 7:20-cv-96960-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7067. | 91453 | SANDOVAL, ERIC | 7:20-cv-95849-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7068. | 91486 | SULLIVAN, STEPHEN | 7:20-cv-95979-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7069. | 91685 | FIEBING, TUCKER | 7:20-cv-96775-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7070. | 91418 | PLUMLEY, GEORGE | 7:20-cv-95696-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7071. | 91530 | WEIS, ADAM | 7:20-cv-96126-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7072. | 91843 | Miller, Joshua | 7:20-cv-96961-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7073. | 91489 | SZARMACH, MARK | 7:20-cv-95991-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7074. | 91748 | Holcomb, Brian | 7:20-cv-96956-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7075. | 91441 | ROBLES, CHRISTOPHER | 7:20-cv-95805-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7076. | 94703 | SHEPHERD, DAN | 7:20-cv-97073-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7077. | 91717 | GOSS, JERRY | 7:20-cv-96874-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7078. | 91433 | RICE, MURRAY | 7:20-cv-95771-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7079. | 91498 | THOMPSON, ISABELLE | 7:20-cv-96013-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7080. | 91421 | PRIESE, DAVID JON | 7:20-cv-95712-MCR-GRJ | Franklin D. Azar & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 7081. | 91551 | YORK, PHILIP | 7:20-cv-96191-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7082. | 91540 | WILDES, BRIAN | 7:20-cv-96153-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7083. | 91627 | CHILDERS, WILLIAM | 7:20-cv-96574-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7084. | 91543 | WILLIAMS, JOSEPH | 7:20-cv-96164-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7085. | 91415 | PHILLIPPE, PAT | 7:20-cv-95681-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7086. | 91848 | MONTOYA, MANUEL | 7:20-cv-96980-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7087. | 91630 | COLEMAN, JOSHUA | 7:20-cv-96582-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7088. | 91732 | HANSFORD, JEFFREY | 7:20-cv-96910-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7089. | 91744 | HERRERA, CHRISTOPHER | 7:20-cv-96939-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7090. | 91646 | DANOIS, JOSE | 7:20-cv-96637-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7091. | 91483 | STROVER, DEVON | 7:20-cv-95965-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7092. | 91515 | Vargas, Jose | 7:20-cv-96066-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7093. | 91706 | GARCIA, RAUL | 7:20-cv-96848-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7094. | 91610 | BYRO, KENNETH | 7:20-cv-96530-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7095. | 91800 | LENZEN, GARY | 7:20-cv-97163-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7096. | 91790 | KREBS, RICKY | 7:20-cv-97120-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7097. | 274546 | CAVENDER, JERRY | 9:20-cv-17142-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7098. | 91868 | NGUYEN, KYLE | 7:20-cv-97045-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7099. | 100071 | MURPHY, GENE | 7:20-cv-96522-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7100. | 91508 | TUCHTEN, KIRK | 8:20-cv-35562-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7101. | 91452 | Sanders, Michael | 7:20-cv-95844-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7102. | 91504 | TILL, KEVIN | 7:20-cv-96035-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7103. | 91408 | PARKS, WILLIAM | 7:20-cv-95652-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7104. | 91655 | DEVLIN, ANTHONY | 7:20-cv-96666-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7105. | 91787 | KOMINAKIS, RYAN | 7:20-cv-97111-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7106. | 91839 | MEZA, MICHAEL | 7:20-cv-96947-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7107. | 91475 | SPADONI, WARREN | 7:20-cv-95935-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7108. | 91774 | KASTNER, JASON | 7:20-cv-97056-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7109. | 91814 | LUECK, JONATHAN | 7:20-cv-96879-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7110. | 91413 | PETHICK, SAMUEL | 7:20-cv-95670-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7111. | 91675 | ELLIOTT, RYAN | 7:20-cv-96742-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7112. | 91641 | CRUZ, FELIZARDO | 7:20-cv-96622-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7113. | 91437 | RIGGALL, MARSHALL | 7:20-cv-95793-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7114. | 91451 | SALAZAR, JOSHUA | 7:20-cv-95839-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7115. | 91853 | Morales, Joseph | 7:20-cv-96995-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7116. | 91726 | HAGER, MATTHEW | 7:20-cv-96893-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7117. | 91626 | CHICK, DALE | 7:20-cv-96570-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7118. | 91624 | CHARLES, JEFFERY | 7:20-cv-96567-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7119. | 91511 | TUMA, STEVEN | 7:20-cv-96053-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7120. | 91506 | TRANI, RONALD | 7:20-cv-96044-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7121. | 91682 | EYRE, DANIEL | 7:20-cv-96765-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7122. | 91584 | BERGSTROM, JEFF | 7:20-cv-96490-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7123. | 91667 | DUVALL, HARRY | 7:20-cv-96713-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7124. | 91609 | BYERLY, JOSEPH | 7:20-cv-96527-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7125. | 91679 | ENEBAK, TROY | 7:20-cv-96757-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7126. | 91840 | MIDDLEMIST, JOSH | 7:20-cv-96951-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7127. | 91694 | FLANSBURG, KEVIN | 7:20-cv-96801-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7128. | 91574 | BAKER, WILLIAM CODY | 7:20-cv-96474-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7129. | 91656 | DIXON, JOHNNY | 7:20-cv-96670-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7130. | 91665 | DUMANGAS, RICARDO | 7:20-cv-96706-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7131. | 91815 | MAANUM, BARRY | 7:20-cv-96881-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7132. | 91521 | VINSON, VICTOR | 7:20-cv-96092-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7133. | 47102 | COOPER, WALTER RAYMOND | 7:20-cv-98681-MCR-GRJ | Funk Riemann LLP |
| 7134. | 47106 | LONG, JAMES HAROLD | 7:20-cv-98683-MCR-GRJ | Funk Riemann LLP |
| 7135. | 47104 | HUFF, DAVID KELSEY | 7:20-cv-98682-MCR-GRJ | Funk Riemann LLP |
| 7136. | 14895 | KAISER, PATRICK J | 7:20-cv-98679-MCR-GRJ | Funk Riemann LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7137. | 78977 | Larousse, Scott | 7:20-cv-47539-MCR-GRJ | Gainsburgh Benjamin |
| 7138. | 176317 | Jackson, Brandon | 7:20-cv-48281-MCR-GRJ | Gainsburgh Benjamin |
| 7139. | 78976 | Torres, Derek | 7:20-cv-47536-MCR-GRJ | Gainsburgh Benjamin |
| 7140. | 194528 | Anderson, Jerry W. | 8:20-cv-57348-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7141. | 194532 | Rawlings, John S. | 8:20-cv-57352-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7142. | 194534 | Watson, Emanuel A. | 8:20-cv-57354-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7143. | 194529 | Johnson, Cory S. | 8:20-cv-57349-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7144. | 221230 | PRESLEY, BRANDON James | 8:20-cv-89891-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7145. | 194535 | Silva, Freddy | 8:20-cv-57355-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7146. | 194531 | Parsons, Marvin L. | 8:20-cv-57351-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7147. | 247140 | Hammond, Joshua | 9:20-cv-11328-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7148. | 194533 | Vaughn, Seth | 8:20-cv-57353-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7149. | 194530 | Matteo, David Young | 8:20-cv-57350-MCR-GRJ | Gallon, Takacs & Boissoneault, CO., LPA |
| 7150. | 3936 | Runyan, Jeremiah R. | 8:20-cv-04837-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7151. | 3925 | Moore, Howard | 8:20-cv-04798-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7152. | 3932 | Polzin, Jason | 8:20-cv-04823-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7153. | 3891 | Gray, James E. | 8:20-cv-04685-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7154. | 3942 | Spears, Jeffery D. | 8:20-cv-04859-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7155. | 3917 | VARGAS LUIS, JOSE ALONSO | 8:20-cv-04773-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7156. | 3910 | Johnson, Chris E. | 8:20-cv-04746-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7157. | 3886 | Flick, Jordan | 8:20-cv-04671-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7158. | 3930 | Olivera, Alberto J. | 8:20-cv-04816-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7159. | 3877 | Briggs, Joshua | 8:20-cv-04645-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7160. | 3878 | Brown, Michael Robert | 8:20-cv-04648-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7161. | 3894 | Guerra, Zackary | 8:20-cv-04693-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7162. | 3944 | Taylor, Quincy L. | 8:20-cv-04866-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7163. | 3893 | Grimes, Andrew | 8:20-cv-04690-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7164. | 3946 | Thorp, Michael S. | 8:20-cv-04873-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7165. | 3905 | Inama, Joseph | 8:20-cv-04728-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7166. | 3879 | Browning, Stephen E. | 8:20-cv-04651-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7167. | 241312 | SURY, JOHN W | 8:20-cv-94115-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7168. | 3906 | Infante, Sostenes G. | 8:20-cv-04732-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7169. | 3882 | DRYDEN, JEFFREY | 8:20-cv-04659-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7170. | 3904 | Huyghue, Leroy | 8:20-cv-04725-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7171. | 3896 | Hanf, Richard C. | 8:20-cv-04700-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7172. | 3884 | Elliott, Larry | 8:20-cv-04664-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7173. | 3920 | Martinez, Francisco | 8:20-cv-04784-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7174. | 3931 | Osborne, John M. | 8:20-cv-04819-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7175. | 3880 | Caison, Robert | 8:20-cv-04653-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7176. | 3874 | Albonico, Marcus | 8:20-cv-04637-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7177. | 316700 | Pfeil, Kerin | 7:21-cv-37808-MCR-GRJ | Gomez Trial Attorneys |
| 7178. | 254093 | Harris, Kyle Lee | 9:20-cv-11331-MCR-GRJ | Gomez Trial Attorneys |
| 7179. | 162042 | Diaz, Rolando | 8:20-cv-15163-MCR-GRJ | Gomez Trial Attorneys |
| 7180. | 190993 | Benzon, Kurt Matthew Kalani | 9:20-cv-11313-MCR-GRJ | Gomez Trial Attorneys |
| 7181. | 277364 | Banuelos, Juan | 7:21-cv-00028-MCR-GRJ | Gomez Trial Attorneys |
| 7182. | 277370 | Simco, Kelly | 7:21-cv-00034-MCR-GRJ | Gomez Trial Attorneys |
| 7183. | 162003 | Martinez, Francisco | 8:20-cv-15162-MCR-GRJ | Gomez Trial Attorneys |
| 7184. | 277368 | Mulhern, Thomas | 7:21-cv-00032-MCR-GRJ | Gomez Trial Attorneys |
| 7185. | 254097 | Chunn, Tyler Charles | 9:20-cv-11335-MCR-GRJ | Gomez Trial Attorneys |
| 7186. | 324047 | Miramontes, Francisco | 7:21-cv-39528-MCR-GRJ | Gomez Trial Attorneys |
| 7187. | 161502 | BAKER, TIMOTHY | 8:20-cv-15153-MCR-GRJ | Gomez Trial Attorneys |
| 7188. | 162307 | Hasan, Adris | 8:20-cv-15172-MCR-GRJ | Gomez Trial Attorneys |
| 7189. | 160334 | Morgan, Joel | 8:20-cv-15136-MCR-GRJ | Gomez Trial Attorneys |
| 7190. | 161933 | Ali, Mikal | 8:20-cv-15159-MCR-GRJ | Gomez Trial Attorneys |
| 7191. | 277371 | Thatcher, Ethan | 7:21-cv-00035-MCR-GRJ | Gomez Trial Attorneys |
| 7192. | 316699 | Jepson, Matthew | 7:21-cv-37806-MCR-GRJ | Gomez Trial Attorneys |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7193. | 162181 | Erwin, Lidia | 8:20-cv-15167-MCR-GRJ | Gomez Trial Attorneys |
| 7194. | 160204 | Currier, Jesse | 8:20-cv-15135-MCR-GRJ | Gomez Trial Attorneys |
| 7195. | 237911 | Green, Antonio | 9:20-cv-11326-MCR-GRJ | Gomez Trial Attorneys |
| 7196. | 190995 | McDaniels, Bryan Anthony | 9:20-cv-11315-MCR-GRJ | Gomez Trial Attorneys |
| 7197. | 165617 | CALABRESE, DARIO PIERO | 8:20-cv-15214-MCR-GRJ | Gomez Trial Attorneys |
| 7198. | 219368 | Horpayak, Kitja | 9:20-cv-11322-MCR-GRJ | Gomez Trial Attorneys |
| 7199. | 219367 | Chavez, Oswaldo | 9:20-cv-11321-MCR-GRJ | Gomez Trial Attorneys |
| 7200. | 139693 | JOSEPH, CRAWL | 7:20-cv-63908-MCR-GRJ | Goza & Honnold, LLC |
| 7201. | 139715 | FLOYD, WALTER | 7:20-cv-63939-MCR-GRJ | Goza & Honnold, LLC |
| 7202. | 212485 | Glasgow, Mathew | 9:20-cv-00589-MCR-GRJ | Goza & Honnold, LLC |
| 7203. | 164129 | Kittle, Paul | 7:20-cv-68269-MCR-GRJ | Goza & Honnold, LLC |
| 7204. | 139777 | HUNTER, Ki El | 7:20-cv-63973-MCR-GRJ | Goza & Honnold, LLC |
| 7205. | 176934 | Akogo, Kwassi | 8:20-cv-19907-MCR-GRJ | Goza & Honnold, LLC |
| 7206. | 256802 | James, Bruce | 9:20-cv-01320-MCR-GRJ | Goza & Honnold, LLC |
| 7207. | 139860 | McLaughlin, William | 7:20-cv-64034-MCR-GRJ | Goza & Honnold, LLC |
| 7208. | 194604 | Brewer, Johnson | 8:20-cv-40762-MCR-GRJ | Goza & Honnold, LLC |
| 7209. | 139780 | JACQUES, CHAVON | 7:20-cv-63977-MCR-GRJ | Goza & Honnold, LLC |
| 7210. | 156281 | Fisher, Jason | 7:20-cv-67711-MCR-GRJ | Goza & Honnold, LLC |
| 7211. | 194598 | Nichols, Justin | 8:20-cv-40744-MCR-GRJ | Goza & Honnold, LLC |
| 7212. | 194559 | Murphy, Garrett | 8:20-cv-40624-MCR-GRJ | Goza & Honnold, LLC |
| 7213. | 194615 | ZIEGLER, JOSHUA | 8:20-cv-40794-MCR-GRJ | Goza & Honnold, LLC |
| 7214. | 10328 | Bradfield, Terrin | 7:20-cv-52625-MCR-GRJ | Goza & Honnold, LLC |
| 7215. | 212461 | Hale, Joshua | 9:20-cv-00541-MCR-GRJ | Goza & Honnold, LLC |
| 7216. | 212437 | Mixon, Bruce | 9:20-cv-00504-MCR-GRJ | Goza & Honnold, LLC |
| 7217. | 139709 | DINKINS, PATRICK | 7:20-cv-63926-MCR-GRJ | Goza & Honnold, LLC |
| 7218. | 177012 | Moore, Adin | 8:20-cv-20507-MCR-GRJ | Goza & Honnold, LLC |
| 7219. | 164514 | Haggard, James | 7:20-cv-68621-MCR-GRJ | Goza & Honnold, LLC |
| 7220. | 194557 | Collins, Bernita | 8:20-cv-40618-MCR-GRJ | Goza & Honnold, LLC |
| 7221. | 139970 | MONROE, BRANDON | 7:20-cv-64087-MCR-GRJ | Goza & Honnold, LLC |
| 7222. | 176956 | Warren, Ryan | 8:20-cv-19992-MCR-GRJ | Goza & Honnold, LLC |
| 7223. | 10387 | Jones, Benjamin | 7:20-cv-54404-MCR-GRJ | Goza & Honnold, LLC |
| 7224. | 139679 | BRUMFIELD, CALVIN | 7:20-cv-63892-MCR-GRJ | Goza & Honnold, LLC |
| 7225. | 10348 | Smith, Shunna | 7:20-cv-54176-MCR-GRJ | Goza & Honnold, LLC |
| 7226. | 212404 | Mussel, Christopher | 9:20-cv-00471-MCR-GRJ | Goza & Honnold, LLC |
| 7227. | 139967 | NEGRON, RONALD | 7:20-cv-64076-MCR-GRJ | Goza & Honnold, LLC |
| 7228. | 164487 | Bucci, Dominick | 7:20-cv-68474-MCR-GRJ | Goza & Honnold, LLC |
| 7229. | 164538 | Makela, Ronald | 7:20-cv-68727-MCR-GRJ | Goza & Honnold, LLC |
| 7230. | 10324 | Bowen, Leroy | 7:20-cv-52600-MCR-GRJ | Goza & Honnold, LLC |
| 7231. | 10394 | Sloan, Jonathan | 7:20-cv-54436-MCR-GRJ | Goza & Honnold, LLC |
| 7232. | 3377 | JACKSON, DAVID | 7:20-cv-42211-MCR-GRJ | Goza & Honnold, LLC |
| 7233. | 140005 | ZANKOWITZ, RICHARD | 7:20-cv-64198-MCR-GRJ | Goza & Honnold, LLC |
| 7234. | 139832 | MALONEY, BRIAN | 7:20-cv-64013-MCR-GRJ | Goza & Honnold, LLC |
| 7235. | 177002 | Pascal, Owence | 8:20-cv-20497-MCR-GRJ | Goza & Honnold, LLC |
| 7236. | 194541 | White, Camilla | 8:20-cv-40568-MCR-GRJ | Goza & Honnold, LLC |
| 7237. | 10341 | Searels, James | 7:20-cv-52727-MCR-GRJ | Goza & Honnold, LLC |
| 7238. | 256806 | Jetmore, Cory | 9:20-cv-01324-MCR-GRJ | Goza & Honnold, LLC |
| 7239. | 164550 | Myers-Hansen, Melissa | 7:20-cv-68769-MCR-GRJ | Goza & Honnold, LLC |
| 7240. | 164520 | Hearn, Gerald | 7:20-cv-68646-MCR-GRJ | Goza & Honnold, LLC |
| 7241. | 139991 | SMITH, THEO | 7:20-cv-64151-MCR-GRJ | Goza & Honnold, LLC |
| 7242. | 164501 | Dunn, John | 7:20-cv-68613-MCR-GRJ | Goza & Honnold, LLC |
| 7243. | 176983 | Tester, Brandon | 8:20-cv-20104-MCR-GRJ | Goza & Honnold, LLC |
| 7244. | 176993 | Campbell, Quadie | 8:20-cv-20145-MCR-GRJ | Goza & Honnold, LLC |
| 7245. | 256793 | Dolivramento, Yianiss Noel | 9:20-cv-01311-MCR-GRJ | Goza & Honnold, LLC |
| 7246. | 10330 | Meier, Brian | 7:20-cv-52639-MCR-GRJ | Goza & Honnold, LLC |
| 7247. | 10280 | Williams, Kyaira | 7:20-cv-50238-MCR-GRJ | Goza & Honnold, LLC |
| 7248. | 10353 | CENTER, JOHNNY | 7:20-cv-54213-MCR-GRJ | Goza & Honnold, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7249. | 176990 | Shock, Randy | 8:20-cv-20131-MCR-GRJ | Goza & Honnold, LLC |
| 7250. | 164497 | Dezearn, Earnest | 7:20-cv-68510-MCR-GRJ | Goza & Honnold, LLC |
| 7251. | 194551 | Jacobs, Hunter | 8:20-cv-40600-MCR-GRJ | Goza & Honnold, LLC |
| 7252. | 194567 | Jones, Marsha | 8:20-cv-40649-MCR-GRJ | Goza & Honnold, LLC |
| 7253. | 176938 | Turner, Dustin | 8:20-cv-19922-MCR-GRJ | Goza & Honnold, LLC |
| 7254. | 10289 | Jones, Dustin | 7:20-cv-52370-MCR-GRJ | Goza & Honnold, LLC |
| 7255. | 176987 | Wynn, Jay | 8:20-cv-20119-MCR-GRJ | Goza & Honnold, LLC |
| 7256. | 140000 | WHITTAKER, COLIN | 7:20-cv-64180-MCR-GRJ | Goza & Honnold, LLC |
| 7257. | 194553 | White, Lyle | 8:20-cv-40606-MCR-GRJ | Goza & Honnold, LLC |
| 7258. | 10294 | Jayko, Stanley | 7:20-cv-52411-MCR-GRJ | Goza & Honnold, LLC |
| 7259. | 139670 | BARLOW, DOUGLAS | 7:20-cv-63881-MCR-GRJ | Goza & Honnold, LLC |
| 7260. | 10381 | Dennis, Anthony | 7:20-cv-54375-MCR-GRJ | Goza & Honnold, LLC |
| 7261. | 164498 | Draper, Donavan | 7:20-cv-68514-MCR-GRJ | Goza & Honnold, LLC |
| 7262. | 139690 | CORMIER, TOBY | 7:20-cv-63903-MCR-GRJ | Goza & Honnold, LLC |
| 7263. | 212421 | Toon, Toby | 9:20-cv-00488-MCR-GRJ | Goza & Honnold, LLC |
| 7264. | 164490 | Campbell, Harvey | 7:20-cv-68484-MCR-GRJ | Goza & Honnold, LLC |
| 7265. | 212442 | Akins, Jasmine | 9:20-cv-00509-MCR-GRJ | Goza & Honnold, LLC |
| 7266. | 164529 | Kemp, Blake | 7:20-cv-68684-MCR-GRJ | Goza & Honnold, LLC |
| 7267. | 139826 | LEMON, STEVE | 7:20-cv-64004-MCR-GRJ | Goza & Honnold, LLC |
| 7268. | 164528 | Kelly, Shawn Michael | 7:20-cv-68680-MCR-GRJ | Goza & Honnold, LLC |
| 7269. | 10304 | Willrich, Erick | 7:20-cv-52468-MCR-GRJ | Goza & Honnold, LLC |
| 7270. | 194580 | Ryckman, Nathan | 8:20-cv-40690-MCR-GRJ | Goza & Honnold, LLC |
| 7271. | 10346 | Morgan, Brian | 7:20-cv-54160-MCR-GRJ | Goza & Honnold, LLC |
| 7272. | 3412 | MARSH, MICHAEL | 7:20-cv-42234-MCR-GRJ | Goza & Honnold, LLC |
| 7273. | 212416 | Simmons, Stephen | 9:20-cv-00483-MCR-GRJ | Goza & Honnold, LLC |
| 7274. | 139776 | HUGHES, MICHAEL | 7:20-cv-63971-MCR-GRJ | Goza & Honnold, LLC |
| 7275. | 176949 | Evans, Robert | 8:20-cv-19960-MCR-GRJ | Goza & Honnold, LLC |
| 7276. | 164537 | Maitland, Angie | 7:20-cv-68723-MCR-GRJ | Goza & Honnold, LLC |
| 7277. | 164565 | Schmaltz, Jennifer | 7:20-cv-68827-MCR-GRJ | Goza & Honnold, LLC |
| 7278. | 256794 | Stevens, Sean | 9:20-cv-01312-MCR-GRJ | Goza & Honnold, LLC |
| 7279. | 177009 | Campbell, Avery | 8:20-cv-20504-MCR-GRJ | Goza & Honnold, LLC |
| 7280. | 176996 | Schmalz, Dannis | 8:20-cv-20491-MCR-GRJ | Goza & Honnold, LLC |
| 7281. | 10345 | Orwig, Richard | 7:20-cv-52736-MCR-GRJ | Goza & Honnold, LLC |
| 7282. | 194607 | Strickland, Stacie | 8:20-cv-40772-MCR-GRJ | Goza & Honnold, LLC |
| 7283. | 164588 | WILLIAMS, WILLIE | 7:20-cv-68909-MCR-GRJ | Goza & Honnold, LLC |
| 7284. | 176944 | Atz, Tim | 8:20-cv-28276-MCR-GRJ | Goza & Honnold, LLC |
| 7285. | 164011 | WINDOM, JOHN | 7:20-cv-68251-MCR-GRJ | Goza & Honnold, LLC |
| 7286. | 176951 | Schou, Jeremy | 8:20-cv-19969-MCR-GRJ | Goza & Honnold, LLC |
| 7287. | 177026 | Cochran, Bryan | 8:20-cv-20521-MCR-GRJ | Goza & Honnold, LLC |
| 7288. | 139865 | SALL, WALTER | 7:20-cv-64045-MCR-GRJ | Goza & Honnold, LLC |
| 7289. | 10315 | Martinez, Robert | 7:20-cv-52540-MCR-GRJ | Goza & Honnold, LLC |
| 7290. | 176958 | Conger, Chad | 8:20-cv-20001-MCR-GRJ | Goza & Honnold, LLC |
| 7291. | 256817 | Dale, Carrington | 9:20-cv-01335-MCR-GRJ | Goza & Honnold, LLC |
| 7292. | 194566 | Qualls, Charles | 8:20-cv-40646-MCR-GRJ | Goza & Honnold, LLC |
| 7293. | 212434 | Sumner, Jeremy | 9:20-cv-00501-MCR-GRJ | Goza & Honnold, LLC |
| 7294. | 176937 | Alvey, Bryan | 8:20-cv-19919-MCR-GRJ | Goza & Honnold, LLC |
| 7295. | 164509 | Gossett, James | 7:20-cv-68596-MCR-GRJ | Goza & Honnold, LLC |
| 7296. | 10356 | Moody, Gene | 7:20-cv-54236-MCR-GRJ | Goza & Honnold, LLC |
| 7297. | 170616 | Murray, Nicholas | 7:20-cv-41514-MCR-GRJ | Grant & Eisenhofer |
| 7298. | 170761 | Vaughn, Luke | 7:20-cv-41719-MCR-GRJ | Grant & Eisenhofer |
| 7299. | 170559 | Lozano, Pablo | 7:20-cv-41389-MCR-GRJ | Grant & Eisenhofer |
| 7300. | 213235 | Smith, David | 8:20-cv-59198-MCR-GRJ | Grant & Eisenhofer |
| 7301. | 170773 | Ward, Dacoda | 7:20-cv-41589-MCR-GRJ | Grant & Eisenhofer |
| 7302. | 170661 | Richardson, Dennis | 7:20-cv-41438-MCR-GRJ | Grant & Eisenhofer |
| 7303. | 170588 | McGowan, Deaglan | 7:20-cv-41441-MCR-GRJ | Grant & Eisenhofer |
| 7304. | 170766 | Vimarco, Joseph | 7:20-cv-41562-MCR-GRJ | Grant & Eisenhofer |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7305. | 170374 | Daniels, Norderick | 7:20-cv-41122-MCR-GRJ | Grant & Eisenhofer |
| 7306. | 170603 | Miller, James | 7:20-cv-41483-MCR-GRJ | Grant & Eisenhofer |
| 7307. | 170649 | Proctor, Aubrey | 7:20-cv-41411-MCR-GRJ | Grant & Eisenhofer |
| 7308. | 170277 | Basey, Jerry | 7:20-cv-40956-MCR-GRJ | Grant & Eisenhofer |
| 7309. | 216412 | CAVAZOS, RENE | 8:20-cv-60327-MCR-GRJ | Grant & Eisenhofer |
| 7310. | 170682 | Sanders, Justin | 7:20-cv-41474-MCR-GRJ | Grant & Eisenhofer |
| 7311. | 170718 | Starks, Matthew | 7:20-cv-41544-MCR-GRJ | Grant & Eisenhofer |
| 7312. | 170474 | Havlik, Joseph | 7:20-cv-41239-MCR-GRJ | Grant & Eisenhofer |
| 7313. | 170533 | Knight, Brandon | 7:20-cv-41354-MCR-GRJ | Grant & Eisenhofer |
| 7314. | 170730 | Sweet, Dennis | 7:20-cv-41590-MCR-GRJ | Grant & Eisenhofer |
| 7315. | 170331 | Cerda, Nicolas | 7:20-cv-41059-MCR-GRJ | Grant & Eisenhofer |
| 7316. | 241986 | Jenkins, Curtis | 8:20-cv-75790-MCR-GRJ | Grant & Eisenhofer |
| 7317. | 170746 | TANSMORE, EDWARD | 7:20-cv-41660-MCR-GRJ | Grant & Eisenhofer |
| 7318. | 170647 | Price, Ethen | 7:20-cv-41407-MCR-GRJ | Grant & Eisenhofer |
| 7319. | 170310 | Bunnell, Jeremy L | 7:20-cv-41001-MCR-GRJ | Grant & Eisenhofer |
| 7320. | 170285 | Bennett, Nicholas | 7:20-cv-40966-MCR-GRJ | Grant & Eisenhofer |
| 7321. | 170276 | Barrett, Joseph Ryan | 7:20-cv-40954-MCR-GRJ | Grant & Eisenhofer |
| 7322. | 170443 | Goff, Jarod | 7:20-cv-41290-MCR-GRJ | Grant & Eisenhofer |
| 7323. | 170361 | Craddock, Rick | 7:20-cv-41095-MCR-GRJ | Grant & Eisenhofer |
| 7324. | 170684 | Santiago, Henry | 7:20-cv-41476-MCR-GRJ | Grant & Eisenhofer |
| 7325. | 170642 | Plank, Kevin | 7:20-cv-41588-MCR-GRJ | Grant & Eisenhofer |
| 7326. | 326511 | DE JESUS FLORES, GABRIEL | 7:21-cv-43204-MCR-GRJ | Grant & Eisenhofer |
| 7327. | 170692 | Shelton, Dustin | 7:20-cv-41501-MCR-GRJ | Grant & Eisenhofer |
| 7328. | 170717 | Stanford, James J | 7:20-cv-41541-MCR-GRJ | Grant & Eisenhofer |
| 7329. | 211676 | MCCLELLAN, QUENTIN | 8:20-cv-58551-MCR-GRJ | Grant & Eisenhofer |
| 7330. | 216506 | LARSON, BRIAN | 8:20-cv-60504-MCR-GRJ | Grant & Eisenhofer |
| 7331. | 194299 | SHEPHERD, WENDELL | 8:20-cv-36874-MCR-GRJ | Grant & Eisenhofer |
| 7332. | 170294 | Bracy, Mario | 7:20-cv-40980-MCR-GRJ | Grant & Eisenhofer |
| 7333. | 326514 | PAGE, CAROLINE | 7:21-cv-43207-MCR-GRJ | Grant & Eisenhofer |
| 7334. | 170299 | Brock, Matthew | 7:20-cv-40986-MCR-GRJ | Grant & Eisenhofer |
| 7335. | 170637 | Perdomo, Casey | 7:20-cv-41570-MCR-GRJ | Grant & Eisenhofer |
| 7336. | 170431 | Gassaway, Richard | 7:20-cv-41265-MCR-GRJ | Grant & Eisenhofer |
| 7337. | 213246 | UPSHAW, CHRISTOPHER | 8:20-cv-60025-MCR-GRJ | Grant & Eisenhofer |
| 7338. | 170567 | Manhart, Stephanie | 7:20-cv-41399-MCR-GRJ | Grant & Eisenhofer |
| 7339. | 213237 | MORENO, JOHN | 8:20-cv-59200-MCR-GRJ | Grant & Eisenhofer |
| 7340. | 170386 | Donahue, Daniel | 7:20-cv-41147-MCR-GRJ | Grant & Eisenhofer |
| 7341. | 170519 | Keith, Jeffrey | 7:20-cv-41335-MCR-GRJ | Grant & Eisenhofer |
| 7342. | 170481 | HERNANDEZ, FELIX | 7:20-cv-41256-MCR-GRJ | Grant & Eisenhofer |
| 7343. | 170724 | Sturgill, David L | 7:20-cv-41564-MCR-GRJ | Grant & Eisenhofer |
| 7344. | 170438 | Gillis, Edwin | 7:20-cv-41282-MCR-GRJ | Grant & Eisenhofer |
| 7345. | 170575 | Martinez, Erik | 7:20-cv-41415-MCR-GRJ | Grant & Eisenhofer |
| 7346. | 170357 | Covington, Mario | 7:20-cv-41084-MCR-GRJ | Grant & Eisenhofer |
| 7347. | 170307 | Buchanan, Christopher | 7:20-cv-40997-MCR-GRJ | Grant & Eisenhofer |
| 7348. | 194287 | GRANTHAM, STUART | 8:20-cv-36859-MCR-GRJ | Grant & Eisenhofer |
| 7349. | 170494 | Hornbostel, Travis | 7:20-cv-41302-MCR-GRJ | Grant & Eisenhofer |
| 7350. | 170659 | Redd, Worley | 7:20-cv-41434-MCR-GRJ | Grant & Eisenhofer |
| 7351. | 170420 | Freeman, Billy | 7:20-cv-41240-MCR-GRJ | Grant & Eisenhofer |
| 7352. | 170738 | Thompson, Nathan E | 7:20-cv-41621-MCR-GRJ | Grant & Eisenhofer |
| 7353. | 216427 | LOVAS, KYRON | 8:20-cv-60364-MCR-GRJ | Grant & Eisenhofer |
| 7354. | 170317 | Calderon, Nicholas | 7:20-cv-41012-MCR-GRJ | Grant & Eisenhofer |
| 7355. | 170501 | Isaacson, Ashleigh | 7:20-cv-41312-MCR-GRJ | Grant & Eisenhofer |
| 7356. | 170704 | Smith, Dwayne | 7:20-cv-41500-MCR-GRJ | Grant & Eisenhofer |
| 7357. | 213227 | HUGGINS, SUZANNA | 8:20-cv-59190-MCR-GRJ | Grant & Eisenhofer |
| 7358. | 170315 | Cable, Bryan | 7:20-cv-41009-MCR-GRJ | Grant & Eisenhofer |
| 7359. | 170480 | Henry, Phillip | 7:20-cv-41254-MCR-GRJ | Grant & Eisenhofer |
| 7360. | 170351 | Corkern, Bryan | 7:20-cv-41066-MCR-GRJ | Grant & Eisenhofer |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7361. | 170436 | Gilbert, Anthony | 7:20-cv-41277-MCR-GRJ | Grant & Eisenhofer |
| 7362. | 170525 | Kilpatrick, Phillip | 7:20-cv-41343-MCR-GRJ | Grant & Eisenhofer |
| 7363. | 170728 | Sutherland, Joshua | 7:20-cv-41582-MCR-GRJ | Grant & Eisenhofer |
| 7364. | 170708 | Smith, Wilbert | 7:20-cv-41513-MCR-GRJ | Grant & Eisenhofer |
| 7365. | 170748 | Troutman, Jeremy | 7:20-cv-41669-MCR-GRJ | Grant & Eisenhofer |
| 7366. | 170537 | Lala, Sean | 7:20-cv-41359-MCR-GRJ | Grant & Eisenhofer |
| 7367. | 170709 | Smoker, Amanda | 7:20-cv-41516-MCR-GRJ | Grant & Eisenhofer |
| 7368. | 170586 | McCurry, Eddie W | 7:20-cv-41437-MCR-GRJ | Grant & Eisenhofer |
| 7369. | 170341 | Coccia, Joshua | 7:20-cv-41091-MCR-GRJ | Grant & Eisenhofer |
| 7370. | 170428 | Garcia, Josemiguel | 7:20-cv-41257-MCR-GRJ | Grant & Eisenhofer |
| 7371. | 216493 | Stewart, Jason | 8:20-cv-60466-MCR-GRJ | Grant & Eisenhofer |
| 7372. | 170651 | Raine, Thaddeus | 7:20-cv-41416-MCR-GRJ | Grant & Eisenhofer |
| 7373. | 170714 | SOWELS, LEE | 7:20-cv-41531-MCR-GRJ | Grant & Eisenhofer |
| 7374. | 170381 | Dean, Dylan | 7:20-cv-41136-MCR-GRJ | Grant & Eisenhofer |
| 7375. | 170777 | Whalen, Arthur | 7:20-cv-41601-MCR-GRJ | Grant & Eisenhofer |
| 7376. | 211440 | KIGGINS, RUSSELL | 8:20-cv-58534-MCR-GRJ | Grant & Eisenhofer |
| 7377. | 170349 | Cooley, Sabrina J | 7:20-cv-41061-MCR-GRJ | Grant & Eisenhofer |
| 7378. | 170674 | Ross, Timothy | 7:20-cv-41462-MCR-GRJ | Grant & Eisenhofer |
| 7379. | 170378 | Davis, Justin | 7:20-cv-41130-MCR-GRJ | Grant & Eisenhofer |
| 7380. | 170624 | Nielsen, Baxter | 7:20-cv-41534-MCR-GRJ | Grant & Eisenhofer |
| 7381. | 170641 | Pickel, Troy | 7:20-cv-41584-MCR-GRJ | Grant & Eisenhofer |
| 7382. | 170601 | Miles, Kelvin K | 7:20-cv-41467-MCR-GRJ | Grant & Eisenhofer |
| 7383. | 170407 | Fiebing, Blanche | 7:20-cv-41207-MCR-GRJ | Grant & Eisenhofer |
| 7384. | 170259 | Apo, Lawrence | 7:20-cv-40932-MCR-GRJ | Grant & Eisenhofer |
| 7385. | 170405 | Ferman, Jhonatan | 7:20-cv-41201-MCR-GRJ | Grant & Eisenhofer |
| 7386. | 170628 | Oden, Philip | 7:20-cv-41545-MCR-GRJ | Grant & Eisenhofer |
| 7387. | 170359 | Cox, Troy | 7:20-cv-41090-MCR-GRJ | Grant & Eisenhofer |
| 7388. | 170583 | Mcclendon, Stephanie | 7:20-cv-39397-MCR-GRJ | Grant & Eisenhofer |
| 7389. | 216410 | BUCKLAND, WILLIAM | 8:20-cv-60320-MCR-GRJ | Grant & Eisenhofer |
| 7390. | 216497 | Wright, John | 8:20-cv-60478-MCR-GRJ | Grant & Eisenhofer |
| 7391. | 170279 | Bausman, Kirk D | 7:20-cv-40958-MCR-GRJ | Grant & Eisenhofer |
| 7392. | 170505 | Jacobs, Ranald | 7:20-cv-41317-MCR-GRJ | Grant & Eisenhofer |
| 7393. | 170300 | Brooks, Jeremy | 7:20-cv-40988-MCR-GRJ | Grant & Eisenhofer |
| 7394. | 170660 | Rice, Meshall W | 7:20-cv-41436-MCR-GRJ | Grant & Eisenhofer |
| 7395. | 170635 | Pearson, Jake | 7:20-cv-41563-MCR-GRJ | Grant & Eisenhofer |
| 7396. | 49251 | Balawejder, Alexander Joseph | 8:20-cv-09488-MCR-GRJ | Green & Schafle LLC |
| 7397. | 307325 | Figuereo, Jason | 7:21-cv-24174-MCR-GRJ | Green & Schafle LLC |
| 7398. | 317875 | Tautua, Elway | 7:21-cv-29904-MCR-GRJ | Green & Schafle LLC |
| 7399. | 49250 | Kaplan, Ross L. | 8:20-cv-09486-MCR-GRJ | Green & Schafle LLC |
| 7400. | 190626 | Hazzard, Charles | 8:20-cv-33904-MCR-GRJ | Green & Schafle LLC |
| 7401. | 329708 | DEBROW, EBONY | 7:21-cv-43342-MCR-GRJ | Green & Schafle LLC |
| 7402. | 233238 | Fuller, Daniel | 9:20-cv-11500-MCR-GRJ | Green & Schafle LLC |
| 7403. | 49249 | Kilrain, William Patrick | 8:20-cv-09483-MCR-GRJ | Green & Schafle LLC |
| 7404. | 244685 | Mcfadden, Daniel | 9:20-cv-11505-MCR-GRJ | Green & Schafle LLC |
| 7405. | 244686 | Ostroski, Leonard | 9:20-cv-08755-MCR-GRJ | Green & Schafle LLC |
| 7406. | 49246 | Anderson, Mark Ivan | 8:20-cv-09476-MCR-GRJ | Green & Schafle LLC |
| 7407. | 49247 | Garci, Seth Marino | 8:20-cv-09478-MCR-GRJ | Green & Schafle LLC |
| 7408. | 233237 | Loucks, Gordon | 9:20-cv-08743-MCR-GRJ | Green & Schafle LLC |
| 7409. | 49256 | Cush, Morgan S. | 8:20-cv-09501-MCR-GRJ | Green & Schafle LLC |
| 7410. | 304094 | Toro, Marcus | 7:21-cv-23616-MCR-GRJ | Green & Schafle LLC |
| 7411. | 240628 | Davis, Marcus | 9:20-cv-11503-MCR-GRJ | Green & Schafle LLC |
| 7412. | 170031 | Wimbush, James | 8:20-cv-09852-MCR-GRJ | Green & Schafle LLC |
| 7413. | 329705 | JACKSON, GERALD | 7:21-cv-43336-MCR-GRJ | Green & Schafle LLC |
| 7414. | 233240 | Patten, Tucker | 9:20-cv-08745-MCR-GRJ | Green & Schafle LLC |
| 7415. | 292013 | NANTON, ANDERSON MERVYN | 7:21-cv-12407-MCR-GRJ | Griffin Purnell LLC |
| 7416. | 279856 | Burgoyne, Scott William | 7:21-cv-00041-MCR-GRJ | Griffin Purnell LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7417. | 280071 | Lovejoy, Jeffrey Curtis | 7:21-cv-00078-MCR-GRJ | Griffin Purnell LLC |
| 7418. | 320973 | STEMPLE, JOHN JUNIOR | 7:21-cv-35837-MCR-GRJ | Griffin Purnell LLC |
| 7419. | 279885 | BLAKEY, KIMBERLYN | 7:21-cv-00067-MCR-GRJ | Griffin Purnell LLC |
| 7420. | 303926 | Jennings, Taylor Ray | 7:21-cv-21552-MCR-GRJ | Griffin Purnell LLC |
| 7421. | 276109 | Roberts, Joshua Nathaniel | 7:21-cv-00025-MCR-GRJ | Griffin Purnell LLC |
| 7422. | 324976 | LENZ, TIMOTHY MARK | 7:21-cv-38712-MCR-GRJ | Griffin Purnell LLC |
| 7423. | 280430 | Laraleon, Seth Gabriel | 7:21-cv-02941-MCR-GRJ | Griffin Purnell LLC |
| 7424. | 276104 | Bogardus, Bethany Elaine | 7:21-cv-00020-MCR-GRJ | Griffin Purnell LLC |
| 7425. | 276102 | Karambelas, Dennis Stephen | 7:21-cv-00018-MCR-GRJ | Griffin Purnell LLC |
| 7426. | 279854 | BLOOMQUIST, NICHOLAS G | 7:21-cv-00039-MCR-GRJ | Griffin Purnell LLC |
| 7427. | 324974 | MINCEY, CATHERINE ELAINE | 7:21-cv-37303-MCR-GRJ | Griffin Purnell LLC |
| 7428. | 280429 | Mateo, Miguel Angel | 7:21-cv-02940-MCR-GRJ | Griffin Purnell LLC |
| 7429. | 276096 | Turner, Reginald Darnell | 7:21-cv-00012-MCR-GRJ | Griffin Purnell LLC |
| 7430. | 279884 | Avery, Glenn Erwin | 7:21-cv-00066-MCR-GRJ | Griffin Purnell LLC |
| 7431. | 331204 | CHANDLER, LARRY DON | 7:21-cv-43535-MCR-GRJ | Griffin Purnell LLC |
| 7432. | 276098 | HUMPHREY, MARCUS D | 7:21-cv-00014-MCR-GRJ | Griffin Purnell LLC |
| 7433. | 279937 | Sankey, Robert Michael | 7:21-cv-00070-MCR-GRJ | Griffin Purnell LLC |
| 7434. | 286949 | Alejandrino, Gabriella Jeane | 7:21-cv-05079-MCR-GRJ | Griffin Purnell LLC |
| 7435. | 280428 | Seay, Dennis Brian | 7:21-cv-02939-MCR-GRJ | Griffin Purnell LLC |
| 7436. | 276108 | Francis, Jonathan Bernal | 7:21-cv-00024-MCR-GRJ | Griffin Purnell LLC |
| 7437. | 298736 | Carter, Victoria Marie | 7:21-cv-19407-MCR-GRJ | Griffin Purnell LLC |
| 7438. | 316705 | Alicea-Silva, Arnold | 7:21-cv-29847-MCR-GRJ | Griffin Purnell LLC |
| 7439. | 279855 | BROWN, CADEED R | 7:21-cv-00040-MCR-GRJ | Griffin Purnell LLC |
| 7440. | 276090 | Harrison, Everett Chad | 7:21-cv-00006-MCR-GRJ | Griffin Purnell LLC |
| 7441. | 279943 | Wolowinski, Michael C | 7:21-cv-00076-MCR-GRJ | Griffin Purnell LLC |
| 7442. | 286950 | Perez, Jorge David | 7:21-cv-05080-MCR-GRJ | Griffin Purnell LLC |
| 7443. | 280074 | Daicoff, Nicholas George | 7:21-cv-00081-MCR-GRJ | Griffin Purnell LLC |
| 7444. | 323757 | MCKAY, QUADATTE SHUNYA | 7:21-cv-37300-MCR-GRJ | Griffin Purnell LLC |
| 7445. | 307294 | Bateman, Timothy Scott | 7:21-cv-24171-MCR-GRJ | Griffin Purnell LLC |
| 7446. | 279940 | Valentine, Nicole Ann | 7:21-cv-00073-MCR-GRJ | Griffin Purnell LLC |
| 7447. | 156286 | MCELROY, JORDAN DREW | 8:20-cv-00004-MCR-GRJ | Gruel Mills Nims & Pylman PLLC |
| 7448. | 289905 | Graham, Calvin C. | 7:21-cv-10850-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7449. | 319867 | Rhyne, Ulysses | 7:21-cv-30112-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7450. | 289803 | McGraw, Jeremy F. | 7:21-cv-10749-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7451. | 270298 | Williams, Timothy | 9:20-cv-11177-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7452. | 326524 | SLEET, JEVON A | 7:21-cv-43215-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7453. | 270265 | Lawrence, Cecil D. | 9:20-cv-11114-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7454. | 289899 | Waid, Joshua J. | 7:21-cv-10844-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7455. | 330080 | Williams, Walter | 7:21-cv-43455-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7456. | 326525 | ALVARADO, DOUGLAS A | 7:21-cv-43216-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7457. | 319863 | Pierresaint, Denis | 7:21-cv-30103-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7458. | 330091 | Sanchez, Carlos | 7:21-cv-43474-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7459. | 326333 | COLBERT, CORWIN M | 7:21-cv-40670-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7460. | 307312 | Roberts, Jason D. | 7:21-cv-36864-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7461. | 289842 | Davis, Lorenzo | 7:21-cv-10788-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7462. | 289796 | Woolverton, Adam K. | 7:21-cv-10743-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7463. | 289898 | Stephenson, Shelby T. | 7:21-cv-10843-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7464. | 270290 | Buckley, Martell D. | 9:20-cv-11163-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7465. | 330081 | BASZYNSKI, LUKE S | 7:21-cv-43457-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7466. | 289902 | Johnson, Marcus A. | 7:21-cv-10847-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7467. | 289843 | Blough, Hailey B. | 7:21-cv-10416-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7468. | 330085 | KANTARZE, STEPHEN A | 7:21-cv-43463-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7469. | 319820 | JONES, JONATHAN P | 7:21-cv-30040-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7470. | 330096 | PADILLA, JUAN C | 7:21-cv-43484-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7471. | 319883 | SILLER, RAYMOND V | 7:21-cv-30145-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7472. | 270279 | Crawford, Anthony Q. | 9:20-cv-11141-MCR-GRJ | Hair Shunnarah Trial Attorneys |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7473. | 326530 | HAWKYARD, DAVID J | 7:21-cv-43221-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7474. | 270306 | Simpson, Mitchell L. | 9:20-cv-11193-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7475. | 289901 | Gutierrez, Carlos L. | 7:21-cv-10846-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7476. | 270244 | Flanigan, Joel D. | 9:20-cv-11062-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7477. | 270294 | Francis, Barbara D. | 9:20-cv-11170-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7478. | 289920 | Said, Omar M. | 7:21-cv-10866-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7479. | 326522 | GUTIERREZ, RUBEN B | 7:21-cv-43214-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7480. | 319887 | CAMPBELL, PHILLIP W | 7:21-cv-30154-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7481. | 270273 | Noble, Tommy W. | 9:20-cv-11130-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7482. | 330087 | GRIFFIN, SHANE S | 7:21-cv-43467-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7483. | 289811 | Woods, Matthew P. | 7:21-cv-10757-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7484. | 319851 | CUSTIS, JAMES S | 7:21-cv-30078-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7485. | 319881 | KING, CHARLES E | 7:21-cv-30141-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7486. | 326547 | BALFOUR, IRVIN E | 7:21-cv-43237-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7487. | 326533 | LINDBLAD, CODY L | 7:21-cv-43224-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7488. | 289805 | Crego, Danny | 7:21-cv-10751-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7489. | 270291 | McKenzie, Jason R. | 9:20-cv-11165-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7490. | 326554 | EASLEY, COREY B | 7:21-cv-43249-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7491. | 270275 | Lawson, Clifford A. | 9:20-cv-11134-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7492. | 319781 | RENDEL, MISTY E | 7:21-cv-30018-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7493. | 318787 | HUDSON, THEODORE L | 7:21-cv-29954-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7494. | 289832 | Johnson, Michael P. | 7:21-cv-10778-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7495. | 307300 | Fetcho, Thomas W. | 7:21-cv-36852-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7496. | 270236 | Fullard, Vincent B. | 9:20-cv-11046-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7497. | 289880 | Daniels, Robert A. | 7:21-cv-10825-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7498. | 319872 | MITCHELL, BRANDON W | 7:21-cv-30122-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7499. | 289819 | Moore, Richard | 7:21-cv-10765-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7500. | 330071 | HOLLON, WILLIAM T | 7:21-cv-43440-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7501. | 270243 | Ruble, Rodney E. | 9:20-cv-11060-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7502. | 326349 | RAPP, RONALD P | 7:21-cv-40701-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7503. | 307305 | Chisholm, Anthony J. | 7:21-cv-36857-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7504. | 289872 | Bader, Troy E. | 7:21-cv-10817-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7505. | 307319 | Clark, Aundrey F. | 7:21-cv-36871-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7506. | 289852 | Stanfield, Calandra M. | 7:21-cv-10797-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7507. | 270264 | Hooge, Michael P. | 9:20-cv-11112-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7508. | 270285 | Balsamo, Scott E. | 9:20-cv-11153-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7509. | 330049 | RODRIGUEZ, JESUS M | 7:21-cv-43401-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7510. | 326538 | DRAYTON, HARRY | 7:21-cv-43229-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7511. | 289835 | Adams, Ronald L. | 7:21-cv-10781-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7512. | 289856 | Barnett, Chad L. | 7:21-cv-10801-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7513. | 307301 | Underwood, Russell G. | 7:21-cv-36853-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7514. | 289797 | Phelps, Eric A. | 7:21-cv-10744-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7515. | 289800 | McCawley, John R. | 7:21-cv-10746-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7516. | 326542 | MOSLEY, WHITNEY L | 7:21-cv-43233-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7517. | 289799 | Johnson, Jason M. | 7:21-cv-10745-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7518. | 319902 | CURRY, WILLIE T | 7:21-cv-30185-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7519. | 289879 | Range, Irvin C. | 7:21-cv-10824-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7520. | 330097 | GUERRERO, LUIS A | 7:21-cv-43486-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7521. | 289863 | Negrin, Richard D. | 7:21-cv-10808-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7522. | 79000 | Estay, Byron | 8:20-cv-16080-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7523. | 79002 | Ferrell, Robert | 8:20-cv-16090-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7524. | 79075 | Weeks, Larry | 8:20-cv-16268-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7525. | 78983 | Blondheim, Eric | 8:20-cv-16024-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7526. | 79013 | Harding, Sandra | 8:20-cv-16137-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7527. | 79004 | Fordham, James | 8:20-cv-16098-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7528. | 78981 | Beazley, Shawn | 8:20-cv-16017-MCR-GRJ | Handler, Henning, & Rosenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7529. | 79073 | Ward, Jason | 8:20-cv-16264-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7530. | 79016 | Holland, Jeffrey | 8:20-cv-16150-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7531. | 78994 | Cummings, James | 8:20-cv-16058-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7532. | 78982 | Bircher, Jacob | 8:20-cv-16021-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7533. | 79001 | Fernandez, Adalberto | 8:20-cv-16084-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7534. | 79018 | Jackson, Mike | 8:20-cv-16156-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7535. | 79055 | Sanders, Rathele | 8:20-cv-16229-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7536. | 79043 | Outlaw, Ronagal | 8:20-cv-16207-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7537. | 79027 | Licata, Nicholas John | 8:20-cv-16173-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7538. | 79079 | Woerner, Kyle M. | 8:20-cv-16273-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7539. | 79054 | Salinas, Rudy | 8:20-cv-16225-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7540. | 79052 | Robertson, Ronald | 8:20-cv-16223-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7541. | 79003 | Folker, Andrew | 8:20-cv-16094-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7542. | 78998 | Dickerson, Joseph | 8:20-cv-16076-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7543. | 79034 | McPeek, Cullen D. | 8:20-cv-16191-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7544. | 78995 | Daniel, Justin | 8:20-cv-16062-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7545. | 79011 | Haggard, Ray | 8:20-cv-16129-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7546. | 79078 | Williams, Zachary P. | 8:20-cv-16270-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7547. | 79008 | Gay, Scott | 8:20-cv-16116-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7548. | 79064 | Stachler, Kevin | 8:20-cv-16244-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7549. | 208037 | LEWIS, NICHOLAS Warren | 8:20-cv-57532-MCR-GRJ | Hare Wynn Newell & Newton |
| 7550. | 202605 | DAVIS, NATHANIEL | 8:20-cv-57526-MCR-GRJ | Hare Wynn Newell & Newton |
| 7551. | 189255 | TURNER, JESSE GLEN | 8:20-cv-11763-MCR-GRJ | Hare Wynn Newell & Newton |
| 7552. | 207284 | KLEBAUR, DEVIN | 8:20-cv-57529-MCR-GRJ | Hare Wynn Newell & Newton |
| 7553. | 298735 | COOK, CHARLES DANIEL | 7:21-cv-19406-MCR-GRJ | Hare Wynn Newell & Newton |
| 7554. | 219371 | Porter, Justin Alexander | 8:20-cv-67745-MCR-GRJ | Hare Wynn Newell & Newton |
| 7555. | 319890 | PALMER, RONALD DEL ALLEN | 7:21-cv-30160-MCR-GRJ | Hare Wynn Newell & Newton |
| 7556. | 211696 | BODILY, DAVID BRADFORD | 8:20-cv-58555-MCR-GRJ | Hare Wynn Newell & Newton |
| 7557. | 319886 | CHAMPLIN, STEPHEN M | 7:21-cv-30151-MCR-GRJ | Hare Wynn Newell & Newton |
| 7558. | 49282 | Schaub, Daniel | 8:20-cv-33534-MCR-GRJ | Harrell & Nowak |
| 7559. | 49284 | Silveira, Alexander | 8:20-cv-33543-MCR-GRJ | Harrell & Nowak |
| 7560. | 49276 | Mitchell, Joshua | 8:20-cv-33511-MCR-GRJ | Harrell & Nowak |
| 7561. | 49272 | LINDSEY, JOHN | 8:20-cv-33496-MCR-GRJ | Harrell & Nowak |
| 7562. | 49260 | Banks, Lisa | 8:20-cv-33450-MCR-GRJ | Harrell & Nowak |
| 7563. | 49264 | Degrand, Andrew | 8:20-cv-33464-MCR-GRJ | Harrell & Nowak |
| 7564. | 49281 | Reeves, Steven | 8:20-cv-33532-MCR-GRJ | Harrell & Nowak |
| 7565. | 49274 | Masterson, David | 8:20-cv-33503-MCR-GRJ | Harrell & Nowak |
| 7566. | 49266 | Diaz, Matias | 8:20-cv-33472-MCR-GRJ | Harrell & Nowak |
| 7567. | 49270 | Hall, Jeffrey | 8:20-cv-33488-MCR-GRJ | Harrell & Nowak |
| 7568. | 49268 | Gentry, Isaac | 8:20-cv-33480-MCR-GRJ | Harrell & Nowak |
| 7569. | 49275 | McWethy, Kyle | 8:20-cv-33507-MCR-GRJ | Harrell & Nowak |
| 7570. | 49261 | BURNS, MICHAEL | 8:20-cv-33454-MCR-GRJ | Harrell & Nowak |
| 7571. | 49287 | Young, Luther | 8:20-cv-33555-MCR-GRJ | Harrell & Nowak |
| 7572. | 49283 | Seal, Joshua | 8:20-cv-33538-MCR-GRJ | Harrell & Nowak |
| 7573. | 170032 | Randolph, Mario Javar | 8:20-cv-15240-MCR-GRJ | Harris Lowry Manton |
| 7574. | 84067 | Day, Michelle Lyn | 8:20-cv-18047-MCR-GRJ | Harris Lowry Manton |
| 7575. | 84070 | PAMPLIN, STEVEN ANTHONY | 8:20-cv-18059-MCR-GRJ | Harris Lowry Manton |
| 7576. | 84068 | Lollis-King, Rain | 8:20-cv-18051-MCR-GRJ | Harris Lowry Manton |
| 7577. | 84065 | Snyder, Howard Rex | 8:20-cv-18042-MCR-GRJ | Harris Lowry Manton |
| 7578. | 84069 | Gibson, Shawn Lamont | 8:20-cv-18055-MCR-GRJ | Harris Lowry Manton |
| 7579. | 201289 | Hill, Kenneth | 8:20-cv-54931-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7580. | 255919 | Garwood, Mark | 7:21-cv-37667-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7581. | 300224 | Harris, Marcus | 7:21-cv-41730-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7582. | 79851 | Mayo, Eugene | 7:20-cv-54210-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7583. | 174015 | Conner, Jerrad | 7:20-cv-65536-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7584. | 80211 | Smith, Kenneth | 7:20-cv-54507-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7585. | 201292 | Ayala, Juan | 8:20-cv-54937-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7586. | 80173 | Seidita, Kevin | 7:20-cv-54283-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7587. | 80374 | Wheeler, Anthony | 7:20-cv-55169-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7588. | 79276 | Church, Gregory | 7:20-cv-52435-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7589. | 265507 | Burkhalter, Shameka | 7:21-cv-38792-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7590. | 79447 | Fox, Jamisen | 7:20-cv-53081-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7591. | 180543 | Jackson, Lindsey | 8:20-cv-19766-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7592. | 220199 | Varner, Franklin | 8:20-cv-96344-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7593. | 310510 | Butris, Gabriel | 7:21-cv-41468-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7594. | 79936 | Moorman, Bobby | 7:20-cv-53764-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7595. | 201813 | Flynn, David | 8:20-cv-55243-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7596. | 300133 | Rubendall, Codi | 7:21-cv-41632-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7597. | 174019 | Bell, Zakary | 7:20-cv-65540-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7598. | 265848 | Rohe, Darron | 7:21-cv-39169-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7599. | 256220 | Eacock, Todd | 7:21-cv-38066-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7600. | 287261 | DeCicco, Taylor | 7:21-cv-40027-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7601. | 287249 | Beidleman, Robert | 7:21-cv-40015-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7602. | 299666 | Bradley, Ernest | 7:21-cv-40825-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7603. | 299413 | Crabtree, Christopher | 7:21-cv-40323-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7604. | 310346 | Sexson, Patrick | 7:21-cv-41219-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7605. | 79338 | Davis, Lloyd | 7:20-cv-52692-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7606. | 310614 | Hudson, Jeffrey | 7:21-cv-41884-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7607. | 79231 | CAMPBELL, MICHAEL | 7:20-cv-52205-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7608. | 287471 | Pena, Johnny | 7:21-cv-40233-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7609. | 80137 | Saenz, Rolando | 7:20-cv-54082-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7610. | 299773 | Jackson, Cynthia | 7:21-cv-40931-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7611. | 274905 | Lombardi, Christopher | 7:21-cv-39571-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7612. | 299731 | Austin, Vernon | 7:21-cv-40889-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7613. | 299774 | Jackson, Miracle | 7:21-cv-40932-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7614. | 79150 | Bell, Rachel | 7:20-cv-50575-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7615. | 220124 | Rivera, Maribel | 8:20-cv-96269-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7616. | 79324 | Dalton, Daniel | 7:20-cv-52655-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7617. | 201566 | Mayberry, Jeffery | 8:20-cv-55627-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7618. | 80099 | Ridgeway, Willis | 7:20-cv-53898-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7619. | 310770 | Robinson, Vincent | 7:21-cv-43152-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7620. | 180805 | Denofrio, Jason | 8:20-cv-21383-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7621. | 287335 | Smith, Kyle | 7:21-cv-40096-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7622. | 79780 | Leonhard, Kyle | 7:20-cv-53915-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7623. | 201831 | Amougou, Quentin | 8:20-cv-55306-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7624. | 79706 | Jones, Gregory | 7:20-cv-53577-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7625. | 220052 | Medeiros, Justin | 8:20-cv-95567-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7626. | 219907 | Enriquez, Amber | 8:20-cv-95421-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7627. | 274975 | Klein, Daniel | 7:21-cv-39713-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7628. | 201427 | Hester, Marc | 8:20-cv-55345-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7629. | 310642 | Royal, Antoine | 7:21-cv-41939-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7630. | 265807 | Napier, Bobby | 7:21-cv-39129-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7631. | 79194 | Brown, Jackie | 7:20-cv-50780-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7632. | 256080 | Guerrero, Jherico | 7:21-cv-37926-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7633. | 310571 | Flanigan, Charles | 7:21-cv-41620-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7634. | 220039 | Mayo, Jared | 8:20-cv-95554-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7635. | 79330 | Davis, Joshua | 7:20-cv-52670-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7636. | 79241 | Carpenter, Dustin | 7:20-cv-52255-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7637. | 158531 | Raitt, Herman | 7:20-cv-66157-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7638. | 310287 | Mesa, Leslie | 7:21-cv-41109-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7639. | 80143 | Sanchez, Tomas | 7:20-cv-54114-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7640. | 80184 | Shoda, Mathew | 7:20-cv-54350-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7641. | 300120 | Mead, Mark | 7:21-cv-41605-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7642. | 201762 | Proia, Moreno | 8:20-cv-55546-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7643. | 201306 | Chambers, Kevin | 8:20-cv-54964-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7644. | 173874 | FERRER, BARBARA | 7:20-cv-64935-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7645. | 220086 | Osta, Theodore | 8:20-cv-95615-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7646. | 274867 | Rodenhaber, Joshua | 7:21-cv-39490-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7647. | 201334 | Browne, Charlene | 8:20-cv-55041-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7648. | 256283 | JOHNSON, MICHAEL | 7:21-cv-38234-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7649. | 180796 | Correra, Mark | 8:20-cv-21365-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7650. | 256194 | Smith, Tequoia | 7:21-cv-38036-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7651. | 299872 | Barnhardt, Andre | 7:21-cv-41064-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7652. | 79440 | Fleshman, David | 7:20-cv-53060-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7653. | 220185 | Terrell, Demontrey | 8:20-cv-96330-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7654. | 79523 | Granger, Kelvin | 7:20-cv-52964-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7655. | 201837 | Taufette, Jokton | 8:20-cv-55326-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7656. | 299754 | Jones, Eric | 7:21-cv-40912-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7657. | 287311 | Martuscelli, Anthony | 7:21-cv-40072-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7658. | 287348 | Eldredge, Alfred | 7:21-cv-40110-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7659. | 80367 | Weldon, Toby | 7:20-cv-55149-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7660. | 256288 | Carpenter, Sydney | 7:21-cv-38248-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7661. | 79176 | Bowens, Cliford | 7:20-cv-50698-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7662. | 300098 | Boddie, Kishia | 7:21-cv-41560-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7663. | 79470 | Garcia, Domingo | 7:20-cv-52783-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7664. | 79586 | Haynes, Scott | 7:20-cv-53236-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7665. | 80001 | Parker, Brandon | 7:20-cv-54105-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7666. | 299625 | Johnson, Adrian | 7:21-cv-40784-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7667. | 274949 | Johnson, Scott | 7:21-cv-39659-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7668. | 79837 | Martinez, Rudy | 7:20-cv-54150-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7669. | 310626 | Howlette, Jordan | 7:21-cv-41908-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7670. | 310397 | Rutledge, Janice | 7:21-cv-41304-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7671. | 79460 | Fries, Robert | 7:20-cv-53111-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7672. | 220094 | Pena, Arturo | 8:20-cv-95629-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7673. | 201296 | Beckmann, Brad | 8:20-cv-54944-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7674. | 274785 | Transfiguracion, Reynell | 7:21-cv-39390-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7675. | 265604 | Vigil, Peter | 7:21-cv-38929-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7676. | 287248 | Adams, Quaan | 7:21-cv-40014-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7677. | 180722 | Loftin, Torey | 8:20-cv-20943-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7678. | 220224 | Workman, Carrie | 8:20-cv-96378-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7679. | 290931 | Schaefer, Anthony | 7:21-cv-40282-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7680. | 310532 | Langford, Centario | 7:21-cv-41502-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7681. | 201715 | McKinley, Keary | 8:20-cv-55412-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7682. | 265835 | Yepez, Juan | 7:21-cv-39156-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7683. | 310716 | Norman, Larnel | 7:21-cv-42082-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7684. | 299940 | Mullen, Lance | 7:21-cv-41210-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7685. | 299546 | Briggs, Brandon | 7:21-cv-40667-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7686. | 310748 | Page, Andre | 7:21-cv-42141-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7687. | 310484 | Halmes, Robert | 7:21-cv-41442-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7688. | 310729 | Mebane, Stacy | 7:21-cv-42105-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7689. | 201632 | Butcher, Gerald | 8:20-cv-55135-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7690. | 310595 | Ouellette, Darren | 7:21-cv-41848-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7691. | 180764 | Johnson, Roman | 8:20-cv-21298-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7692. | 79108 | Anderson, Mark | 7:20-cv-50377-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7693. | 79160 | Bishop, Daria | 7:20-cv-50623-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7694. | 299963 | Cain, Jahleal | 7:21-cv-41259-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7695. | 80218 | Sola, Ricardo | 7:20-cv-54542-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7696. | 310654 | Fullmer, Stephen | 7:21-cv-41963-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7697. | 80002 | Parrott, Joshua | 7:20-cv-54110-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7698. | 287400 | Brodt, John | 7:21-cv-40162-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7699. | 287273 | Ochoa, Matthew | 7:21-cv-40039-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7700. | 220019 | Lopez, Josefita | 8:20-cv-95533-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7701. | 201769 | Schuster, Scott | 8:20-cv-55560-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7702. | 265420 | Febles, Judy | 7:21-cv-38326-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7703. | 173903 | MARTINEZ, MICHAEL A | 7:20-cv-65006-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7704. | 80060 | Rabin, Robert | 7:20-cv-53678-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7705. | 266003 | Willard, Michael | 7:21-cv-39323-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7706. | 310309 | Hodges, Edward | 7:21-cv-41149-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7707. | 180802 | Cole, Christopher | 8:20-cv-21377-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7708. | 265863 | McCrae, Lonnie | 7:21-cv-39184-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7709. | 180633 | Jewers, Patrick | 8:20-cv-20701-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7710. | 274963 | Geiger, Douglas | 7:21-cv-39689-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7711. | 265424 | Mitchell, Jean | 7:21-cv-38334-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7712. | 274893 | Warner, Matthew | 7:21-cv-39545-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7713. | 79499 | Glasco, Steven | 7:20-cv-52877-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7714. | 287384 | REED, MICHAEL | 7:21-cv-40146-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7715. | 310576 | Douglas, Esay | 7:21-cv-41630-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7716. | 299441 | McLean, Nicholas | 7:21-cv-40380-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7717. | 300141 | Buell, Shaun | 7:21-cv-41647-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7718. | 262681 | Boyer, Jason | 7:21-cv-38269-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7719. | 274790 | Barrett, Jeaneen | 7:21-cv-39394-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7720. | 180525 | Whirles, Robert | 8:20-cv-19673-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7721. | 310488 | Leavell, Lawson | 7:21-cv-41446-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7722. | 79336 | Davis, Malone | 7:20-cv-52686-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7723. | 180573 | Smith, Melvin | 8:20-cv-20641-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7724. | 274864 | Ortega, Jonathan | 7:21-cv-39487-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7725. | 300005 | Jackson, Donna | 7:21-cv-41348-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7726. | 310423 | Mounts, Warren | 7:21-cv-41353-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7727. | 180545 | Salguero, Sergio | 8:20-cv-19775-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7728. | 180466 | Eisenberz, Erik | 8:20-cv-19058-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7729. | 79684 | Johnson, Brian | 7:20-cv-53506-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7730. | 201758 | Swisegood, Brian | 8:20-cv-55538-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7731. | 201800 | Grado, Adam | 8:20-cv-55191-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7732. | 287399 | Boutte, Johnithan | 7:21-cv-40161-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7733. | 310345 | Sacalxotmenjivar, Nancy | 7:21-cv-41217-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7734. | 79543 | Guerra, Patrick | 7:20-cv-53029-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7735. | 201645 | Goosey, Randall | 8:20-cv-55185-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7736. | 180333 | VanGilder, Joshua | 8:20-cv-20632-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7737. | 287189 | Anderson, Catherine | 7:21-cv-39957-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7738. | 310765 | Rye, Lawrence | 7:21-cv-43142-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7739. | 201753 | Hensman, Jacob | 8:20-cv-55525-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7740. | 256274 | Nichols, Christopher | 7:21-cv-38203-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7741. | 274934 | Loyd, James | 7:21-cv-39629-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7742. | 287302 | JONES, WILLIAM | 7:21-cv-40064-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7743. | 265750 | Sims, Thomas | 7:21-cv-39073-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7744. | 287275 | Toki, Joseph | 7:21-cv-40041-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7745. | 79226 | Calvert, Aulbrey | 7:20-cv-52184-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7746. | 201617 | Ysalde, Robbie | 8:20-cv-55081-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7747. | 287473 | Quintal, Dennis | 7:21-cv-40235-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7748. | 201392 | Evans, Keith | 8:20-cv-55238-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7749. | 300021 | Meuangkhot, Baker | 7:21-cv-41383-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7750. | 299918 | Stoney, George | 7:21-cv-41165-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7751. | 220205 | Waytashek, Gerald | 8:20-cv-96350-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7752. | 299879 | DeZalia, Sean | 7:21-cv-41080-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7753. | 173958 | Barnes, Juan | 7:20-cv-65191-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7754. | 180487 | Martin, Melanie | 8:20-cv-19112-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7755. | 79153 | Bennett, Roy | 7:20-cv-50589-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7756. | 201828 | McGovern, Patrick | 8:20-cv-55297-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7757. | 79461 | Fuhrmann, Ken | 7:20-cv-53113-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7758. | 299563 | Melendez, Jose | 7:21-cv-40702-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7759. | 299592 | Rivas, Fernando | 7:21-cv-40751-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7760. | 173904 | Spannugh, John | 7:20-cv-65009-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7761. | 256224 | Timmerman, Cheppette | 7:21-cv-38074-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7762. | 118440 | Gordon, Tusiime | 7:20-cv-51031-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7763. | 80404 | Williams, Henry | 7:20-cv-55251-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7764. | 310687 | Hubler, Stephen | 7:21-cv-42027-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7765. | 255920 | Grinols, Taylor | 7:21-cv-37669-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7766. | 201739 | Brooks, Anthony | 8:20-cv-55483-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7767. | 79692 | Johnson, Issac | 7:20-cv-53527-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7768. | 299531 | Stien, Jamie | 7:21-cv-40562-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7769. | 274920 | Ortiz, Florence | 7:21-cv-39600-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7770. | 265736 | Barcia, Pablo | 7:21-cv-39060-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7771. | 286694 | Armenta, Raymond | 7:21-cv-39744-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7772. | 219840 | Adkins, Justin | 8:20-cv-95155-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7773. | 80294 | THOMAS, RANDY L | 7:20-cv-54954-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7774. | 180335 | Artis, Theodore | 8:20-cv-20634-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7775. | 310490 | YOUNG, ANTHONY | 7:21-cv-41448-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7776. | 287320 | Pena, Jose | 7:21-cv-40081-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7777. | 255939 | Crawford, Monty | 7:21-cv-37714-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7778. | 300189 | Zayac, Christopher | 7:21-cv-41695-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7779. | 79286 | Collins, Christopher | 7:20-cv-52485-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7780. | 265935 | Hayes, Brandon | 7:21-cv-39256-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7781. | 79323 | Dain, Tobby | 7:20-cv-52651-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7782. | 180443 | Bosley, Craig | 8:20-cv-19008-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7783. | 180727 | Miller, Brian | 8:20-cv-20961-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7784. | 310413 | Hilander, Jacob | 7:21-cv-41334-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7785. | 219841 | Akin, Jeffery | 8:20-cv-95156-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7786. | 300132 | Roylance, Aaron | 7:21-cv-41629-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7787. | 310465 | Childers, Daniel | 7:21-cv-41423-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7788. | 265765 | Pyle, Steven | 7:21-cv-39087-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7789. | 80019 | Pentecost, James | 7:20-cv-54187-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7790. | 174022 | Waller, Rosa | 7:20-cv-65543-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7791. | 118430 | Cortes, Samuel | 7:20-cv-51025-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7792. | 80108 | Roberts, John | 7:20-cv-53939-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7793. | 299407 | Antu, Victor | 7:21-cv-40311-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7794. | 79766 | Larry, Calvin | 7:20-cv-53849-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7795. | 80167 | SCOTT, DONTE | 7:20-cv-54246-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7796. | 79354 | Dent, Andrew | 7:20-cv-52746-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7797. | 310743 | Rivera, Edwin | 7:21-cv-42131-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7798. | 79711 | Jonsson, Andrew | 7:20-cv-53594-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7799. | 265811 | Hudson, Alvin | 7:21-cv-39133-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7800. | 266037 | Alfson, Chad | 7:21-cv-39355-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7801. | 201779 | Kumar, Gaurav | 8:20-cv-55104-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7802. | 79627 | Holata, Matthew | 7:20-cv-53347-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7803. | 310366 | Clay, Brian | 7:21-cv-41246-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7804. | 300128 | Pudelski, Jason | 7:21-cv-41621-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7805. | 299953 | Barnett, Jeremy | 7:21-cv-41237-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7806. | 80312 | Tucker, Sedaia | 7:20-cv-55002-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7807. | 79284 | Coker, Justin | 7:20-cv-52476-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7808. | 79445 | Fox, Mitchell | 7:20-cv-53075-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7809. | 299819 | Allen, William | 7:21-cv-40977-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7810. | 300159 | Farmer, Clyde | 7:21-cv-41665-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7811. | 299671 | Clover, Geoff | 7:21-cv-40830-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7812. | 299539 | Atkins, Cleophus | 7:21-cv-40652-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7813. | 287222 | Deppe, Gary | 7:21-cv-39989-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7814. | 310536 | Vazquez, Johnny | 7:21-cv-41551-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7815. | 201788 | Jaranowski, James | 8:20-cv-55142-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7816. | 310355 | McMIllan, Robbye | 7:21-cv-41234-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7817. | 79595 | Heldreth, Aaron | 7:20-cv-53257-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7818. | 265531 | Odegaard, Ray | 7:21-cv-38856-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7819. | 220227 | Yunck, Krista | 8:20-cv-96382-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7820. | 219967 | Hofius, Chad | 8:20-cv-95481-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7821. | 299794 | TREADWELL, CHRISTOPHER | 7:21-cv-40952-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7822. | 255985 | Mendoza, Dominic | 7:21-cv-37819-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7823. | 201593 | Souter, Ryan | 8:20-cv-55011-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7824. | 201757 | Moore, William S | 8:20-cv-55536-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7825. | 265680 | Ziemer, Ryan | 7:21-cv-39005-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7826. | 201563 | Laucus, Jeffrey | 8:20-cv-55624-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7827. | 201668 | Watkins, Jo Ann | 8:20-cv-55274-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7828. | 201584 | Schulze, Alen | 8:20-cv-54985-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7829. | 299485 | Nelson, James | 7:21-cv-40469-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7830. | 299448 | Perkins, Tyler | 7:21-cv-40395-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7831. | 80091 | Rhodes, Matthew | 7:20-cv-53857-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7832. | 287418 | Eggers, Joshua | 7:21-cv-40180-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7833. | 80098 | Richwine, Donald | 7:20-cv-53892-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7834. | 299614 | Conner, Tyler | 7:21-cv-40773-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7835. | 79538 | Griffin, Cory | 7:20-cv-53014-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7836. | 79209 | Burch, Robert | 7:20-cv-52095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7837. | 180476 | Griffiths, Corey | 8:20-cv-19080-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7838. | 265619 | Glasper, Karl | 7:21-cv-38944-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7839. | 80149 | Sansoucie, Jeremy | 7:20-cv-54139-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7840. | 255956 | RUSSELL, BYRON | 7:21-cv-37757-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7841. | 299924 | Consolini, Todd | 7:21-cv-41179-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7842. | 255995 | Gonzalez, Angel | 7:21-cv-37840-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7843. | 299532 | Thomas, Andrew | 7:21-cv-40564-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7844. | 79553 | Hackney, Mark | 7:20-cv-53055-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7845. | 310636 | Mack, George | 7:21-cv-41927-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7846. | 201413 | Perez, Nelson | 8:20-cv-55305-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7847. | 220162 | SCOTT, PAUL | 8:20-cv-96308-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7848. | 219920 | Franz, Robert | 8:20-cv-95434-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7849. | 79986 | ORTEGA, LUIS | 7:20-cv-54032-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7850. | 265858 | Waller, Robert | 7:21-cv-39179-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7851. | 265421 | Austin, Anthony | 7:21-cv-38328-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7852. | 219877 | Chandler, Charles | 8:20-cv-95391-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7853. | 173952 | Karal, Richard | 7:20-cv-65170-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7854. | 79173 | Boswell, Sheveh | 7:20-cv-50684-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7855. | 299736 | Taylor, Benjamin | 7:21-cv-40894-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7856. | 180342 | Brooks, Lee | 8:20-cv-17995-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7857. | 310707 | Parker, Rasado | 7:21-cv-42065-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7858. | 300309 | Shelby, Yaleca | 7:21-cv-41815-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7859. | 310432 | Beach, Ellis | 7:21-cv-41369-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7860. | 180763 | Dickerson, Daniel | 8:20-cv-21296-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7861. | 173890 | Walsh, Daniel | 7:20-cv-64968-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7862. | 79792 | Livingston, Dennis | 7:20-cv-53966-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7863. | 80286 | Taylor, George | 7:20-cv-54932-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7864. | 299712 | Woods, Kourtney | 7:21-cv-40871-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7865. | 180634 | Kraft, Malon | 8:20-cv-20702-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7866. | 256108 | Soto, John | 7:21-cv-37951-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7867. | 310370 | Eckols, Noel | 7:21-cv-41254-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7868. | 310594 | BULLOCK, CHRISTOPHER | 7:21-cv-41846-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7869. | 300121 | Mesch, Corey | 7:21-cv-41607-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7870. | 180702 | Taylor, Stephan | 8:20-cv-20883-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7871. | 299438 | Lindsley, Quinten | 7:21-cv-40374-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7872. | 299726 | Dukes, Robbie | 7:21-cv-40884-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7873. | 174001 | O'Donley, Kent | 7:20-cv-65523-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7874. | 265626 | Kenowski, Randy | 7:21-cv-38951-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7875. | 180444 | Bowdemn, Christopher | 8:20-cv-19011-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7876. | 180519 | Turner, Michael | 8:20-cv-19637-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7877. | 300096 | Beene, Derek | 7:21-cv-41556-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7878. | 287347 | Anderson, Troy | 7:21-cv-40109-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7879. | 265908 | Eaton, Christopher | 7:21-cv-39229-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7880. | 287463 | Mitchell, Edward | 7:21-cv-40225-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7881. | 256054 | Martinez, Robert | 7:21-cv-37900-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7882. | 201652 | Jesmond, Bryan | 8:20-cv-55213-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7883. | 287187 | Ajala, Abiodun | 7:21-cv-39955-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7884. | 255990 | Alent, Richard | 7:21-cv-37829-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7885. | 180777 | Agee, Nathanael | 8:20-cv-21325-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7886. | 173838 | Burke, Jeremy | 7:20-cv-64855-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7887. | 201419 | Woodall, Aaron | 8:20-cv-55322-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7888. | 79242 | Carr, Brian | 7:20-cv-52260-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7889. | 79744 | Kowalczyk, Carol | 7:20-cv-53731-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7890. | 201417 | Moore, Matthew | 8:20-cv-55317-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7891. | 300288 | Horn, Matthew | 7:21-cv-41794-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7892. | 79554 | Haggins, Brandon | 7:20-cv-53058-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7893. | 299599 | Cote, Jeremy | 7:21-cv-40758-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7894. | 79288 | Colon, Harry | 7:20-cv-52496-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7895. | 299432 | Inzunza, Daniel | 7:21-cv-40362-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7896. | 201577 | Russell, Brandon | 8:20-cv-54962-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7897. | 79564 | Hardwick, Robert | 7:20-cv-53085-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7898. | 299425 | Gallegos, Miguel | 7:21-cv-40348-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7899. | 201538 | Johnson, Scott | 8:20-cv-55599-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7900. | 80252 | Stone, Arnold | 7:20-cv-54684-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7901. | 274936 | Hamilton, Michael | 7:21-cv-39631-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7902. | 299654 | Osburn, Kerry | 7:21-cv-40813-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7903. | 310205 | Carnes, Jonathan | 7:21-cv-41864-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7904. | 299478 | Feazle-Malone, Aaron | 7:21-cv-40455-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7905. | 274763 | FLORES, CHRISTOPHER | 7:21-cv-39370-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7906. | 201441 | Doctor, Richard | 8:20-cv-55384-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7907. | 219894 | Daniel, Alan | 8:20-cv-95408-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7908. | 180756 | Noriega, Daniel | 8:20-cv-21281-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7909. | 79487 | Gerber, Steven | 7:20-cv-52839-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7910. | 256160 | Fattori, Daniel | 7:21-cv-38003-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7911. | 173875 | Griffin, George | 7:20-cv-64937-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7912. | 256187 | Wendland, David | 7:21-cv-38029-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7913. | 170161 | ZLOCK, EVAN | 7:20-cv-64095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7914. | 201790 | Jones, Kenneth | 8:20-cv-55150-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7915. | 310503 | Strobel, Dawn | 7:21-cv-41461-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7916. | 265861 | Fritz, Tyler | 7:21-cv-39182-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7917. | 79652 | Hughes, John | 7:20-cv-53417-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7918. | 79817 | Maier, Edward | 7:20-cv-54076-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7919. | 300242 | SMITH, TODD | 7:21-cv-41748-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7920. | 310534 | Larger, Ryan | 7:21-cv-41506-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7921. | 80197 | Skinner, Graham | 7:20-cv-54435-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7922. | 300190 | Aardappel, John | 7:21-cv-41696-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7923. | 79946 | Morton, Jack | 7:20-cv-53828-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7924. | 79110 | Anderson, Ronnie | 7:20-cv-50386-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7925. | 79568 | Harigle, David | 7:20-cv-53095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7926. | 265957 | Andrews, Terry | 7:21-cv-39278-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7927. | 79822 | Manga, Leonard | 7:20-cv-54098-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7928. | 287250 | Bearden, Nicholas | 7:21-cv-40016-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7929. | 265772 | Jauregui, Brayan | 7:21-cv-39094-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7930. | 80038 | Pomerlee, Steve | 7:20-cv-54306-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7931. | 80348 | Wallace, Max | 7:20-cv-55097-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7932. | 79131 | Baker, Robert | 7:20-cv-50487-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7933. | 265488 | Roddy-Wilson, Diana | 7:21-cv-38737-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7934. | 265493 | Bradshaw, Kim | 7:21-cv-38751-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7935. | 201628 | Zimmerman, Jacob | 8:20-cv-55120-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7936. | 80010 | Patterson, John | 7:20-cv-54144-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7937. | 174014 | Zalabak, Robert | 7:20-cv-65535-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7938. | 299808 | Cruz, Esmeralda | 7:21-cv-40966-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7939. | 219942 | Graves, Sharon | 8:20-cv-95456-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7940. | 158231 | Fell, John | 7:20-cv-65925-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7941. | 79413 | Ezell, Kennedy | 7:20-cv-52965-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7942. | 180801 | Christensen, Kyle | 8:20-cv-21375-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7943. | 300080 | Johnson, Russell | 7:21-cv-41536-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7944. | 80277 | Tarango, Hector | 7:20-cv-54906-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7945. | 201671 | Yi, Joan | 8:20-cv-55283-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7946. | 79184 | Briggs, Natalie | 7:20-cv-50737-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7947. | 79957 | Napier, Kenneth | 7:20-cv-53884-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7948. | 310364 | Bronson, Michael | 7:21-cv-41243-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7949. | 180412 | Self, Joseph | 8:20-cv-18329-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7950. | 79734 | Kiss, Andrew | 7:20-cv-53681-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7951. | 79380 | Dunn, Michael | 7:20-cv-52842-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7952. | 201499 | Hillenburg, Tyson | 8:20-cv-55543-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7953. | 300197 | Charles, Chrystal | 7:21-cv-41703-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7954. | 180485 | Kovacs, Frank | 8:20-cv-19104-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7955. | 265784 | Emmons, Johnnie | 7:21-cv-39106-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7956. | 274969 | Johnson, Nakio | 7:21-cv-39701-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7957. | 265663 | Drake, Jerome | 7:21-cv-38988-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7958. | 299772 | Black, Emery | 7:21-cv-40930-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7959. | 219903 | Doctors, Jeremy | 8:20-cv-95417-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7960. | 201317 | McVey, William | 8:20-cv-54992-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7961. | 201841 | Geiger, Tabitha | 8:20-cv-55338-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7962. | 201792 | Davis, Bruce | 8:20-cv-55158-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7963. | 79604 | Herring, Steven | 7:20-cv-53278-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7964. | 201722 | Hughes, Joseph | 8:20-cv-55432-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7965. | 299912 | Rodriguez, Ricardo | 7:21-cv-41152-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7966. | 256117 | Munoz, Erik | 7:21-cv-37959-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7967. | 310267 | Esposito, Christopher | 7:21-cv-41072-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7968. | 310245 | Madruga, Shawn | 7:21-cv-41031-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7969. | 310527 | McNeal, Terence | 7:21-cv-41492-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7970. | 79906 | Mills, Robert | 7:20-cv-53620-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7971. | 256272 | Carswell, Quotavious | 7:21-cv-38197-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7972. | 79386 | Eagle, Justin | 7:20-cv-52863-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7973. | 256239 | DeBoer, Nathan | 7:21-cv-38099-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7974. | 274961 | Tokar, Michael | 7:21-cv-39684-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7975. | 256255 | MORENO, JOHN | 7:21-cv-38141-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7976. | 220144 | Russo, Travis | 8:20-cv-96290-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 7977. | 265806 | Wright, Reginald | 7:21-cv-39128-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7978. | 265940 | Edwards, Melvin | 7:21-cv-39261-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7979. | 310561 | Parker, Eric | 7:21-cv-41600-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7980. | 274811 | Koopmann, James | 7:21-cv-39414-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7981. | 79300 | Cosme-Santiago, Jose | 7:20-cv-52552-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7982. | 274932 | Caldwell, Thomas | 7:21-cv-39625-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7983. | 310295 | Roscoe, Dean | 7:21-cv-41123-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7984. | 299717 | Rowe, Joshua | 7:21-cv-40876-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7985. | 79261 | Chavis, Joseph | 7:20-cv-52355-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7986. | 220105 | Pizano, Amber | 8:20-cv-95649-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7987. | 79973 | Newton, Jamar | 7:20-cv-53968-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7988. | 310747 | Burke, Klinton | 7:21-cv-42139-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7989. | 79787 | Liegey, David | 7:20-cv-53948-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7990. | 265658 | Figueroa, Alexis | 7:21-cv-38983-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7991. | 201535 | JACOB, MARK | 8:20-cv-55596-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7992. | 287390 | Wilson, Jonathon | 7:21-cv-40152-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7993. | 299913 | Sing, Jeffrey | 7:21-cv-41154-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7994. | 180396 | Morales, Julius | 8:20-cv-18255-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7995. | 79598 | Hensley, Jason | 7:20-cv-53265-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7996. | 220222 | Wood, Derek | 8:20-cv-96374-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7997. | 180392 | McCoy, Bishop | 8:20-cv-18235-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7998. | 299578 | Dunson, William | 7:21-cv-40732-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7999. | 79480 | Geisenhof, Daniel | 7:20-cv-52820-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8000. | 79607 | Hester, Jessica | 7:20-cv-53285-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8001. | 286712 | Cardenas, Vincent | 7:21-cv-39788-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8002. | 118446 | Hovis, Amanda | 7:20-cv-51037-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8003. | 118443 | Harton, Belton | 7:20-cv-51035-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8004. | 201433 | KNAPP, PETER T | 8:20-cv-55362-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8005. | 79224 | Caldwell, Nichole | 7:20-cv-52175-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8006. | 173927 | Childress, Thomas | 7:20-cv-65090-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8007. | 299674 | Alessi, Martin | 7:21-cv-40833-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8008. | 299747 | Molina, Kent | 7:21-cv-40905-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8009. | 256065 | Flanagan, Erik | 7:21-cv-37911-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8010. | 80298 | Thompson, Gerald | 7:20-cv-54966-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8011. | 170132 | STEPHENS, TERRY | 7:20-cv-64019-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8012. | 80379 | White, Matthew | 7:20-cv-55183-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8013. | 287300 | Johnson, Ranita | 7:21-cv-40062-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8014. | 300038 | Ramirez, Manuel | 7:21-cv-41483-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8015. | 79349 | Dempsey, Eric | 7:20-cv-52730-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8016. | 79812 | Mackey, Stephen | 7:20-cv-54050-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8017. | 201640 | Degner, Kurtis | 8:20-cv-55167-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8018. | 79903 | Miller, Kyle | 7:20-cv-53607-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8019. | 80150 | SANTIAGO, JOSE | 7:20-cv-54143-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8020. | 256230 | Barnett, Russell | 7:21-cv-38083-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8021. | 180520 | Valentine, Marqueze | 8:20-cv-19642-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8022. | 274849 | DIXON, WILLIAM | 7:21-cv-39473-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8023. | 180670 | EDWARDS, MICHAEL A | 8:20-cv-20811-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8024. | 79346 | Dean, John | 7:20-cv-52719-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8025. | 209855 | Porter, Simeon | 8:20-cv-95129-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8026. | 180643 | Rowe, Andrew | 8:20-cv-20711-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8027. | 79208 | Bunnell, Wayne | 7:20-cv-52088-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8028. | 79109 | Anderson, David | 7:20-cv-50383-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8029. | 180697 | McCluskey, Kelcey | 8:20-cv-20871-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8030. | 180538 | BERNIER, ELFREN | 8:20-cv-19742-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8031. | 79394 | Edwards, Calvin | 7:20-cv-52895-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8032. | 79279 | CLark, Lee | 7:20-cv-52451-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8033. | 300216 | Anderson, Brent | 7:21-cv-41722-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8034. | 180404 | Quinonez, Mario | 8:20-cv-18293-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8035. | 310537 | Hardin, William | 7:21-cv-41553-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8036. | 299965 | Campbell, Corey | 7:21-cv-41264-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8037. | 256013 | Marshall, Jonathan | 7:21-cv-37860-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8038. | 265971 | Rivera, Shirley | 7:21-cv-39292-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8039. | 174036 | Foster, Brandon | 7:20-cv-65557-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8040. | 300124 | Nelson, James | 7:21-cv-41613-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8041. | 255982 | Soltero, Jordan | 7:21-cv-37813-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8042. | 300070 | Washington, Trion | 7:21-cv-41527-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8043. | 300232 | LANCASTER, MICHAEL | 7:21-cv-41738-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8044. | 265902 | Madrigal, Chad | 7:21-cv-39223-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8045. | 299492 | Loewy, Joseph | 7:21-cv-40484-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8046. | 287368 | Downs, James | 7:21-cv-40130-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8047. | 255965 | Michener, Michael | 7:21-cv-37779-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8048. | 310507 | Sherry, Robert | 7:21-cv-41465-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8049. | 299948 | Aldrich, Keenan | 7:21-cv-41227-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8050. | 80400 | Williams, Kerry | 7:20-cv-55240-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8051. | 220012 | Leon, David | 8:20-cv-95526-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8052. | 220161 | Schwartz, David | 8:20-cv-96307-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8053. | 256170 | Dickerson, Opel | 7:21-cv-38012-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8054. | 201714 | Church, Michael | 8:20-cv-55409-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8055. | 265613 | Cobb, Charles | 7:21-cv-38938-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8056. | 299857 | Strickland, Jeffrey | 7:21-cv-41032-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8057. | 79364 | Doemland, David | 7:20-cv-52778-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8058. | 80144 | SANCHEZ, JOSEPH | 7:20-cv-54118-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8059. | 180550 | Finn, Roberta | 8:20-cv-19794-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8060. | 201326 | Sigala, Peter | 8:20-cv-55018-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8061. | 79492 | Gilbert, Michael | 7:20-cv-52854-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8062. | 274947 | Loe, James | 7:21-cv-39655-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8063. | 266018 | Doble, Michael | 7:21-cv-39336-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8064. | 299499 | Amador, Jamie | 7:21-cv-40498-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8065. | 201691 | Bristol, Travis | 8:20-cv-55340-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8066. | 255938 | Sarmiento, Gabriel | 7:21-cv-37712-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8067. | 255966 | ANCIRA, JEROD | 7:21-cv-37781-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8068. | 173859 | NAPUTI, RICKYJOSEPH | 7:20-cv-64902-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8069. | 80131 | Russell, Allen | 7:20-cv-54056-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8070. | 256123 | Shipman, Benjamin | 7:21-cv-37965-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8071. | 287475 | Riley, Hayward | 7:21-cv-40237-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8072. | 79257 | Chance, Larry | 7:20-cv-52334-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8073. | 299609 | Acosta, Miriam | 7:21-cv-40768-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8074. | 80258 | Strickland, Vernon | 7:20-cv-54852-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8075. | 80015 | Pearson, Jeffrey | 7:20-cv-54161-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8076. | 180511 | Skinner, Robert | 8:20-cv-19588-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8077. | 79852 | Mays, Brandon | 7:20-cv-54216-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8078. | 310216 | Persons, Donald | 7:21-cv-41885-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8079. | 80363 | Webb, David | 7:20-cv-55140-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8080. | 201833 | Teer, Kevin | 8:20-cv-55313-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8081. | 219898 | Davis, Joshua | 8:20-cv-95412-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8082. | 180789 | Squires, Patrick | 8:20-cv-21349-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8083. | 79450 | Framjee, Saen | 7:20-cv-53091-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8084. | 173849 | Olivarez, Ambrocio | 7:20-cv-64883-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8085. | 159122 | Barnes, Janhoi | 7:20-cv-66808-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8086. | 282322 | Kamps, Phillip | 7:21-cv-39748-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8087. | 159549 | BEHNKE, JONATHAN | 7:20-cv-67181-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8088. | 201699 | Raynor, Malcolm | 8:20-cv-55364-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8089. | 265701 | Blush, Grant | 7:21-cv-39026-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8090. | 180757 | Nixon, Jaddeus | 8:20-cv-21283-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8091. | 173847 | Miller, Jacob | 7:20-cv-64878-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8092. | 287185 | Jones, Clayton | 7:21-cv-39953-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8093. | 299512 | GEARHART, ZACHARY | 7:21-cv-40524-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8094. | 173925 | Miller, Jonathan | 7:20-cv-65082-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8095. | 274910 | Saints, Terrance | 7:21-cv-39580-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8096. | 80003 | Partlow, Clifford | 7:20-cv-54115-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8097. | 265547 | Enriques, Kalani | 7:21-cv-38872-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8098. | 79252 | Castillo, Rodolfo | 7:20-cv-52312-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8099. | 173865 | Haygood, Jerry | 7:20-cv-64915-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8100. | 256190 | Caldwell, Tierra | 7:21-cv-38032-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8101. | 79514 | Goodwin, Shawn | 7:20-cv-52934-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8102. | 274823 | Brown, Robert | 7:21-cv-39440-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8103. | 173981 | Booker, Calvin | 7:20-cv-65264-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8104. | 310278 | Handy, Nicholas | 7:21-cv-41092-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8105. | 170124 | Wickham, Tyler | 7:20-cv-63999-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8106. | 256177 | Carroll, Derrain | 7:21-cv-38019-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8107. | 80384 | Wiggins, Daniel | 7:20-cv-55194-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8108. | 299823 | Ontiveros, David | 7:21-cv-40981-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8109. | 287211 | Bramow, William | 7:21-cv-39978-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8110. | 265609 | Redcross, Stephen | 7:21-cv-38934-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8111. | 80178 | Serrano, Jameka | 7:20-cv-54317-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8112. | 79890 | Midgett, Emanuel | 7:20-cv-53560-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8113. | 265947 | Dwaileebe, Adam | 7:21-cv-39268-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8114. | 300006 | Jameson, Jonathan | 7:21-cv-41350-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8115. | 201832 | Fanola, Rafael | 8:20-cv-55310-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8116. | 299480 | Gonzalez, Omar | 7:21-cv-40459-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8117. | 310246 | Mason, Henry | 7:21-cv-41033-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8118. | 79963 | Neal, Ryan | 7:20-cv-53916-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8119. | 201347 | Aragon, Casey | 8:20-cv-55079-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8120. | 310463 | Stanley, Garrison | 7:21-cv-41421-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8121. | 300066 | Tucker, Joseph | 7:21-cv-41523-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8122. | 220156 | Sax, Ryan | 8:20-cv-96303-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8123. | 310457 | Smith, Dwight | 7:21-cv-41415-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8124. | 180741 | Davila, Robert | 8:20-cv-21012-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8125. | 201553 | Little, Benjamin | 8:20-cv-55614-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8126. | 79147 | Baye, Brandon | 7:20-cv-50562-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8127. | 201639 | Davis, Reginald | 8:20-cv-55163-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8128. | 180421 | Stephen, Jonathan | 8:20-cv-18959-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8129. | 201697 | Milton, Felicia | 8:20-cv-55358-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8130. | 219908 | Evans, Zachary | 8:20-cv-95422-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8131. | 256173 | Ochoa, Felix | 7:21-cv-38015-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8132. | 265585 | FIGUEROA, LUIS | 7:21-cv-38910-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8133. | 80009 | Patterson, Conswelo | 7:20-cv-54140-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8134. | 310259 | Shephard, Lloyd | 7:21-cv-41057-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8135. | 180524 | Webb, Michael | 8:20-cv-19668-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8136. | 158794 | Hawes, Coty | 7:20-cv-66496-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8137. | 180417 | Smith, Brian | 8:20-cv-18950-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8138. | 201744 | Soldevila, Jose | 8:20-cv-55498-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8139. | 310779 | Guelich, Jeff | 7:21-cv-43166-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8140. | 80122 | Roney, Jesse | 7:20-cv-54011-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8141. | 299644 | Early, Darry | 7:21-cv-40803-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8142. | 180762 | Fischer, David | 8:20-cv-21294-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8143. | 79805 | Lugas, Pete | 7:20-cv-54018-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8144. | 201649 | Hughes, Zachary | 8:20-cv-55201-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 8145. | 79565 | Hardy, Daniel | 7:20-cv-53087-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8146. | 256110 | Musoke, Richard | 7:21-cv-37953-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8147. | 310766 | Roberts, James | 7:21-cv-43144-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8148. | 79992 | Owens, Ashton | 7:20-cv-54063-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8149. | 300106 | Enaligo, Jerry | 7:21-cv-41576-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8150. | 79157 | Bice, Joe | 7:20-cv-50609-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8151. | 220066 | MORROW, JOSHUA M | 8:20-cv-95581-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8152. | 79667 | Jacobs, Bradley | 7:20-cv-53452-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8153. | 219957 | Harvey, Quinton | 8:20-cv-95471-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8154. | 256058 | Grosskopf, Henry | 7:21-cv-37904-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8155. | 219857 | Bonds, Ryan | 8:20-cv-95172-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8156. | 201783 | Stanton, Lamont | 8:20-cv-55121-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8157. | 310612 | Lee, Josh | 7:21-cv-41881-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8158. | 310435 | Frausto, Jason | 7:21-cv-41375-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8159. | 310600 | Kyles, Stevie | 7:21-cv-41857-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8160. | 299958 | Betts, Jesse | 7:21-cv-41249-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8161. | 180590 | Miller, Kenry | 8:20-cv-20658-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8162. | 287301 | JOHNSON, STEPHEN | 7:21-cv-40063-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8163. | 201624 | Hinds, Leslie | 8:20-cv-55105-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8164. | 10641 | Waldren, Frederick | 7:20-cv-84130-MCR-GRJ | Hensley Legal Group, PC |
| 8165. | 10618 | Lee, William | 7:20-cv-84084-MCR-GRJ | Hensley Legal Group, PC |
| 8166. | 10666 | Fernandez, Bentura | 7:20-cv-84204-MCR-GRJ | Hensley Legal Group, PC |
| 8167. | 10413 | Gutierrez, Jacie | 7:20-cv-83772-MCR-GRJ | Hensley Legal Group, PC |
| 8168. | 10631 | Ivory, Howard | 7:20-cv-84112-MCR-GRJ | Hensley Legal Group, PC |
| 8169. | 10409 | Byram, Michael | 7:20-cv-83766-MCR-GRJ | Hensley Legal Group, PC |
| 8170. | 10650 | Scott, Denise | 7:20-cv-84160-MCR-GRJ | Hensley Legal Group, PC |
| 8171. | 10526 | Munger, Thomas | 7:20-cv-83905-MCR-GRJ | Hensley Legal Group, PC |
| 8172. | 10655 | Silva, Eric | 7:20-cv-84181-MCR-GRJ | Hensley Legal Group, PC |
| 8173. | 10673 | Sandifer, Lovell | 7:20-cv-84235-MCR-GRJ | Hensley Legal Group, PC |
| 8174. | 229156 | MARKLEY, MICKEY | 8:20-cv-63382-MCR-GRJ | Hensley Legal Group, PC |
| 8175. | 10603 | Ritter, John | 7:20-cv-84050-MCR-GRJ | Hensley Legal Group, PC |
| 8176. | 10496 | Greenberg, Phillip | 7:20-cv-83861-MCR-GRJ | Hensley Legal Group, PC |
| 8177. | 10438 | Carr, Buddy | 7:20-cv-83798-MCR-GRJ | Hensley Legal Group, PC |
| 8178. | 10498 | Ausema, James | 7:20-cv-83865-MCR-GRJ | Hensley Legal Group, PC |
| 8179. | 10585 | Rutherford, Kenneth | 7:20-cv-84015-MCR-GRJ | Hensley Legal Group, PC |
| 8180. | 10649 | Pappal, Michael | 7:20-cv-84157-MCR-GRJ | Hensley Legal Group, PC |
| 8181. | 10434 | Grillo, Jared | 7:20-cv-83794-MCR-GRJ | Hensley Legal Group, PC |
| 8182. | 10439 | FINNELL, ARTEMAS | 7:20-cv-83800-MCR-GRJ | Hensley Legal Group, PC |
| 8183. | 10644 | Buek, Brad | 7:20-cv-84137-MCR-GRJ | Hensley Legal Group, PC |
| 8184. | 10480 | Hill, Bennie | 7:20-cv-83845-MCR-GRJ | Hensley Legal Group, PC |
| 8185. | 10478 | Rolon, Kenneth | 7:20-cv-83841-MCR-GRJ | Hensley Legal Group, PC |
| 8186. | 10634 | McNellis, Marilyn | 7:20-cv-84118-MCR-GRJ | Hensley Legal Group, PC |
| 8187. | 10521 | Likens, Jonathan | 7:20-cv-83897-MCR-GRJ | Hensley Legal Group, PC |
| 8188. | 10453 | McLaughlin, William | 7:20-cv-83810-MCR-GRJ | Hensley Legal Group, PC |
| 8189. | 10573 | Bryant, Elvin | 7:20-cv-83996-MCR-GRJ | Hensley Legal Group, PC |
| 8190. | 10633 | Lee, Jeffrey | 7:20-cv-84115-MCR-GRJ | Hensley Legal Group, PC |
| 8191. | 10667 | RODRIGUEZ, VICTOR | 7:20-cv-84220-MCR-GRJ | Hensley Legal Group, PC |
| 8192. | 10627 | Warren, William | 7:20-cv-84103-MCR-GRJ | Hensley Legal Group, PC |
| 8193. | 10665 | Cline, William | 7:20-cv-84213-MCR-GRJ | Hensley Legal Group, PC |
| 8194. | 10642 | Teal, Lonnie | 7:20-cv-84134-MCR-GRJ | Hensley Legal Group, PC |
| 8195. | 10537 | Bradley, George | 7:20-cv-83922-MCR-GRJ | Hensley Legal Group, PC |
| 8196. | 10577 | Bryant, Triston | 7:20-cv-84006-MCR-GRJ | Hensley Legal Group, PC |
| 8197. | 10501 | COLEMAN, VINCENT | 7:20-cv-83869-MCR-GRJ | Hensley Legal Group, PC |
| 8198. | 10504 | Clark, Maurio | 7:20-cv-83875-MCR-GRJ | Hensley Legal Group, PC |
| 8199. | 10423 | Snow, Antonio | 7:20-cv-83784-MCR-GRJ | Hensley Legal Group, PC |
| 8200. | 10477 | Humble, Robert | 7:20-cv-83839-MCR-GRJ | Hensley Legal Group, PC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8201. | 10586 | Hill, Pete | 7:20-cv-84018-MCR-GRJ | Hensley Legal Group, PC |
| 8202. | 10519 | Tanco, Brian | 7:20-cv-83895-MCR-GRJ | Hensley Legal Group, PC |
| 8203. | 10494 | Moyers, Dannie | 7:20-cv-83857-MCR-GRJ | Hensley Legal Group, PC |
| 8204. | 10637 | FLOWERS, DERRICK | 7:20-cv-84125-MCR-GRJ | Hensley Legal Group, PC |
| 8205. | 10657 | Stamness, Steven | 7:20-cv-84190-MCR-GRJ | Hensley Legal Group, PC |
| 8206. | 10467 | Benefiel, Travis | 7:20-cv-42744-MCR-GRJ | Hensley Legal Group, PC |
| 8207. | 10495 | Hermann, Joel | 7:20-cv-83859-MCR-GRJ | Hensley Legal Group, PC |
| 8208. | 10407 | Miller, Trenton | 7:20-cv-83761-MCR-GRJ | Hensley Legal Group, PC |
| 8209. | 10674 | Muniz, Rolando | 7:20-cv-84239-MCR-GRJ | Hensley Legal Group, PC |
| 8210. | 10604 | Miller, Richard | 7:20-cv-84053-MCR-GRJ | Hensley Legal Group, PC |
| 8211. | 10487 | Pishney, Jacob | 7:20-cv-83851-MCR-GRJ | Hensley Legal Group, PC |
| 8212. | 159319 | Avey, Terry | 8:20-cv-11663-MCR-GRJ | Herd Law Firm, PLLC |
| 8213. | 158081 | Ludvik, Michael | 8:20-cv-11628-MCR-GRJ | Herd Law Firm, PLLC |
| 8214. | 157498 | Fuller, Nathan | 8:20-cv-11613-MCR-GRJ | Herd Law Firm, PLLC |
| 8215. | 258645 | Werner, Per Erik | 9:20-cv-01660-MCR-GRJ | Herd Law Firm, PLLC |
| 8216. | 158168 | Greer, Jason | 8:20-cv-11634-MCR-GRJ | Herd Law Firm, PLLC |
| 8217. | 158142 | Radabaugh, Joshua | 8:20-cv-11631-MCR-GRJ | Herd Law Firm, PLLC |
| 8218. | 159292 | Lowrance, Benjamin | 8:20-cv-11659-MCR-GRJ | Herd Law Firm, PLLC |
| 8219. | 271395 | PATTON, ZACHARY TAYLOR | 9:20-cv-13068-MCR-GRJ | Herd Law Firm, PLLC |
| 8220. | 159284 | Tillerson, Joshua | 8:20-cv-11656-MCR-GRJ | Herd Law Firm, PLLC |
| 8221. | 160100 | RITCHEL, THOMAS | 8:20-cv-11675-MCR-GRJ | Herd Law Firm, PLLC |
| 8222. | 309743 | HERD, WALTER | 7:21-cv-26883-MCR-GRJ | Herd Law Firm, PLLC |
| 8223. | 157429 | FRANCIS, BRANDON | 8:20-cv-11609-MCR-GRJ | Herd Law Firm, PLLC |
| 8224. | 16526 | Chamberlin, Kyle | 8:20-cv-04187-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8225. | 16513 | Wetherbee, Andrew | 8:20-cv-04055-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8226. | 176366 | Seliga, Jeffrey | 8:20-cv-04312-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8227. | 16465 | Brueckner, Wendel | 8:20-cv-03904-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8228. | 16533 | Scott, Thomas | 8:20-cv-04209-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8229. | 304041 | Riemann, Dan | 7:21-cv-24380-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8230. | 304040 | Perry, Robert | 7:21-cv-24379-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8231. | 16449 | Maine, Ernest | 8:20-cv-03841-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8232. | 189296 | Roberts, Edward | 8:20-cv-04360-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8233. | 34013 | Crain, Nicholas | 7:21-cv-24352-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8234. | 304034 | Mack, Delvon | 7:21-cv-24373-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8235. | 304045 | Roeckel, Beckon | 7:21-cv-24384-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8236. | 16486 | Paulison, Shane | 8:20-cv-03980-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8237. | 176359 | Colbert, Chad | 8:20-cv-04292-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8238. | 304049 | Slink, Ibiba | 7:21-cv-24388-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8239. | 304010 | Boyd, Travis | 7:21-cv-24349-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8240. | 189298 | STEVENSON, MICHAEL | 8:20-cv-04366-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8241. | 16441 | Tortorete, Michael | 8:20-cv-03808-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8242. | 304008 | Arthur, Caleb | 7:21-cv-24347-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8243. | 16522 | Ellis, Dwayne | 8:20-cv-04175-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8244. | 16442 | Johnson, Timothy | 8:20-cv-03813-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8245. | 189297 | Soniat, Leo | 8:20-cv-04363-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8246. | 16516 | Rosado, Jonathan | 8:20-cv-04062-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8247. | 16458 | Hewes, Rylan | 8:20-cv-03875-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8248. | 16444 | Gerleve, Justin | 8:20-cv-03821-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8249. | 16471 | Berger, Matthew | 8:20-cv-03925-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8250. | 176365 | Perkins, John | 8:20-cv-04310-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8251. | 189287 | Dombroski, Eric | 8:20-cv-04332-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8252. | 16536 | Long, Danny | 8:20-cv-04218-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8253. | 156010 | Kinchen, Francisco | 8:20-cv-04141-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8254. | 16524 | Titus, Jeremy | 8:20-cv-04181-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8255. | 304044 | Rodne, Jay | 7:21-cv-24383-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8256. | 16478 | Vannoy, Dewayne | 8:20-cv-03954-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8257. | 304011 | Brown, Robert | 7:21-cv-24350-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8258. | 304017 | Fowler, Timnesha | 7:21-cv-24356-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8259. | 16480 | Morris, Matthew | 8:20-cv-03960-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8260. | 16509 | Clements, Percy | 8:20-cv-04047-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8261. | 16451 | HARRIS, RICHARD | 8:20-cv-03850-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8262. | 16481 | Waddell, Tommy | 8:20-cv-03963-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8263. | 176364 | Paar, Trevor | 8:20-cv-04307-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8264. | 156011 | Price, Charles | 8:20-cv-04144-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8265. | 16456 | Roubidoux, Justin | 8:20-cv-03867-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8266. | 189300 | Volksen, Harley | 8:20-cv-04372-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8267. | 16549 | Gomez, Alexis | 8:20-cv-04258-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8268. | 156009 | Kegley, Thomas | 8:20-cv-04138-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8269. | 16531 | Jensen, Russell | 8:20-cv-04203-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8270. | 189286 | Davies, Michael | 8:20-cv-04329-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8271. | 304054 | Walker, Marke | 7:21-cv-24392-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8272. | 4055 | Benefield, Cody D. | 7:20-cv-45244-MCR-GRJ | Hodges & Foty, LLP |
| 8273. | 4081 | Wilson, Orion P. | 7:20-cv-45261-MCR-GRJ | Hodges & Foty, LLP |
| 8274. | 4082 | Wilson, Patrick T. | 7:20-cv-45262-MCR-GRJ | Hodges & Foty, LLP |
| 8275. | 4060 | Corley, Shannon P. | 7:20-cv-45247-MCR-GRJ | Hodges & Foty, LLP |
| 8276. | 4072 | Melo, Marcel | 7:20-cv-45254-MCR-GRJ | Hodges & Foty, LLP |
| 8277. | 4078 | Wendel, Timothy James | 7:20-cv-42853-MCR-GRJ | Hodges & Foty, LLP |
| 8278. | 4056 | Brachetti, Felipe | 7:20-cv-45245-MCR-GRJ | Hodges & Foty, LLP |
| 8279. | 211704 | Wright, Matthew | 9:20-cv-07063-MCR-GRJ | Hodges & Foty, LLP |
| 8280. | 4076 | Vasquez, Jose | 7:20-cv-45258-MCR-GRJ | Hodges & Foty, LLP |
| 8281. | 4063 | Del Valle Rodriguez, Rafael | 7:20-cv-42846-MCR-GRJ | Hodges & Foty, LLP |
| 8282. | 4071 | Marquis, Jason C. | 7:20-cv-42851-MCR-GRJ | Hodges & Foty, LLP |
| 8283. | 4075 | Sanchez, Pete | 7:20-cv-45257-MCR-GRJ | Hodges & Foty, LLP |
| 8284. | 4080 | Wilson, Jeannie R. | 7:20-cv-45260-MCR-GRJ | Hodges & Foty, LLP |
| 8285. | 4057 | Callum, Faaasu | 7:20-cv-42837-MCR-GRJ | Hodges & Foty, LLP |
| 8286. | 4065 | Ferris, Justin M. | 7:20-cv-45249-MCR-GRJ | Hodges & Foty, LLP |
| 8287. | 220940 | Bishop, Pat | 8:20-cv-64586-MCR-GRJ | Holbrook Law Firm |
| 8288. | 220967 | Cruz, Luis | 8:20-cv-64638-MCR-GRJ | Holbrook Law Firm |
| 8289. | 220996 | GOLDWIRE, MAMIE | 8:20-cv-64694-MCR-GRJ | Holbrook Law Firm |
| 8290. | 254319 | MORENO, ROBER | 8:20-cv-98714-MCR-GRJ | Holbrook Law Firm |
| 8291. | 254244 | HANSEN, TRENT | 8:20-cv-98639-MCR-GRJ | Holbrook Law Firm |
| 8292. | 254317 | Moore, James | 8:20-cv-98712-MCR-GRJ | Holbrook Law Firm |
| 8293. | 254135 | BRANDY, ANTONIO | 8:20-cv-98160-MCR-GRJ | Holbrook Law Firm |
| 8294. | 266234 | STEVENS, MATHEW | 9:20-cv-10824-MCR-GRJ | Holbrook Law Firm |
| 8295. | 254191 | DREW, MICHEAL | 8:20-cv-98540-MCR-GRJ | Holbrook Law Firm |
| 8296. | 221042 | Malvaez, Francisco | 8:20-cv-64809-MCR-GRJ | Holbrook Law Firm |
| 8297. | 254279 | KROPELNICKI, MISTY | 8:20-cv-98674-MCR-GRJ | Holbrook Law Firm |
| 8298. | 220955 | clark, Joseph | 8:20-cv-64614-MCR-GRJ | Holbrook Law Firm |
| 8299. | 266215 | CORDERO, KEILA | 9:20-cv-10785-MCR-GRJ | Holbrook Law Firm |
| 8300. | 301179 | Winfrey, Amanda | 7:21-cv-21888-MCR-GRJ | Holbrook Law Firm |
| 8301. | 221143 | Wisz, Jeffrey | 8:20-cv-65092-MCR-GRJ | Holbrook Law Firm |
| 8302. | 254413 | VELASQUEZ, XAVIER MARTINEZ | 8:20-cv-99241-MCR-GRJ | Holbrook Law Firm |
| 8303. | 266214 | COLON, WILLIAM | 9:20-cv-10783-MCR-GRJ | Holbrook Law Firm |
| 8304. | 254358 | REAHARD, MICHEAL | 8:20-cv-99160-MCR-GRJ | Holbrook Law Firm |
| 8305. | 254276 | KILMER, TERRELL | 8:20-cv-98671-MCR-GRJ | Holbrook Law Firm |
| 8306. | 276162 | TAYLOR, SEBASTIAN | 7:21-cv-00387-MCR-GRJ | Holbrook Law Firm |
| 8307. | 254430 | Woodson, Glenn | 8:20-cv-99282-MCR-GRJ | Holbrook Law Firm |
| 8308. | 220922 | Achille, Jose | 8:20-cv-64568-MCR-GRJ | Holbrook Law Firm |
| 8309. | 254417 | WILLIAMS, DAVID | 8:20-cv-99251-MCR-GRJ | Holbrook Law Firm |
| 8310. | 220980 | Dunn, Rodney | 8:20-cv-64663-MCR-GRJ | Holbrook Law Firm |
| 8311. | 254400 | TACKETT, ANDREA | 8:20-cv-99211-MCR-GRJ | Holbrook Law Firm |
| 8312. | 221139 | Williams, Randall | 8:20-cv-65081-MCR-GRJ | Holbrook Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8313. | 254238 | Haley, Dominique | 8:20-cv-98633-MCR-GRJ | Holbrook Law Firm |
| 8314. | 254352 | PRUETT, TIMOTHY | 8:20-cv-99146-MCR-GRJ | Holbrook Law Firm |
| 8315. | 266226 | MANOMAITIS, PAULIUS MYKOLAS | 9:20-cv-10808-MCR-GRJ | Holbrook Law Firm |
| 8316. | 220987 | Ferrel, Richard | 8:20-cv-64676-MCR-GRJ | Holbrook Law Firm |
| 8317. | 220942 | Blurton, Anthony | 8:20-cv-64588-MCR-GRJ | Holbrook Law Firm |
| 8318. | 221066 | Murry, Johnny | 8:20-cv-64876-MCR-GRJ | Holbrook Law Firm |
| 8319. | 254377 | SAYFUDDIN, MURJAN | 9:20-cv-00006-MCR-GRJ | Holbrook Law Firm |
| 8320. | 254159 | CAPEHART, CHRIS | 8:20-cv-98184-MCR-GRJ | Holbrook Law Firm |
| 8321. | 316707 | Bailey, Jerome | 7:21-cv-37810-MCR-GRJ | Holbrook Law Firm |
| 8322. | 221017 | Jackson, Shawn | 8:20-cv-64738-MCR-GRJ | Holbrook Law Firm |
| 8323. | 254282 | LAIRD, ALEX | 8:20-cv-98677-MCR-GRJ | Holbrook Law Firm |
| 8324. | 220936 | Benavidez, Benny | 8:20-cv-64582-MCR-GRJ | Holbrook Law Firm |
| 8325. | 221134 | Weers, Kyle | 8:20-cv-65066-MCR-GRJ | Holbrook Law Firm |
| 8326. | 276147 | MATOS, MICHAEL A. | 7:21-cv-00356-MCR-GRJ | Holbrook Law Firm |
| 8327. | 254175 | CREW, CURTIS | 8:20-cv-98200-MCR-GRJ | Holbrook Law Firm |
| 8328. | 276120 | CARR, CLIFTON | 7:21-cv-00306-MCR-GRJ | Holbrook Law Firm |
| 8329. | 254408 | Truesdale, Christopher | 8:20-cv-99230-MCR-GRJ | Holbrook Law Firm |
| 8330. | 221039 | Lozano, Jorge | 8:20-cv-64800-MCR-GRJ | Holbrook Law Firm |
| 8331. | 254394 | STERBA, JOSHUA | 8:20-cv-99197-MCR-GRJ | Holbrook Law Firm |
| 8332. | 220953 | Cecil, Mark | 8:20-cv-64610-MCR-GRJ | Holbrook Law Firm |
| 8333. | 254422 | WILLIS, JIMMIE | 8:20-cv-99263-MCR-GRJ | Holbrook Law Firm |
| 8334. | 254141 | BROWN, DONALD M | 8:20-cv-98166-MCR-GRJ | Holbrook Law Firm |
| 8335. | 254146 | BUCKLEY, TERRY | 8:20-cv-98171-MCR-GRJ | Holbrook Law Firm |
| 8336. | 254340 | Pardo, Andres | 8:20-cv-99119-MCR-GRJ | Holbrook Law Firm |
| 8337. | 221027 | LAMILLER, JOHN | 8:20-cv-64767-MCR-GRJ | Holbrook Law Firm |
| 8338. | 254435 | WYNES, JERAMIAH | 8:20-cv-99288-MCR-GRJ | Holbrook Law Firm |
| 8339. | 221086 | Reeves, Jonathan | 8:20-cv-64932-MCR-GRJ | Holbrook Law Firm |
| 8340. | 220975 | Di Bernardo, Michael | 8:20-cv-64653-MCR-GRJ | Holbrook Law Firm |
| 8341. | 221132 | Wallace, Steven | 8:20-cv-65061-MCR-GRJ | Holbrook Law Firm |
| 8342. | 316709 | PIERCE, JEFFREY | 7:21-cv-37814-MCR-GRJ | Holbrook Law Firm |
| 8343. | 254192 | DUBOSE, SAVONTA | 8:20-cv-98542-MCR-GRJ | Holbrook Law Firm |
| 8344. | 221088 | Richter, Aaron | 8:20-cv-64937-MCR-GRJ | Holbrook Law Firm |
| 8345. | 254364 | Riley, Benjamin | 8:20-cv-99166-MCR-GRJ | Holbrook Law Firm |
| 8346. | 254416 | WELDY, BRANDON | 8:20-cv-99248-MCR-GRJ | Holbrook Law Firm |
| 8347. | 254291 | LIVEOAK, BRIAN | 8:20-cv-98686-MCR-GRJ | Holbrook Law Firm |
| 8348. | 221040 | Lucas, Jenny | 8:20-cv-64803-MCR-GRJ | Holbrook Law Firm |
| 8349. | 266229 | PERKEY, DAVID | 9:20-cv-10814-MCR-GRJ | Holbrook Law Firm |
| 8350. | 301166 | DIELI, ISAAC | 7:21-cv-21875-MCR-GRJ | Holbrook Law Firm |
| 8351. | 276124 | CHERY, ISRAEL | 7:21-cv-00310-MCR-GRJ | Holbrook Law Firm |
| 8352. | 254322 | MUHAMMAD, CYNTHIA | 8:20-cv-98717-MCR-GRJ | Holbrook Law Firm |
| 8353. | 254360 | REED, ROBIN | 8:20-cv-99162-MCR-GRJ | Holbrook Law Firm |
| 8354. | 254367 | Robinson, Ezekiel | 8:20-cv-99169-MCR-GRJ | Holbrook Law Firm |
| 8355. | 221062 | Moore, Chavaulier | 8:20-cv-64864-MCR-GRJ | Holbrook Law Firm |
| 8356. | 220978 | DRUMMER, FREDDIE | 8:20-cv-64659-MCR-GRJ | Holbrook Law Firm |
| 8357. | 254115 | BANSEMER, ALAN | 8:20-cv-98140-MCR-GRJ | Holbrook Law Firm |
| 8358. | 221047 | Massa, Jose | 8:20-cv-64823-MCR-GRJ | Holbrook Law Firm |
| 8359. | 254420 | WILLIAMS, RASHAAN | 8:20-cv-99258-MCR-GRJ | Holbrook Law Firm |
| 8360. | 254227 | Gonzalez, Alex | 8:20-cv-98622-MCR-GRJ | Holbrook Law Firm |
| 8361. | 276113 | BARBOUR, LAWRENCE | 7:21-cv-00299-MCR-GRJ | Holbrook Law Firm |
| 8362. | 266210 | CAMEL, BRANFORD | 9:20-cv-10775-MCR-GRJ | Holbrook Law Firm |
| 8363. | 254218 | GILLILAND, JENNIFER M | 8:20-cv-98601-MCR-GRJ | Holbrook Law Firm |
| 8364. | 254308 | MCKENZIE, HERBERT | 8:20-cv-98703-MCR-GRJ | Holbrook Law Firm |
| 8365. | 221131 | WALL, JERALD | 8:20-cv-65058-MCR-GRJ | Holbrook Law Firm |
| 8366. | 254295 | LUND, RUSSELL | 8:20-cv-98690-MCR-GRJ | Holbrook Law Firm |
| 8367. | 221094 | Rosebrock, Tracy | 8:20-cv-64954-MCR-GRJ | Holbrook Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8368. | 301167 | DURANT, RANDALL | 7:21-cv-21876-MCR-GRJ | Holbrook Law Firm |
| 8369. | 276133 | GASPER, BRETT | 7:21-cv-00319-MCR-GRJ | Holbrook Law Firm |
| 8370. | 220941 | Blewett, Lorton | 8:20-cv-64587-MCR-GRJ | Holbrook Law Firm |
| 8371. | 254346 | PETERSON, JIMMY | 8:20-cv-99132-MCR-GRJ | Holbrook Law Firm |
| 8372. | 221115 | Stapleton, Kevin | 8:20-cv-65013-MCR-GRJ | Holbrook Law Firm |
| 8373. | 221129 | Waitkus, Chris | 8:20-cv-65052-MCR-GRJ | Holbrook Law Firm |
| 8374. | 254190 | DOLCE, NIKKII | 8:20-cv-98538-MCR-GRJ | Holbrook Law Firm |
| 8375. | 254292 | LOPEZ, FRANCO | 8:20-cv-98687-MCR-GRJ | Holbrook Law Firm |
| 8376. | 221080 | Pfeifer, Rodney | 8:20-cv-64915-MCR-GRJ | Holbrook Law Firm |
| 8377. | 254263 | Houston, Jonathan | 8:20-cv-98658-MCR-GRJ | Holbrook Law Firm |
| 8378. | 254155 | CAMARSE, CONRADO | 8:20-cv-98180-MCR-GRJ | Holbrook Law Firm |
| 8379. | 254116 | Barnes, Walter | 8:20-cv-98141-MCR-GRJ | Holbrook Law Firm |
| 8380. | 254424 | Wilson, Timothy M | 8:20-cv-99267-MCR-GRJ | Holbrook Law Firm |
| 8381. | 254262 | HOPKINS, JERMAINE | 8:20-cv-98657-MCR-GRJ | Holbrook Law Firm |
| 8382. | 266233 | Soto-Hernndez, Denis | 9:20-cv-10823-MCR-GRJ | Holbrook Law Firm |
| 8383. | 254378 | SCHMALZEL, JOSEPH | 9:20-cv-00007-MCR-GRJ | Holbrook Law Firm |
| 8384. | 276139 | JOHNSON, DON | 7:21-cv-00338-MCR-GRJ | Holbrook Law Firm |
| 8385. | 80532 | Carlson, Colin | 7:20-cv-83979-MCR-GRJ | Holland Law Firm |
| 8386. | 80548 | Chase, Paul | 7:20-cv-84020-MCR-GRJ | Holland Law Firm |
| 8387. | 324656 | McGill, Eric | 7:21-cv-39532-MCR-GRJ | Holland Law Firm |
| 8388. | 80804 | Merckson, David | 7:20-cv-84484-MCR-GRJ | Holland Law Firm |
| 8389. | 81194 | Rodriguez, Niko | 7:20-cv-85747-MCR-GRJ | Holland Law Firm |
| 8390. | 258708 | GARBER, ROBERT EARL | 9:20-cv-01690-MCR-GRJ | Holland Law Firm |
| 8391. | 80781 | Manthe, Joseph | 7:20-cv-84828-MCR-GRJ | Holland Law Firm |
| 8392. | 81042 | Mann, Travis | 7:20-cv-85464-MCR-GRJ | Holland Law Firm |
| 8393. | 80796 | McMillen, Charles | 7:20-cv-84445-MCR-GRJ | Holland Law Firm |
| 8394. | 80488 | Benninger, Michael | 7:20-cv-84412-MCR-GRJ | Holland Law Firm |
| 8395. | 80683 | Harr, Dustin | 7:20-cv-84465-MCR-GRJ | Holland Law Firm |
| 8396. | 80762 | Lavarias, Jason | 7:20-cv-84746-MCR-GRJ | Holland Law Firm |
| 8397. | 173799 | Elliott, Ralph | 7:20-cv-85172-MCR-GRJ | Holland Law Firm |
| 8398. | 80904 | Scholl, Charles | 7:20-cv-84880-MCR-GRJ | Holland Law Firm |
| 8399. | 80856 | Pickard, Jeffrey | 7:20-cv-84667-MCR-GRJ | Holland Law Firm |
| 8400. | 170084 | Evans, Ronnie | 7:20-cv-85107-MCR-GRJ | Holland Law Firm |
| 8401. | 80641 | Fuqua, Danny | 7:20-cv-84316-MCR-GRJ | Holland Law Firm |
| 8402. | 81123 | Guajardo, Alfredo | 7:20-cv-85591-MCR-GRJ | Holland Law Firm |
| 8403. | 81180 | PETERSON, JIMMY | 7:20-cv-85727-MCR-GRJ | Holland Law Firm |
| 8404. | 81225 | Thompson, Steven | 7:20-cv-85781-MCR-GRJ | Holland Law Firm |
| 8405. | 81047 | Usinger, Rickey | 7:20-cv-85484-MCR-GRJ | Holland Law Firm |
| 8406. | 80939 | Styles, Timothy | 7:20-cv-85016-MCR-GRJ | Holland Law Firm |
| 8407. | 80659 | Gooch, Nicholas | 7:20-cv-84372-MCR-GRJ | Holland Law Firm |
| 8408. | 80555 | Cloud, Jacob | 7:20-cv-84039-MCR-GRJ | Holland Law Firm |
| 8409. | 80672 | Guerra, Jose | 7:20-cv-84419-MCR-GRJ | Holland Law Firm |
| 8410. | 80972 | Valentine, William | 7:20-cv-85164-MCR-GRJ | Holland Law Firm |
| 8411. | 80706 | Hopkins, Thomas | 7:20-cv-84567-MCR-GRJ | Holland Law Firm |
| 8412. | 81016 | Woessner, Alan M. | 7:20-cv-85358-MCR-GRJ | Holland Law Firm |
| 8413. | 80602 | Edwards, Chiquita | 7:20-cv-84185-MCR-GRJ | Holland Law Firm |
| 8414. | 81012 | Wilson, Asia | 7:20-cv-85338-MCR-GRJ | Holland Law Firm |
| 8415. | 80462 | Ayala, Rick | 7:20-cv-84308-MCR-GRJ | Holland Law Firm |
| 8416. | 80820 | Morris, David | 7:20-cv-84550-MCR-GRJ | Holland Law Firm |
| 8417. | 309777 | Palos, Jason | 7:21-cv-26903-MCR-GRJ | Holland Law Firm |
| 8418. | 80678 | Hampton, John | 7:20-cv-84441-MCR-GRJ | Holland Law Firm |
| 8419. | 80952 | Thomas, James | 7:20-cv-85072-MCR-GRJ | Holland Law Firm |
| 8420. | 80598 | Duane, Erik | 7:20-cv-84171-MCR-GRJ | Holland Law Firm |
| 8421. | 80515 | Burgess, Ryan | 7:20-cv-84533-MCR-GRJ | Holland Law Firm |
| 8422. | 81114 | Fortenberry, Dayon | 7:20-cv-85569-MCR-GRJ | Holland Law Firm |
| 8423. | 81041 | Garcia, Roberto | 7:20-cv-85460-MCR-GRJ | Holland Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8424. | 80582 | Dawson, Shaterria | 7:20-cv-84116-MCR-GRJ | Holland Law Firm |
| 8425. | 81101 | COX, AVERY | 7:20-cv-85540-MCR-GRJ | Holland Law Firm |
| 8426. | 80498 | Bradford, Antonio | 7:20-cv-84458-MCR-GRJ | Holland Law Firm |
| 8427. | 80836 | Northway, Jacob | 7:20-cv-84607-MCR-GRJ | Holland Law Firm |
| 8428. | 81174 | OWENS, JAMES | 7:20-cv-85708-MCR-GRJ | Holland Law Firm |
| 8429. | 80958 | Tingle, Robert | 7:20-cv-85095-MCR-GRJ | Holland Law Firm |
| 8430. | 309793 | TENNANT, STEVEN | 7:21-cv-26918-MCR-GRJ | Holland Law Firm |
| 8431. | 80912 | Siegel, John | 7:20-cv-84911-MCR-GRJ | Holland Law Firm |
| 8432. | 139887 | Beidle, Joe | 7:20-cv-84967-MCR-GRJ | Holland Law Firm |
| 8433. | 139890 | CARPENTER, BRADLEY | 7:20-cv-84974-MCR-GRJ | Holland Law Firm |
| 8434. | 173814 | Miller, Jeremy | 7:20-cv-85239-MCR-GRJ | Holland Law Firm |
| 8435. | 81075 | Dill, Jerome | 7:20-cv-85465-MCR-GRJ | Holland Law Firm |
| 8436. | 81142 | KNAPP, ALEXANDER | 7:20-cv-85634-MCR-GRJ | Holland Law Firm |
| 8437. | 81049 | Smith, Christopher | 7:20-cv-85488-MCR-GRJ | Holland Law Firm |
| 8438. | 80479 | Baugh, Max | 7:20-cv-84375-MCR-GRJ | Holland Law Firm |
| 8439. | 80468 | BAKER, ZACHARY | 7:20-cv-84333-MCR-GRJ | Holland Law Firm |
| 8440. | 80693 | Helms, Donald | 7:20-cv-84511-MCR-GRJ | Holland Law Firm |
| 8441. | 80686 | Hascin, Joseph | 7:20-cv-84477-MCR-GRJ | Holland Law Firm |
| 8442. | 80615 | Evans, Patrick | 7:20-cv-84234-MCR-GRJ | Holland Law Firm |
| 8443. | 80962 | Tracy, Steven | 7:20-cv-85114-MCR-GRJ | Holland Law Firm |
| 8444. | 80866 | Randall, James | 7:20-cv-84700-MCR-GRJ | Holland Law Firm |
| 8445. | 80664 | GRAY, MICHAEL | 7:20-cv-84386-MCR-GRJ | Holland Law Firm |
| 8446. | 80991 | Webb, Branden | 7:20-cv-85246-MCR-GRJ | Holland Law Firm |
| 8447. | 81039 | Boado, Daniel | 7:20-cv-85451-MCR-GRJ | Holland Law Firm |
| 8448. | 176370 | Decowski, David | 7:20-cv-85351-MCR-GRJ | Holland Law Firm |
| 8449. | 80605 | Ellis, Jimmy | 7:20-cv-84197-MCR-GRJ | Holland Law Firm |
| 8450. | 81055 | Polk, Darrell | 7:20-cv-85508-MCR-GRJ | Holland Law Firm |
| 8451. | 80992 | Weberg, Cory | 7:20-cv-16153-MCR-GRJ | Holland Law Firm |
| 8452. | 81024 | Zug, Jamie | 7:20-cv-85391-MCR-GRJ | Holland Law Firm |
| 8453. | 80543 | Castillo, Robert | 7:20-cv-84008-MCR-GRJ | Holland Law Firm |
| 8454. | 81002 | Williams, Christopher | 7:20-cv-85293-MCR-GRJ | Holland Law Firm |
| 8455. | 309775 | MAYNES, DEREK | 7:21-cv-26901-MCR-GRJ | Holland Law Firm |
| 8456. | 80730 | Jones, Adam | 7:20-cv-84638-MCR-GRJ | Holland Law Firm |
| 8457. | 81105 | Dickerson, Jerry | 7:20-cv-85546-MCR-GRJ | Holland Law Firm |
| 8458. | 80728 | Johnson, Kennith | 7:20-cv-84632-MCR-GRJ | Holland Law Firm |
| 8459. | 136567 | Powell, Gregory | 7:20-cv-84877-MCR-GRJ | Holland Law Firm |
| 8460. | 139892 | Ditzler, Jeremy | 7:20-cv-84982-MCR-GRJ | Holland Law Firm |
| 8461. | 80603 | Eichorn, Carmeleen | 7:20-cv-84188-MCR-GRJ | Holland Law Firm |
| 8462. | 136582 | Smith, Chad N. | 7:20-cv-84932-MCR-GRJ | Holland Law Firm |
| 8463. | 80658 | Goins, Archie | 7:20-cv-84369-MCR-GRJ | Holland Law Firm |
| 8464. | 136575 | Rodriguez, Marco | 7:20-cv-84907-MCR-GRJ | Holland Law Firm |
| 8465. | 80828 | Nevins, Micah | 7:20-cv-84577-MCR-GRJ | Holland Law Firm |
| 8466. | 80491 | Binford, Brennan | 7:20-cv-84421-MCR-GRJ | Holland Law Firm |
| 8467. | 81209 | SELLARS, GARY | 7:20-cv-85765-MCR-GRJ | Holland Law Firm |
| 8468. | 170085 | RUCKER, JOHN | 7:20-cv-85112-MCR-GRJ | Holland Law Firm |
| 8469. | 139933 | Purcell, James | 7:20-cv-85064-MCR-GRJ | Holland Law Firm |
| 8470. | 80806 | MICHELS, GEORGE V. | 7:20-cv-84494-MCR-GRJ | Holland Law Firm |
| 8471. | 80562 | Cook, William | 7:20-cv-84060-MCR-GRJ | Holland Law Firm |
| 8472. | 80963 | Trask, Michael | 7:20-cv-85119-MCR-GRJ | Holland Law Firm |
| 8473. | 80689 | Heath, Angela | 7:20-cv-84492-MCR-GRJ | Holland Law Firm |
| 8474. | 80703 | Holstedt, Joseph | 7:20-cv-84556-MCR-GRJ | Holland Law Firm |
| 8475. | 80710 | Hughes, Karen | 7:20-cv-84579-MCR-GRJ | Holland Law Firm |
| 8476. | 80649 | Gaynor, Michael | 7:20-cv-84338-MCR-GRJ | Holland Law Firm |
| 8477. | 81205 | SCHNERR, KEITH | 7:20-cv-85759-MCR-GRJ | Holland Law Firm |
| 8478. | 136556 | Crandall, Gregory | 7:20-cv-84826-MCR-GRJ | Holland Law Firm |
| 8479. | 80990 | Watson, Shaun | 7:20-cv-85241-MCR-GRJ | Holland Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8480. | 80897 | Russell, Robert | 7:20-cv-84840-MCR-GRJ | Holland Law Firm |
| 8481. | 80864 | Ramirez, David | 7:20-cv-84693-MCR-GRJ | Holland Law Firm |
| 8482. | 80938 | STUART, JOSHUA | 7:20-cv-85012-MCR-GRJ | Holland Law Firm |
| 8483. | 81162 | MCCRACKEN, DANIEL | 7:20-cv-85679-MCR-GRJ | Holland Law Firm |
| 8484. | 80964 | Truesdale, Caroline | 7:20-cv-85124-MCR-GRJ | Holland Law Firm |
| 8485. | 81171 | Nelson, Gregory | 7:20-cv-85702-MCR-GRJ | Holland Law Firm |
| 8486. | 81007 | WILLIAMS, PAUL | 7:20-cv-85314-MCR-GRJ | Holland Law Firm |
| 8487. | 81067 | Washington, Deon A. | 7:20-cv-85437-MCR-GRJ | Holland Law Firm |
| 8488. | 81034 | White, Nathaniel | 7:20-cv-85434-MCR-GRJ | Holland Law Firm |
| 8489. | 80549 | Chassells, Jeffrey | 7:20-cv-84023-MCR-GRJ | Holland Law Firm |
| 8490. | 81153 | MACER, ANTOINE | 7:20-cv-85656-MCR-GRJ | Holland Law Firm |
| 8491. | 80684 | Hartman, Jonathan | 7:20-cv-84469-MCR-GRJ | Holland Law Firm |
| 8492. | 176379 | REED, CHARLES | 7:20-cv-85397-MCR-GRJ | Holland Law Firm |
| 8493. | 81219 | SPRATT, PIERRE | 7:20-cv-85778-MCR-GRJ | Holland Law Firm |
| 8494. | 258709 | FISHER, APRIL E | 9:20-cv-01691-MCR-GRJ | Holland Law Firm |
| 8495. | 273429 | UDDIN, AHMED | 9:20-cv-14724-MCR-GRJ | Holland Law Firm |
| 8496. | 81083 | BARNES, NORIKA | 7:20-cv-85487-MCR-GRJ | Holland Law Firm |
| 8497. | 81085 | BENNETT, STUART | 7:20-cv-85495-MCR-GRJ | Holland Law Firm |
| 8498. | 80772 | Little, Thomas | 7:20-cv-84783-MCR-GRJ | Holland Law Firm |
| 8499. | 80457 | Anderle, Adam | 7:20-cv-84287-MCR-GRJ | Holland Law Firm |
| 8500. | 80495 | Blette, Joseph | 7:20-cv-84444-MCR-GRJ | Holland Law Firm |
| 8501. | 139901 | Gore, Jimmy | 7:20-cv-85002-MCR-GRJ | Holland Law Firm |
| 8502. | 80884 | Rivard, Brandon | 7:20-cv-84781-MCR-GRJ | Holland Law Firm |
| 8503. | 80869 | Rector, Kenneth | 7:20-cv-84714-MCR-GRJ | Holland Law Firm |
| 8504. | 136560 | Heidle, Richard | 7:20-cv-84850-MCR-GRJ | Holland Law Firm |
| 8505. | 136569 | Redmon, Charles | 7:20-cv-84886-MCR-GRJ | Holland Law Firm |
| 8506. | 80909 | Sheese, Eric | 7:20-cv-84901-MCR-GRJ | Holland Law Firm |
| 8507. | 136568 | Randolph, Mikel | 7:20-cv-84882-MCR-GRJ | Holland Law Firm |
| 8508. | 249293 | James, Erick | 8:20-cv-93640-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8509. | 81255 | Almeida, Benjamin | 8:20-cv-16349-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8510. | 81448 | Simon, Michael | 8:20-cv-17778-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8511. | 249379 | Nelson, Joseph | 8:20-cv-93769-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8512. | 249569 | Zelinski, Gregory | 8:20-cv-94768-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8513. | 249337 | Lockett, Dominique | 8:20-cv-93721-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8514. | 249202 | Eubank, Gabriel | 8:20-cv-93330-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8515. | 249229 | Gauthier, Kyle | 8:20-cv-93385-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8516. | 249565 | Wright, Alexander | 8:20-cv-94764-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8517. | 249525 | Tucker, Maurice | 8:20-cv-94724-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8518. | 183176 | FITZPATRICK, JAMES | 7:20-cv-85047-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8519. | 81339 | Gordon, Jerry L. | 8:20-cv-16625-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8520. | 249280 | Horn, Ryan | 8:20-cv-93627-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8521. | 164606 | Rhodes, Johnathan | 8:20-cv-15191-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8522. | 214356 | Gogue, Margaret | 8:20-cv-68915-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8523. | 249127 | Brown, Carmen | 8:20-cv-93163-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8524. | 249455 | Sanchez, Daniel | 8:20-cv-93867-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8525. | 247239 | Shell, Christopher | 8:20-cv-93891-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8526. | 81343 | Gruenewald, Steven E. | 8:20-cv-16642-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8527. | 271237 | Poserina, Ronald | 9:20-cv-12959-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8528. | 188507 | Himes, Allan | 7:20-cv-91059-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8529. | 214352 | Frye, James | 8:20-cv-68911-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8530. | 249259 | Heil, John | 8:20-cv-93438-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8531. | 214417 | Riggs, Charles | 8:20-cv-68974-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8532. | 249109 | Black, Caleb | 8:20-cv-93127-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8533. | 249435 | Rice, Scott | 8:20-cv-93831-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8534. | 81450 | Smalls, Sylvester | 8:20-cv-17784-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8535. | 249451 | Rubalcaba, Senyda | 8:20-cv-93860-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8536. | 176661 | MAYWEATHER, JEREMIAH | 7:20-cv-41842-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8537. | 81319 | Fisher, Emanuel L. | 8:20-cv-16547-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8538. | 249113 | Bolanos, Carlos | 8:20-cv-93135-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8539. | 81449 | Simons, Michael T. | 8:20-cv-17781-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8540. | 249473 | Shrader, Austin | 8:20-cv-93899-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8541. | 249253 | Gump, Bradley | 8:20-cv-93428-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8542. | 249201 | Etheridge, David | 8:20-cv-93327-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8543. | 81434 | Rolewicz, Michael W. | 8:20-cv-17733-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8544. | 183179 | FRUGOLI, CALEB | 7:20-cv-85063-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8545. | 81391 | McPike, Aaron M. | 8:20-cv-16826-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8546. | 249288 | Izeh, Matthew | 8:20-cv-93635-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8547. | 81280 | Callaway, Eric | 8:20-cv-16421-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8548. | 249055 | Rinehart, Timothy | 8:20-cv-93018-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8549. | 81356 | Hill, Daniel | 8:20-cv-16689-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8550. | 81426 | Redhouse, Fernando | 8:20-cv-17712-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8551. | 249393 | Padilla, Nicole | 8:20-cv-93783-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8552. | 249152 | Christopher, James | 8:20-cv-93195-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8553. | 249100 | Bell, Zane | 8:20-cv-93109-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8554. | 249244 | Grant, Anthony | 8:20-cv-93412-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8555. | 249520 | Threefingers, Antoine | 8:20-cv-94719-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8556. | 183184 | Perez, Manuel | 7:20-cv-85091-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8557. | 214360 | Grant, Catrice | 8:20-cv-68919-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8558. | 237987 | Palmer, Logan | 8:20-cv-84889-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8559. | 81340 | Gottschalk, Joe | 8:20-cv-16631-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8560. | 157245 | Storie, Jeffery S. | 8:20-cv-15109-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8561. | 81284 | Cashaw, Melissa A. | 8:20-cv-16433-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8562. | 81433 | Robinson, Emily K. | 8:20-cv-17730-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8563. | 183175 | JOHNSON, VICKI | 7:20-cv-85041-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8564. | 237965 | Esterholt, Aaron | 8:20-cv-84787-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8565. | 249445 | ROGERS, PHILLIP | 8:20-cv-93849-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8566. | 214344 | Edenfield, Andrew | 8:20-cv-68903-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8567. | 81469 | Trovato, Robert J. | 8:20-cv-17853-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8568. | 249252 | Guerrero, Joseph | 8:20-cv-93426-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8569. | 249410 | Persinger, Jennifer | 8:20-cv-93800-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8570. | 249329 | Leavitt, Cory | 8:20-cv-93706-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8571. | 249170 | Culifer, Justin | 8:20-cv-93245-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8572. | 174699 | Manning, Christopher | 8:20-cv-15739-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8573. | 174703 | Kleppin, Jacob | 8:20-cv-15743-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8574. | 249224 | Galpin, Cody Michael | 8:20-cv-93377-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8575. | 249168 | Cruz, Carlos | 8:20-cv-93239-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8576. | 81473 | Vineyard, Noey F. | 8:20-cv-17874-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8577. | 289465 | Dowell, Jason | 7:21-cv-11498-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8578. | 249296 | Jefferies, Darrell | 8:20-cv-93646-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8579. | 81442 | Schott, Richard A. | 8:20-cv-17760-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8580. | 214342 | Durham, Tony | 8:20-cv-68901-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8581. | 249144 | Carter, Johnathon | 8:20-cv-93180-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8582. | 81367 | Jensen, Keith E. | 8:20-cv-16722-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8583. | 249440 | Rios, Jose | 8:20-cv-93840-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8584. | 214362 | Guerrier, Liroy | 8:20-cv-68921-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8585. | 174702 | Arriola, Roberto | 8:20-cv-15742-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8586. | 237972 | Gappmayer, William | 8:20-cv-84820-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8587. | 249090 | Balheimer, James | 8:20-cv-93088-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8588. | 81389 | McKenzie, Clarence H. | 8:20-cv-16816-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8589. | 249343 | Lynch, Michael | 8:20-cv-93732-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8590. | 249458 | Sandlin, Raymond | 8:20-cv-93872-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8591. | 160380 | Santana, Eric D. | 8:20-cv-15137-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8592. | 249269 | HERNANDEZ, JESUS | 8:20-cv-93456-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8593. | 81465 | Telep, Boris P. | 8:20-cv-17838-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8594. | 249497 | Stoch, Mark | 8:20-cv-94696-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8595. | 214399 | Miller, Lee | 8:20-cv-68956-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8596. | 237974 | Green, Gregory | 8:20-cv-84830-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8597. | 249189 | Douds, Dennis | 8:20-cv-93294-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8598. | 249468 | Shallal, Michael | 8:20-cv-93890-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8599. | 81302 | Cruz-Rondon, Othoniel | 8:20-cv-16488-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8600. | 81346 | Hammonds, Ronald | 8:20-cv-16655-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8601. | 249475 | Signs, Michael | 8:20-cv-93903-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8602. | 214431 | Smith, Timothy | 8:20-cv-68987-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8603. | 249390 | Otto, James | 8:20-cv-93780-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8604. | 249375 | Murphy, Antwan | 8:20-cv-93765-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8605. | 202742 | LANDRY, JUSTIN | 8:20-cv-41275-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8606. | 249528 | VANLINDER, PAUL | 8:20-cv-94727-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8607. | 81477 | Waldrop, Daniel W. | 8:20-cv-17916-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8608. | 249495 | Stewart, Jayleen | 8:20-cv-94694-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8609. | 249053 | Ramsey, Jordan | 8:20-cv-93014-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8610. | 249493 | Sterling, Esau | 8:20-cv-94692-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8611. | 158326 | Pinero, Jose | 8:20-cv-15122-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8612. | 249114 | Bonn, David | 8:20-cv-93137-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8613. | 81314 | Farinha, Richard | 8:20-cv-16526-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8614. | 249191 | Duvall, Daniel | 8:20-cv-93300-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8615. | 249519 | Thomsen, Bryson | 8:20-cv-94718-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8616. | 81421 | PRICE, BENJAMIN | 8:20-cv-17698-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8617. | 249534 | Voegerl, Paul | 8:20-cv-94733-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8618. | 214420 | Rule, Dale | 8:20-cv-68977-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8619. | 174711 | Cardona, Martin | 8:20-cv-15751-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8620. | 249212 | Flores, Arnaldo | 8:20-cv-93355-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8621. | 81456 | Stanley, Maria C. | 8:20-cv-17804-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8622. | 249486 | Smith, Weston | 8:20-cv-94685-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8623. | 81247 | Yoes, Patrick J. | 8:20-cv-16288-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8624. | 81388 | McGlone, Shirley | 8:20-cv-16812-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8625. | 249267 | Hernandez, Cayetano | 8:20-cv-93452-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8626. | 183200 | Cook, Joshua | 7:20-cv-85186-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8627. | 249571 | Zellman, Benjamin | 8:20-cv-94770-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8628. | 248160 | BLACK, JASON | 8:20-cv-93924-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8629. | 249105 | Bethea, Lemarcus | 8:20-cv-93119-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8630. | 249290 | Jackson, Juan | 8:20-cv-93637-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8631. | 249245 | GRANT, ANTONIO | 8:20-cv-93413-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8632. | 249562 | Wolfe, David | 8:20-cv-94761-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8633. | 81384 | Masimer, Abraham B. | 8:20-cv-16795-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8634. | 249175 | Davis, James | 8:20-cv-93259-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8635. | 237982 | Keju, Wallace | 8:20-cv-84865-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8636. | 249330 | Lee, Ricky | 8:20-cv-93708-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8637. | 81250 | Davis, John | 8:20-cv-16294-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8638. | 81296 | Copeland, David | 8:20-cv-16470-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8639. | 249444 | Rogers, Darion | 8:20-cv-93847-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8640. | 249319 | Klinger, James | 8:20-cv-93688-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8641. | 176659 | MAHARAJ, NARINDRA | 7:20-cv-41840-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8642. | 249069 | Acosta, Xavier | 8:20-cv-93046-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8643. | 249227 | Gardiner, Maurice | 8:20-cv-93382-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8644. | 249228 | Garrison, Terrence | 8:20-cv-93384-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8645. | 214424 | Schaney, Devin | 8:20-cv-68980-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8646. | 249148 | Chiappetta, Jacob | 8:20-cv-93188-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8647. | 81484 | WILLIAMS, JOSEPH | 8:20-cv-17943-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8648. | 81258 | August, Dobie J | 8:20-cv-16359-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8649. | 249334 | Lind, Russell | 8:20-cv-93715-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8650. | 16551 | Variet, Arthur L. | 7:20-cv-87948-MCR-GRJ | Hook & Bolton, P.A. |
| 8651. | 16556 | Meche, Shannon | 7:20-cv-87962-MCR-GRJ | Hook & Bolton, P.A. |
| 8652. | 164610 | Patitz, Anthony Thomas | 7:20-cv-87942-MCR-GRJ | Hook & Bolton, P.A. |
| 8653. | 16550 | Fleming, Kristopher Lewis | 7:20-cv-87945-MCR-GRJ | Hook & Bolton, P.A. |
| 8654. | 16554 | Lewis, James Gordon | 7:20-cv-87957-MCR-GRJ | Hook & Bolton, P.A. |
| 8655. | 164609 | Sotelo, Damian Castillo | 7:20-cv-87940-MCR-GRJ | Hook & Bolton, P.A. |
| 8656. | 16553 | Keranovic, Fadil | 7:20-cv-87954-MCR-GRJ | Hook & Bolton, P.A. |
| 8657. | 16552 | Gehringer, Jason | 7:20-cv-87951-MCR-GRJ | Hook & Bolton, P.A. |
| 8658. | 16555 | Mingo, Gregory | 7:20-cv-87959-MCR-GRJ | Hook & Bolton, P.A. |
| 8659. | 31203 | Childrey, Philip | 8:20-cv-19682-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8660. | 31259 | GREEN, WILLIAM | 8:20-cv-19860-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8661. | 31302 | Leonard, Steven | 8:20-cv-19817-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8662. | 31303 | Lewis, Gregory | 8:20-cv-34625-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8663. | 31345 | PEACOCK, JAMES | 8:20-cv-19924-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8664. | 31404 | Thompson, Brent | 8:20-cv-20093-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8665. | 31213 | Cox, Damon | 8:20-cv-19717-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8666. | 31384 | Sessions, Corie | 8:20-cv-20035-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8667. | 31258 | GREEN, RONALD | 8:20-cv-19857-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8668. | 31280 | HOLTZMAN, JOHN | 8:20-cv-19762-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8669. | 31269 | Heer, David | 8:20-cv-19728-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8670. | 31298 | Kurtiz, Dennis | 8:20-cv-19807-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8671. | 31175 | Bovee, Thomas | 8:20-cv-19577-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8672. | 31341 | Palkie, Raymond | 8:20-cv-19913-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8673. | 31162 | Bennett, Travis | 8:20-cv-19532-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8674. | 31356 | Powell, Lawrence | 8:20-cv-19950-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8675. | 31346 | Peltier, Josh | 8:20-cv-19926-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8676. | 31411 | Van Ausdoll, Jesse | 8:20-cv-20116-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8677. | 31163 | Berrios, Jose | 8:20-cv-19537-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8678. | 31348 | Phillips, Cory | 8:20-cv-19931-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8679. | 31401 | Sumpter, Jeffrey | 8:20-cv-20085-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8680. | 31314 | Martinez, Clarissa | 8:20-cv-19851-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8681. | 31245 | Fahim, Michael | 8:20-cv-19816-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8682. | 31246 | Farley, Gary | 8:20-cv-19819-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8683. | 31352 | Polaski, Peter | 8:20-cv-19939-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8684. | 31189 | Butler, David | 8:20-cv-19634-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8685. | 31393 | South, Brent | 8:20-cv-20062-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8686. | 31359 | Quoss, Dean | 8:20-cv-19961-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8687. | 31273 | Hernandez, Edward | 8:20-cv-19738-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8688. | 31228 | Denson, Clayton | 8:20-cv-19768-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8689. | 31283 | Iyoob, Jason | 8:20-cv-19769-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8690. | 31220 | DANIELS, ERNEST | 8:20-cv-19739-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8691. | 31211 | Cotton, Ronnie | 8:20-cv-19711-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8692. | 31184 | Brubaker, Ben | 8:20-cv-19617-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8693. | 31180 | Brongel, Michael | 8:20-cv-19599-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8694. | 31231 | Dick, Bradley | 8:20-cv-19778-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8695. | 31425 | Williams, Jason | 8:20-cv-20150-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8696. | 31367 | Roberson, Marques | 8:20-cv-19986-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8697. | 31436 | YOUNG, WILLIAM | 8:20-cv-20189-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8698. | 31205 | Coffin, Matthew | 8:20-cv-19691-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8699. | 31423 | Williams, Anthony | 8:20-cv-20143-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8700. | 31169 | Bisson, Ryan | 8:20-cv-19560-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8701. | 31350 | PHILLIPS, ROBERT | 8:20-cv-19936-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8702. | 31357 | Price, Cody | 8:20-cv-19954-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8703. | 31382 | Schulte, Jason | 8:20-cv-20029-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8704. | 31422 | Wiederien, Joe | 8:20-cv-20140-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8705. | 31243 | Engesser, Paul | 8:20-cv-19809-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8706. | 31248 | Fisher, John | 8:20-cv-19826-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8707. | 31171 | Bleem, Thomas | 7:20-cv-06864-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8708. | 31142 | Adkins, Thomas | 8:20-cv-19462-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8709. | 31148 | Ancrum, Melvin | 8:20-cv-19488-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8710. | 31389 | Smith, Kyle | 8:20-cv-20049-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8711. | 31159 | Beadle, Adam | 8:20-cv-19523-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8712. | 31414 | Walden, John | 8:20-cv-20126-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8713. | 16559 | Brin, Seth Herman | 7:20-cv-40265-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8714. | 16566 | Hansford, Steven Eugene | 7:20-cv-40282-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8715. | 16573 | Umbarger, Derrick Michael | 7:20-cv-40302-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8716. | 16570 | Robison, Jacob Charles | 7:20-cv-40291-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8717. | 16563 | Eldred, Bruce | 7:20-cv-40279-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8718. | 16562 | Dewey, Warren | 7:20-cv-40276-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8719. | 16572 | Tarkington, Antonio | 7:20-cv-40298-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8720. | 16565 | HALL, RICHARD | 7:20-cv-40281-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8721. | 164613 | Lindskog, Arlington Dale | 7:20-cv-40254-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8722. | 164611 | Cottner, Linwood | 7:20-cv-40248-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8723. | 16568 | Peoples, Nicholas | 7:20-cv-40284-MCR-GRJ | Hutton & Hutton Law Firm, L.L.C. |
| 8724. | 84579 | Stinson, Richard | 7:20-cv-94677-MCR-GRJ | James Esparza Law Firm |
| 8725. | 84572 | DeMaso, John | 7:20-cv-94665-MCR-GRJ | James Esparza Law Firm |
| 8726. | 84577 | Seitz, Marc J. | 7:20-cv-94673-MCR-GRJ | James Esparza Law Firm |
| 8727. | 84575 | Romaine, Kevin | 7:20-cv-94669-MCR-GRJ | James Esparza Law Firm |
| 8728. | 42873 | JOHNSTONE, BRYCE | 8:20-cv-12191-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8729. | 42810 | BEATY, MARCUS | 8:20-cv-12071-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8730. | 42865 | HEIMDAL, CONAN A. | 8:20-cv-12162-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8731. | 42927 | THOMAS, VERNELL BENTON | 8:20-cv-12438-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8732. | 160117 | HARNETT, MATHEW | 8:20-cv-15133-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8733. | 42841 | DODSON, BRANDON | 8:20-cv-12106-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8734. | 42817 | BRYANT, RICHARD | 8:20-cv-12083-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8735. | 42848 | EVOCK, MICHAEL E. | 8:20-cv-12113-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8736. | 42830 | CORRADO, JOSEPH | 8:20-cv-12095-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8737. | 42854 | GAMEZ, ROB | 8:20-cv-12123-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8738. | 42849 | FLORES, DANIEL | 8:20-cv-12114-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8739. | 42880 | MALILAY, IRWIN JEFFREY CORENJO | 8:20-cv-12214-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8740. | 42822 | CALAMARI, CHRISTOPHER | 8:20-cv-12088-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8741. | 42903 | RAWCLIFFE, MATTHEW | 8:20-cv-12304-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8742. | 42906 | REUBEN, THERESA DESIREE | 8:20-cv-12317-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8743. | 42928 | WESTON, WESLEY | 8:20-cv-12442-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8744. | 42825 | CLOHECY, PHILIP D | 8:20-cv-12091-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8745. | 42803 | ALFORD, JOHN | 8:20-cv-12058-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8746. | 42868 | HOGAN, MATTHEW | 8:20-cv-12173-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8747. | 42908 | Riner, Robert A. | 8:20-cv-12326-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8748. | 42902 | RAMON, TIMOTHY | 8:20-cv-12300-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8749. | 42899 | PLATTA, STEVEN | 8:20-cv-12286-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8750. | 42882 | MCALLISTER, PAUL L. | 8:20-cv-12222-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8751. | 42923 | STARKS, XAVIER | 8:20-cv-12414-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8752. | 42885 | MCWHORTER, MARK | 8:20-cv-12233-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8753. | 42845 | EDWARDS, JEARLD | 8:20-cv-12110-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8754. | 42913 | ROSS, TOM | 8:20-cv-12356-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8755. | 42874 | KORROW, SETH | 8:20-cv-12194-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8756. | 42805 | ALLISON, WILLIAM | 8:20-cv-12062-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8757. | 42921 | SNADER, DWAYNE | 8:20-cv-12402-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8758. | 42896 | PARRAM, MARQUEL D. | 8:20-cv-12273-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8759. | 42861 | GONZALEZ, JOSE R. | 8:20-cv-12147-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8760. | 42832 | CRAM, SCOTT A. | 8:20-cv-12097-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8761. | 42905 | REED, WANN | 8:20-cv-12313-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8762. | 42823 | CARTER, KULLEN A | 8:20-cv-12089-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8763. | 42914 | RUCKER, DONTAE | 8:20-cv-12361-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8764. | 42869 | HUANTE, CARLOS ROBERTO | 8:20-cv-12177-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8765. | 42820 | BURTON, NICHOLAS | 8:20-cv-12086-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8766. | 42809 | BARCELO, JIAN | 8:20-cv-12069-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8767. | 42814 | BROWN, JAMES | 8:20-cv-12080-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8768. | 42876 | KUBIAK, CHRISTOPHER | 8:20-cv-12200-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8769. | 42881 | MALNIK, MERLE R | 8:20-cv-12218-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8770. | 42811 | BELL, CHRISTIAN | 8:20-cv-12073-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8771. | 42834 | CUNNINGHAM, PATRICK MICHAEL | 8:20-cv-12099-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8772. | 42917 | RUSSO, ANDREW | 8:20-cv-12380-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8773. | 42833 | CREAM, CHARLIE | 8:20-cv-12098-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8774. | 42929 | WHEELER, JOSEPH | 8:20-cv-12449-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8775. | 137316 | Chittams, Eric | 7:20-cv-30213-MCR-GRJ | Jensen & Associates |
| 8776. | 138693 | McClain, Tykendric | 8:20-cv-37568-MCR-GRJ | Jensen & Associates |
| 8777. | 138243 | Cooper, Orlando | 8:20-cv-47736-MCR-GRJ | Jensen & Associates |
| 8778. | 138309 | Guerrero, Raul | 8:20-cv-48903-MCR-GRJ | Jensen & Associates |
| 8779. | 138745 | JENSEN, WILLIAM | 8:20-cv-37632-MCR-GRJ | Jensen & Associates |
| 8780. | 137549 | Morrow, Jason | 8:20-cv-37822-MCR-GRJ | Jensen & Associates |
| 8781. | 137714 | Simang, Jominie | 8:20-cv-39601-MCR-GRJ | Jensen & Associates |
| 8782. | 138726 | Johnson, Wesley | 8:20-cv-37596-MCR-GRJ | Jensen & Associates |
| 8783. | 137186 | Duke, David | 8:20-cv-42341-MCR-GRJ | Jensen & Associates |
| 8784. | 137626 | Montez, Jesse | 8:20-cv-38098-MCR-GRJ | Jensen & Associates |
| 8785. | 138420 | Hargrove, Ron | 8:20-cv-37044-MCR-GRJ | Jensen & Associates |
| 8786. | 138683 | Edwards, Trevor | 8:20-cv-37559-MCR-GRJ | Jensen & Associates |
| 8787. | 137428 | MCDONALD, HERBERT | 8:20-cv-36838-MCR-GRJ | Jensen & Associates |
| 8788. | 137878 | Marshall, Kelvin | 8:20-cv-40317-MCR-GRJ | Jensen & Associates |
| 8789. | 138488 | Lanham, Scott | 8:20-cv-37288-MCR-GRJ | Jensen & Associates |
| 8790. | 138709 | Garrety, Vera | 8:20-cv-37582-MCR-GRJ | Jensen & Associates |
| 8791. | 137864 | Knoche, Karl | 8:20-cv-40295-MCR-GRJ | Jensen & Associates |
| 8792. | 137851 | Nolan, Justin | 8:20-cv-40256-MCR-GRJ | Jensen & Associates |
| 8793. | 137806 | REES, JOSHUA | 8:20-cv-39983-MCR-GRJ | Jensen & Associates |
| 8794. | 138670 | Cummings, Tramaine | 8:20-cv-37547-MCR-GRJ | Jensen & Associates |
| 8795. | 137309 | Santiago, Enrique | 8:20-cv-36406-MCR-GRJ | Jensen & Associates |
| 8796. | 137212 | Lewis, Dedrick | 8:20-cv-35924-MCR-GRJ | Jensen & Associates |
| 8797. | 138423 | Madalena, Ronald | 8:20-cv-37054-MCR-GRJ | Jensen & Associates |
| 8798. | 137168 | Hubbard, Daphne | 8:20-cv-42257-MCR-GRJ | Jensen & Associates |
| 8799. | 137773 | Russell, Joseph | 8:20-cv-39852-MCR-GRJ | Jensen & Associates |
| 8800. | 137108 | Jackson, Cortez | 8:20-cv-42015-MCR-GRJ | Jensen & Associates |
| 8801. | 138525 | Munkberg, Shaun | 8:20-cv-37382-MCR-GRJ | Jensen & Associates |
| 8802. | 137451 | Flynn, Jacob | 8:20-cv-36926-MCR-GRJ | Jensen & Associates |
| 8803. | 137657 | Shutt, Joel | 8:20-cv-39476-MCR-GRJ | Jensen & Associates |
| 8804. | 138549 | Dansby, Stacie | 8:20-cv-37445-MCR-GRJ | Jensen & Associates |
| 8805. | 137155 | Ray, Daniel | 8:20-cv-42193-MCR-GRJ | Jensen & Associates |
| 8806. | 138301 | Paciorek, Randolph | 8:20-cv-48885-MCR-GRJ | Jensen & Associates |
| 8807. | 138429 | Beasley, Roscoe | 8:20-cv-37085-MCR-GRJ | Jensen & Associates |
| 8808. | 137369 | Spears, Fredrick | 8:20-cv-36603-MCR-GRJ | Jensen & Associates |
| 8809. | 137305 | Seaton, Elizabeth | 8:20-cv-36390-MCR-GRJ | Jensen & Associates |
| 8810. | 136768 | Mahaffy, Almon | 8:20-cv-37633-MCR-GRJ | Jensen & Associates |
| 8811. | 136851 | Gotay, Barry | 8:20-cv-37893-MCR-GRJ | Jensen & Associates |
| 8812. | 81513 | STEVENSON, JOHN | 8:20-cv-35245-MCR-GRJ | Jensen & Associates |
| 8813. | 137349 | Colter, Fallan | 8:20-cv-36537-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8814. | 136984 | Morrison, Caroline | 8:20-cv-38556-MCR-GRJ | Jensen & Associates |
| 8815. | 138426 | Gallagher, Ronnie | 8:20-cv-37068-MCR-GRJ | Jensen & Associates |
| 8816. | 137297 | Rodriguez, Efrain | 8:20-cv-36149-MCR-GRJ | Jensen & Associates |
| 8817. | 137485 | Harter, James | 8:20-cv-37696-MCR-GRJ | Jensen & Associates |
| 8818. | 138346 | WALKER, RICHARD | 8:20-cv-36662-MCR-GRJ | Jensen & Associates |
| 8819. | 137395 | Greco, Giacomo | 8:20-cv-36726-MCR-GRJ | Jensen & Associates |
| 8820. | 138350 | Spearman, Ricky | 8:20-cv-36666-MCR-GRJ | Jensen & Associates |
| 8821. | 138364 | Crutcher, Robert | 8:20-cv-36695-MCR-GRJ | Jensen & Associates |
| 8822. | 138242 | Caruso, Orianna | 8:20-cv-47728-MCR-GRJ | Jensen & Associates |
| 8823. | 136718 | Horwood, Aaron | 8:20-cv-37248-MCR-GRJ | Jensen & Associates |
| 8824. | 137761 | Gonzalez, Joseph | 8:20-cv-39814-MCR-GRJ | Jensen & Associates |
| 8825. | 138164 | Thompson, Michael | 8:20-cv-47351-MCR-GRJ | Jensen & Associates |
| 8826. | 137200 | Mustapick, David | 8:20-cv-42414-MCR-GRJ | Jensen & Associates |
| 8827. | 137046 | Fasheh, Christopher | 8:20-cv-41842-MCR-GRJ | Jensen & Associates |
| 8828. | 138527 | ALEXANDER, SHAWN | 8:20-cv-37386-MCR-GRJ | Jensen & Associates |
| 8829. | 138155 | Riffle, Michael | 8:20-cv-43573-MCR-GRJ | Jensen & Associates |
| 8830. | 137980 | Rivera, Lazarus | 8:20-cv-42048-MCR-GRJ | Jensen & Associates |
| 8831. | 137302 | Nichols, Elijah | 8:20-cv-36380-MCR-GRJ | Jensen & Associates |
| 8832. | 136939 | Reid, Brian | 8:20-cv-38297-MCR-GRJ | Jensen & Associates |
| 8833. | 137589 | Rycroft, Jennifer | 8:20-cv-39958-MCR-GRJ | Jensen & Associates |
| 8834. | 138487 | Lambert, Scott | 8:20-cv-37285-MCR-GRJ | Jensen & Associates |
| 8835. | 137686 | Loper, John | 8:20-cv-39545-MCR-GRJ | Jensen & Associates |
| 8836. | 210019 | Calhoun, Marvin | 9:20-cv-08734-MCR-GRJ | Jensen & Associates |
| 8837. | 137314 | Castaneda, Eric | 8:20-cv-36424-MCR-GRJ | Jensen & Associates |
| 8838. | 137496 | Overton, James | 8:20-cv-37730-MCR-GRJ | Jensen & Associates |
| 8839. | 138339 | Lesko, Richard | 8:20-cv-36649-MCR-GRJ | Jensen & Associates |
| 8840. | 137996 | Vanterpool, Liston | 8:20-cv-42145-MCR-GRJ | Jensen & Associates |
| 8841. | 137357 | FIGUEROA, FRANCISCO | 8:20-cv-36566-MCR-GRJ | Jensen & Associates |
| 8842. | 137284 | Wyatt, Eddie | 8:20-cv-36101-MCR-GRJ | Jensen & Associates |
| 8843. | 60034 | OLEAS, ANDRE | 8:20-cv-21975-MCR-GRJ | Jensen & Associates |
| 8844. | 136951 | Gardner, Bruce | 8:20-cv-38356-MCR-GRJ | Jensen & Associates |
| 8845. | 137619 | Britzman, Jerry | 8:20-cv-38060-MCR-GRJ | Jensen & Associates |
| 8846. | 81518 | MARTIN, ALBERT | 8:20-cv-35267-MCR-GRJ | Jensen & Associates |
| 8847. | 138358 | BIGWOOD, ROBERT | 8:20-cv-36682-MCR-GRJ | Jensen & Associates |
| 8848. | 137531 | ANDERSON, JASON | 8:20-cv-37795-MCR-GRJ | Jensen & Associates |
| 8849. | 199016 | Leamon, Seth | 8:20-cv-52491-MCR-GRJ | Jensen & Associates |
| 8850. | 138665 | Tatum, Tony | 8:20-cv-37542-MCR-GRJ | Jensen & Associates |
| 8851. | 138774 | Normann, Zachary | 8:20-cv-37705-MCR-GRJ | Jensen & Associates |
| 8852. | 137253 | Fisher, Douglas | 8:20-cv-36007-MCR-GRJ | Jensen & Associates |
| 8853. | 138265 | Mason, Paul | 8:20-cv-48816-MCR-GRJ | Jensen & Associates |
| 8854. | 137803 | Murphy, Joshua | 8:20-cv-39972-MCR-GRJ | Jensen & Associates |
| 8855. | 137588 | Hart, Jennifer | 8:20-cv-37955-MCR-GRJ | Jensen & Associates |
| 8856. | 137011 | Hamilton, Charles | 8:20-cv-41740-MCR-GRJ | Jensen & Associates |
| 8857. | 137856 | Stem, Justin | 8:20-cv-40273-MCR-GRJ | Jensen & Associates |
| 8858. | 138033 | HARGROVE, MARCUS | 8:20-cv-42369-MCR-GRJ | Jensen & Associates |
| 8859. | 81509 | BUFFINTON, JOSEPH | 8:20-cv-35227-MCR-GRJ | Jensen & Associates |
| 8860. | 137282 | Taylor, Eddie | 8:20-cv-36094-MCR-GRJ | Jensen & Associates |
| 8861. | 136892 | SMITH, BOYD | 8:20-cv-38007-MCR-GRJ | Jensen & Associates |
| 8862. | 137286 | Ramirez, Edmundo | 8:20-cv-36109-MCR-GRJ | Jensen & Associates |
| 8863. | 137690 | Norton, John | 8:20-cv-39555-MCR-GRJ | Jensen & Associates |
| 8864. | 137041 | Crout, Christopher | 8:20-cv-41826-MCR-GRJ | Jensen & Associates |
| 8865. | 138658 | Potier, Tom | 8:20-cv-37535-MCR-GRJ | Jensen & Associates |
| 8866. | 138585 | Rivers, Steven | 8:20-cv-37476-MCR-GRJ | Jensen & Associates |
| 8867. | 137649 | Fussell, Joe | 8:20-cv-38201-MCR-GRJ | Jensen & Associates |
| 8868. | 137637 | Jones, Jimmy | 8:20-cv-38156-MCR-GRJ | Jensen & Associates |
| 8869. | 138237 | DELOACH, NORMAN | 8:20-cv-47692-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8870. | 138244 | Alvarez, Oscar | 8:20-cv-47743-MCR-GRJ | Jensen & Associates |
| 8871. | 137013 | King, Charles | 8:20-cv-41745-MCR-GRJ | Jensen & Associates |
| 8872. | 199039 | Howard, Brandon | 9:20-cv-08716-MCR-GRJ | Jensen & Associates |
| 8873. | 138193 | Chism, Nathan | 8:20-cv-47473-MCR-GRJ | Jensen & Associates |
| 8874. | 138031 | Bankston, Marcus | 8:20-cv-42354-MCR-GRJ | Jensen & Associates |
| 8875. | 138770 | Bell, Zachary | 8:20-cv-37697-MCR-GRJ | Jensen & Associates |
| 8876. | 138105 | BURNS, MICHAEL | 8:20-cv-43408-MCR-GRJ | Jensen & Associates |
| 8877. | 87691 | HANSEN, KYLE THOMAS | 8:20-cv-35407-MCR-GRJ | Jensen & Associates |
| 8878. | 87704 | WILLIAMS, SCOTT MONROE | 8:20-cv-35438-MCR-GRJ | Jensen & Associates |
| 8879. | 136909 | OLIVER, BRANDON | 8:20-cv-38075-MCR-GRJ | Jensen & Associates |
| 8880. | 138613 | Lucius, Theresa | 8:20-cv-37496-MCR-GRJ | Jensen & Associates |
| 8881. | 136644 | CZUJKO, JOHN F | 8:20-cv-37174-MCR-GRJ | Jensen & Associates |
| 8882. | 138514 | Strow, Seth | 8:20-cv-37358-MCR-GRJ | Jensen & Associates |
| 8883. | 138067 | COATS, MATTHEW A | 8:20-cv-43332-MCR-GRJ | Jensen & Associates |
| 8884. | 137645 | Miller, Jody | 8:20-cv-38183-MCR-GRJ | Jensen & Associates |
| 8885. | 137666 | Baker, John | 8:20-cv-39498-MCR-GRJ | Jensen & Associates |
| 8886. | 137149 | Kleiss, Daniel | 8:20-cv-42168-MCR-GRJ | Jensen & Associates |
| 8887. | 138609 | Sanders, Terry | 8:20-cv-37493-MCR-GRJ | Jensen & Associates |
| 8888. | 188525 | Jones, Jesse Paul | 9:20-cv-08710-MCR-GRJ | Jensen & Associates |
| 8889. | 137855 | Sease, Justin | 8:20-cv-40269-MCR-GRJ | Jensen & Associates |
| 8890. | 137997 | LEWIS, LOGAN | 8:20-cv-42151-MCR-GRJ | Jensen & Associates |
| 8891. | 59856 | DOUGHTY, JOSHUA | 8:20-cv-21833-MCR-GRJ | Jensen & Associates |
| 8892. | 137808 | Reyes, Joshua | 8:20-cv-39989-MCR-GRJ | Jensen & Associates |
| 8893. | 207501 | HUDSON, ROBERT OLATUNJI | 9:20-cv-08726-MCR-GRJ | Jensen & Associates |
| 8894. | 136727 | Ellis, Ace | 8:20-cv-37280-MCR-GRJ | Jensen & Associates |
| 8895. | 137023 | Nevels, Cheryl | 8:20-cv-41773-MCR-GRJ | Jensen & Associates |
| 8896. | 137375 | Cope, Garrett | 8:20-cv-36617-MCR-GRJ | Jensen & Associates |
| 8897. | 137003 | Bushnell, Chanjolee | 8:20-cv-41718-MCR-GRJ | Jensen & Associates |
| 8898. | 60005 | BENDER, CRAIG | 8:20-cv-21896-MCR-GRJ | Jensen & Associates |
| 8899. | 136915 | Brown, Brendan | 8:20-cv-38097-MCR-GRJ | Jensen & Associates |
| 8900. | 137974 | ROMERO, LAWERENCE | 8:20-cv-41579-MCR-GRJ | Jensen & Associates |
| 8901. | 138040 | Ballas, Mark | 8:20-cv-42411-MCR-GRJ | Jensen & Associates |
| 8902. | 137671 | Briody, John | 8:20-cv-39510-MCR-GRJ | Jensen & Associates |
| 8903. | 137440 | Schumacher, Ian | 7:20-cv-30217-MCR-GRJ | Jensen & Associates |
| 8904. | 137487 | Hunt, James | 8:20-cv-37703-MCR-GRJ | Jensen & Associates |
| 8905. | 137546 | Hallett, Jason | 8:20-cv-37819-MCR-GRJ | Jensen & Associates |
| 8906. | 136874 | Lebehn, Berry | 8:20-cv-37961-MCR-GRJ | Jensen & Associates |
| 8907. | 137079 | GOBLE, CLIFTON | 8:20-cv-41939-MCR-GRJ | Jensen & Associates |
| 8908. | 136710 | ALEXIS, JARED M | 8:20-cv-37240-MCR-GRJ | Jensen & Associates |
| 8909. | 138606 | Cole, Terrell | 8:20-cv-37491-MCR-GRJ | Jensen & Associates |
| 8910. | 137311 | Austin, Eric | 8:20-cv-36412-MCR-GRJ | Jensen & Associates |
| 8911. | 138279 | BOATWRIGHT, PHILIP T | 8:20-cv-48839-MCR-GRJ | Jensen & Associates |
| 8912. | 202904 | LAZARUS, MICHAEL | 9:20-cv-08720-MCR-GRJ | Jensen & Associates |
| 8913. | 138453 | Fuller, Ryan | 8:20-cv-37164-MCR-GRJ | Jensen & Associates |
| 8914. | 137785 | Birt, Joshua | 8:20-cv-39916-MCR-GRJ | Jensen & Associates |
| 8915. | 138668 | Bonner, Tracy | 8:20-cv-37545-MCR-GRJ | Jensen & Associates |
| 8916. | 137411 | Handl, Gunner | 8:20-cv-36773-MCR-GRJ | Jensen & Associates |
| 8917. | 137574 | Musgrave, Jeffery | 8:20-cv-37910-MCR-GRJ | Jensen & Associates |
| 8918. | 137769 | Moore, Joseph | 8:20-cv-39841-MCR-GRJ | Jensen & Associates |
| 8919. | 137457 | Neal, Jacob | 8:20-cv-36946-MCR-GRJ | Jensen & Associates |
| 8920. | 136795 | Kovach, Andrew | 8:20-cv-37707-MCR-GRJ | Jensen & Associates |
| 8921. | 137172 | Ford, Darrell | 8:20-cv-42273-MCR-GRJ | Jensen & Associates |
| 8922. | 138328 | Todd, Ren | 8:20-cv-48941-MCR-GRJ | Jensen & Associates |
| 8923. | 137294 | Benitez, Edwin | 8:20-cv-36140-MCR-GRJ | Jensen & Associates |
| 8924. | 137336 | Ralston, Ernest | 8:20-cv-36495-MCR-GRJ | Jensen & Associates |
| 8925. | 136834 | Reid, Arthur | 8:20-cv-37849-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8926. | 138515 | Dinkins, Shahnaz | 8:20-cv-37361-MCR-GRJ | Jensen & Associates |
| 8927. | 138337 | Genberg, Richard | 8:20-cv-36645-MCR-GRJ | Jensen & Associates |
| 8928. | 137175 | Bucher, Darryl | 8:20-cv-42287-MCR-GRJ | Jensen & Associates |
| 8929. | 137669 | Blake, John | 8:20-cv-39505-MCR-GRJ | Jensen & Associates |
| 8930. | 60025 | Brown, Bradley | 8:20-cv-21951-MCR-GRJ | Jensen & Associates |
| 8931. | 137916 | Moore, Kevin | 8:20-cv-41484-MCR-GRJ | Jensen & Associates |
| 8932. | 60044 | LEANO, RAFAELITO | 8:20-cv-22002-MCR-GRJ | Jensen & Associates |
| 8933. | 138204 | Sonner, Nehemiah | 8:20-cv-47522-MCR-GRJ | Jensen & Associates |
| 8934. | 138642 | Leahy, Timothy | 8:20-cv-37519-MCR-GRJ | Jensen & Associates |
| 8935. | 137439 | Henry, Ian | 8:20-cv-36892-MCR-GRJ | Jensen & Associates |
| 8936. | 137476 | Briggs, James | 8:20-cv-37666-MCR-GRJ | Jensen & Associates |
| 8937. | 138145 | Natale, Michael | 8:20-cv-43542-MCR-GRJ | Jensen & Associates |
| 8938. | 137035 | Gonzales, Christine | 8:20-cv-41808-MCR-GRJ | Jensen & Associates |
| 8939. | 138408 | Desrosiers, Roger | 8:20-cv-36841-MCR-GRJ | Jensen & Associates |
| 8940. | 137725 | Lucey, Jonathan | 8:20-cv-39642-MCR-GRJ | Jensen & Associates |
| 8941. | 138188 | Land, Nahjee | 8:20-cv-47444-MCR-GRJ | Jensen & Associates |
| 8942. | 137248 | Roberts, Donald | 8:20-cv-35993-MCR-GRJ | Jensen & Associates |
| 8943. | 137861 | Weakley, Kaleb | 8:20-cv-40289-MCR-GRJ | Jensen & Associates |
| 8944. | 138300 | Rohr, Randall | 8:20-cv-48883-MCR-GRJ | Jensen & Associates |
| 8945. | 138736 | Craine, William | 8:20-cv-37610-MCR-GRJ | Jensen & Associates |
| 8946. | 137322 | JONES, ERIC A | 8:20-cv-36446-MCR-GRJ | Jensen & Associates |
| 8947. | 137331 | Ponce, Erick | 8:20-cv-36476-MCR-GRJ | Jensen & Associates |
| 8948. | 136754 | Holm, Alexander | 8:20-cv-37363-MCR-GRJ | Jensen & Associates |
| 8949. | 137527 | Johnson, Jarrett | 8:20-cv-37788-MCR-GRJ | Jensen & Associates |
| 8950. | 138368 | Daniels, Robert | 8:20-cv-36705-MCR-GRJ | Jensen & Associates |
| 8951. | 87725 | COWDEN, ZACHARY | 8:20-cv-35474-MCR-GRJ | Jensen & Associates |
| 8952. | 137510 | WARD, JAMES | 8:20-cv-37759-MCR-GRJ | Jensen & Associates |
| 8953. | 138056 | Kimberly, Mary | 8:20-cv-42487-MCR-GRJ | Jensen & Associates |
| 8954. | 137470 | Waterhouse, Jake | 8:20-cv-37649-MCR-GRJ | Jensen & Associates |
| 8955. | 138190 | Yazzie, Narbona | 8:20-cv-47455-MCR-GRJ | Jensen & Associates |
| 8956. | 136989 | McCray, Cedric | 8:20-cv-41678-MCR-GRJ | Jensen & Associates |
| 8957. | 138093 | Spencer, Melancthon | 8:20-cv-43385-MCR-GRJ | Jensen & Associates |
| 8958. | 137491 | MAINELLO, JAMES | 8:20-cv-37714-MCR-GRJ | Jensen & Associates |
| 8959. | 136877 | Sudduth, Bill | 8:20-cv-37971-MCR-GRJ | Jensen & Associates |
| 8960. | 138083 | Ricacho, Matthew | 8:20-cv-43362-MCR-GRJ | Jensen & Associates |
| 8961. | 136959 | Labastida, Bryan | 8:20-cv-38404-MCR-GRJ | Jensen & Associates |
| 8962. | 136731 | Dennis, Adam | 8:20-cv-37293-MCR-GRJ | Jensen & Associates |
| 8963. | 138596 | Abdullah, Talib | 8:20-cv-37484-MCR-GRJ | Jensen & Associates |
| 8964. | 138025 | McLellan, Marc | 8:20-cv-42311-MCR-GRJ | Jensen & Associates |
| 8965. | 76823 | COOPER, XAVIER RAYMOND | 8:20-cv-34839-MCR-GRJ | Jensen & Associates |
| 8966. | 87700 | BALCH, CHRISTOPHER D | 8:20-cv-35428-MCR-GRJ | Jensen & Associates |
| 8967. | 136992 | Booker, Chad | 8:20-cv-41687-MCR-GRJ | Jensen & Associates |
| 8968. | 138534 | Whitmore, Shawn | 8:20-cv-37401-MCR-GRJ | Jensen & Associates |
| 8969. | 138189 | Price, Nancy | 8:20-cv-47450-MCR-GRJ | Jensen & Associates |
| 8970. | 138030 | Briones, Marco | 8:20-cv-42347-MCR-GRJ | Jensen & Associates |
| 8971. | 137582 | Kleven, Jeffrey | 8:20-cv-37935-MCR-GRJ | Jensen & Associates |
| 8972. | 137312 | BRACKETT, ERIC | 8:20-cv-36417-MCR-GRJ | Jensen & Associates |
| 8973. | 138666 | McDade, Tonya | 8:20-cv-37543-MCR-GRJ | Jensen & Associates |
| 8974. | 137799 | Martinez, Joshua | 8:20-cv-39961-MCR-GRJ | Jensen & Associates |
| 8975. | 137687 | McDaris, John | 8:20-cv-39548-MCR-GRJ | Jensen & Associates |
| 8976. | 137124 | Rubanick, Dale | 8:20-cv-42062-MCR-GRJ | Jensen & Associates |
| 8977. | 138644 | LESLEY, TIMOTHY | 8:20-cv-37521-MCR-GRJ | Jensen & Associates |
| 8978. | 138041 | Engle, Mark | 8:20-cv-42418-MCR-GRJ | Jensen & Associates |
| 8979. | 137742 | Briones, Jose | 8:20-cv-39745-MCR-GRJ | Jensen & Associates |
| 8980. | 136931 | Gresh, Brian | 8:20-cv-38248-MCR-GRJ | Jensen & Associates |
| 8981. | 137759 | FAINE, JOSEPH C | 8:20-cv-39806-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 8982. | 137484 | HANSEN, JAMES | 8:20-cv-37693-MCR-GRJ | Jensen & Associates |
| 8983. | 138166 | VALENZUELA, MICHAEL A | 8:20-cv-47358-MCR-GRJ | Jensen & Associates |
| 8984. | 164389 | GILDON, CHARLES | 8:20-cv-50791-MCR-GRJ | Jensen & Associates |
| 8985. | 137670 | Brady, John | 8:20-cv-39507-MCR-GRJ | Jensen & Associates |
| 8986. | 137694 | Sanchez, John | 8:20-cv-39562-MCR-GRJ | Jensen & Associates |
| 8987. | 136896 | Evans, Bradley | 8:20-cv-38020-MCR-GRJ | Jensen & Associates |
| 8988. | 199036 | Rivera, Jill | 8:20-cv-52552-MCR-GRJ | Jensen & Associates |
| 8989. | 138271 | Lopez, Pedro | 8:20-cv-48825-MCR-GRJ | Jensen & Associates |
| 8990. | 137181 | Cunningham, David | 8:20-cv-42315-MCR-GRJ | Jensen & Associates |
| 8991. | 136791 | Guillen, Andrew | 8:20-cv-37695-MCR-GRJ | Jensen & Associates |
| 8992. | 87709 | PHILLIPS, TIMOTHY P | 8:20-cv-35443-MCR-GRJ | Jensen & Associates |
| 8993. | 138170 | WALLACE, MICHAEL | 8:20-cv-47365-MCR-GRJ | Jensen & Associates |
| 8994. | 137047 | FLORES, CHRISTOPHER | 8:20-cv-41845-MCR-GRJ | Jensen & Associates |
| 8995. | 138624 | Martin, Thomas | 8:20-cv-37503-MCR-GRJ | Jensen & Associates |
| 8996. | 137967 | Gore, Larry | 8:20-cv-41566-MCR-GRJ | Jensen & Associates |
| 8997. | 137358 | Banaszewski, Frank | 8:20-cv-36571-MCR-GRJ | Jensen & Associates |
| 8998. | 136811 | Colonie, Anthony | 8:20-cv-37830-MCR-GRJ | Jensen & Associates |
| 8999. | 60019 | BRASWELL, CHRISTOPHER | 8:20-cv-21939-MCR-GRJ | Jensen & Associates |
| 9000. | 137983 | Hawkins, Leonard | 8:20-cv-42067-MCR-GRJ | Jensen & Associates |
| 9001. | 136994 | Chandler, Chad | 8:20-cv-41693-MCR-GRJ | Jensen & Associates |
| 9002. | 137982 | Ford, Leodis | 8:20-cv-42061-MCR-GRJ | Jensen & Associates |
| 9003. | 137070 | SHEPARD, CHRISTOPHER | 8:20-cv-41912-MCR-GRJ | Jensen & Associates |
| 9004. | 138698 | O'Mally, Tyler | 8:20-cv-37572-MCR-GRJ | Jensen & Associates |
| 9005. | 137471 | Battenberg, James | 8:20-cv-37652-MCR-GRJ | Jensen & Associates |
| 9006. | 138127 | Holley, Michael | 8:20-cv-43482-MCR-GRJ | Jensen & Associates |
| 9007. | 137789 | GARZA, JOSHUA | 8:20-cv-39930-MCR-GRJ | Jensen & Associates |
| 9008. | 137501 | RIMEL, JAMES | 8:20-cv-37744-MCR-GRJ | Jensen & Associates |
| 9009. | 3959 | Benavidez, Fernando | 7:20-cv-94415-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9010. | 3978 | Dennis, Jason | 8:20-cv-12029-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9011. | 3998 | Heidenescher, John | 7:20-cv-94501-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9012. | 4042 | Walker, Kenneth | 7:20-cv-94604-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9013. | 4004 | Jones, Vaughn | 7:20-cv-94510-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9014. | 4051 | Wink, Christopher | 7:20-cv-94633-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9015. | 3991 | Glynn, Richard | 8:20-cv-12039-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9016. | 4017 | Pipes, Jay | 7:20-cv-94539-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9017. | 4014 | Mohr, Anthony | 8:20-cv-12049-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9018. | 3981 | Emery, Jason | 8:20-cv-12034-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9019. | 4028 | Santiago, Alberto | 7:20-cv-94567-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9020. | 4001 | JANSEN, Craig | 7:20-cv-94507-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9021. | 3974 | Corteggiano, Dominic | 7:20-cv-94449-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9022. | 4049 | Williams, Ryan | 7:20-cv-94625-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9023. | 4013 | Manookin, Kristina | 7:20-cv-94530-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9024. | 4008 | Kiuhan, Anuar | 7:20-cv-94519-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9025. | 3961 | BROWN, NYKETA | 7:20-cv-94421-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9026. | 4038 | Strempke, James | 7:20-cv-94595-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9027. | 3971 | CLASON, KELSEY | 7:20-cv-94440-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9028. | 3957 | Bailey, Lajuan | 7:20-cv-94410-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9029. | 3967 | Chisholm, Javice | 8:20-cv-12023-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9030. | 4021 | Roach, Christopher | 7:20-cv-94550-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9031. | 3968 | Christ, Eric | 8:20-cv-12025-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9032. | 4024 | Rupp, Curtis | 7:20-cv-94556-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9033. | 3985 | Evans, Ryan | 7:20-cv-94467-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9034. | 147920 | HARRIMAN, JAMES | 7:20-cv-95041-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9035. | 4006 | KILPATRICK, Christopher | 7:20-cv-94516-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9036. | 4011 | Lincoln, Jonathan | 7:20-cv-94525-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9037. | 4022 | Rodriguez, Crystal | 8:20-cv-12050-MCR-GRJ | Joel A. Nash Attorney at Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9038. | 3983 | Escobedo, Juan | 8:20-cv-12036-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9039. | 3987 | Foltz, Timothy | 7:20-cv-94472-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9040. | 4010 | Krokey, Will | 8:20-cv-12047-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9041. | 3973 | Congdon, Michael | 7:20-cv-94446-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9042. | 3960 | Benner, Michael | 7:20-cv-94418-MCR-GRJ | Joel A. Nash Attorney at Law |
| 9043. | 116197 | Crowder, Chadwick | 7:20-cv-46088-MCR-GRJ | Joel Bieber Firm |
| 9044. | 116213 | Matthews, Steven | 7:20-cv-46160-MCR-GRJ | Joel Bieber Firm |
| 9045. | 116034 | Mesa, Jonathan | 7:20-cv-45374-MCR-GRJ | Joel Bieber Firm |
| 9046. | 116238 | Clear, Maxim | 7:20-cv-46273-MCR-GRJ | Joel Bieber Firm |
| 9047. | 115882 | Turner, Leslie | 7:20-cv-45869-MCR-GRJ | Joel Bieber Firm |
| 9048. | 116239 | Foxon, Laura | 7:20-cv-46278-MCR-GRJ | Joel Bieber Firm |
| 9049. | 115955 | Cochran, Kenneth | 7:20-cv-46240-MCR-GRJ | Joel Bieber Firm |
| 9050. | 189248 | HARRIS, EDDIE | 7:20-cv-94697-MCR-GRJ | Joel Bieber Firm |
| 9051. | 116304 | Williams, Lindsay | 7:20-cv-47877-MCR-GRJ | Joel Bieber Firm |
| 9052. | 116060 | Isaac, Joshua | 7:20-cv-45449-MCR-GRJ | Joel Bieber Firm |
| 9053. | 115878 | Seabrook, Lorraine | 7:20-cv-45849-MCR-GRJ | Joel Bieber Firm |
| 9054. | 116298 | Brown, Nicholas | 7:20-cv-47858-MCR-GRJ | Joel Bieber Firm |
| 9055. | 116281 | Simmons, Stephanie | 7:20-cv-46461-MCR-GRJ | Joel Bieber Firm |
| 9056. | 116313 | Anglin, Dominic | 7:20-cv-48060-MCR-GRJ | Joel Bieber Firm |
| 9057. | 116323 | Williams, Traci | 7:20-cv-48101-MCR-GRJ | Joel Bieber Firm |
| 9058. | 116155 | Beckette, Zachary | 7:20-cv-45904-MCR-GRJ | Joel Bieber Firm |
| 9059. | 116242 | Parnell, Quenterious | 7:20-cv-46290-MCR-GRJ | Joel Bieber Firm |
| 9060. | 116045 | Nickell, Devin | 7:20-cv-45406-MCR-GRJ | Joel Bieber Firm |
| 9061. | 115822 | Railings, Richard | 7:20-cv-45518-MCR-GRJ | Joel Bieber Firm |
| 9062. | 115859 | Gourdeau, Gregory | 7:20-cv-45739-MCR-GRJ | Joel Bieber Firm |
| 9063. | 116258 | Waters, Christopher | 7:20-cv-46349-MCR-GRJ | Joel Bieber Firm |
| 9064. | 116219 | Gray, Jeremy | 7:20-cv-46186-MCR-GRJ | Joel Bieber Firm |
| 9065. | 116031 | Breaux, Austin | 7:20-cv-45365-MCR-GRJ | Joel Bieber Firm |
| 9066. | 116132 | Magee, Eric | 7:20-cv-45798-MCR-GRJ | Joel Bieber Firm |
| 9067. | 116158 | Byrd, Ronald | 7:20-cv-45918-MCR-GRJ | Joel Bieber Firm |
| 9068. | 116263 | Escalante, Christopher | 7:20-cv-46372-MCR-GRJ | Joel Bieber Firm |
| 9069. | 115926 | WILLIAMS, ASHLEY R | 7:20-cv-46096-MCR-GRJ | Joel Bieber Firm |
| 9070. | 116020 | Jacobs, Steven | 7:20-cv-46563-MCR-GRJ | Joel Bieber Firm |
| 9071. | 116052 | Wilson, Laura | 7:20-cv-45426-MCR-GRJ | Joel Bieber Firm |
| 9072. | 116226 | Gregory, Miriam | 7:20-cv-46217-MCR-GRJ | Joel Bieber Firm |
| 9073. | 309765 | MOSLEY, GAIL | 7:21-cv-26230-MCR-GRJ | Joel Bieber Firm |
| 9074. | 116044 | Reece, Jason | 7:20-cv-45403-MCR-GRJ | Joel Bieber Firm |
| 9075. | 115834 | Fike, Troy | 7:20-cv-45584-MCR-GRJ | Joel Bieber Firm |
| 9076. | 116122 | Evans, Lakei | 7:20-cv-45744-MCR-GRJ | Joel Bieber Firm |
| 9077. | 115839 | MEADOWS, JOHN | 7:20-cv-45615-MCR-GRJ | Joel Bieber Firm |
| 9078. | 115908 | Minix, Brian | 7:20-cv-46004-MCR-GRJ | Joel Bieber Firm |
| 9079. | 115828 | Vinh, Andy | 7:20-cv-45551-MCR-GRJ | Joel Bieber Firm |
| 9080. | 115937 | Guldin, Andrew | 7:20-cv-46154-MCR-GRJ | Joel Bieber Firm |
| 9081. | 116103 | Varney, Adam | 7:20-cv-45641-MCR-GRJ | Joel Bieber Firm |
| 9082. | 116053 | Hough, Travis | 7:20-cv-45429-MCR-GRJ | Joel Bieber Firm |
| 9083. | 115916 | DePriest, Ashley | 7:20-cv-46046-MCR-GRJ | Joel Bieber Firm |
| 9084. | 115981 | Ervin, Heather | 7:20-cv-46371-MCR-GRJ | Joel Bieber Firm |
| 9085. | 115892 | Weyant, David | 7:20-cv-45921-MCR-GRJ | Joel Bieber Firm |
| 9086. | 116252 | Griffin, La'Courney | 7:20-cv-46325-MCR-GRJ | Joel Bieber Firm |
| 9087. | 116054 | Rambus, Deevie | 7:20-cv-45432-MCR-GRJ | Joel Bieber Firm |
| 9088. | 116325 | Helyer, Corey | 7:20-cv-48108-MCR-GRJ | Joel Bieber Firm |
| 9089. | 115804 | Griffith, Alaena | 7:20-cv-45438-MCR-GRJ | Joel Bieber Firm |
| 9090. | 116121 | Ahmad, Muwakil | 7:20-cv-45738-MCR-GRJ | Joel Bieber Firm |
| 9091. | 115776 | Myrthil, Fabienne | 7:20-cv-45356-MCR-GRJ | Joel Bieber Firm |
| 9092. | 180881 | Pauter, Thomas | 7:20-cv-48396-MCR-GRJ | Joel Bieber Firm |
| 9093. | 160193 | Briggs, Paul | 7:20-cv-48270-MCR-GRJ | Joel Bieber Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9094. | 116285 | Brigance, Jessica | 7:20-cv-47810-MCR-GRJ | Joel Bieber Firm |
| 9095. | 115949 | Bates, Keshelski | 7:20-cv-46209-MCR-GRJ | Joel Bieber Firm |
| 9096. | 116256 | Johnson, Edward | 7:20-cv-46340-MCR-GRJ | Joel Bieber Firm |
| 9097. | 115869 | Wolfcale, Justin | 7:20-cv-45802-MCR-GRJ | Joel Bieber Firm |
| 9098. | 116176 | Price, William | 7:20-cv-45995-MCR-GRJ | Joel Bieber Firm |
| 9099. | 115881 | Reid, Rondu | 7:20-cv-45864-MCR-GRJ | Joel Bieber Firm |
| 9100. | 115797 | Spence, Odave | 7:20-cv-45415-MCR-GRJ | Joel Bieber Firm |
| 9101. | 115830 | Gray, Vernelle | 7:20-cv-45561-MCR-GRJ | Joel Bieber Firm |
| 9102. | 116254 | Harris, Felicia | 7:20-cv-46332-MCR-GRJ | Joel Bieber Firm |
| 9103. | 115980 | Longworth, David | 7:20-cv-46366-MCR-GRJ | Joel Bieber Firm |
| 9104. | 115923 | Silver, Toni | 7:20-cv-46081-MCR-GRJ | Joel Bieber Firm |
| 9105. | 116222 | Bright, Gerald | 7:20-cv-46199-MCR-GRJ | Joel Bieber Firm |
| 9106. | 116223 | Chavez, Veronica | 7:20-cv-46203-MCR-GRJ | Joel Bieber Firm |
| 9107. | 116300 | Espericueta, Victor | 7:20-cv-47866-MCR-GRJ | Joel Bieber Firm |
| 9108. | 116066 | Lofton, Preston | 7:20-cv-45472-MCR-GRJ | Joel Bieber Firm |
| 9109. | 115990 | Villalobos, John | 7:20-cv-46423-MCR-GRJ | Joel Bieber Firm |
| 9110. | 116317 | Waters, Justin | 7:20-cv-48074-MCR-GRJ | Joel Bieber Firm |
| 9111. | 115787 | Duffy, Geoffrey | 7:20-cv-45385-MCR-GRJ | Joel Bieber Firm |
| 9112. | 116170 | Horner, Dustien | 7:20-cv-45972-MCR-GRJ | Joel Bieber Firm |
| 9113. | 180877 | Watlet, Paul | 7:20-cv-48375-MCR-GRJ | Joel Bieber Firm |
| 9114. | 116204 | Laue, Marc | 7:20-cv-46119-MCR-GRJ | Joel Bieber Firm |
| 9115. | 115910 | Garris, Christopher | 7:20-cv-46015-MCR-GRJ | Joel Bieber Firm |
| 9116. | 115986 | Demps, Shakuandra | 7:20-cv-46399-MCR-GRJ | Joel Bieber Firm |
| 9117. | 115849 | Gilliam, Tishara | 7:20-cv-45677-MCR-GRJ | Joel Bieber Firm |
| 9118. | 115952 | Salley, Eric | 7:20-cv-46223-MCR-GRJ | Joel Bieber Firm |
| 9119. | 222693 | DIGEL, MICHAEL E | 8:20-cv-78775-MCR-GRJ | Joel Bieber Firm |
| 9120. | 116141 | Walker, Spencer | 7:20-cv-45841-MCR-GRJ | Joel Bieber Firm |
| 9121. | 222694 | CHARKOWSKE, COREY J | 8:20-cv-78777-MCR-GRJ | Joel Bieber Firm |
| 9122. | 115928 | Dunlap, Johnny | 7:20-cv-46107-MCR-GRJ | Joel Bieber Firm |
| 9123. | 115824 | McMullen, Eric | 7:20-cv-45530-MCR-GRJ | Joel Bieber Firm |
| 9124. | 115866 | Thomas, Brent | 7:20-cv-45783-MCR-GRJ | Joel Bieber Firm |
| 9125. | 213126 | COOPER, JONATHAN DAVID | 8:20-cv-57222-MCR-GRJ | John R. Mayer, APLC |
| 9126. | 212883 | BEITELSHEES, CRAIG AUSTIN | 8:20-cv-57203-MCR-GRJ | John R. Mayer, APLC |
| 9127. | 213123 | UTLEY, THOMAS RICHARD | 8:20-cv-59997-MCR-GRJ | John R. Mayer, APLC |
| 9128. | 213122 | FREEMAN, CODY | 8:20-cv-58293-MCR-GRJ | John R. Mayer, APLC |
| 9129. | 225945 | MIKO, CHRISTOPHER PETER | 8:20-cv-66890-MCR-GRJ | John R. Mayer, APLC |
| 9130. | 222876 | REDMOND, BRIAN ST JAMES | 8:20-cv-63369-MCR-GRJ | John R. Mayer, APLC |
| 9131. | 213301 | RELIHAN, RICHARD ALLEN | 8:20-cv-60117-MCR-GRJ | John R. Mayer, APLC |
| 9132. | 50218 | Moore, Robert L. | 7:20-cv-44591-MCR-GRJ | Johnson Becker |
| 9133. | 16670 | Gomez, Esther Christina | 7:20-cv-43648-MCR-GRJ | Johnson Becker |
| 9134. | 199062 | Mann, Jeremy | 8:20-cv-63411-MCR-GRJ | Johnson Becker |
| 9135. | 16754 | Melendez Martinez, Edwin B. | 7:20-cv-43814-MCR-GRJ | Johnson Becker |
| 9136. | 16812 | Sierra, Ernesto | 7:20-cv-43852-MCR-GRJ | Johnson Becker |
| 9137. | 16789 | Reyes, Gabriel | 7:20-cv-43867-MCR-GRJ | Johnson Becker |
| 9138. | 16596 | Bunde, Louis Charles | 7:20-cv-43621-MCR-GRJ | Johnson Becker |
| 9139. | 16664 | Gatlin, Andrew | 7:20-cv-43634-MCR-GRJ | Johnson Becker |
| 9140. | 50217 | Durham, Ian Michael | 7:20-cv-44589-MCR-GRJ | Johnson Becker |
| 9141. | 199059 | Wallace, Joshua | 8:20-cv-63405-MCR-GRJ | Johnson Becker |
| 9142. | 176878 | Kelley, Kendon | 8:20-cv-26703-MCR-GRJ | Johnson Becker |
| 9143. | 16814 | Slaten, Thomas Patrick | 7:20-cv-43857-MCR-GRJ | Johnson Becker |
| 9144. | 16624 | Daye, Gerald George | 7:20-cv-43737-MCR-GRJ | Johnson Becker |
| 9145. | 50219 | Kitto, Christopher Robin | 7:20-cv-44593-MCR-GRJ | Johnson Becker |
| 9146. | 163614 | Dukich, Joseph | 8:20-cv-26569-MCR-GRJ | Johnson Becker |
| 9147. | 223819 | Triana, Sergio | 8:20-cv-96392-MCR-GRJ | Johnson Becker |
| 9148. | 16798 | Russell, Michael L | 7:20-cv-43890-MCR-GRJ | Johnson Becker |
| 9149. | 16649 | Fike, Dillon Patrick | 7:20-cv-43816-MCR-GRJ | Johnson Becker |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9150. | 16701 | Hurtado, Ruben Rene | 7:20-cv-43728-MCR-GRJ | Johnson Becker |
| 9151. | 170035 | Stubblefield, William | 8:20-cv-26588-MCR-GRJ | Johnson Becker |
| 9152. | 16739 | MacDonald, Ian Alexander | 7:20-cv-43767-MCR-GRJ | Johnson Becker |
| 9153. | 16662 | Garrett, Amy Michelle | 7:20-cv-43624-MCR-GRJ | Johnson Becker |
| 9154. | 16732 | Li Vargas, Luis Eduardo | 7:20-cv-43746-MCR-GRJ | Johnson Becker |
| 9155. | 16830 | Taft, Shawn Patrick | 7:20-cv-43889-MCR-GRJ | Johnson Becker |
| 9156. | 176885 | Walsh, Kenneth | 8:20-cv-26728-MCR-GRJ | Johnson Becker |
| 9157. | 50201 | Hall, Charles Hansford | 7:20-cv-44568-MCR-GRJ | Johnson Becker |
| 9158. | 50229 | Morrison, Tyler Anthony | 7:20-cv-44603-MCR-GRJ | Johnson Becker |
| 9159. | 16629 | Dibble, Eric | 7:20-cv-43757-MCR-GRJ | Johnson Becker |
| 9160. | 50206 | Hunter, Darius Andrico | 7:20-cv-44578-MCR-GRJ | Johnson Becker |
| 9161. | 16807 | Scott, Jandl Desmond | 7:20-cv-43838-MCR-GRJ | Johnson Becker |
| 9162. | 256291 | Chango, John R. | 8:20-cv-97660-MCR-GRJ | Johnson Becker |
| 9163. | 176872 | Howard, Alvin | 8:20-cv-26679-MCR-GRJ | Johnson Becker |
| 9164. | 16711 | Kilgore, Christopher Brian | 7:20-cv-43758-MCR-GRJ | Johnson Becker |
| 9165. | 16836 | Tomarchio, Sebastiano Alfio | 7:20-cv-43898-MCR-GRJ | Johnson Becker |
| 9166. | 16827 | Stopke, Andrew David | 7:20-cv-43881-MCR-GRJ | Johnson Becker |
| 9167. | 199050 | Thomas, Jason | 8:20-cv-63383-MCR-GRJ | Johnson Becker |
| 9168. | 176865 | Deitch, Randy | 8:20-cv-26650-MCR-GRJ | Johnson Becker |
| 9169. | 16597 | Campos, Rogelio Quezada | 7:20-cv-43628-MCR-GRJ | Johnson Becker |
| 9170. | 176869 | Harris, Melanie | 8:20-cv-26665-MCR-GRJ | Johnson Becker |
| 9171. | 16740 | Macleod, Matthew Frank | 7:20-cv-43771-MCR-GRJ | Johnson Becker |
| 9172. | 170045 | Miner, Myles Marcel | 8:20-cv-26622-MCR-GRJ | Johnson Becker |
| 9173. | 16834 | Thomas, Andrew James | 7:20-cv-00037-MCR-GRJ | Johnson Becker |
| 9174. | 16686 | Haws, Patrick | 7:20-cv-43695-MCR-GRJ | Johnson Becker |
| 9175. | 16784 | Pritchard, Lee Wayne | 7:20-cv-43850-MCR-GRJ | Johnson Becker |
| 9176. | 16709 | Keen, Charles Brian | 7:20-cv-43750-MCR-GRJ | Johnson Becker |
| 9177. | 16615 | Creech, Nathan G | 7:20-cv-43699-MCR-GRJ | Johnson Becker |
| 9178. | 16714 | Klein, Kristopher Andrew | 7:20-cv-43770-MCR-GRJ | Johnson Becker |
| 9179. | 16583 | Baltierra, Thomas Joseph | 7:20-cv-43567-MCR-GRJ | Johnson Becker |
| 9180. | 16741 | Magruder, Robert | 7:20-cv-43776-MCR-GRJ | Johnson Becker |
| 9181. | 16744 | Marty, Ryan Keith | 7:20-cv-43789-MCR-GRJ | Johnson Becker |
| 9182. | 16613 | Costanzo, Michael John | 7:20-cv-43687-MCR-GRJ | Johnson Becker |
| 9183. | 219388 | Reynolds, Tyler Chance | 8:20-cv-63387-MCR-GRJ | Johnson Becker |
| 9184. | 16587 | Betterton, Robert Whelan | 7:20-cv-43583-MCR-GRJ | Johnson Becker |
| 9185. | 16595 | Bugg, Dawn | 7:20-cv-43614-MCR-GRJ | Johnson Becker |
| 9186. | 199061 | TAYLOR, ROBERT | 8:20-cv-63410-MCR-GRJ | Johnson Becker |
| 9187. | 16858 | Zanus, Odinn Edward | 7:20-cv-43958-MCR-GRJ | Johnson Becker |
| 9188. | 50224 | Ing, Christopher Lee | 7:20-cv-44598-MCR-GRJ | Johnson Becker |
| 9189. | 16687 | Heiserman, Randy | 7:20-cv-43698-MCR-GRJ | Johnson Becker |
| 9190. | 219385 | Pearson, Bradley | 8:20-cv-63378-MCR-GRJ | Johnson Becker |
| 9191. | 16810 | Shields, Mark | 7:20-cv-43846-MCR-GRJ | Johnson Becker |
| 9192. | 16734 | Lloyd, Clinton | 7:20-cv-43755-MCR-GRJ | Johnson Becker |
| 9193. | 219383 | Sutherland, William D. | 8:20-cv-63371-MCR-GRJ | Johnson Becker |
| 9194. | 16575 | Albright, Travis Allen | 7:20-cv-43540-MCR-GRJ | Johnson Becker |
| 9195. | 223818 | Dean, Kathleen M. | 8:20-cv-96390-MCR-GRJ | Johnson Becker |
| 9196. | 16715 | Klima, Jason Michael | 7:20-cv-43774-MCR-GRJ | Johnson Becker |
| 9197. | 16842 | Walsh, Brandon Micheal | 7:20-cv-43920-MCR-GRJ | Johnson Becker |
| 9198. | 266244 | MORAN, BRIAN | 9:20-cv-07090-MCR-GRJ | Johnson Becker |
| 9199. | 16689 | Henson, Rusty Dowann | 7:20-cv-43702-MCR-GRJ | Johnson Becker |
| 9200. | 14897 | HULL, ALEX KEMPER | 8:20-cv-12002-MCR-GRJ | Joseph H. Mattingly III, PLLC |
| 9201. | 14898 | UBBELOHDE, CHAD GARY | 8:20-cv-12004-MCR-GRJ | Joseph H. Mattingly III, PLLC |
| 9202. | 14896 | HERALD, CRAIG ROSCOE | 8:20-cv-12000-MCR-GRJ | Joseph H. Mattingly III, PLLC |
| 9203. | 130912 | Davis, Tony | 7:20-cv-54359-MCR-GRJ | Junell & Associates, PLLC |
| 9204. | 129626 | Aguilar, Roberto | 7:20-cv-52385-MCR-GRJ | Junell & Associates, PLLC |
| 9205. | 134985 | Stoddard, Todd | 7:20-cv-62752-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9206. | 131023 | Dillard, Chelsey | 7:20-cv-54792-MCR-GRJ | Junell & Associates, PLLC |
| 9207. | 135545 | Weddle, Robert | 7:20-cv-62127-MCR-GRJ | Junell & Associates, PLLC |
| 9208. | 134422 | Roundtree, Paul | 7:20-cv-60060-MCR-GRJ | Junell & Associates, PLLC |
| 9209. | 132254 | Hummel, Justin | 7:20-cv-60068-MCR-GRJ | Junell & Associates, PLLC |
| 9210. | 132617 | Kincaid, Savannah | 7:20-cv-56744-MCR-GRJ | Junell & Associates, PLLC |
| 9211. | 134730 | Sino, Donald | 7:20-cv-60974-MCR-GRJ | Junell & Associates, PLLC |
| 9212. | 131481 | Fuller, John | 7:20-cv-53393-MCR-GRJ | Junell & Associates, PLLC |
| 9213. | 132720 | Lamb, Kyle | 7:20-cv-57180-MCR-GRJ | Junell & Associates, PLLC |
| 9214. | 131844 | Haislip, Kevyn | 7:20-cv-56604-MCR-GRJ | Junell & Associates, PLLC |
| 9215. | 134124 | Ramsey, William | 7:20-cv-61520-MCR-GRJ | Junell & Associates, PLLC |
| 9216. | 130068 | Blakey, Tim | 7:20-cv-52302-MCR-GRJ | Junell & Associates, PLLC |
| 9217. | 135773 | Wookey, John | 7:20-cv-62745-MCR-GRJ | Junell & Associates, PLLC |
| 9218. | 135615 | Wickham, Russell | 7:20-cv-62296-MCR-GRJ | Junell & Associates, PLLC |
| 9219. | 131062 | Dorr, Richard | 7:20-cv-54901-MCR-GRJ | Junell & Associates, PLLC |
| 9220. | 133999 | Pool, Rusty | 7:20-cv-60302-MCR-GRJ | Junell & Associates, PLLC |
| 9221. | 130394 | Cado, Albert | 7:20-cv-53752-MCR-GRJ | Junell & Associates, PLLC |
| 9222. | 135309 | Underhill, David | 7:20-cv-63241-MCR-GRJ | Junell & Associates, PLLC |
| 9223. | 131805 | Gruidl, Jeffery | 7:20-cv-56221-MCR-GRJ | Junell & Associates, PLLC |
| 9224. | 130666 | Collins, Richard | 7:20-cv-55014-MCR-GRJ | Junell & Associates, PLLC |
| 9225. | 129662 | Allen, Kenneth | 7:20-cv-52574-MCR-GRJ | Junell & Associates, PLLC |
| 9226. | 133156 | Mccarthy, Michael | 7:20-cv-59026-MCR-GRJ | Junell & Associates, PLLC |
| 9227. | 133844 | Pekovitch, Walter | 7:20-cv-30166-MCR-GRJ | Junell & Associates, PLLC |
| 9228. | 131241 | Espinosa, Gerardo G | 7:20-cv-55407-MCR-GRJ | Junell & Associates, PLLC |
| 9229. | 131467 | Frierson, Tamural | 7:20-cv-53326-MCR-GRJ | Junell & Associates, PLLC |
| 9230. | 134719 | Simpson, Anthony | 7:20-cv-60951-MCR-GRJ | Junell & Associates, PLLC |
| 9231. | 131556 | Garza, Christopher | 7:20-cv-00054-MCR-GRJ | Junell & Associates, PLLC |
| 9232. | 135341 | Vandelun, Benjamin | 7:20-cv-63352-MCR-GRJ | Junell & Associates, PLLC |
| 9233. | 132366 | Jenkins, Zach | 7:20-cv-55926-MCR-GRJ | Junell & Associates, PLLC |
| 9234. | 194477 | Hale, Ashley | 8:20-cv-40408-MCR-GRJ | Junell & Associates, PLLC |
| 9235. | 158031 | McKINNEY, TIMOTHY | 7:20-cv-65872-MCR-GRJ | Junell & Associates, PLLC |
| 9236. | 133554 | Murdock, Matthieu | 7:20-cv-58011-MCR-GRJ | Junell & Associates, PLLC |
| 9237. | 161729 | Huck, Chad | 7:20-cv-67985-MCR-GRJ | Junell & Associates, PLLC |
| 9238. | 194507 | Broadus, Aaron | 8:20-cv-40498-MCR-GRJ | Junell & Associates, PLLC |
| 9239. | 194387 | Reagin, Nathanial | 8:20-cv-40205-MCR-GRJ | Junell & Associates, PLLC |
| 9240. | 133433 | Mooney, Willie | 7:20-cv-57044-MCR-GRJ | Junell & Associates, PLLC |
| 9241. | 131399 | Ford, Jonathan | 7:20-cv-53145-MCR-GRJ | Junell & Associates, PLLC |
| 9242. | 132626 | King, Christopher | 7:20-cv-56795-MCR-GRJ | Junell & Associates, PLLC |
| 9243. | 133680 | Nwade, Ndubuisi | 7:20-cv-58724-MCR-GRJ | Junell & Associates, PLLC |
| 9244. | 130214 | Brewster, Chadd Levarr | 7:20-cv-52684-MCR-GRJ | Junell & Associates, PLLC |
| 9245. | 135090 | Tavares, Osvaldino | 7:20-cv-63095-MCR-GRJ | Junell & Associates, PLLC |
| 9246. | 135313 | UNDERWOOD, MCARTHUR | 7:20-cv-63252-MCR-GRJ | Junell & Associates, PLLC |
| 9247. | 131102 | Ducharme, Erik | 7:20-cv-55012-MCR-GRJ | Junell & Associates, PLLC |
| 9248. | 135217 | Toner, Peter | 7:20-cv-62942-MCR-GRJ | Junell & Associates, PLLC |
| 9249. | 134474 | Saintil, Manoushka | 7:20-cv-60205-MCR-GRJ | Junell & Associates, PLLC |
| 9250. | 132310 | Ishuin, Steven | 7:20-cv-55725-MCR-GRJ | Junell & Associates, PLLC |
| 9251. | 130775 | Crabbe, Charles | 7:20-cv-55373-MCR-GRJ | Junell & Associates, PLLC |
| 9252. | 157521 | Barclay, Jarrod | 7:20-cv-65770-MCR-GRJ | Junell & Associates, PLLC |
| 9253. | 134807 | SMITH, BRANDON | 7:20-cv-61128-MCR-GRJ | Junell & Associates, PLLC |
| 9254. | 129687 | Amadeo, Kalani | 7:20-cv-52678-MCR-GRJ | Junell & Associates, PLLC |
| 9255. | 130458 | Carr, Charles | 7:20-cv-54106-MCR-GRJ | Junell & Associates, PLLC |
| 9256. | 133965 | Pinto, Luis | 7:20-cv-60189-MCR-GRJ | Junell & Associates, PLLC |
| 9257. | 134715 | Simpson, Quienton | 7:20-cv-60943-MCR-GRJ | Junell & Associates, PLLC |
| 9258. | 131008 | Diaz, Raymond | 7:20-cv-54749-MCR-GRJ | Junell & Associates, PLLC |
| 9259. | 159203 | LAY, WALLACE | 7:20-cv-66898-MCR-GRJ | Junell & Associates, PLLC |
| 9260. | 132473 | JONES, CHRISTOPHER | 7:20-cv-56316-MCR-GRJ | Junell & Associates, PLLC |
| 9261. | 132700 | Kuerst, Erik | 7:20-cv-57124-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9262. | 130504 | Catka, Michael | 7:20-cv-54380-MCR-GRJ | Junell & Associates, PLLC |
| 9263. | 135742 | Wood, Daniel | 7:20-cv-62614-MCR-GRJ | Junell & Associates, PLLC |
| 9264. | 134680 | Shull, Lester | 7:20-cv-60872-MCR-GRJ | Junell & Associates, PLLC |
| 9265. | 132099 | Hill, Thomas | 7:20-cv-58399-MCR-GRJ | Junell & Associates, PLLC |
| 9266. | 159679 | Jubie, Katherine | 7:20-cv-67260-MCR-GRJ | Junell & Associates, PLLC |
| 9267. | 132905 | Long, Phillip | 7:20-cv-58248-MCR-GRJ | Junell & Associates, PLLC |
| 9268. | 131552 | Garrison, John Carlo | 7:20-cv-54242-MCR-GRJ | Junell & Associates, PLLC |
| 9269. | 135197 | WALLACE, Timothy Dale | 7:20-cv-62884-MCR-GRJ | Junell & Associates, PLLC |
| 9270. | 130840 | Cuzynski, Joe | 7:20-cv-53936-MCR-GRJ | Junell & Associates, PLLC |
| 9271. | 135198 | Tinajero, Rafael | 7:20-cv-62886-MCR-GRJ | Junell & Associates, PLLC |
| 9272. | 133404 | Mogg, Andrew | 7:20-cv-56891-MCR-GRJ | Junell & Associates, PLLC |
| 9273. | 132324 | Jackson, Deann | 7:20-cv-55774-MCR-GRJ | Junell & Associates, PLLC |
| 9274. | 131081 | DOYLE, BRANDON | 7:20-cv-54956-MCR-GRJ | Junell & Associates, PLLC |
| 9275. | 131029 | Diop, Antoine | 7:20-cv-54808-MCR-GRJ | Junell & Associates, PLLC |
| 9276. | 133446 | Moore, James | 7:20-cv-57084-MCR-GRJ | Junell & Associates, PLLC |
| 9277. | 131106 | Dudley, Cheryl | 7:20-cv-55023-MCR-GRJ | Junell & Associates, PLLC |
| 9278. | 135108 | TAYLOR, JOSEPH | 7:20-cv-63171-MCR-GRJ | Junell & Associates, PLLC |
| 9279. | 132252 | Hull, Adam | 7:20-cv-60063-MCR-GRJ | Junell & Associates, PLLC |
| 9280. | 172392 | Harrison, Kevin | 7:20-cv-64133-MCR-GRJ | Junell & Associates, PLLC |
| 9281. | 132680 | Kowaleski, Michael | 7:20-cv-57070-MCR-GRJ | Junell & Associates, PLLC |
| 9282. | 131796 | Grogan, Michael | 7:20-cv-56166-MCR-GRJ | Junell & Associates, PLLC |
| 9283. | 131111 | Duke, Allen | 7:20-cv-55037-MCR-GRJ | Junell & Associates, PLLC |
| 9284. | 130947 | Degeus, Joshua | 7:20-cv-54535-MCR-GRJ | Junell & Associates, PLLC |
| 9285. | 131529 | Garcia, Cristian | 7:20-cv-53705-MCR-GRJ | Junell & Associates, PLLC |
| 9286. | 134997 | Stoner, John | 7:20-cv-62793-MCR-GRJ | Junell & Associates, PLLC |
| 9287. | 134525 | Santos, Reynaldo | 7:20-cv-60370-MCR-GRJ | Junell & Associates, PLLC |
| 9288. | 130011 | Bergdorf, John | 7:20-cv-52027-MCR-GRJ | Junell & Associates, PLLC |
| 9289. | 133653 | Noble, Joshua | 7:20-cv-58640-MCR-GRJ | Junell & Associates, PLLC |
| 9290. | 135619 | Wiggins, Terry | 7:20-cv-62403-MCR-GRJ | Junell & Associates, PLLC |
| 9291. | 132063 | Hernandez, Joshua | 7:20-cv-58214-MCR-GRJ | Junell & Associates, PLLC |
| 9292. | 133544 | Mullinax, Billy | 7:20-cv-57965-MCR-GRJ | Junell & Associates, PLLC |
| 9293. | 134230 | Richardson, Timothy | 7:20-cv-62262-MCR-GRJ | Junell & Associates, PLLC |
| 9294. | 130234 | Brosseau, Sheila | 7:20-cv-52951-MCR-GRJ | Junell & Associates, PLLC |
| 9295. | 133722 | Olson, Shane | 7:20-cv-58901-MCR-GRJ | Junell & Associates, PLLC |
| 9296. | 129653 | Allen, Adrian | 7:20-cv-52531-MCR-GRJ | Junell & Associates, PLLC |
| 9297. | 130062 | Blackmon, Brian | 7:20-cv-52272-MCR-GRJ | Junell & Associates, PLLC |
| 9298. | 170079 | Shipp, Bradley | 7:20-cv-63994-MCR-GRJ | Junell & Associates, PLLC |
| 9299. | 131456 | Freeman, Joshua | 7:20-cv-53281-MCR-GRJ | Junell & Associates, PLLC |
| 9300. | 213180 | Langston, Brian | 8:20-cv-59147-MCR-GRJ | Junell & Associates, PLLC |
| 9301. | 130595 | Clark, Adam | 7:20-cv-54784-MCR-GRJ | Junell & Associates, PLLC |
| 9302. | 133642 | Nickerson, Lewis | 7:20-cv-58605-MCR-GRJ | Junell & Associates, PLLC |
| 9303. | 133926 | Philbrick, Aaron | 7:20-cv-59831-MCR-GRJ | Junell & Associates, PLLC |
| 9304. | 132820 | Lewis, Boyd | 7:20-cv-57946-MCR-GRJ | Junell & Associates, PLLC |
| 9305. | 131443 | Franklin, Anthony | 7:20-cv-53234-MCR-GRJ | Junell & Associates, PLLC |
| 9306. | 134311 | ROBERTS, PAUL | 7:20-cv-62360-MCR-GRJ | Junell & Associates, PLLC |
| 9307. | 131218 | English, Marcus | 7:20-cv-55342-MCR-GRJ | Junell & Associates, PLLC |
| 9308. | 135328 | Valentine, Nelson | 7:20-cv-63302-MCR-GRJ | Junell & Associates, PLLC |
| 9309. | 135543 | Webster, Ramothea L. | 7:20-cv-62122-MCR-GRJ | Junell & Associates, PLLC |
| 9310. | 130690 | Conger, Rex | 7:20-cv-55096-MCR-GRJ | Junell & Associates, PLLC |
| 9311. | 135144 | Thomas, Rashan | 7:20-cv-62693-MCR-GRJ | Junell & Associates, PLLC |
| 9312. | 130771 | Coy, Andrew | 7:20-cv-55359-MCR-GRJ | Junell & Associates, PLLC |
| 9313. | 132069 | Herold, Robert | 7:20-cv-58243-MCR-GRJ | Junell & Associates, PLLC |
| 9314. | 130493 | Castellano, Robert | 7:20-cv-54307-MCR-GRJ | Junell & Associates, PLLC |
| 9315. | 134762 | Smith, Keith | 7:20-cv-61037-MCR-GRJ | Junell & Associates, PLLC |
| 9316. | 133459 | Moore, Michael | 7:20-cv-57141-MCR-GRJ | Junell & Associates, PLLC |
| 9317. | 135592 | White, Charleene | 7:20-cv-62239-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|------|------|------|------|------|
| 9318. | 134584 | Schutz, Jeff | 7:20-cv-60535-MCR-GRJ | Junell & Associates, PLLC |
| 9319. | 131018 | Diggs, Coy | 7:20-cv-54779-MCR-GRJ | Junell & Associates, PLLC |
| 9320. | 134195 | Retana, Guadalupe | 7:20-cv-61786-MCR-GRJ | Junell & Associates, PLLC |
| 9321. | 134817 | Smith, Neil | 7:20-cv-61148-MCR-GRJ | Junell & Associates, PLLC |
| 9322. | 131446 | Franklin, Justin | 7:20-cv-53245-MCR-GRJ | Junell & Associates, PLLC |
| 9323. | 134529 | Sapp, Joshua | 7:20-cv-60382-MCR-GRJ | Junell & Associates, PLLC |
| 9324. | 129583 | Abbitt, Marvin | 7:20-cv-52164-MCR-GRJ | Junell & Associates, PLLC |
| 9325. | 134189 | Reinhart, Darren | 7:20-cv-61762-MCR-GRJ | Junell & Associates, PLLC |
| 9326. | 135578 | Westen, Thomas | 7:20-cv-62198-MCR-GRJ | Junell & Associates, PLLC |
| 9327. | 135711 | Wilson, Leslie | 7:20-cv-62538-MCR-GRJ | Junell & Associates, PLLC |
| 9328. | 135598 | White, Reginald | 7:20-cv-62260-MCR-GRJ | Junell & Associates, PLLC |
| 9329. | 130993 | Desimone, Morris | 7:20-cv-54708-MCR-GRJ | Junell & Associates, PLLC |
| 9330. | 135700 | Wilson, Geri | 7:20-cv-62514-MCR-GRJ | Junell & Associates, PLLC |
| 9331. | 130433 | Carbullido, Artemio | 7:20-cv-53972-MCR-GRJ | Junell & Associates, PLLC |
| 9332. | 130528 | Charlery, Finley | 7:20-cv-54520-MCR-GRJ | Junell & Associates, PLLC |
| 9333. | 133925 | Phelps, Jennifer | 7:20-cv-59829-MCR-GRJ | Junell & Associates, PLLC |
| 9334. | 131886 | Haney, Jimmy | 7:20-cv-56860-MCR-GRJ | Junell & Associates, PLLC |
| 9335. | 132470 | Jones, Justin | 7:20-cv-56307-MCR-GRJ | Junell & Associates, PLLC |
| 9336. | 133617 | Nemal, Beranger | 7:20-cv-58516-MCR-GRJ | Junell & Associates, PLLC |
| 9337. | 133410 | Monaghan, Shawn | 7:20-cv-56927-MCR-GRJ | Junell & Associates, PLLC |
| 9338. | 135114 | Taylor, James | 7:20-cv-63196-MCR-GRJ | Junell & Associates, PLLC |
| 9339. | 129832 | Bales, Gary | 7:20-cv-51378-MCR-GRJ | Junell & Associates, PLLC |
| 9340. | 132236 | Huff, Michael | 7:20-cv-60027-MCR-GRJ | Junell & Associates, PLLC |
| 9341. | 129787 | Avant, Jimmy | 7:20-cv-51253-MCR-GRJ | Junell & Associates, PLLC |
| 9342. | 133689 | Ocasio, Javier | 7:20-cv-58748-MCR-GRJ | Junell & Associates, PLLC |
| 9343. | 131757 | Green, Levi | 7:20-cv-55939-MCR-GRJ | Junell & Associates, PLLC |
| 9344. | 130877 | Daugherty, Alexander | 7:20-cv-54108-MCR-GRJ | Junell & Associates, PLLC |
| 9345. | 194489 | Houk, Kevin | 8:20-cv-40442-MCR-GRJ | Junell & Associates, PLLC |
| 9346. | 132778 | Le Blue, John Dylan | 7:20-cv-57352-MCR-GRJ | Junell & Associates, PLLC |
| 9347. | 130496 | Castillo, Dennis | 7:20-cv-54327-MCR-GRJ | Junell & Associates, PLLC |
| 9348. | 202933 | Montehermoso, Steven | 9:20-cv-04732-MCR-GRJ | Junell & Associates, PLLC |
| 9349. | 130743 | Coronel, Carlos | 7:20-cv-55268-MCR-GRJ | Junell & Associates, PLLC |
| 9350. | 132813 | Leverknight, Daniel | 7:20-cv-57445-MCR-GRJ | Junell & Associates, PLLC |
| 9351. | 131675 | Gonzales, Robyn | 7:20-cv-55597-MCR-GRJ | Junell & Associates, PLLC |
| 9352. | 130695 | Conley, Nathaniel | 7:20-cv-55113-MCR-GRJ | Junell & Associates, PLLC |
| 9353. | 132141 | Holbert, Dwight | 7:20-cv-59828-MCR-GRJ | Junell & Associates, PLLC |
| 9354. | 131457 | Freeman, Natalie | 7:20-cv-53284-MCR-GRJ | Junell & Associates, PLLC |
| 9355. | 131247 | Esquivel, Jonthan | 7:20-cv-55420-MCR-GRJ | Junell & Associates, PLLC |
| 9356. | 133200 | Mcelroy, Demitrius | 7:20-cv-59158-MCR-GRJ | Junell & Associates, PLLC |
| 9357. | 135359 | Veach, Caleb | 7:20-cv-63418-MCR-GRJ | Junell & Associates, PLLC |
| 9358. | 130510 | Centeno, Arnaldo | 7:20-cv-54421-MCR-GRJ | Junell & Associates, PLLC |
| 9359. | 130763 | Cover, Joshua | 7:20-cv-55333-MCR-GRJ | Junell & Associates, PLLC |
| 9360. | 130866 | Danos, Sean | 7:20-cv-54054-MCR-GRJ | Junell & Associates, PLLC |
| 9361. | 132005 | Head, La-Farma | 7:20-cv-57747-MCR-GRJ | Junell & Associates, PLLC |
| 9362. | 130843 | Daghlian, George | 7:20-cv-53950-MCR-GRJ | Junell & Associates, PLLC |
| 9363. | 134265 | Riordan, Julian | 7:20-cv-62315-MCR-GRJ | Junell & Associates, PLLC |
| 9364. | 131414 | Foster, Mark | 7:20-cv-53160-MCR-GRJ | Junell & Associates, PLLC |
| 9365. | 131065 | Dorsey, Eric | 7:20-cv-54910-MCR-GRJ | Junell & Associates, PLLC |
| 9366. | 133449 | MOORE, DAVID | 7:20-cv-57110-MCR-GRJ | Junell & Associates, PLLC |
| 9367. | 132709 | Laase, Gary | 7:20-cv-57151-MCR-GRJ | Junell & Associates, PLLC |
| 9368. | 135096 | Taylor, Joey | 7:20-cv-63120-MCR-GRJ | Junell & Associates, PLLC |
| 9369. | 134481 | Salcido, Mario | 7:20-cv-60230-MCR-GRJ | Junell & Associates, PLLC |
| 9370. | 130272 | Brown, Craig | 7:20-cv-53074-MCR-GRJ | Junell & Associates, PLLC |
| 9371. | 133083 | MARTIN, KYLE | 7:20-cv-58800-MCR-GRJ | Junell & Associates, PLLC |
| 9372. | 135520 | Watson, Isaac | 7:20-cv-62036-MCR-GRJ | Junell & Associates, PLLC |
| 9373. | 134441 | Ruiz, Robert | 7:20-cv-60099-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9374. | 156803 | Mack, Travis | 7:20-cv-67848-MCR-GRJ | Junell & Associates, PLLC |
| 9375. | 134475 | Sakson, Michael | 7:20-cv-60208-MCR-GRJ | Junell & Associates, PLLC |
| 9376. | 135303 | Uhl, James | 7:20-cv-63228-MCR-GRJ | Junell & Associates, PLLC |
| 9377. | 134921 | St. Amand, Damien | 7:20-cv-63199-MCR-GRJ | Junell & Associates, PLLC |
| 9378. | 132364 | Jenkins, Gary | 7:20-cv-55918-MCR-GRJ | Junell & Associates, PLLC |
| 9379. | 132299 | Iles, Benton | 7:20-cv-60227-MCR-GRJ | Junell & Associates, PLLC |
| 9380. | 132189 | Hotop, Derek | 7:20-cv-59912-MCR-GRJ | Junell & Associates, PLLC |
| 9381. | 134259 | Riley, Anthony | 7:20-cv-62309-MCR-GRJ | Junell & Associates, PLLC |
| 9382. | 134563 | Schlub, Gregory | 7:20-cv-60476-MCR-GRJ | Junell & Associates, PLLC |
| 9383. | 130355 | Burriss, Trevor | 7:20-cv-53568-MCR-GRJ | Junell & Associates, PLLC |
| 9384. | 134702 | Simmons, George | 7:20-cv-60916-MCR-GRJ | Junell & Associates, PLLC |
| 9385. | 132903 | Long, George | 7:20-cv-58240-MCR-GRJ | Junell & Associates, PLLC |
| 9386. | 134371 | Rodriguez, Juan | 7:20-cv-59964-MCR-GRJ | Junell & Associates, PLLC |
| 9387. | 133135 | Maynard, David | 7:20-cv-58961-MCR-GRJ | Junell & Associates, PLLC |
| 9388. | 160407 | Richardson, James | 7:20-cv-67558-MCR-GRJ | Junell & Associates, PLLC |
| 9389. | 131839 | Haglund, Robert | 7:20-cv-56580-MCR-GRJ | Junell & Associates, PLLC |
| 9390. | 134836 | Smith, Alice | 7:20-cv-61181-MCR-GRJ | Junell & Associates, PLLC |
| 9391. | 133961 | Pinell, Victor | 7:20-cv-60174-MCR-GRJ | Junell & Associates, PLLC |
| 9392. | 135519 | Watson, Dallas | 7:20-cv-62032-MCR-GRJ | Junell & Associates, PLLC |
| 9393. | 131828 | Guzman, Michael | 7:20-cv-56530-MCR-GRJ | Junell & Associates, PLLC |
| 9394. | 132265 | Hunt, Roosevelt | 7:20-cv-60095-MCR-GRJ | Junell & Associates, PLLC |
| 9395. | 131596 | Gibson, Brett | 7:20-cv-54572-MCR-GRJ | Junell & Associates, PLLC |
| 9396. | 130691 | Conkle, Dwayne | 7:20-cv-55099-MCR-GRJ | Junell & Associates, PLLC |
| 9397. | 134860 | Snyder, Robert | 7:20-cv-62457-MCR-GRJ | Junell & Associates, PLLC |
| 9398. | 130604 | Clement, Djery | 7:20-cv-54811-MCR-GRJ | Junell & Associates, PLLC |
| 9399. | 133750 | Otinger, Timothy | 7:20-cv-59521-MCR-GRJ | Junell & Associates, PLLC |
| 9400. | 130092 | Boehm, Owen | 7:20-cv-52413-MCR-GRJ | Junell & Associates, PLLC |
| 9401. | 130443 | Carlson, Christopher T | 7:20-cv-54025-MCR-GRJ | Junell & Associates, PLLC |
| 9402. | 135444 | Wallace, Marcus | 7:20-cv-61546-MCR-GRJ | Junell & Associates, PLLC |
| 9403. | 130594 | Clark, James | 7:20-cv-54781-MCR-GRJ | Junell & Associates, PLLC |
| 9404. | 130701 | Converse, Albert | 7:20-cv-55132-MCR-GRJ | Junell & Associates, PLLC |
| 9405. | 133240 | Mcmiller, Darron | 7:20-cv-59244-MCR-GRJ | Junell & Associates, PLLC |
| 9406. | 130132 | Booth, Mark | 7:20-cv-52595-MCR-GRJ | Junell & Associates, PLLC |
| 9407. | 135249 | Trevino, Hector | 7:20-cv-63039-MCR-GRJ | Junell & Associates, PLLC |
| 9408. | 130736 | Cormier, Sam | 7:20-cv-55245-MCR-GRJ | Junell & Associates, PLLC |
| 9409. | 132527 | JUAREZ, DANIEL | 7:20-cv-56426-MCR-GRJ | Junell & Associates, PLLC |
| 9410. | 135491 | Warthen, Jefferine | 7:20-cv-61909-MCR-GRJ | Junell & Associates, PLLC |
| 9411. | 135401 | Virtue, Federrica | 7:20-cv-61382-MCR-GRJ | Junell & Associates, PLLC |
| 9412. | 135692 | Willis, Travis | 7:20-cv-62496-MCR-GRJ | Junell & Associates, PLLC |
| 9413. | 133279 | Melendez, Vincent | 7:20-cv-59344-MCR-GRJ | Junell & Associates, PLLC |
| 9414. | 134975 | Stewart, Jonathon | 7:20-cv-62713-MCR-GRJ | Junell & Associates, PLLC |
| 9415. | 129782 | Austin, Bridget | 7:20-cv-51235-MCR-GRJ | Junell & Associates, PLLC |
| 9416. | 134647 | Shea, Robert | 7:20-cv-60778-MCR-GRJ | Junell & Associates, PLLC |
| 9417. | 131566 | Gatmaitan, Alberto | 7:20-cv-54356-MCR-GRJ | Junell & Associates, PLLC |
| 9418. | 134360 | Rodriguez, Christopher | 7:20-cv-59936-MCR-GRJ | Junell & Associates, PLLC |
| 9419. | 135723 | Wise, Jacob | 7:20-cv-62565-MCR-GRJ | Junell & Associates, PLLC |
| 9420. | 131296 | Feliciano, Timothy | 7:20-cv-51126-MCR-GRJ | Junell & Associates, PLLC |
| 9421. | 132550 | Karsko, Paul | 7:20-cv-56479-MCR-GRJ | Junell & Associates, PLLC |
| 9422. | 132424 | Johnson, Kevin | 7:20-cv-56123-MCR-GRJ | Junell & Associates, PLLC |
| 9423. | 131882 | Handago, Mark | 7:20-cv-56832-MCR-GRJ | Junell & Associates, PLLC |
| 9424. | 131331 | Fike, Shawn | 7:20-cv-51688-MCR-GRJ | Junell & Associates, PLLC |
| 9425. | 130754 | Cotton, Sylvester | 7:20-cv-55303-MCR-GRJ | Junell & Associates, PLLC |
| 9426. | 135757 | Woodhouse, Kimberly | 7:20-cv-62671-MCR-GRJ | Junell & Associates, PLLC |
| 9427. | 194492 | Becenti, Steven | 8:20-cv-40451-MCR-GRJ | Junell & Associates, PLLC |
| 9428. | 134797 | Smith, Jesse B | 7:20-cv-61107-MCR-GRJ | Junell & Associates, PLLC |
| 9429. | 130608 | Cleveland, Alvin | 7:20-cv-54822-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9430. | 131093 | Driese, Melonie | 7:20-cv-54987-MCR-GRJ | Junell & Associates, PLLC |
| 9431. | 130793 | Crittenden, Gregory | 7:20-cv-53690-MCR-GRJ | Junell & Associates, PLLC |
| 9432. | 194411 | Meggett, Jason | 8:20-cv-40272-MCR-GRJ | Junell & Associates, PLLC |
| 9433. | 133470 | Morales, Charles | 7:20-cv-57183-MCR-GRJ | Junell & Associates, PLLC |
| 9434. | 131666 | GOMEZ, JOSE | 7:20-cv-55565-MCR-GRJ | Junell & Associates, PLLC |
| 9435. | 131105 | Duda, Carl | 7:20-cv-55020-MCR-GRJ | Junell & Associates, PLLC |
| 9436. | 135535 | Weaver, Nick | 7:20-cv-62098-MCR-GRJ | Junell & Associates, PLLC |
| 9437. | 131795 | Grizzle, Richard | 7:20-cv-56159-MCR-GRJ | Junell & Associates, PLLC |
| 9438. | 131240 | Espinosa, Jaime | 7:20-cv-55405-MCR-GRJ | Junell & Associates, PLLC |
| 9439. | 132723 | Lambert, Jackie | 7:20-cv-57188-MCR-GRJ | Junell & Associates, PLLC |
| 9440. | 134578 | Schrieder, Richard | 7:20-cv-60517-MCR-GRJ | Junell & Associates, PLLC |
| 9441. | 135499 | Washington, Muhammad | 7:20-cv-61945-MCR-GRJ | Junell & Associates, PLLC |
| 9442. | 129989 | Benett, Charles | 7:20-cv-51913-MCR-GRJ | Junell & Associates, PLLC |
| 9443. | 132135 | Hoffman, Nicholas | 7:20-cv-59815-MCR-GRJ | Junell & Associates, PLLC |
| 9444. | 176219 | Shaw, Steven | 7:20-cv-66295-MCR-GRJ | Junell & Associates, PLLC |
| 9445. | 158668 | Mcmillan, Tracie | 7:20-cv-66353-MCR-GRJ | Junell & Associates, PLLC |
| 9446. | 133400 | Mize, Charles | 7:20-cv-56864-MCR-GRJ | Junell & Associates, PLLC |
| 9447. | 131322 | FIELDS, RASHAD | 7:20-cv-51593-MCR-GRJ | Junell & Associates, PLLC |
| 9448. | 132267 | Hunt, Charles | 7:20-cv-60101-MCR-GRJ | Junell & Associates, PLLC |
| 9449. | 129934 | Baxter, Gregory | 7:20-cv-51689-MCR-GRJ | Junell & Associates, PLLC |
| 9450. | 131391 | Foltz, Brent | 7:20-cv-53137-MCR-GRJ | Junell & Associates, PLLC |
| 9451. | 132702 | Kuhnhenn, Craig | 7:20-cv-57130-MCR-GRJ | Junell & Associates, PLLC |
| 9452. | 194434 | Amica, Justin | 8:20-cv-40320-MCR-GRJ | Junell & Associates, PLLC |
| 9453. | 158846 | Conley, James | 7:20-cv-66566-MCR-GRJ | Junell & Associates, PLLC |
| 9454. | 135464 | Walton, Jessie | 7:20-cv-61638-MCR-GRJ | Junell & Associates, PLLC |
| 9455. | 213176 | Patillo, Frank | 8:20-cv-59143-MCR-GRJ | Junell & Associates, PLLC |
| 9456. | 132295 | Ibrahim, Dib | 7:20-cv-60212-MCR-GRJ | Junell & Associates, PLLC |
| 9457. | 194448 | Abney, Avianna | 8:20-cv-40346-MCR-GRJ | Junell & Associates, PLLC |
| 9458. | 133235 | Mcmahon, Joshua | 7:20-cv-59236-MCR-GRJ | Junell & Associates, PLLC |
| 9459. | 133745 | Osborne, Robert | 7:20-cv-58987-MCR-GRJ | Junell & Associates, PLLC |
| 9460. | 131280 | Farinacci, Victor | 7:20-cv-55484-MCR-GRJ | Junell & Associates, PLLC |
| 9461. | 134163 | Reed, Larance | 7:20-cv-61663-MCR-GRJ | Junell & Associates, PLLC |
| 9462. | 213136 | Wolgamuth, Mike | 8:20-cv-59084-MCR-GRJ | Junell & Associates, PLLC |
| 9463. | 134087 | Quinn, Brian | 7:20-cv-61404-MCR-GRJ | Junell & Associates, PLLC |
| 9464. | 131945 | Harris, Scharlet | 7:20-cv-57543-MCR-GRJ | Junell & Associates, PLLC |
| 9465. | 132415 | Johnson, Montez | 7:20-cv-56096-MCR-GRJ | Junell & Associates, PLLC |
| 9466. | 132928 | Bravo, Juan R Lopez | 7:20-cv-58335-MCR-GRJ | Junell & Associates, PLLC |
| 9467. | 134088 | Quinn, Jonathan | 7:20-cv-61406-MCR-GRJ | Junell & Associates, PLLC |
| 9468. | 130610 | Cleveland, Gregory | 7:20-cv-54828-MCR-GRJ | Junell & Associates, PLLC |
| 9469. | 131812 | Guerrido, Ming | 7:20-cv-56474-MCR-GRJ | Junell & Associates, PLLC |
| 9470. | 135799 | Wright, Christon | 7:20-cv-63084-MCR-GRJ | Junell & Associates, PLLC |
| 9471. | 130609 | Cleveland, Richard | 7:20-cv-54825-MCR-GRJ | Junell & Associates, PLLC |
| 9472. | 131077 | Downey, Richard | 7:20-cv-54944-MCR-GRJ | Junell & Associates, PLLC |
| 9473. | 134436 | Ruble, Wesley | 7:20-cv-60086-MCR-GRJ | Junell & Associates, PLLC |
| 9474. | 129735 | Arenas, Luis | 7:20-cv-52858-MCR-GRJ | Junell & Associates, PLLC |
| 9475. | 135593 | White, Jonathan | 7:20-cv-62243-MCR-GRJ | Junell & Associates, PLLC |
| 9476. | 135305 | Ulatoski, Charles | 7:20-cv-63231-MCR-GRJ | Junell & Associates, PLLC |
| 9477. | 158447 | Jones, Zalina | 7:20-cv-66053-MCR-GRJ | Junell & Associates, PLLC |
| 9478. | 133418 | Montero Rivera, Liduvino | 7:20-cv-56980-MCR-GRJ | Junell & Associates, PLLC |
| 9479. | 129595 | Acree, Jonathan | 7:20-cv-52229-MCR-GRJ | Junell & Associates, PLLC |
| 9480. | 131360 | Flegel, Michael | 7:20-cv-51937-MCR-GRJ | Junell & Associates, PLLC |
| 9481. | 135617 | Widick, David | 7:20-cv-62301-MCR-GRJ | Junell & Associates, PLLC |
| 9482. | 135120 | Tehrani, Farid | 7:20-cv-62612-MCR-GRJ | Junell & Associates, PLLC |
| 9483. | 133834 | Paz, Walter | 7:20-cv-59675-MCR-GRJ | Junell & Associates, PLLC |
| 9484. | 130486 | Casilum, Erwin | 7:20-cv-54261-MCR-GRJ | Junell & Associates, PLLC |
| 9485. | 132062 | Hernandez, Daniel | 7:20-cv-58208-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9486. | 131625 | Giovannitti, Christopher | 7:20-cv-54791-MCR-GRJ | Junell & Associates, PLLC |
| 9487. | 131642 | Glinn, Michael | 7:20-cv-55511-MCR-GRJ | Junell & Associates, PLLC |
| 9488. | 134146 | Raymond, Keith | 7:20-cv-61603-MCR-GRJ | Junell & Associates, PLLC |
| 9489. | 129838 | Ball, Ghitana | 7:20-cv-51395-MCR-GRJ | Junell & Associates, PLLC |
| 9490. | 133481 | Moreno, Felix | 7:20-cv-57220-MCR-GRJ | Junell & Associates, PLLC |
| 9491. | 135599 | White, Edward | 7:20-cv-62263-MCR-GRJ | Junell & Associates, PLLC |
| 9492. | 134809 | SMITH, ANDRE | 7:20-cv-61132-MCR-GRJ | Junell & Associates, PLLC |
| 9493. | 131150 | Dzelak, Russell | 7:20-cv-55147-MCR-GRJ | Junell & Associates, PLLC |
| 9494. | 213214 | MOTLEY, SCOTT | 8:20-cv-59180-MCR-GRJ | Junell & Associates, PLLC |
| 9495. | 130453 | CARPENTER, ROBERT | 7:20-cv-54805-MCR-GRJ | Junell & Associates, PLLC |
| 9496. | 131379 | Floyd, Thomas | 7:20-cv-52080-MCR-GRJ | Junell & Associates, PLLC |
| 9497. | 135443 | Wallace, Walter | 7:20-cv-61542-MCR-GRJ | Junell & Associates, PLLC |
| 9498. | 131797 | Groh, Christopher | 7:20-cv-56172-MCR-GRJ | Junell & Associates, PLLC |
| 9499. | 131033 | Distler, Joshua | 7:20-cv-54815-MCR-GRJ | Junell & Associates, PLLC |
| 9500. | 132927 | Lopez, Leonel | 7:20-cv-58330-MCR-GRJ | Junell & Associates, PLLC |
| 9501. | 132563 | Kayser, Christopher | 7:20-cv-56518-MCR-GRJ | Junell & Associates, PLLC |
| 9502. | 135238 | Tracy, Dillan | 7:20-cv-63007-MCR-GRJ | Junell & Associates, PLLC |
| 9503. | 132761 | Laurie, Lucas | 7:20-cv-57304-MCR-GRJ | Junell & Associates, PLLC |
| 9504. | 131190 | Elfenbein, Ian | 7:20-cv-55264-MCR-GRJ | Junell & Associates, PLLC |
| 9505. | 133052 | Manning, Daniel | 7:20-cv-58718-MCR-GRJ | Junell & Associates, PLLC |
| 9506. | 134385 | Rogers, David | 7:20-cv-59993-MCR-GRJ | Junell & Associates, PLLC |
| 9507. | 133756 | OWENS, JAMES | 7:20-cv-59528-MCR-GRJ | Junell & Associates, PLLC |
| 9508. | 132148 | Holland, Shawn | 7:20-cv-59841-MCR-GRJ | Junell & Associates, PLLC |
| 9509. | 130483 | Casillas, Adrian | 7:20-cv-54241-MCR-GRJ | Junell & Associates, PLLC |
| 9510. | 133297 | Mendozaguzman, Jorge | 7:20-cv-59399-MCR-GRJ | Junell & Associates, PLLC |
| 9511. | 130351 | Burrell, Matthew | 7:20-cv-53557-MCR-GRJ | Junell & Associates, PLLC |
| 9512. | 130933 | De Leon, Roberto | 7:20-cv-54470-MCR-GRJ | Junell & Associates, PLLC |
| 9513. | 133897 | Perry, Lamar | 7:20-cv-59777-MCR-GRJ | Junell & Associates, PLLC |
| 9514. | 135430 | Walker, Donyea | 7:20-cv-61486-MCR-GRJ | Junell & Associates, PLLC |
| 9515. | 131384 | Floyd, Willard | 7:20-cv-53130-MCR-GRJ | Junell & Associates, PLLC |
| 9516. | 133199 | Mceady, Marquise | 7:20-cv-59156-MCR-GRJ | Junell & Associates, PLLC |
| 9517. | 135781 | Worth, Andrew | 7:20-cv-62783-MCR-GRJ | Junell & Associates, PLLC |
| 9518. | 176182 | MARTIN, CHRISTOPHER | 7:20-cv-65658-MCR-GRJ | Junell & Associates, PLLC |
| 9519. | 133802 | Parsons, Ryan | 7:20-cv-59611-MCR-GRJ | Junell & Associates, PLLC |
| 9520. | 131733 | Grant, Timothy | 7:20-cv-55825-MCR-GRJ | Junell & Associates, PLLC |
| 9521. | 194464 | Mcmahon, Amanda | 8:20-cv-40369-MCR-GRJ | Junell & Associates, PLLC |
| 9522. | 131193 | Elliott, Charles | 7:20-cv-55273-MCR-GRJ | Junell & Associates, PLLC |
| 9523. | 135817 | Yates, Clint | 7:20-cv-63197-MCR-GRJ | Junell & Associates, PLLC |
| 9524. | 133064 | Marquez, Robert | 7:20-cv-58750-MCR-GRJ | Junell & Associates, PLLC |
| 9525. | 133224 | Mckenzie, Irvin | 7:20-cv-59213-MCR-GRJ | Junell & Associates, PLLC |
| 9526. | 132129 | Hodges, Corey | 7:20-cv-59802-MCR-GRJ | Junell & Associates, PLLC |
| 9527. | 133772 | Pallante, Brian | 7:20-cv-59546-MCR-GRJ | Junell & Associates, PLLC |
| 9528. | 130360 | Burton, Thomas | 7:20-cv-53589-MCR-GRJ | Junell & Associates, PLLC |
| 9529. | 135026 | Sturrock, Nicolas | 7:20-cv-62893-MCR-GRJ | Junell & Associates, PLLC |
| 9530. | 131775 | Grey, James | 7:20-cv-56064-MCR-GRJ | Junell & Associates, PLLC |
| 9531. | 132151 | Holland, Rico | 7:20-cv-59848-MCR-GRJ | Junell & Associates, PLLC |
| 9532. | 134007 | Porter, Will | 7:20-cv-60334-MCR-GRJ | Junell & Associates, PLLC |
| 9533. | 132582 | Kelso, Keith | 7:20-cv-56587-MCR-GRJ | Junell & Associates, PLLC |
| 9534. | 133391 | Mitchell, Rodney | 7:20-cv-56808-MCR-GRJ | Junell & Associates, PLLC |
| 9535. | 132187 | Horton, Ralph | 7:20-cv-59908-MCR-GRJ | Junell & Associates, PLLC |
| 9536. | 135702 | Wilson, Kareem | 7:20-cv-62518-MCR-GRJ | Junell & Associates, PLLC |
| 9537. | 133742 | Osborn, Nick | 7:20-cv-58975-MCR-GRJ | Junell & Associates, PLLC |
| 9538. | 133553 | Munoz, Leon | 7:20-cv-58006-MCR-GRJ | Junell & Associates, PLLC |
| 9539. | 134614 | Self, Wadeus | 7:20-cv-60650-MCR-GRJ | Junell & Associates, PLLC |
| 9540. | 133456 | Moore, Michael | 7:20-cv-57132-MCR-GRJ | Junell & Associates, PLLC |
| 9541. | 131603 | Gilbrook, Daniel | 7:20-cv-54595-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9542. | 134821 | Smith, Aston | 7:20-cv-61156-MCR-GRJ | Junell & Associates, PLLC |
| 9543. | 134850 | Snipe, Darryl | 7:20-cv-61195-MCR-GRJ | Junell & Associates, PLLC |
| 9544. | 132403 | Johnson, Leonard | 7:20-cv-56051-MCR-GRJ | Junell & Associates, PLLC |
| 9545. | 133683 | Obiagwu, Godson | 7:20-cv-58730-MCR-GRJ | Junell & Associates, PLLC |
| 9546. | 131952 | Harrison, Cameron | 7:20-cv-57560-MCR-GRJ | Junell & Associates, PLLC |
| 9547. | 129964 | Bell, Richard | 7:20-cv-51812-MCR-GRJ | Junell & Associates, PLLC |
| 9548. | 134677 | Shroyer, Benjamin | 7:20-cv-60865-MCR-GRJ | Junell & Associates, PLLC |
| 9549. | 135250 | Trevino, Arturo | 7:20-cv-63042-MCR-GRJ | Junell & Associates, PLLC |
| 9550. | 213166 | Lewis, Antwion | 8:20-cv-59133-MCR-GRJ | Junell & Associates, PLLC |
| 9551. | 129679 | Altman, James | 7:20-cv-52656-MCR-GRJ | Junell & Associates, PLLC |
| 9552. | 129783 | Austin, Anthony | 7:20-cv-51239-MCR-GRJ | Junell & Associates, PLLC |
| 9553. | 130546 | Chiles, Douglas | 7:20-cv-54607-MCR-GRJ | Junell & Associates, PLLC |
| 9554. | 134351 | Rodgers, Jacob | 7:20-cv-62400-MCR-GRJ | Junell & Associates, PLLC |
| 9555. | 134450 | Rusinko, William | 7:20-cv-60124-MCR-GRJ | Junell & Associates, PLLC |
| 9556. | 135385 | Vigneur, Nicholas | 7:20-cv-61330-MCR-GRJ | Junell & Associates, PLLC |
| 9557. | 131398 | Ford, Ryan | 7:20-cv-53144-MCR-GRJ | Junell & Associates, PLLC |
| 9558. | 135448 | Wallace, Jesse | 7:20-cv-61565-MCR-GRJ | Junell & Associates, PLLC |
| 9559. | 132430 | Johnson, Prasha | 7:20-cv-56144-MCR-GRJ | Junell & Associates, PLLC |
| 9560. | 130329 | Buky, Gabriel | 7:20-cv-53469-MCR-GRJ | Junell & Associates, PLLC |
| 9561. | 131516 | Garcia, Carlos | 7:20-cv-53625-MCR-GRJ | Junell & Associates, PLLC |
| 9562. | 134046 | Price, Michael | 7:20-cv-61288-MCR-GRJ | Junell & Associates, PLLC |
| 9563. | 213186 | Smith, Ronald | 9:20-cv-04747-MCR-GRJ | Junell & Associates, PLLC |
| 9564. | 213137 | Youschak, Shawn | 8:20-cv-59086-MCR-GRJ | Junell & Associates, PLLC |
| 9565. | 133254 | Mcphaul, Anthony | 7:20-cv-59266-MCR-GRJ | Junell & Associates, PLLC |
| 9566. | 133405 | Mojica, Jesse | 7:20-cv-56896-MCR-GRJ | Junell & Associates, PLLC |
| 9567. | 135447 | Wallace, Travis | 7:20-cv-61560-MCR-GRJ | Junell & Associates, PLLC |
| 9568. | 158427 | Dickens, Arrion | 7:20-cv-66039-MCR-GRJ | Junell & Associates, PLLC |
| 9569. | 130889 | Davila, Arthur | 7:20-cv-54219-MCR-GRJ | Junell & Associates, PLLC |
| 9570. | 134015 | Portillo, Arturo | 7:20-cv-61210-MCR-GRJ | Junell & Associates, PLLC |
| 9571. | 132165 | Holmes, Louis | 7:20-cv-59875-MCR-GRJ | Junell & Associates, PLLC |
| 9572. | 132362 | Jeffrey, Hector | 7:20-cv-55911-MCR-GRJ | Junell & Associates, PLLC |
| 9573. | 133188 | Mccutcheon, Charles | 7:20-cv-59124-MCR-GRJ | Junell & Associates, PLLC |
| 9574. | 130317 | Buckingham, Jason | 7:20-cv-53434-MCR-GRJ | Junell & Associates, PLLC |
| 9575. | 134737 | Sizemore, Christopher | 7:20-cv-60988-MCR-GRJ | Junell & Associates, PLLC |
| 9576. | 133533 | Moulton, James | 7:20-cv-57385-MCR-GRJ | Junell & Associates, PLLC |
| 9577. | 130039 | Bigelow, Richard | 7:20-cv-52168-MCR-GRJ | Junell & Associates, PLLC |
| 9578. | 135721 | Winters, John | 7:20-cv-62561-MCR-GRJ | Junell & Associates, PLLC |
| 9579. | 130088 | Bodden, Sebastian | 7:20-cv-52392-MCR-GRJ | Junell & Associates, PLLC |
| 9580. | 133576 | Myers, Leon | 7:20-cv-58342-MCR-GRJ | Junell & Associates, PLLC |
| 9581. | 133932 | Phillips, Darrell | 7:20-cv-59842-MCR-GRJ | Junell & Associates, PLLC |
| 9582. | 213206 | BENJAMIN, JAMES | 8:20-cv-59172-MCR-GRJ | Junell & Associates, PLLC |
| 9583. | 172425 | Johnson, Travis | 7:20-cv-64156-MCR-GRJ | Junell & Associates, PLLC |
| 9584. | 130311 | Buce, Albert | 7:20-cv-53421-MCR-GRJ | Junell & Associates, PLLC |
| 9585. | 131319 | Fetherston, Pamela | 7:20-cv-51577-MCR-GRJ | Junell & Associates, PLLC |
| 9586. | 132110 | Hilliard, Troy | 7:20-cv-58465-MCR-GRJ | Junell & Associates, PLLC |
| 9587. | 132404 | Johnson, Greg | 7:20-cv-56055-MCR-GRJ | Junell & Associates, PLLC |
| 9588. | 132160 | Holloway, Mitzi | 7:20-cv-59867-MCR-GRJ | Junell & Associates, PLLC |
| 9589. | 157334 | Tate, Larry | 7:20-cv-65748-MCR-GRJ | Junell & Associates, PLLC |
| 9590. | 131230 | Ervin, Stefanie | 7:20-cv-55377-MCR-GRJ | Junell & Associates, PLLC |
| 9591. | 134600 | Seal, Jack | 7:20-cv-60597-MCR-GRJ | Junell & Associates, PLLC |
| 9592. | 134781 | Smith, Brian | 7:20-cv-61075-MCR-GRJ | Junell & Associates, PLLC |
| 9593. | 130158 | Boyd, Joshua | 7:20-cv-52688-MCR-GRJ | Junell & Associates, PLLC |
| 9594. | 132990 | Peyton, Robert M. | 7:20-cv-58565-MCR-GRJ | Junell & Associates, PLLC |
| 9595. | 135724 | Wise, Dexter | 7:20-cv-62567-MCR-GRJ | Junell & Associates, PLLC |
| 9596. | 131487 | Fuselier, Adam | 7:20-cv-53494-MCR-GRJ | Junell & Associates, PLLC |
| 9597. | 132804 | Lennon, Chase | 7:20-cv-57426-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9598. | 132305 | Ingram, Ladairus | 7:20-cv-60253-MCR-GRJ | Junell & Associates, PLLC |
| 9599. | 134057 | Propst, Shane | 7:20-cv-61321-MCR-GRJ | Junell & Associates, PLLC |
| 9600. | 131064 | Dorsey, Brandon | 7:20-cv-54907-MCR-GRJ | Junell & Associates, PLLC |
| 9601. | 132623 | King, Deddrick | 7:20-cv-56776-MCR-GRJ | Junell & Associates, PLLC |
| 9602. | 135124 | Tenorio-Rincon, Hugo | 7:20-cv-62623-MCR-GRJ | Junell & Associates, PLLC |
| 9603. | 135588 | White, William | 7:20-cv-62226-MCR-GRJ | Junell & Associates, PLLC |
| 9604. | 131557 | Garza, Eric | 7:20-cv-54276-MCR-GRJ | Junell & Associates, PLLC |
| 9605. | 131270 | Fabre, Daniel | 7:20-cv-55466-MCR-GRJ | Junell & Associates, PLLC |
| 9606. | 129839 | Ballard, Kendrick | 7:20-cv-51398-MCR-GRJ | Junell & Associates, PLLC |
| 9607. | 130061 | Blackmon, Joshua | 7:20-cv-52270-MCR-GRJ | Junell & Associates, PLLC |
| 9608. | 130190 | Brasfield, David | 7:20-cv-52788-MCR-GRJ | Junell & Associates, PLLC |
| 9609. | 131836 | Hadley, Byron | 7:20-cv-56566-MCR-GRJ | Junell & Associates, PLLC |
| 9610. | 133606 | Nelms, Joel | 7:20-cv-58469-MCR-GRJ | Junell & Associates, PLLC |
| 9611. | 132075 | Herzog, Anthony Isaiah | 7:20-cv-58278-MCR-GRJ | Junell & Associates, PLLC |
| 9612. | 194491 | Brennan, Logan | 8:20-cv-40448-MCR-GRJ | Junell & Associates, PLLC |
| 9613. | 131571 | Gazvoda, Anthony | 7:20-cv-54349-MCR-GRJ | Junell & Associates, PLLC |
| 9614. | 130499 | Castleman, Nicholas | 7:20-cv-54349-MCR-GRJ | Junell & Associates, PLLC |
| 9615. | 133760 | Owens, Donte | 7:20-cv-59532-MCR-GRJ | Junell & Associates, PLLC |
| 9616. | 130087 | Bobbitt, Anthony | 7:20-cv-52386-MCR-GRJ | Junell & Associates, PLLC |
| 9617. | 135015 | Stronge, Richard | 7:20-cv-62859-MCR-GRJ | Junell & Associates, PLLC |
| 9618. | 131236 | Escobar, Rogelio | 7:20-cv-55394-MCR-GRJ | Junell & Associates, PLLC |
| 9619. | 134639 | Shanks, Marquez | 7:20-cv-60747-MCR-GRJ | Junell & Associates, PLLC |
| 9620. | 131670 | Gonzales, Johnny | 7:20-cv-55579-MCR-GRJ | Junell & Associates, PLLC |
| 9621. | 134641 | Shanyfelt, John | 7:20-cv-60755-MCR-GRJ | Junell & Associates, PLLC |
| 9622. | 133273 | Megill, Shawn | 7:20-cv-59324-MCR-GRJ | Junell & Associates, PLLC |
| 9623. | 131987 | Hawkins, Timothy | 7:20-cv-57677-MCR-GRJ | Junell & Associates, PLLC |
| 9624. | 131776 | Grier, Joseph | 7:20-cv-56068-MCR-GRJ | Junell & Associates, PLLC |
| 9625. | 130277 | Brown, Jonathan | 7:20-cv-53089-MCR-GRJ | Junell & Associates, PLLC |
| 9626. | 130565 | Ciechan, Steven | 7:20-cv-54691-MCR-GRJ | Junell & Associates, PLLC |
| 9627. | 135654 | WILLIAMS, BRIAN | 7:20-cv-62437-MCR-GRJ | Junell & Associates, PLLC |
| 9628. | 133375 | Minor, William | 7:20-cv-56715-MCR-GRJ | Junell & Associates, PLLC |
| 9629. | 129995 | Bennett, Cynthia | 7:20-cv-51943-MCR-GRJ | Junell & Associates, PLLC |
| 9630. | 130882 | BOUKNIGHT, DAVID | 7:20-cv-54173-MCR-GRJ | Junell & Associates, PLLC |
| 9631. | 176196 | Nottingham, Katrina | 7:20-cv-66182-MCR-GRJ | Junell & Associates, PLLC |
| 9632. | 132455 | Johnson, Walter | 7:20-cv-56255-MCR-GRJ | Junell & Associates, PLLC |
| 9633. | 135824 | York, Kenneth | 7:20-cv-63215-MCR-GRJ | Junell & Associates, PLLC |
| 9634. | 132977 | Luther, Richard | 7:20-cv-58523-MCR-GRJ | Junell & Associates, PLLC |
| 9635. | 133767 | Pagan, John | 7:20-cv-59540-MCR-GRJ | Junell & Associates, PLLC |
| 9636. | 132399 | Johnson, Robert | 7:20-cv-56037-MCR-GRJ | Junell & Associates, PLLC |
| 9637. | 161488 | Mcnulty, Mark | 7:20-cv-67958-MCR-GRJ | Junell & Associates, PLLC |
| 9638. | 194482 | Reid, Richard | 8:20-cv-40423-MCR-GRJ | Junell & Associates, PLLC |
| 9639. | 130154 | Bowlin, Nicholas | 7:20-cv-52676-MCR-GRJ | Junell & Associates, PLLC |
| 9640. | 176212 | Sanatore, Daniel | 7:20-cv-66256-MCR-GRJ | Junell & Associates, PLLC |
| 9641. | 130450 | Caron, Ryan | 7:20-cv-54062-MCR-GRJ | Junell & Associates, PLLC |
| 9642. | 176137 | Condreay, Blaine | 7:20-cv-65603-MCR-GRJ | Junell & Associates, PLLC |
| 9643. | 135265 | TUCKER, JAMES | 7:20-cv-63105-MCR-GRJ | Junell & Associates, PLLC |
| 9644. | 135661 | WILLIAMS, DARRYL J | 7:20-cv-62444-MCR-GRJ | Junell & Associates, PLLC |
| 9645. | 134058 | Propst, Chris | 7:20-cv-61323-MCR-GRJ | Junell & Associates, PLLC |
| 9646. | 129965 | Bell, Shauntwain | 7:20-cv-51816-MCR-GRJ | Junell & Associates, PLLC |
| 9647. | 131783 | Griffin, Mack | 7:20-cv-56102-MCR-GRJ | Junell & Associates, PLLC |
| 9648. | 131126 | Dunlap, Joe | 7:20-cv-55081-MCR-GRJ | Junell & Associates, PLLC |
| 9649. | 135379 | Verissimo, Aaron | 7:20-cv-61310-MCR-GRJ | Junell & Associates, PLLC |
| 9650. | 132197 | Houston-Fulcher, Jesse | 7:20-cv-59933-MCR-GRJ | Junell & Associates, PLLC |
| 9651. | 176111 | Alexander, Glen | 7:20-cv-65577-MCR-GRJ | Junell & Associates, PLLC |
| 9652. | 133975 | Pitzonka, Michael | 7:20-cv-60225-MCR-GRJ | Junell & Associates, PLLC |
| 9653. | 133667 | Norris, George | 7:20-cv-58682-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9654. | 132630 | King, Paul | 7:20-cv-56818-MCR-GRJ | Junell & Associates, PLLC |
| 9655. | 130918 | Davis, Robert | 7:20-cv-54393-MCR-GRJ | Junell & Associates, PLLC |
| 9656. | 134741 | Skolnik, Stephen | 7:20-cv-60996-MCR-GRJ | Junell & Associates, PLLC |
| 9657. | 131176 | Edwards, Camron | 7:20-cv-55224-MCR-GRJ | Junell & Associates, PLLC |
| 9658. | 131695 | Gordon, Cedric | 7:20-cv-55662-MCR-GRJ | Junell & Associates, PLLC |
| 9659. | 132938 | Love, Gabriel | 7:20-cv-58372-MCR-GRJ | Junell & Associates, PLLC |
| 9660. | 132691 | Krenzel, Brian | 7:20-cv-57098-MCR-GRJ | Junell & Associates, PLLC |
| 9661. | 133423 | Montgomery, Andrew | 7:20-cv-30162-MCR-GRJ | Junell & Associates, PLLC |
| 9662. | 133409 | Moman, Kellen | 7:20-cv-56921-MCR-GRJ | Junell & Associates, PLLC |
| 9663. | 132673 | Kopyta, Frank | 7:20-cv-57042-MCR-GRJ | Junell & Associates, PLLC |
| 9664. | 129871 | Barksdale, Leland | 7:20-cv-51484-MCR-GRJ | Junell & Associates, PLLC |
| 9665. | 133239 | Mcmillan, Douglas | 7:20-cv-59242-MCR-GRJ | Junell & Associates, PLLC |
| 9666. | 132248 | Hughes, Mertland | 7:20-cv-60054-MCR-GRJ | Junell & Associates, PLLC |
| 9667. | 129754 | Arthmann, Christopher | 7:20-cv-52939-MCR-GRJ | Junell & Associates, PLLC |
| 9668. | 134874 | Sorensen, Kenneth | 7:20-cv-62483-MCR-GRJ | Junell & Associates, PLLC |
| 9669. | 135834 | Young, Ryan | 7:20-cv-63239-MCR-GRJ | Junell & Associates, PLLC |
| 9670. | 213220 | GASKINS, SHAMIKA | 8:20-cv-59184-MCR-GRJ | Junell & Associates, PLLC |
| 9671. | 130960 | Delgado, Antonio | 7:20-cv-54591-MCR-GRJ | Junell & Associates, PLLC |
| 9672. | 129816 | Baker, Darrick | 7:20-cv-51334-MCR-GRJ | Junell & Associates, PLLC |
| 9673. | 134070 | Punches, Ricky | 7:20-cv-61356-MCR-GRJ | Junell & Associates, PLLC |
| 9674. | 213151 | Sutter, Timothy | 8:20-cv-59115-MCR-GRJ | Junell & Associates, PLLC |
| 9675. | 130246 | BROWN, RONNIE | 7:20-cv-52999-MCR-GRJ | Junell & Associates, PLLC |
| 9676. | 131951 | Harrison, Phillip A. | 7:20-cv-57557-MCR-GRJ | Junell & Associates, PLLC |
| 9677. | 172487 | Harris, Kanisha | 7:20-cv-64173-MCR-GRJ | Junell & Associates, PLLC |
| 9678. | 134915 | Spratt, James | 7:20-cv-62555-MCR-GRJ | Junell & Associates, PLLC |
| 9679. | 132973 | Lundy, Preston | 7:20-cv-58508-MCR-GRJ | Junell & Associates, PLLC |
| 9680. | 135670 | Williams, Wendell | 7:20-cv-62453-MCR-GRJ | Junell & Associates, PLLC |
| 9681. | 134535 | Saud, Najeeb | 7:20-cv-60399-MCR-GRJ | Junell & Associates, PLLC |
| 9682. | 134142 | Ray, Thomas | 7:20-cv-61587-MCR-GRJ | Junell & Associates, PLLC |
| 9683. | 134845 | Snapp, Cody | 7:20-cv-61190-MCR-GRJ | Junell & Associates, PLLC |
| 9684. | 130292 | Brown, Henry | 7:20-cv-53352-MCR-GRJ | Junell & Associates, PLLC |
| 9685. | 132918 | Lopez, Jorge | 7:20-cv-58296-MCR-GRJ | Junell & Associates, PLLC |
| 9686. | 135681 | Williams, Sandra | 7:20-cv-62473-MCR-GRJ | Junell & Associates, PLLC |
| 9687. | 134828 | SMITH, CRAIG | 7:20-cv-61170-MCR-GRJ | Junell & Associates, PLLC |
| 9688. | 133176 | Mccord, Dakota | 7:20-cv-59088-MCR-GRJ | Junell & Associates, PLLC |
| 9689. | 133229 | Mckoy, Brian | 7:20-cv-59224-MCR-GRJ | Junell & Associates, PLLC |
| 9690. | 131049 | Domingo, Jaime | 7:20-cv-54862-MCR-GRJ | Junell & Associates, PLLC |
| 9691. | 131972 | Harvey, Brenden | 7:20-cv-57617-MCR-GRJ | Junell & Associates, PLLC |
| 9692. | 130708 | Cook, James | 7:20-cv-55155-MCR-GRJ | Junell & Associates, PLLC |
| 9693. | 130348 | Burnside, Jason | 7:20-cv-53543-MCR-GRJ | Junell & Associates, PLLC |
| 9694. | 130578 | Clark, Bryan | 7:20-cv-54729-MCR-GRJ | Junell & Associates, PLLC |
| 9695. | 135400 | Virgil, Brandon | 7:20-cv-61378-MCR-GRJ | Junell & Associates, PLLC |
| 9696. | 132090 | Higgins, Kevin | 7:20-cv-58358-MCR-GRJ | Junell & Associates, PLLC |
| 9697. | 194403 | Lebron, William | 8:20-cv-40250-MCR-GRJ | Junell & Associates, PLLC |
| 9698. | 134910 | Spoon, Richard | 7:20-cv-62548-MCR-GRJ | Junell & Associates, PLLC |
| 9699. | 130328 | Buford, Linwood | 7:20-cv-53466-MCR-GRJ | Junell & Associates, PLLC |
| 9700. | 130203 | Brenan, Timothy | 7:20-cv-52834-MCR-GRJ | Junell & Associates, PLLC |
| 9701. | 202932 | Potucek, Christopher | 9:20-cv-04731-MCR-GRJ | Junell & Associates, PLLC |
| 9702. | 131502 | Galvan, Salvador | 7:20-cv-53564-MCR-GRJ | Junell & Associates, PLLC |
| 9703. | 135720 | Winters, Devonte | 7:20-cv-62558-MCR-GRJ | Junell & Associates, PLLC |
| 9704. | 130675 | Colon, Leonel | 7:20-cv-55045-MCR-GRJ | Junell & Associates, PLLC |
| 9705. | 132521 | Jordan, Donald R. | 7:20-cv-56413-MCR-GRJ | Junell & Associates, PLLC |
| 9706. | 130185 | Brannam, James | 7:20-cv-52770-MCR-GRJ | Junell & Associates, PLLC |
| 9707. | 130189 | Brantley, Michael | 7:20-cv-52784-MCR-GRJ | Junell & Associates, PLLC |
| 9708. | 135622 | Wilcox, Anthony | 7:20-cv-62406-MCR-GRJ | Junell & Associates, PLLC |
| 9709. | 134889 | Soyke, Jon | 7:20-cv-62510-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9710. | 134602 | Seals, Deron | 7:20-cv-60604-MCR-GRJ | Junell & Associates, PLLC |
| 9711. | 130801 | Crowley, Gary Z. | 7:20-cv-53735-MCR-GRJ | Junell & Associates, PLLC |
| 9712. | 156824 | Whitfield, David | 7:20-cv-67857-MCR-GRJ | Junell & Associates, PLLC |
| 9713. | 134722 | Simpson, Randall | 7:20-cv-60957-MCR-GRJ | Junell & Associates, PLLC |
| 9714. | 134900 | Spencer, Andrew | 7:20-cv-62530-MCR-GRJ | Junell & Associates, PLLC |
| 9715. | 132422 | Johnson, Richard | 7:20-cv-56118-MCR-GRJ | Junell & Associates, PLLC |
| 9716. | 135726 | Wiseley, Nicholas | 7:20-cv-62572-MCR-GRJ | Junell & Associates, PLLC |
| 9717. | 176227 | Stone, Kenneth | 7:20-cv-66331-MCR-GRJ | Junell & Associates, PLLC |
| 9718. | 132183 | Horin, Nicholas | 7:20-cv-59898-MCR-GRJ | Junell & Associates, PLLC |
| 9719. | 135378 | Vergez, Norbert | 7:20-cv-61305-MCR-GRJ | Junell & Associates, PLLC |
| 9720. | 134943 | Steele, Larry | 7:20-cv-62605-MCR-GRJ | Junell & Associates, PLLC |
| 9721. | 194522 | Covert, Lee | 8:20-cv-40544-MCR-GRJ | Junell & Associates, PLLC |
| 9722. | 130371 | Butcher, Terry | 7:20-cv-53628-MCR-GRJ | Junell & Associates, PLLC |
| 9723. | 135612 | Whitworth, Marcus | 7:20-cv-62292-MCR-GRJ | Junell & Associates, PLLC |
| 9724. | 133185 | Mccullough, Jessica | 7:20-cv-59114-MCR-GRJ | Junell & Associates, PLLC |
| 9725. | 130439 | Carloss, Ricardo | 7:20-cv-54003-MCR-GRJ | Junell & Associates, PLLC |
| 9726. | 132264 | Hunt, David T | 7:20-cv-60092-MCR-GRJ | Junell & Associates, PLLC |
| 9727. | 130733 | Corey, Travis | 7:20-cv-55236-MCR-GRJ | Junell & Associates, PLLC |
| 9728. | 133060 | Markle, John | 7:20-cv-58740-MCR-GRJ | Junell & Associates, PLLC |
| 9729. | 131761 | Greene, Joshua | 7:20-cv-55957-MCR-GRJ | Junell & Associates, PLLC |
| 9730. | 133532 | Moua, Boon | 7:20-cv-57382-MCR-GRJ | Junell & Associates, PLLC |
| 9731. | 135689 | WILLIAMSON, JOHN | 7:20-cv-62489-MCR-GRJ | Junell & Associates, PLLC |
| 9732. | 133672 | Nunez, Israel | 7:20-cv-58703-MCR-GRJ | Junell & Associates, PLLC |
| 9733. | 130764 | Cowan, Ernest | 7:20-cv-55336-MCR-GRJ | Junell & Associates, PLLC |
| 9734. | 213141 | Torreano, Mark | 8:20-cv-59095-MCR-GRJ | Junell & Associates, PLLC |
| 9735. | 134234 | Richardson, John | 7:20-cv-62269-MCR-GRJ | Junell & Associates, PLLC |
| 9736. | 132059 | Hernandez, Bryan | 7:20-cv-58195-MCR-GRJ | Junell & Associates, PLLC |
| 9737. | 130551 | Cho, Alfred | 7:20-cv-54631-MCR-GRJ | Junell & Associates, PLLC |
| 9738. | 130916 | DAVIS, WINSTON | 7:20-cv-54382-MCR-GRJ | Junell & Associates, PLLC |
| 9739. | 131410 | Fortin, Marc | 7:20-cv-53156-MCR-GRJ | Junell & Associates, PLLC |
| 9740. | 132627 | King, Eric | 7:20-cv-56801-MCR-GRJ | Junell & Associates, PLLC |
| 9741. | 133503 | Morris, Adam | 7:20-cv-57289-MCR-GRJ | Junell & Associates, PLLC |
| 9742. | 176142 | Deleon, Francisco | 7:20-cv-65608-MCR-GRJ | Junell & Associates, PLLC |
| 9743. | 131794 | Grizzard, James | 7:20-cv-56155-MCR-GRJ | Junell & Associates, PLLC |
| 9744. | 131677 | Gonzalez, Ashley | 7:20-cv-55603-MCR-GRJ | Junell & Associates, PLLC |
| 9745. | 134233 | Richardson, Marlon | 7:20-cv-62268-MCR-GRJ | Junell & Associates, PLLC |
| 9746. | 134855 | Snowden, Matthew | 7:20-cv-61200-MCR-GRJ | Junell & Associates, PLLC |
| 9747. | 135866 | Ziehli, Peter | 7:20-cv-63378-MCR-GRJ | Junell & Associates, PLLC |
| 9748. | 133652 | Niz, Xaraty | 7:20-cv-58635-MCR-GRJ | Junell & Associates, PLLC |
| 9749. | 133502 | Morris, Spencer | 7:20-cv-57286-MCR-GRJ | Junell & Associates, PLLC |
| 9750. | 130541 | Chesser, Sarah | 7:20-cv-54584-MCR-GRJ | Junell & Associates, PLLC |
| 9751. | 130009 | Berg, Justin | 7:20-cv-52016-MCR-GRJ | Junell & Associates, PLLC |
| 9752. | 132320 | Jackson, Wardell | 7:20-cv-55759-MCR-GRJ | Junell & Associates, PLLC |
| 9753. | 134905 | Spittler, Travis | 7:20-cv-62539-MCR-GRJ | Junell & Associates, PLLC |
| 9754. | 133246 | Mcnab, Zoe | 7:20-cv-59253-MCR-GRJ | Junell & Associates, PLLC |
| 9755. | 133697 | Oettinger, Paul | 7:20-cv-58772-MCR-GRJ | Junell & Associates, PLLC |
| 9756. | 130790 | Crissman, Shane | 7:20-cv-53673-MCR-GRJ | Junell & Associates, PLLC |
| 9757. | 133102 | Mason, Charles | 7:20-cv-58848-MCR-GRJ | Junell & Associates, PLLC |
| 9758. | 134501 | Sanders, Kristopher | 7:20-cv-60292-MCR-GRJ | Junell & Associates, PLLC |
| 9759. | 132817 | Lewis, Richard | 7:20-cv-57453-MCR-GRJ | Junell & Associates, PLLC |
| 9760. | 129862 | Bard, Thomas | 7:20-cv-51462-MCR-GRJ | Junell & Associates, PLLC |
| 9761. | 130353 | Burrell, Tyrell | 7:20-cv-53565-MCR-GRJ | Junell & Associates, PLLC |
| 9762. | 131448 | Frazee, John | 7:20-cv-53251-MCR-GRJ | Junell & Associates, PLLC |
| 9763. | 129980 | Benamon, Michel Angelo | 7:20-cv-51871-MCR-GRJ | Junell & Associates, PLLC |
| 9764. | 134487 | Salmos, Aljay | 7:20-cv-60251-MCR-GRJ | Junell & Associates, PLLC |
| 9765. | 133886 | Perry, Jared | 7:20-cv-59763-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9766. | 131975 | Haskell, Emery | 7:20-cv-57628-MCR-GRJ | Junell & Associates, PLLC |
| 9767. | 133787 | Pariseau, Brian | 7:20-cv-59579-MCR-GRJ | Junell & Associates, PLLC |
| 9768. | 132706 | Kuzmin, Jack | 7:20-cv-57142-MCR-GRJ | Junell & Associates, PLLC |
| 9769. | 213155 | Vance, Amy J | 8:20-cv-59121-MCR-GRJ | Junell & Associates, PLLC |
| 9770. | 134116 | Ramos, Jonathan | 7:20-cv-61489-MCR-GRJ | Junell & Associates, PLLC |
| 9771. | 132421 | Johnson, Joshua | 7:20-cv-56114-MCR-GRJ | Junell & Associates, PLLC |
| 9772. | 133241 | Mcmillian, Timothy | 7:20-cv-59247-MCR-GRJ | Junell & Associates, PLLC |
| 9773. | 132693 | Kriner, Randy | 7:20-cv-57102-MCR-GRJ | Junell & Associates, PLLC |
| 9774. | 132073 | Hersh, Aaron | 7:20-cv-58267-MCR-GRJ | Junell & Associates, PLLC |
| 9775. | 132862 | Link, Robert | 7:20-cv-58117-MCR-GRJ | Junell & Associates, PLLC |
| 9776. | 130831 | Currier, Donald | 7:20-cv-53894-MCR-GRJ | Junell & Associates, PLLC |
| 9777. | 194509 | Restivo, Alexis | 8:20-cv-40504-MCR-GRJ | Junell & Associates, PLLC |
| 9778. | 133996 | Polzin, Jacques | 7:20-cv-60293-MCR-GRJ | Junell & Associates, PLLC |
| 9779. | 132788 | Lee, Bryce | 7:20-cv-57383-MCR-GRJ | Junell & Associates, PLLC |
| 9780. | 131866 | HAMBRICK, RASHAWN | 7:20-cv-56723-MCR-GRJ | Junell & Associates, PLLC |
| 9781. | 132976 | Lutgen, Joseph | 7:20-cv-58519-MCR-GRJ | Junell & Associates, PLLC |
| 9782. | 133749 | Oshukentan, Ayodele | 7:20-cv-59520-MCR-GRJ | Junell & Associates, PLLC |
| 9783. | 135308 | Ulysse, Greymayer | 7:20-cv-63238-MCR-GRJ | Junell & Associates, PLLC |
| 9784. | 132332 | Jackson, Jason | 7:20-cv-55800-MCR-GRJ | Junell & Associates, PLLC |
| 9785. | 133486 | Morgan, Renata | 7:20-cv-57236-MCR-GRJ | Junell & Associates, PLLC |
| 9786. | 130944 | Defelice, Stephen | 7:20-cv-54522-MCR-GRJ | Junell & Associates, PLLC |
| 9787. | 133960 | Pineda, Jocris | 7:20-cv-60171-MCR-GRJ | Junell & Associates, PLLC |
| 9788. | 133692 | Oconnor, Donald | 7:20-cv-58757-MCR-GRJ | Junell & Associates, PLLC |
| 9789. | 194465 | De Leon, Oscar | 8:20-cv-40371-MCR-GRJ | Junell & Associates, PLLC |
| 9790. | 133360 | Miller, Charles | 7:20-cv-56645-MCR-GRJ | Junell & Associates, PLLC |
| 9791. | 129764 | Ashley, Justin | 7:20-cv-30113-MCR-GRJ | Junell & Associates, PLLC |
| 9792. | 132260 | Humphries, Michael | 7:20-cv-60081-MCR-GRJ | Junell & Associates, PLLC |
| 9793. | 130759 | Couch, Kalvin | 7:20-cv-55320-MCR-GRJ | Junell & Associates, PLLC |
| 9794. | 133376 | Minor, Jimmy | 7:20-cv-56720-MCR-GRJ | Junell & Associates, PLLC |
| 9795. | 131202 | Ellis, Travis | 7:20-cv-55299-MCR-GRJ | Junell & Associates, PLLC |
| 9796. | 130284 | Brown, Davin | 7:20-cv-53321-MCR-GRJ | Junell & Associates, PLLC |
| 9797. | 130297 | BRUCE, PATRICK | 7:20-cv-53372-MCR-GRJ | Junell & Associates, PLLC |
| 9798. | 131532 | Garcia, Ruben | 7:20-cv-53721-MCR-GRJ | Junell & Associates, PLLC |
| 9799. | 129715 | ANDERSON, BRIAN | 7:20-cv-52772-MCR-GRJ | Junell & Associates, PLLC |
| 9800. | 134922 | St. Pierre, Joseph | 7:20-cv-63202-MCR-GRJ | Junell & Associates, PLLC |
| 9801. | 172316 | Eschmann, Tracy | 7:20-cv-64109-MCR-GRJ | Junell & Associates, PLLC |
| 9802. | 131990 | Hawkins, Contessa | 7:20-cv-57689-MCR-GRJ | Junell & Associates, PLLC |
| 9803. | 132231 | Hudson, Ashley | 7:20-cv-60018-MCR-GRJ | Junell & Associates, PLLC |
| 9804. | 134025 | Potter, Joshua | 7:20-cv-61227-MCR-GRJ | Junell & Associates, PLLC |
| 9805. | 132742 | Larison, Royce | 7:20-cv-57247-MCR-GRJ | Junell & Associates, PLLC |
| 9806. | 3330 | BANDA, MICHAEL | 8:20-cv-33512-MCR-GRJ | Justinian & Associates PLLC |
| 9807. | 3323 | CAUVEL, WYLLIS E | 8:20-cv-33486-MCR-GRJ | Justinian & Associates PLLC |
| 9808. | 29064 | GALLARDO, FATIMA C | 8:20-cv-33072-MCR-GRJ | Justinian & Associates PLLC |
| 9809. | 3324 | JONES, TAMAR H | 8:20-cv-33490-MCR-GRJ | Justinian & Associates PLLC |
| 9810. | 1445 | ZAPOR, MATTHEW J | 8:20-cv-32863-MCR-GRJ | Justinian & Associates PLLC |
| 9811. | 84651 | Stringer, Daniel | 8:20-cv-34133-MCR-GRJ | Justinian & Associates PLLC |
| 9812. | 3088 | TOVAR, DANIEL | 8:20-cv-32895-MCR-GRJ | Justinian & Associates PLLC |
| 9813. | 5101 | FRAHM, JOSHUA WILLIAM | 8:20-cv-33638-MCR-GRJ | Justinian & Associates PLLC |
| 9814. | 3312 | WINKLE, AUSTIN J | 8:20-cv-33446-MCR-GRJ | Justinian & Associates PLLC |
| 9815. | 3149 | GILBERT, MITCHELL L | 8:20-cv-33086-MCR-GRJ | Justinian & Associates PLLC |
| 9816. | 29065 | FOBERT, DAVID | 8:20-cv-33077-MCR-GRJ | Justinian & Associates PLLC |
| 9817. | 3099 | GALLEGOS, ABELARDO | 8:20-cv-32927-MCR-GRJ | Justinian & Associates PLLC |
| 9818. | 3173 | YBARRA SALINAS, ROCKY S | 8:20-cv-33141-MCR-GRJ | Justinian & Associates PLLC |
| 9819. | 3144 | BORGERSEN, DANIEL E | 8:20-cv-33065-MCR-GRJ | Justinian & Associates PLLC |
| 9820. | 3199 | BRUNSON, ASHLEY | 8:20-cv-33234-MCR-GRJ | Justinian & Associates PLLC |
| 9821. | 3206 | WALKER, DARRIN L | 8:20-cv-33254-MCR-GRJ | Justinian & Associates PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9822. | 3125 | ORTIZ, CARLOS | 8:20-cv-33001-MCR-GRJ | Justinian & Associates PLLC |
| 9823. | 59980 | COLWILL, BRANDON C | 8:20-cv-34013-MCR-GRJ | Justinian & Associates PLLC |
| 9824. | 118637 | Gomez, Angel Gilbert | 8:20-cv-33985-MCR-GRJ | Justinian & Associates PLLC |
| 9825. | 3338 | PARSLEY, JAMES | 8:20-cv-33539-MCR-GRJ | Justinian & Associates PLLC |
| 9826. | 247245 | FORTNEY, BREANA K | 7:21-cv-35998-MCR-GRJ | Justinian & Associates PLLC |
| 9827. | 3171 | FINLEY, TORLORF | 8:20-cv-33137-MCR-GRJ | Justinian & Associates PLLC |
| 9828. | 3222 | CHARITY, HERBERT N | 8:20-cv-33299-MCR-GRJ | Justinian & Associates PLLC |
| 9829. | 3202 | PICCIRELLO, NICHOLAS J | 8:20-cv-33242-MCR-GRJ | Justinian & Associates PLLC |
| 9830. | 3201 | MATEO, MARK F | 8:20-cv-33239-MCR-GRJ | Justinian & Associates PLLC |
| 9831. | 3286 | CUEVAS MORALES, RAMON E | 8:20-cv-33370-MCR-GRJ | Justinian & Associates PLLC |
| 9832. | 84717 | McDaniel, James John | 8:20-cv-34171-MCR-GRJ | Justinian & Associates PLLC |
| 9833. | 9305 | FREELS, MICHAEL CHARLES | 8:20-cv-33641-MCR-GRJ | Justinian & Associates PLLC |
| 9834. | 250684 | GARDEA, JULIO CESAR | 8:20-cv-86806-MCR-GRJ | Justinian & Associates PLLC |
| 9835. | 1450 | JUDSON, REGINA M | 8:20-cv-32880-MCR-GRJ | Justinian & Associates PLLC |
| 9836. | 3217 | ANDREWS, ZACHARY E | 8:20-cv-33284-MCR-GRJ | Justinian & Associates PLLC |
| 9837. | 3146 | GALLOWAY, DOMINIC | 8:20-cv-33073-MCR-GRJ | Justinian & Associates PLLC |
| 9838. | 84625 | Burks, Casey Ray | 8:20-cv-34120-MCR-GRJ | Justinian & Associates PLLC |
| 9839. | 3315 | SAULS, JELMAINE E | 8:20-cv-33455-MCR-GRJ | Justinian & Associates PLLC |
| 9840. | 3182 | JONES, JERMORRIO M | 8:20-cv-33181-MCR-GRJ | Justinian & Associates PLLC |
| 9841. | 239748 | MCCARRO, CHRISTOPHER D | 8:20-cv-68473-MCR-GRJ | Justinian & Associates PLLC |
| 9842. | 3163 | CONDON, ALEXIS A | 8:20-cv-33128-MCR-GRJ | Justinian & Associates PLLC |
| 9843. | 3203 | MCRAE, ANDREW C | 8:20-cv-33245-MCR-GRJ | Justinian & Associates PLLC |
| 9844. | 3111 | SKAGGS, NATHANIEL W | 8:20-cv-32955-MCR-GRJ | Justinian & Associates PLLC |
| 9845. | 170144 | CHURCH, JASON BRIAN | 8:20-cv-54057-MCR-GRJ | Justinian & Associates PLLC |
| 9846. | 84619 | Mace, Brian N | 8:20-cv-34117-MCR-GRJ | Justinian & Associates PLLC |
| 9847. | 84842 | Crossley, Roderick | 8:20-cv-34229-MCR-GRJ | Justinian & Associates PLLC |
| 9848. | 84642 | HUGHES, COREY JEREMY | 8:20-cv-34128-MCR-GRJ | Justinian & Associates PLLC |
| 9849. | 3121 | BACON, CODY M | 8:20-cv-32989-MCR-GRJ | Justinian & Associates PLLC |
| 9850. | 3126 | SANFORD, JOEL E | 8:20-cv-33005-MCR-GRJ | Justinian & Associates PLLC |
| 9851. | 164188 | PARKER, MICHAEL ANTHONY | 8:20-cv-54053-MCR-GRJ | Justinian & Associates PLLC |
| 9852. | 29063 | KENYON, PAUL | 7:20-cv-91536-MCR-GRJ | Justinian & Associates PLLC |
| 9853. | 3145 | GONZALES, PHILLIP | 8:20-cv-33069-MCR-GRJ | Justinian & Associates PLLC |
| 9854. | 3361 | GONZALEZ, JESUS R | 8:20-cv-33621-MCR-GRJ | Justinian & Associates PLLC |
| 9855. | 3334 | KASMAUSKI, TIFFIANY L | 8:20-cv-33523-MCR-GRJ | Justinian & Associates PLLC |
| 9856. | 3344 | SPENCER, STEVEN C | 8:20-cv-33561-MCR-GRJ | Justinian & Associates PLLC |
| 9857. | 3089 | SANDERS, TREMEALIA E | 8:20-cv-32897-MCR-GRJ | Justinian & Associates PLLC |
| 9858. | 3325 | RIVERA, RICARDO O | 8:20-cv-33494-MCR-GRJ | Justinian & Associates PLLC |
| 9859. | 136078 | SMITH, BRIAN A | 8:20-cv-33987-MCR-GRJ | Justinian & Associates PLLC |
| 9860. | 3224 | RUDOLPH, DONNIE | 8:20-cv-33307-MCR-GRJ | Justinian & Associates PLLC |
| 9861. | 3266 | SOTOSANTANA, DOMINGO | 8:20-cv-33359-MCR-GRJ | Justinian & Associates PLLC |
| 9862. | 270415 | FURROW, BRENT STEVEN | 9:20-cv-12951-MCR-GRJ | Justinian & Associates PLLC |
| 9863. | 3086 | ELLIS, ACE D | 8:20-cv-32887-MCR-GRJ | Justinian & Associates PLLC |
| 9864. | 3119 | POSPECH, RUSSELL L | 8:20-cv-32982-MCR-GRJ | Justinian & Associates PLLC |
| 9865. | 3106 | PHILLIPS, ERIC J | 8:20-cv-32943-MCR-GRJ | Justinian & Associates PLLC |
| 9866. | 319810 | OKAMOTO, CLARION JOY | 7:21-cv-36582-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9867. | 319829 | MOONEY, DANIELLE | 7:21-cv-36589-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9868. | 319812 | AQUINO, ANIBAL | 7:21-cv-36584-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9869. | 321826 | CUTRER, WILLIAM STEVEN | 7:21-cv-37207-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9870. | 319833 | Dubois, Brandon | 7:21-cv-36593-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9871. | 319783 | BRADLEY, KEITH LEVARDIS | 7:21-cv-36581-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9872. | 319811 | ANTONINI, NICHOLAS JAMES | 7:21-cv-36583-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9873. | 319830 | KEITZER, BRENDA | 7:21-cv-36590-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9874. | 319813 | DEBBS, JALON | 7:21-cv-36585-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9875. | 319832 | POOLE, SUELYN C | 7:21-cv-36592-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9876. | 319814 | BRADLEY, KENDRICK E | 7:21-cv-36586-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9877. | 319827 | PLEASANT, VIDAL LAVONTA | 7:21-cv-36587-MCR-GRJ | K. E. Bradley & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9878. | 319834 | GINN, DAWAN | 7:21-cv-36594-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9879. | 319831 | RICHARD, CARWIN | 7:21-cv-36591-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9880. | 319828 | STEELE, MAURICE | 7:21-cv-36588-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9881. | 47060 | Yarsiah, Micah T | 7:20-cv-76173-MCR-GRJ | Keller Lenkner |
| 9882. | 46360 | Sinboulay, Nick | 7:20-cv-70612-MCR-GRJ | Keller Lenkner |
| 9883. | 309975 | Pisciotta, Vincenzo | 7:21-cv-28348-MCR-GRJ | Keller Lenkner |
| 9884. | 303789 | Colin, Mark Leon | 7:21-cv-23336-MCR-GRJ | Keller Lenkner |
| 9885. | 222723 | Jenkins, Casey | 8:20-cv-65185-MCR-GRJ | Keller Lenkner |
| 9886. | 44924 | Johnson, Daniel T | 7:20-cv-63104-MCR-GRJ | Keller Lenkner |
| 9887. | 212642 | McKelvy, Joseph Micah | 8:20-cv-57845-MCR-GRJ | Keller Lenkner |
| 9888. | 45586 | Moses, LaDon | 7:20-cv-64220-MCR-GRJ | Keller Lenkner |
| 9889. | 325117 | Connelly, Matthew John | 7:21-cv-39892-MCR-GRJ | Keller Lenkner |
| 9890. | 46622 | Thomas, Toron M | 7:20-cv-75236-MCR-GRJ | Keller Lenkner |
| 9891. | 46204 | Saldana, Rene | 7:20-cv-70352-MCR-GRJ | Keller Lenkner |
| 9892. | 43745 | Cobos, Daniel R | 7:20-cv-59580-MCR-GRJ | Keller Lenkner |
| 9893. | 118508 | DICKMAN, MATT | 7:20-cv-83192-MCR-GRJ | Keller Lenkner |
| 9894. | 44057 | Driver, Brandin O | 7:20-cv-60840-MCR-GRJ | Keller Lenkner |
| 9895. | 303824 | Nixon, Jaddeus J. | 7:21-cv-23371-MCR-GRJ | Keller Lenkner |
| 9896. | 242370 | Kaylor, Jason Robert | 8:20-cv-89213-MCR-GRJ | Keller Lenkner |
| 9897. | 248599 | Roman, Martin Mario | 9:20-cv-02659-MCR-GRJ | Keller Lenkner |
| 9898. | 212644 | Dyson, Andrew | 8:20-cv-57851-MCR-GRJ | Keller Lenkner |
| 9899. | 45050 | Knight, John | 7:20-cv-63520-MCR-GRJ | Keller Lenkner |
| 9900. | 325083 | Baez, Christopher | 7:21-cv-39858-MCR-GRJ | Keller Lenkner |
| 9901. | 222756 | Ross, Passion | 8:20-cv-65278-MCR-GRJ | Keller Lenkner |
| 9902. | 46457 | Spencer, Troy | 7:20-cv-70728-MCR-GRJ | Keller Lenkner |
| 9903. | 45319 | Martin-Bowen, Prentice C | 7:20-cv-64057-MCR-GRJ | Keller Lenkner |
| 9904. | 248548 | Ortiz, Darrin | 9:20-cv-02608-MCR-GRJ | Keller Lenkner |
| 9905. | 46621 | Thomas, Tom | 7:20-cv-75231-MCR-GRJ | Keller Lenkner |
| 9906. | 45269 | Magwood, Robert | 7:20-cv-63803-MCR-GRJ | Keller Lenkner |
| 9907. | 43599 | Callum, Glenda S | 7:20-cv-59159-MCR-GRJ | Keller Lenkner |
| 9908. | 231091 | Graves, Joseph | 8:20-cv-78982-MCR-GRJ | Keller Lenkner |
| 9909. | 234701 | Yeager, Jonathan | 8:20-cv-83261-MCR-GRJ | Keller Lenkner |
| 9910. | 44261 | Frederiksen, Erik E | 7:20-cv-61025-MCR-GRJ | Keller Lenkner |
| 9911. | 236149 | Payton, Corey | 8:20-cv-84015-MCR-GRJ | Keller Lenkner |
| 9912. | 221209 | Beisel, Joshua Edward | 8:20-cv-63496-MCR-GRJ | Keller Lenkner |
| 9913. | 176420 | MEDINA, LUIS | 7:20-cv-80685-MCR-GRJ | Keller Lenkner |
| 9914. | 46261 | Schnau, Joseph H | 7:20-cv-70451-MCR-GRJ | Keller Lenkner |
| 9915. | 306867 | HILL, JOSHUA | 7:21-cv-25137-MCR-GRJ | Keller Lenkner |
| 9916. | 47009 | Wilt, Gregory M | 7:20-cv-76132-MCR-GRJ | Keller Lenkner |
| 9917. | 235606 | Paul, Peter | 8:20-cv-87965-MCR-GRJ | Keller Lenkner |
| 9918. | 280342 | Nelson, Michael | 7:21-cv-00083-MCR-GRJ | Keller Lenkner |
| 9919. | 234702 | Schoenbaum, Michael | 8:20-cv-83262-MCR-GRJ | Keller Lenkner |
| 9920. | 44673 | Herald, Austin L | 7:20-cv-61582-MCR-GRJ | Keller Lenkner |
| 9921. | 263934 | Taylor, David W. | 9:20-cv-06431-MCR-GRJ | Keller Lenkner |
| 9922. | 44773 | Howard, James L | 7:20-cv-61944-MCR-GRJ | Keller Lenkner |
| 9923. | 234692 | Griggs, Montrell | 8:20-cv-83253-MCR-GRJ | Keller Lenkner |
| 9924. | 235243 | Salmiery, Anthony Richard | 8:20-cv-85542-MCR-GRJ | Keller Lenkner |
| 9925. | 43851 | Cranford, Theodore E | 7:20-cv-59904-MCR-GRJ | Keller Lenkner |
| 9926. | 309870 | Paez, Michael | 7:21-cv-28243-MCR-GRJ | Keller Lenkner |
| 9927. | 222795 | Robison, Michael | 8:20-cv-65387-MCR-GRJ | Keller Lenkner |
| 9928. | 310101 | Miller, Maurice | 7:21-cv-28474-MCR-GRJ | Keller Lenkner |
| 9929. | 201961 | Korolevich, Michael Dustin | 8:20-cv-43951-MCR-GRJ | Keller Lenkner |
| 9930. | 45239 | Lucas, Kenneth E | 7:20-cv-63776-MCR-GRJ | Keller Lenkner |
| 9931. | 235647 | Rushing, Brian | 8:20-cv-88484-MCR-GRJ | Keller Lenkner |
| 9932. | 306846 | Cowan, Rita | 7:21-cv-25116-MCR-GRJ | Keller Lenkner |
| 9933. | 261853 | Newsome, Felice A. | 9:20-cv-04223-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9934. | 46775 | Vasquez, Tony R | 7:20-cv-75887-MCR-GRJ | Keller Lenkner |
| 9935. | 47069 | Young, William R | 7:20-cv-76181-MCR-GRJ | Keller Lenkner |
| 9936. | 207453 | Jordan, Patrick | 8:20-cv-53071-MCR-GRJ | Keller Lenkner |
| 9937. | 236952 | Searcy, David J | 8:20-cv-89167-MCR-GRJ | Keller Lenkner |
| 9938. | 321091 | Smith, David | 7:21-cv-35923-MCR-GRJ | Keller Lenkner |
| 9939. | 46028 | Renteria, Mario J | 7:20-cv-70057-MCR-GRJ | Keller Lenkner |
| 9940. | 235794 | Taillon, David Robert | 8:20-cv-82483-MCR-GRJ | Keller Lenkner |
| 9941. | 305913 | KING, MICHAEL | 7:21-cv-23873-MCR-GRJ | Keller Lenkner |
| 9942. | 248660 | Warren, Heather A | 9:20-cv-02720-MCR-GRJ | Keller Lenkner |
| 9943. | 44041 | Dortch, James R | 7:20-cv-60792-MCR-GRJ | Keller Lenkner |
| 9944. | 242410 | Baker, Melanie C | 8:20-cv-89253-MCR-GRJ | Keller Lenkner |
| 9945. | 248356 | Dickson, Brandon | 9:20-cv-02211-MCR-GRJ | Keller Lenkner |
| 9946. | 248636 | Stewart, Andre | 9:20-cv-02696-MCR-GRJ | Keller Lenkner |
| 9947. | 45492 | Miller, Christopher D | 7:20-cv-64594-MCR-GRJ | Keller Lenkner |
| 9948. | 46630 | THOMPSON, TIMOTHY W | 7:20-cv-75277-MCR-GRJ | Keller Lenkner |
| 9949. | 235704 | Dean, Glen A | 8:20-cv-75135-MCR-GRJ | Keller Lenkner |
| 9950. | 321026 | Perry, Rodrigues Gabronz | 7:21-cv-35553-MCR-GRJ | Keller Lenkner |
| 9951. | 319928 | Turner, Kevin | 7:21-cv-36615-MCR-GRJ | Keller Lenkner |
| 9952. | 46674 | Tolson, Shenequa A | 7:20-cv-75480-MCR-GRJ | Keller Lenkner |
| 9953. | 248576 | Rackey, Russell | 9:20-cv-02636-MCR-GRJ | Keller Lenkner |
| 9954. | 46385 | SMITH, BILLY | 7:20-cv-70637-MCR-GRJ | Keller Lenkner |
| 9955. | 236197 | Hartson, Joshua | 8:20-cv-75363-MCR-GRJ | Keller Lenkner |
| 9956. | 234974 | Davis, Timothy James | 8:20-cv-84179-MCR-GRJ | Keller Lenkner |
| 9957. | 321031 | Garcia, Johnny | 7:21-cv-35562-MCR-GRJ | Keller Lenkner |
| 9958. | 242771 | Parish, David R | 8:20-cv-89764-MCR-GRJ | Keller Lenkner |
| 9959. | 235332 | KING, RICHARD | 8:20-cv-85736-MCR-GRJ | Keller Lenkner |
| 9960. | 306943 | Wilson, George | 7:21-cv-25213-MCR-GRJ | Keller Lenkner |
| 9961. | 45680 | Nickles, David S | 7:20-cv-64517-MCR-GRJ | Keller Lenkner |
| 9962. | 323614 | Owens, Alvin | 7:21-cv-38752-MCR-GRJ | Keller Lenkner |
| 9963. | 236921 | Willey, Evan | 8:20-cv-89136-MCR-GRJ | Keller Lenkner |
| 9964. | 46167 | Rosser, Michael D | 7:20-cv-70286-MCR-GRJ | Keller Lenkner |
| 9965. | 94742 | Collinsworth, Eric | 7:20-cv-67036-MCR-GRJ | Keller Lenkner |
| 9966. | 236129 | Wilsdon, Mark | 8:20-cv-83983-MCR-GRJ | Keller Lenkner |
| 9967. | 325513 | TAPTTO, DAVID | 7:21-cv-40472-MCR-GRJ | Keller Lenkner |
| 9968. | 235048 | Helton, Paul | 8:20-cv-84244-MCR-GRJ | Keller Lenkner |
| 9969. | 242488 | Gonzales, Daniel Jesus Robles | 8:20-cv-89331-MCR-GRJ | Keller Lenkner |
| 9970. | 325549 | Gutierrez, Arthur | 7:21-cv-40543-MCR-GRJ | Keller Lenkner |
| 9971. | 237071 | Myers, Randall Keith | 8:20-cv-83881-MCR-GRJ | Keller Lenkner |
| 9972. | 309987 | Bell, Fredrick Robert | 7:21-cv-28360-MCR-GRJ | Keller Lenkner |
| 9973. | 207451 | Perry, Noah Lee | 8:20-cv-53063-MCR-GRJ | Keller Lenkner |
| 9974. | 306928 | Thornell, Robert Floyd | 7:21-cv-25198-MCR-GRJ | Keller Lenkner |
| 9975. | 321008 | Cruz, Christopher Jason | 7:21-cv-35521-MCR-GRJ | Keller Lenkner |
| 9976. | 234983 | Vicente, Daniel | 8:20-cv-84186-MCR-GRJ | Keller Lenkner |
| 9977. | 235122 | Willoughby, Andrew | 8:20-cv-84526-MCR-GRJ | Keller Lenkner |
| 9978. | 235445 | Jezierski, Brian | 8:20-cv-86396-MCR-GRJ | Keller Lenkner |
| 9979. | 201995 | Parr, Joseph | 8:20-cv-44084-MCR-GRJ | Keller Lenkner |
| 9980. | 309989 | Darby, David | 7:21-cv-28362-MCR-GRJ | Keller Lenkner |
| 9981. | 46553 | Sutton, Donald B | 7:20-cv-70893-MCR-GRJ | Keller Lenkner |
| 9982. | 43276 | Basil, David | 7:20-cv-58825-MCR-GRJ | Keller Lenkner |
| 9983. | 46662 | Timm, Michael | 7:20-cv-75440-MCR-GRJ | Keller Lenkner |
| 9984. | 248277 | Barron, Jesus A | 9:20-cv-02132-MCR-GRJ | Keller Lenkner |
| 9985. | 46768 | Vargas, Frank | 7:20-cv-75869-MCR-GRJ | Keller Lenkner |
| 9986. | 261715 | Strom, Tyler O. | 9:20-cv-04085-MCR-GRJ | Keller Lenkner |
| 9987. | 235840 | Walker, Paul | 8:20-cv-82551-MCR-GRJ | Keller Lenkner |
| 9988. | 236908 | Wenzel, Vincent | 8:20-cv-89126-MCR-GRJ | Keller Lenkner |
| 9989. | 309820 | Thacker, Mark | 7:21-cv-28193-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 9990. | 44596 | Hart, George | 7:20-cv-61961-MCR-GRJ | Keller Lenkner |
| 9991. | 310191 | Miller, Rodger Vernon | 7:21-cv-28564-MCR-GRJ | Keller Lenkner |
| 9992. | 309897 | Wilson, Michael Todd | 7:21-cv-28270-MCR-GRJ | Keller Lenkner |
| 9993. | 43600 | Calvin, Joshua E | 7:20-cv-59162-MCR-GRJ | Keller Lenkner |
| 9994. | 242931 | Zicarelli, Louis Ricardo | 8:20-cv-86046-MCR-GRJ | Keller Lenkner |
| 9995. | 242492 | Boyd, Darnell | 8:20-cv-89335-MCR-GRJ | Keller Lenkner |
| 9996. | 176419 | SEARS, WILLIAM A | 7:20-cv-44366-MCR-GRJ | Keller Lenkner |
| 9997. | 46742 | Uptgraft, Joshua D | 7:20-cv-75786-MCR-GRJ | Keller Lenkner |
| 9998. | 236240 | UNBEHAGEN, KARL | 8:20-cv-75410-MCR-GRJ | Keller Lenkner |
| 9999. | 96516 | Cooper, Joshua | 7:20-cv-67301-MCR-GRJ | Keller Lenkner |
| 10000. | 94755 | Diaz, Eduardo | 7:20-cv-67083-MCR-GRJ | Keller Lenkner |
| 10001. | 235818 | Elliott, Ben | 8:20-cv-82517-MCR-GRJ | Keller Lenkner |
| 10002. | 45241 | Lucero, Shawn M | 7:20-cv-63778-MCR-GRJ | Keller Lenkner |
| 10003. | 261737 | Ortiz, Jose Raul | 9:20-cv-04107-MCR-GRJ | Keller Lenkner |
| 10004. | 309838 | Campbell, Kenneth | 7:21-cv-28211-MCR-GRJ | Keller Lenkner |
| 10005. | 269899 | Henderson, Kody Lee Charles | 9:20-cv-10819-MCR-GRJ | Keller Lenkner |
| 10006. | 237017 | Nielsen, Zachary R | 8:20-cv-83790-MCR-GRJ | Keller Lenkner |
| 10007. | 44046 | Douglas, Marion | 7:20-cv-60807-MCR-GRJ | Keller Lenkner |
| 10008. | 236849 | Robinson, Michael | 8:20-cv-89033-MCR-GRJ | Keller Lenkner |
| 10009. | 309960 | Wyatt, Randy | 7:21-cv-28333-MCR-GRJ | Keller Lenkner |
| 10010. | 43796 | Conlin, Mark S | 7:20-cv-59672-MCR-GRJ | Keller Lenkner |
| 10011. | 201954 | Kelly, Bonnie | 8:20-cv-43923-MCR-GRJ | Keller Lenkner |
| 10012. | 236995 | Paige, Tony | 8:20-cv-83747-MCR-GRJ | Keller Lenkner |
| 10013. | 44066 | Duggan, Marc P | 7:20-cv-60534-MCR-GRJ | Keller Lenkner |
| 10014. | 43439 | Boyd, Lajon | 7:20-cv-59372-MCR-GRJ | Keller Lenkner |
| 10015. | 236011 | Becker, Adam | 8:20-cv-83683-MCR-GRJ | Keller Lenkner |
| 10016. | 47088 | Zangenberg, Adam P | 7:20-cv-76200-MCR-GRJ | Keller Lenkner |
| 10017. | 323478 | Estes, Bradley | 7:21-cv-38322-MCR-GRJ | Keller Lenkner |
| 10018. | 46997 | Wilson, Jessie R | 7:20-cv-76120-MCR-GRJ | Keller Lenkner |
| 10019. | 94738 | Champlain, Aurora | 7:20-cv-67024-MCR-GRJ | Keller Lenkner |
| 10020. | 45038 | King, Michael T | 7:20-cv-63498-MCR-GRJ | Keller Lenkner |
| 10021. | 46306 | Shaffer, Adam | 7:20-cv-70533-MCR-GRJ | Keller Lenkner |
| 10022. | 235437 | Ridgeway, Bobby | 8:20-cv-86377-MCR-GRJ | Keller Lenkner |
| 10023. | 44670 | Hensley, Leon | 7:20-cv-61571-MCR-GRJ | Keller Lenkner |
| 10024. | 45783 | Parker, Larry J | 7:20-cv-64783-MCR-GRJ | Keller Lenkner |
| 10025. | 323444 | SMITH, MICHAEL | 7:21-cv-38227-MCR-GRJ | Keller Lenkner |
| 10026. | 234698 | Richardson, Roman | 8:20-cv-83258-MCR-GRJ | Keller Lenkner |
| 10027. | 235402 | Bryan, Joshua Michael | 8:20-cv-86306-MCR-GRJ | Keller Lenkner |
| 10028. | 261856 | POINTS, RUSSELL | 9:20-cv-04226-MCR-GRJ | Keller Lenkner |
| 10029. | 235575 | Truly, Troy D | 8:20-cv-75091-MCR-GRJ | Keller Lenkner |
| 10030. | 261882 | Cannon, Coleman | 9:20-cv-04252-MCR-GRJ | Keller Lenkner |
| 10031. | 261848 | Behr, Robert Jeffrey | 9:20-cv-04218-MCR-GRJ | Keller Lenkner |
| 10032. | 45194 | Littlefield, Michael C | 7:20-cv-63736-MCR-GRJ | Keller Lenkner |
| 10033. | 320025 | Lewis, Reginald | 7:21-cv-36712-MCR-GRJ | Keller Lenkner |
| 10034. | 236226 | Duncan, Joseph Warren | 8:20-cv-84303-MCR-GRJ | Keller Lenkner |
| 10035. | 236271 | Neal, Gerald R | 8:20-cv-84330-MCR-GRJ | Keller Lenkner |
| 10036. | 94823 | Kruger, Jason | 7:20-cv-66884-MCR-GRJ | Keller Lenkner |
| 10037. | 262063 | Thompson, Cody W. | 9:20-cv-04585-MCR-GRJ | Keller Lenkner |
| 10038. | 45205 | Long, James W | 7:20-cv-63745-MCR-GRJ | Keller Lenkner |
| 10039. | 323501 | Smith, Joshua Gleen | 7:21-cv-38500-MCR-GRJ | Keller Lenkner |
| 10040. | 306950 | Carr, Cleveland Sonny | 7:21-cv-25220-MCR-GRJ | Keller Lenkner |
| 10041. | 212619 | Zanutto, Matthew | 8:20-cv-57781-MCR-GRJ | Keller Lenkner |
| 10042. | 270009 | VILLA, RICHARD | 9:20-cv-11028-MCR-GRJ | Keller Lenkner |
| 10043. | 321064 | Stewart, Ronnie Wayne | 7:21-cv-35624-MCR-GRJ | Keller Lenkner |
| 10044. | 44704 | Hightower, Brandon L | 7:20-cv-61688-MCR-GRJ | Keller Lenkner |
| 10045. | 262020 | Gallagher, Patrick James | 9:20-cv-04542-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10046. | 46487 | Steidell, Daniel A | 7:20-cv-70778-MCR-GRJ | Keller Lenkner |
| 10047. | 44086 | Ealy, Marchadto J | 7:20-cv-60607-MCR-GRJ | Keller Lenkner |
| 10048. | 44031 | Donahue, Michael P | 7:20-cv-60752-MCR-GRJ | Keller Lenkner |
| 10049. | 269966 | Lugo, Roberto | 9:20-cv-10945-MCR-GRJ | Keller Lenkner |
| 10050. | 236646 | Reddick, Selicia N | 8:20-cv-88620-MCR-GRJ | Keller Lenkner |
| 10051. | 262141 | Napier, Dionicio A. | 9:20-cv-04663-MCR-GRJ | Keller Lenkner |
| 10052. | 236358 | Hall, Andrew Thaddeus | 8:20-cv-75510-MCR-GRJ | Keller Lenkner |
| 10053. | 236607 | Yelner, Mathew | 8:20-cv-88274-MCR-GRJ | Keller Lenkner |
| 10054. | 237030 | Wolfley, Aaron Joseph | 8:20-cv-83817-MCR-GRJ | Keller Lenkner |
| 10055. | 236831 | Yawn, Nathaniel Taylor | 8:20-cv-88950-MCR-GRJ | Keller Lenkner |
| 10056. | 236225 | Wambach, Joseph A | 8:20-cv-75386-MCR-GRJ | Keller Lenkner |
| 10057. | 222718 | Breyfogle, Mike | 8:20-cv-65171-MCR-GRJ | Keller Lenkner |
| 10058. | 303825 | Nolan, Michael Leo | 7:21-cv-23372-MCR-GRJ | Keller Lenkner |
| 10059. | 237162 | Abbott, Benjamin | 8:20-cv-83972-MCR-GRJ | Keller Lenkner |
| 10060. | 44597 | Hart, Richard E | 7:20-cv-61964-MCR-GRJ | Keller Lenkner |
| 10061. | 236513 | STEWART, SHAWN | 8:20-cv-87166-MCR-GRJ | Keller Lenkner |
| 10062. | 261972 | Larsen, Jason R. | 9:20-cv-04494-MCR-GRJ | Keller Lenkner |
| 10063. | 43282 | Bates, Joel C | 7:20-cv-58843-MCR-GRJ | Keller Lenkner |
| 10064. | 46749 | Valentin, Yesenia M | 7:20-cv-75802-MCR-GRJ | Keller Lenkner |
| 10065. | 46368 | Sippel, Michael J | 7:20-cv-70620-MCR-GRJ | Keller Lenkner |
| 10066. | 325064 | Leonard, Jon | 7:21-cv-39839-MCR-GRJ | Keller Lenkner |
| 10067. | 325069 | Ponder, Jamall | 7:21-cv-39844-MCR-GRJ | Keller Lenkner |
| 10068. | 236997 | Dalipsingh, Kerwin | 8:20-cv-83749-MCR-GRJ | Keller Lenkner |
| 10069. | 234730 | Williams, Rico Ricardo | 8:20-cv-83299-MCR-GRJ | Keller Lenkner |
| 10070. | 44760 | Horn, Michael L | 7:20-cv-61904-MCR-GRJ | Keller Lenkner |
| 10071. | 44200 | Fitch, Robert R | 7:20-cv-60923-MCR-GRJ | Keller Lenkner |
| 10072. | 309928 | Rios, Honorato Marcos | 7:21-cv-28301-MCR-GRJ | Keller Lenkner |
| 10073. | 45046 | Knaub, Roger J | 7:20-cv-63513-MCR-GRJ | Keller Lenkner |
| 10074. | 261289 | Waye, Nicholas Bradley | 9:20-cv-03106-MCR-GRJ | Keller Lenkner |
| 10075. | 212543 | Henderson, Stephone D | 8:20-cv-57569-MCR-GRJ | Keller Lenkner |
| 10076. | 45831 | Peine, Emery L | 7:20-cv-64848-MCR-GRJ | Keller Lenkner |
| 10077. | 231143 | Flores, Vincent | 8:20-cv-79268-MCR-GRJ | Keller Lenkner |
| 10078. | 261938 | PALACIOS LOPEZ, MIGUEL ANGEL | 9:20-cv-04460-MCR-GRJ | Keller Lenkner |
| 10079. | 235702 | Porras, Christopher M | 8:20-cv-88583-MCR-GRJ | Keller Lenkner |
| 10080. | 47063 | Yates, Kory A | 7:20-cv-76176-MCR-GRJ | Keller Lenkner |
| 10081. | 320989 | Woodfork, Robert Louis | 7:21-cv-35502-MCR-GRJ | Keller Lenkner |
| 10082. | 242803 | Rhine, Jonathan | 8:20-cv-89796-MCR-GRJ | Keller Lenkner |
| 10083. | 212556 | Sissom, Gary Eugene | 8:20-cv-57605-MCR-GRJ | Keller Lenkner |
| 10084. | 235409 | McClane, Christopher | 8:20-cv-86322-MCR-GRJ | Keller Lenkner |
| 10085. | 44489 | Guell, Joshua D | 7:20-cv-61604-MCR-GRJ | Keller Lenkner |
| 10086. | 319956 | Bell, Edwin David | 7:21-cv-36643-MCR-GRJ | Keller Lenkner |
| 10087. | 321078 | Robinson, Drew | 7:21-cv-35650-MCR-GRJ | Keller Lenkner |
| 10088. | 45849 | Perry, LaDerrick | 7:20-cv-64356-MCR-GRJ | Keller Lenkner |
| 10089. | 44310 | Gamez, Alejandro | 7:20-cv-61114-MCR-GRJ | Keller Lenkner |
| 10090. | 303705 | URIBE ROBLES, EDGAR | 7:21-cv-23312-MCR-GRJ | Keller Lenkner |
| 10091. | 43077 | Adams, Eric E | 7:20-cv-57849-MCR-GRJ | Keller Lenkner |
| 10092. | 212634 | Schneider, Gary | 8:20-cv-57822-MCR-GRJ | Keller Lenkner |
| 10093. | 43693 | Chambers, Jason M | 7:20-cv-59394-MCR-GRJ | Keller Lenkner |
| 10094. | 94902 | San Pedro, Gilberto | 7:20-cv-67157-MCR-GRJ | Keller Lenkner |
| 10095. | 325082 | Regier, Christopher | 7:21-cv-39857-MCR-GRJ | Keller Lenkner |
| 10096. | 235977 | Killough, Eric | 8:20-cv-82972-MCR-GRJ | Keller Lenkner |
| 10097. | 212697 | Vance, Keven Eugene | 8:20-cv-57998-MCR-GRJ | Keller Lenkner |
| 10098. | 235313 | Perry, Darryl E | 8:20-cv-85690-MCR-GRJ | Keller Lenkner |
| 10099. | 310152 | Moro, Jose | 7:21-cv-28525-MCR-GRJ | Keller Lenkner |
| 10100. | 323613 | Butler, Reginald Charel | 7:21-cv-38750-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10101. | 234755 | Fletcher, Kristopher | 8:20-cv-83357-MCR-GRJ | Keller Lenkner |
| 10102. | 310143 | Brewer, James | 7:21-cv-28516-MCR-GRJ | Keller Lenkner |
| 10103. | 236447 | Cruz, Luis Raul | 8:20-cv-85276-MCR-GRJ | Keller Lenkner |
| 10104. | 234815 | Chadwell, Kenneth | 8:20-cv-83489-MCR-GRJ | Keller Lenkner |
| 10105. | 242521 | Dziamski, Chad | 8:20-cv-89364-MCR-GRJ | Keller Lenkner |
| 10106. | 242691 | Long, Russell A | 8:20-cv-89685-MCR-GRJ | Keller Lenkner |
| 10107. | 45672 | Newland, Michael | 7:20-cv-64492-MCR-GRJ | Keller Lenkner |
| 10108. | 306913 | Rosales, Valdemar | 7:21-cv-25183-MCR-GRJ | Keller Lenkner |
| 10109. | 325046 | Scott, Abraham | 7:21-cv-39821-MCR-GRJ | Keller Lenkner |
| 10110. | 234749 | Gear, Zachary | 8:20-cv-83344-MCR-GRJ | Keller Lenkner |
| 10111. | 235373 | Marshall, Tara | 8:20-cv-85823-MCR-GRJ | Keller Lenkner |
| 10112. | 261823 | Sierra, Michelle J. | 9:20-cv-04193-MCR-GRJ | Keller Lenkner |
| 10113. | 235182 | Heyliger, Gary | 8:20-cv-84678-MCR-GRJ | Keller Lenkner |
| 10114. | 45716 | O'Neal, Paul | 7:20-cv-64612-MCR-GRJ | Keller Lenkner |
| 10115. | 316720 | Butler, Scott Edward | 7:21-cv-34594-MCR-GRJ | Keller Lenkner |
| 10116. | 319971 | Alfaro, Anthony | 7:21-cv-36658-MCR-GRJ | Keller Lenkner |
| 10117. | 323525 | MCGRATH, SEAN | 7:21-cv-38545-MCR-GRJ | Keller Lenkner |
| 10118. | 262156 | Canales, Cameron A. | 9:20-cv-04678-MCR-GRJ | Keller Lenkner |
| 10119. | 43739 | Cline, Shaun | 7:20-cv-59571-MCR-GRJ | Keller Lenkner |
| 10120. | 43548 | Burden, Stephen E | 7:20-cv-44022-MCR-GRJ | Keller Lenkner |
| 10121. | 44955 | Jones, Peter | 7:20-cv-63296-MCR-GRJ | Keller Lenkner |
| 10122. | 212639 | Coyle, Mark Edward | 8:20-cv-57836-MCR-GRJ | Keller Lenkner |
| 10123. | 45655 | Neal, Lonnie | 7:20-cv-64445-MCR-GRJ | Keller Lenkner |
| 10124. | 261796 | Morris, Mona Elanda | 9:20-cv-04166-MCR-GRJ | Keller Lenkner |
| 10125. | 43415 | Bolton, Terrance J | 7:20-cv-59307-MCR-GRJ | Keller Lenkner |
| 10126. | 43433 | Bowens, Aaron | 7:20-cv-59355-MCR-GRJ | Keller Lenkner |
| 10127. | 321054 | Stringham, James Earl | 7:21-cv-35606-MCR-GRJ | Keller Lenkner |
| 10128. | 261990 | Wesson, Brandon S. | 9:20-cv-04512-MCR-GRJ | Keller Lenkner |
| 10129. | 242908 | Giddings, William Pierson | 8:20-cv-86000-MCR-GRJ | Keller Lenkner |
| 10130. | 323474 | Elwell, Joshua | 7:21-cv-38311-MCR-GRJ | Keller Lenkner |
| 10131. | 236473 | Ritchie, John Robert | 8:20-cv-87114-MCR-GRJ | Keller Lenkner |
| 10132. | 309848 | Peoples, Kevin | 7:21-cv-28221-MCR-GRJ | Keller Lenkner |
| 10133. | 212676 | Cain, James | 8:20-cv-57940-MCR-GRJ | Keller Lenkner |
| 10134. | 45387 | McDaniel, Ronnell | 7:20-cv-64263-MCR-GRJ | Keller Lenkner |
| 10135. | 46570 | Taft, David B | 7:20-cv-74966-MCR-GRJ | Keller Lenkner |
| 10136. | 242517 | Dipillo, Dylan Russell | 8:20-cv-89360-MCR-GRJ | Keller Lenkner |
| 10137. | 45876 | Phillips, Terry L | 7:20-cv-64441-MCR-GRJ | Keller Lenkner |
| 10138. | 323487 | Fonseca, Fermin | 7:21-cv-38474-MCR-GRJ | Keller Lenkner |
| 10139. | 325059 | Cain, Shalen | 7:21-cv-39834-MCR-GRJ | Keller Lenkner |
| 10140. | 221166 | Robinson, Harry Neal | 8:20-cv-63435-MCR-GRJ | Keller Lenkner |
| 10141. | 44160 | Fallert, Ryan J | 8:20-cv-20220-MCR-GRJ | Keller Lenkner |
| 10142. | 235312 | Bowens, Randy | 8:20-cv-85688-MCR-GRJ | Keller Lenkner |
| 10143. | 261940 | Ferguson, Sonny Ray | 9:20-cv-04462-MCR-GRJ | Keller Lenkner |
| 10144. | 309925 | Vidana, Juan Felix | 7:21-cv-28298-MCR-GRJ | Keller Lenkner |
| 10145. | 44674 | Herburger, Tommy | 7:20-cv-61586-MCR-GRJ | Keller Lenkner |
| 10146. | 236810 | Schuurman, Alex | 8:20-cv-88914-MCR-GRJ | Keller Lenkner |
| 10147. | 44395 | Gonzalez, Robert | 7:20-cv-61352-MCR-GRJ | Keller Lenkner |
| 10148. | 242601 | Hibbard, Joshua M | 8:20-cv-89595-MCR-GRJ | Keller Lenkner |
| 10149. | 306820 | Ausdal, Michael | 7:21-cv-25090-MCR-GRJ | Keller Lenkner |
| 10150. | 310048 | Tilkins, Justin | 7:21-cv-28421-MCR-GRJ | Keller Lenkner |
| 10151. | 44315 | Gaona, Nancy | 7:20-cv-61124-MCR-GRJ | Keller Lenkner |
| 10152. | 262089 | Fobbs, Rebecca A. | 9:20-cv-04611-MCR-GRJ | Keller Lenkner |
| 10153. | 46077 | Roach, Michael M | 7:20-cv-70112-MCR-GRJ | Keller Lenkner |
| 10154. | 306947 | Bartlett, David | 7:21-cv-25217-MCR-GRJ | Keller Lenkner |
| 10155. | 310087 | Knight, Clayton | 7:21-cv-28460-MCR-GRJ | Keller Lenkner |
| 10156. | 242620 | Ivory, Cayla Vaniece | 8:20-cv-89614-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10157. | 235790 | Arriaga, Gabriel | 8:20-cv-82475-MCR-GRJ | Keller Lenkner |
| 10158. | 308452 | Moreno, Marcos | 7:21-cv-26603-MCR-GRJ | Keller Lenkner |
| 10159. | 94866 | Odell, Robert C | 7:20-cv-67034-MCR-GRJ | Keller Lenkner |
| 10160. | 248468 | Hall, Kevin William | 9:20-cv-02323-MCR-GRJ | Keller Lenkner |
| 10161. | 44894 | Johnson, Timothy D | 7:20-cv-62224-MCR-GRJ | Keller Lenkner |
| 10162. | 261557 | Parker, Shallunda | 9:20-cv-03431-MCR-GRJ | Keller Lenkner |
| 10163. | 45687 | Noonan, Daryl | 7:20-cv-64534-MCR-GRJ | Keller Lenkner |
| 10164. | 45265 | Madril, Marcos H | 7:20-cv-63799-MCR-GRJ | Keller Lenkner |
| 10165. | 231153 | Reese, Ricky | 8:20-cv-79278-MCR-GRJ | Keller Lenkner |
| 10166. | 242606 | Hoff, Gregory | 8:20-cv-89600-MCR-GRJ | Keller Lenkner |
| 10167. | 321136 | Stockdale, Mark | 7:21-cv-35968-MCR-GRJ | Keller Lenkner |
| 10168. | 237183 | Solonynka, Roman Patrick | 8:20-cv-84008-MCR-GRJ | Keller Lenkner |
| 10169. | 44892 | Johnson, Catherine V | 7:20-cv-62220-MCR-GRJ | Keller Lenkner |
| 10170. | 231098 | SMITH, BRANDON | 8:20-cv-78994-MCR-GRJ | Keller Lenkner |
| 10171. | 236077 | Bond, Stephen | 8:20-cv-83783-MCR-GRJ | Keller Lenkner |
| 10172. | 248423 | Wright, Jenessa M. | 9:20-cv-02278-MCR-GRJ | Keller Lenkner |
| 10173. | 45827 | Peeler, Joshua | 7:20-cv-64840-MCR-GRJ | Keller Lenkner |
| 10174. | 207478 | Brandenberger, William R. | 8:20-cv-53152-MCR-GRJ | Keller Lenkner |
| 10175. | 242886 | Turner, Kevin | 8:20-cv-85957-MCR-GRJ | Keller Lenkner |
| 10176. | 44406 | Goodfellow, Thomas | 7:20-cv-61380-MCR-GRJ | Keller Lenkner |
| 10177. | 269916 | BRONGO, MICHAEL T. | 9:20-cv-10851-MCR-GRJ | Keller Lenkner |
| 10178. | 236299 | Brannum, Brian | 8:20-cv-84356-MCR-GRJ | Keller Lenkner |
| 10179. | 237185 | Ullery, Christopher Eugene | 8:20-cv-84012-MCR-GRJ | Keller Lenkner |
| 10180. | 222802 | Germino, Samuel | 8:20-cv-65407-MCR-GRJ | Keller Lenkner |
| 10181. | 242473 | Comstock, Nikolis | 8:20-cv-89316-MCR-GRJ | Keller Lenkner |
| 10182. | 46840 | Washington, Steve A | 7:20-cv-75981-MCR-GRJ | Keller Lenkner |
| 10183. | 261978 | WILLIAMS, CHARLES | 9:20-cv-04500-MCR-GRJ | Keller Lenkner |
| 10184. | 237163 | Howe, Charles | 8:20-cv-83973-MCR-GRJ | Keller Lenkner |
| 10185. | 45997 | Rapp, Vincent A | 7:20-cv-64730-MCR-GRJ | Keller Lenkner |
| 10186. | 212600 | Hunter, Travis Lamont | 8:20-cv-57728-MCR-GRJ | Keller Lenkner |
| 10187. | 237084 | Skinner, James | 8:20-cv-83894-MCR-GRJ | Keller Lenkner |
| 10188. | 46642 | Thompson, Brandon M | 7:20-cv-75346-MCR-GRJ | Keller Lenkner |
| 10189. | 45561 | Morales, Jonathon E | 7:20-cv-64791-MCR-GRJ | Keller Lenkner |
| 10190. | 236754 | Velazquez Valdivia, Diego | 8:20-cv-88807-MCR-GRJ | Keller Lenkner |
| 10191. | 261377 | Torres, Edwin G. | 9:20-cv-03194-MCR-GRJ | Keller Lenkner |
| 10192. | 43139 | Amacker, Chris L | 7:20-cv-58033-MCR-GRJ | Keller Lenkner |
| 10193. | 309901 | Porter, Joseph | 7:21-cv-28274-MCR-GRJ | Keller Lenkner |
| 10194. | 235721 | Marks, Jamar | 8:20-cv-88603-MCR-GRJ | Keller Lenkner |
| 10195. | 235345 | Ciesla, Judith | 8:20-cv-85759-MCR-GRJ | Keller Lenkner |
| 10196. | 235984 | Gonzalez, William D | 8:20-cv-82984-MCR-GRJ | Keller Lenkner |
| 10197. | 46751 | Valenzuela, Natividad | 7:20-cv-75809-MCR-GRJ | Keller Lenkner |
| 10198. | 321035 | Brewer, Joshua | 7:21-cv-35570-MCR-GRJ | Keller Lenkner |
| 10199. | 161353 | PRICE, JULIUS | 7:20-cv-88411-MCR-GRJ | Keller Lenkner |
| 10200. | 236035 | Green, Cedrick | 8:20-cv-83703-MCR-GRJ | Keller Lenkner |
| 10201. | 46098 | Robinson, Melvin | 7:20-cv-70150-MCR-GRJ | Keller Lenkner |
| 10202. | 236283 | Frey, Jason Anthony | 8:20-cv-75464-MCR-GRJ | Keller Lenkner |
| 10203. | 269926 | Caudillo, Karen G. | 9:20-cv-10870-MCR-GRJ | Keller Lenkner |
| 10204. | 310168 | Garcia Rodriguez, Alfredo | 7:21-cv-28541-MCR-GRJ | Keller Lenkner |
| 10205. | 46187 | Rush, Timothy | 7:20-cv-70322-MCR-GRJ | Keller Lenkner |
| 10206. | 242556 | Getz, Lawrence | 8:20-cv-89399-MCR-GRJ | Keller Lenkner |
| 10207. | 94940 | Walen, Dean R | 7:20-cv-67249-MCR-GRJ | Keller Lenkner |
| 10208. | 261591 | Taylor, Christopher | 9:20-cv-03465-MCR-GRJ | Keller Lenkner |
| 10209. | 221182 | Felton, Travis | 8:20-cv-63466-MCR-GRJ | Keller Lenkner |
| 10210. | 305964 | Waller, Brett C. | 7:21-cv-23924-MCR-GRJ | Keller Lenkner |
| 10211. | 222817 | Witt, Chad | 8:20-cv-65449-MCR-GRJ | Keller Lenkner |
| 10212. | 323534 | Zazueta, Vicente | 7:21-cv-38568-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10213. | 45224 | Loring, John A | 7:20-cv-63761-MCR-GRJ | Keller Lenkner |
| 10214. | 235929 | Gutierrez, Carlos E. | 8:20-cv-82913-MCR-GRJ | Keller Lenkner |
| 10215. | 43577 | Buster, Kimbrough K | 7:20-cv-59108-MCR-GRJ | Keller Lenkner |
| 10216. | 43835 | Covington, Duane A | 7:20-cv-59720-MCR-GRJ | Keller Lenkner |
| 10217. | 46193 | Russell, Raymond T | 7:20-cv-70334-MCR-GRJ | Keller Lenkner |
| 10218. | 235518 | Eggemeyer, James | 8:20-cv-87898-MCR-GRJ | Keller Lenkner |
| 10219. | 321010 | Ross, David Lee | 7:21-cv-35523-MCR-GRJ | Keller Lenkner |
| 10220. | 201853 | Arroyo, Gregory | 8:20-cv-43707-MCR-GRJ | Keller Lenkner |
| 10221. | 261661 | Ferreira, Jose | 9:20-cv-03554-MCR-GRJ | Keller Lenkner |
| 10222. | 231114 | Thompson, Theodore | 8:20-cv-79024-MCR-GRJ | Keller Lenkner |
| 10223. | 262033 | Hewitt, Patrick Ellsworth | 9:20-cv-04555-MCR-GRJ | Keller Lenkner |
| 10224. | 43161 | Andrews, Cortillian | 7:20-cv-58106-MCR-GRJ | Keller Lenkner |
| 10225. | 212655 | Washington, Javon | 8:20-cv-57881-MCR-GRJ | Keller Lenkner |
| 10226. | 45281 | Malone, Hilton | 7:20-cv-63814-MCR-GRJ | Keller Lenkner |
| 10227. | 43356 | Bidwell, Steven S | 7:20-cv-59066-MCR-GRJ | Keller Lenkner |
| 10228. | 236613 | Maala, Dionisio | 8:20-cv-88284-MCR-GRJ | Keller Lenkner |
| 10229. | 310161 | Spence, Ronald Howard | 7:21-cv-28534-MCR-GRJ | Keller Lenkner |
| 10230. | 45045 | Knapp, Bradley S | 7:20-cv-63511-MCR-GRJ | Keller Lenkner |
| 10231. | 234765 | Monroe, Jeaneen | 8:20-cv-83380-MCR-GRJ | Keller Lenkner |
| 10232. | 234670 | Webb, Keith D | 8:20-cv-83206-MCR-GRJ | Keller Lenkner |
| 10233. | 221155 | Kahl, Hans | 8:20-cv-63414-MCR-GRJ | Keller Lenkner |
| 10234. | 286937 | BATTAGLIA, ROBERT | 7:21-cv-05068-MCR-GRJ | Keller Lenkner |
| 10235. | 44906 | Johnson, Steve C | 7:20-cv-62252-MCR-GRJ | Keller Lenkner |
| 10236. | 323498 | Riggins, King Moses | 7:21-cv-38495-MCR-GRJ | Keller Lenkner |
| 10237. | 235470 | Arbogast, Bennie | 8:20-cv-86436-MCR-GRJ | Keller Lenkner |
| 10238. | 261692 | Peay, Ahmad R. | 9:20-cv-04062-MCR-GRJ | Keller Lenkner |
| 10239. | 242520 | Duran, Antonio | 8:20-cv-89363-MCR-GRJ | Keller Lenkner |
| 10240. | 47050 | Wright, Courtney M | 7:20-cv-76165-MCR-GRJ | Keller Lenkner |
| 10241. | 221169 | Hardy, William | 8:20-cv-63441-MCR-GRJ | Keller Lenkner |
| 10242. | 235181 | Sawtelle, Terrence | 8:20-cv-84675-MCR-GRJ | Keller Lenkner |
| 10243. | 236326 | Okpoko, Bentley | 8:20-cv-75486-MCR-GRJ | Keller Lenkner |
| 10244. | 222744 | Shaw, Alicia Nicole | 8:20-cv-65243-MCR-GRJ | Keller Lenkner |
| 10245. | 45803 | Patrone, Rory A | 7:20-cv-64814-MCR-GRJ | Keller Lenkner |
| 10246. | 242869 | Tamminga, Kevin | 8:20-cv-85924-MCR-GRJ | Keller Lenkner |
| 10247. | 306898 | O'Donnell, Joshua David | 7:21-cv-25168-MCR-GRJ | Keller Lenkner |
| 10248. | 236639 | Blackburn, Dennis Ira | 8:20-cv-75860-MCR-GRJ | Keller Lenkner |
| 10249. | 45565 | Moreland, Harold D | 7:20-cv-64799-MCR-GRJ | Keller Lenkner |
| 10250. | 242637 | Fleming, Jesse Alexander | 8:20-cv-89631-MCR-GRJ | Keller Lenkner |
| 10251. | 157916 | STRUCK, ARTHUR | 7:20-cv-88379-MCR-GRJ | Keller Lenkner |
| 10252. | 46211 | Sampson, Zackarie | 7:20-cv-70364-MCR-GRJ | Keller Lenkner |
| 10253. | 46561 | Swinners, Benita R | 7:20-cv-74930-MCR-GRJ | Keller Lenkner |
| 10254. | 235936 | McCormick, Mary | 8:20-cv-75215-MCR-GRJ | Keller Lenkner |
| 10255. | 242920 | Winchester, John | 8:20-cv-86024-MCR-GRJ | Keller Lenkner |
| 10256. | 261339 | JOHNSON, JOSEPH | 9:20-cv-03156-MCR-GRJ | Keller Lenkner |
| 10257. | 261358 | Mew, Michael | 9:20-cv-03175-MCR-GRJ | Keller Lenkner |
| 10258. | 43270 | Barth, Michael | 7:20-cv-58527-MCR-GRJ | Keller Lenkner |
| 10259. | 231220 | Becktol, Bradley Scott | 8:20-cv-79345-MCR-GRJ | Keller Lenkner |
| 10260. | 44516 | Haines, Enna L | 7:20-cv-61687-MCR-GRJ | Keller Lenkner |
| 10261. | 46496 | Steward, Larry | 7:20-cv-70794-MCR-GRJ | Keller Lenkner |
| 10262. | 94808 | JerDon, Jason | 7:20-cv-67253-MCR-GRJ | Keller Lenkner |
| 10263. | 261598 | Santiful, James A. | 9:20-cv-03472-MCR-GRJ | Keller Lenkner |
| 10264. | 248339 | Covarrubias, Jonhatan | 9:20-cv-02194-MCR-GRJ | Keller Lenkner |
| 10265. | 43532 | Bryant, Travis D | 7:20-cv-58962-MCR-GRJ | Keller Lenkner |
| 10266. | 45489 | Miller, Lawrence | 7:20-cv-64586-MCR-GRJ | Keller Lenkner |
| 10267. | 262154 | Chavez, Michael Jeffrey | 9:20-cv-04676-MCR-GRJ | Keller Lenkner |
| 10268. | 45908 | Portell, Edward | 7:20-cv-64510-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10269. | 235553 | Cagle, Charles | 8:20-cv-87924-MCR-GRJ | Keller Lenkner |
| 10270. | 234758 | BRUNOT, BRANDEN | 8:20-cv-83364-MCR-GRJ | Keller Lenkner |
| 10271. | 46596 | Taylor, James C | 7:20-cv-75087-MCR-GRJ | Keller Lenkner |
| 10272. | 261305 | Jessa, Faruk | 9:20-cv-03122-MCR-GRJ | Keller Lenkner |
| 10273. | 236479 | Haner, Kenneth C | 8:20-cv-87122-MCR-GRJ | Keller Lenkner |
| 10274. | 262143 | Walker, Brian K. | 9:20-cv-04665-MCR-GRJ | Keller Lenkner |
| 10275. | 43656 | Case, Thomas M | 7:20-cv-59285-MCR-GRJ | Keller Lenkner |
| 10276. | 221191 | Sims, Trystin | 8:20-cv-63478-MCR-GRJ | Keller Lenkner |
| 10277. | 43434 | Bowers, Dennis | 7:20-cv-59358-MCR-GRJ | Keller Lenkner |
| 10278. | 269909 | San Vicente, Ryan | 9:20-cv-10838-MCR-GRJ | Keller Lenkner |
| 10279. | 234796 | Jacobs, Andrew | 8:20-cv-83447-MCR-GRJ | Keller Lenkner |
| 10280. | 236993 | Fude, Jonathan | 8:20-cv-83745-MCR-GRJ | Keller Lenkner |
| 10281. | 248308 | Bushey, Jason | 9:20-cv-02163-MCR-GRJ | Keller Lenkner |
| 10282. | 325428 | Yera, Rafael | 7:21-cv-40305-MCR-GRJ | Keller Lenkner |
| 10283. | 45769 | Padilla, Jachin S | 7:20-cv-64752-MCR-GRJ | Keller Lenkner |
| 10284. | 261588 | Brackenrich, Joshua | 9:20-cv-03492-MCR-GRJ | Keller Lenkner |
| 10285. | 201896 | Dailey, Michael William | 8:20-cv-43778-MCR-GRJ | Keller Lenkner |
| 10286. | 236410 | Rattley, James | 8:20-cv-85221-MCR-GRJ | Keller Lenkner |
| 10287. | 44005 | Diaz, Ray | 7:20-cv-60664-MCR-GRJ | Keller Lenkner |
| 10288. | 237110 | Moore, Denzel | 8:20-cv-83920-MCR-GRJ | Keller Lenkner |
| 10289. | 305961 | Trosino, Brian L. | 7:21-cv-23921-MCR-GRJ | Keller Lenkner |
| 10290. | 235458 | Mack, Shellie | 8:20-cv-86425-MCR-GRJ | Keller Lenkner |
| 10291. | 231086 | Dozier, Jeffrey Todd | 8:20-cv-78973-MCR-GRJ | Keller Lenkner |
| 10292. | 321128 | Greenwald, Paul | 7:21-cv-35960-MCR-GRJ | Keller Lenkner |
| 10293. | 44312 | Gandy, Anthony M | 7:20-cv-61118-MCR-GRJ | Keller Lenkner |
| 10294. | 308719 | Michaud, Pamela | 7:21-cv-26840-MCR-GRJ | Keller Lenkner |
| 10295. | 44172 | Fausnett, Dakotah | 7:20-cv-60875-MCR-GRJ | Keller Lenkner |
| 10296. | 43701 | CHATIN, DAVID G | 7:20-cv-59415-MCR-GRJ | Keller Lenkner |
| 10297. | 321085 | Deso, Blade Alan | 7:21-cv-35664-MCR-GRJ | Keller Lenkner |
| 10298. | 234955 | Benevides, Jeffrey Michael | 8:20-cv-84160-MCR-GRJ | Keller Lenkner |
| 10299. | 261870 | Velazquez, Eliezer | 9:20-cv-04240-MCR-GRJ | Keller Lenkner |
| 10300. | 242786 | Phillips, Anthony | 8:20-cv-89779-MCR-GRJ | Keller Lenkner |
| 10301. | 263844 | Ferguson, Ryan William | 9:20-cv-05790-MCR-GRJ | Keller Lenkner |
| 10302. | 45731 | Ohlin, Jack K | 7:20-cv-64648-MCR-GRJ | Keller Lenkner |
| 10303. | 242882 | Trenary, Patrick Robert | 8:20-cv-85950-MCR-GRJ | Keller Lenkner |
| 10304. | 262178 | Dally, Adam | 9:20-cv-04700-MCR-GRJ | Keller Lenkner |
| 10305. | 45285 | Maness, Thomas | 7:20-cv-63817-MCR-GRJ | Keller Lenkner |
| 10306. | 236103 | Castro, Timothy | 8:20-cv-83828-MCR-GRJ | Keller Lenkner |
| 10307. | 43284 | Bauer, Mark T | 7:20-cv-58846-MCR-GRJ | Keller Lenkner |
| 10308. | 308473 | Marshall, Kevin | 7:21-cv-26624-MCR-GRJ | Keller Lenkner |
| 10309. | 236332 | Powell, Martin | 8:20-cv-75495-MCR-GRJ | Keller Lenkner |
| 10310. | 94964 | Young, Elisha A | 7:20-cv-67293-MCR-GRJ | Keller Lenkner |
| 10311. | 45292 | Mark, Todd | 7:20-cv-63824-MCR-GRJ | Keller Lenkner |
| 10312. | 234881 | Palacios, Abraham | 8:20-cv-84044-MCR-GRJ | Keller Lenkner |
| 10313. | 235261 | Calvin, Michael | 8:20-cv-85580-MCR-GRJ | Keller Lenkner |
| 10314. | 46022 | Reeves, Larry S | 7:20-cv-70052-MCR-GRJ | Keller Lenkner |
| 10315. | 144862 | SMITH, KEVIN | 7:20-cv-88315-MCR-GRJ | Keller Lenkner |
| 10316. | 235548 | Miller, Brian | 8:20-cv-75085-MCR-GRJ | Keller Lenkner |
| 10317. | 261957 | Campbell, Janet S. | 9:20-cv-04479-MCR-GRJ | Keller Lenkner |
| 10318. | 242365 | Taylor, Valessa Latrese | 8:20-cv-89208-MCR-GRJ | Keller Lenkner |
| 10319. | 325079 | Cima, Justin Tony | 7:21-cv-39854-MCR-GRJ | Keller Lenkner |
| 10320. | 309846 | Fredericks, Victor | 7:21-cv-28219-MCR-GRJ | Keller Lenkner |
| 10321. | 306818 | Asp, Mackenzie | 7:21-cv-25088-MCR-GRJ | Keller Lenkner |
| 10322. | 44518 | Hairston, Willie | 7:20-cv-61694-MCR-GRJ | Keller Lenkner |
| 10323. | 45052 | Knize, Gregory H | 7:20-cv-63524-MCR-GRJ | Keller Lenkner |
| 10324. | 320003 | Daniels, Paul-Mical | 7:21-cv-36690-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10325. | 222758 | Billingsley, Latesha | 8:20-cv-65283-MCR-GRJ | Keller Lenkner |
| 10326. | 212595 | Tanguma, Vincent | 8:20-cv-57714-MCR-GRJ | Keller Lenkner |
| 10327. | 261548 | Ray, Robert Michael | 9:20-cv-03422-MCR-GRJ | Keller Lenkner |
| 10328. | 46711 | Trott, Austin J | 7:20-cv-75647-MCR-GRJ | Keller Lenkner |
| 10329. | 235103 | McCoy, Jeffrey Robert | 8:20-cv-84485-MCR-GRJ | Keller Lenkner |
| 10330. | 44607 | Harvey, George V | 7:20-cv-61997-MCR-GRJ | Keller Lenkner |
| 10331. | 45955 | Pryor, Norman T | 7:20-cv-64625-MCR-GRJ | Keller Lenkner |
| 10332. | 231120 | Hensley, Mickey | 8:20-cv-79039-MCR-GRJ | Keller Lenkner |
| 10333. | 43967 | Deese, Terry | 7:20-cv-60532-MCR-GRJ | Keller Lenkner |
| 10334. | 45613 | Mullins, Chris R | 7:20-cv-64308-MCR-GRJ | Keller Lenkner |
| 10335. | 235902 | Mlodinoff, Vincent | 8:20-cv-82888-MCR-GRJ | Keller Lenkner |
| 10336. | 235970 | Martin, Austin | 8:20-cv-75232-MCR-GRJ | Keller Lenkner |
| 10337. | 242642 | JOHNSON, MICHAEL | 8:20-cv-89636-MCR-GRJ | Keller Lenkner |
| 10338. | 45882 | Phoenix, Joseph | 7:20-cv-64455-MCR-GRJ | Keller Lenkner |
| 10339. | 94801 | Ingrum, Marcus A | 7:20-cv-67231-MCR-GRJ | Keller Lenkner |
| 10340. | 236033 | Amerson, Nathan Doyle | 8:20-cv-83699-MCR-GRJ | Keller Lenkner |
| 10341. | 325088 | Denney, Scott | 7:21-cv-39863-MCR-GRJ | Keller Lenkner |
| 10342. | 263831 | Constant, Kezia R. | 9:20-cv-05777-MCR-GRJ | Keller Lenkner |
| 10343. | 321011 | Dunaway, Brian | 7:21-cv-35524-MCR-GRJ | Keller Lenkner |
| 10344. | 306929 | Thorpe, Joseph | 7:21-cv-25199-MCR-GRJ | Keller Lenkner |
| 10345. | 321080 | Sanders, Jamar | 7:21-cv-35654-MCR-GRJ | Keller Lenkner |
| 10346. | 309969 | Mucha, John | 7:21-cv-28342-MCR-GRJ | Keller Lenkner |
| 10347. | 46963 | Williams, Phillip G | 7:20-cv-76089-MCR-GRJ | Keller Lenkner |
| 10348. | 201863 | Benson, Patrick | 8:20-cv-43727-MCR-GRJ | Keller Lenkner |
| 10349. | 310032 | Gibson, George | 7:21-cv-28405-MCR-GRJ | Keller Lenkner |
| 10350. | 43813 | Cooper, Jeremy R | 7:20-cv-59696-MCR-GRJ | Keller Lenkner |
| 10351. | 261580 | James, Darren Roy | 9:20-cv-03454-MCR-GRJ | Keller Lenkner |
| 10352. | 261887 | Bivens, Marcus J. | 9:20-cv-04257-MCR-GRJ | Keller Lenkner |
| 10353. | 94730 | Burnett, Kenneth | 7:20-cv-66998-MCR-GRJ | Keller Lenkner |
| 10354. | 44593 | Harrison, Eugene | 7:20-cv-61950-MCR-GRJ | Keller Lenkner |
| 10355. | 234685 | Brown, Rogelio | 8:20-cv-83240-MCR-GRJ | Keller Lenkner |
| 10356. | 45478 | Milford, Michael D | 7:20-cv-64559-MCR-GRJ | Keller Lenkner |
| 10357. | 248397 | Logan, Brian Lamar | 9:20-cv-02252-MCR-GRJ | Keller Lenkner |
| 10358. | 46922 | Whitlock, Cedric J | 7:20-cv-44108-MCR-GRJ | Keller Lenkner |
| 10359. | 235933 | Lengyel, Frank S | 8:20-cv-82916-MCR-GRJ | Keller Lenkner |
| 10360. | 236375 | Pickering, William C. | 8:20-cv-84992-MCR-GRJ | Keller Lenkner |
| 10361. | 234863 | Grimsley, Freddy | 8:20-cv-83590-MCR-GRJ | Keller Lenkner |
| 10362. | 303827 | Pacitto, Lauren | 7:21-cv-23374-MCR-GRJ | Keller Lenkner |
| 10363. | 248640 | Sturrup, Jonathan | 9:20-cv-02700-MCR-GRJ | Keller Lenkner |
| 10364. | 236009 | Peters, Douglas | 8:20-cv-83681-MCR-GRJ | Keller Lenkner |
| 10365. | 45353 | May, Alex W | 7:20-cv-64152-MCR-GRJ | Keller Lenkner |
| 10366. | 303669 | BARNES JR, ROBERT | 7:21-cv-23276-MCR-GRJ | Keller Lenkner |
| 10367. | 261974 | Ali, Iftikar Mohammed | 9:20-cv-04496-MCR-GRJ | Keller Lenkner |
| 10368. | 308714 | Lara, Fredrick | 7:21-cv-26835-MCR-GRJ | Keller Lenkner |
| 10369. | 231126 | Hall, Michael B. | 8:20-cv-79057-MCR-GRJ | Keller Lenkner |
| 10370. | 45286 | Manigo, Michael | 7:20-cv-63818-MCR-GRJ | Keller Lenkner |
| 10371. | 325029 | Sites, Stephen | 7:21-cv-39804-MCR-GRJ | Keller Lenkner |
| 10372. | 212632 | Almodovar-Hernandez, Martin | 8:20-cv-57817-MCR-GRJ | Keller Lenkner |
| 10373. | 235435 | Clayton, John | 8:20-cv-86372-MCR-GRJ | Keller Lenkner |
| 10374. | 261754 | Coulter, Curtis | 9:20-cv-04124-MCR-GRJ | Keller Lenkner |
| 10375. | 234917 | Hammond, Lynsey | 8:20-cv-84122-MCR-GRJ | Keller Lenkner |
| 10376. | 303700 | SNYDER, MICHAEL | 7:21-cv-23307-MCR-GRJ | Keller Lenkner |
| 10377. | 45023 | Kidd, Mae F | 7:20-cv-63482-MCR-GRJ | Keller Lenkner |
| 10378. | 44377 | Godfirnon-Petrino, Daniel J | 7:20-cv-61314-MCR-GRJ | Keller Lenkner |
| 10379. | 309900 | Bush, John Michel | 7:21-cv-28273-MCR-GRJ | Keller Lenkner |
| 10380. | 46978 | Williams, Eugene | 7:20-cv-76104-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10381. | 235916 | Morrison, John | 8:20-cv-82901-MCR-GRJ | Keller Lenkner |
| 10382. | 262120 | Villanez, Pedro A. | 9:20-cv-04642-MCR-GRJ | Keller Lenkner |
| 10383. | 309907 | Turner, Lauren | 7:21-cv-28280-MCR-GRJ | Keller Lenkner |
| 10384. | 305911 | Kempel, Kristopher Alan | 7:21-cv-23871-MCR-GRJ | Keller Lenkner |
| 10385. | 202023 | Shafer, Christopher | 8:20-cv-43879-MCR-GRJ | Keller Lenkner |
| 10386. | 236322 | Funk, Justin Glen | 8:20-cv-75480-MCR-GRJ | Keller Lenkner |
| 10387. | 231166 | Frazier, Travis | 8:20-cv-79291-MCR-GRJ | Keller Lenkner |
| 10388. | 248659 | Walters, Dylan | 9:20-cv-02719-MCR-GRJ | Keller Lenkner |
| 10389. | 44004 | Diaz, Lewis M | 7:20-cv-60660-MCR-GRJ | Keller Lenkner |
| 10390. | 46581 | Taylor, Guary | 7:20-cv-75014-MCR-GRJ | Keller Lenkner |
| 10391. | 231251 | Wingard, Deandre | 8:20-cv-79376-MCR-GRJ | Keller Lenkner |
| 10392. | 43500 | Brown, Andre E | 7:20-cv-59500-MCR-GRJ | Keller Lenkner |
| 10393. | 235291 | Moreira, Elizabeth | 8:20-cv-85645-MCR-GRJ | Keller Lenkner |
| 10394. | 45204 | Lombardino, Stephen M | 7:20-cv-63744-MCR-GRJ | Keller Lenkner |
| 10395. | 236244 | Gery, Nicholas | 8:20-cv-75422-MCR-GRJ | Keller Lenkner |
| 10396. | 46116 | Rodriguez, Victor M | 7:20-cv-70184-MCR-GRJ | Keller Lenkner |
| 10397. | 201865 | Blachly, Kenneth | 8:20-cv-43731-MCR-GRJ | Keller Lenkner |
| 10398. | 261344 | Roberts, Ryan | 9:20-cv-03161-MCR-GRJ | Keller Lenkner |
| 10399. | 44521 | Hales, Gregory A | 7:20-cv-61702-MCR-GRJ | Keller Lenkner |
| 10400. | 234842 | Ingram, Antonio | 8:20-cv-83546-MCR-GRJ | Keller Lenkner |
| 10401. | 236334 | Colon, Guillermo | 8:20-cv-84862-MCR-GRJ | Keller Lenkner |
| 10402. | 320016 | Levinson, Michael | 7:21-cv-36703-MCR-GRJ | Keller Lenkner |
| 10403. | 235444 | Webster, Daniel Mark | 8:20-cv-86394-MCR-GRJ | Keller Lenkner |
| 10404. | 45211 | Long, Berry L | 7:20-cv-63749-MCR-GRJ | Keller Lenkner |
| 10405. | 212599 | Bozell, Joseph | 8:20-cv-57725-MCR-GRJ | Keller Lenkner |
| 10406. | 261814 | Van Gilder, Wade A. | 9:20-cv-04184-MCR-GRJ | Keller Lenkner |
| 10407. | 46247 | Scarborough, Christopher S | 7:20-cv-70425-MCR-GRJ | Keller Lenkner |
| 10408. | 43137 | Alwine, Robert N | 7:20-cv-58025-MCR-GRJ | Keller Lenkner |
| 10409. | 309979 | Lee, Elijah Thomas | 7:21-cv-28352-MCR-GRJ | Keller Lenkner |
| 10410. | 94872 | Peck, Austin | 7:20-cv-67058-MCR-GRJ | Keller Lenkner |
| 10411. | 303832 | Rice, Gerald | 7:21-cv-23379-MCR-GRJ | Keller Lenkner |
| 10412. | 234920 | Coverdell, Harold | 8:20-cv-84125-MCR-GRJ | Keller Lenkner |
| 10413. | 45484 | Miller, Ervin L | 7:20-cv-64571-MCR-GRJ | Keller Lenkner |
| 10414. | 309962 | Cushionberry, Leslie Anthony | 7:21-cv-28335-MCR-GRJ | Keller Lenkner |
| 10415. | 309933 | Luna, Rebecca | 7:21-cv-28306-MCR-GRJ | Keller Lenkner |
| 10416. | 43167 | Anglin, Bruce A | 7:20-cv-58127-MCR-GRJ | Keller Lenkner |
| 10417. | 231079 | Ray, Thomas | 8:20-cv-78961-MCR-GRJ | Keller Lenkner |
| 10418. | 44608 | Harwood, Brian D | 7:20-cv-62001-MCR-GRJ | Keller Lenkner |
| 10419. | 235478 | JOHNSON, MICHAEL | 8:20-cv-86442-MCR-GRJ | Keller Lenkner |
| 10420. | 235657 | Brathwaite, Zar Dee | 8:20-cv-75129-MCR-GRJ | Keller Lenkner |
| 10421. | 46755 | Vallejos, Christopher A | 7:20-cv-75825-MCR-GRJ | Keller Lenkner |
| 10422. | 43708 | Childers, Dennis M | 7:20-cv-59432-MCR-GRJ | Keller Lenkner |
| 10423. | 207496 | Chipman, Corey Matthew | 8:20-cv-53202-MCR-GRJ | Keller Lenkner |
| 10424. | 323586 | Angeles, Cesar | 7:21-cv-38700-MCR-GRJ | Keller Lenkner |
| 10425. | 235037 | Hickey, Jason Carlington | 8:20-cv-84235-MCR-GRJ | Keller Lenkner |
| 10426. | 235462 | Deshazo, Stephen | 8:20-cv-86428-MCR-GRJ | Keller Lenkner |
| 10427. | 46597 | Taylor, Terrence T | 7:20-cv-75093-MCR-GRJ | Keller Lenkner |
| 10428. | 242437 | Brown, Lloyd | 8:20-cv-89280-MCR-GRJ | Keller Lenkner |
| 10429. | 236317 | Roach, William | 8:20-cv-84802-MCR-GRJ | Keller Lenkner |
| 10430. | 308431 | Martinez, Rodolfo | 7:21-cv-26582-MCR-GRJ | Keller Lenkner |
| 10431. | 237086 | Zapata, Marco A | 8:20-cv-83896-MCR-GRJ | Keller Lenkner |
| 10432. | 269956 | HUMBLE, JOSEPH | 9:20-cv-10926-MCR-GRJ | Keller Lenkner |
| 10433. | 242849 | Sookram, Devanan | 8:20-cv-85900-MCR-GRJ | Keller Lenkner |
| 10434. | 45356 | Maynard, Kenroy A | 7:20-cv-64160-MCR-GRJ | Keller Lenkner |
| 10435. | 45909 | Porter, Gerald | 7:20-cv-64512-MCR-GRJ | Keller Lenkner |
| 10436. | 212557 | Garza, Johnny Martin | 8:20-cv-57608-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 10437. | 261287 | Jones, Justin John | 9:20-cv-03104-MCR-GRJ | Keller Lenkner |
| 10438. | 45080 | Kyser, Tanisha L | 7:20-cv-63556-MCR-GRJ | Keller Lenkner |
| 10439. | 248630 | Smith, William Joseph | 9:20-cv-02690-MCR-GRJ | Keller Lenkner |
| 10440. | 44241 | Foster, Stephen J | 7:20-cv-60995-MCR-GRJ | Keller Lenkner |
| 10441. | 235072 | Scheibe, Joseph Samuel | 8:20-cv-84264-MCR-GRJ | Keller Lenkner |
| 10442. | 43874 | Cuff, Michael W | 7:20-cv-59953-MCR-GRJ | Keller Lenkner |
| 10443. | 292456 | LANDERS, CHARLES | 7:21-cv-12876-MCR-GRJ | Keller Lenkner |
| 10444. | 94963 | Woodard, Pierrie D | 7:20-cv-67291-MCR-GRJ | Keller Lenkner |
| 10445. | 235370 | Reiff, Charles | 8:20-cv-85816-MCR-GRJ | Keller Lenkner |
| 10446. | 94768 | FLOWERS, WILLIAM | 7:20-cv-67133-MCR-GRJ | Keller Lenkner |
| 10447. | 201908 | Fanshier, Tanya | 8:20-cv-43790-MCR-GRJ | Keller Lenkner |
| 10448. | 269982 | Nieland, Mark | 9:20-cv-10975-MCR-GRJ | Keller Lenkner |
| 10449. | 46753 | Valle, Julian | 7:20-cv-75817-MCR-GRJ | Keller Lenkner |
| 10450. | 94889 | Rendon, Adrian | 7:20-cv-67115-MCR-GRJ | Keller Lenkner |
| 10451. | 235110 | Symington, Darren | 8:20-cv-84500-MCR-GRJ | Keller Lenkner |
| 10452. | 201934 | Hatley, Gerard | 8:20-cv-43847-MCR-GRJ | Keller Lenkner |
| 10453. | 46279 | Scott, Douglas F | 7:20-cv-70484-MCR-GRJ | Keller Lenkner |
| 10454. | 261775 | CARRINGTON, JESSICA R. | 9:20-cv-04145-MCR-GRJ | Keller Lenkner |
| 10455. | 261803 | MCCREARY, BRYANT M. | 9:20-cv-04173-MCR-GRJ | Keller Lenkner |
| 10456. | 46389 | Smith, David L | 7:20-cv-70641-MCR-GRJ | Keller Lenkner |
| 10457. | 261721 | James, Daniel R. | 9:20-cv-04091-MCR-GRJ | Keller Lenkner |
| 10458. | 45696 | Norton, John M | 7:20-cv-64560-MCR-GRJ | Keller Lenkner |
| 10459. | 320005 | Phynon, Kevin | 7:21-cv-36692-MCR-GRJ | Keller Lenkner |
| 10460. | 234682 | Businelle, Timothy | 8:20-cv-83233-MCR-GRJ | Keller Lenkner |
| 10461. | 242462 | Adams, Christopher Lee | 8:20-cv-89305-MCR-GRJ | Keller Lenkner |
| 10462. | 237075 | Schoell, Stephen Charles | 8:20-cv-83885-MCR-GRJ | Keller Lenkner |
| 10463. | 262040 | Walker, Donald Ricardo | 9:20-cv-04562-MCR-GRJ | Keller Lenkner |
| 10464. | 45530 | Montemayor, Michael B | 7:20-cv-64709-MCR-GRJ | Keller Lenkner |
| 10465. | 94724 | Bratcher, Stephen L | 7:20-cv-66978-MCR-GRJ | Keller Lenkner |
| 10466. | 261801 | Pasco, Alisha Glennette | 9:20-cv-04171-MCR-GRJ | Keller Lenkner |
| 10467. | 269902 | PLATUKUS, BRENT | 9:20-cv-10825-MCR-GRJ | Keller Lenkner |
| 10468. | 242450 | Campbell, Daniel | 8:20-cv-89293-MCR-GRJ | Keller Lenkner |
| 10469. | 45925 | Powell, Anthony | 7:20-cv-64555-MCR-GRJ | Keller Lenkner |
| 10470. | 234719 | Compton, Jesse | 8:20-cv-83277-MCR-GRJ | Keller Lenkner |
| 10471. | 235336 | McLain, Jesse | 8:20-cv-85743-MCR-GRJ | Keller Lenkner |
| 10472. | 45621 | Murphy, Brian S | 7:20-cv-64330-MCR-GRJ | Keller Lenkner |
| 10473. | 235034 | Rodriguez, Adrian Ricardo | 8:20-cv-84232-MCR-GRJ | Keller Lenkner |
| 10474. | 44197 | Fischesser, Eric H | 7:20-cv-60919-MCR-GRJ | Keller Lenkner |
| 10475. | 45482 | Miller, Robert K | 7:20-cv-64568-MCR-GRJ | Keller Lenkner |
| 10476. | 235907 | Johnson, Timothy | 8:20-cv-82893-MCR-GRJ | Keller Lenkner |
| 10477. | 325548 | Roland, William | 7:21-cv-40541-MCR-GRJ | Keller Lenkner |
| 10478. | 43399 | Blow, Adam D | 7:20-cv-59263-MCR-GRJ | Keller Lenkner |
| 10479. | 46114 | Rodgers, Joshua A | 7:20-cv-70180-MCR-GRJ | Keller Lenkner |
| 10480. | 236620 | Johnson, Kattathu | 8:20-cv-75829-MCR-GRJ | Keller Lenkner |
| 10481. | 325489 | Busby, Lou | 7:21-cv-40424-MCR-GRJ | Keller Lenkner |
| 10482. | 45183 | Liles, Jaymes T | 7:20-cv-63727-MCR-GRJ | Keller Lenkner |
| 10483. | 43505 | Brown, Rufus E | 7:20-cv-59508-MCR-GRJ | Keller Lenkner |
| 10484. | 44208 | Fleming, Anthony G | 7:20-cv-60938-MCR-GRJ | Keller Lenkner |
| 10485. | 94919 | Squalls, Terraun W | 7:20-cv-67205-MCR-GRJ | Keller Lenkner |
| 10486. | 323553 | Sullivan, Sarah Anne | 7:21-cv-38617-MCR-GRJ | Keller Lenkner |
| 10487. | 231090 | Richards, Michael | 8:20-cv-78980-MCR-GRJ | Keller Lenkner |
| 10488. | 45107 | Laske, Sean M | 7:20-cv-63598-MCR-GRJ | Keller Lenkner |
| 10489. | 46576 | Tara, Burligh Y | 7:20-cv-74990-MCR-GRJ | Keller Lenkner |
| 10490. | 323494 | Montgomery, Mark | 7:21-cv-38487-MCR-GRJ | Keller Lenkner |
| 10491. | 94905 | Scarmack, Robert | 7:20-cv-67161-MCR-GRJ | Keller Lenkner |
| 10492. | 45476 | Miles, Joseph | 7:20-cv-64552-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10493. | 242736 | Moore, Joshua John | 8:20-cv-89730-MCR-GRJ | Keller Lenkner |
| 10494. | 248431 | Daveggio, James | 9:20-cv-02286-MCR-GRJ | Keller Lenkner |
| 10495. | 46926 | Wichmann, Michael C | 7:20-cv-76056-MCR-GRJ | Keller Lenkner |
| 10496. | 202035 | Torres, Jose Juan | 8:20-cv-43926-MCR-GRJ | Keller Lenkner |
| 10497. | 235959 | Freeman, Deonzia | 8:20-cv-82947-MCR-GRJ | Keller Lenkner |
| 10498. | 45030 | King, Verlyn D | 7:20-cv-63470-MCR-GRJ | Keller Lenkner |
| 10499. | 235050 | Carrillo, Jesus | 8:20-cv-75023-MCR-GRJ | Keller Lenkner |
| 10500. | 235297 | Romero, Julian | 8:20-cv-75034-MCR-GRJ | Keller Lenkner |
| 10501. | 242774 | Tate, Patrick Joseph | 8:20-cv-89767-MCR-GRJ | Keller Lenkner |
| 10502. | 236742 | Burnett, Matthew Darryl | 8:20-cv-75943-MCR-GRJ | Keller Lenkner |
| 10503. | 325066 | Whitaker, Jordan | 7:21-cv-39841-MCR-GRJ | Keller Lenkner |
| 10504. | 235484 | Martin, Travis | 8:20-cv-86447-MCR-GRJ | Keller Lenkner |
| 10505. | 323471 | Ray, Alexander | 7:21-cv-38302-MCR-GRJ | Keller Lenkner |
| 10506. | 309916 | Battaforyen, Mulbah | 7:21-cv-28289-MCR-GRJ | Keller Lenkner |
| 10507. | 263843 | Espinosa, Yangel | 9:20-cv-05789-MCR-GRJ | Keller Lenkner |
| 10508. | 43616 | Canuel, Brian C | 7:20-cv-59195-MCR-GRJ | Keller Lenkner |
| 10509. | 306812 | Albuoy, Edwin | 7:21-cv-25082-MCR-GRJ | Keller Lenkner |
| 10510. | 231108 | Edwards, Tony | 8:20-cv-79013-MCR-GRJ | Keller Lenkner |
| 10511. | 236962 | Hawkins, Joequan N | 8:20-cv-89177-MCR-GRJ | Keller Lenkner |
| 10512. | 45688 | Nordquist, Ivan | 7:20-cv-64537-MCR-GRJ | Keller Lenkner |
| 10513. | 47026 | Wolverton, Zandro D | 7:20-cv-76145-MCR-GRJ | Keller Lenkner |
| 10514. | 235273 | Vencill, Maegan | 8:20-cv-75033-MCR-GRJ | Keller Lenkner |
| 10515. | 309863 | Inay, Isaac Ray | 7:21-cv-28236-MCR-GRJ | Keller Lenkner |
| 10516. | 44452 | Greenawalt, Larry G | 7:20-cv-61502-MCR-GRJ | Keller Lenkner |
| 10517. | 43144 | Amicangelo, Charles S | 7:20-cv-58048-MCR-GRJ | Keller Lenkner |
| 10518. | 263866 | Hogue, Montae | 9:20-cv-06363-MCR-GRJ | Keller Lenkner |
| 10519. | 43811 | Cooper, Cory L | 7:20-cv-59693-MCR-GRJ | Keller Lenkner |
| 10520. | 46405 | Smith, Willie | 7:20-cv-70655-MCR-GRJ | Keller Lenkner |
| 10521. | 309835 | Milliken, Myka | 7:21-cv-28208-MCR-GRJ | Keller Lenkner |
| 10522. | 231250 | Dissmore, Joseph | 8:20-cv-79375-MCR-GRJ | Keller Lenkner |
| 10523. | 236964 | Sabb, Raymond | 8:20-cv-89179-MCR-GRJ | Keller Lenkner |
| 10524. | 236836 | Darwin, Jack E | 8:20-cv-88956-MCR-GRJ | Keller Lenkner |
| 10525. | 261672 | Sanchez, Jeffrey | 9:20-cv-03574-MCR-GRJ | Keller Lenkner |
| 10526. | 47074 | Young, Karlludie | 7:20-cv-76186-MCR-GRJ | Keller Lenkner |
| 10527. | 47000 | Wilson, Grant | 7:20-cv-76123-MCR-GRJ | Keller Lenkner |
| 10528. | 45760 | Overocker, Scott R | 7:20-cv-64725-MCR-GRJ | Keller Lenkner |
| 10529. | 242440 | Bearden, Buck Ian | 8:20-cv-89283-MCR-GRJ | Keller Lenkner |
| 10530. | 45213 | Long, Shakima L | 7:20-cv-63751-MCR-GRJ | Keller Lenkner |
| 10531. | 242751 | Myers, Maxey A | 8:20-cv-89745-MCR-GRJ | Keller Lenkner |
| 10532. | 248420 | Hubble, Darin L | 9:20-cv-02275-MCR-GRJ | Keller Lenkner |
| 10533. | 236841 | Miranda, Mario J | 8:20-cv-88966-MCR-GRJ | Keller Lenkner |
| 10534. | 46578 | Tatum, Ornando C | 7:20-cv-75000-MCR-GRJ | Keller Lenkner |
| 10535. | 46425 | Smith, Kody | 7:20-cv-70675-MCR-GRJ | Keller Lenkner |
| 10536. | 236701 | Gathers, Andrew | 8:20-cv-88722-MCR-GRJ | Keller Lenkner |
| 10537. | 248293 | Torres, Jonathan | 9:20-cv-02148-MCR-GRJ | Keller Lenkner |
| 10538. | 43573 | Bussell, James M | 7:20-cv-59099-MCR-GRJ | Keller Lenkner |
| 10539. | 242741 | Moreno, Marin | 8:20-cv-89735-MCR-GRJ | Keller Lenkner |
| 10540. | 303807 | Hults, Edward | 7:21-cv-23354-MCR-GRJ | Keller Lenkner |
| 10541. | 44000 | Diaz, Christopher R | 7:20-cv-60645-MCR-GRJ | Keller Lenkner |
| 10542. | 325020 | BROWN, MICHAEL | 7:21-cv-39795-MCR-GRJ | Keller Lenkner |
| 10543. | 234921 | Spychalski, Joseph | 8:20-cv-84126-MCR-GRJ | Keller Lenkner |
| 10544. | 261390 | Adorno, Omar Javier | 9:20-cv-03207-MCR-GRJ | Keller Lenkner |
| 10545. | 46819 | Wallace, Jay L | 7:20-cv-75962-MCR-GRJ | Keller Lenkner |
| 10546. | 309842 | Flores, Roy | 7:21-cv-28215-MCR-GRJ | Keller Lenkner |
| 10547. | 236765 | Myers, Steven Ancquin | 8:20-cv-75951-MCR-GRJ | Keller Lenkner |
| 10548. | 248573 | Proitte, David Anthony | 9:20-cv-02633-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10549. | 242654 | Wolfe, Joshua David | 8:20-cv-89648-MCR-GRJ | Keller Lenkner |
| 10550. | 43373 | Black, Nathan A | 7:20-cv-59115-MCR-GRJ | Keller Lenkner |
| 10551. | 44478 | Groves, Timothy D | 7:20-cv-61566-MCR-GRJ | Keller Lenkner |
| 10552. | 235176 | Torrescano, Anthoney Armand | 8:20-cv-84656-MCR-GRJ | Keller Lenkner |
| 10553. | 43350 | Bethel, Tracy L | 7:20-cv-59050-MCR-GRJ | Keller Lenkner |
| 10554. | 212631 | Creekmore, Cedric | 8:20-cv-57815-MCR-GRJ | Keller Lenkner |
| 10555. | 248402 | Harris, Ray | 9:20-cv-02257-MCR-GRJ | Keller Lenkner |
| 10556. | 222779 | Williams-Livingston, Sabrina | 8:20-cv-65342-MCR-GRJ | Keller Lenkner |
| 10557. | 45354 | Mayer, John P | 7:20-cv-64154-MCR-GRJ | Keller Lenkner |
| 10558. | 261623 | Schrader, Michael | 9:20-cv-03497-MCR-GRJ | Keller Lenkner |
| 10559. | 242822 | Telford, Royston | 8:20-cv-89815-MCR-GRJ | Keller Lenkner |
| 10560. | 43727 | Clark, David A | 7:20-cv-59549-MCR-GRJ | Keller Lenkner |
| 10561. | 46313 | Shapiro, Jacob D | 7:20-cv-70547-MCR-GRJ | Keller Lenkner |
| 10562. | 46864 | Weasel, Michael J | 7:20-cv-76001-MCR-GRJ | Keller Lenkner |
| 10563. | 305905 | Heath, Paul David | 7:21-cv-23866-MCR-GRJ | Keller Lenkner |
| 10564. | 46988 | Williamson, Ray A | 7:20-cv-76112-MCR-GRJ | Keller Lenkner |
| 10565. | 46890 | West, Donnie | 7:20-cv-76024-MCR-GRJ | Keller Lenkner |
| 10566. | 303781 | Balkema, Dustin | 7:21-cv-23328-MCR-GRJ | Keller Lenkner |
| 10567. | 237136 | Mike, Eric | 8:20-cv-83946-MCR-GRJ | Keller Lenkner |
| 10568. | 45226 | Lott, Patrick | 7:20-cv-63763-MCR-GRJ | Keller Lenkner |
| 10569. | 221196 | Dilullo, Matthew | 8:20-cv-63483-MCR-GRJ | Keller Lenkner |
| 10570. | 325057 | Gentry, Maurice | 7:21-cv-39832-MCR-GRJ | Keller Lenkner |
| 10571. | 43376 | Blackhair, Leallen A | 7:20-cv-59123-MCR-GRJ | Keller Lenkner |
| 10572. | 201948 | Johnson, Indale | 8:20-cv-43900-MCR-GRJ | Keller Lenkner |
| 10573. | 236031 | Butler, Daniel | 8:20-cv-75267-MCR-GRJ | Keller Lenkner |
| 10574. | 310184 | Murtha, James | 7:21-cv-28557-MCR-GRJ | Keller Lenkner |
| 10575. | 237007 | Hunter, Shane D | 8:20-cv-83769-MCR-GRJ | Keller Lenkner |
| 10576. | 236007 | Ornelas, Bobby Rene | 8:20-cv-75248-MCR-GRJ | Keller Lenkner |
| 10577. | 45146 | Lee, Landra | 7:20-cv-63670-MCR-GRJ | Keller Lenkner |
| 10578. | 201898 | DE LA CRUZ, VICTOR | 8:20-cv-43780-MCR-GRJ | Keller Lenkner |
| 10579. | 231217 | Hardin, Joshua W | 8:20-cv-79342-MCR-GRJ | Keller Lenkner |
| 10580. | 43475 | Brightman, William | 7:20-cv-59455-MCR-GRJ | Keller Lenkner |
| 10581. | 45291 | Marcoot, Gregory | 7:20-cv-63823-MCR-GRJ | Keller Lenkner |
| 10582. | 248439 | Mark Andrew Costello, Jeremiah | 9:20-cv-02294-MCR-GRJ | Keller Lenkner |
| 10583. | 46300 | Senkyr, Shawn | 8:20-cv-20303-MCR-GRJ | Keller Lenkner |
| 10584. | 242562 | Goldacker, Timothy Joseph | 8:20-cv-89405-MCR-GRJ | Keller Lenkner |
| 10585. | 201984 | Myers, Vance | 8:20-cv-44041-MCR-GRJ | Keller Lenkner |
| 10586. | 45826 | Peele, James R | 7:20-cv-64838-MCR-GRJ | Keller Lenkner |
| 10587. | 234910 | Willis, Michael S | 8:20-cv-84115-MCR-GRJ | Keller Lenkner |
| 10588. | 234878 | Travis, Torrance | 8:20-cv-84033-MCR-GRJ | Keller Lenkner |
| 10589. | 242921 | Wood, Chad | 8:20-cv-86026-MCR-GRJ | Keller Lenkner |
| 10590. | 319996 | Pettway, Jimmie | 7:21-cv-36683-MCR-GRJ | Keller Lenkner |
| 10591. | 45642 | Napier, Samuel | 7:20-cv-64405-MCR-GRJ | Keller Lenkner |
| 10592. | 44345 | Gauna, Gabriel R | 7:20-cv-61229-MCR-GRJ | Keller Lenkner |
| 10593. | 261343 | Darling, Justin | 9:20-cv-03160-MCR-GRJ | Keller Lenkner |
| 10594. | 236818 | Norlin, Benjamin | 8:20-cv-88930-MCR-GRJ | Keller Lenkner |
| 10595. | 46560 | Swift, Christopher M | 7:20-cv-74925-MCR-GRJ | Keller Lenkner |
| 10596. | 236156 | Gene, Malarky | 8:20-cv-75322-MCR-GRJ | Keller Lenkner |
| 10597. | 43692 | Cerrell, Thomas | 7:20-cv-59391-MCR-GRJ | Keller Lenkner |
| 10598. | 235159 | Speir, Mackenzie | 8:20-cv-84606-MCR-GRJ | Keller Lenkner |
| 10599. | 44762 | Horn, Cameron | 7:20-cv-61911-MCR-GRJ | Keller Lenkner |
| 10600. | 45815 | Pauley, Randy | 7:20-cv-64825-MCR-GRJ | Keller Lenkner |
| 10601. | 222796 | Fouda, Josephfrank | 8:20-cv-65390-MCR-GRJ | Keller Lenkner |
| 10602. | 261854 | Stapleton, Peter J. | 9:20-cv-04224-MCR-GRJ | Keller Lenkner |
| 10603. | 325535 | Frank, John Michael | 7:21-cv-40515-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10604. | 235104 | Kalwasinski, Jeffrey Matthew | 8:20-cv-84487-MCR-GRJ | Keller Lenkner |
| 10605. | 242875 | Tinney, Johnathon W | 8:20-cv-85936-MCR-GRJ | Keller Lenkner |
| 10606. | 323496 | Bryant, Michael Antonio | 7:21-cv-38491-MCR-GRJ | Keller Lenkner |
| 10607. | 44466 | Griffin, Deangelo M | 7:20-cv-61536-MCR-GRJ | Keller Lenkner |
| 10608. | 237093 | Wyatt, Keenan | 8:20-cv-83903-MCR-GRJ | Keller Lenkner |
| 10609. | 242804 | Richardson, Kevin | 8:20-cv-89797-MCR-GRJ | Keller Lenkner |
| 10610. | 235378 | Stamps, Fredaericc | 8:20-cv-75044-MCR-GRJ | Keller Lenkner |
| 10611. | 248532 | Moorehead, Ashley N | 9:20-cv-02582-MCR-GRJ | Keller Lenkner |
| 10612. | 308740 | ZINSOU, COFFI AUGUSTIN | 7:21-cv-26857-MCR-GRJ | Keller Lenkner |
| 10613. | 321095 | LINDSAY, JAMES | 7:21-cv-35927-MCR-GRJ | Keller Lenkner |
| 10614. | 162145 | PLANTA, JERRY | 7:20-cv-88422-MCR-GRJ | Keller Lenkner |
| 10615. | 43697 | Chapman, Joseph | 7:20-cv-44024-MCR-GRJ | Keller Lenkner |
| 10616. | 236336 | Howie, Miles | 8:20-cv-84867-MCR-GRJ | Keller Lenkner |
| 10617. | 236364 | Adams, Charles Joseph | 8:20-cv-84964-MCR-GRJ | Keller Lenkner |
| 10618. | 44975 | Jordan, Kenneth R | 7:20-cv-63358-MCR-GRJ | Keller Lenkner |
| 10619. | 235913 | Sanders, Dionne | 8:20-cv-82898-MCR-GRJ | Keller Lenkner |
| 10620. | 235347 | Folley, Brandon | 8:20-cv-85764-MCR-GRJ | Keller Lenkner |
| 10621. | 303822 | Moncibais, Hector Daniel | 7:21-cv-23369-MCR-GRJ | Keller Lenkner |
| 10622. | 234860 | Robertson, Liam | 8:20-cv-83584-MCR-GRJ | Keller Lenkner |
| 10623. | 212550 | Freeman, Michael | 8:20-cv-57589-MCR-GRJ | Keller Lenkner |
| 10624. | 236555 | Sydnor, Marquis A | 8:20-cv-75760-MCR-GRJ | Keller Lenkner |
| 10625. | 221187 | Owensby, Thomas D | 8:20-cv-63474-MCR-GRJ | Keller Lenkner |
| 10626. | 308470 | Waldridge, Jarrod | 7:21-cv-26621-MCR-GRJ | Keller Lenkner |
| 10627. | 310058 | Corcoran, Benjamin J. | 7:21-cv-28431-MCR-GRJ | Keller Lenkner |
| 10628. | 46733 | Tyson, Darrel G | 7:20-cv-75742-MCR-GRJ | Keller Lenkner |
| 10629. | 242558 | Gilbert, Aaron | 8:20-cv-89401-MCR-GRJ | Keller Lenkner |
| 10630. | 279848 | PEDDAR, JEFFREY M | 9:20-cv-20420-MCR-GRJ | Keller Lenkner |
| 10631. | 43743 | Coan, James P | 7:20-cv-07051-MCR-GRJ | Keller Lenkner |
| 10632. | 231164 | White, Shawn | 8:20-cv-79289-MCR-GRJ | Keller Lenkner |
| 10633. | 261963 | Cabrera, Miles A. | 9:20-cv-04485-MCR-GRJ | Keller Lenkner |
| 10634. | 43887 | CURRY, DONTEL | 7:20-cv-60320-MCR-GRJ | Keller Lenkner |
| 10635. | 274537 | ARMSTRONG, MICHAEL | 9:20-cv-20123-MCR-GRJ | Keller Lenkner |
| 10636. | 235754 | Chandler, Rolando | 8:20-cv-88654-MCR-GRJ | Keller Lenkner |
| 10637. | 45436 | MCQUEEN, TYLER | 7:20-cv-28574-MCR-GRJ | Keller Lenkner |
| 10638. | 43556 | Burnett, David L | 7:20-cv-59051-MCR-GRJ | Keller Lenkner |
| 10639. | 234714 | Bailey, Raymond | 8:20-cv-83272-MCR-GRJ | Keller Lenkner |
| 10640. | 308466 | Dyer, Johnnie | 7:21-cv-26617-MCR-GRJ | Keller Lenkner |
| 10641. | 261309 | Satchel, Wade | 9:20-cv-03126-MCR-GRJ | Keller Lenkner |
| 10642. | 237123 | Bruner, Lee Holman | 8:20-cv-83933-MCR-GRJ | Keller Lenkner |
| 10643. | 248496 | Machado, Alex | 9:20-cv-02509-MCR-GRJ | Keller Lenkner |
| 10644. | 248378 | Fogerty, Joseph | 9:20-cv-02233-MCR-GRJ | Keller Lenkner |
| 10645. | 43360 | Biggs, Steven R | 7:20-cv-59079-MCR-GRJ | Keller Lenkner |
| 10646. | 44646 | Hembree, David D | 7:20-cv-61503-MCR-GRJ | Keller Lenkner |
| 10647. | 236416 | Gomez, Joseph | 8:20-cv-75582-MCR-GRJ | Keller Lenkner |
| 10648. | 323465 | Choi, Jae | 7:21-cv-38286-MCR-GRJ | Keller Lenkner |
| 10649. | 310108 | Kelsey, Kevin | 7:21-cv-28481-MCR-GRJ | Keller Lenkner |
| 10650. | 261639 | AMBROSE, WILLIAM | 9:20-cv-03515-MCR-GRJ | Keller Lenkner |
| 10651. | 321068 | Nicholson, Robert | 7:21-cv-35632-MCR-GRJ | Keller Lenkner |
| 10652. | 44716 | Hill, Fredrick | 7:20-cv-61733-MCR-GRJ | Keller Lenkner |
| 10653. | 325459 | Cortez, Carlo Santos | 7:21-cv-40365-MCR-GRJ | Keller Lenkner |
| 10654. | 236576 | Irwin, Matthew | 8:20-cv-87591-MCR-GRJ | Keller Lenkner |
| 10655. | 44480 | Grubb, Mark | 7:20-cv-61573-MCR-GRJ | Keller Lenkner |
| 10656. | 242867 | Jones, Talaya Angelina | 8:20-cv-85920-MCR-GRJ | Keller Lenkner |
| 10657. | 236039 | Vega, Yohana | 8:20-cv-75273-MCR-GRJ | Keller Lenkner |
| 10658. | 325479 | Campbell, Gerald | 7:21-cv-40404-MCR-GRJ | Keller Lenkner |
| 10659. | 248335 | Quick, Tyler Shane | 9:20-cv-02190-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10660. | 235147 | Fox, Kurt | 8:20-cv-84580-MCR-GRJ | Keller Lenkner |
| 10661. | 316736 | Mrozek, William | 7:21-cv-34623-MCR-GRJ | Keller Lenkner |
| 10662. | 234971 | White, Melvin | 8:20-cv-84176-MCR-GRJ | Keller Lenkner |
| 10663. | 45083 | Laczkowski, John | 7:20-cv-63560-MCR-GRJ | Keller Lenkner |
| 10664. | 43968 | Dehnert, Everett | 7:20-cv-60536-MCR-GRJ | Keller Lenkner |
| 10665. | 261716 | Strohfus, Joseph L. | 9:20-cv-04086-MCR-GRJ | Keller Lenkner |
| 10666. | 43246 | Barber, Brandon W | 7:20-cv-58438-MCR-GRJ | Keller Lenkner |
| 10667. | 248348 | Dallarosa, Wendell | 9:20-cv-02203-MCR-GRJ | Keller Lenkner |
| 10668. | 94899 | Rzeczkowski, Martin | 7:20-cv-67146-MCR-GRJ | Keller Lenkner |
| 10669. | 46377 | Sledge, Melvin | 7:20-cv-70629-MCR-GRJ | Keller Lenkner |
| 10670. | 43352 | Bias, Deon | 7:20-cv-59053-MCR-GRJ | Keller Lenkner |
| 10671. | 237106 | McCrain, Christopher R | 8:20-cv-83916-MCR-GRJ | Keller Lenkner |
| 10672. | 43181 | Asad, Kamau | 7:20-cv-58162-MCR-GRJ | Keller Lenkner |
| 10673. | 46773 | Vasquez, Nathan A | 7:20-cv-75881-MCR-GRJ | Keller Lenkner |
| 10674. | 94927 | Swinkey, Randy H | 7:20-cv-67224-MCR-GRJ | Keller Lenkner |
| 10675. | 236889 | Price, Nicholas | 8:20-cv-89107-MCR-GRJ | Keller Lenkner |
| 10676. | 43942 | Davis, Coelel D | 7:20-cv-60466-MCR-GRJ | Keller Lenkner |
| 10677. | 306837 | Chavez, Leonardo Joaquin | 7:21-cv-25107-MCR-GRJ | Keller Lenkner |
| 10678. | 222829 | Bennett, Archie | 8:20-cv-66360-MCR-GRJ | Keller Lenkner |
| 10679. | 236986 | Gaither, Billy | 8:20-cv-83732-MCR-GRJ | Keller Lenkner |
| 10680. | 261768 | Cypress, Ronnie L. | 9:20-cv-04138-MCR-GRJ | Keller Lenkner |
| 10681. | 234968 | Sisk, Donald | 8:20-cv-84173-MCR-GRJ | Keller Lenkner |
| 10682. | 235799 | Stills, Demetri E | 8:20-cv-75165-MCR-GRJ | Keller Lenkner |
| 10683. | 44672 | Hentges, Theresa | 7:20-cv-61578-MCR-GRJ | Keller Lenkner |
| 10684. | 45694 | North, Justin T | 7:20-cv-64554-MCR-GRJ | Keller Lenkner |
| 10685. | 234721 | Delaney, Leron | 8:20-cv-83279-MCR-GRJ | Keller Lenkner |
| 10686. | 43633 | Carr, Leland J | 7:20-cv-59225-MCR-GRJ | Keller Lenkner |
| 10687. | 45568 | Morgan, Kacy D | 7:20-cv-64803-MCR-GRJ | Keller Lenkner |
| 10688. | 248628 | Smith, Joseph | 9:20-cv-02688-MCR-GRJ | Keller Lenkner |
| 10689. | 237025 | Fairley, Takoya Sherrelle | 8:20-cv-83806-MCR-GRJ | Keller Lenkner |
| 10690. | 235153 | Jones, Zachary | 8:20-cv-84592-MCR-GRJ | Keller Lenkner |
| 10691. | 248656 | Velez, Bonnie | 9:20-cv-02716-MCR-GRJ | Keller Lenkner |
| 10692. | 242584 | Harris, Julian M | 8:20-cv-89427-MCR-GRJ | Keller Lenkner |
| 10693. | 43647 | Carter, James N | 7:20-cv-59249-MCR-GRJ | Keller Lenkner |
| 10694. | 325432 | Manly, Robert | 7:21-cv-40312-MCR-GRJ | Keller Lenkner |
| 10695. | 177039 | Baluyot, Emmanuel Villas | 7:20-cv-66429-MCR-GRJ | Keller Rohrback LLP |
| 10696. | 148444 | JARRARD, THOMAS G | 7:20-cv-41797-MCR-GRJ | Keller Rohrback LLP |
| 10697. | 286945 | MORGAN, KEVIN M | 7:21-cv-08653-MCR-GRJ | Keller Rohrback LLP |
| 10698. | 271329 | KEITH, JAMES | 9:20-cv-13688-MCR-GRJ | Kelley & Ferraro LLP |
| 10699. | 303129 | Phillips, Joseph | 7:21-cv-23519-MCR-GRJ | Kelley & Ferraro LLP |
| 10700. | 303088 | Blake, Joshua | 7:21-cv-23478-MCR-GRJ | Kelley & Ferraro LLP |
| 10701. | 271342 | Payne, Forrestt | 9:20-cv-13715-MCR-GRJ | Kelley & Ferraro LLP |
| 10702. | 271313 | Eales, Brian | 9:20-cv-13660-MCR-GRJ | Kelley & Ferraro LLP |
| 10703. | 271338 | NOBOA, ALIDA | 9:20-cv-13707-MCR-GRJ | Kelley & Ferraro LLP |
| 10704. | 303102 | Garcia, Matthew | 7:21-cv-23492-MCR-GRJ | Kelley & Ferraro LLP |
| 10705. | 271353 | Slack, James | 9:20-cv-13738-MCR-GRJ | Kelley & Ferraro LLP |
| 10706. | 303145 | Tricamo, Cory | 7:21-cv-23535-MCR-GRJ | Kelley & Ferraro LLP |
| 10707. | 271308 | Corey, Maximillian | 9:20-cv-13650-MCR-GRJ | Kelley & Ferraro LLP |
| 10708. | 303120 | LOPEZ, GEORGE | 7:21-cv-23510-MCR-GRJ | Kelley & Ferraro LLP |
| 10709. | 303100 | Evans, Ryan | 7:21-cv-23490-MCR-GRJ | Kelley & Ferraro LLP |
| 10710. | 303144 | Stine, Robert | 7:21-cv-23534-MCR-GRJ | Kelley & Ferraro LLP |
| 10711. | 271355 | Smith, Ryan | 9:20-cv-13742-MCR-GRJ | Kelley & Ferraro LLP |
| 10712. | 271327 | Ivy, Stanley | 9:20-cv-13684-MCR-GRJ | Kelley & Ferraro LLP |
| 10713. | 303137 | Roth, Robert | 7:21-cv-23527-MCR-GRJ | Kelley & Ferraro LLP |
| 10714. | 303108 | Hiser, Noble | 7:21-cv-23498-MCR-GRJ | Kelley & Ferraro LLP |
| 10715. | 303097 | Cruz, Gerardo | 7:21-cv-23487-MCR-GRJ | Kelley & Ferraro LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10716. | 303118 | Levigne, Jonathan | 7:21-cv-23508-MCR-GRJ | Kelley & Ferraro LLP |
| 10717. | 303142 | Sivertson, Casaundra | 7:21-cv-23532-MCR-GRJ | Kelley & Ferraro LLP |
| 10718. | 303094 | Comelleri, John | 7:21-cv-23484-MCR-GRJ | Kelley & Ferraro LLP |
| 10719. | 271310 | Deatherage, Travis | 9:20-cv-13654-MCR-GRJ | Kelley & Ferraro LLP |
| 10720. | 271341 | Parks, Cedrick | 9:20-cv-13713-MCR-GRJ | Kelley & Ferraro LLP |
| 10721. | 271324 | Gutierrez, Carlos | 9:20-cv-13678-MCR-GRJ | Kelley & Ferraro LLP |
| 10722. | 271322 | Gonzalez, Julio | 9:20-cv-13676-MCR-GRJ | Kelley & Ferraro LLP |
| 10723. | 271356 | SPEED, KIMBERLLY | 9:20-cv-13744-MCR-GRJ | Kelley & Ferraro LLP |
| 10724. | 271311 | DEMANT, MASON | 9:20-cv-13656-MCR-GRJ | Kelley & Ferraro LLP |
| 10725. | 303089 | BONETTO, JASON | 7:21-cv-23479-MCR-GRJ | Kelley & Ferraro LLP |
| 10726. | 303104 | Gordon, Walter | 7:21-cv-23494-MCR-GRJ | Kelley & Ferraro LLP |
| 10727. | 303116 | Kuhn, Derek | 7:21-cv-23506-MCR-GRJ | Kelley & Ferraro LLP |
| 10728. | 303128 | Payne, Thomas | 7:21-cv-23518-MCR-GRJ | Kelley & Ferraro LLP |
| 10729. | 303121 | Masao, Gerald | 7:21-cv-23511-MCR-GRJ | Kelley & Ferraro LLP |
| 10730. | 271350 | Side, Christopher | 9:20-cv-13732-MCR-GRJ | Kelley & Ferraro LLP |
| 10731. | 303106 | Harvey, Tasha | 7:21-cv-23496-MCR-GRJ | Kelley & Ferraro LLP |
| 10732. | 303143 | Solis, Pascual | 7:21-cv-23533-MCR-GRJ | Kelley & Ferraro LLP |
| 10733. | 271334 | Lopez, Robert | 9:20-cv-13698-MCR-GRJ | Kelley & Ferraro LLP |
| 10734. | 271335 | Mercado, Mario | 9:20-cv-13700-MCR-GRJ | Kelley & Ferraro LLP |
| 10735. | 303112 | Keith, Derick | 7:21-cv-23502-MCR-GRJ | Kelley & Ferraro LLP |
| 10736. | 303092 | Breton, Richard | 7:21-cv-23482-MCR-GRJ | Kelley & Ferraro LLP |
| 10737. | 303124 | Mentzer, Bronwen | 7:21-cv-23514-MCR-GRJ | Kelley & Ferraro LLP |
| 10738. | 303110 | Jeffers, Christina | 7:21-cv-23500-MCR-GRJ | Kelley & Ferraro LLP |
| 10739. | 271306 | Camerlin, Joseph | 9:20-cv-13647-MCR-GRJ | Kelley & Ferraro LLP |
| 10740. | 50754 | JOHNSON, DAVID | 7:20-cv-65691-MCR-GRJ | Kirkendall Dwyer LLP |
| 10741. | 251936 | Saunders, Jon | 8:20-cv-97501-MCR-GRJ | Kirkendall Dwyer LLP |
| 10742. | 240148 | Price, Tyson | 8:20-cv-76532-MCR-GRJ | Kirkendall Dwyer LLP |
| 10743. | 50887 | Gajda, Kenneth | 7:20-cv-65966-MCR-GRJ | Kirkendall Dwyer LLP |
| 10744. | 239845 | Graham, Charles | 8:20-cv-75753-MCR-GRJ | Kirkendall Dwyer LLP |
| 10745. | 258745 | Garcia, Paul | 7:21-cv-11583-MCR-GRJ | Kirkendall Dwyer LLP |
| 10746. | 321668 | Worn, Scott | 7:21-cv-38449-MCR-GRJ | Kirkendall Dwyer LLP |
| 10747. | 50972 | HURA, DONALD | 7:20-cv-66270-MCR-GRJ | Kirkendall Dwyer LLP |
| 10748. | 250501 | Kepner, Kory | 8:20-cv-95199-MCR-GRJ | Kirkendall Dwyer LLP |
| 10749. | 50803 | Kuykendall, Metissa | 7:20-cv-65743-MCR-GRJ | Kirkendall Dwyer LLP |
| 10750. | 50378 | McDonald, Charles | 7:20-cv-65276-MCR-GRJ | Kirkendall Dwyer LLP |
| 10751. | 321427 | Hover, Robert | 7:21-cv-37582-MCR-GRJ | Kirkendall Dwyer LLP |
| 10752. | 304701 | MATA, ANTHONY JOHN | 7:21-cv-25528-MCR-GRJ | Kirkendall Dwyer LLP |
| 10753. | 242148 | JOK, JOHN | 8:20-cv-90214-MCR-GRJ | Kirkendall Dwyer LLP |
| 10754. | 50613 | MOSS, DENNIS R | 7:20-cv-65377-MCR-GRJ | Kirkendall Dwyer LLP |
| 10755. | 50912 | BENNETT, RYAN | 7:20-cv-66049-MCR-GRJ | Kirkendall Dwyer LLP |
| 10756. | 251872 | ERNST, EZEKIEL | 8:20-cv-97382-MCR-GRJ | Kirkendall Dwyer LLP |
| 10757. | 271301 | Hockett, James | 9:20-cv-20183-MCR-GRJ | Kirkendall Dwyer LLP |
| 10758. | 50588 | Raghunandan, Lennon | 7:20-cv-65329-MCR-GRJ | Kirkendall Dwyer LLP |
| 10759. | 242075 | Cork, Andre | 8:20-cv-90120-MCR-GRJ | Kirkendall Dwyer LLP |
| 10760. | 250566 | ONUS, EDWARD | 8:20-cv-95265-MCR-GRJ | Kirkendall Dwyer LLP |
| 10761. | 305468 | HASELBACH, KEVIN | 7:21-cv-23790-MCR-GRJ | Kirkendall Dwyer LLP |
| 10762. | 308756 | Fuller, Thomas | 7:21-cv-26184-MCR-GRJ | Kirkendall Dwyer LLP |
| 10763. | 50434 | Salazar, Ronald | 7:20-cv-65382-MCR-GRJ | Kirkendall Dwyer LLP |
| 10764. | 237380 | West, Shannon | 8:20-cv-82351-MCR-GRJ | Kirkendall Dwyer LLP |
| 10765. | 250415 | DAWSON, JAYME | 8:20-cv-95052-MCR-GRJ | Kirkendall Dwyer LLP |
| 10766. | 246083 | Milliner, Mark | 8:20-cv-93601-MCR-GRJ | Kirkendall Dwyer LLP |
| 10767. | 50390 | Thomas, Walter | 7:20-cv-65300-MCR-GRJ | Kirkendall Dwyer LLP |
| 10768. | 308384 | KNOWLES, TRACY | 7:21-cv-24245-MCR-GRJ | Kirkendall Dwyer LLP |
| 10769. | 50596 | LINDSEY, ALFRED | 7:20-cv-65344-MCR-GRJ | Kirkendall Dwyer LLP |
| 10770. | 239820 | Ring, Bradley | 8:20-cv-75615-MCR-GRJ | Kirkendall Dwyer LLP |
| 10771. | 321544 | Ortiz, Roberto | 7:21-cv-38281-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10772. | 50539 | McKeel, Jason | 7:20-cv-65219-MCR-GRJ | Kirkendall Dwyer LLP |
| 10773. | 250384 | Carson, Carl | 8:20-cv-95021-MCR-GRJ | Kirkendall Dwyer LLP |
| 10774. | 50792 | Wacker, James | 7:20-cv-65728-MCR-GRJ | Kirkendall Dwyer LLP |
| 10775. | 321450 | Jones, James | 7:21-cv-37605-MCR-GRJ | Kirkendall Dwyer LLP |
| 10776. | 50955 | Hawks, Brandon | 7:20-cv-66217-MCR-GRJ | Kirkendall Dwyer LLP |
| 10777. | 242050 | Bennett, Michael | 8:20-cv-90095-MCR-GRJ | Kirkendall Dwyer LLP |
| 10778. | 258763 | WINSTON, WILLIE | 7:21-cv-18344-MCR-GRJ | Kirkendall Dwyer LLP |
| 10779. | 262361 | Martinez, Salvador | 9:20-cv-19919-MCR-GRJ | Kirkendall Dwyer LLP |
| 10780. | 239818 | Zumbragel, Bradley | 8:20-cv-75605-MCR-GRJ | Kirkendall Dwyer LLP |
| 10781. | 51095 | RHODES, HERSHEL | 7:20-cv-66743-MCR-GRJ | Kirkendall Dwyer LLP |
| 10782. | 250580 | PRICE, ADAM | 8:20-cv-95278-MCR-GRJ | Kirkendall Dwyer LLP |
| 10783. | 303973 | GOLDEN, JOHN II | 7:21-cv-25279-MCR-GRJ | Kirkendall Dwyer LLP |
| 10784. | 50830 | Cardenas, Aaron | 7:20-cv-65810-MCR-GRJ | Kirkendall Dwyer LLP |
| 10785. | 309690 | DUNKELBARGER, ERIC | 7:21-cv-26207-MCR-GRJ | Kirkendall Dwyer LLP |
| 10786. | 251957 | Williams, Drew | 8:20-cv-97544-MCR-GRJ | Kirkendall Dwyer LLP |
| 10787. | 250353 | BALCAZAR, WILLIAM | 8:20-cv-94990-MCR-GRJ | Kirkendall Dwyer LLP |
| 10788. | 230857 | CRAFT, KENNETH | 8:20-cv-68659-MCR-GRJ | Kirkendall Dwyer LLP |
| 10789. | 321601 | Schiffli, John | 7:21-cv-38382-MCR-GRJ | Kirkendall Dwyer LLP |
| 10790. | 306575 | TROTTER, WESLEY | 7:21-cv-23939-MCR-GRJ | Kirkendall Dwyer LLP |
| 10791. | 242206 | MORRIS, JOHN | 8:20-cv-90309-MCR-GRJ | Kirkendall Dwyer LLP |
| 10792. | 242306 | White, Brandon | 8:20-cv-90483-MCR-GRJ | Kirkendall Dwyer LLP |
| 10793. | 321322 | CRAWAFORD, BARBARA | 7:21-cv-37482-MCR-GRJ | Kirkendall Dwyer LLP |
| 10794. | 50540 | HODGDON, STEPHEN | 7:20-cv-65222-MCR-GRJ | Kirkendall Dwyer LLP |
| 10795. | 251902 | Lee Mullins, Jonathan | 8:20-cv-97432-MCR-GRJ | Kirkendall Dwyer LLP |
| 10796. | 303960 | FRANCIS, TELANNA | 7:21-cv-25275-MCR-GRJ | Kirkendall Dwyer LLP |
| 10797. | 51062 | Weigelt, Kenton | 7:20-cv-66627-MCR-GRJ | Kirkendall Dwyer LLP |
| 10798. | 321373 | Funches, Derrick | 7:21-cv-37531-MCR-GRJ | Kirkendall Dwyer LLP |
| 10799. | 303903 | BUCKMAN, ALBERT DOUGLAS | 7:21-cv-23606-MCR-GRJ | Kirkendall Dwyer LLP |
| 10800. | 230673 | Tavarez, Alcee | 8:20-cv-68116-MCR-GRJ | Kirkendall Dwyer LLP |
| 10801. | 305455 | EHLERT, SEAN | 7:21-cv-23777-MCR-GRJ | Kirkendall Dwyer LLP |
| 10802. | 230915 | Rasler, Patrick Alan | 8:20-cv-67919-MCR-GRJ | Kirkendall Dwyer LLP |
| 10803. | 242268 | Smith, Edward | 8:20-cv-90417-MCR-GRJ | Kirkendall Dwyer LLP |
| 10804. | 51083 | Pearson, Cody | 7:20-cv-66700-MCR-GRJ | Kirkendall Dwyer LLP |
| 10805. | 303951 | COSMINI, DOUG | 7:21-cv-25267-MCR-GRJ | Kirkendall Dwyer LLP |
| 10806. | 250369 | BROVOLD, BRIAN | 8:20-cv-95006-MCR-GRJ | Kirkendall Dwyer LLP |
| 10807. | 230692 | Hamilton, Billy | 8:20-cv-68154-MCR-GRJ | Kirkendall Dwyer LLP |
| 10808. | 321644 | VARGAS, MANUEL | 7:21-cv-38425-MCR-GRJ | Kirkendall Dwyer LLP |
| 10809. | 230898 | Oates, Michael Jon | 8:20-cv-67875-MCR-GRJ | Kirkendall Dwyer LLP |
| 10810. | 237401 | PRATER, WESLEY | 8:20-cv-82387-MCR-GRJ | Kirkendall Dwyer LLP |
| 10811. | 242320 | Young, Carl | 8:20-cv-90507-MCR-GRJ | Kirkendall Dwyer LLP |
| 10812. | 246147 | Mock, Thomas | 8:20-cv-93729-MCR-GRJ | Kirkendall Dwyer LLP |
| 10813. | 246101 | Jones, Nathan | 8:20-cv-93619-MCR-GRJ | Kirkendall Dwyer LLP |
| 10814. | 242229 | Phillips, Kina | 8:20-cv-90350-MCR-GRJ | Kirkendall Dwyer LLP |
| 10815. | 250632 | Stahlberg, Jeff | 8:20-cv-95330-MCR-GRJ | Kirkendall Dwyer LLP |
| 10816. | 50818 | FILOZOF, CHERRIELYN | 7:20-cv-65777-MCR-GRJ | Kirkendall Dwyer LLP |
| 10817. | 50242 | Lowe, Joseph | 7:20-cv-64938-MCR-GRJ | Kirkendall Dwyer LLP |
| 10818. | 50422 | Adams, Henry Alan | 7:20-cv-65361-MCR-GRJ | Kirkendall Dwyer LLP |
| 10819. | 50616 | McClaren, Jason | 7:20-cv-65383-MCR-GRJ | Kirkendall Dwyer LLP |
| 10820. | 304695 | TILFORD, MATT | 7:21-cv-25524-MCR-GRJ | Kirkendall Dwyer LLP |
| 10821. | 230977 | GRIMM, STUART | 8:20-cv-68045-MCR-GRJ | Kirkendall Dwyer LLP |
| 10822. | 250540 | MELCHERT, BRANDON | 8:20-cv-95238-MCR-GRJ | Kirkendall Dwyer LLP |
| 10823. | 321469 | Levell, Lawanda | 7:21-cv-38073-MCR-GRJ | Kirkendall Dwyer LLP |
| 10824. | 239934 | ELLIOTT, JACOB | 8:20-cv-76096-MCR-GRJ | Kirkendall Dwyer LLP |
| 10825. | 50387 | Billings, Terrence | 7:20-cv-65294-MCR-GRJ | Kirkendall Dwyer LLP |
| 10826. | 51119 | CRITES, DANIEL | 7:20-cv-66818-MCR-GRJ | Kirkendall Dwyer LLP |
| 10827. | 50367 | Mattingly, Dennis | 7:20-cv-65250-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10828. | 237217 | PADRONE, BRYCE | 8:20-cv-82019-MCR-GRJ | Kirkendall Dwyer LLP |
| 10829. | 51000 | Benner, Stephen | 7:20-cv-66398-MCR-GRJ | Kirkendall Dwyer LLP |
| 10830. | 242319 | Wricks, Pierre | 8:20-cv-90506-MCR-GRJ | Kirkendall Dwyer LLP |
| 10831. | 245991 | LITTLES, DERONN | 8:20-cv-93507-MCR-GRJ | Kirkendall Dwyer LLP |
| 10832. | 321611 | Shrider, Andy | 7:21-cv-38392-MCR-GRJ | Kirkendall Dwyer LLP |
| 10833. | 237264 | CUTHBERTSON, HENRY | 8:20-cv-82133-MCR-GRJ | Kirkendall Dwyer LLP |
| 10834. | 50335 | Hacker, Michael Duane | 7:20-cv-65166-MCR-GRJ | Kirkendall Dwyer LLP |
| 10835. | 50959 | Duet, Jonathan | 7:20-cv-66236-MCR-GRJ | Kirkendall Dwyer LLP |
| 10836. | 251933 | Rogers, Harold | 8:20-cv-97495-MCR-GRJ | Kirkendall Dwyer LLP |
| 10837. | 242221 | Osorio, Juan | 8:20-cv-90336-MCR-GRJ | Kirkendall Dwyer LLP |
| 10838. | 50718 | Horkey, Michael | 7:20-cv-65635-MCR-GRJ | Kirkendall Dwyer LLP |
| 10839. | 242177 | MALDONADO, JORDAN | 8:20-cv-90261-MCR-GRJ | Kirkendall Dwyer LLP |
| 10840. | 237281 | Wilkinson, Jerry | 8:20-cv-82176-MCR-GRJ | Kirkendall Dwyer LLP |
| 10841. | 321462 | Kuechenmeister, Alexander | 7:21-cv-38058-MCR-GRJ | Kirkendall Dwyer LLP |
| 10842. | 307340 | NELSON, TIM | 7:21-cv-24189-MCR-GRJ | Kirkendall Dwyer LLP |
| 10843. | 239906 | MOLINA, ERIC | 8:20-cv-76012-MCR-GRJ | Kirkendall Dwyer LLP |
| 10844. | 230826 | Eldridge, John | 8:20-cv-68572-MCR-GRJ | Kirkendall Dwyer LLP |
| 10845. | 50917 | BUCHANAN, CHARLES | 7:20-cv-66067-MCR-GRJ | Kirkendall Dwyer LLP |
| 10846. | 50753 | Rode, Jonathan | 7:20-cv-65690-MCR-GRJ | Kirkendall Dwyer LLP |
| 10847. | 237252 | Smith, Elijah | 8:20-cv-82103-MCR-GRJ | Kirkendall Dwyer LLP |
| 10848. | 279877 | Drayton, James | 7:21-cv-00060-MCR-GRJ | Kirkendall Dwyer LLP |
| 10849. | 250526 | LYSNE, DEREK | 8:20-cv-95224-MCR-GRJ | Kirkendall Dwyer LLP |
| 10850. | 51017 | Pinales, Deric | 7:20-cv-66464-MCR-GRJ | Kirkendall Dwyer LLP |
| 10851. | 250595 | Rosado, Edwin | 8:20-cv-95293-MCR-GRJ | Kirkendall Dwyer LLP |
| 10852. | 250440 | Galloway, Allen | 8:20-cv-95077-MCR-GRJ | Kirkendall Dwyer LLP |
| 10853. | 237365 | Brown, Robert | 8:20-cv-82324-MCR-GRJ | Kirkendall Dwyer LLP |
| 10854. | 326463 | ROBY, TRASEY | 7:21-cv-40727-MCR-GRJ | Kirkendall Dwyer LLP |
| 10855. | 240073 | Grepl, Pavel | 8:20-cv-76379-MCR-GRJ | Kirkendall Dwyer LLP |
| 10856. | 237232 | MARTINEZ, DANIEL | 8:20-cv-82048-MCR-GRJ | Kirkendall Dwyer LLP |
| 10857. | 239912 | Sprohar, Ethan | 8:20-cv-76032-MCR-GRJ | Kirkendall Dwyer LLP |
| 10858. | 250613 | Sharp, David | 8:20-cv-95311-MCR-GRJ | Kirkendall Dwyer LLP |
| 10859. | 50723 | Tanaka, Noel | 7:20-cv-65645-MCR-GRJ | Kirkendall Dwyer LLP |
| 10860. | 321586 | Rodriguez-Ruiz, Santos | 7:21-cv-38367-MCR-GRJ | Kirkendall Dwyer LLP |
| 10861. | 306715 | SULE, MICHAEL | 7:21-cv-26097-MCR-GRJ | Kirkendall Dwyer LLP |
| 10862. | 50420 | Hancock, Bradley | 7:20-cv-65357-MCR-GRJ | Kirkendall Dwyer LLP |
| 10863. | 240006 | GRAHAM, KASEY | 8:20-cv-76243-MCR-GRJ | Kirkendall Dwyer LLP |
| 10864. | 250428 | ESTRADA, JOSEPH | 8:20-cv-95065-MCR-GRJ | Kirkendall Dwyer LLP |
| 10865. | 250338 | Altaf, Rashell | 8:20-cv-94975-MCR-GRJ | Kirkendall Dwyer LLP |
| 10866. | 242307 | Whittley, Gary | 8:20-cv-90485-MCR-GRJ | Kirkendall Dwyer LLP |
| 10867. | 230834 | BRIGHI, JORDAN | 8:20-cv-68594-MCR-GRJ | Kirkendall Dwyer LLP |
| 10868. | 50587 | Davis, Shamez | 7:20-cv-65327-MCR-GRJ | Kirkendall Dwyer LLP |
| 10869. | 230795 | CARABALLO, IVAN | 8:20-cv-68479-MCR-GRJ | Kirkendall Dwyer LLP |
| 10870. | 321468 | Leonard, Andrew | 7:21-cv-38071-MCR-GRJ | Kirkendall Dwyer LLP |
| 10871. | 50583 | Garner, Ricky | 7:20-cv-65320-MCR-GRJ | Kirkendall Dwyer LLP |
| 10872. | 50507 | Barrell, William | 7:20-cv-65123-MCR-GRJ | Kirkendall Dwyer LLP |
| 10873. | 245974 | GRAHAM, CONSTANCE | 8:20-cv-93490-MCR-GRJ | Kirkendall Dwyer LLP |
| 10874. | 251875 | Foster, Mike | 8:20-cv-97385-MCR-GRJ | Kirkendall Dwyer LLP |
| 10875. | 321363 | Flores, Michael | 7:21-cv-37521-MCR-GRJ | Kirkendall Dwyer LLP |
| 10876. | 307059 | KAREEM, RUSSELL | 7:21-cv-24114-MCR-GRJ | Kirkendall Dwyer LLP |
| 10877. | 251924 | Petersen, Michael | 8:20-cv-97477-MCR-GRJ | Kirkendall Dwyer LLP |
| 10878. | 240058 | GARDNER, MIKALE | 8:20-cv-76349-MCR-GRJ | Kirkendall Dwyer LLP |
| 10879. | 245966 | GRUWELL, CHARLES | 8:20-cv-93482-MCR-GRJ | Kirkendall Dwyer LLP |
| 10880. | 321541 | Oden, Furnie | 7:21-cv-38271-MCR-GRJ | Kirkendall Dwyer LLP |
| 10881. | 246052 | REAGIN, JONATHAN | 8:20-cv-93570-MCR-GRJ | Kirkendall Dwyer LLP |
| 10882. | 239924 | ARMSTRONG, HEATHER | 8:20-cv-76067-MCR-GRJ | Kirkendall Dwyer LLP |
| 10883. | 50877 | Saesan, Jonah | 7:20-cv-65938-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10884. | 245949 | BOWMAN, BEN | 8:20-cv-93455-MCR-GRJ | Kirkendall Dwyer LLP |
| 10885. | 246058 | Smith, Joseph | 8:20-cv-93576-MCR-GRJ | Kirkendall Dwyer LLP |
| 10886. | 237242 | MOSS, DEJAH | 8:20-cv-82075-MCR-GRJ | Kirkendall Dwyer LLP |
| 10887. | 321512 | Mitchell, Anthony | 7:21-cv-38183-MCR-GRJ | Kirkendall Dwyer LLP |
| 10888. | 240083 | Adams, Richard | 8:20-cv-76400-MCR-GRJ | Kirkendall Dwyer LLP |
| 10889. | 321657 | WHITE, MICHAEL | 7:21-cv-38438-MCR-GRJ | Kirkendall Dwyer LLP |
| 10890. | 242228 | Peterson, Sterlin | 8:20-cv-90348-MCR-GRJ | Kirkendall Dwyer LLP |
| 10891. | 239791 | HARRIS, ALEXIS | 8:20-cv-75470-MCR-GRJ | Kirkendall Dwyer LLP |
| 10892. | 246141 | Smith, Suzanne | 8:20-cv-93716-MCR-GRJ | Kirkendall Dwyer LLP |
| 10893. | 50467 | Carty, Paul | 7:20-cv-65007-MCR-GRJ | Kirkendall Dwyer LLP |
| 10894. | 309746 | Clark, Lawrence | 7:21-cv-26886-MCR-GRJ | Kirkendall Dwyer LLP |
| 10895. | 250483 | JENNINGS, BOOKER | 8:20-cv-95120-MCR-GRJ | Kirkendall Dwyer LLP |
| 10896. | 251893 | Hyatt, Symone | 8:20-cv-97414-MCR-GRJ | Kirkendall Dwyer LLP |
| 10897. | 50624 | WILES, KERRY | 7:20-cv-65400-MCR-GRJ | Kirkendall Dwyer LLP |
| 10898. | 237273 | Baisi, James | 8:20-cv-82158-MCR-GRJ | Kirkendall Dwyer LLP |
| 10899. | 309699 | DAVIS - OPUTA, CARRIE | 7:21-cv-26215-MCR-GRJ | Kirkendall Dwyer LLP |
| 10900. | 321605 | Scott, Mike | 7:21-cv-38386-MCR-GRJ | Kirkendall Dwyer LLP |
| 10901. | 251890 | HINTON, MARCUS | 8:20-cv-97408-MCR-GRJ | Kirkendall Dwyer LLP |
| 10902. | 271394 | TELEMAQUE, TED | 9:20-cv-20185-MCR-GRJ | Kirkendall Dwyer LLP |
| 10903. | 50648 | Gannon, Jason | 7:20-cv-65437-MCR-GRJ | Kirkendall Dwyer LLP |
| 10904. | 251870 | DROESSLER, SCOTT | 8:20-cv-97380-MCR-GRJ | Kirkendall Dwyer LLP |
| 10905. | 50921 | GREEN, JOHNATHAN | 7:20-cv-66082-MCR-GRJ | Kirkendall Dwyer LLP |
| 10906. | 250610 | Segovia, Oscar | 8:20-cv-95308-MCR-GRJ | Kirkendall Dwyer LLP |
| 10907. | 308759 | FOLEY, MARTIN | 7:21-cv-26187-MCR-GRJ | Kirkendall Dwyer LLP |
| 10908. | 242179 | Martin, Jeremy | 8:20-cv-90264-MCR-GRJ | Kirkendall Dwyer LLP |
| 10909. | 245983 | Coleman, David | 8:20-cv-93499-MCR-GRJ | Kirkendall Dwyer LLP |
| 10910. | 50600 | Thomason, Brian | 7:20-cv-65352-MCR-GRJ | Kirkendall Dwyer LLP |
| 10911. | 309705 | HARTSFIELD, CLARICE | 7:21-cv-26221-MCR-GRJ | Kirkendall Dwyer LLP |
| 10912. | 321604 | Scott, James | 7:21-cv-38385-MCR-GRJ | Kirkendall Dwyer LLP |
| 10913. | 250394 | CHIMA, TIMOTHY | 8:20-cv-95031-MCR-GRJ | Kirkendall Dwyer LLP |
| 10914. | 240050 | PEASGOOD, MICHAEL | 8:20-cv-76333-MCR-GRJ | Kirkendall Dwyer LLP |
| 10915. | 240079 | Johnson, Raymond | 8:20-cv-76392-MCR-GRJ | Kirkendall Dwyer LLP |
| 10916. | 246020 | Keirsey, Homer | 8:20-cv-93538-MCR-GRJ | Kirkendall Dwyer LLP |
| 10917. | 309703 | CUSHMAN, SETH | 7:21-cv-26219-MCR-GRJ | Kirkendall Dwyer LLP |
| 10918. | 50338 | Kirby, Troy | 7:20-cv-65175-MCR-GRJ | Kirkendall Dwyer LLP |
| 10919. | 240055 | Torres, Michael | 8:20-cv-76343-MCR-GRJ | Kirkendall Dwyer LLP |
| 10920. | 292006 | ALVAREZ, MARCOS | 7:21-cv-12713-MCR-GRJ | Kirkendall Dwyer LLP |
| 10921. | 321260 | Asselin, Dale | 7:21-cv-37420-MCR-GRJ | Kirkendall Dwyer LLP |
| 10922. | 230858 | Geary, Kenneth Paul | 8:20-cv-67759-MCR-GRJ | Kirkendall Dwyer LLP |
| 10923. | 50820 | Biehn, Teresa | 7:20-cv-65782-MCR-GRJ | Kirkendall Dwyer LLP |
| 10924. | 237312 | NORMAN, KEITH | 8:20-cv-82229-MCR-GRJ | Kirkendall Dwyer LLP |
| 10925. | 242273 | Stone, Latravis | 8:20-cv-90426-MCR-GRJ | Kirkendall Dwyer LLP |
| 10926. | 251919 | NAZARYAN, DAVID | 8:20-cv-97467-MCR-GRJ | Kirkendall Dwyer LLP |
| 10927. | 51077 | Davenport, Trashawn | 7:20-cv-66681-MCR-GRJ | Kirkendall Dwyer LLP |
| 10928. | 50361 | Darmand, Wayne C. | 7:20-cv-65232-MCR-GRJ | Kirkendall Dwyer LLP |
| 10929. | 230980 | Austin, Terry | 8:20-cv-68051-MCR-GRJ | Kirkendall Dwyer LLP |
| 10930. | 242176 | Maddox, Jason | 8:20-cv-90259-MCR-GRJ | Kirkendall Dwyer LLP |
| 10931. | 309744 | COCKRELL, JUSTIN | 7:21-cv-26884-MCR-GRJ | Kirkendall Dwyer LLP |
| 10932. | 321246 | Acevedo, Freddy | 7:21-cv-37406-MCR-GRJ | Kirkendall Dwyer LLP |
| 10933. | 321618 | Smith, Douglas | 7:21-cv-38399-MCR-GRJ | Kirkendall Dwyer LLP |
| 10934. | 246000 | Almero, Dwight | 8:20-cv-93516-MCR-GRJ | Kirkendall Dwyer LLP |
| 10935. | 321265 | Bair, Jordan | 7:21-cv-37425-MCR-GRJ | Kirkendall Dwyer LLP |
| 10936. | 321529 | Mynor, Bradley | 7:21-cv-38232-MCR-GRJ | Kirkendall Dwyer LLP |
| 10937. | 250608 | SCOTT, SHAYLA | 8:20-cv-95306-MCR-GRJ | Kirkendall Dwyer LLP |
| 10938. | 303167 | HERRMANN, ANDREW | 7:21-cv-23544-MCR-GRJ | Kirkendall Dwyer LLP |
| 10939. | 291973 | SHNEIDER, ACCILIEN | 7:21-cv-12388-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10940. | 326462 | CARROLL, TRAVIS | 7:21-cv-40725-MCR-GRJ | Kirkendall Dwyer LLP |
| 10941. | 239841 | Williams, Cecil | 8:20-cv-75731-MCR-GRJ | Kirkendall Dwyer LLP |
| 10942. | 50778 | McClellan, Robert | 7:20-cv-65714-MCR-GRJ | Kirkendall Dwyer LLP |
| 10943. | 239856 | KEMPF, CHRISTOPHER | 8:20-cv-75812-MCR-GRJ | Kirkendall Dwyer LLP |
| 10944. | 50886 | PALCZEWSKI, JESSE JORDAN | 7:20-cv-65963-MCR-GRJ | Kirkendall Dwyer LLP |
| 10945. | 50696 | MOTHERSHED, DONALD | 7:20-cv-65483-MCR-GRJ | Kirkendall Dwyer LLP |
| 10946. | 321613 | Smilie, Sean | 7:21-cv-38394-MCR-GRJ | Kirkendall Dwyer LLP |
| 10947. | 251942 | Talbert, Joseph | 8:20-cv-97514-MCR-GRJ | Kirkendall Dwyer LLP |
| 10948. | 292007 | Anderson, William | 7:21-cv-12714-MCR-GRJ | Kirkendall Dwyer LLP |
| 10949. | 321324 | Cummings, Heather | 7:21-cv-37484-MCR-GRJ | Kirkendall Dwyer LLP |
| 10950. | 307380 | MARLOWE, SHELLY | 7:21-cv-24228-MCR-GRJ | Kirkendall Dwyer LLP |
| 10951. | 321270 | Baylor, John | 7:21-cv-37430-MCR-GRJ | Kirkendall Dwyer LLP |
| 10952. | 309692 | DUCOTE, TANSLEY | 7:21-cv-26209-MCR-GRJ | Kirkendall Dwyer LLP |
| 10953. | 305453 | DANNER, JOHNNY | 7:21-cv-23775-MCR-GRJ | Kirkendall Dwyer LLP |
| 10954. | 321591 | Ruble, David | 7:21-cv-38372-MCR-GRJ | Kirkendall Dwyer LLP |
| 10955. | 230931 | Victorino, Ricardo | 8:20-cv-67950-MCR-GRJ | Kirkendall Dwyer LLP |
| 10956. | 237419 | GILBERT, WILLIAM CALVIN | 8:20-cv-82419-MCR-GRJ | Kirkendall Dwyer LLP |
| 10957. | 279872 | CASTILLO, SEAN | 7:21-cv-00055-MCR-GRJ | Kirkendall Dwyer LLP |
| 10958. | 240121 | GRAY, SHELBY | 8:20-cv-76477-MCR-GRJ | Kirkendall Dwyer LLP |
| 10959. | 307381 | LYNN, CARRISSA | 7:21-cv-24229-MCR-GRJ | Kirkendall Dwyer LLP |
| 10960. | 246029 | KNISLEY, JAMES | 8:20-cv-93547-MCR-GRJ | Kirkendall Dwyer LLP |
| 10961. | 250441 | GAPPA, ZAK | 8:20-cv-95078-MCR-GRJ | Kirkendall Dwyer LLP |
| 10962. | 51120 | GRAHAM, JEFFREY | 7:20-cv-66821-MCR-GRJ | Kirkendall Dwyer LLP |
| 10963. | 51025 | MORRISON, JAMES | 7:20-cv-66494-MCR-GRJ | Kirkendall Dwyer LLP |
| 10964. | 321285 | BONFEY, JOSH | 7:21-cv-37445-MCR-GRJ | Kirkendall Dwyer LLP |
| 10965. | 321637 | THOMAS, JACOB | 7:21-cv-38418-MCR-GRJ | Kirkendall Dwyer LLP |
| 10966. | 230778 | Rojas, Frank Humberto | 8:20-cv-68418-MCR-GRJ | Kirkendall Dwyer LLP |
| 10967. | 242258 | Schnichels, David | 8:20-cv-90399-MCR-GRJ | Kirkendall Dwyer LLP |
| 10968. | 230690 | RENAUD, BENJAMIN | 8:20-cv-68150-MCR-GRJ | Kirkendall Dwyer LLP |
| 10969. | 292454 | BLONDUN, BRENT | 7:21-cv-20034-MCR-GRJ | Kirkendall Dwyer LLP |
| 10970. | 50553 | Evenson, Paul | 7:20-cv-65260-MCR-GRJ | Kirkendall Dwyer LLP |
| 10971. | 245992 | BERTINOT, DEVEN | 8:20-cv-93508-MCR-GRJ | Kirkendall Dwyer LLP |
| 10972. | 51102 | HENRIQUES, JONATHAN | 7:20-cv-66767-MCR-GRJ | Kirkendall Dwyer LLP |
| 10973. | 50941 | Allen, Nikki | 7:20-cv-66155-MCR-GRJ | Kirkendall Dwyer LLP |
| 10974. | 246039 | BRAZEAL, JERRY | 8:20-cv-93557-MCR-GRJ | Kirkendall Dwyer LLP |
| 10975. | 245969 | CARVAJAL, CHRISTIAN | 8:20-cv-93485-MCR-GRJ | Kirkendall Dwyer LLP |
| 10976. | 309707 | CROTCHETT, MICHAEL | 7:21-cv-26223-MCR-GRJ | Kirkendall Dwyer LLP |
| 10977. | 321573 | Rhodes, David | 7:21-cv-38354-MCR-GRJ | Kirkendall Dwyer LLP |
| 10978. | 246023 | SPEARS, JAMES | 8:20-cv-93541-MCR-GRJ | Kirkendall Dwyer LLP |
| 10979. | 250653 | VAN HORN, CHARLES | 8:20-cv-95351-MCR-GRJ | Kirkendall Dwyer LLP |
| 10980. | 230934 | Hahn, Richard | 8:20-cv-67956-MCR-GRJ | Kirkendall Dwyer LLP |
| 10981. | 239821 | SMITH, BRANDON | 8:20-cv-75621-MCR-GRJ | Kirkendall Dwyer LLP |
| 10982. | 237222 | BANKS, CHAD | 8:20-cv-82028-MCR-GRJ | Kirkendall Dwyer LLP |
| 10983. | 240054 | Vitacco, Michael | 8:20-cv-76341-MCR-GRJ | Kirkendall Dwyer LLP |
| 10984. | 230883 | Fitzpatrick, Mark | 8:20-cv-67831-MCR-GRJ | Kirkendall Dwyer LLP |
| 10985. | 303996 | COUSINS, ROLAND | 7:21-cv-25286-MCR-GRJ | Kirkendall Dwyer LLP |
| 10986. | 250617 | Shin, Joe | 8:20-cv-95315-MCR-GRJ | Kirkendall Dwyer LLP |
| 10987. | 279874 | MORALES, STEVEN | 7:21-cv-00057-MCR-GRJ | Kirkendall Dwyer LLP |
| 10988. | 50977 | Reiber, Elizabeth | 7:20-cv-66296-MCR-GRJ | Kirkendall Dwyer LLP |
| 10989. | 50537 | Burks, Steven | 7:20-cv-65212-MCR-GRJ | Kirkendall Dwyer LLP |
| 10990. | 240143 | BAATZ, TRESSA | 8:20-cv-76522-MCR-GRJ | Kirkendall Dwyer LLP |
| 10991. | 237377 | FLAHAVE, SEAN | 8:20-cv-82345-MCR-GRJ | Kirkendall Dwyer LLP |
| 10992. | 50582 | Richards, Christian | 7:20-cv-65318-MCR-GRJ | Kirkendall Dwyer LLP |
| 10993. | 50769 | Payne, Wayne | 7:20-cv-65705-MCR-GRJ | Kirkendall Dwyer LLP |
| 10994. | 250641 | Terry, Carl | 8:20-cv-95339-MCR-GRJ | Kirkendall Dwyer LLP |
| 10995. | 239901 | WITT, ELAM | 8:20-cv-75993-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 10996. | 231002 | Pletch, Walter William | 8:20-cv-68096-MCR-GRJ | Kirkendall Dwyer LLP |
| 10997. | 50920 | Featherstone, Kane | 7:20-cv-66078-MCR-GRJ | Kirkendall Dwyer LLP |
| 10998. | 237325 | Hoag, Lawrence | 8:20-cv-82253-MCR-GRJ | Kirkendall Dwyer LLP |
| 10999. | 230676 | PARDEE, ANDREW R | 8:20-cv-68122-MCR-GRJ | Kirkendall Dwyer LLP |
| 11000. | 303982 | SANDS, ADAM | 7:21-cv-25281-MCR-GRJ | Kirkendall Dwyer LLP |
| 11001. | 242254 | Sanchez, Juan | 8:20-cv-90392-MCR-GRJ | Kirkendall Dwyer LLP |
| 11002. | 246112 | Henson, Phillip | 8:20-cv-93651-MCR-GRJ | Kirkendall Dwyer LLP |
| 11003. | 50618 | Campbell, Curkeena | 7:20-cv-65387-MCR-GRJ | Kirkendall Dwyer LLP |
| 11004. | 246077 | PROCTOR, LAWSON | 8:20-cv-93595-MCR-GRJ | Kirkendall Dwyer LLP |
| 11005. | 321440 | Jesioloski, Cody | 7:21-cv-37595-MCR-GRJ | Kirkendall Dwyer LLP |
| 11006. | 250331 | Adu, Ayuba | 8:20-cv-94968-MCR-GRJ | Kirkendall Dwyer LLP |
| 11007. | 50386 | Scarbrough, Michael | 7:20-cv-65292-MCR-GRJ | Kirkendall Dwyer LLP |
| 11008. | 240035 | Lane, Marcus | 8:20-cv-76302-MCR-GRJ | Kirkendall Dwyer LLP |
| 11009. | 50657 | Nixon, Ronald | 7:20-cv-65446-MCR-GRJ | Kirkendall Dwyer LLP |
| 11010. | 240048 | Jones, Michael | 8:20-cv-76328-MCR-GRJ | Kirkendall Dwyer LLP |
| 11011. | 321649 | Vuolo, Anthony | 7:21-cv-38430-MCR-GRJ | Kirkendall Dwyer LLP |
| 11012. | 50451 | Oliveira, Terrence | 7:20-cv-65415-MCR-GRJ | Kirkendall Dwyer LLP |
| 11013. | 50388 | Huber, Sarah | 7:20-cv-65296-MCR-GRJ | Kirkendall Dwyer LLP |
| 11014. | 50559 | Orr, Alva | 7:20-cv-65274-MCR-GRJ | Kirkendall Dwyer LLP |
| 11015. | 307365 | MOHR, GENE | 7:21-cv-24213-MCR-GRJ | Kirkendall Dwyer LLP |
| 11016. | 250409 | Corntassel, Adam | 8:20-cv-95046-MCR-GRJ | Kirkendall Dwyer LLP |
| 11017. | 230929 | BARILE, RAYMOND | 8:20-cv-67946-MCR-GRJ | Kirkendall Dwyer LLP |
| 11018. | 50342 | Anderson, Richard | 7:20-cv-65185-MCR-GRJ | Kirkendall Dwyer LLP |
| 11019. | 50777 | Redlich, Brandon | 7:20-cv-65713-MCR-GRJ | Kirkendall Dwyer LLP |
| 11020. | 50297 | Bosarge, Oscar Stuart | 7:20-cv-65067-MCR-GRJ | Kirkendall Dwyer LLP |
| 11021. | 242047 | BEASON, JERMAINE | 8:20-cv-90092-MCR-GRJ | Kirkendall Dwyer LLP |
| 11022. | 305489 | Ward, Kenneth | 7:21-cv-23806-MCR-GRJ | Kirkendall Dwyer LLP |
| 11023. | 321473 | Longo, Leonard | 7:21-cv-38082-MCR-GRJ | Kirkendall Dwyer LLP |
| 11024. | 50980 | Confer, Michael | 7:20-cv-66310-MCR-GRJ | Kirkendall Dwyer LLP |
| 11025. | 307384 | LOYD, JOSEPH | 7:21-cv-24232-MCR-GRJ | Kirkendall Dwyer LLP |
| 11026. | 303890 | ALEXANDER, CAMILE | 7:21-cv-23595-MCR-GRJ | Kirkendall Dwyer LLP |
| 11027. | 250570 | Parton, Terry | 8:20-cv-95269-MCR-GRJ | Kirkendall Dwyer LLP |
| 11028. | 50841 | Angel, Samuel | 7:20-cv-65842-MCR-GRJ | Kirkendall Dwyer LLP |
| 11029. | 321315 | Cordes, James | 7:21-cv-37475-MCR-GRJ | Kirkendall Dwyer LLP |
| 11030. | 246160 | DIAZ HERNANDEZ, WASCAR | 8:20-cv-93841-MCR-GRJ | Kirkendall Dwyer LLP |
| 11031. | 321262 | Ayala, Kelvin | 7:21-cv-37422-MCR-GRJ | Kirkendall Dwyer LLP |
| 11032. | 307354 | Myers, Christopher | 7:21-cv-24202-MCR-GRJ | Kirkendall Dwyer LLP |
| 11033. | 239793 | Owen, Alphonso | 8:20-cv-75479-MCR-GRJ | Kirkendall Dwyer LLP |
| 11034. | 50907 | Trefftzs, Shane | 7:20-cv-66031-MCR-GRJ | Kirkendall Dwyer LLP |
| 11035. | 321658 | Widdecomb, Stephen | 7:21-cv-38439-MCR-GRJ | Kirkendall Dwyer LLP |
| 11036. | 50273 | Archetti, Ralph | 7:20-cv-65002-MCR-GRJ | Kirkendall Dwyer LLP |
| 11037. | 239838 | RODRIGUEZ, CARLOS | 8:20-cv-75715-MCR-GRJ | Kirkendall Dwyer LLP |
| 11038. | 51046 | RUSCHER, GARRICK | 7:20-cv-66567-MCR-GRJ | Kirkendall Dwyer LLP |
| 11039. | 321568 | Rajala, Robert | 7:21-cv-38345-MCR-GRJ | Kirkendall Dwyer LLP |
| 11040. | 242173 | Lombrano, John | 8:20-cv-90255-MCR-GRJ | Kirkendall Dwyer LLP |
| 11041. | 237354 | FRIESE, PETER | 8:20-cv-82304-MCR-GRJ | Kirkendall Dwyer LLP |
| 11042. | 50813 | Johnson, Randy | 7:20-cv-65766-MCR-GRJ | Kirkendall Dwyer LLP |
| 11043. | 50411 | JANKOWSKI, ADAM | 7:20-cv-65339-MCR-GRJ | Kirkendall Dwyer LLP |
| 11044. | 242026 | Alexander, Derek | 8:20-cv-90071-MCR-GRJ | Kirkendall Dwyer LLP |
| 11045. | 321608 | Shelton, Robin | 7:21-cv-38389-MCR-GRJ | Kirkendall Dwyer LLP |
| 11046. | 50985 | Witcher, Calvin | 7:20-cv-66332-MCR-GRJ | Kirkendall Dwyer LLP |
| 11047. | 239861 | FORSMAN, CHRISTOPHER | 8:20-cv-75836-MCR-GRJ | Kirkendall Dwyer LLP |
| 11048. | 242133 | Ingram, Christopher | 8:20-cv-90190-MCR-GRJ | Kirkendall Dwyer LLP |
| 11049. | 237349 | CHANDLER, NATHANIEL | 8:20-cv-82295-MCR-GRJ | Kirkendall Dwyer LLP |
| 11050. | 242272 | Stofferahn, Leonard | 8:20-cv-90424-MCR-GRJ | Kirkendall Dwyer LLP |
| 11051. | 321518 | Moran, James | 7:21-cv-38202-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11052. | 239959 | James, Jennifer | 8:20-cv-76147-MCR-GRJ | Kirkendall Dwyer LLP |
| 11053. | 240144 | BROTHERS, TRON | 8:20-cv-76524-MCR-GRJ | Kirkendall Dwyer LLP |
| 11054. | 51060 | Hibler, Cory | 7:20-cv-66619-MCR-GRJ | Kirkendall Dwyer LLP |
| 11055. | 230699 | CROUCH, BRITON | 8:20-cv-68167-MCR-GRJ | Kirkendall Dwyer LLP |
| 11056. | 230718 | Pline, Clint | 8:20-cv-68213-MCR-GRJ | Kirkendall Dwyer LLP |
| 11057. | 237230 | Skidmore, Dameon | 8:20-cv-82044-MCR-GRJ | Kirkendall Dwyer LLP |
| 11058. | 50689 | Krause, Richard | 7:20-cv-65476-MCR-GRJ | Kirkendall Dwyer LLP |
| 11059. | 246017 | Porter, Henry | 8:20-cv-93535-MCR-GRJ | Kirkendall Dwyer LLP |
| 11060. | 237229 | Mccoy, Daleco | 8:20-cv-82042-MCR-GRJ | Kirkendall Dwyer LLP |
| 11061. | 230775 | DEWITT, FELICIA | 8:20-cv-68407-MCR-GRJ | Kirkendall Dwyer LLP |
| 11062. | 251935 | SALUTO, MATTHEW | 8:20-cv-97499-MCR-GRJ | Kirkendall Dwyer LLP |
| 11063. | 240033 | CABADING, MANUEL | 8:20-cv-76298-MCR-GRJ | Kirkendall Dwyer LLP |
| 11064. | 250571 | PATNAUDE, CHRISTOPHER | 8:20-cv-95270-MCR-GRJ | Kirkendall Dwyer LLP |
| 11065. | 303172 | Martinez, Gabriel | 7:21-cv-23548-MCR-GRJ | Kirkendall Dwyer LLP |
| 11066. | 321406 | Hayes, Jason | 7:21-cv-37563-MCR-GRJ | Kirkendall Dwyer LLP |
| 11067. | 50740 | Stinnett, Shane | 7:20-cv-65677-MCR-GRJ | Kirkendall Dwyer LLP |
| 11068. | 242244 | RIORDAN, PATRICIA | 8:20-cv-90375-MCR-GRJ | Kirkendall Dwyer LLP |
| 11069. | 321484 | Mann, Gordon | 7:21-cv-38104-MCR-GRJ | Kirkendall Dwyer LLP |
| 11070. | 240007 | BRYANT, KEITH | 8:20-cv-76245-MCR-GRJ | Kirkendall Dwyer LLP |
| 11071. | 321574 | Richardson, Anthony | 7:21-cv-38355-MCR-GRJ | Kirkendall Dwyer LLP |
| 11072. | 50311 | Du Val, Parris | 7:20-cv-65102-MCR-GRJ | Kirkendall Dwyer LLP |
| 11073. | 251856 | Carrera, Jose | 8:20-cv-97366-MCR-GRJ | Kirkendall Dwyer LLP |
| 11074. | 321327 | Darby, Timothy | 7:21-cv-37487-MCR-GRJ | Kirkendall Dwyer LLP |
| 11075. | 321411 | Henderson, Morgan | 7:21-cv-37567-MCR-GRJ | Kirkendall Dwyer LLP |
| 11076. | 245938 | Paderes, Andrew manera | 8:20-cv-93430-MCR-GRJ | Kirkendall Dwyer LLP |
| 11077. | 245987 | Stone, David | 8:20-cv-93503-MCR-GRJ | Kirkendall Dwyer LLP |
| 11078. | 50765 | Holland, Gerard | 7:20-cv-65701-MCR-GRJ | Kirkendall Dwyer LLP |
| 11079. | 50992 | Walker, Stacey | 7:20-cv-66362-MCR-GRJ | Kirkendall Dwyer LLP |
| 11080. | 246051 | WATSON, JONATHAN | 8:20-cv-93569-MCR-GRJ | Kirkendall Dwyer LLP |
| 11081. | 246079 | Foote, Leslie | 8:20-cv-93597-MCR-GRJ | Kirkendall Dwyer LLP |
| 11082. | 50550 | KAUS, CHRISTOPHER | 7:20-cv-65251-MCR-GRJ | Kirkendall Dwyer LLP |
| 11083. | 50283 | Peters, Ronnie | 7:20-cv-65029-MCR-GRJ | Kirkendall Dwyer LLP |
| 11084. | 239830 | Pinson, Bruce | 8:20-cv-75671-MCR-GRJ | Kirkendall Dwyer LLP |
| 11085. | 51091 | PANARELLO, CHRISTOPHER | 7:20-cv-66727-MCR-GRJ | Kirkendall Dwyer LLP |
| 11086. | 237390 | Marshall, Thomas | 8:20-cv-82368-MCR-GRJ | Kirkendall Dwyer LLP |
| 11087. | 240068 | Flores, Noe | 8:20-cv-76369-MCR-GRJ | Kirkendall Dwyer LLP |
| 11088. | 239950 | Garcia, Jason | 8:20-cv-76129-MCR-GRJ | Kirkendall Dwyer LLP |
| 11089. | 240149 | ALLEYNE-ROBINSON, VALERIE | 8:20-cv-76534-MCR-GRJ | Kirkendall Dwyer LLP |
| 11090. | 242270 | SMITH, BRANDON | 8:20-cv-90421-MCR-GRJ | Kirkendall Dwyer LLP |
| 11091. | 240066 | Tannenbaum, Nicholas | 8:20-cv-76365-MCR-GRJ | Kirkendall Dwyer LLP |
| 11092. | 242073 | Cooper, Hayden | 8:20-cv-90118-MCR-GRJ | Kirkendall Dwyer LLP |
| 11093. | 250609 | Seabold, Christopher | 8:20-cv-95307-MCR-GRJ | Kirkendall Dwyer LLP |
| 11094. | 307390 | LINDSEY, ESTEVAN | 7:21-cv-24237-MCR-GRJ | Kirkendall Dwyer LLP |
| 11095. | 242058 | Brannan, Trent | 8:20-cv-90103-MCR-GRJ | Kirkendall Dwyer LLP |
| 11096. | 237432 | WOODY, YO'MONE | 8:20-cv-82442-MCR-GRJ | Kirkendall Dwyer LLP |
| 11097. | 239804 | CARRISOZA, ANGEL | 8:20-cv-75530-MCR-GRJ | Kirkendall Dwyer LLP |
| 11098. | 50396 | Blackburn, Clarence | 7:20-cv-65309-MCR-GRJ | Kirkendall Dwyer LLP |
| 11099. | 230766 | ANDERSON, ELIZABETH | 8:20-cv-68374-MCR-GRJ | Kirkendall Dwyer LLP |
| 11100. | 240084 | SUGGS, RICHARD | 8:20-cv-76402-MCR-GRJ | Kirkendall Dwyer LLP |
| 11101. | 230864 | Webster, Kevin | 8:20-cv-67776-MCR-GRJ | Kirkendall Dwyer LLP |
| 11102. | 50525 | Soliz, Ralph | 7:20-cv-65176-MCR-GRJ | Kirkendall Dwyer LLP |
| 11103. | 230792 | FIGUEROA, HECTOR | 8:20-cv-68469-MCR-GRJ | Kirkendall Dwyer LLP |
| 11104. | 321288 | Boyd, Patrick | 7:21-cv-37448-MCR-GRJ | Kirkendall Dwyer LLP |
| 11105. | 245942 | Neloms, Anthony | 8:20-cv-93439-MCR-GRJ | Kirkendall Dwyer LLP |
| 11106. | 267962 | KRAMER, KRISTINA | 9:20-cv-19937-MCR-GRJ | Kirkendall Dwyer LLP |
| 11107. | 50556 | PARR, STEPHEN | 7:20-cv-65268-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 11108. | 308381 | KYLE, CODY | 7:21-cv-24242-MCR-GRJ | Kirkendall Dwyer LLP |
| 11109. | 243533 | Weinhold, James | 8:20-cv-90687-MCR-GRJ | Kirtland & Packard LLP |
| 11110. | 164714 | Watts, Michael | 7:20-cv-88691-MCR-GRJ | Kirtland & Packard LLP |
| 11111. | 234497 | Dunn, Brian | 8:20-cv-89985-MCR-GRJ | Kirtland & Packard LLP |
| 11112. | 243511 | Taylor, Gary | 8:20-cv-90665-MCR-GRJ | Kirtland & Packard LLP |
| 11113. | 243454 | Prime, Petter | 8:20-cv-90609-MCR-GRJ | Kirtland & Packard LLP |
| 11114. | 243559 | York, Kirk | 8:20-cv-90713-MCR-GRJ | Kirtland & Packard LLP |
| 11115. | 234556 | Jiles, Stanley | 8:20-cv-90044-MCR-GRJ | Kirtland & Packard LLP |
| 11116. | 234485 | Dawes, Willie | 8:20-cv-89973-MCR-GRJ | Kirtland & Packard LLP |
| 11117. | 234487 | Demuth, Devin | 8:20-cv-89975-MCR-GRJ | Kirtland & Packard LLP |
| 11118. | 164637 | Dawson, Phillip | 7:20-cv-88573-MCR-GRJ | Kirtland & Packard LLP |
| 11119. | 243492 | Silva, Oscar | 8:20-cv-90647-MCR-GRJ | Kirtland & Packard LLP |
| 11120. | 234413 | Appel, Matt | 8:20-cv-89901-MCR-GRJ | Kirtland & Packard LLP |
| 11121. | 261436 | Pock, Gerrit | 9:20-cv-05367-MCR-GRJ | Kirtland & Packard LLP |
| 11122. | 77064 | Deboer, Ryan | 7:20-cv-69691-MCR-GRJ | Kirtland & Packard LLP |
| 11123. | 164699 | Ritterbeck, James | 7:20-cv-88655-MCR-GRJ | Kirtland & Packard LLP |
| 11124. | 234473 | Cooper, Sheena | 8:20-cv-89961-MCR-GRJ | Kirtland & Packard LLP |
| 11125. | 164683 | Murphy, Carla | 7:20-cv-88655-MCR-GRJ | Kirtland & Packard LLP |
| 11126. | 243489 | Shaw, Jeffrey | 8:20-cv-90644-MCR-GRJ | Kirtland & Packard LLP |
| 11127. | 77072 | Ellis, Michael | 7:20-cv-69717-MCR-GRJ | Kirtland & Packard LLP |
| 11128. | 77233 | Riehm, Andrew | 7:20-cv-71143-MCR-GRJ | Kirtland & Packard LLP |
| 11129. | 261458 | Humphrey, Che | 9:20-cv-05410-MCR-GRJ | Kirtland & Packard LLP |
| 11130. | 258567 | Giles, John | 9:20-cv-02866-MCR-GRJ | Kirtland & Packard LLP |
| 11131. | 261433 | Deppen, Zachary | 9:20-cv-05361-MCR-GRJ | Kirtland & Packard LLP |
| 11132. | 164675 | Metheny, Jack | 7:20-cv-88641-MCR-GRJ | Kirtland & Packard LLP |
| 11133. | 243522 | Trevino, Jose | 8:20-cv-90676-MCR-GRJ | Kirtland & Packard LLP |
| 11134. | 77071 | Eldridge, David | 7:20-cv-69714-MCR-GRJ | Kirtland & Packard LLP |
| 11135. | 243409 | McClennon, Lamar | 8:20-cv-90564-MCR-GRJ | Kirtland & Packard LLP |
| 11136. | 234429 | Belluzzi, Joseph | 8:20-cv-89917-MCR-GRJ | Kirtland & Packard LLP |
| 11137. | 258590 | Pagel, Robert | 9:20-cv-02901-MCR-GRJ | Kirtland & Packard LLP |
| 11138. | 77162 | Lemaster, Mac | 7:20-cv-69981-MCR-GRJ | Kirtland & Packard LLP |
| 11139. | 77038 | Carlson, Andrew | 7:20-cv-68658-MCR-GRJ | Kirtland & Packard LLP |
| 11140. | 77021 | Blaylock, Jerry | 7:20-cv-68561-MCR-GRJ | Kirtland & Packard LLP |
| 11141. | 234524 | Grady, Kevin | 8:20-cv-90012-MCR-GRJ | Kirtland & Packard LLP |
| 11142. | 261439 | Rigopoulos, Christopher | 9:20-cv-05373-MCR-GRJ | Kirtland & Packard LLP |
| 11143. | 243437 | Nicholas, Matthew | 8:20-cv-90592-MCR-GRJ | Kirtland & Packard LLP |
| 11144. | 234526 | Gunter, Nicholas | 8:20-cv-90014-MCR-GRJ | Kirtland & Packard LLP |
| 11145. | 243470 | Roush, Jeremy | 8:20-cv-90625-MCR-GRJ | Kirtland & Packard LLP |
| 11146. | 164628 | Blankenship, Aaron | 7:20-cv-88557-MCR-GRJ | Kirtland & Packard LLP |
| 11147. | 77220 | Pommert, Chad | 7:20-cv-71099-MCR-GRJ | Kirtland & Packard LLP |
| 11148. | 164718 | Wink, John | 7:20-cv-88695-MCR-GRJ | Kirtland & Packard LLP |
| 11149. | 164690 | Ornelaz, Paolo | 7:20-cv-88667-MCR-GRJ | Kirtland & Packard LLP |
| 11150. | 243510 | Szabo, Ernest | 8:20-cv-90664-MCR-GRJ | Kirtland & Packard LLP |
| 11151. | 77265 | Tatalovich, Samuel | 7:20-cv-71279-MCR-GRJ | Kirtland & Packard LLP |
| 11152. | 234419 | Ayers, Charley | 8:20-cv-89907-MCR-GRJ | Kirtland & Packard LLP |
| 11153. | 261393 | Krahenbuhl, Randy | 9:20-cv-05284-MCR-GRJ | Kirtland & Packard LLP |
| 11154. | 266249 | Fitzgerald, Elizabeth | 9:20-cv-11341-MCR-GRJ | Kirtland & Packard LLP |
| 11155. | 77237 | Rodriguez, Wilfredo | 7:20-cv-71158-MCR-GRJ | Kirtland & Packard LLP |
| 11156. | 258571 | Hughes, James | 9:20-cv-02875-MCR-GRJ | Kirtland & Packard LLP |
| 11157. | 77287 | White, Isaiah | 7:20-cv-71376-MCR-GRJ | Kirtland & Packard LLP |
| 11158. | 234456 | Casey, Michael | 8:20-cv-89944-MCR-GRJ | Kirtland & Packard LLP |
| 11159. | 243502 | Stout, Craig | 8:20-cv-90656-MCR-GRJ | Kirtland & Packard LLP |
| 11160. | 243544 | Wilkins, Jeremy | 8:20-cv-90698-MCR-GRJ | Kirtland & Packard LLP |
| 11161. | 77035 | CALISSI, ROBERT | 7:20-cv-68642-MCR-GRJ | Kirtland & Packard LLP |
| 11162. | 164693 | Post, Darren | 7:20-cv-88670-MCR-GRJ | Kirtland & Packard LLP |
| 11163. | 234440 | Bosotina, Joseph | 8:20-cv-89928-MCR-GRJ | Kirtland & Packard LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11164. | 77137 | JONES, BRETT | 7:20-cv-69928-MCR-GRJ | Kirtland & Packard LLP |
| 11165. | 243460 | Ray, Alan | 8:20-cv-90615-MCR-GRJ | Kirtland & Packard LLP |
| 11166. | 77037 | Carlson, Erik A. | 7:20-cv-68653-MCR-GRJ | Kirtland & Packard LLP |
| 11167. | 164692 | Parker, George | 7:20-cv-88669-MCR-GRJ | Kirtland & Packard LLP |
| 11168. | 243558 | Yip, Kennedy K. | 8:20-cv-90712-MCR-GRJ | Kirtland & Packard LLP |
| 11169. | 261451 | DREAD, AARON | 9:20-cv-05396-MCR-GRJ | Kirtland & Packard LLP |
| 11170. | 77086 | Fry, Homer | 7:20-cv-69762-MCR-GRJ | Kirtland & Packard LLP |
| 11171. | 243540 | White, Shane Allen | 8:20-cv-90694-MCR-GRJ | Kirtland & Packard LLP |
| 11172. | 164653 | Homerding, Cyril | 7:20-cv-88602-MCR-GRJ | Kirtland & Packard LLP |
| 11173. | 234554 | Jackson, Travis | 8:20-cv-90042-MCR-GRJ | Kirtland & Packard LLP |
| 11174. | 164702 | Saines, Ayeesha | 7:20-cv-88679-MCR-GRJ | Kirtland & Packard LLP |
| 11175. | 77151 | Krause, Rebecca | 7:20-cv-69960-MCR-GRJ | Kirtland & Packard LLP |
| 11176. | 243449 | Pettit, Travis | 8:20-cv-90604-MCR-GRJ | Kirtland & Packard LLP |
| 11177. | 243505 | Suess, David | 8:20-cv-90659-MCR-GRJ | Kirtland & Packard LLP |
| 11178. | 77281 | Walden, Andrew | 7:20-cv-71352-MCR-GRJ | Kirtland & Packard LLP |
| 11179. | 77209 | Palacios, Gabriel | 7:20-cv-70036-MCR-GRJ | Kirtland & Packard LLP |
| 11180. | 77270 | Thomas, Eric | 7:20-cv-71302-MCR-GRJ | Kirtland & Packard LLP |
| 11181. | 164644 | Gacitua, Lex | 7:20-cv-88585-MCR-GRJ | Kirtland & Packard LLP |
| 11182. | 77253 | Smith, Adam | 7:20-cv-71224-MCR-GRJ | Kirtland & Packard LLP |
| 11183. | 77167 | March, Charles | 7:20-cv-69992-MCR-GRJ | Kirtland & Packard LLP |
| 11184. | 258551 | Baisden, Brent | 9:20-cv-02827-MCR-GRJ | Kirtland & Packard LLP |
| 11185. | 164706 | Sonnier, Richard | 7:20-cv-88683-MCR-GRJ | Kirtland & Packard LLP |
| 11186. | 234507 | Folsom, Eric | 8:20-cv-89995-MCR-GRJ | Kirtland & Packard LLP |
| 11187. | 234434 | Bills, Michael | 8:20-cv-89922-MCR-GRJ | Kirtland & Packard LLP |
| 11188. | 164627 | Black, Brian | 7:20-cv-88555-MCR-GRJ | Kirtland & Packard LLP |
| 11189. | 243503 | Strong, William | 8:20-cv-90657-MCR-GRJ | Kirtland & Packard LLP |
| 11190. | 164634 | Chaney, Patrick | 7:20-cv-88568-MCR-GRJ | Kirtland & Packard LLP |
| 11191. | 258564 | Davis, Edmund | 9:20-cv-02859-MCR-GRJ | Kirtland & Packard LLP |
| 11192. | 234490 | Dominguez, Elvis | 8:20-cv-89978-MCR-GRJ | Kirtland & Packard LLP |
| 11193. | 77115 | Hilkert, David | 7:20-cv-69855-MCR-GRJ | Kirtland & Packard LLP |
| 11194. | 234465 | Chaput, Richard | 8:20-cv-89953-MCR-GRJ | Kirtland & Packard LLP |
| 11195. | 164694 | Quintrell, Darrell | 7:20-cv-88671-MCR-GRJ | Kirtland & Packard LLP |
| 11196. | 243475 | Rutt, Dylan | 8:20-cv-90630-MCR-GRJ | Kirtland & Packard LLP |
| 11197. | 234461 | Ceron, Jeovani | 8:20-cv-89949-MCR-GRJ | Kirtland & Packard LLP |
| 11198. | 77291 | Wolcott, Joshua | 7:20-cv-71395-MCR-GRJ | Kirtland & Packard LLP |
| 11199. | 77094 | Goodson, Benjamin | 7:20-cv-69785-MCR-GRJ | Kirtland & Packard LLP |
| 11200. | 243518 | Todd, Richard | 8:20-cv-90672-MCR-GRJ | Kirtland & Packard LLP |
| 11201. | 234545 | Holmans, Andrew | 8:20-cv-90033-MCR-GRJ | Kirtland & Packard LLP |
| 11202. | 234503 | English, Tyler | 8:20-cv-89991-MCR-GRJ | Kirtland & Packard LLP |
| 11203. | 164684 | Murray, Kevin | 7:20-cv-88657-MCR-GRJ | Kirtland & Packard LLP |
| 11204. | 164682 | Morrow, Desmond | 7:20-cv-88653-MCR-GRJ | Kirtland & Packard LLP |
| 11205. | 243445 | Parker, Brian | 8:20-cv-90600-MCR-GRJ | Kirtland & Packard LLP |
| 11206. | 243425 | Mitchell, Andy | 8:20-cv-90580-MCR-GRJ | Kirtland & Packard LLP |
| 11207. | 243381 | Landry, Brandon | 8:20-cv-90533-MCR-GRJ | Kirtland & Packard LLP |
| 11208. | 258572 | Kerry, Shannon | 9:20-cv-02877-MCR-GRJ | Kirtland & Packard LLP |
| 11209. | 234548 | Holt, Carl | 8:20-cv-90036-MCR-GRJ | Kirtland & Packard LLP |
| 11210. | 261429 | Isgro, Joseph | 9:20-cv-05353-MCR-GRJ | Kirtland & Packard LLP |
| 11211. | 258578 | Maldonado, Roberto | 9:20-cv-02889-MCR-GRJ | Kirtland & Packard LLP |
| 11212. | 77136 | Jones, John Mattew | 7:20-cv-69925-MCR-GRJ | Kirtland & Packard LLP |
| 11213. | 77262 | Tackett, Shane | 7:20-cv-71266-MCR-GRJ | Kirtland & Packard LLP |
| 11214. | 77243 | Scott, Derrick | 7:20-cv-71179-MCR-GRJ | Kirtland & Packard LLP |
| 11215. | 243420 | Mertz, Travis | 8:20-cv-90575-MCR-GRJ | Kirtland & Packard LLP |
| 11216. | 234441 | Boyd, Quartez | 8:20-cv-89929-MCR-GRJ | Kirtland & Packard LLP |
| 11217. | 77138 | Jones, Marvin | 7:20-cv-69931-MCR-GRJ | Kirtland & Packard LLP |
| 11218. | 164691 | Ouattara, Tidiani | 7:20-cv-88668-MCR-GRJ | Kirtland & Packard LLP |
| 11219. | 261462 | Cortez-Juarez, Ricardo | 9:20-cv-05417-MCR-GRJ | Kirtland & Packard LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11220. | 77191 | Morris, Glenn | 7:20-cv-70018-MCR-GRJ | Kirtland & Packard LLP |
| 11221. | 258561 | Chavez, Juan | 9:20-cv-02852-MCR-GRJ | Kirtland & Packard LLP |
| 11222. | 77133 | Johnson, Patty | 7:20-cv-69915-MCR-GRJ | Kirtland & Packard LLP |
| 11223. | 77055 | Crosby, Dylan | 7:20-cv-69661-MCR-GRJ | Kirtland & Packard LLP |
| 11224. | 243494 | Sims, Thomas | 8:20-cv-90649-MCR-GRJ | Kirtland & Packard LLP |
| 11225. | 234502 | Embry, Damon | 8:20-cv-89990-MCR-GRJ | Kirtland & Packard LLP |
| 11226. | 102317 | Servais, Thomas Jospeh | 8:20-cv-16843-MCR-GRJ | Kopelowitz Ostrow PA |
| 11227. | 102320 | Sieja, Ryan Richard | 8:20-cv-16853-MCR-GRJ | Kopelowitz Ostrow PA |
| 11228. | 102325 | Wilson, Zachary | 8:20-cv-16872-MCR-GRJ | Kopelowitz Ostrow PA |
| 11229. | 102291 | BURNETT, LE'VITRIA DESHAEN | 8:20-cv-16753-MCR-GRJ | Kopelowitz Ostrow PA |
| 11230. | 102301 | Henderson, Luke Maddock | 8:20-cv-16785-MCR-GRJ | Kopelowitz Ostrow PA |
| 11231. | 102285 | Allen, Brandon Jamal | 8:20-cv-16735-MCR-GRJ | Kopelowitz Ostrow PA |
| 11232. | 102324 | Westfield, Kelly Martinez | 8:20-cv-16868-MCR-GRJ | Kopelowitz Ostrow PA |
| 11233. | 102300 | Henderson, Christopher | 8:20-cv-16782-MCR-GRJ | Kopelowitz Ostrow PA |
| 11234. | 102307 | Lopez, Christian | 8:20-cv-16807-MCR-GRJ | Kopelowitz Ostrow PA |
| 11235. | 244652 | VAN DINA, LANCE | 8:20-cv-86573-MCR-GRJ | Kopelowitz Ostrow PA |
| 11236. | 102316 | Servais, Bradford Charles | 8:20-cv-16839-MCR-GRJ | Kopelowitz Ostrow PA |
| 11237. | 102286 | Baker, Jeff Lynn | 8:20-cv-16738-MCR-GRJ | Kopelowitz Ostrow PA |
| 11238. | 102296 | Griffin, Anthony Jerome | 8:20-cv-16770-MCR-GRJ | Kopelowitz Ostrow PA |
| 11239. | 102323 | TAYLOR, BRIAN SCOTT | 8:20-cv-16864-MCR-GRJ | Kopelowitz Ostrow PA |
| 11240. | 102295 | FOX, ELMO FRANCISCO | 8:20-cv-16767-MCR-GRJ | Kopelowitz Ostrow PA |
| 11241. | 102294 | Fels, Rudi Thomas | 8:20-cv-16764-MCR-GRJ | Kopelowitz Ostrow PA |
| 11242. | 102299 | Harrell, Sean | 8:20-cv-16778-MCR-GRJ | Kopelowitz Ostrow PA |
| 11243. | 102321 | Smith, Aaron | 8:20-cv-16856-MCR-GRJ | Kopelowitz Ostrow PA |
| 11244. | 152674 | Walter, Steven | 8:20-cv-18514-MCR-GRJ | Kopelowitz Ostrow PA |
| 11245. | 102312 | Phipps, Marcus Erinn | 8:20-cv-16824-MCR-GRJ | Kopelowitz Ostrow PA |
| 11246. | 102311 | Parker, Courtney | 8:20-cv-16820-MCR-GRJ | Kopelowitz Ostrow PA |
| 11247. | 102304 | Lamoureux, Brandon | 8:20-cv-16796-MCR-GRJ | Kopelowitz Ostrow PA |
| 11248. | 194623 | PEARSON, MARCOS VASQUEZ | 8:20-cv-40382-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11249. | 194619 | Young, Aaron | 8:20-cv-40802-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11250. | 194621 | Forte, Carlos | 8:20-cv-40376-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11251. | 194620 | Okamura, Allyn | 8:20-cv-40373-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11252. | 194624 | SCIARRATTA, MICHAEL R | 8:20-cv-40385-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11253. | 274453 | SEAL, JACK ANTHONY | 9:20-cv-20060-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11254. | 240683 | OTT, BRANDY | 8:20-cv-76589-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11255. | 194622 | GARDNER, DAVID | 8:20-cv-40379-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11256. | 202063 | Williams, Evan Richard | 8:20-cv-31730-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11257. | 194625 | Portwine, Tanisha | 8:20-cv-40388-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11258. | 240682 | KNORR, DENISSE | 8:20-cv-76587-MCR-GRJ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. |
| 11259. | 174128 | VERDEJO, BOYCEL | 7:20-cv-40009-MCR-GRJ | KWOK DANIEL |
| 11260. | 211589 | ROBERSON, JERALD | 8:20-cv-60211-MCR-GRJ | KWOK DANIEL |
| 11261. | 211633 | LIGHTBODY, AARON C | 8:20-cv-59869-MCR-GRJ | KWOK DANIEL |
| 11262. | 190731 | GARDNER, LOY DEAN | 8:20-cv-18788-MCR-GRJ | KWOK DANIEL |
| 11263. | 248099 | LATIMORE, STANLEY GENE | 8:20-cv-93986-MCR-GRJ | KWOK DANIEL |
| 11264. | 190753 | SLOTABEC, DAMIEN MICHAEL | 8:20-cv-18814-MCR-GRJ | KWOK DANIEL |
| 11265. | 241907 | NAVARRO, MANUEL | 9:20-cv-08754-MCR-GRJ | KWOK DANIEL |
| 11266. | 241904 | BIRKINBINE, CHRISTOPHER | 8:20-cv-86062-MCR-GRJ | KWOK DANIEL |
| 11267. | 211563 | DUNN, MICHAEL ALAN | 8:20-cv-59668-MCR-GRJ | KWOK DANIEL |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11268. | 211665 | MAYES, TRAMAINE MARIA | 8:20-cv-59942-MCR-GRJ | KWOK DANIEL |
| 11269. | 240663 | RADOVICH, JAMES | 8:20-cv-85978-MCR-GRJ | KWOK DANIEL |
| 11270. | 174271 | ROBERTSEN, JAMES | 7:20-cv-39516-MCR-GRJ | KWOK DANIEL |
| 11271. | 174117 | RIVAS, JONATHON | 7:20-cv-39965-MCR-GRJ | KWOK DANIEL |
| 11272. | 248204 | WILLIAMS, DAVID CHRISTOPHER | 8:20-cv-93967-MCR-GRJ | KWOK DANIEL |
| 11273. | 265382 | GARVIN, BRUCE | 9:20-cv-05668-MCR-GRJ | KWOK DANIEL |
| 11274. | 223144 | LYONS, CLINTON | 8:20-cv-74330-MCR-GRJ | KWOK DANIEL |
| 11275. | 231016 | BLACK, TEDDE | 8:20-cv-66906-MCR-GRJ | KWOK DANIEL |
| 11276. | 174159 | ARELLANO, EVARISTO | 7:20-cv-40070-MCR-GRJ | KWOK DANIEL |
| 11277. | 211498 | THOMAS, STANLEY BURNS | 8:20-cv-59595-MCR-GRJ | KWOK DANIEL |
| 11278. | 221802 | BOYD, TERESA | 8:20-cv-60591-MCR-GRJ | KWOK DANIEL |
| 11279. | 211500 | SALAZAR, JUAN ARTURO | 8:20-cv-59602-MCR-GRJ | KWOK DANIEL |
| 11280. | 174226 | HOLDER, ROBERT SETH | 7:20-cv-39541-MCR-GRJ | KWOK DANIEL |
| 11281. | 248245 | MUNIZ, CARLOS RAMON | 8:20-cv-86735-MCR-GRJ | KWOK DANIEL |
| 11282. | 255905 | BOSWELL, DARRYL | 8:20-cv-99078-MCR-GRJ | KWOK DANIEL |
| 11283. | 190589 | MALONE, MATTHEW DUNCAN | 8:20-cv-16819-MCR-GRJ | KWOK DANIEL |
| 11284. | 174199 | CARNEY, SPENCER | 7:20-cv-39492-MCR-GRJ | KWOK DANIEL |
| 11285. | 240760 | SPRINGER, FOUNAI MAURICE | 9:20-cv-08753-MCR-GRJ | KWOK DANIEL |
| 11286. | 173757 | CSER, JASON | 7:20-cv-39861-MCR-GRJ | KWOK DANIEL |
| 11287. | 174140 | SCHLESSINGER, ANTHONY | 7:20-cv-40034-MCR-GRJ | KWOK DANIEL |
| 11288. | 174210 | CAZARES, GERARDO | 7:20-cv-39505-MCR-GRJ | KWOK DANIEL |
| 11289. | 211596 | ROGERS, VALERIE | 8:20-cv-59755-MCR-GRJ | KWOK DANIEL |
| 11290. | 267798 | LAWSHEA, CLEARTHUR OSCAR | 9:20-cv-06111-MCR-GRJ | KWOK DANIEL |
| 11291. | 244642 | THOMPSON, LEE FRANCIS | 8:20-cv-86117-MCR-GRJ | KWOK DANIEL |
| 11292. | 174220 | Lee, Keith | 7:20-cv-39525-MCR-GRJ | KWOK DANIEL |
| 11293. | 190746 | KATONA, DENNIS SHAWN | 8:20-cv-18807-MCR-GRJ | KWOK DANIEL |
| 11294. | 174191 | BUTTLER, MICHAEL | 7:20-cv-39479-MCR-GRJ | KWOK DANIEL |
| 11295. | 292467 | BAILEY, TYSHAWN ANTOINE | 7:21-cv-12520-MCR-GRJ | KWOK DANIEL |
| 11296. | 211623 | KEITH, CHRISTOPHER ALLEN | 8:20-cv-59844-MCR-GRJ | KWOK DANIEL |
| 11297. | 270391 | RAMOS, ADAN | 9:20-cv-08801-MCR-GRJ | KWOK DANIEL |
| 11298. | 211474 | Wilson, Robert L | 8:20-cv-60017-MCR-GRJ | KWOK DANIEL |
| 11299. | 223150 | MORENO, JOHANA | 8:20-cv-74347-MCR-GRJ | KWOK DANIEL |
| 11300. | 256829 | BROWN, ERIC DARNELL | 8:20-cv-99106-MCR-GRJ | KWOK DANIEL |
| 11301. | 251836 | CANDANOSA, ERIC DANIEL | 8:20-cv-86847-MCR-GRJ | KWOK DANIEL |
| 11302. | 238017 | Hernandez, Carlos | 9:20-cv-08747-MCR-GRJ | KWOK DANIEL |
| 11303. | 242004 | FISHER, MATTHEW ARNOLD | 8:20-cv-75876-MCR-GRJ | KWOK DANIEL |
| 11304. | 267811 | DEROUIN, MICHAEL LYLE ARTHUR | 9:20-cv-06131-MCR-GRJ | KWOK DANIEL |
| 11305. | 174127 | VAUGHAN, STASHA | 7:20-cv-40006-MCR-GRJ | KWOK DANIEL |
| 11306. | 174269 | RIEDER, THOMAS | 7:20-cv-39512-MCR-GRJ | KWOK DANIEL |
| 11307. | 248075 | AMOS, MARCUS LESHAUN | 8:20-cv-86628-MCR-GRJ | KWOK DANIEL |
| 11308. | 174094 | ESCOBEDO, RAYNALDO | 7:20-cv-39917-MCR-GRJ | KWOK DANIEL |
| 11309. | 251966 | HERRERA, ALEX | 8:20-cv-86867-MCR-GRJ | KWOK DANIEL |
| 11310. | 241979 | CASORLA, MATTHEW REYNOLD | 8:20-cv-86070-MCR-GRJ | KWOK DANIEL |
| 11311. | 174265 | MATZEN, STEVEN | 7:20-cv-39504-MCR-GRJ | KWOK DANIEL |
| 11312. | 248083 | GRUENWALD, JESS D | 8:20-cv-86649-MCR-GRJ | KWOK DANIEL |
| 11313. | 221795 | BENITEZ, LUIS DANIEL | 8:20-cv-60579-MCR-GRJ | KWOK DANIEL |
| 11314. | 241903 | BOYD, CHAD | 8:20-cv-86060-MCR-GRJ | KWOK DANIEL |
| 11315. | 241884 | FINK, STEPHEN | 8:20-cv-88967-MCR-GRJ | KWOK DANIEL |
| 11316. | 211487 | VANWRIGHT, ALEXANDER EMIL | 8:20-cv-59557-MCR-GRJ | KWOK DANIEL |
| 11317. | 211670 | MCKNIGHT, WILSON LORENCE | 8:20-cv-59956-MCR-GRJ | KWOK DANIEL |
| 11318. | 241889 | DEREN, MICHAEL PETER | 8:20-cv-86031-MCR-GRJ | KWOK DANIEL |
| 11319. | 268000 | VALDEZ, ROBERT RUIZ | 9:20-cv-06251-MCR-GRJ | KWOK DANIEL |
| 11320. | 243616 | EVANS, KENDRIA ARIA | 8:20-cv-86091-MCR-GRJ | KWOK DANIEL |
| 11321. | 258653 | ARMANGEON, ZACHARY ROBERT | 8:20-cv-99227-MCR-GRJ | KWOK DANIEL |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 11322. | 267809 | CORBIN, NATHANIEL EMORY | 9:20-cv-06128-MCR-GRJ | KWOK DANIEL |
| 11323. | 231041 | WEBER, TODD MICHAEL | 8:20-cv-67035-MCR-GRJ | KWOK DANIEL |
| 11324. | 211475 | WILLMANN, JAMES LESLIE | 8:20-cv-59691-MCR-GRJ | KWOK DANIEL |
| 11325. | 267986 | PANCOAST, THEODORE EDWARD | 9:20-cv-06218-MCR-GRJ | KWOK DANIEL |
| 11326. | 223155 | OJO, ADEOLU | 8:20-cv-74360-MCR-GRJ | KWOK DANIEL |
| 11327. | 259033 | HEADDEN, ROBERT JAMES | 9:20-cv-04306-MCR-GRJ | KWOK DANIEL |
| 11328. | 174110 | REYNOLDS, SANDY JOHNSON | 7:20-cv-39953-MCR-GRJ | KWOK DANIEL |
| 11329. | 240675 | WILKERSON, CHRISTOPHER | 8:20-cv-85144-MCR-GRJ | KWOK DANIEL |
| 11330. | 174087 | COLEMAN, JOHN | 7:20-cv-39901-MCR-GRJ | KWOK DANIEL |
| 11331. | 174089 | CORTEZ, MICHAEL | 7:20-cv-39906-MCR-GRJ | KWOK DANIEL |
| 11332. | 211521 | SOLANO, JEFFREY GREGORIO | 8:20-cv-60034-MCR-GRJ | KWOK DANIEL |
| 11333. | 221852 | Faustina, Joseph | 8:20-cv-65556-MCR-GRJ | KWOK DANIEL |
| 11334. | 221864 | KEITH, JOHN DAVID | 8:20-cv-60676-MCR-GRJ | KWOK DANIEL |
| 11335. | 174124 | ALEJANDRO, JEFFREY | 7:20-cv-39999-MCR-GRJ | KWOK DANIEL |
| 11336. | 174184 | JOHNSON, JOHN GUSTAVE | 7:20-cv-39463-MCR-GRJ | KWOK DANIEL |
| 11337. | 253016 | CHAPMAN, ALICE MARIE | 8:20-cv-98300-MCR-GRJ | KWOK DANIEL |
| 11338. | 267988 | PHILPOTT, RICHARD LEE | 9:20-cv-06223-MCR-GRJ | KWOK DANIEL |
| 11339. | 174155 | OGZEWALLA, MILES | 7:20-cv-40063-MCR-GRJ | KWOK DANIEL |
| 11340. | 252999 | CARTAGENA, CHRISTIAN PHILIP | 8:20-cv-98289-MCR-GRJ | KWOK DANIEL |
| 11341. | 221836 | CHRISTENSEN, ANDREW RAY | 8:20-cv-60608-MCR-GRJ | KWOK DANIEL |
| 11342. | 211673 | MOLASCHI, BRIAN JOSEPH | 8:20-cv-59968-MCR-GRJ | KWOK DANIEL |
| 11343. | 244639 | LAGRANGE, DREW E | 8:20-cv-86114-MCR-GRJ | KWOK DANIEL |
| 11344. | 248186 | NOWAK, ERIK E | 8:20-cv-93949-MCR-GRJ | KWOK DANIEL |
| 11345. | 174125 | UBEL, NICHOLAS DANIEL | 7:20-cv-40003-MCR-GRJ | KWOK DANIEL |
| 11346. | 267821 | GOMEZ, GERARDO | 9:20-cv-06145-MCR-GRJ | KWOK DANIEL |
| 11347. | 251963 | TAUSON, JONATHAN O | 8:20-cv-86862-MCR-GRJ | KWOK DANIEL |
| 11348. | 267802 | MAJEWSKI, STEVEN VINCENT | 9:20-cv-06118-MCR-GRJ | KWOK DANIEL |
| 11349. | 240782 | ABDELHAMED, WAHEED ADEL | 8:20-cv-86563-MCR-GRJ | KWOK DANIEL |
| 11350. | 239712 | Johnson, Nicholas | 8:20-cv-68419-MCR-GRJ | KWOK DANIEL |
| 11351. | 190745 | RODRIGUEZ, RODRIGO | 8:20-cv-18806-MCR-GRJ | KWOK DANIEL |
| 11352. | 211495 | TORRES, CARLOS DAVID | 8:20-cv-59585-MCR-GRJ | KWOK DANIEL |
| 11353. | 255906 | BROWN, JAMEL ABDULLA | 8:20-cv-90080-MCR-GRJ | KWOK DANIEL |
| 11354. | 174267 | SIMON, ROY | 7:20-cv-39508-MCR-GRJ | KWOK DANIEL |
| 11355. | 240647 | MARTINEZ, BEN FONSECA | 8:20-cv-76569-MCR-GRJ | KWOK DANIEL |
| 11356. | 211621 | JORDAN, LANCE DOUGLAS | 8:20-cv-59837-MCR-GRJ | KWOK DANIEL |
| 11357. | 251834 | PETA GAYE, THOMAS | 8:20-cv-86841-MCR-GRJ | KWOK DANIEL |
| 11358. | 211578 | FREDRICK, ARTHUR GERARD | 8:20-cv-59708-MCR-GRJ | KWOK DANIEL |
| 11359. | 248100 | BERGER, COLIN | 8:20-cv-93915-MCR-GRJ | KWOK DANIEL |
| 11360. | 211584 | RIFE, BURKE ISACC | 8:20-cv-59724-MCR-GRJ | KWOK DANIEL |
| 11361. | 174085 | Cheek, James | 7:20-cv-39898-MCR-GRJ | KWOK DANIEL |
| 11362. | 241900 | CALVILLO, DANIEL THOMAS | 8:20-cv-86054-MCR-GRJ | KWOK DANIEL |
| 11363. | 174205 | CARTER, DALTALINN | 7:20-cv-39499-MCR-GRJ | KWOK DANIEL |
| 11364. | 248085 | MATTHEWS, LAKEISHA | 8:20-cv-86655-MCR-GRJ | KWOK DANIEL |
| 11365. | 231040 | VERVER, STEVEN MARK | 8:20-cv-67031-MCR-GRJ | KWOK DANIEL |
| 11366. | 211574 | FRANKLIN, JERRY L | 8:20-cv-59698-MCR-GRJ | KWOK DANIEL |
| 11367. | 298478 | SIERRA, ABEL ISRAEL | 7:21-cv-13173-MCR-GRJ | KWOK DANIEL |
| 11368. | 174162 | OWENS, TERMAINE | 7:20-cv-39405-MCR-GRJ | KWOK DANIEL |
| 11369. | 174178 | JENNINGS, RICHARD | 7:20-cv-39448-MCR-GRJ | KWOK DANIEL |
| 11370. | 223160 | POIST, WILLIAM D | 8:20-cv-74374-MCR-GRJ | KWOK DANIEL |
| 11371. | 240726 | WILLIAMS, VERONICA LASHAE | 8:20-cv-85148-MCR-GRJ | KWOK DANIEL |
| 11372. | 237563 | DECRANS, KENNETH PAUL | 8:20-cv-83677-MCR-GRJ | KWOK DANIEL |
| 11373. | 223115 | AINSLEY, ERIC | 8:20-cv-65564-MCR-GRJ | KWOK DANIEL |
| 11374. | 211619 | JONES, JUSTIN LEE | 8:20-cv-59830-MCR-GRJ | KWOK DANIEL |
| 11375. | 251976 | CHOI, ISAAC WOOK | 8:20-cv-95379-MCR-GRJ | KWOK DANIEL |
| 11376. | 174188 | BRUNO, CHRISTOPHER | 7:20-cv-39472-MCR-GRJ | KWOK DANIEL |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11377. | 265373 | BROTHERTON, RONALD RAYMOND | 9:20-cv-03929-MCR-GRJ | KWOK DANIEL |
| 11378. | 190742 | RICHARDSON, BLAKE ARRON | 8:20-cv-18803-MCR-GRJ | KWOK DANIEL |
| 11379. | 253019 | MOSES, GARNETT ONEILL | 9:20-cv-01844-MCR-GRJ | KWOK DANIEL |
| 11380. | 211598 | ROMENS, ROGER ALAN | 8:20-cv-59763-MCR-GRJ | KWOK DANIEL |
| 11381. | 243608 | BEZA, MANUEL | 8:20-cv-86081-MCR-GRJ | KWOK DANIEL |
| 11382. | 174161 | OUS, DANIEL | 7:20-cv-39402-MCR-GRJ | KWOK DANIEL |
| 11383. | 289483 | BAILEY, TAMIKA BRIGGS | 7:21-cv-11616-MCR-GRJ | KWOK DANIEL |
| 11384. | 211627 | KOLMETZ, JONATHAN | 8:20-cv-59854-MCR-GRJ | KWOK DANIEL |
| 11385. | 190754 | SMALL, LAMAR LEMONT | 8:20-cv-18815-MCR-GRJ | KWOK DANIEL |
| 11386. | 267961 | FOSTER, JOSHUA JOHN | 9:20-cv-06166-MCR-GRJ | KWOK DANIEL |
| 11387. | 241887 | DUCHENEAUX, JOSEPH | 8:20-cv-86027-MCR-GRJ | KWOK DANIEL |
| 11388. | 221844 | COX, ANGELA MARIE | 8:20-cv-60615-MCR-GRJ | KWOK DANIEL |
| 11389. | 244628 | MILLER, CHRISTOPHER CHARLES | 8:20-cv-86103-MCR-GRJ | KWOK DANIEL |
| 11390. | 176080 | DUMAS, LAWERENCE EUGENE | 8:20-cv-09895-MCR-GRJ | KWOK DANIEL |
| 11391. | 174244 | GRIMM, PATRICK | 7:20-cv-39577-MCR-GRJ | KWOK DANIEL |
| 11392. | 174228 | MANN, RONVIC | 7:20-cv-39545-MCR-GRJ | KWOK DANIEL |
| 11393. | 174248 | DAVIS, JARED ALEXANDER | 7:20-cv-39585-MCR-GRJ | KWOK DANIEL |
| 11394. | 211636 | LINDSEY, KEVIN MARCUS | 8:20-cv-59876-MCR-GRJ | KWOK DANIEL |
| 11395. | 211672 | MCNEAL, TYRON ADAIR | 8:20-cv-59964-MCR-GRJ | KWOK DANIEL |
| 11396. | 221846 | DARLING, TONY | 8:20-cv-60623-MCR-GRJ | KWOK DANIEL |
| 11397. | 211648 | OWINGS, LINDSEY CARL | 8:20-cv-59902-MCR-GRJ | KWOK DANIEL |
| 11398. | 190749 | SCOTT, DONALD EUGENE | 8:20-cv-18810-MCR-GRJ | KWOK DANIEL |
| 11399. | 190736 | HAMILTON, JUSTIN CLARK | 8:20-cv-18797-MCR-GRJ | KWOK DANIEL |
| 11400. | 211638 | HOLDER, ALFONSO | 8:20-cv-57105-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11401. | 211700 | PARKER, JOHN M | 8:20-cv-57156-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11402. | 211533 | BRANNON, ROBERT | 8:20-cv-57102-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11403. | 211698 | ATKINS, DUSTIN G | 8:20-cv-57150-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11404. | 234602 | ADAMS, WILLIAM KYLE | 8:20-cv-68757-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11405. | 211699 | MADDOX, WARREN ELY | 8:20-cv-57153-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11406. | 211697 | STOECKLEINHECK, MATTHEW C | 8:20-cv-57146-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11407. | 211687 | STEELE, PAUL KEVIN | 8:20-cv-57117-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11408. | 212241 | MARLER, RICHARD WAYNE | 8:20-cv-57175-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11409. | 211686 | LONGMIRE, JAMES E | 8:20-cv-57114-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11410. | 211682 | LAIRD, LARRY | 8:20-cv-57108-MCR-GRJ | Laird, Baker & Blackstock, LLC |
| 11411. | 270192 | Swanson, Shadeed | 9:20-cv-17929-MCR-GRJ | Laminack Pirtle & Martines |
| 11412. | 270119 | Lewis, Catherine | 9:20-cv-17856-MCR-GRJ | Laminack Pirtle & Martines |
| 11413. | 216078 | Hickey, Jason | 8:20-cv-71464-MCR-GRJ | Laminack Pirtle & Martines |
| 11414. | 270111 | Kelly, Joseph | 9:20-cv-17848-MCR-GRJ | Laminack Pirtle & Martines |
| 11415. | 292206 | Howard, Adam | 7:21-cv-13431-MCR-GRJ | Laminack Pirtle & Martines |
| 11416. | 216167 | Maxwell, Jeffery | 8:20-cv-72285-MCR-GRJ | Laminack Pirtle & Martines |
| 11417. | 216362 | Wells, Jason | 8:20-cv-73204-MCR-GRJ | Laminack Pirtle & Martines |
| 11418. | 270157 | Powell, Doug | 9:20-cv-17894-MCR-GRJ | Laminack Pirtle & Martines |
| 11419. | 216196 | Molina, Neftali | 8:20-cv-72388-MCR-GRJ | Laminack Pirtle & Martines |
| 11420. | 216108 | Johnson, Willie | 8:20-cv-71535-MCR-GRJ | Laminack Pirtle & Martines |
| 11421. | 216377 | Williams, Lawan | 8:20-cv-73278-MCR-GRJ | Laminack Pirtle & Martines |
| 11422. | 216262 | Rivera Cruz, Jose | 8:20-cv-72544-MCR-GRJ | Laminack Pirtle & Martines |
| 11423. | 270146 | Ochoa, David Hinojosa | 9:20-cv-17883-MCR-GRJ | Laminack Pirtle & Martines |
| 11424. | 216124 | Kodack, Gerald | 8:20-cv-71569-MCR-GRJ | Laminack Pirtle & Martines |
| 11425. | 215923 | Bush, Mark | 8:20-cv-70936-MCR-GRJ | Laminack Pirtle & Martines |
| 11426. | 216323 | Strawn, Jacob | 8:20-cv-72623-MCR-GRJ | Laminack Pirtle & Martines |
| 11427. | 216188 | Mickle, Christopher | 8:20-cv-72361-MCR-GRJ | Laminack Pirtle & Martines |
| 11428. | 270050 | Chew, Shauna | 9:20-cv-17787-MCR-GRJ | Laminack Pirtle & Martines |
| 11429. | 215960 | Crawford, Dorcas | 8:20-cv-70989-MCR-GRJ | Laminack Pirtle & Martines |
| 11430. | 215945 | Coleman, Christopher | 8:20-cv-70958-MCR-GRJ | Laminack Pirtle & Martines |
| 11431. | 216076 | Hess, Terry | 8:20-cv-71460-MCR-GRJ | Laminack Pirtle & Martines |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11432. | 292276 | Torrez, Gabriel | 7:21-cv-13501-MCR-GRJ | Laminack Pirtle & Martines |
| 11433. | 216401 | Yex, Scott | 8:20-cv-73394-MCR-GRJ | Laminack Pirtle & Martines |
| 11434. | 215898 | Berry, Jamean | 8:20-cv-70911-MCR-GRJ | Laminack Pirtle & Martines |
| 11435. | 292221 | Love, Randall | 7:21-cv-13446-MCR-GRJ | Laminack Pirtle & Martines |
| 11436. | 216138 | Leimkuhler, Jean | 8:20-cv-71583-MCR-GRJ | Laminack Pirtle & Martines |
| 11437. | 216187 | Michael, James | 8:20-cv-72357-MCR-GRJ | Laminack Pirtle & Martines |
| 11438. | 216341 | Twamley, John | 8:20-cv-72641-MCR-GRJ | Laminack Pirtle & Martines |
| 11439. | 292217 | Krueger, Sarah | 7:21-cv-13442-MCR-GRJ | Laminack Pirtle & Martines |
| 11440. | 270134 | Miles, Arthur | 9:20-cv-17871-MCR-GRJ | Laminack Pirtle & Martines |
| 11441. | 215983 | Douglas, LaQuinta | 8:20-cv-71043-MCR-GRJ | Laminack Pirtle & Martines |
| 11442. | 216112 | Karatsanos, Michael | 8:20-cv-71544-MCR-GRJ | Laminack Pirtle & Martines |
| 11443. | 216180 | McManis, Jonathan | 8:20-cv-72331-MCR-GRJ | Laminack Pirtle & Martines |
| 11444. | 270128 | McGhee, Thomas | 9:20-cv-17865-MCR-GRJ | Laminack Pirtle & Martines |
| 11445. | 216238 | PHILLIPS, STEVEN | 8:20-cv-72493-MCR-GRJ | Laminack Pirtle & Martines |
| 11446. | 216310 | Snell, Terence | 8:20-cv-72610-MCR-GRJ | Laminack Pirtle & Martines |
| 11447. | 216029 | Garza, Casey | 8:20-cv-71090-MCR-GRJ | Laminack Pirtle & Martines |
| 11448. | 215994 | Edwards, Don | 8:20-cv-71055-MCR-GRJ | Laminack Pirtle & Martines |
| 11449. | 216243 | Posey, Warren | 8:20-cv-72505-MCR-GRJ | Laminack Pirtle & Martines |
| 11450. | 215993 | Edwards, Elliot | 8:20-cv-71054-MCR-GRJ | Laminack Pirtle & Martines |
| 11451. | 216402 | Young, Robert | 8:20-cv-73398-MCR-GRJ | Laminack Pirtle & Martines |
| 11452. | 216106 | Johnson, Tearria | 8:20-cv-71531-MCR-GRJ | Laminack Pirtle & Martines |
| 11453. | 216018 | Fox, Tim | 8:20-cv-71079-MCR-GRJ | Laminack Pirtle & Martines |
| 11454. | 270156 | Polhamus, Craig | 9:20-cv-17893-MCR-GRJ | Laminack Pirtle & Martines |
| 11455. | 216334 | Thompson, Charles | 8:20-cv-72634-MCR-GRJ | Laminack Pirtle & Martines |
| 11456. | 292157 | Brown, Frederick | 7:21-cv-13382-MCR-GRJ | Laminack Pirtle & Martines |
| 11457. | 292158 | BROWN, JOSHUA | 7:21-cv-13383-MCR-GRJ | Laminack Pirtle & Martines |
| 11458. | 292194 | Guevara, Joshua | 7:21-cv-13419-MCR-GRJ | Laminack Pirtle & Martines |
| 11459. | 215995 | Elder, Bobby | 8:20-cv-71056-MCR-GRJ | Laminack Pirtle & Martines |
| 11460. | 270052 | Clark, Henry | 9:20-cv-17789-MCR-GRJ | Laminack Pirtle & Martines |
| 11461. | 216251 | Ramella, Justin | 8:20-cv-72520-MCR-GRJ | Laminack Pirtle & Martines |
| 11462. | 216355 | Ward, David | 8:20-cv-72655-MCR-GRJ | Laminack Pirtle & Martines |
| 11463. | 215928 | Cantave, Marie | 8:20-cv-70941-MCR-GRJ | Laminack Pirtle & Martines |
| 11464. | 270196 | Turner, Frank | 9:20-cv-17933-MCR-GRJ | Laminack Pirtle & Martines |
| 11465. | 292279 | Ureste, Randall | 7:21-cv-13504-MCR-GRJ | Laminack Pirtle & Martines |
| 11466. | 216329 | Talley, Ashley | 8:20-cv-72629-MCR-GRJ | Laminack Pirtle & Martines |
| 11467. | 270021 | ALSTON, RODNEY | 9:20-cv-17752-MCR-GRJ | Laminack Pirtle & Martines |
| 11468. | 216240 | Pitts, Russell | 8:20-cv-72498-MCR-GRJ | Laminack Pirtle & Martines |
| 11469. | 216075 | Hert, Ernest | 8:20-cv-71457-MCR-GRJ | Laminack Pirtle & Martines |
| 11470. | 216149 | Love, Clifford | 8:20-cv-71594-MCR-GRJ | Laminack Pirtle & Martines |
| 11471. | 216254 | Ramsey, Johnny | 8:20-cv-72526-MCR-GRJ | Laminack Pirtle & Martines |
| 11472. | 270039 | Burrell, Kenneth | 9:20-cv-17776-MCR-GRJ | Laminack Pirtle & Martines |
| 11473. | 292243 | Osweiler, Eric | 7:21-cv-13468-MCR-GRJ | Laminack Pirtle & Martines |
| 11474. | 215865 | Alarid, Luis | 8:20-cv-70878-MCR-GRJ | Laminack Pirtle & Martines |
| 11475. | 292225 | McNair, Angeliqua | 7:21-cv-13450-MCR-GRJ | Laminack Pirtle & Martines |
| 11476. | 292175 | Davis, Matthew | 7:21-cv-13400-MCR-GRJ | Laminack Pirtle & Martines |
| 11477. | 216253 | Ramos, Angel | 8:20-cv-72524-MCR-GRJ | Laminack Pirtle & Martines |
| 11478. | 215904 | Bounds, Rocky | 8:20-cv-70917-MCR-GRJ | Laminack Pirtle & Martines |
| 11479. | 215896 | Bernard, Stephon | 8:20-cv-70909-MCR-GRJ | Laminack Pirtle & Martines |
| 11480. | 216313 | Soirez, Skyler | 8:20-cv-72613-MCR-GRJ | Laminack Pirtle & Martines |
| 11481. | 215973 | DeGuzman, Clifford | 8:20-cv-71019-MCR-GRJ | Laminack Pirtle & Martines |
| 11482. | 216373 | WILLIAMS, ANTONIO | 8:20-cv-73257-MCR-GRJ | Laminack Pirtle & Martines |
| 11483. | 146431 | Ballard, Justus | 8:20-cv-31473-MCR-GRJ | Laminack Pirtle & Martines |
| 11484. | 216252 | Ramirez, Jonathon | 8:20-cv-72522-MCR-GRJ | Laminack Pirtle & Martines |
| 11485. | 216369 | Wilder, Cedric | 8:20-cv-73238-MCR-GRJ | Laminack Pirtle & Martines |
| 11486. | 292277 | Townsend, Lee | 7:21-cv-13502-MCR-GRJ | Laminack Pirtle & Martines |
| 11487. | 292249 | Radsick, Donald | 7:21-cv-13474-MCR-GRJ | Laminack Pirtle & Martines |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11488. | 216394 | Woods, Keith | 8:20-cv-73360-MCR-GRJ | Laminack Pirtle & Martines |
| 11489. | 270160 | Quinn, Jason | 9:20-cv-17897-MCR-GRJ | Laminack Pirtle & Martines |
| 11490. | 292198 | Hedge, David | 7:21-cv-13423-MCR-GRJ | Laminack Pirtle & Martines |
| 11491. | 216141 | LEWIS, JOHN | 8:20-cv-71586-MCR-GRJ | Laminack Pirtle & Martines |
| 11492. | 216374 | Williams, Carleen | 8:20-cv-73263-MCR-GRJ | Laminack Pirtle & Martines |
| 11493. | 216191 | Miller, Ronnie | 8:20-cv-72372-MCR-GRJ | Laminack Pirtle & Martines |
| 11494. | 216169 | McCaleb, Corey | 8:20-cv-72293-MCR-GRJ | Laminack Pirtle & Martines |
| 11495. | 216161 | Martinez, Cynthia | 8:20-cv-72273-MCR-GRJ | Laminack Pirtle & Martines |
| 11496. | 215998 | Enochs, Corey | 8:20-cv-71059-MCR-GRJ | Laminack Pirtle & Martines |
| 11497. | 216059 | Guinn, James | 8:20-cv-71120-MCR-GRJ | Laminack Pirtle & Martines |
| 11498. | 216101 | Jermane, Sammy | 8:20-cv-71519-MCR-GRJ | Laminack Pirtle & Martines |
| 11499. | 292212 | JOHNSON, ADAM | 7:21-cv-13437-MCR-GRJ | Laminack Pirtle & Martines |
| 11500. | 216011 | Fightmaster, Timothy | 8:20-cv-71072-MCR-GRJ | Laminack Pirtle & Martines |
| 11501. | 216308 | Smith, Terri | 8:20-cv-72608-MCR-GRJ | Laminack Pirtle & Martines |
| 11502. | 292264 | Siler, Janeen | 7:21-cv-13489-MCR-GRJ | Laminack Pirtle & Martines |
| 11503. | 270154 | Piazza-Cutright, Elijah | 9:20-cv-17891-MCR-GRJ | Laminack Pirtle & Martines |
| 11504. | 292154 | Briscoe, Robert L. | 7:21-cv-13379-MCR-GRJ | Laminack Pirtle & Martines |
| 11505. | 215909 | Bridges, Neal | 8:20-cv-70922-MCR-GRJ | Laminack Pirtle & Martines |
| 11506. | 216234 | Peters, Michael | 8:20-cv-72484-MCR-GRJ | Laminack Pirtle & Martines |
| 11507. | 270141 | Myers, Timothy | 9:20-cv-17878-MCR-GRJ | Laminack Pirtle & Martines |
| 11508. | 215915 | Broughton, Geoge | 8:20-cv-70928-MCR-GRJ | Laminack Pirtle & Martines |
| 11509. | 216179 | McLendon, Tensley | 8:20-cv-72328-MCR-GRJ | Laminack Pirtle & Martines |
| 11510. | 270131 | Meade, Rex | 9:20-cv-17868-MCR-GRJ | Laminack Pirtle & Martines |
| 11511. | 216114 | Keith, Anthony | 8:20-cv-71548-MCR-GRJ | Laminack Pirtle & Martines |
| 11512. | 216136 | Lebatique, Brian | 8:20-cv-71581-MCR-GRJ | Laminack Pirtle & Martines |
| 11513. | 292146 | Bodin, Arnett | 7:21-cv-13371-MCR-GRJ | Laminack Pirtle & Martines |
| 11514. | 215918 | Bullard, Treasure | 8:20-cv-70931-MCR-GRJ | Laminack Pirtle & Martines |
| 11515. | 216074 | Hernandez, Jose | 8:20-cv-71455-MCR-GRJ | Laminack Pirtle & Martines |
| 11516. | 216258 | Richardson, Ronnie | 8:20-cv-72535-MCR-GRJ | Laminack Pirtle & Martines |
| 11517. | 216080 | Hicks, Matthew | 8:20-cv-71469-MCR-GRJ | Laminack Pirtle & Martines |
| 11518. | 292142 | Beckham, Justin W. | 7:21-cv-13367-MCR-GRJ | Laminack Pirtle & Martines |
| 11519. | 292211 | JOHNSON, CHAD | 7:21-cv-13436-MCR-GRJ | Laminack Pirtle & Martines |
| 11520. | 292180 | DUGAS, MICHAEL | 7:21-cv-13405-MCR-GRJ | Laminack Pirtle & Martines |
| 11521. | 270086 | Gutierrez, Andrew | 9:20-cv-17823-MCR-GRJ | Laminack Pirtle & Martines |
| 11522. | 292205 | Hood, Anthony R. | 7:21-cv-13430-MCR-GRJ | Laminack Pirtle & Martines |
| 11523. | 216278 | Rossman, Mark | 8:20-cv-72578-MCR-GRJ | Laminack Pirtle & Martines |
| 11524. | 216276 | Rondon, Jonathan | 8:20-cv-72574-MCR-GRJ | Laminack Pirtle & Martines |
| 11525. | 216214 | Norris, Marcus | 8:20-cv-72439-MCR-GRJ | Laminack Pirtle & Martines |
| 11526. | 216287 | Sargent, Joe | 8:20-cv-72587-MCR-GRJ | Laminack Pirtle & Martines |
| 11527. | 216379 | WILLIAMS, CLINTON | 8:20-cv-73289-MCR-GRJ | Laminack Pirtle & Martines |
| 11528. | 292168 | Childress, Justice | 7:21-cv-13393-MCR-GRJ | Laminack Pirtle & Martines |
| 11529. | 215956 | Coursey, Jason | 8:20-cv-70981-MCR-GRJ | Laminack Pirtle & Martines |
| 11530. | 292156 | Brookes, Matthew | 7:21-cv-13381-MCR-GRJ | Laminack Pirtle & Martines |
| 11531. | 292171 | Colvard, Misty | 7:21-cv-13396-MCR-GRJ | Laminack Pirtle & Martines |
| 11532. | 215876 | Arter, Richard | 8:20-cv-70889-MCR-GRJ | Laminack Pirtle & Martines |
| 11533. | 216189 | Midgette, Sharon | 8:20-cv-72364-MCR-GRJ | Laminack Pirtle & Martines |
| 11534. | 215880 | Ballew, Timothy | 8:20-cv-70893-MCR-GRJ | Laminack Pirtle & Martines |
| 11535. | 292160 | Brown, Harold | 7:21-cv-13385-MCR-GRJ | Laminack Pirtle & Martines |
| 11536. | 216014 | Fleming, Joseph | 8:20-cv-71075-MCR-GRJ | Laminack Pirtle & Martines |
| 11537. | 216200 | Moore, Marlon | 8:20-cv-72401-MCR-GRJ | Laminack Pirtle & Martines |
| 11538. | 216233 | Perez, Randy | 8:20-cv-72481-MCR-GRJ | Laminack Pirtle & Martines |
| 11539. | 292219 | Larson, Daniel | 7:21-cv-13444-MCR-GRJ | Laminack Pirtle & Martines |
| 11540. | 216245 | Powers, Mark | 8:20-cv-72509-MCR-GRJ | Laminack Pirtle & Martines |
| 11541. | 270040 | Burris, Adam | 9:20-cv-17777-MCR-GRJ | Laminack Pirtle & Martines |
| 11542. | 215920 | Burks, Christopher | 8:20-cv-70933-MCR-GRJ | Laminack Pirtle & Martines |
| 11543. | 216170 | McCarty, Clyde | 8:20-cv-72296-MCR-GRJ | Laminack Pirtle & Martines |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11544. | 270177 | Selvidge, Justin | 9:20-cv-17914-MCR-GRJ | Laminack Pirtle & Martines |
| 11545. | 216380 | Williams, Alisha | 8:20-cv-73293-MCR-GRJ | Laminack Pirtle & Martines |
| 11546. | 216244 | Powell Rivas, Joseph | 8:20-cv-72507-MCR-GRJ | Laminack Pirtle & Martines |
| 11547. | 215934 | Cast, Ricky | 8:20-cv-70947-MCR-GRJ | Laminack Pirtle & Martines |
| 11548. | 292203 | Hock Cloud, Larry | 7:21-cv-13428-MCR-GRJ | Laminack Pirtle & Martines |
| 11549. | 216163 | Martinez, Manuel | 8:20-cv-72277-MCR-GRJ | Laminack Pirtle & Martines |
| 11550. | 292193 | Gaspard, Mark | 7:21-cv-13418-MCR-GRJ | Laminack Pirtle & Martines |
| 11551. | 292200 | Henkel, Thomas | 7:21-cv-13425-MCR-GRJ | Laminack Pirtle & Martines |
| 11552. | 145065 | Malonzo, Lois | 7:20-cv-88933-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11553. | 164088 | Parker, Joshua M. | 7:20-cv-89065-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11554. | 147421 | Ford, Crossley | 7:20-cv-89000-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11555. | 164045 | Daily, Latoya | 7:20-cv-89017-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11556. | 164069 | Jesus, Megan L | 7:20-cv-89033-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11557. | 147676 | Thomas, Jake | 7:20-cv-89006-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11558. | 164065 | Hudson, Anthony | 8:20-cv-38162-MCR-GRJ | LANGSTON Of LOTT, PLLC |
| 11559. | 164047 | Davis, William | 8:20-cv-38144-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11560. | 144912 | Ott, Travis | 8:20-cv-38017-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11561. | 145811 | Beal, Cleo | 7:20-cv-88939-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11562. | 145989 | BROWN, KENDALL | 7:20-cv-88942-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11563. | 147441 | Holmes, Elmer | 7:20-cv-89005-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11564. | 164118 | Ybarra, Santiago | 8:20-cv-38257-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11565. | 146167 | King, Kevin | 7:20-cv-88962-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11566. | 146230 | Wells, Johnny | 7:20-cv-88982-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11567. | 164108 | Troiano, Amanda | 8:20-cv-38230-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11568. | 164081 | McDade, James | 7:20-cv-89053-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11569. | 144422 | Pallitto, Jennifer | 7:20-cv-88931-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11570. | 164039 | Boehm, George L. | 8:20-cv-38140-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11571. | 164048 | Davison, John | 7:20-cv-89019-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11572. | 164074 | LANNI, LOUIS | 8:20-cv-38169-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11573. | 147434 | Hutcheson, Jimmy | 7:20-cv-89002-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11574. | 164113 | White, Johnny | 8:20-cv-38239-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11575. | 164114 | WITTNER, VIVIAN | 8:20-cv-38244-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11576. | 164103 | Spencer, Tracy | 7:20-cv-89085-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11577. | 164077 | Lockwood, Richard | 8:20-cv-38178-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11578. | 145471 | Clymer, Troy | 7:20-cv-88935-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11579. | 146168 | Ashford, Norman | 7:20-cv-88963-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11580. | 164116 | Wright, Jason | 8:20-cv-38247-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11581. | 320851 | Fair, Randy | 7:21-cv-42604-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11582. | 146346 | Powell, Matthew | 7:20-cv-88989-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11583. | 146231 | Cunningham, Jimmy | 7:20-cv-88983-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11584. | 146176 | Beckley, Detricke | 7:20-cv-88967-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11585. | 164095 | Roy, Shad Christopher | 8:20-cv-38202-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11586. | 164060 | Hart, James C. | 7:20-cv-89026-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11587. | 164059 | Hafley, Corey P. | 8:20-cv-38158-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11588. | 164086 | Nelson, Kent | 8:20-cv-38187-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11589. | 146155 | Mims, Chris | 7:20-cv-88958-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11590. | 146184 | McCallum, Kendrick | 8:20-cv-38024-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11591. | 164094 | Roberts, Joel | 7:20-cv-89074-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11592. | 164057 | Gunn, Sterling | 7:20-cv-89024-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11593. | 145976 | Reneau, Dustin | 8:20-cv-38021-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11594. | 164044 | Cornell, Jessica | 7:20-cv-89016-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11595. | 164117 | Wright, Savetta M. | 8:20-cv-38252-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11596. | 229157 | KNAPSTAD, ROBB GLENN | 8:20-cv-72203-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11597. | 156953 | Karmine, Larry | 7:20-cv-94289-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11598. | 202688 | PULLUM, JESSE | 8:20-cv-40106-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11599. | 233247 | BEAVERS, ERIC XAVIEN | 8:20-cv-68294-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11600. | 183022 | DAVIS, TRELAZEL Rodriquez | 7:20-cv-87985-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11601. | 289937 | SANTIGO CUMMINGS, JOSE MIGUEL | 7:21-cv-11579-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11602. | 157055 | Fisher, Frederick | 8:20-cv-01221-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11603. | 129578 | Crabtree, Stephen Drue | 7:20-cv-96536-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11604. | 256844 | BRISTOW, DERRELL DWAYNE | 8:20-cv-96116-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11605. | 164723 | GUTIERREZ, ANGEL ROBERT | 8:20-cv-15202-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11606. | 330032 | THUNDERHAWKFOLKS, STEVEN AMPOSKA | 7:21-cv-43369-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11607. | 293801 | ENGELKE, DEREK AUSTIN | 7:21-cv-13133-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11608. | 320977 | KEMP, KHALIQ HASANRAMON | 7:21-cv-35841-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11609. | 289440 | BLANK, MICHAEL | 7:21-cv-10383-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11610. | 176410 | JACKSON, CURTIS MANDELL | 7:20-cv-83734-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11611. | 156491 | Daniels, Antone | 8:20-cv-09841-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11612. | 305491 | COX, ANTONIO LAMARR | 7:21-cv-23808-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11613. | 291823 | WHITE, PATRICE ALAIN | 7:21-cv-10920-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11614. | 325362 | RANGEL JR, DONALD ANTONIO | 7:21-cv-39906-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11615. | 280477 | REID, JASMINE CHARITY | 7:21-cv-00177-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11616. | 256845 | CARLYSLE, KARL S | 8:20-cv-96117-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11617. | 176411 | OUZOUNIAN, HAGOP | 7:20-cv-83735-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11618. | 285635 | ADAMS, KYRAN VERNELL | 7:21-cv-05000-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11619. | 262182 | WYANT, CANDICE MARIE | 9:20-cv-04000-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11620. | 306970 | Adams, Cathy LaNette | 7:21-cv-24049-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11621. | 164727 | Wray, Ryan Earl | 7:20-cv-99306-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11622. | 233249 | AUSTIN, JASON LAVELL | 8:20-cv-68301-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11623. | 282952 | WILLIAMS, HOWARD LEE | 7:21-cv-04485-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11624. | 129569 | Coley, Alvin Maurice | 7:20-cv-99295-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11625. | 190577 | MANZEL, SETH Michael James | 8:20-cv-16810-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11626. | 189246 | COX, TIMOTHY Edward | 7:20-cv-94691-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11627. | 129580 | Yoon, David Hwan | 8:20-cv-01066-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11628. | 304000 | SADA, CHRISTOPHER GRAHAM | 7:21-cv-21574-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11629. | 190576 | OBLENESS, MATTHEW Joseph | 8:20-cv-09945-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11630. | 129575 | Scott Evans, Tenissia | 8:20-cv-01018-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11631. | 330038 | Williams, Charles James | 7:21-cv-43381-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11632. | 259052 | JAMES, ANTHONY LEVELLE | 9:20-cv-04330-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11633. | 299376 | FIELDS, MARKUS ANDERSON | 7:21-cv-16691-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11634. | 239775 | SCHROERS, DEREK JAMES | 8:20-cv-76075-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11635. | 306972 | FLAGG, ROCHELLE BAHSEEMAH | 7:21-cv-24051-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11636. | 129566 | Leuci, Lawrence Alton | 8:20-cv-09797-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11637. | 287010 | HUBBARD, KIMBERLY P | 7:21-cv-05133-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11638. | 286940 | LAWSON, KESHIA LOLITA | 7:21-cv-05071-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11639. | 176407 | SAKA, MARTIN AJIBOLA | 7:20-cv-83325-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11640. | 189322 | RODGERS, AARON Rodney | 8:20-cv-11808-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11641. | 279838 | Tye, Joseph | 7:21-cv-12541-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11642. | 279841 | Palmer, Dennis | 7:21-cv-12544-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11643. | 279836 | Thomas, Terrence | 7:21-cv-12539-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11644. | 279840 | Sims, John | 7:21-cv-12543-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11645. | 279834 | Duque, Shella | 7:21-cv-12537-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11646. | 282872 | Gatewood, Cole | 7:21-cv-12546-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11647. | 279839 | Nett, Ryan | 7:21-cv-12542-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11648. | 293785 | Wilson, Donald | 7:21-cv-13126-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11649. | 279837 | Bagnall, Titus | 7:21-cv-12540-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11650. | 282871 | Darke, Sean | 7:21-cv-12545-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11651. | 279835 | Curtis, Henry | 7:21-cv-12538-MCR-GRJ | Law Office of Phillip M. Murphy II, LLC |
| 11652. | 302425 | Mantia, Doug | 7:21-cv-21204-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11653. | 302361 | Hawk, Terry | 7:21-cv-21145-MCR-GRJ | Law Office of Steven Gacovino, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11654. | 302471 | Parry, Michael | 7:21-cv-21248-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11655. | 302293 | Clinton, Reginald S. | 7:21-cv-19986-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11656. | 302474 | Peoples, Tory | 7:21-cv-21251-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11657. | 302249 | Aikens, Stanley I | 7:21-cv-21044-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11658. | 302520 | Stewart, Chris | 7:21-cv-21296-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11659. | 302302 | Crockatt, Noah | 7:21-cv-21093-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11660. | 302372 | Holland, Marvin | 7:21-cv-21155-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11661. | 302312 | DECRILLON, DAVID E. | 7:21-cv-21103-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11662. | 302325 | Evans, Dakota W | 7:21-cv-21114-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11663. | 302556 | Wiley, Brett | 7:21-cv-21329-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11664. | 302267 | Betances, Dante | 7:21-cv-21062-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11665. | 302447 | Molina, Fernando | 7:21-cv-21226-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11666. | 302511 | Shine, Reginald | 7:21-cv-21287-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11667. | 302481 | Presley, Michael | 7:21-cv-21258-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11668. | 302567 | Yancy, Magnus | 7:21-cv-21340-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11669. | 302490 | Reynolds, Patrick | 7:21-cv-21266-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11670. | 302544 | Ward, Stevie | 7:21-cv-20030-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11671. | 302557 | Wilk, William | 7:21-cv-21330-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11672. | 302271 | Bradham, Willie L | 7:21-cv-21066-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11673. | 302479 | Piper, Christopher | 7:21-cv-21256-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11674. | 302478 | Pierce, Joshua | 7:21-cv-21255-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11675. | 302549 | Wedel, Gary Scoty | 7:21-cv-21322-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11676. | 302418 | Lott, Tajma | 7:21-cv-21197-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11677. | 302374 | Hopes, Melanie | 7:21-cv-21157-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11678. | 302534 | Truly, Nedra | 7:21-cv-21310-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11679. | 302348 | Gonzales-Luna, Sherwin | 7:21-cv-21132-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11680. | 302431 | Mays, Byron | 7:21-cv-21210-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11681. | 302346 | Goetz, Jeffrey J. | 7:21-cv-21130-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11682. | 302414 | Libao, Ymor Patrick | 7:21-cv-21193-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11683. | 302455 | Narron, Kurt | 7:21-cv-21234-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11684. | 302492 | Rivera, Marcel A. | 7:21-cv-21268-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11685. | 302353 | Greenslet, Damien | 7:21-cv-21137-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11686. | 302381 | Jenkins, Laura | 7:21-cv-21164-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11687. | 302359 | Harper, Travon | 7:21-cv-21143-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11688. | 302273 | Brooks, Gerald | 7:21-cv-21068-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11689. | 302258 | Baker, Erin | 7:21-cv-21053-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11690. | 302254 | Avallone, Anthony Scott | 7:21-cv-21049-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11691. | 302342 | Gaitor, Countess | 7:21-cv-21127-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11692. | 302367 | Hernandez, Oscar | 7:21-cv-21151-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11693. | 302465 | Orber, Patricia | 7:21-cv-21242-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11694. | 302321 | DRIESSEN, ROBERT | 7:21-cv-19992-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11695. | 302316 | Diaz, Victor | 7:21-cv-21107-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11696. | 302570 | Yusuf, Mohamed | 7:21-cv-21343-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11697. | 302439 | MENDOZA, LUIS | 7:21-cv-21218-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11698. | 302547 | Watkins, David Isaiah | 7:21-cv-21320-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11699. | 302428 | Mathews, Jesse | 7:21-cv-21207-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11700. | 302279 | Bucevicius, Vitautas | 7:21-cv-21073-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11701. | 302524 | Tanksley, Antonio Jarrod | 7:21-cv-21300-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11702. | 302349 | Goodlow, Tamara | 7:21-cv-21133-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11703. | 302491 | Ritterpusch, Kurt | 7:21-cv-21267-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11704. | 302296 | Coleman, Katrina | 7:21-cv-21087-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11705. | 302290 | Cichoki, Darren | 7:21-cv-21084-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11706. | 302536 | Vandeborne, Timothy | 7:21-cv-21311-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11707. | 302435 | McKinney, Bernard | 7:21-cv-21213-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11708. | 302369 | Hilburn, Leslie | 7:21-cv-21152-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11709. | 302355 | Guzman, Anthony Joe | 7:21-cv-21139-MCR-GRJ | Law Office of Steven Gacovino, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11710. | 302295 | Colburn, Aaron | 7:21-cv-19988-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11711. | 302406 | Knutson, Levi | 7:21-cv-21186-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11712. | 302440 | Mendoza, Gerardo | 7:21-cv-21219-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11713. | 302451 | Morin, Richard | 7:21-cv-21230-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11714. | 302371 | Hodges, David | 7:21-cv-21154-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11715. | 302506 | Seveur, Kenneth Paul | 7:21-cv-21282-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11716. | 302467 | Owens, Patrick | 7:21-cv-21244-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11717. | 258907 | Parker, Jonathan Tyler | 9:20-cv-03315-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11718. | 259018 | Mullens, William Aaron | 9:20-cv-04289-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11719. | 202662 | KURTH, TYLER D. | 8:20-cv-51749-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11720. | 259006 | Licht, Jonathan David | 9:20-cv-03671-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11721. | 258856 | Arce, Cy Pak | 9:20-cv-03283-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11722. | 259016 | Miller, Timothy James | 9:20-cv-04285-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11723. | 258901 | Martinez, Charles Ariel Olmeda | 9:20-cv-03309-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11724. | 258882 | Douglas, Chanel | 9:20-cv-01622-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11725. | 258875 | Cooper, Kenneth E. | 9:20-cv-01604-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11726. | 258871 | Castellano, Carl J. | 9:20-cv-01594-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11727. | 258938 | McMillan, Jefffrey Scott | 9:20-cv-03579-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11728. | 259015 | Merritt, William | 9:20-cv-04283-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11729. | 258956 | Pantlitz, Anthony A. | 9:20-cv-03608-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11730. | 258931 | Douberly, Michael Alan | 9:20-cv-03564-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11731. | 259003 | Gray, John Collin Worth | 9:20-cv-03665-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11732. | 258967 | Salinas, Daniel | 9:20-cv-03618-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11733. | 258996 | Fayed, Saad Magdy | 9:20-cv-03649-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11734. | 259002 | Gonzales, Tony | 9:20-cv-03662-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11735. | 258986 | Williams, Bishop James | 9:20-cv-03637-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11736. | 202654 | Howard, Thomas John | 8:20-cv-51717-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11737. | 258954 | Hillyer, Kenneth Joshua | 9:20-cv-03606-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11738. | 258894 | Jackson, Gary Rolland | 9:20-cv-03302-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11739. | 316767 | Sobecki, Kenneth | 7:21-cv-36885-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11740. | 258865 | Brown, Patrick Kelly | 9:20-cv-03292-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11741. | 258945 | Rangel, Agustin | 9:20-cv-03595-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11742. | 258929 | Davis, Skyler | 9:20-cv-03559-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11743. | 258990 | Renckert, Matthew James | 9:20-cv-03641-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11744. | 258962 | RAY, JOSHUA A. | 9:20-cv-03614-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11745. | 259001 | Gartee, Aaron John | 9:20-cv-03660-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11746. | 258942 | Gomez, Artemio A. | 9:20-cv-03589-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11747. | 258946 | McGinnis, Gary L. | 9:20-cv-03598-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11748. | 258963 | Richardson, Maurice Edward | 9:20-cv-03934-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11749. | 258952 | Henderson, Nathan Andrew | 9:20-cv-03604-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11750. | 316747 | Diop, Alioune | 7:21-cv-36875-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11751. | 258998 | Frazee, Sean Thomas | 9:20-cv-03654-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11752. | 258953 | Hewitt, Nick | 9:20-cv-03605-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11753. | 258934 | Walls, David Lee | 9:20-cv-03570-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11754. | 258869 | CARTER, STEVE | 9:20-cv-03296-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11755. | 316752 | Hutchinson, Joshua | 7:21-cv-36879-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11756. | 258974 | Smith, Timothy Matthew | 9:20-cv-03625-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11757. | 259014 | Mealing, Deon Reggie | 9:20-cv-04281-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11758. | 258941 | Whitfield, Scott Thomas | 9:20-cv-03586-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11759. | 258935 | McLean, Mark H. | 9:20-cv-03573-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11760. | 258940 | Olmeda Martinez, Carlos A. | 9:20-cv-03584-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11761. | 258858 | Avery, William | 9:20-cv-03285-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11762. | 258866 | Brown, Christopher | 9:20-cv-03293-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11763. | 258914 | Starling, Robert Lee | 9:20-cv-03526-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11764. | 180888 | Haywood, Eto | 7:20-cv-44707-MCR-GRJ | Law Offices of James Scott Farrin |
| 11765. | 158628 | Worthington, William | 7:20-cv-35231-MCR-GRJ | Law Offices of James Scott Farrin |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11766. | 10696 | Shaub, Christopher | 7:20-cv-03978-MCR-GRJ | Law Offices of James Scott Farrin |
| 11767. | 10684 | Magri, Evan | 7:20-cv-03970-MCR-GRJ | Law Offices of James Scott Farrin |
| 11768. | 258643 | INSKIP, ERIC THOMAS | 8:20-cv-99219-MCR-GRJ | Law Offices of James Scott Farrin |
| 11769. | 10703 | JACKSON, KUNTHY | 7:20-cv-03985-MCR-GRJ | Law Offices of James Scott Farrin |
| 11770. | 10718 | Hull, George | 7:20-cv-04017-MCR-GRJ | Law Offices of James Scott Farrin |
| 11771. | 260881 | FESNAK, NATHAN W | 9:20-cv-04378-MCR-GRJ | Law Offices of James Scott Farrin |
| 11772. | 10690 | Munson, Cody | 7:20-cv-03975-MCR-GRJ | Law Offices of James Scott Farrin |
| 11773. | 164730 | Hadden, Christopher | 7:20-cv-36916-MCR-GRJ | Law Offices of James Scott Farrin |
| 11774. | 223145 | ROSS, ANDREW | 8:20-cv-74333-MCR-GRJ | Law Offices of James Scott Farrin |
| 11775. | 209677 | WALKER, CHRISTOPHER D | 8:20-cv-56797-MCR-GRJ | Law Offices of James Scott Farrin |
| 11776. | 280894 | HICKS, SOLOMON DEON | 7:21-cv-03073-MCR-GRJ | Law Offices of James Scott Farrin |
| 11777. | 29404 | Belote, Robert | 7:20-cv-06850-MCR-GRJ | Law Offices of James Scott Farrin |
| 11778. | 176682 | BOREL, CHYON M | 7:20-cv-41758-MCR-GRJ | Law Offices of James Scott Farrin |
| 11779. | 164731 | Jurden, Anke | 7:20-cv-36919-MCR-GRJ | Law Offices of James Scott Farrin |
| 11780. | 10700 | Garner, Bradley | 7:20-cv-03982-MCR-GRJ | Law Offices of James Scott Farrin |
| 11781. | 164728 | Arnette, Jeffrey | 7:20-cv-36911-MCR-GRJ | Law Offices of James Scott Farrin |
| 11782. | 29386 | Chandler, Jackie | 7:20-cv-06790-MCR-GRJ | Law Offices of James Scott Farrin |
| 11783. | 96575 | Helfrich, Kenneth | 7:20-cv-38339-MCR-GRJ | Law Offices of James Scott Farrin |
| 11784. | 139341 | BROWN, COURTNEY | 7:20-cv-30401-MCR-GRJ | Law Offices of James Scott Farrin |
| 11785. | 10683 | Norman, Daniel | 7:20-cv-03969-MCR-GRJ | Law Offices of James Scott Farrin |
| 11786. | 29371 | Leta, Brandon | 7:20-cv-06759-MCR-GRJ | Law Offices of James Scott Farrin |
| 11787. | 10717 | Saetiew, Anupong | 7:20-cv-04015-MCR-GRJ | Law Offices of James Scott Farrin |
| 11788. | 29396 | Thompson, Joseph | 7:20-cv-06846-MCR-GRJ | Law Offices of James Scott Farrin |
| 11789. | 29400 | Kabia, Kholifa | 7:20-cv-06848-MCR-GRJ | Law Offices of James Scott Farrin |
| 11790. | 29372 | Finnell, Brent | 7:20-cv-06762-MCR-GRJ | Law Offices of James Scott Farrin |
| 11791. | 163433 | Blue, Megan | 7:20-cv-36643-MCR-GRJ | Law Offices of James Scott Farrin |
| 11792. | 10695 | Bynum, Thomas | 7:20-cv-03977-MCR-GRJ | Law Offices of James Scott Farrin |
| 11793. | 10701 | Cicali, James | 7:20-cv-03983-MCR-GRJ | Law Offices of James Scott Farrin |
| 11794. | 190628 | MORALES, MANUEL | 8:20-cv-16850-MCR-GRJ | Law Offices of James Scott Farrin |
| 11795. | 163386 | Hall, Eric | 7:20-cv-36596-MCR-GRJ | Law Offices of James Scott Farrin |
| 11796. | 189164 | FLEMING, NATHAN J | 8:20-cv-09930-MCR-GRJ | Law Offices of James Scott Farrin |
| 11797. | 29385 | Brooks, Henry | 7:20-cv-06789-MCR-GRJ | Law Offices of James Scott Farrin |
| 11798. | 10688 | Mendenhall, Joshua | 7:20-cv-03973-MCR-GRJ | Law Offices of James Scott Farrin |
| 11799. | 256940 | SINES, MONICA LENICE | 8:20-cv-99134-MCR-GRJ | Law Offices of James Scott Farrin |
| 11800. | 29395 | Smith, Joseph | 7:20-cv-06845-MCR-GRJ | Law Offices of James Scott Farrin |
| 11801. | 140016 | MILSON, KERRY | 7:20-cv-30429-MCR-GRJ | Law Offices of James Scott Farrin |
| 11802. | 96573 | Womack, Eddie | 7:20-cv-38337-MCR-GRJ | Law Offices of James Scott Farrin |
| 11803. | 139342 | WALLACE, TARON | 7:20-cv-30402-MCR-GRJ | Law Offices of James Scott Farrin |
| 11804. | 29376 | CONAWAY, DAVID | 7:20-cv-06767-MCR-GRJ | Law Offices of James Scott Farrin |
| 11805. | 10719 | Call, Joseph | 7:20-cv-04019-MCR-GRJ | Law Offices of James Scott Farrin |
| 11806. | 158869 | Runich, Jeremy | 7:20-cv-35396-MCR-GRJ | Law Offices of James Scott Farrin |
| 11807. | 279852 | SAMUEL, GENEO | 9:20-cv-20424-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11808. | 321828 | GOUDELOCK, CODY | 7:21-cv-37209-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11809. | 299312 | Phelps, Michael | 7:21-cv-19421-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11810. | 329709 | GAVIDIA, ALEX | 7:21-cv-43344-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11811. | 308637 | WASHINGTON, ONAJE | 7:21-cv-26167-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11812. | 9116 | BATCHELOR, ADAM | 7:20-cv-48572-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11813. | 8838 | GUGGISBERG, MICHAEL | 7:20-cv-47769-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11814. | 8827 | GREENOUGH, JOSEPH | 7:20-cv-47735-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11815. | 9137 | BLUNT, ANTOINE | 7:20-cv-48617-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11816. | 8873 | HERBERT, MIKEL | 7:20-cv-47864-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11817. | 8661 | SILVA, LEAL | 7:20-cv-48185-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11818. | 9181 | BUSHNER, JAMES | 7:20-cv-48594-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11819. | 8721 | TOKARSKI, DAVID | 7:20-cv-48395-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11820. | 9299 | BASKETT, RICHARD | 7:20-cv-48729-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11821. | 8537 | NEELEY, MELVIN | 7:20-cv-47760-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11822. | 9052 | BELLEVILLE, BRADLEY | 7:20-cv-48408-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11823. | 8902 | HUGGINS, JOSIAH | 7:20-cv-48008-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11824. | 8530 | MOTA, JOSE | 7:20-cv-47749-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11825. | 9104 | CURRY, HAYLEY | 7:20-cv-48550-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11826. | 8688 | STINNETT, NATHAN | 7:20-cv-48282-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11827. | 8684 | STEFFY, WILLIAM | 7:20-cv-48261-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11828. | 8623 | RODRIGUEZ-CRESPO, MAXIMINO | 7:20-cv-48035-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11829. | 8602 | RAMSON, JOSEPH | 7:20-cv-47962-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11830. | 8528 | MORRIS, JOSHUA | 7:20-cv-47744-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11831. | 9205 | FRENCH, REGINALD | 7:20-cv-48641-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11832. | 8742 | WADE, LUCAS | 7:20-cv-48471-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11833. | 9178 | BENNETT, JEFFREY | 7:20-cv-48586-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11834. | 8915 | JACKSON, DANNY | 7:20-cv-48057-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11835. | 8651 | SHACKLEFORD, SHEREKA | 7:20-cv-48147-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11836. | 9081 | DERMOTTA, MATTHEW | 7:20-cv-48505-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11837. | 8707 | TANKSLEY, JEFFREY | 7:20-cv-48350-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11838. | 8611 | ROBERTS, JASON | 7:20-cv-47999-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11839. | 8795 | YUREK, WILLIAM | 7:20-cv-47653-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11840. | 8996 | MAIDEN, ALLEN | 7:20-cv-48383-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11841. | 9222 | FORD, ROBERT | 7:20-cv-48663-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11842. | 9049 | BERUBE, DEAN | 7:20-cv-48394-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11843. | 8560 | OTTEY, LEO | 7:20-cv-47819-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11844. | 9060 | CLINGAIN, DAVID | 7:20-cv-48444-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11845. | 9272 | EISMAN, RONALD | 7:20-cv-48694-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11846. | 8566 | PARRISH, MALCOLM | 7:20-cv-47838-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11847. | 8583 | PICKETT, JULIAN | 7:20-cv-47894-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11848. | 8893 | HOLCROFT, EUGENE | 7:20-cv-47970-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11849. | 8525 | MOOTOO, ALBERTO | 7:20-cv-47736-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11850. | 8918 | JACKSON, JOSHUA | 7:20-cv-48067-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11851. | 8726 | TURNER, TIMOTHY | 7:20-cv-48410-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11852. | 8559 | OSTERMAN, SHANE | 7:20-cv-47815-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11853. | 8875 | HERGENROEDER, MATTHEW | 7:20-cv-47905-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11854. | 8593 | PROBST, WILLIAM | 7:20-cv-47927-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11855. | 9208 | AYERS, CODY | 7:20-cv-48648-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11856. | 8580 | PETRUSH, RICHARD | 7:20-cv-47886-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11857. | 8810 | GIBBS, RYAN | 7:20-cv-47689-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11858. | 8845 | HALFORD, DENITRA | 7:20-cv-47788-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11859. | 9153 | BROADWATER, BRANDON | 7:20-cv-48565-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11860. | 9087 | BAKER, MATTHEW | 7:20-cv-48520-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11861. | 9007 | MARSHALL, RODERICK | 7:20-cv-48434-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11862. | 8837 | GUARDIOLA, GABRIEL | 7:20-cv-47766-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11863. | 8818 | GONZALEZ, SETH | 7:20-cv-47711-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11864. | 8916 | JACKSON, FELISA | 7:20-cv-48062-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11865. | 8884 | HILL, MARCUS | 7:20-cv-47934-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11866. | 8740 | VILMONT, SHANE | 7:20-cv-48465-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11867. | 9276 | CRUZ, DONALD | 7:20-cv-48700-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11868. | 9188 | ELLENBERGER, ZACHARY | 7:20-cv-48609-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11869. | 8686 | STEPHENS, RANDY | 7:20-cv-48271-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11870. | 9209 | BRENNAN, WALTER | 7:20-cv-48650-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11871. | 145044 | Neighoff, Charles | 7:20-cv-64256-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11872. | 8724 | TULACZ, IREK | 7:20-cv-48400-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11873. | 8836 | GRUNER, LONNIE | 7:20-cv-47762-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11874. | 9180 | BIAS, JAMES | 7:20-cv-48592-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11875. | 8678 | SPROUT, EARL | 7:20-cv-48248-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11876. | 145351 | Hunt, Keith | 7:20-cv-64274-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11877. | 8887 | HISLIP, ROBERT | 7:20-cv-47947-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11878. | 8563 | PARKER, JOSHUA | 7:20-cv-47831-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11879. | 8741 | VOLODIN, SERGEI | 7:20-cv-48468-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11880. | 8994 | MADISON, CHARLES | 7:20-cv-48373-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11881. | 8957 | KIRK, KELLEN | 7:20-cv-48246-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11882. | 8562 | PARK, BRIAN | 7:20-cv-47827-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11883. | 9057 | CUNNINGHAM, DANIEL | 7:20-cv-48432-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11884. | 8522 | MOORE, DUANE | 7:20-cv-47731-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11885. | 8865 | HATT, LIONEL | 7:20-cv-47867-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11886. | 8756 | WEESE, RICHARD | 7:20-cv-47528-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11887. | 9292 | ALVARADO, ARMANDO | 7:20-cv-48726-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11888. | 9011 | MARTIN, RONALD | 7:20-cv-48452-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11889. | 9262 | BATES, RICHARD | 7:20-cv-48707-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11890. | 8572 | PEARSON, MICHAEL | 7:20-cv-47860-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11891. | 8636 | SANDERS, STEVEN | 7:20-cv-48093-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11892. | 8808 | GEORGE, RONALD | 7:20-cv-47684-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11893. | 9094 | BENNETT, ERIK | 7:20-cv-48533-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11894. | 8871 | HENDERSON, GARY | 7:20-cv-47889-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11895. | 8771 | WILLIAMS, JONATHAN | 7:20-cv-47568-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11896. | 9128 | CLARK, LINWOOD | 7:20-cv-48599-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11897. | 8844 | HALEY, NATHAN | 7:20-cv-47784-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11898. | 8851 | HARDEN, JEFFREY | 7:20-cv-47808-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11899. | 9064 | BELANGER, JAMES | 7:20-cv-48457-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11900. | 8701 | SUTTON, DAVID | 7:20-cv-48332-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11901. | 8564 | PARKER, JESSIE | 7:20-cv-47835-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11902. | 9022 | MCBRIDE, LONNIE | 7:20-cv-48488-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11903. | 8589 | POPE, DENNIS | 7:20-cv-47912-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11904. | 9036 | MCLEOD, JOSHUA | 7:20-cv-48525-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11905. | 8629 | ROSEBROCK, JAMES | 7:20-cv-48061-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11906. | 9071 | CABAN, SALVADOR | 7:20-cv-48476-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11907. | 8599 | QUINONES, TOMAS | 7:20-cv-47949-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11908. | 8747 | WALLACE, JOSE | 7:20-cv-48486-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11909. | 9130 | BUITENDORP, DAVID | 7:20-cv-48604-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11910. | 8914 | JACKSON, CASINOVA | 7:20-cv-48052-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11911. | 9227 | DRIVER, YVETTE | 7:20-cv-48667-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11912. | 9120 | DELISIO, JUSTIN | 7:20-cv-48581-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11913. | 8946 | KELLY, BRUCE | 7:20-cv-48186-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11914. | 8628 | ROSE, MICHAEL | 7:20-cv-48056-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11915. | 9214 | BRODIE, FREDRICKUS | 7:20-cv-48655-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11916. | 324994 | MCDUFFIE, DEVIN | 7:21-cv-39747-MCR-GRJ | Law Offices of Terence J. Sweeney, Esq. |
| 11917. | 194373 | BULOW, WILLIAM | 8:20-cv-30173-MCR-GRJ | Law Offices of Terence J. Sweeney, Esq. |
| 11918. | 194371 | PALMER, ERIC | 8:20-cv-30167-MCR-GRJ | Law Offices of Terence J. Sweeney, Esq. |
| 11919. | 194372 | WINFREY, JERRY | 8:20-cv-30170-MCR-GRJ | Law Offices of Terence J. Sweeney, Esq. |
| 11920. | 213258 | TAM, JACKIE | 8:20-cv-60064-MCR-GRJ | Lear Werts LLP |
| 11921. | 5432 | KESKIN, OZAN | 8:20-cv-04164-MCR-GRJ | Lear Werts LLP |
| 11922. | 5446 | MILLER, TOBIAS | 8:20-cv-04208-MCR-GRJ | Lear Werts LLP |
| 11923. | 5406 | PETRY, CHARLES | 8:20-cv-04096-MCR-GRJ | Lear Werts LLP |
| 11924. | 5426 | LONG, KIRK | 8:20-cv-04146-MCR-GRJ | Lear Werts LLP |
| 11925. | 14825 | MARLOW, SHANNON | 8:20-cv-03788-MCR-GRJ | Lear Werts LLP |
| 11926. | 213259 | FLOWERS, SANDRA | 8:20-cv-60215-MCR-GRJ | Lear Werts LLP |
| 11927. | 5412 | LOGAN, DONALD | 8:20-cv-04106-MCR-GRJ | Lear Werts LLP |
| 11928. | 5437 | BARRON, RANDY | 8:20-cv-04180-MCR-GRJ | Lear Werts LLP |
| 11929. | 5411 | WILLIAMS, DENNIS | 8:20-cv-04104-MCR-GRJ | Lear Werts LLP |
| 11930. | 5429 | HAMLINGTON, MARK | 8:20-cv-04155-MCR-GRJ | Lear Werts LLP |
| 11931. | 5441 | MCGRIFF, RYAN | 8:20-cv-04192-MCR-GRJ | Lear Werts LLP |
| 11932. | 5434 | HART, PHILLIP | 8:20-cv-04171-MCR-GRJ | Lear Werts LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11933. | 5431 | FITZKO, MICKY | 8:20-cv-04161-MCR-GRJ | Lear Werts LLP |
| 11934. | 5402 | WHITE, BRADLEY | 8:20-cv-04087-MCR-GRJ | Lear Werts LLP |
| 11935. | 5422 | GARCIA, JAVIER | 8:20-cv-04137-MCR-GRJ | Lear Werts LLP |
| 11936. | 5425 | LEPORE, KENNETH | 8:20-cv-04143-MCR-GRJ | Lear Werts LLP |
| 11937. | 5430 | PILKINS, MARK | 8:20-cv-04158-MCR-GRJ | Lear Werts LLP |
| 11938. | 190629 | KING, DANATUS | 8:20-cv-16854-MCR-GRJ | Leefe Gibbs Sullivan & Dupre |
| 11939. | 190630 | JONES, KEVIN P | 8:20-cv-16858-MCR-GRJ | Leefe Gibbs Sullivan & Dupre |
| 11940. | 190717 | KINNEE, JUSTIN MICHAEL | 8:20-cv-16862-MCR-GRJ | Leefe Gibbs Sullivan & Dupre |
| 11941. | 262195 | Salinas, Michael Paul | 9:20-cv-09619-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11942. | 262189 | Garcia, Javier NMN | 9:20-cv-09607-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11943. | 262187 | Chavez, Ruben NMN | 9:20-cv-09603-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11944. | 262198 | Toth, Jonathan Steven | 9:20-cv-09626-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11945. | 262194 | Salinas, Marcus William | 9:20-cv-09617-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11946. | 262197 | Taylor, Corey James | 9:20-cv-09623-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11947. | 262196 | Sutter, Andrew Odius | 9:20-cv-09621-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11948. | 262186 | Blanco Figueroa, Jose David | 9:20-cv-09601-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11949. | 262200 | Yzaguirre, Leonardo NMN | 9:20-cv-09630-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11950. | 262191 | Palomino, Jamie NMN | 9:20-cv-09611-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11951. | 262188 | Earnest, Brett Michael | 9:20-cv-09605-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11952. | 262193 | Salazar, Roberto NMN | 9:20-cv-09615-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11953. | 262190 | Gonzalez, Fabricio NMN | 9:20-cv-09609-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11954. | 262184 | Aguilar, Luis Angel | 9:20-cv-09597-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11955. | 262185 | Alanis, Miguel Angel | 9:20-cv-09599-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11956. | 262199 | Trevino, Juan Berrnardo | 9:20-cv-09628-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11957. | 262192 | Ramirez, Jamie NMN | 9:20-cv-09613-MCR-GRJ | Leger Ketchum & Cohoon, PLLC |
| 11958. | 183102 | Lewis, Jeremy W. | 7:20-cv-84842-MCR-GRJ | Levin Papantonio |
| 11959. | 202768 | FETTERHOFF, SPENCER | 8:20-cv-41329-MCR-GRJ | Levin Papantonio |
| 11960. | 10937 | Welch, Thomas D. | 7:20-cv-00297-MCR-GRJ | Levin Papantonio |
| 11961. | 11085 | Stone, Andrew K. | 7:20-cv-00459-MCR-GRJ | Levin Papantonio |
| 11962. | 10866 | Von Tilius, Nicholas | 7:20-cv-00193-MCR-GRJ | Levin Papantonio |
| 11963. | 11628 | Serra, Juan | 7:20-cv-01003-MCR-GRJ | Levin Papantonio |
| 11964. | 186142 | Ogunmefun, Jasmine | 8:20-cv-10470-MCR-GRJ | Levin Papantonio |
| 11965. | 11297 | White, Ebony O. | 7:20-cv-00627-MCR-GRJ | Levin Papantonio |
| 11966. | 316784 | Land, Alexander | 7:21-cv-34643-MCR-GRJ | Levin Papantonio |
| 11967. | 164769 | SPEARING, ROLAND | 7:20-cv-36976-MCR-GRJ | Levin Papantonio |
| 11968. | 174819 | Minikus, Matthew | 7:20-cv-40630-MCR-GRJ | Levin Papantonio |
| 11969. | 11778 | Anderson, Ricardo | 7:20-cv-01250-MCR-GRJ | Levin Papantonio |
| 11970. | 178060 | Bracknell, Chris R | 7:20-cv-44387-MCR-GRJ | Levin Papantonio |
| 11971. | 11255 | McCallum-Akhtar, Dawn | 7:20-cv-00595-MCR-GRJ | Levin Papantonio |
| 11972. | 11750 | Mendez, Roy | 7:20-cv-01228-MCR-GRJ | Levin Papantonio |
| 11973. | 11225 | Trench, Jeremiah | 7:20-cv-00569-MCR-GRJ | Levin Papantonio |
| 11974. | 268029 | OLIVAREZ, JOSUE | 9:20-cv-08689-MCR-GRJ | Levin Papantonio |
| 11975. | 178105 | Phillips, Edward S | 7:20-cv-44661-MCR-GRJ | Levin Papantonio |
| 11976. | 178100 | Orosz, James | 7:20-cv-44648-MCR-GRJ | Levin Papantonio |
| 11977. | 11740 | Carter, Leslie | 7:20-cv-01115-MCR-GRJ | Levin Papantonio |
| 11978. | 176594 | Green, Jack A | 7:20-cv-40409-MCR-GRJ | Levin Papantonio |
| 11979. | 11561 | Wells, Jeffrey | 7:20-cv-00923-MCR-GRJ | Levin Papantonio |
| 11980. | 316794 | Vincent, Andrew A. | 7:21-cv-34653-MCR-GRJ | Levin Papantonio |
| 11981. | 11476 | Riley, Kendell | 7:20-cv-00853-MCR-GRJ | Levin Papantonio |
| 11982. | 189232 | Brown, William | 7:20-cv-91184-MCR-GRJ | Levin Papantonio |
| 11983. | 176601 | Ives, Jennifer K | 7:20-cv-40436-MCR-GRJ | Levin Papantonio |
| 11984. | 10924 | Hardin, Adam L | 7:20-cv-00286-MCR-GRJ | Levin Papantonio |
| 11985. | 11259 | Coleman, James | 7:20-cv-00599-MCR-GRJ | Levin Papantonio |
| 11986. | 11770 | Weick, Knute | 7:20-cv-01245-MCR-GRJ | Levin Papantonio |
| 11987. | 11748 | Thayer, Joe D. | 7:20-cv-01226-MCR-GRJ | Levin Papantonio |
| 11988. | 11150 | Laird, Brandon | 7:20-cv-00508-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 11989. | 11112 | Brummett, Andy J. | 7:20-cv-00469-MCR-GRJ | Levin Papantonio |
| 11990. | 11461 | Green, Keith D. | 7:20-cv-00830-MCR-GRJ | Levin Papantonio |
| 11991. | 164744 | Drumm, Alan | 7:20-cv-36935-MCR-GRJ | Levin Papantonio |
| 11992. | 11425 | Williams, Jason | 7:20-cv-00765-MCR-GRJ | Levin Papantonio |
| 11993. | 202769 | HALL, SCOTT R. | 8:20-cv-41331-MCR-GRJ | Levin Papantonio |
| 11994. | 11646 | Ransom, Joseph L. | 7:20-cv-01068-MCR-GRJ | Levin Papantonio |
| 11995. | 11333 | Simmons, Satyn L. | 7:20-cv-00680-MCR-GRJ | Levin Papantonio |
| 11996. | 11347 | Walker, DeShaunte | 7:20-cv-00700-MCR-GRJ | Levin Papantonio |
| 11997. | 10983 | Charles, Shemile | 7:20-cv-00341-MCR-GRJ | Levin Papantonio |
| 11998. | 11208 | Metscher, Eric | 7:20-cv-00557-MCR-GRJ | Levin Papantonio |
| 11999. | 176573 | Caflisch, Eric R | 7:20-cv-40828-MCR-GRJ | Levin Papantonio |
| 12000. | 11704 | Dupras, James L | 7:20-cv-01093-MCR-GRJ | Levin Papantonio |
| 12001. | 11500 | Nelson, Joseph | 7:20-cv-00873-MCR-GRJ | Levin Papantonio |
| 12002. | 11094 | Mack, Denovias | 7:20-cv-00461-MCR-GRJ | Levin Papantonio |
| 12003. | 11421 | Williams, Christopher | 7:20-cv-00758-MCR-GRJ | Levin Papantonio |
| 12004. | 178077 | Flynn, John | 7:20-cv-44424-MCR-GRJ | Levin Papantonio |
| 12005. | 190522 | MCFADDEN, JAMES | 8:20-cv-16779-MCR-GRJ | Levin Papantonio |
| 12006. | 11361 | Beard, Ronald | 7:20-cv-00721-MCR-GRJ | Levin Papantonio |
| 12007. | 11709 | Jaeger, Francis | 7:20-cv-42774-MCR-GRJ | Levin Papantonio |
| 12008. | 11575 | Chipman, Donald | 7:20-cv-00936-MCR-GRJ | Levin Papantonio |
| 12009. | 183125 | Samuelson, Braiden | 7:20-cv-84960-MCR-GRJ | Levin Papantonio |
| 12010. | 11800 | Dougherty, Brian | 7:20-cv-01268-MCR-GRJ | Levin Papantonio |
| 12011. | 10954 | Hughes, Zachary | 7:20-cv-00325-MCR-GRJ | Levin Papantonio |
| 12012. | 174815 | Hinshaw, Andrew | 7:20-cv-40620-MCR-GRJ | Levin Papantonio |
| 12013. | 11424 | Colin, Kingston | 7:20-cv-00763-MCR-GRJ | Levin Papantonio |
| 12014. | 174813 | James, Tiedrick | 7:20-cv-40618-MCR-GRJ | Levin Papantonio |
| 12015. | 176624 | Paige, Reuben A | 7:20-cv-40502-MCR-GRJ | Levin Papantonio |
| 12016. | 183044 | Aughinbaugh, Brad E | 7:20-cv-82845-MCR-GRJ | Levin Papantonio |
| 12017. | 11729 | Selembo, Robert C. | 7:20-cv-01098-MCR-GRJ | Levin Papantonio |
| 12018. | 11430 | Estrella, Felix E | 7:20-cv-00775-MCR-GRJ | Levin Papantonio |
| 12019. | 11491 | Flores, John A | 7:20-cv-00865-MCR-GRJ | Levin Papantonio |
| 12020. | 11672 | Jones, Anthony | 7:20-cv-41793-MCR-GRJ | Levin Papantonio |
| 12021. | 174836 | Coley, Antonio | 7:20-cv-40707-MCR-GRJ | Levin Papantonio |
| 12022. | 190507 | DIXON, ZACKARY MICHAEL | 8:20-cv-16740-MCR-GRJ | Levin Papantonio |
| 12023. | 176626 | Patrick, Caleb | 7:20-cv-40507-MCR-GRJ | Levin Papantonio |
| 12024. | 11016 | Lewis, Michael Don | 7:20-cv-00381-MCR-GRJ | Levin Papantonio |
| 12025. | 176658 | Wittman, Michelle | 7:20-cv-40593-MCR-GRJ | Levin Papantonio |
| 12026. | 11064 | Lenth, Chad | 7:20-cv-00436-MCR-GRJ | Levin Papantonio |
| 12027. | 183100 | Lane, Anastasia E. | 7:20-cv-84827-MCR-GRJ | Levin Papantonio |
| 12028. | 11324 | Unmuth, Chad | 7:20-cv-00672-MCR-GRJ | Levin Papantonio |
| 12029. | 176641 | Schorey, Ashley R | 7:20-cv-40550-MCR-GRJ | Levin Papantonio |
| 12030. | 11528 | June, James T. | 7:20-cv-00896-MCR-GRJ | Levin Papantonio |
| 12031. | 11530 | Jordan, Dante M | 7:20-cv-00898-MCR-GRJ | Levin Papantonio |
| 12032. | 10855 | Kincade, Sean | 7:20-cv-00180-MCR-GRJ | Levin Papantonio |
| 12033. | 10723 | Caoili, Brendan | 7:20-cv-04025-MCR-GRJ | Levin Papantonio |
| 12034. | 11539 | Steele, Micah | 7:20-cv-00904-MCR-GRJ | Levin Papantonio |
| 12035. | 176603 | Jenkins, Chevaz J. | 7:20-cv-40444-MCR-GRJ | Levin Papantonio |
| 12036. | 176648 | Troemel, Kevin T | 7:20-cv-40566-MCR-GRJ | Levin Papantonio |
| 12037. | 321830 | Johnson, Evan | 7:21-cv-37211-MCR-GRJ | Levin Papantonio |
| 12038. | 208038 | Astudillo, Luis | 8:20-cv-53478-MCR-GRJ | Levin Papantonio |
| 12039. | 11031 | Whitman, Joseph A. | 7:20-cv-00393-MCR-GRJ | Levin Papantonio |
| 12040. | 11236 | Stockdale, Keith L | 7:20-cv-00579-MCR-GRJ | Levin Papantonio |
| 12041. | 11775 | Mair, Steven R. | 7:20-cv-01249-MCR-GRJ | Levin Papantonio |
| 12042. | 11282 | Gunderson, Derek L | 7:20-cv-00618-MCR-GRJ | Levin Papantonio |
| 12043. | 11294 | Adey, Thomas A. | 7:20-cv-00626-MCR-GRJ | Levin Papantonio |
| 12044. | 10944 | Cocharo, Daniel | 7:20-cv-00308-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12045. | 183119 | Pitts, Kenneth E | 7:20-cv-84933-MCR-GRJ | Levin Papantonio |
| 12046. | 11104 | Clark, Dustin | 7:20-cv-00472-MCR-GRJ | Levin Papantonio |
| 12047. | 11668 | Hamilton, Bruce | 7:20-cv-01009-MCR-GRJ | Levin Papantonio |
| 12048. | 183069 | Dureza, Anthony B | 7:20-cv-84662-MCR-GRJ | Levin Papantonio |
| 12049. | 186138 | Love, Justin | 8:20-cv-10454-MCR-GRJ | Levin Papantonio |
| 12050. | 178119 | St. Ann, Terrence E | 7:20-cv-44770-MCR-GRJ | Levin Papantonio |
| 12051. | 11173 | Davidson, Scott | 7:20-cv-00531-MCR-GRJ | Levin Papantonio |
| 12052. | 11100 | Blaney, Jason | 7:20-cv-00468-MCR-GRJ | Levin Papantonio |
| 12053. | 159624 | Naranjo, Ismael | 7:20-cv-35332-MCR-GRJ | Levin Papantonio |
| 12054. | 304225 | REEVES, MICHAEL L | 7:21-cv-21579-MCR-GRJ | Levin Papantonio |
| 12055. | 11306 | Hisel, Chad L | 7:20-cv-00656-MCR-GRJ | Levin Papantonio |
| 12056. | 178110 | Ronquillo, Noah J | 7:20-cv-44674-MCR-GRJ | Levin Papantonio |
| 12057. | 183076 | Gaynor, Ceaira L | 7:20-cv-84692-MCR-GRJ | Levin Papantonio |
| 12058. | 11029 | COX, DANIEL | 7:20-cv-00392-MCR-GRJ | Levin Papantonio |
| 12059. | 11482 | Lutz, George A. | 7:20-cv-00856-MCR-GRJ | Levin Papantonio |
| 12060. | 183109 | McGee, Evis | 7:20-cv-84890-MCR-GRJ | Levin Papantonio |
| 12061. | 158864 | Mitchell, Robb | 7:20-cv-35391-MCR-GRJ | Levin Papantonio |
| 12062. | 10784 | Warren, Gregory | 7:20-cv-04171-MCR-GRJ | Levin Papantonio |
| 12063. | 10935 | Miller, Triston | 7:20-cv-00295-MCR-GRJ | Levin Papantonio |
| 12064. | 11635 | Soehnlein, Paul | 7:20-cv-01017-MCR-GRJ | Levin Papantonio |
| 12065. | 183080 | Guinn, Lester | 7:20-cv-84713-MCR-GRJ | Levin Papantonio |
| 12066. | 11443 | Pizarro, Carlos | 7:20-cv-00804-MCR-GRJ | Levin Papantonio |
| 12067. | 316787 | NAVARRO, JOSE | 7:21-cv-34646-MCR-GRJ | Levin Papantonio |
| 12068. | 11165 | Freeman, Kofa | 7:20-cv-00523-MCR-GRJ | Levin Papantonio |
| 12069. | 247270 | Boateng, Kwabena | 8:20-cv-91471-MCR-GRJ | Levin Papantonio |
| 12070. | 11281 | Messing, Kimberly M. | 7:20-cv-00617-MCR-GRJ | Levin Papantonio |
| 12071. | 183061 | Cooper, Ronald J | 7:20-cv-82883-MCR-GRJ | Levin Papantonio |
| 12072. | 11043 | Loren, Travis | 7:20-cv-00427-MCR-GRJ | Levin Papantonio |
| 12073. | 176569 | Bienvenue, Alexander M. | 7:20-cv-40824-MCR-GRJ | Levin Papantonio |
| 12074. | 164743 | Butler, Edward | 7:20-cv-36932-MCR-GRJ | Levin Papantonio |
| 12075. | 11688 | Killen, Eric | 7:20-cv-01042-MCR-GRJ | Levin Papantonio |
| 12076. | 11389 | Hill, Carl | 7:20-cv-00757-MCR-GRJ | Levin Papantonio |
| 12077. | 11176 | Hampton, Willie | 7:20-cv-00534-MCR-GRJ | Levin Papantonio |
| 12078. | 11600 | Miller, Jean P. | 7:20-cv-00959-MCR-GRJ | Levin Papantonio |
| 12079. | 10995 | Palermo, Michael | 7:20-cv-00359-MCR-GRJ | Levin Papantonio |
| 12080. | 11512 | Torres, Aramis | 7:20-cv-00884-MCR-GRJ | Levin Papantonio |
| 12081. | 190526 | SWEAT, ANTHONY | 8:20-cv-16794-MCR-GRJ | Levin Papantonio |
| 12082. | 301181 | Bonnetty, Mary | 7:21-cv-19626-MCR-GRJ | Levin Papantonio |
| 12083. | 10842 | Butler, Peter | 7:20-cv-04242-MCR-GRJ | Levin Papantonio |
| 12084. | 11797 | Heugh, John | 7:20-cv-01265-MCR-GRJ | Levin Papantonio |
| 12085. | 157862 | MARTIN, MICHAEL | 7:20-cv-35474-MCR-GRJ | Levin Papantonio |
| 12086. | 178094 | McClaskey, Bruce A | 7:20-cv-44631-MCR-GRJ | Levin Papantonio |
| 12087. | 11663 | Hunter, Bryan | 7:20-cv-01000-MCR-GRJ | Levin Papantonio |
| 12088. | 11363 | Froberg, Miles G | 7:20-cv-00724-MCR-GRJ | Levin Papantonio |
| 12089. | 176584 | Elsobky, Amr M. | 7:20-cv-40878-MCR-GRJ | Levin Papantonio |
| 12090. | 11790 | Walker, Eddie | 7:20-cv-01260-MCR-GRJ | Levin Papantonio |
| 12091. | 164765 | Sawyer, Derel | 7:20-cv-36967-MCR-GRJ | Levin Papantonio |
| 12092. | 10758 | Duerr, John | 7:20-cv-04146-MCR-GRJ | Levin Papantonio |
| 12093. | 11119 | Helton, Thomas R. | 7:20-cv-00481-MCR-GRJ | Levin Papantonio |
| 12094. | 10927 | Semar, Kristopher | 7:20-cv-00289-MCR-GRJ | Levin Papantonio |
| 12095. | 11684 | Collins, Anthony Robert | 7:20-cv-01039-MCR-GRJ | Levin Papantonio |
| 12096. | 164764 | ROMEI, VINCENT | 7:20-cv-36965-MCR-GRJ | Levin Papantonio |
| 12097. | 11751 | WILLIAMS, PAUL | 7:20-cv-01229-MCR-GRJ | Levin Papantonio |
| 12098. | 178070 | Darrow, Jefferie A.J. | 7:20-cv-44408-MCR-GRJ | Levin Papantonio |
| 12099. | 190524 | PEREZ, ERIC | 8:20-cv-16787-MCR-GRJ | Levin Papantonio |
| 12100. | 10963 | Morelock, Christopher | 7:20-cv-00340-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12101. | 11411 | McCormick, Jared | 7:20-cv-00740-MCR-GRJ | Levin Papantonio |
| 12102. | 304227 | WESSEL, LOUIS | 7:21-cv-21581-MCR-GRJ | Levin Papantonio |
| 12103. | 176576 | Clay, Kendrick | 7:20-cv-40845-MCR-GRJ | Levin Papantonio |
| 12104. | 10919 | Bachelor, David | 7:20-cv-00283-MCR-GRJ | Levin Papantonio |
| 12105. | 11755 | Van Pelt, Robert B. | 7:20-cv-01232-MCR-GRJ | Levin Papantonio |
| 12106. | 10754 | Heredia, Manuel | 7:20-cv-04143-MCR-GRJ | Levin Papantonio |
| 12107. | 11290 | Marshall, Antron | 7:20-cv-00623-MCR-GRJ | Levin Papantonio |
| 12108. | 10724 | Flood, Caleb | 7:20-cv-04027-MCR-GRJ | Levin Papantonio |
| 12109. | 178069 | Cummings, Larry J | 7:20-cv-44406-MCR-GRJ | Levin Papantonio |
| 12110. | 316772 | Carr, Raymond M. | 7:21-cv-34631-MCR-GRJ | Levin Papantonio |
| 12111. | 208042 | Gustafson, Nicholas R. | 8:20-cv-53489-MCR-GRJ | Levin Papantonio |
| 12112. | 174781 | Smith, Philip | 7:20-cv-40414-MCR-GRJ | Levin Papantonio |
| 12113. | 11666 | Frazier, Marlene | 7:20-cv-01007-MCR-GRJ | Levin Papantonio |
| 12114. | 10887 | Nichols, Kenneth | 7:20-cv-00226-MCR-GRJ | Levin Papantonio |
| 12115. | 11713 | Douglas, Kenneth | 7:20-cv-01059-MCR-GRJ | Levin Papantonio |
| 12116. | 176632 | Pope, Daniel | 7:20-cv-40521-MCR-GRJ | Levin Papantonio |
| 12117. | 178098 | Odom, Cedric James | 7:20-cv-44643-MCR-GRJ | Levin Papantonio |
| 12118. | 11546 | Solomon, Antonio | 7:20-cv-00910-MCR-GRJ | Levin Papantonio |
| 12119. | 11449 | Tims, Melissa | 7:20-cv-00812-MCR-GRJ | Levin Papantonio |
| 12120. | 11501 | Parchman, Michael T | 7:20-cv-00874-MCR-GRJ | Levin Papantonio |
| 12121. | 11420 | Delarosa, Jose | 7:20-cv-00756-MCR-GRJ | Levin Papantonio |
| 12122. | 11698 | Long, David | 7:20-cv-01069-MCR-GRJ | Levin Papantonio |
| 12123. | 194635 | EDGERTON, CHRIS | 8:20-cv-31818-MCR-GRJ | Levin Papantonio |
| 12124. | 11142 | Lipscomb, Charles L. | 7:20-cv-00502-MCR-GRJ | Levin Papantonio |
| 12125. | 183106 | Mares, Nolan | 7:20-cv-84871-MCR-GRJ | Levin Papantonio |
| 12126. | 183065 | Diacon, John D | 7:20-cv-82892-MCR-GRJ | Levin Papantonio |
| 12127. | 311029 | YOST, NICKOLAS | 7:21-cv-27546-MCR-GRJ | Liakos Law |
| 12128. | 250693 | CLOWARD, BRADY | 8:20-cv-86829-MCR-GRJ | Liakos Law |
| 12129. | 311028 | SMITH, SCOTT | 7:21-cv-27545-MCR-GRJ | Liakos Law |
| 12130. | 274553 | GREER, JOSHUA | 9:20-cv-17953-MCR-GRJ | Liakos Law |
| 12131. | 274554 | MONSERRAT, CARLOS ALBERTO | 9:20-cv-17954-MCR-GRJ | Liakos Law |
| 12132. | 218548 | Lyons, James | 8:20-cv-75583-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12133. | 276183 | Proctor, Phillip | 7:21-cv-00429-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12134. | 77635 | Murray, John | 7:20-cv-16076-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12135. | 218550 | JENSEN, JASON | 8:20-cv-75596-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12136. | 77590 | Garner, Paul | 7:20-cv-49136-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12137. | 77670 | Spence, Paul | 7:20-cv-49312-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12138. | 173817 | Singletary, Anthony | 7:20-cv-64317-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12139. | 77375 | Thompson, Kenneth | 7:20-cv-50271-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12140. | 173822 | Chavarry, Andree | 7:20-cv-64841-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12141. | 77628 | Magerer, Justin | 7:20-cv-49226-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12142. | 316795 | Golden, Adam | 7:21-cv-29851-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12143. | 77605 | Jackson, Yavernatte | 7:20-cv-49169-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12144. | 77592 | Gerken, Lee | 7:20-cv-49139-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12145. | 77582 | Faerman-Diaz, Hollie | 7:20-cv-49120-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12146. | 77430 | Titus, Thomas | 7:20-cv-50593-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12147. | 218575 | Parrish, Sharlene | 8:20-cv-75765-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12148. | 218552 | Meyer, Jeff | 8:20-cv-75611-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12149. | 161763 | Huff, Alexander | 7:20-cv-67990-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12150. | 77618 | KING, LARRY | 7:20-cv-49199-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12151. | 77347 | Cray, Ali | 7:20-cv-50118-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12152. | 77637 | NOLAN, PATRICK | 7:20-cv-49245-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12153. | 77622 | Lecker, Alec M. | 7:20-cv-49210-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12154. | 77636 | Namingha, Curtis | 7:20-cv-49242-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12155. | 77346 | Crawford, James | 7:20-cv-50113-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12156. | 218556 | Ruiz, Lazaro | 8:20-cv-75633-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12157. | 179648 | Rojas, Carlos | 8:20-cv-02244-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12158. | 77624 | LeVeque, Rhiannon | 7:20-cv-49215-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12159. | 218576 | Millesonemerick, Ariel | 8:20-cv-75773-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12160. | 77531 | Martinez Sierra, Jose Armando | 7:20-cv-48988-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12161. | 218590 | Moreschi, Natalee | 8:20-cv-75864-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12162. | 218580 | Kemp, Garrett | 8:20-cv-75801-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12163. | 77619 | Klein, Jonathan | 7:20-cv-49201-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12164. | 77400 | Padua, Mildred | 7:20-cv-50420-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12165. | 77343 | Mcbride, Michael T. | 7:20-cv-50098-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12166. | 77428 | Turner, Paul | 7:20-cv-50582-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12167. | 77579 | Diaz, Carlos | 7:20-cv-49112-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12168. | 77541 | Ruff, Andrew | 7:20-cv-49014-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12169. | 77449 | Holley, Isaac | 7:20-cv-50688-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12170. | 164784 | Drzewiecki, Thomas | 7:20-cv-68960-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12171. | 77611 | Jones, Anthony | 7:20-cv-49183-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12172. | 173819 | Burrow, Jacob | 7:20-cv-64836-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12173. | 77454 | Love, Latashia | 7:20-cv-50715-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12174. | 77609 | JOHNSON, ADAM | 7:20-cv-49177-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12175. | 218571 | RICHARDS, TERRY | 8:20-cv-75738-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12176. | 77676 | Tate, David | 7:20-cv-49330-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12177. | 218584 | Payne, Clinton | 8:20-cv-75825-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12178. | 77551 | ANDERSON, MICHAELA B. | 7:20-cv-49042-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12179. | 77420 | Robles, Pedro | 7:20-cv-50539-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12180. | 77539 | Smith, Courtney Eugene | 7:20-cv-49008-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12181. | 77413 | McPherson, Charles | 7:20-cv-50502-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12182. | 77526 | Roloson, Richard | 7:20-cv-48980-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12183. | 77623 | Lee, Jin | 7:20-cv-49213-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12184. | 77511 | Watters, Donjae | 7:20-cv-48954-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12185. | 179644 | KLIMAS, RYAN | 8:20-cv-02238-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12186. | 77396 | Wells, James R. | 7:20-cv-50395-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12187. | 164792 | Richart, Andrew | 7:20-cv-68981-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12188. | 179646 | Releford, Delvea | 8:20-cv-02240-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12189. | 77615 | Karlowicz, Michael | 7:20-cv-49190-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12190. | 254689 | Miller, Alvin E | 8:20-cv-99292-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12191. | 218557 | Grimm, John | 8:20-cv-75639-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12192. | 179649 | Shaw, David | 8:20-cv-02246-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12193. | 77568 | Cogar, Tim | 7:20-cv-49083-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12194. | 77417 | Loyd, Dayton | 7:20-cv-50524-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12195. | 218588 | Billings, Scott | 8:20-cv-75851-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12196. | 77432 | Leege, Christian L. | 7:20-cv-50603-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12197. | 77361 | McLean, Jim | 7:20-cv-50191-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12198. | 77598 | Grounds, Robert | 7:20-cv-49152-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12199. | 173821 | Manson, Cody | 7:20-cv-64839-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12200. | 77645 | Rabon, Britney | 7:20-cv-49261-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12201. | 77310 | Mckeand, Corey | 7:20-cv-49931-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12202. | 77693 | Yabroski, Daniel | 7:20-cv-49373-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12203. | 276184 | Samuels-Kalow, Jacob | 7:21-cv-00432-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12204. | 77425 | Bledsoe, Darick | 7:20-cv-50565-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 12205. | 102484 | Shovan, Jody | 8:20-cv-17793-MCR-GRJ | Lockridge Grindal Nauen |
| 12206. | 261190 | DUNLAP, REGINA | 9:20-cv-02879-MCR-GRJ | Lockridge Grindal Nauen |
| 12207. | 269545 | Castro, Anthony | 9:20-cv-19983-MCR-GRJ | Lockridge Grindal Nauen |
| 12208. | 282458 | Churchill, James | 7:21-cv-04914-MCR-GRJ | Lockridge Grindal Nauen |
| 12209. | 102446 | Miller, Christopher | 8:20-cv-17702-MCR-GRJ | Lockridge Grindal Nauen |
| 12210. | 102477 | Rustici, Chris | 8:20-cv-17774-MCR-GRJ | Lockridge Grindal Nauen |
| 12211. | 102441 | MCGUIRE, PATRICK | 8:20-cv-17688-MCR-GRJ | Lockridge Grindal Nauen |
| 12212. | 102335 | Baruth, Travis | 8:20-cv-17398-MCR-GRJ | Lockridge Grindal Nauen |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12213. | 102494 | Tilseth, Travis | 8:20-cv-17815-MCR-GRJ | Lockridge Grindal Nauen |
| 12214. | 102416 | Johnson, Bradley | 8:20-cv-17608-MCR-GRJ | Lockridge Grindal Nauen |
| 12215. | 102418 | Josiah, Samuel | 8:20-cv-17613-MCR-GRJ | Lockridge Grindal Nauen |
| 12216. | 102352 | Brown, Edwin | 8:20-cv-17441-MCR-GRJ | Lockridge Grindal Nauen |
| 12217. | 102488 | Smith, William | 8:20-cv-17801-MCR-GRJ | Lockridge Grindal Nauen |
| 12218. | 282460 | Kureska, Keith | 7:21-cv-04915-MCR-GRJ | Lockridge Grindal Nauen |
| 12219. | 102346 | Boggess, Edwin | 8:20-cv-17427-MCR-GRJ | Lockridge Grindal Nauen |
| 12220. | 303493 | Perez, Brian | 7:21-cv-20850-MCR-GRJ | Lockridge Grindal Nauen |
| 12221. | 303492 | Blue, Angela | 7:21-cv-20849-MCR-GRJ | Lockridge Grindal Nauen |
| 12222. | 102455 | O'Connor, Shawn | 8:20-cv-17727-MCR-GRJ | Lockridge Grindal Nauen |
| 12223. | 102407 | Ingram, Robert | 8:20-cv-17586-MCR-GRJ | Lockridge Grindal Nauen |
| 12224. | 171571 | RHODES, JASON | 8:20-cv-18644-MCR-GRJ | Lockridge Grindal Nauen |
| 12225. | 102489 | Smith, Jesse | 8:20-cv-17803-MCR-GRJ | Lockridge Grindal Nauen |
| 12226. | 102357 | Caballero, Lorenzo | 8:20-cv-17455-MCR-GRJ | Lockridge Grindal Nauen |
| 12227. | 102404 | Howell, Thomas | 8:20-cv-17578-MCR-GRJ | Lockridge Grindal Nauen |
| 12228. | 102409 | Ireland, Michael | 8:20-cv-17591-MCR-GRJ | Lockridge Grindal Nauen |
| 12229. | 102499 | Tyler, Randall | 8:20-cv-17828-MCR-GRJ | Lockridge Grindal Nauen |
| 12230. | 102395 | Gray, Joseph | 8:20-cv-17553-MCR-GRJ | Lockridge Grindal Nauen |
| 12231. | 102417 | Jones, Weston | 8:20-cv-17611-MCR-GRJ | Lockridge Grindal Nauen |
| 12232. | 277069 | STERN, JESSE | 9:20-cv-20026-MCR-GRJ | Lockridge Grindal Nauen |
| 12233. | 102507 | Winter, Eric | 8:20-cv-17859-MCR-GRJ | Lockridge Grindal Nauen |
| 12234. | 102362 | Cowan, Nicholas | 8:20-cv-17469-MCR-GRJ | Lockridge Grindal Nauen |
| 12235. | 269542 | Mahoney, Daniel | 9:20-cv-19974-MCR-GRJ | Lockridge Grindal Nauen |
| 12236. | 277067 | HANNIFAN, WILLIAM | 9:20-cv-20020-MCR-GRJ | Lockridge Grindal Nauen |
| 12237. | 102354 | Buzbee, Michael | 8:20-cv-17447-MCR-GRJ | Lockridge Grindal Nauen |
| 12238. | 102339 | Benavente, Benjamin | 8:20-cv-17407-MCR-GRJ | Lockridge Grindal Nauen |
| 12239. | 282461 | DeGraeve, Elizabeth | 7:21-cv-04916-MCR-GRJ | Lockridge Grindal Nauen |
| 12240. | 102508 | Wolner, Matthew | 8:20-cv-17862-MCR-GRJ | Lockridge Grindal Nauen |
| 12241. | 282463 | Smith, Tevin | 7:21-cv-04918-MCR-GRJ | Lockridge Grindal Nauen |
| 12242. | 102426 | Lee, Barry | 8:20-cv-17636-MCR-GRJ | Lockridge Grindal Nauen |
| 12243. | 102373 | Donley, Michael | 8:20-cv-17497-MCR-GRJ | Lockridge Grindal Nauen |
| 12244. | 102397 | Hammonds, Tiffany | 8:20-cv-17558-MCR-GRJ | Lockridge Grindal Nauen |
| 12245. | 102505 | Williams, Kevin | 8:20-cv-17851-MCR-GRJ | Lockridge Grindal Nauen |
| 12246. | 280057 | Hammon, Scott | 7:21-cv-04822-MCR-GRJ | Lockridge Grindal Nauen |
| 12247. | 102361 | Compton, Eric | 8:20-cv-17466-MCR-GRJ | Lockridge Grindal Nauen |
| 12248. | 316799 | Aragon, Hesiquio | 7:21-cv-36002-MCR-GRJ | Lockridge Grindal Nauen |
| 12249. | 102351 | Brinkman, Richard | 8:20-cv-17438-MCR-GRJ | Lockridge Grindal Nauen |
| 12250. | 102419 | Jump, Jessie | 8:20-cv-17616-MCR-GRJ | Lockridge Grindal Nauen |
| 12251. | 102481 | Scantling, Michael | 8:20-cv-17785-MCR-GRJ | Lockridge Grindal Nauen |
| 12252. | 102338 | Belue, Michael | 8:20-cv-17404-MCR-GRJ | Lockridge Grindal Nauen |
| 12253. | 102429 | Lillie, Elijah | 8:20-cv-17645-MCR-GRJ | Lockridge Grindal Nauen |
| 12254. | 102386 | GARCIA, RICARDO | 8:20-cv-17528-MCR-GRJ | Lockridge Grindal Nauen |
| 12255. | 269541 | Bennett, Cody | 9:20-cv-19971-MCR-GRJ | Lockridge Grindal Nauen |
| 12256. | 102368 | De Genaro, Dean | 8:20-cv-17486-MCR-GRJ | Lockridge Grindal Nauen |
| 12257. | 102388 | Garibay, Victor | 8:20-cv-17533-MCR-GRJ | Lockridge Grindal Nauen |
| 12258. | 102403 | Hornack, Jeremy | 8:20-cv-17575-MCR-GRJ | Lockridge Grindal Nauen |
| 12259. | 102385 | Gamble, Richard | 8:20-cv-17525-MCR-GRJ | Lockridge Grindal Nauen |
| 12260. | 102439 | McCourtney, Jeffery | 8:20-cv-17683-MCR-GRJ | Lockridge Grindal Nauen |
| 12261. | 102405 | Hudak, Tim | 8:20-cv-17580-MCR-GRJ | Lockridge Grindal Nauen |
| 12262. | 102329 | Anderson, Scott | 8:20-cv-16882-MCR-GRJ | Lockridge Grindal Nauen |
| 12263. | 102483 | Shepherd, Kevin | 8:20-cv-17791-MCR-GRJ | Lockridge Grindal Nauen |
| 12264. | 87633 | Hoggatt, Eric Micah | 8:20-cv-17231-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12265. | 87628 | Weaver, Jacob | 8:20-cv-17226-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12266. | 106527 | Lipinski, Thomas | 8:20-cv-17866-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12267. | 87642 | Ruckel, Ryan Wayne | 8:20-cv-17240-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12268. | 194312 | MORVANT, DAVID | 8:20-cv-32150-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12269. | 87629 | Taylor, Matthew | 8:20-cv-17227-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12270. | 87636 | Mounts, Ryan | 8:20-cv-17234-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12271. | 194309 | MILLER, CALEB ELIJAH | 8:20-cv-32144-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12272. | 87641 | Paull, Alex Charles | 8:20-cv-17239-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12273. | 194310 | BABIN, CHRISTOPHER JAMES | 8:20-cv-32146-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12274. | 87630 | McCurry, Laron | 8:20-cv-17228-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 12275. | 102788 | Exley, Stacey Lee | 8:20-cv-14657-MCR-GRJ | Matthews & Associates |
| 12276. | 199634 | Sutton, Matthew William | 8:20-cv-64464-MCR-GRJ | Matthews & Associates |
| 12277. | 173687 | Rodriguez Fabiani, Jose | 8:20-cv-15640-MCR-GRJ | Matthews & Associates |
| 12278. | 139344 | Abada-O'Malley, James Mathew | 8:20-cv-14918-MCR-GRJ | Matthews & Associates |
| 12279. | 199201 | Herrera, Jazmine | 8:20-cv-63633-MCR-GRJ | Matthews & Associates |
| 12280. | 199532 | Ruhlman, David Michael | 8:20-cv-64363-MCR-GRJ | Matthews & Associates |
| 12281. | 102761 | Duncan, Shane D. | 8:20-cv-14584-MCR-GRJ | Matthews & Associates |
| 12282. | 199750 | Zillmer, Terry Lee | 8:20-cv-61337-MCR-GRJ | Matthews & Associates |
| 12283. | 85251 | Mees, Joseph | 8:20-cv-19454-MCR-GRJ | Matthews & Associates |
| 12284. | 85030 | Bryan, Connor | 8:20-cv-18208-MCR-GRJ | Matthews & Associates |
| 12285. | 199740 | Yavorsky, Josh Luke | 8:20-cv-56774-MCR-GRJ | Matthews & Associates |
| 12286. | 253204 | Cardoza, Steve | 9:20-cv-02803-MCR-GRJ | Matthews & Associates |
| 12287. | 103199 | Overly, Kenneth Scott | 8:20-cv-14563-MCR-GRJ | Matthews & Associates |
| 12288. | 124177 | DREHER, RYAN PAUL | 8:20-cv-14394-MCR-GRJ | Matthews & Associates |
| 12289. | 199688 | Villarreal, David | 8:20-cv-64518-MCR-GRJ | Matthews & Associates |
| 12290. | 173550 | Green, Leslie Anne | 8:20-cv-15264-MCR-GRJ | Matthews & Associates |
| 12291. | 139570 | Diamantis, Edward T. | 8:20-cv-16257-MCR-GRJ | Matthews & Associates |
| 12292. | 139633 | Fuller, Tommy Wayne | 7:20-cv-30405-MCR-GRJ | Matthews & Associates |
| 12293. | 173626 | Melvin, Darryl | 8:20-cv-15533-MCR-GRJ | Matthews & Associates |
| 12294. | 173553 | Gutierrez, David | 8:20-cv-15267-MCR-GRJ | Matthews & Associates |
| 12295. | 124200 | RIVERA, FRANK | 8:20-cv-14509-MCR-GRJ | Matthews & Associates |
| 12296. | 199580 | Sims, Rashad N. | 8:20-cv-64411-MCR-GRJ | Matthews & Associates |
| 12297. | 139452 | Brown, Donell | 8:20-cv-15872-MCR-GRJ | Matthews & Associates |
| 12298. | 173624 | Mechtel, Nick Anthony | 8:20-cv-15529-MCR-GRJ | Matthews & Associates |
| 12299. | 102923 | Hicks, Nicholas Deangelo Thomas | 8:20-cv-14144-MCR-GRJ | Matthews & Associates |
| 12300. | 173726 | Toliver, Robert | 8:20-cv-15678-MCR-GRJ | Matthews & Associates |
| 12301. | 85562 | Long, Thomas | 8:20-cv-19978-MCR-GRJ | Matthews & Associates |
| 12302. | 102810 | Frausto, Luis Alejandro | 8:20-cv-14692-MCR-GRJ | Matthews & Associates |
| 12303. | 199405 | Neuman, Allen Douglass | 8:20-cv-63987-MCR-GRJ | Matthews & Associates |
| 12304. | 102921 | Heyser, Stephen Lee | 8:20-cv-14135-MCR-GRJ | Matthews & Associates |
| 12305. | 199748 | Zeh, Jeremy Scott | 8:20-cv-61328-MCR-GRJ | Matthews & Associates |
| 12306. | 103101 | McCoy, William Lee | 8:20-cv-14457-MCR-GRJ | Matthews & Associates |
| 12307. | 139613 | Fisher, Shane | 8:20-cv-15019-MCR-GRJ | Matthews & Associates |
| 12308. | 139423 | Blackmore, Jacob | 8:20-cv-15788-MCR-GRJ | Matthews & Associates |
| 12309. | 199440 | Perkins, Julian | 8:20-cv-64021-MCR-GRJ | Matthews & Associates |
| 12310. | 199601 | Socci, Nicole | 8:20-cv-64432-MCR-GRJ | Matthews & Associates |
| 12311. | 199565 | Sherrod, Adrian Kie-Alun | 8:20-cv-64396-MCR-GRJ | Matthews & Associates |
| 12312. | 199390 | Munoz, Alma Andrea | 8:20-cv-63970-MCR-GRJ | Matthews & Associates |
| 12313. | 139527 | Cook, William E. | 8:20-cv-16145-MCR-GRJ | Matthews & Associates |
| 12314. | 102846 | Goff, Kyle | 8:20-cv-14742-MCR-GRJ | Matthews & Associates |
| 12315. | 84969 | Bucknor, Brandon | 8:20-cv-18141-MCR-GRJ | Matthews & Associates |
| 12316. | 139615 | Fleming, William B | 8:20-cv-15022-MCR-GRJ | Matthews & Associates |
| 12317. | 199153 | Gray, William F. | 8:20-cv-63585-MCR-GRJ | Matthews & Associates |
| 12318. | 199661 | Toquero, James Jeremy | 8:20-cv-64491-MCR-GRJ | Matthews & Associates |
| 12319. | 199447 | Pierson, David Vincent | 8:20-cv-64233-MCR-GRJ | Matthews & Associates |
| 12320. | 139390 | Baker, Travis John | 8:20-cv-14962-MCR-GRJ | Matthews & Associates |
| 12321. | 102854 | Granger, Daniel R. | 8:20-cv-14758-MCR-GRJ | Matthews & Associates |
| 12322. | 139515 | Coco, Willie Samuell John | 8:20-cv-16101-MCR-GRJ | Matthews & Associates |
| 12323. | 173631 | Milligan, Joshua Darrell | 8:20-cv-15543-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12324. | 199324 | Matthews, Andre | 8:20-cv-63799-MCR-GRJ | Matthews & Associates |
| 12325. | 102593 | Berz, Patrick Elwood | 8:20-cv-14256-MCR-GRJ | Matthews & Associates |
| 12326. | 173610 | Lukianczyk, Eric | 8:20-cv-15502-MCR-GRJ | Matthews & Associates |
| 12327. | 199089 | Belmore, Chris | 8:20-cv-63467-MCR-GRJ | Matthews & Associates |
| 12328. | 102770 | Edwards, Joseph Adam | 8:20-cv-14614-MCR-GRJ | Matthews & Associates |
| 12329. | 199617 | Stark, Stephanie Lynn | 8:20-cv-64448-MCR-GRJ | Matthews & Associates |
| 12330. | 173536 | Gelderloos, Vincent Dipilas | 8:20-cv-15250-MCR-GRJ | Matthews & Associates |
| 12331. | 139543 | Cruz, Brandon Lee | 8:20-cv-16187-MCR-GRJ | Matthews & Associates |
| 12332. | 85514 | Weyer, Ryan | 8:20-cv-19767-MCR-GRJ | Matthews & Associates |
| 12333. | 102574 | Barton, Andrew Robert | 8:20-cv-14228-MCR-GRJ | Matthews & Associates |
| 12334. | 85153 | Redhorn, Ivan | 8:20-cv-19350-MCR-GRJ | Matthews & Associates |
| 12335. | 280865 | McWilliams, Jay | 7:21-cv-03926-MCR-GRJ | Matthews & Associates |
| 12336. | 139385 | Baccus, Erick Robert | 8:20-cv-14958-MCR-GRJ | Matthews & Associates |
| 12337. | 199539 | Salgado, Jonathan | 8:20-cv-64370-MCR-GRJ | Matthews & Associates |
| 12338. | 199137 | Gignac, Ronald Thomas | 8:20-cv-63569-MCR-GRJ | Matthews & Associates |
| 12339. | 173688 | Roman, David | 8:20-cv-15641-MCR-GRJ | Matthews & Associates |
| 12340. | 199666 | Torrez, Michael | 8:20-cv-64496-MCR-GRJ | Matthews & Associates |
| 12341. | 173586 | Jones, Frederick Roger | 8:20-cv-15323-MCR-GRJ | Matthews & Associates |
| 12342. | 199432 | Payan, Jose A | 8:20-cv-64013-MCR-GRJ | Matthews & Associates |
| 12343. | 199129 | Fry, Cody | 8:20-cv-63561-MCR-GRJ | Matthews & Associates |
| 12344. | 173724 | Thomas, Albert Dante | 8:20-cv-15676-MCR-GRJ | Matthews & Associates |
| 12345. | 199307 | Macintosh, Justin Thomas | 8:20-cv-63766-MCR-GRJ | Matthews & Associates |
| 12346. | 173719 | Stroup, Matthew David | 8:20-cv-15672-MCR-GRJ | Matthews & Associates |
| 12347. | 199581 | Sims, Ryan Joseph | 8:20-cv-64412-MCR-GRJ | Matthews & Associates |
| 12348. | 199117 | Dossing, Joseph | 8:20-cv-63549-MCR-GRJ | Matthews & Associates |
| 12349. | 199205 | Hess, Michael A. | 8:20-cv-63637-MCR-GRJ | Matthews & Associates |
| 12350. | 199544 | Sanchez, Jimmy | 8:20-cv-64375-MCR-GRJ | Matthews & Associates |
| 12351. | 199373 | Moore, Ken | 8:20-cv-63937-MCR-GRJ | Matthews & Associates |
| 12352. | 103495 | White, Ralph Cline | 8:20-cv-14883-MCR-GRJ | Matthews & Associates |
| 12353. | 85126 | McCanna, Garrett | 8:20-cv-19313-MCR-GRJ | Matthews & Associates |
| 12354. | 139579 | Dorsainville, Didier Hans | 8:20-cv-16274-MCR-GRJ | Matthews & Associates |
| 12355. | 199590 | Smith, Greg S | 8:20-cv-64421-MCR-GRJ | Matthews & Associates |
| 12356. | 102999 | Keatts, Jamie J. | 8:20-cv-14277-MCR-GRJ | Matthews & Associates |
| 12357. | 84982 | Angel, Bryan | 8:20-cv-18155-MCR-GRJ | Matthews & Associates |
| 12358. | 199462 | Presley, Kendall Scott | 8:20-cv-64262-MCR-GRJ | Matthews & Associates |
| 12359. | 199234 | Janczewski, Peter | 8:20-cv-63666-MCR-GRJ | Matthews & Associates |
| 12360. | 103220 | Pettigrew, Leaum T | 8:20-cv-14582-MCR-GRJ | Matthews & Associates |
| 12361. | 199598 | Smith, Stephen Leon | 8:20-cv-64429-MCR-GRJ | Matthews & Associates |
| 12362. | 103034 | Larkins, Brock R. | 8:20-cv-14323-MCR-GRJ | Matthews & Associates |
| 12363. | 102526 | Alley, Craig R. | 8:20-cv-14143-MCR-GRJ | Matthews & Associates |
| 12364. | 199686 | Vega Rojas, Armando | 8:20-cv-64516-MCR-GRJ | Matthews & Associates |
| 12365. | 139588 | Elder, Bryant Lynn | 7:20-cv-30404-MCR-GRJ | Matthews & Associates |
| 12366. | 103390 | Stewart, Chris Scott | 8:20-cv-14777-MCR-GRJ | Matthews & Associates |
| 12367. | 139599 | Eubank, Colt Thomas | 8:20-cv-16304-MCR-GRJ | Matthews & Associates |
| 12368. | 139556 | Dawson, Cody James | 8:20-cv-16222-MCR-GRJ | Matthews & Associates |
| 12369. | 280880 | RICE, ERIC | 7:21-cv-03956-MCR-GRJ | Matthews & Associates |
| 12370. | 173721 | Tabinga, Robert Allen | 8:20-cv-15674-MCR-GRJ | Matthews & Associates |
| 12371. | 102919 | Herring, Robert | 8:20-cv-14123-MCR-GRJ | Matthews & Associates |
| 12372. | 139593 | Emmot, Joshua David | 8:20-cv-16298-MCR-GRJ | Matthews & Associates |
| 12373. | 199379 | Morphew, Steven Austin | 8:20-cv-63949-MCR-GRJ | Matthews & Associates |
| 12374. | 199624 | Stoddart, Kevin Joe | 8:20-cv-64455-MCR-GRJ | Matthews & Associates |
| 12375. | 102920 | Hestness, David Arden | 8:20-cv-14129-MCR-GRJ | Matthews & Associates |
| 12376. | 199175 | Hargrett, Hosea D. | 8:20-cv-63607-MCR-GRJ | Matthews & Associates |
| 12377. | 103365 | Smith, Ernest M | 8:20-cv-14749-MCR-GRJ | Matthews & Associates |
| 12378. | 85090 | Rafus, Earl | 8:20-cv-18290-MCR-GRJ | Matthews & Associates |
| 12379. | 85127 | Chaney, Gary | 8:20-cv-19317-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12380. | 199123 | Evenson, Ryan Jon | 8:20-cv-63555-MCR-GRJ | Matthews & Associates |
| 12381. | 199087 | Bartholomew, Jed Day | 8:20-cv-63463-MCR-GRJ | Matthews & Associates |
| 12382. | 199484 | Redman, Brian James | 8:20-cv-64304-MCR-GRJ | Matthews & Associates |
| 12383. | 85573 | Monigold, Timothy | 8:20-cv-20015-MCR-GRJ | Matthews & Associates |
| 12384. | 173734 | Velez, Jose Manuel | 8:20-cv-15686-MCR-GRJ | Matthews & Associates |
| 12385. | 199438 | Pepper, Geremy Lee | 8:20-cv-64019-MCR-GRJ | Matthews & Associates |
| 12386. | 199728 | Winingham, Tyson Clay | 8:20-cv-56697-MCR-GRJ | Matthews & Associates |
| 12387. | 85092 | Aviles, Eddy | 8:20-cv-19281-MCR-GRJ | Matthews & Associates |
| 12388. | 199423 | Padgett, Bryan Hamilton | 8:20-cv-64004-MCR-GRJ | Matthews & Associates |
| 12389. | 173714 | Spillane, Michael Edward | 8:20-cv-15667-MCR-GRJ | Matthews & Associates |
| 12390. | 102746 | Dixon, Phillip A. | 8:20-cv-14560-MCR-GRJ | Matthews & Associates |
| 12391. | 139400 | Bass, Christopher Adam | 8:20-cv-14972-MCR-GRJ | Matthews & Associates |
| 12392. | 102945 | Hucker, Nathan | 8:20-cv-14174-MCR-GRJ | Matthews & Associates |
| 12393. | 173546 | Godfrey, Hunter Lee | 8:20-cv-15260-MCR-GRJ | Matthews & Associates |
| 12394. | 85563 | Loveland, Thomas | 8:20-cv-19982-MCR-GRJ | Matthews & Associates |
| 12395. | 85434 | Diotte, Peter | 8:20-cv-19684-MCR-GRJ | Matthews & Associates |
| 12396. | 199619 | Stephens, Diana Marie | 8:20-cv-64450-MCR-GRJ | Matthews & Associates |
| 12397. | 102562 | Barefield, Tony P. | 8:20-cv-14206-MCR-GRJ | Matthews & Associates |
| 12398. | 199602 | Sola-Lopez, Jose Raul | 8:20-cv-64433-MCR-GRJ | Matthews & Associates |
| 12399. | 103083 | Marchiano, James J. | 8:20-cv-14424-MCR-GRJ | Matthews & Associates |
| 12400. | 103241 | Premer, Gale A. | 8:20-cv-14603-MCR-GRJ | Matthews & Associates |
| 12401. | 199286 | Lemond, Richard Anthony | 8:20-cv-63727-MCR-GRJ | Matthews & Associates |
| 12402. | 139428 | Bonham, Keith | 8:20-cv-15798-MCR-GRJ | Matthews & Associates |
| 12403. | 139594 | Engelby, Mark Allen | 8:20-cv-16299-MCR-GRJ | Matthews & Associates |
| 12404. | 85479 | Monson, Robert | 8:20-cv-19740-MCR-GRJ | Matthews & Associates |
| 12405. | 139459 | Bruno, Justin Ross | 8:20-cv-15897-MCR-GRJ | Matthews & Associates |
| 12406. | 102948 | Humphrey, Rishawn D. | 8:20-cv-14178-MCR-GRJ | Matthews & Associates |
| 12407. | 85426 | Henson, Pashaune | 8:20-cv-19672-MCR-GRJ | Matthews & Associates |
| 12408. | 199073 | Acosta, Cecilio A. | 8:20-cv-63434-MCR-GRJ | Matthews & Associates |
| 12409. | 199557 | Seal, Brian Keith | 8:20-cv-64388-MCR-GRJ | Matthews & Associates |
| 12410. | 103129 | Miller, Frederick W | 8:20-cv-14492-MCR-GRJ | Matthews & Associates |
| 12411. | 102728 | Davis, Dillon Ray | 8:20-cv-14521-MCR-GRJ | Matthews & Associates |
| 12412. | 199397 | Nales, Andy Omar | 8:20-cv-63979-MCR-GRJ | Matthews & Associates |
| 12413. | 173661 | Penton, Timothy James | 8:20-cv-15600-MCR-GRJ | Matthews & Associates |
| 12414. | 199386 | Morse, Joseph Bernard | 8:20-cv-63962-MCR-GRJ | Matthews & Associates |
| 12415. | 102862 | Green, Kelli R. | 8:20-cv-14770-MCR-GRJ | Matthews & Associates |
| 12416. | 280875 | Powers, Rodney | 7:21-cv-03946-MCR-GRJ | Matthews & Associates |
| 12417. | 139553 | Davenport, Trashawn Devonte | 8:20-cv-16214-MCR-GRJ | Matthews & Associates |
| 12418. | 173625 | Mellon, Matthew Jerome | 8:20-cv-15531-MCR-GRJ | Matthews & Associates |
| 12419. | 124179 | JONES, ROBERT D. | 8:20-cv-14404-MCR-GRJ | Matthews & Associates |
| 12420. | 102963 | Jimenez, Manuel Javier | 8:20-cv-14200-MCR-GRJ | Matthews & Associates |
| 12421. | 102552 | Ayers, Tawna Renee | 8:20-cv-14196-MCR-GRJ | Matthews & Associates |
| 12422. | 102990 | Jordan, Christopher Ray | 8:20-cv-14255-MCR-GRJ | Matthews & Associates |
| 12423. | 103347 | Shomo, Stephen Wayne | 8:20-cv-14732-MCR-GRJ | Matthews & Associates |
| 12424. | 139469 | Byers, Aaron William John | 8:20-cv-15934-MCR-GRJ | Matthews & Associates |
| 12425. | 85214 | Rogers, Jesse | 7:20-cv-17797-MCR-GRJ | Matthews & Associates |
| 12426. | 199451 | Plante, Shawn Joseph | 8:20-cv-64241-MCR-GRJ | Matthews & Associates |
| 12427. | 85018 | Chesser, Christopher | 8:20-cv-18194-MCR-GRJ | Matthews & Associates |
| 12428. | 173565 | Hatcher, Anthony Dwain | 8:20-cv-15285-MCR-GRJ | Matthews & Associates |
| 12429. | 199492 | Richardson, Jeremy Keith | 8:20-cv-64320-MCR-GRJ | Matthews & Associates |
| 12430. | 102889 | Harnage, Ronald Lynwood | 8:20-cv-14815-MCR-GRJ | Matthews & Associates |
| 12431. | 139629 | Freeman, Michael | 8:20-cv-15048-MCR-GRJ | Matthews & Associates |
| 12432. | 139542 | Crumedy, Tommie Earl | 8:20-cv-16184-MCR-GRJ | Matthews & Associates |
| 12433. | 280888 | Steen, James | 7:21-cv-03969-MCR-GRJ | Matthews & Associates |
| 12434. | 199268 | Knight, Justin A. | 8:20-cv-63700-MCR-GRJ | Matthews & Associates |
| 12435. | 199197 | Hendrix, James Phillip | 8:20-cv-63629-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12436. | 173641 | Moxham, Brian Christopher | 8:20-cv-15562-MCR-GRJ | Matthews & Associates |
| 12437. | 85087 | Gilman, Dwight | 8:20-cv-18286-MCR-GRJ | Matthews & Associates |
| 12438. | 199694 | Walker, Major Riley | 8:20-cv-56532-MCR-GRJ | Matthews & Associates |
| 12439. | 85627 | Kennedy, Yvonne | 8:20-cv-20050-MCR-GRJ | Matthews & Associates |
| 12440. | 199588 | Smallwood, Kyle Adam | 8:20-cv-64419-MCR-GRJ | Matthews & Associates |
| 12441. | 199574 | Sierra Mendez, Juan Gabriel | 8:20-cv-64405-MCR-GRJ | Matthews & Associates |
| 12442. | 139480 | Cannon, Jason | 8:20-cv-15974-MCR-GRJ | Matthews & Associates |
| 12443. | 103135 | Mitchell, Carl | 8:20-cv-14511-MCR-GRJ | Matthews & Associates |
| 12444. | 103442 | Turner, Tenisha S | 8:20-cv-14817-MCR-GRJ | Matthews & Associates |
| 12445. | 280873 | Pena, Juan | 7:21-cv-03942-MCR-GRJ | Matthews & Associates |
| 12446. | 199094 | Blair, Christopher Sean | 8:20-cv-63526-MCR-GRJ | Matthews & Associates |
| 12447. | 199570 | Shofstall, Jarid Alan | 8:20-cv-64401-MCR-GRJ | Matthews & Associates |
| 12448. | 199560 | Seeley, Sean Lloyd | 8:20-cv-64391-MCR-GRJ | Matthews & Associates |
| 12449. | 199287 | Leonard, Courtney Shannon | 8:20-cv-63729-MCR-GRJ | Matthews & Associates |
| 12450. | 199371 | Montgomery, Troy Daniel | 8:20-cv-63933-MCR-GRJ | Matthews & Associates |
| 12451. | 199508 | Robinson, Robbie Ray | 8:20-cv-64339-MCR-GRJ | Matthews & Associates |
| 12452. | 199587 | Slocum, Scott Stuart | 8:20-cv-64418-MCR-GRJ | Matthews & Associates |
| 12453. | 199594 | Smith, Jonathan Daniel | 8:20-cv-64425-MCR-GRJ | Matthews & Associates |
| 12454. | 85165 | McMahan, James | 7:20-cv-17795-MCR-GRJ | Matthews & Associates |
| 12455. | 139626 | Frederick, Antonio Martinez | 8:20-cv-15042-MCR-GRJ | Matthews & Associates |
| 12456. | 199703 | Watkins, Clarence | 8:20-cv-56575-MCR-GRJ | Matthews & Associates |
| 12457. | 102924 | Hicks, Matthew John | 8:20-cv-14147-MCR-GRJ | Matthews & Associates |
| 12458. | 85570 | Hale, Timothy | 8:20-cv-20008-MCR-GRJ | Matthews & Associates |
| 12459. | 199289 | Levitz, Ryan Charles | 8:20-cv-63732-MCR-GRJ | Matthews & Associates |
| 12460. | 199245 | Johnson, Quashawn Clinton | 8:20-cv-63677-MCR-GRJ | Matthews & Associates |
| 12461. | 199098 | Brown, Virgil June | 8:20-cv-63530-MCR-GRJ | Matthews & Associates |
| 12462. | 139559 | Deck, Edward James | 8:20-cv-16230-MCR-GRJ | Matthews & Associates |
| 12463. | 199119 | Edwards, David Lawrence | 8:20-cv-63551-MCR-GRJ | Matthews & Associates |
| 12464. | 103223 | Phillips, Justin Lee | 8:20-cv-14590-MCR-GRJ | Matthews & Associates |
| 12465. | 173555 | Halley, Jeremy Grant | 8:20-cv-15269-MCR-GRJ | Matthews & Associates |
| 12466. | 199211 | Hobson, Erick Bernard | 8:20-cv-63643-MCR-GRJ | Matthews & Associates |
| 12467. | 139612 | Fisher, Daniel R. | 8:20-cv-15017-MCR-GRJ | Matthews & Associates |
| 12468. | 102937 | Holmes, Ursula Renee | 7:20-cv-26957-MCR-GRJ | Matthews & Associates |
| 12469. | 199168 | Hall, Thomas L. | 8:20-cv-63600-MCR-GRJ | Matthews & Associates |
| 12470. | 85548 | Bradshaw, Steven | 8:20-cv-19963-MCR-GRJ | Matthews & Associates |
| 12471. | 173736 | Walsh, Justin Micheal | 8:20-cv-15688-MCR-GRJ | Matthews & Associates |
| 12472. | 103290 | Robinson, Alex Jabari | 8:20-cv-14667-MCR-GRJ | Matthews & Associates |
| 12473. | 173558 | Hampton, Anthony L. | 8:20-cv-15272-MCR-GRJ | Matthews & Associates |
| 12474. | 199455 | Plummer, Michael Martin | 8:20-cv-64249-MCR-GRJ | Matthews & Associates |
| 12475. | 139518 | Collazo Colon, Carlos C. | 8:20-cv-16112-MCR-GRJ | Matthews & Associates |
| 12476. | 262357 | SANCHEZ, DESIREE | 9:20-cv-07060-MCR-GRJ | Mayes Telles |
| 12477. | 170173 | BAPTISTE, DAMANNY | 7:20-cv-44268-MCR-GRJ | McCormick Law Firm |
| 12478. | 171574 | Nelson, Adam | 7:20-cv-44270-MCR-GRJ | McCormick Law Firm |
| 12479. | 171582 | Knapp, David | 7:20-cv-44288-MCR-GRJ | McCormick Law Firm |
| 12480. | 171575 | Crites, Brandy | 7:20-cv-44272-MCR-GRJ | McCormick Law Firm |
| 12481. | 171586 | Fielden, Edmond | 7:20-cv-44299-MCR-GRJ | McCormick Law Firm |
| 12482. | 171600 | Scott, Luke | 7:20-cv-44340-MCR-GRJ | McCormick Law Firm |
| 12483. | 171579 | Duncan, Coggin | 7:20-cv-44281-MCR-GRJ | McCormick Law Firm |
| 12484. | 171593 | Recendez, Judas | 7:20-cv-44320-MCR-GRJ | McCormick Law Firm |
| 12485. | 171591 | ROBERTS, JASON | 7:20-cv-44314-MCR-GRJ | McCormick Law Firm |
| 12486. | 171597 | Felicien, Lance | 7:20-cv-44332-MCR-GRJ | McCormick Law Firm |
| 12487. | 171580 | Nichols, Colton | 7:20-cv-44283-MCR-GRJ | McCormick Law Firm |
| 12488. | 171585 | Miller, Douglas | 7:20-cv-44296-MCR-GRJ | McCormick Law Firm |
| 12489. | 171603 | Wingard, Nicholas | 7:20-cv-44347-MCR-GRJ | McCormick Law Firm |
| 12490. | 171606 | Coutain, Ray | 7:20-cv-44353-MCR-GRJ | McCormick Law Firm |
| 12491. | 171581 | Woolam, Corey | 7:20-cv-44285-MCR-GRJ | McCormick Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12492. | 171609 | Scarbrough, Timothy | 7:20-cv-44359-MCR-GRJ | McCormick Law Firm |
| 12493. | 171602 | Ryan, Matthew | 7:20-cv-44344-MCR-GRJ | McCormick Law Firm |
| 12494. | 171601 | Carroll, Matthew | 7:20-cv-44342-MCR-GRJ | McCormick Law Firm |
| 12495. | 171605 | Hendrick, Patrick | 7:20-cv-44351-MCR-GRJ | McCormick Law Firm |
| 12496. | 171592 | Russell, JB | 7:20-cv-44317-MCR-GRJ | McCormick Law Firm |
| 12497. | 171594 | LOPEZ, JULIO | 7:20-cv-44323-MCR-GRJ | McCormick Law Firm |
| 12498. | 171596 | Mcnett, Kyle | 7:20-cv-44329-MCR-GRJ | McCormick Law Firm |
| 12499. | 49310 | MAGNO, DAVE | 7:20-cv-52479-MCR-GRJ | McCune Wright Arevalo |
| 12500. | 49322 | Kuilanmunoz, Hiram | 7:20-cv-52534-MCR-GRJ | McCune Wright Arevalo |
| 12501. | 49304 | Burney, Brooke A. | 7:20-cv-52452-MCR-GRJ | McCune Wright Arevalo |
| 12502. | 49305 | Litt, Calvin J. | 7:20-cv-52458-MCR-GRJ | McCune Wright Arevalo |
| 12503. | 176681 | GRAY, CHRISTOPHER ANDREW | 7:20-cv-87968-MCR-GRJ | McCune Wright Arevalo |
| 12504. | 144319 | OVERSTREET, TERRY L | 7:20-cv-64213-MCR-GRJ | McCune Wright Arevalo |
| 12505. | 49358 | Bowlby, Samuel | 7:20-cv-51953-MCR-GRJ | McCune Wright Arevalo |
| 12506. | 49340 | Tapia, Paul F. | 7:20-cv-52620-MCR-GRJ | McCune Wright Arevalo |
| 12507. | 49307 | Scheib, Charles J. | 7:20-cv-52469-MCR-GRJ | McCune Wright Arevalo |
| 12508. | 49342 | Romesburg, Randall S. | 7:20-cv-52629-MCR-GRJ | McCune Wright Arevalo |
| 12509. | 209665 | ST GERMAIN, JASON | 8:20-cv-56793-MCR-GRJ | McCune Wright Arevalo |
| 12510. | 49324 | Gallery, James W. | 7:20-cv-52544-MCR-GRJ | McCune Wright Arevalo |
| 12511. | 49348 | MORTON, THOMAS P. | 7:20-cv-51905-MCR-GRJ | McCune Wright Arevalo |
| 12512. | 49343 | Lucero, Randy J. | 7:20-cv-52635-MCR-GRJ | McCune Wright Arevalo |
| 12513. | 49350 | Dubose, William | 7:20-cv-51918-MCR-GRJ | McCune Wright Arevalo |
| 12514. | 49302 | Dickerman, Arthur D. | 7:20-cv-52438-MCR-GRJ | McCune Wright Arevalo |
| 12515. | 87622 | Shandi, Alaa | 7:20-cv-55393-MCR-GRJ | McCune Wright Arevalo |
| 12516. | 207500 | RODRIGUEZ, NICHOLAS | 8:20-cv-56784-MCR-GRJ | McCune Wright Arevalo |
| 12517. | 49300 | Dobynes, Anthony L. | 7:20-cv-52426-MCR-GRJ | McCune Wright Arevalo |
| 12518. | 49352 | Stoll, Craig T. | 7:20-cv-51930-MCR-GRJ | McCune Wright Arevalo |
| 12519. | 49332 | King, Kellie L. | 7:20-cv-52584-MCR-GRJ | McCune Wright Arevalo |
| 12520. | 210089 | Natanson, Christian | 8:20-cv-56845-MCR-GRJ | McCune Wright Arevalo |
| 12521. | 49326 | Peeler, Jerry | 7:20-cv-52554-MCR-GRJ | McCune Wright Arevalo |
| 12522. | 49361 | Urbany, Jordan | 7:20-cv-51971-MCR-GRJ | McCune Wright Arevalo |
| 12523. | 49359 | Lumpkin, Tyrone D. | 7:20-cv-51958-MCR-GRJ | McCune Wright Arevalo |
| 12524. | 49345 | Chase, Stephen T. | 7:20-cv-52644-MCR-GRJ | McCune Wright Arevalo |
| 12525. | 261266 | PAINTER, WILLIAM J | 9:20-cv-03973-MCR-GRJ | McCune Wright Arevalo |
| 12526. | 12257 | Kidd, James | 7:20-cv-01740-MCR-GRJ | McDonald Worley |
| 12527. | 12415 | Hopkins, John | 7:20-cv-01889-MCR-GRJ | McDonald Worley |
| 12528. | 181144 | Regis, Adriano | 8:20-cv-31472-MCR-GRJ | McDonald Worley |
| 12529. | 12263 | Lilly, Felicia | 7:20-cv-01757-MCR-GRJ | McDonald Worley |
| 12530. | 11919 | Olivo, Josue | 7:20-cv-01375-MCR-GRJ | McDonald Worley |
| 12531. | 12287 | Daigle, Tommy | 7:20-cv-01799-MCR-GRJ | McDonald Worley |
| 12532. | 11863 | huffman, Gary | 7:20-cv-01322-MCR-GRJ | McDonald Worley |
| 12533. | 11926 | Creech, Terry | 7:20-cv-01381-MCR-GRJ | McDonald Worley |
| 12534. | 12161 | Miles, Traci | 7:20-cv-01645-MCR-GRJ | McDonald Worley |
| 12535. | 12411 | Tachias, Michael | 7:20-cv-01885-MCR-GRJ | McDonald Worley |
| 12536. | 181123 | Hetu, Karen | 8:20-cv-31429-MCR-GRJ | McDonald Worley |
| 12537. | 11947 | McGruder, Michael | 7:20-cv-01400-MCR-GRJ | McDonald Worley |
| 12538. | 12279 | James, Charles | 7:20-cv-01789-MCR-GRJ | McDonald Worley |
| 12539. | 255899 | Price, Lee | 9:20-cv-10696-MCR-GRJ | McDonald Worley |
| 12540. | 12018 | Brueggemann, Priscila | 7:20-cv-01469-MCR-GRJ | McDonald Worley |
| 12541. | 12193 | Shrum, Joshua | 7:20-cv-01714-MCR-GRJ | McDonald Worley |
| 12542. | 12392 | Babich, Jack | 7:20-cv-01845-MCR-GRJ | McDonald Worley |
| 12543. | 305247 | JONES, PHILLIP | 7:21-cv-24455-MCR-GRJ | McDonald Worley |
| 12544. | 164817 | Miller, Carl | 7:20-cv-37027-MCR-GRJ | McDonald Worley |
| 12545. | 12129 | Fasanella, Joseph | 7:20-cv-01577-MCR-GRJ | McDonald Worley |
| 12546. | 12375 | DeCordova, Robert | 7:20-cv-01814-MCR-GRJ | McDonald Worley |
| 12547. | 164829 | Edwards, Michael | 7:20-cv-37060-MCR-GRJ | McDonald Worley |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12548. | 11885 | Lovelace, Cody | 7:20-cv-01342-MCR-GRJ | McDonald Worley |
| 12549. | 12393 | Mahler, Brian | 7:20-cv-01848-MCR-GRJ | McDonald Worley |
| 12550. | 12342 | Beavers, David | 7:20-cv-01918-MCR-GRJ | McDonald Worley |
| 12551. | 289447 | Hutchins, Guarasi | 7:21-cv-12566-MCR-GRJ | McDonald Worley |
| 12552. | 12238 | Moravy, Tyler | 7:20-cv-01732-MCR-GRJ | McDonald Worley |
| 12553. | 12243 | Stanfield, Jack | 7:20-cv-01739-MCR-GRJ | McDonald Worley |
| 12554. | 305250 | Albert, Larry | 7:21-cv-24458-MCR-GRJ | McDonald Worley |
| 12555. | 12047 | Webster, Matthew | 7:20-cv-01495-MCR-GRJ | McDonald Worley |
| 12556. | 12421 | Bennett, Kenneth | 7:20-cv-01946-MCR-GRJ | McDonald Worley |
| 12557. | 12059 | Smith, Shane | 7:20-cv-01507-MCR-GRJ | McDonald Worley |
| 12558. | 12264 | Johnson, Alonzo | 7:20-cv-01759-MCR-GRJ | McDonald Worley |
| 12559. | 11928 | Doliana, Joseph | 7:20-cv-01383-MCR-GRJ | McDonald Worley |
| 12560. | 11841 | Childs, Diedra | 7:20-cv-01301-MCR-GRJ | McDonald Worley |
| 12561. | 11915 | Cramer, Anthony | 7:20-cv-01371-MCR-GRJ | McDonald Worley |
| 12562. | 12163 | Brown, Eboni | 7:20-cv-01647-MCR-GRJ | McDonald Worley |
| 12563. | 181118 | Raines, BJ | 8:20-cv-31415-MCR-GRJ | McDonald Worley |
| 12564. | 305257 | McAlister, Enoch | 7:21-cv-24465-MCR-GRJ | McDonald Worley |
| 12565. | 12235 | Hamlin, Cerise | 7:20-cv-01730-MCR-GRJ | McDonald Worley |
| 12566. | 12239 | Wood, Joshua | 7:20-cv-01733-MCR-GRJ | McDonald Worley |
| 12567. | 181135 | Aguilar, Michael | 8:20-cv-31456-MCR-GRJ | McDonald Worley |
| 12568. | 12208 | Crumley, Matthew | 7:20-cv-01680-MCR-GRJ | McDonald Worley |
| 12569. | 12215 | Phillips, Roy | 7:20-cv-01703-MCR-GRJ | McDonald Worley |
| 12570. | 12255 | Webb, Marcus | 7:20-cv-01775-MCR-GRJ | McDonald Worley |
| 12571. | 11984 | Sefried, Eric | 7:20-cv-01437-MCR-GRJ | McDonald Worley |
| 12572. | 12420 | Eayrs, Neil | 7:20-cv-01945-MCR-GRJ | McDonald Worley |
| 12573. | 164818 | Hall, Brandon | 7:20-cv-37030-MCR-GRJ | McDonald Worley |
| 12574. | 11860 | Connolly, Emelia | 7:20-cv-01319-MCR-GRJ | McDonald Worley |
| 12575. | 181142 | Piper, Christine | 8:20-cv-31469-MCR-GRJ | McDonald Worley |
| 12576. | 12158 | Oates, David | 7:20-cv-01642-MCR-GRJ | McDonald Worley |
| 12577. | 11848 | Morley, Chris | 7:20-cv-01308-MCR-GRJ | McDonald Worley |
| 12578. | 12366 | Henry, Johnny | 7:20-cv-01794-MCR-GRJ | McDonald Worley |
| 12579. | 12000 | McMillan, Amie | 7:20-cv-01452-MCR-GRJ | McDonald Worley |
| 12580. | 164833 | Ewing, Jayme | 7:20-cv-36875-MCR-GRJ | McDonald Worley |
| 12581. | 11927 | Prengel, Joshua | 7:20-cv-01382-MCR-GRJ | McDonald Worley |
| 12582. | 12171 | Collins, Robert | 7:20-cv-01658-MCR-GRJ | McDonald Worley |
| 12583. | 12231 | BROWN, JAMES | 7:20-cv-01726-MCR-GRJ | McDonald Worley |
| 12584. | 164807 | Adams, Vernell | 7:20-cv-37000-MCR-GRJ | McDonald Worley |
| 12585. | 305256 | La Velle, Christian | 7:21-cv-24464-MCR-GRJ | McDonald Worley |
| 12586. | 11903 | Engel, Tyler | 7:20-cv-01359-MCR-GRJ | McDonald Worley |
| 12587. | 11822 | Yee, Andrew | 7:20-cv-01283-MCR-GRJ | McDonald Worley |
| 12588. | 12031 | Ruth, Anthony | 7:20-cv-01480-MCR-GRJ | McDonald Worley |
| 12589. | 11899 | Goold, Ian | 7:20-cv-01355-MCR-GRJ | McDonald Worley |
| 12590. | 181116 | Ripley, Shawn | 8:20-cv-31408-MCR-GRJ | McDonald Worley |
| 12591. | 12095 | Tokarz, Rachel | 7:20-cv-01542-MCR-GRJ | McDonald Worley |
| 12592. | 11869 | Denton, Charles | 7:20-cv-01328-MCR-GRJ | McDonald Worley |
| 12593. | 164804 | Patel, Deep | 7:20-cv-36992-MCR-GRJ | McDonald Worley |
| 12594. | 12032 | Metcalf, Brandon | 7:20-cv-01481-MCR-GRJ | McDonald Worley |
| 12595. | 11864 | Tilton, Nickolas | 7:20-cv-01323-MCR-GRJ | McDonald Worley |
| 12596. | 12181 | Oliva, Tony | 7:20-cv-01678-MCR-GRJ | McDonald Worley |
| 12597. | 185148 | Serrano, Rene | 8:20-cv-31499-MCR-GRJ | McDonald Worley |
| 12598. | 12091 | Fritz, Joshua | 7:20-cv-01538-MCR-GRJ | McDonald Worley |
| 12599. | 11910 | McNamara, Tanner | 7:20-cv-01366-MCR-GRJ | McDonald Worley |
| 12600. | 12052 | Johanson, Kevin | 7:20-cv-01500-MCR-GRJ | McDonald Worley |
| 12601. | 12115 | Knight, Ken | 7:20-cv-01561-MCR-GRJ | McDonald Worley |
| 12602. | 11876 | JOHNSON, PATRICK | 7:20-cv-01334-MCR-GRJ | McDonald Worley |
| 12603. | 12327 | Boyd, Earnest | 7:20-cv-01867-MCR-GRJ | McDonald Worley |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12604. | 293409 | Carreira, Bryan | 7:21-cv-13013-MCR-GRJ | McDonald Worley |
| 12605. | 12062 | Buffone, Stephen | 7:20-cv-01510-MCR-GRJ | McDonald Worley |
| 12606. | 12309 | Nichols, Reynolds | 7:20-cv-01837-MCR-GRJ | McDonald Worley |
| 12607. | 12205 | Woodard, Kimona | 7:20-cv-01670-MCR-GRJ | McDonald Worley |
| 12608. | 12100 | Blair, Joshua | 7:20-cv-01547-MCR-GRJ | McDonald Worley |
| 12609. | 181149 | Maes, Paul | 8:20-cv-31488-MCR-GRJ | McDonald Worley |
| 12610. | 12037 | Johnson, Brandon | 7:20-cv-01486-MCR-GRJ | McDonald Worley |
| 12611. | 255893 | Cumberlander, Christian | 9:20-cv-10690-MCR-GRJ | McDonald Worley |
| 12612. | 12308 | Seagraves, Ronald | 7:20-cv-01835-MCR-GRJ | McDonald Worley |
| 12613. | 11832 | Steiger, Emiley | 7:20-cv-01293-MCR-GRJ | McDonald Worley |
| 12614. | 255897 | Hughes, Lonnie | 9:20-cv-10694-MCR-GRJ | McDonald Worley |
| 12615. | 305241 | Goodman, Sam | 7:21-cv-24449-MCR-GRJ | McDonald Worley |
| 12616. | 181150 | Cruz, Ricardo Miranda | 8:20-cv-31492-MCR-GRJ | McDonald Worley |
| 12617. | 164808 | Jackson, Trevon | 7:20-cv-37003-MCR-GRJ | McDonald Worley |
| 12618. | 12036 | Horn, Charles | 7:20-cv-01485-MCR-GRJ | McDonald Worley |
| 12619. | 289453 | Ross, Chester | 7:21-cv-12571-MCR-GRJ | McDonald Worley |
| 12620. | 12058 | VAN GUNDY, JOSHUA | 7:20-cv-01506-MCR-GRJ | McDonald Worley |
| 12621. | 11839 | Loffi, Dakota | 7:20-cv-01299-MCR-GRJ | McDonald Worley |
| 12622. | 12216 | Wilkerson, Derrick | 7:20-cv-01706-MCR-GRJ | McDonald Worley |
| 12623. | 16862 | Alcala, John | 7:20-cv-57480-MCR-GRJ | McGowan Hood & Felder |
| 12624. | 17034 | Smith, Ian | 7:20-cv-57707-MCR-GRJ | McGowan Hood & Felder |
| 12625. | 16944 | Grelle, Mike Miranda | 7:20-cv-57618-MCR-GRJ | McGowan Hood & Felder |
| 12626. | 16860 | Adams, Gregory | 7:20-cv-57477-MCR-GRJ | McGowan Hood & Felder |
| 12627. | 16879 | Bell, Tommie | 7:20-cv-57507-MCR-GRJ | McGowan Hood & Felder |
| 12628. | 16899 | Chappell, Don | 7:20-cv-57538-MCR-GRJ | McGowan Hood & Felder |
| 12629. | 17008 | Phillips, Daniel | 7:20-cv-57642-MCR-GRJ | McGowan Hood & Felder |
| 12630. | 16911 | Delaleu, Kindu | 7:20-cv-57558-MCR-GRJ | McGowan Hood & Felder |
| 12631. | 16918 | Dutson, Trevor | 7:20-cv-57568-MCR-GRJ | McGowan Hood & Felder |
| 12632. | 17043 | Steeno, Matthew | 7:20-cv-57730-MCR-GRJ | McGowan Hood & Felder |
| 12633. | 17067 | Westover, Bernard | 7:20-cv-57789-MCR-GRJ | McGowan Hood & Felder |
| 12634. | 16947 | Harmon, Andrew | 7:20-cv-57627-MCR-GRJ | McGowan Hood & Felder |
| 12635. | 17077 | Zerillo, Emanuel | 7:20-cv-57813-MCR-GRJ | McGowan Hood & Felder |
| 12636. | 16876 | Baylor, Jason | 7:20-cv-57502-MCR-GRJ | McGowan Hood & Felder |
| 12637. | 16874 | Barksdale, Henry | 7:20-cv-57499-MCR-GRJ | McGowan Hood & Felder |
| 12638. | 16990 | Miles, Dennis | 7:20-cv-57598-MCR-GRJ | McGowan Hood & Felder |
| 12639. | 16886 | Bousanet, Brayan | 7:20-cv-57519-MCR-GRJ | McGowan Hood & Felder |
| 12640. | 16870 | Atkinson, Frank | 7:20-cv-57494-MCR-GRJ | McGowan Hood & Felder |
| 12641. | 16994 | Moore, Peter | 7:20-cv-57606-MCR-GRJ | McGowan Hood & Felder |
| 12642. | 16985 | Mcghee, Elizabeth | 7:20-cv-57722-MCR-GRJ | McGowan Hood & Felder |
| 12643. | 16884 | Bougher, Randle | 7:20-cv-57516-MCR-GRJ | McGowan Hood & Felder |
| 12644. | 16872 | Baez, Alexis | 7:20-cv-57497-MCR-GRJ | McGowan Hood & Felder |
| 12645. | 17031 | Silvers, Jerry | 7:20-cv-57698-MCR-GRJ | McGowan Hood & Felder |
| 12646. | 17062 | Waddle, Timothy | 7:20-cv-57776-MCR-GRJ | McGowan Hood & Felder |
| 12647. | 16954 | Horne, Ryan | 7:20-cv-57643-MCR-GRJ | McGowan Hood & Felder |
| 12648. | 16903 | Connors, Michael Patrick | 7:20-cv-57544-MCR-GRJ | McGowan Hood & Felder |
| 12649. | 16935 | Gilbert, Cameron | 7:20-cv-57596-MCR-GRJ | McGowan Hood & Felder |
| 12650. | 16987 | McLellan, Justin | 7:20-cv-57729-MCR-GRJ | McGowan Hood & Felder |
| 12651. | 16924 | Fauber, James | 7:20-cv-57578-MCR-GRJ | McGowan Hood & Felder |
| 12652. | 17029 | Sepulvado, Trenton | 7:20-cv-57692-MCR-GRJ | McGowan Hood & Felder |
| 12653. | 17000 | O'Braden, William | 7:20-cv-57621-MCR-GRJ | McGowan Hood & Felder |
| 12654. | 16946 | Hampton, Calvin | 7:20-cv-57624-MCR-GRJ | McGowan Hood & Felder |
| 12655. | 17047 | Stewart, James | 7:20-cv-57741-MCR-GRJ | McGowan Hood & Felder |
| 12656. | 17016 | Regennitter, Rodney | 7:20-cv-57663-MCR-GRJ | McGowan Hood & Felder |
| 12657. | 16969 | Kravchenko, Danil | 7:20-cv-57683-MCR-GRJ | McGowan Hood & Felder |
| 12658. | 16897 | Casper, Matthew | 7:20-cv-57534-MCR-GRJ | McGowan Hood & Felder |
| 12659. | 17002 | Oliver, David-Joe | 7:20-cv-57626-MCR-GRJ | McGowan Hood & Felder |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12660. | 16865 | Anderson, Dallen | 7:20-cv-57486-MCR-GRJ | McGowan Hood & Felder |
| 12661. | 17015 | Reed, Preece | 7:20-cv-57661-MCR-GRJ | McGowan Hood & Felder |
| 12662. | 17012 | Prusaczyk, Anthony | 7:20-cv-57653-MCR-GRJ | McGowan Hood & Felder |
| 12663. | 16988 | McLimans, Kerry | 7:20-cv-04119-MCR-GRJ | McGowan Hood & Felder |
| 12664. | 17064 | Weatherman, Andrea | 7:20-cv-57781-MCR-GRJ | McGowan Hood & Felder |
| 12665. | 16875 | Battaglia, Philip | 7:20-cv-57501-MCR-GRJ | McGowan Hood & Felder |
| 12666. | 16869 | Ashby, Wayne | 7:20-cv-57492-MCR-GRJ | McGowan Hood & Felder |
| 12667. | 16976 | Lewis, Christopher | 7:20-cv-57699-MCR-GRJ | McGowan Hood & Felder |
| 12668. | 16866 | ANDERSON, JAMES | 7:20-cv-57487-MCR-GRJ | McGowan Hood & Felder |
| 12669. | 17018 | Ringler, Christopher | 7:20-cv-57668-MCR-GRJ | McGowan Hood & Felder |
| 12670. | 16996 | Newsom, Martin | 7:20-cv-57611-MCR-GRJ | McGowan Hood & Felder |
| 12671. | 16999 | Norwood, Louis | 7:20-cv-57619-MCR-GRJ | McGowan Hood & Felder |
| 12672. | 16995 | Murrell, Walter | 7:20-cv-57608-MCR-GRJ | McGowan Hood & Felder |
| 12673. | 17036 | Smith, Thomas | 7:20-cv-57713-MCR-GRJ | McGowan Hood & Felder |
| 12674. | 103532 | TOSA, TARA | 7:20-cv-26967-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12675. | 103528 | HOOD, JONATHAN W | 7:20-cv-26958-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12676. | 87662 | MINCHEW, RICHARD A | 7:20-cv-17876-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12677. | 103530 | Ramos, Juan C. | 7:20-cv-26962-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12678. | 176516 | OLIPHANT, KENNETH | 7:20-cv-80695-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12679. | 87649 | Simon, Joseph | 7:20-cv-17830-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12680. | 176515 | Sykes, Gregory | 7:20-cv-80690-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12681. | 87665 | SCHULZ, MATTHEW | 7:20-cv-17879-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12682. | 156263 | Lopez, Anthony | 7:20-cv-35256-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12683. | 156265 | Baratta, Robert Edward | 7:20-cv-35265-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12684. | 87643 | Hall, Brian | 7:20-cv-17817-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12685. | 103533 | MOWAN, CHRISTOPHER | 7:20-cv-26970-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12686. | 176517 | Sze, Alexander P. | 7:20-cv-80700-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12687. | 87646 | Perez, Carlos M. | 7:20-cv-17825-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12688. | 87652 | Wells, Adam | 7:20-cv-17840-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12689. | 276224 | Gillis, Giselle Marie | 7:21-cv-00537-MCR-GRJ | McSweeney/Langevin LLC |
| 12690. | 156414 | St. Pierre, David | 7:20-cv-67984-MCR-GRJ | McSweeney/Langevin LLC |
| 12691. | 13058 | Caldwell, Randall Lee | 7:20-cv-63614-MCR-GRJ | McSweeney/Langevin LLC |
| 12692. | 12477 | Blann, Jonathan Lee | 7:20-cv-57007-MCR-GRJ | McSweeney/Langevin LLC |
| 12693. | 12594 | Mayo, Robert C | 7:20-cv-58532-MCR-GRJ | McSweeney/Langevin LLC |
| 12694. | 12647 | Henley, Ryan Daniel | 7:20-cv-58705-MCR-GRJ | McSweeney/Langevin LLC |
| 12695. | 161603 | Sexe, Benjamin | 7:20-cv-67967-MCR-GRJ | McSweeney/Langevin LLC |
| 12696. | 12609 | Penberthy, John David | 7:20-cv-58584-MCR-GRJ | McSweeney/Langevin LLC |
| 12697. | 13009 | Trotter, James Charles | 7:20-cv-63483-MCR-GRJ | McSweeney/Langevin LLC |
| 12698. | 12548 | Roper, Christopher Omar | 7:20-cv-58307-MCR-GRJ | McSweeney/Langevin LLC |
| 12699. | 12452 | Hicks, Jacob Andrew | 7:20-cv-56861-MCR-GRJ | McSweeney/Langevin LLC |
| 12700. | 12928 | Ellis, Michael Paul | 7:20-cv-61773-MCR-GRJ | McSweeney/Langevin LLC |
| 12701. | 181160 | Chase, William George | 8:20-cv-36326-MCR-GRJ | McSweeney/Langevin LLC |
| 12702. | 13017 | Wilde, Cory Allan | 7:20-cv-63510-MCR-GRJ | McSweeney/Langevin LLC |
| 12703. | 12725 | Seals, Anthony Germaine | 7:20-cv-60210-MCR-GRJ | McSweeney/Langevin LLC |
| 12704. | 12943 | Stude, Jason Paul | 7:20-cv-61852-MCR-GRJ | McSweeney/Langevin LLC |
| 12705. | 12702 | Singleton, Mathew James | 7:20-cv-60109-MCR-GRJ | McSweeney/Langevin LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 12706. | 156784 | Griffith, Colbie | 7:20-cv-67833-MCR-GRJ | McSweeney/Langevin LLC |
| 12707. | 12465 | Hernandez, Javier | 7:20-cv-56933-MCR-GRJ | McSweeney/Langevin LLC |
| 12708. | 12803 | Asskaryar, Matin Mohomad | 7:20-cv-60485-MCR-GRJ | McSweeney/Langevin LLC |
| 12709. | 12478 | Lauer, Ashley Nicole | 7:20-cv-57013-MCR-GRJ | McSweeney/Langevin LLC |
| 12710. | 13013 | Bowlby, Kevin Patrick | 7:20-cv-63499-MCR-GRJ | McSweeney/Langevin LLC |
| 12711. | 12880 | Reyes, Xavier | 7:20-cv-60808-MCR-GRJ | McSweeney/Langevin LLC |
| 12712. | 287114 | Pletts, Jesse Daniel | 7:21-cv-08735-MCR-GRJ | McSweeney/Langevin LLC |
| 12713. | 276255 | Mcelrath, Charles H | 7:21-cv-00601-MCR-GRJ | McSweeney/Langevin LLC |
| 12714. | 12698 | Dodd, Alma Levi | 7:20-cv-60096-MCR-GRJ | McSweeney/Langevin LLC |
| 12715. | 12802 | Swinson, Jonathan Forrest | 7:20-cv-60482-MCR-GRJ | McSweeney/Langevin LLC |
| 12716. | 287106 | Maugeri, Natascia | 7:21-cv-08727-MCR-GRJ | McSweeney/Langevin LLC |
| 12717. | 12602 | Shisler, Lloyd Randel | 7:20-cv-58560-MCR-GRJ | McSweeney/Langevin LLC |
| 12718. | 12914 | Schultz, Robert Charles | 7:20-cv-61712-MCR-GRJ | McSweeney/Langevin LLC |
| 12719. | 13070 | Marquez, Rudy NMN | 7:20-cv-63637-MCR-GRJ | McSweeney/Langevin LLC |
| 12720. | 12729 | Werner, James Martin | 7:20-cv-60228-MCR-GRJ | McSweeney/Langevin LLC |
| 12721. | 12788 | Jones, Kylee Tyler | 7:20-cv-60435-MCR-GRJ | McSweeney/Langevin LLC |
| 12722. | 13034 | Shegog, Christopher | 7:20-cv-63565-MCR-GRJ | McSweeney/Langevin LLC |
| 12723. | 12778 | Neeley, Patrick | 7:20-cv-60402-MCR-GRJ | McSweeney/Langevin LLC |
| 12724. | 276246 | Knighton, James Stuart | 7:21-cv-00583-MCR-GRJ | McSweeney/Langevin LLC |
| 12725. | 13039 | Davis-Pryor, Devita | 7:20-cv-63576-MCR-GRJ | McSweeney/Langevin LLC |
| 12726. | 12436 | Racanelli, Vito John | 7:20-cv-56757-MCR-GRJ | McSweeney/Langevin LLC |
| 12727. | 276194 | Bartee, Wilbert | 7:21-cv-00458-MCR-GRJ | McSweeney/Langevin LLC |
| 12728. | 12496 | Grier, Joseph Ashton | 7:20-cv-58008-MCR-GRJ | McSweeney/Langevin LLC |
| 12729. | 12756 | Ciollaro, Anthony Micheal | 7:20-cv-60330-MCR-GRJ | McSweeney/Langevin LLC |
| 12730. | 12807 | Appelt, Stanley Edmond | 7:20-cv-60499-MCR-GRJ | McSweeney/Langevin LLC |
| 12731. | 12915 | Albertie, Santrevus Demond | 7:20-cv-61716-MCR-GRJ | McSweeney/Langevin LLC |
| 12732. | 181163 | Craft, Stephen Jerard | 8:20-cv-36332-MCR-GRJ | McSweeney/Langevin LLC |
| 12733. | 12505 | Aguais, David Thomas | 7:20-cv-58069-MCR-GRJ | McSweeney/Langevin LLC |
| 12734. | 12441 | Lewis, John Edmond | 7:20-cv-56792-MCR-GRJ | McSweeney/Langevin LLC |
| 12735. | 311268 | Boehm, Christopher | 7:21-cv-29094-MCR-GRJ | McSweeney/Langevin LLC |
| 12736. | 12654 | Mathes, Bryan | 7:20-cv-58728-MCR-GRJ | McSweeney/Langevin LLC |
| 12737. | 12917 | Winborne, Kelly Jermane | 7:20-cv-61726-MCR-GRJ | McSweeney/Langevin LLC |
| 12738. | 170005 | McManus, Aisha | 7:20-cv-63954-MCR-GRJ | McSweeney/Langevin LLC |
| 12739. | 181164 | Crutchfield, James William | 8:20-cv-36334-MCR-GRJ | McSweeney/Langevin LLC |
| 12740. | 181213 | Pinnegar, Jason Erik | 8:20-cv-36461-MCR-GRJ | McSweeney/Langevin LLC |
| 12741. | 13015 | Presnell, Christopher Brent | 7:20-cv-63505-MCR-GRJ | McSweeney/Langevin LLC |
| 12742. | 287104 | Maddox, Charles William | 7:21-cv-08725-MCR-GRJ | McSweeney/Langevin LLC |
| 12743. | 12737 | Lenahan, Ian James | 7:20-cv-60259-MCR-GRJ | McSweeney/Langevin LLC |
| 12744. | 13065 | Dudkowski, Henry Joseph | 7:20-cv-63626-MCR-GRJ | McSweeney/Langevin LLC |
| 12745. | 12561 | Peterson, Keith Thomas | 7:20-cv-58383-MCR-GRJ | McSweeney/Langevin LLC |
| 12746. | 12965 | Coleman, Bryan Blair | 7:20-cv-61951-MCR-GRJ | McSweeney/Langevin LLC |
| 12747. | 12693 | Boozell, John Paul | 7:20-cv-58847-MCR-GRJ | McSweeney/Langevin LLC |
| 12748. | 276264 | Nance, Terrance K | 7:21-cv-00620-MCR-GRJ | McSweeney/Langevin LLC |
| 12749. | 12530 | Liuzzo, Michaelina Gabrielle | 7:20-cv-58198-MCR-GRJ | McSweeney/Langevin LLC |
| 12750. | 12761 | Gingerich, Michael Shane | 7:20-cv-60347-MCR-GRJ | McSweeney/Langevin LLC |
| 12751. | 13002 | Jeffries, Franklin Delano | 7:20-cv-62103-MCR-GRJ | McSweeney/Langevin LLC |
| 12752. | 160936 | Breneman, Christopher | 7:20-cv-67792-MCR-GRJ | McSweeney/Langevin LLC |
| 12753. | 12783 | Burubeltz, Lawren Tyler | 7:20-cv-60419-MCR-GRJ | McSweeney/Langevin LLC |
| 12754. | 163849 | Enezuagu, Chukwumaobi | 7:20-cv-68215-MCR-GRJ | McSweeney/Langevin LLC |
| 12755. | 276278 | Roman, Albert NMN | 7:21-cv-01592-MCR-GRJ | McSweeney/Langevin LLC |
| 12756. | 181186 | Johannes, Erik Force | 8:20-cv-36385-MCR-GRJ | McSweeney/Langevin LLC |
| 12757. | 12972 | Dodd, Nathan Andrew | 7:20-cv-61983-MCR-GRJ | McSweeney/Langevin LLC |
| 12758. | 287123 | Vaughan, Richard D | 7:21-cv-08744-MCR-GRJ | McSweeney/Langevin LLC |
| 12759. | 12607 | Ellis, James Anthoney | 7:20-cv-58577-MCR-GRJ | McSweeney/Langevin LLC |
| 12760. | 12544 | Baxter, Derek Lee | 7:20-cv-58283-MCR-GRJ | McSweeney/Langevin LLC |
| 12761. | 12951 | Drury, Rebecca Elizabeth | 7:20-cv-61887-MCR-GRJ | McSweeney/Langevin LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12762. | 162442 | Cato, Ian | 7:20-cv-68081-MCR-GRJ | McSweeney/Langevin LLC |
| 12763. | 12882 | Stokley, Tucker | 7:20-cv-60817-MCR-GRJ | McSweeney/Langevin LLC |
| 12764. | 12642 | Sullivan, Patrick James | 7:20-cv-58691-MCR-GRJ | McSweeney/Langevin LLC |
| 12765. | 163739 | Masoner, Samuel | 7:20-cv-68204-MCR-GRJ | McSweeney/Langevin LLC |
| 12766. | 12529 | Da Costa, Marilia Maciel | 7:20-cv-58193-MCR-GRJ | McSweeney/Langevin LLC |
| 12767. | 12815 | Sackett, Joseph | 7:20-cv-60525-MCR-GRJ | McSweeney/Langevin LLC |
| 12768. | 170026 | Wynne, Tony | 7:20-cv-63989-MCR-GRJ | McSweeney/Langevin LLC |
| 12769. | 12591 | Hoobler, Samuel Benjamin | 7:20-cv-58518-MCR-GRJ | McSweeney/Langevin LLC |
| 12770. | 12590 | Pierce, Matthew | 7:20-cv-58514-MCR-GRJ | McSweeney/Langevin LLC |
| 12771. | 169984 | Dixon, Jimmy | 7:20-cv-63920-MCR-GRJ | McSweeney/Langevin LLC |
| 12772. | 170008 | O'Connell, Cameron | 7:20-cv-63960-MCR-GRJ | McSweeney/Langevin LLC |
| 12773. | 12429 | Laliberte, Robert Earle | 7:20-cv-54473-MCR-GRJ | McSweeney/Langevin LLC |
| 12774. | 12589 | Stringer, Vincent Arnold | 7:20-cv-58509-MCR-GRJ | McSweeney/Langevin LLC |
| 12775. | 12771 | Adame, Richard Anthony Jerome | 7:20-cv-60378-MCR-GRJ | McSweeney/Langevin LLC |
| 12776. | 12685 | Phillips, Eric | 7:20-cv-58819-MCR-GRJ | McSweeney/Langevin LLC |
| 12777. | 181202 | Montgomery, David Allen | 8:20-cv-36430-MCR-GRJ | McSweeney/Langevin LLC |
| 12778. | 276239 | HUGHEN, WILLIAM GREGORY | 7:21-cv-00569-MCR-GRJ | McSweeney/Langevin LLC |
| 12779. | 12779 | Crayford, Wayne Michael | 7:20-cv-60405-MCR-GRJ | McSweeney/Langevin LLC |
| 12780. | 181176 | Frazier, Nicholas Anthony | 8:20-cv-36359-MCR-GRJ | McSweeney/Langevin LLC |
| 12781. | 163955 | Coronado, Mario | 7:20-cv-68231-MCR-GRJ | McSweeney/Langevin LLC |
| 12782. | 276273 | Prieto, Javier Alejandro | 7:21-cv-01581-MCR-GRJ | McSweeney/Langevin LLC |
| 12783. | 169987 | Frisbie, Matthew | 7:20-cv-63924-MCR-GRJ | McSweeney/Langevin LLC |
| 12784. | 13023 | Miller, Phillip Edward | 7:20-cv-63523-MCR-GRJ | McSweeney/Langevin LLC |
| 12785. | 13021 | Vaughn, Andrew Arron | 7:20-cv-63518-MCR-GRJ | McSweeney/Langevin LLC |
| 12786. | 311273 | Martinez, Jerome Hernandez | 7:21-cv-29104-MCR-GRJ | McSweeney/Langevin LLC |
| 12787. | 12536 | Williams, Andrew Jerrelle | 7:20-cv-58232-MCR-GRJ | McSweeney/Langevin LLC |
| 12788. | 181229 | Spain, Alphonso Ramon | 8:20-cv-36502-MCR-GRJ | McSweeney/Langevin LLC |
| 12789. | 12627 | Borror, Jacob Alan | 7:20-cv-58642-MCR-GRJ | McSweeney/Langevin LLC |
| 12790. | 311270 | Grimard, Marlow Theodore | 7:21-cv-29098-MCR-GRJ | McSweeney/Langevin LLC |
| 12791. | 12961 | Douglas, Joseph Mekel | 7:20-cv-61934-MCR-GRJ | McSweeney/Langevin LLC |
| 12792. | 162206 | Page, Nicholas | 7:20-cv-68057-MCR-GRJ | McSweeney/Langevin LLC |
| 12793. | 12785 | Jelinski, Michael S. | 7:20-cv-60425-MCR-GRJ | McSweeney/Langevin LLC |
| 12794. | 162067 | Ventura, Elizabeth | 7:20-cv-68032-MCR-GRJ | McSweeney/Langevin LLC |
| 12795. | 276238 | Howard, Kaleb Dell | 7:21-cv-00567-MCR-GRJ | McSweeney/Langevin LLC |
| 12796. | 12504 | Brew, Tristan Shamus | 7:20-cv-58064-MCR-GRJ | McSweeney/Langevin LLC |
| 12797. | 181193 | Lucas, Jesse Leon | 8:20-cv-36404-MCR-GRJ | McSweeney/Langevin LLC |
| 12798. | 157320 | Cannon, Peter | 7:20-cv-65744-MCR-GRJ | McSweeney/Langevin LLC |
| 12799. | 12890 | Spohn, John Arthur | 7:20-cv-61235-MCR-GRJ | McSweeney/Langevin LLC |
| 12800. | 12712 | Webb, Clark Seaton | 7:20-cv-60147-MCR-GRJ | McSweeney/Langevin LLC |
| 12801. | 163495 | Walker, Jarvis | 7:20-cv-68167-MCR-GRJ | McSweeney/Langevin LLC |
| 12802. | 12891 | Thomas, Jay Ryan | 7:20-cv-61239-MCR-GRJ | McSweeney/Langevin LLC |
| 12803. | 160814 | SMITH, KEVIN | 7:20-cv-67748-MCR-GRJ | McSweeney/Langevin LLC |
| 12804. | 13050 | Bair, Jeffrey Boyd | 7:20-cv-63597-MCR-GRJ | McSweeney/Langevin LLC |
| 12805. | 12624 | Mcginn, Nickolas James | 7:20-cv-58632-MCR-GRJ | McSweeney/Langevin LLC |
| 12806. | 163733 | Waugh, Michael | 7:20-cv-68201-MCR-GRJ | McSweeney/Langevin LLC |
| 12807. | 169988 | Galen, Isaac | 7:20-cv-63925-MCR-GRJ | McSweeney/Langevin LLC |
| 12808. | 287109 | Meier, Brandon James | 7:21-cv-08730-MCR-GRJ | McSweeney/Langevin LLC |
| 12809. | 181192 | Lee, Michael Shey | 8:20-cv-36402-MCR-GRJ | McSweeney/Langevin LLC |
| 12810. | 12973 | Pritchard, Brandon Wayne | 7:20-cv-61987-MCR-GRJ | McSweeney/Langevin LLC |
| 12811. | 12633 | Swanson, Ian Mark | 7:20-cv-58662-MCR-GRJ | McSweeney/Langevin LLC |
| 12812. | 181173 | Finken, Jill Ann | 8:20-cv-36353-MCR-GRJ | McSweeney/Langevin LLC |
| 12813. | 276263 | Myers, Scott Wayne | 7:21-cv-00618-MCR-GRJ | McSweeney/Langevin LLC |
| 12814. | 13054 | McRoy, Jimmy Carroll | 7:20-cv-63606-MCR-GRJ | McSweeney/Langevin LLC |
| 12815. | 12773 | Savidge, James Leonard | 7:20-cv-60385-MCR-GRJ | McSweeney/Langevin LLC |
| 12816. | 12997 | Deluca, Joseph | 7:20-cv-62086-MCR-GRJ | McSweeney/Langevin LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12817. | 276196 | Bennett, Jerrod Pearson | 7:21-cv-00463-MCR-GRJ | McSweeney/Langevin LLC |
| 12818. | 12433 | Harwood, Wesley NMN | 7:20-cv-54497-MCR-GRJ | McSweeney/Langevin LLC |
| 12819. | 169980 | Cook, Rory | 7:20-cv-63915-MCR-GRJ | McSweeney/Langevin LLC |
| 12820. | 12980 | Stewart, Malwante | 7:20-cv-62017-MCR-GRJ | McSweeney/Langevin LLC |
| 12821. | 316813 | King, Jerome | 7:21-cv-33934-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12822. | 304533 | Empson, Douglas | 7:21-cv-30398-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12823. | 304084 | FINDER, DANIEL | 7:21-cv-30390-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12824. | 287136 | Quirley, Charles H. | 7:21-cv-11595-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12825. | 287148 | Miller, James | 7:21-cv-11607-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12826. | 271295 | Cooper, Christopher D. | 7:21-cv-02859-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12827. | 138950 | Gulley, Dale | 7:20-cv-30264-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12828. | 304087 | Mendoza, Eric | 7:21-cv-30393-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12829. | 271294 | Wrigley, Michael S. | 7:21-cv-02858-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12830. | 138947 | Forrester, Craig | 7:20-cv-30260-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12831. | 271292 | Warren, William F. | 7:21-cv-02856-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12832. | 304091 | Reese, Shameka | 7:21-cv-27287-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12833. | 271276 | Jones, Ryan | 7:21-cv-02841-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12834. | 304089 | Frazier, Adam | 7:21-cv-30395-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12835. | 304063 | Vacha, Katherine | 7:21-cv-27259-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12836. | 319869 | KOELPIEN, JONAH | 7:21-cv-30116-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12837. | 287133 | Bell, Christopher | 7:21-cv-11592-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12838. | 287138 | Summers, Tyrrell | 7:21-cv-11597-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12839. | 87618 | Canzonieri, Allen M. | 7:20-cv-42107-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12840. | 271286 | House, Joseph P. | 7:21-cv-02850-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12841. | 304073 | Blakely, Kenneth | 7:21-cv-27272-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12842. | 138945 | Adams, Travis Henry | 7:20-cv-30252-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12843. | 287126 | Wyman, Nicholas E. | 7:21-cv-11585-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12844. | 287146 | RAYMOND, JONATHAN | 7:21-cv-11605-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12845. | 287130 | Sthilaire, Jason | 7:21-cv-11589-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12846. | 304076 | Crites, Mark A. | 7:21-cv-27279-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12847. | 287144 | Neal, Sharon L. | 7:21-cv-11603-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12848. | 287140 | Le, Dan | 7:21-cv-11599-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12849. | 304082 | Kodack, Gerald | 7:21-cv-30388-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12850. | 271290 | Thompson, Antuan R. | 7:21-cv-02854-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12851. | 287135 | Curry, Twillie L. | 7:21-cv-11594-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12852. | 271287 | Dalseg, Vincent M. | 7:21-cv-02857-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12853. | 138955 | Wright, Howard | 7:20-cv-30276-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12854. | 271291 | Brimmer, Rontrell J. | 7:21-cv-02855-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12855. | 91318 | McLaughlin, Robert | 7:20-cv-72026-MCR-GRJ | Messa & Associates |
| 12856. | 91236 | Davis, Diane | 7:20-cv-71601-MCR-GRJ | Messa & Associates |
| 12857. | 91222 | Clark, Brandon | 7:20-cv-71559-MCR-GRJ | Messa & Associates |
| 12858. | 100059 | LUBECKY, JONATHAN M. | 8:20-cv-28612-MCR-GRJ | Messa & Associates |
| 12859. | 147868 | MCCAIN, TANYA L | 7:20-cv-88322-MCR-GRJ | Messa & Associates |
| 12860. | 240627 | CASEY, JODY | 8:20-cv-91064-MCR-GRJ | Messa & Associates |
| 12861. | 91224 | Clarke-Merwin, Breyah M. | 7:20-cv-71567-MCR-GRJ | Messa & Associates |
| 12862. | 91271 | Hayden, Jay | 7:20-cv-71698-MCR-GRJ | Messa & Associates |
| 12863. | 216528 | Rodriguez, Frank | 8:20-cv-64542-MCR-GRJ | Messa & Associates |
| 12864. | 91363 | Sizer, Ryan | 8:20-cv-29231-MCR-GRJ | Messa & Associates |
| 12865. | 91195 | Batchelor, John R. | 7:20-cv-71469-MCR-GRJ | Messa & Associates |
| 12866. | 91268 | Hamilton, Jesse | 7:20-cv-71689-MCR-GRJ | Messa & Associates |
| 12867. | 240701 | HARRIS, JOHN | 8:20-cv-91069-MCR-GRJ | Messa & Associates |
| 12868. | 91374 | Stone, Cameron D. | 7:20-cv-72201-MCR-GRJ | Messa & Associates |
| 12869. | 91254 | Flory, Joseph | 7:20-cv-71654-MCR-GRJ | Messa & Associates |
| 12870. | 91280 | Ireland, Audrey | 7:20-cv-71717-MCR-GRJ | Messa & Associates |
| 12871. | 240623 | Barrow, Aaron James | 8:20-cv-91061-MCR-GRJ | Messa & Associates |
| 12872. | 91217 | Castagna, Matt | 7:20-cv-71547-MCR-GRJ | Messa & Associates |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12873. | 91282 | Jackson, Matthew E. | 7:20-cv-71726-MCR-GRJ | Messa & Associates |
| 12874. | 91223 | CLARK, MICHAEL | 7:20-cv-71563-MCR-GRJ | Messa & Associates |
| 12875. | 91381 | Walton, James | 8:20-cv-29250-MCR-GRJ | Messa & Associates |
| 12876. | 202956 | Ahlbrandt, Paul A. | 8:20-cv-55363-MCR-GRJ | Messa & Associates |
| 12877. | 316819 | Litaker, Bruce | 7:21-cv-36006-MCR-GRJ | Messa & Associates |
| 12878. | 240729 | MAWER, KINESSA | 8:20-cv-91075-MCR-GRJ | Messa & Associates |
| 12879. | 202953 | Love, Travis H. | 8:20-cv-64525-MCR-GRJ | Messa & Associates |
| 12880. | 241317 | WOIDILL, KENNETH | 8:20-cv-90068-MCR-GRJ | Messa & Associates |
| 12881. | 91209 | Burg, Joshua W. | 7:20-cv-71519-MCR-GRJ | Messa & Associates |
| 12882. | 91303 | Lawson, Jason M. | 8:20-cv-29165-MCR-GRJ | Messa & Associates |
| 12883. | 172792 | Jimenez, Enrique R. | 7:20-cv-88874-MCR-GRJ | Messa & Associates |
| 12884. | 91291 | Kelsey, David | 8:20-cv-29136-MCR-GRJ | Messa & Associates |
| 12885. | 157403 | Favela, Jose | 8:20-cv-28778-MCR-GRJ | Messa & Associates |
| 12886. | 91199 | Bello, Malvin | 7:20-cv-71484-MCR-GRJ | Messa & Associates |
| 12887. | 241287 | SINE, KYLE | 8:20-cv-91094-MCR-GRJ | Messa & Associates |
| 12888. | 248210 | MASISAK, JUSTIN | 8:20-cv-93973-MCR-GRJ | Messa & Associates |
| 12889. | 100057 | CARBONE, KENNETH V. | 7:20-cv-68114-MCR-GRJ | Messa & Associates |
| 12890. | 241267 | RONFELDT, NAHUM | 8:20-cv-91089-MCR-GRJ | Messa & Associates |
| 12891. | 91229 | Crahan, Michael C. | 7:20-cv-71576-MCR-GRJ | Messa & Associates |
| 12892. | 91202 | Blackmore, Harry I | 7:20-cv-71492-MCR-GRJ | Messa & Associates |
| 12893. | 91337 | Post, James | 7:20-cv-72072-MCR-GRJ | Messa & Associates |
| 12894. | 91279 | Hunter, Trevor | 7:20-cv-71714-MCR-GRJ | Messa & Associates |
| 12895. | 91310 | Marchiani, William | 8:20-cv-29173-MCR-GRJ | Messa & Associates |
| 12896. | 91225 | Cobar, Eric | 8:20-cv-29068-MCR-GRJ | Messa & Associates |
| 12897. | 91383 | West, James B. | 7:20-cv-72236-MCR-GRJ | Messa & Associates |
| 12898. | 316824 | Granese, Louis | 7:21-cv-36008-MCR-GRJ | Messa & Associates |
| 12899. | 91221 | Christopher, Makeda | 7:20-cv-71556-MCR-GRJ | Messa & Associates |
| 12900. | 199770 | Tirko, David J. | 8:20-cv-61421-MCR-GRJ | Messa & Associates |
| 12901. | 216525 | Pomroy, Robert | 8:20-cv-64539-MCR-GRJ | Messa & Associates |
| 12902. | 91334 | Paula, Adderly | 8:20-cv-29200-MCR-GRJ | Messa & Associates |
| 12903. | 241448 | LAEMMLEN, BRYCE | 8:20-cv-91117-MCR-GRJ | Messa & Associates |
| 12904. | 241441 | KERR, PATRICK | 8:20-cv-91115-MCR-GRJ | Messa & Associates |
| 12905. | 91197 | Becker, John E | 7:20-cv-71478-MCR-GRJ | Messa & Associates |
| 12906. | 91189 | Armstead, Stephen | 8:20-cv-29033-MCR-GRJ | Messa & Associates |
| 12907. | 199756 | Boots, Doug R. | 8:20-cv-61363-MCR-GRJ | Messa & Associates |
| 12908. | 241257 | RIVERA, JAVIER | 8:20-cv-91086-MCR-GRJ | Messa & Associates |
| 12909. | 240622 | ADAMS, ALYCIA | 8:20-cv-91060-MCR-GRJ | Messa & Associates |
| 12910. | 91314 | Mastantuono, Christopher | 8:20-cv-29177-MCR-GRJ | Messa & Associates |
| 12911. | 241263 | ROBINSON, FREDRICK | 8:20-cv-91088-MCR-GRJ | Messa & Associates |
| 12912. | 248170 | MCNEALY, TREVONTAE | 8:20-cv-93934-MCR-GRJ | Messa & Associates |
| 12913. | 138781 | DURFEE, STEPHEN P. | 7:20-cv-88295-MCR-GRJ | Messa & Associates |
| 12914. | 326491 | PIEDRA, EDWARD | 7:21-cv-43184-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12915. | 233266 | LUPSON, ALEX | 8:20-cv-86140-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12916. | 233269 | TRISTAN, TOMMY | 8:20-cv-86143-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12917. | 233267 | Oyague, David | 8:20-cv-86141-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12918. | 189168 | TORRES DIAZ, CARLOS | 8:20-cv-21752-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12919. | 233255 | FRIEND, CHRISTOPHER | 8:20-cv-86129-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12920. | 285632 | GANIES, YESSENIA | 7:21-cv-08560-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12921. | 189183 | ROTE, THOMAS | 8:20-cv-21814-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12922. | 233258 | SPENCE, EDWARD | 8:20-cv-86132-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12923. | 308735 | HERRERA, ABINOAM ADDIEL | 7:21-cv-28181-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12924. | 189167 | ROBINSON, BRIAN JOHN | 8:20-cv-21747-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12925. | 189178 | JOHNSON, RALPH G | 8:20-cv-21790-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12926. | 233254 | MCCLELLAN, DUSTY DALE | 8:20-cv-86128-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12927. | 233274 | COREY, MICHAEL | 8:20-cv-86148-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12928. | 207283 | GUNTER, THOMAS | 8:20-cv-56778-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12929. | 285633 | SANCHEZ, RUBEN ALMARAZ | 7:21-cv-08561-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12930. | 189184 | TREJO, MARCO | 8:20-cv-21819-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12931. | 189180 | HILL, SHANE | 8:20-cv-21799-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12932. | 233262 | JOZOVICH, JAMES MICHAEL | 8:20-cv-86136-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12933. | 285630 | Roley, Neils | 7:21-cv-08558-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12934. | 233268 | Martin, Jason | 8:20-cv-86142-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12935. | 285627 | JONES, DOMINIC | 7:21-cv-08555-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12936. | 207282 | LIPPINCOTT, TRYON KENNETH | 8:20-cv-56773-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12937. | 306811 | LITTLE, TYLER | 7:21-cv-24039-MCR-GRJ | Moll Law Group |
| 12938. | 238191 | Jurado, Jaime | 8:20-cv-85002-MCR-GRJ | Monsour Law Firm |
| 12939. | 262839 | ROBINSON, WILLIE | 9:20-cv-07674-MCR-GRJ | Monsour Law Firm |
| 12940. | 202967 | Castillo, Jose | 8:20-cv-49610-MCR-GRJ | Monsour Law Firm |
| 12941. | 262871 | Harmes, Joshua | 9:20-cv-07702-MCR-GRJ | Monsour Law Firm |
| 12942. | 262953 | Oglesby, Charles | 9:20-cv-07770-MCR-GRJ | Monsour Law Firm |
| 12943. | 269604 | Von Hofen, Eric Charles | 9:20-cv-12506-MCR-GRJ | Monsour Law Firm |
| 12944. | 238119 | France, Dwight | 8:20-cv-85115-MCR-GRJ | Monsour Law Firm |
| 12945. | 210313 | Waggoner, Matthew | 8:20-cv-59530-MCR-GRJ | Monsour Law Firm |
| 12946. | 262958 | Iturralde, Johnny | 9:20-cv-07774-MCR-GRJ | Monsour Law Firm |
| 12947. | 85765 | Ingles, Michael | 7:20-cv-47921-MCR-GRJ | Monsour Law Firm |
| 12948. | 85655 | BINGHAM, JAMES | 7:20-cv-42065-MCR-GRJ | Monsour Law Firm |
| 12949. | 156775 | Spaulding, Benjamin | 8:20-cv-35231-MCR-GRJ | Monsour Law Firm |
| 12950. | 238162 | Higdon, Tanner | 8:20-cv-84903-MCR-GRJ | Monsour Law Firm |
| 12951. | 262861 | Heberling, Chris | 9:20-cv-07695-MCR-GRJ | Monsour Law Firm |
| 12952. | 238068 | Brown, Reid | 8:20-cv-85015-MCR-GRJ | Monsour Law Firm |
| 12953. | 262971 | Conley, Charles | 9:20-cv-07787-MCR-GRJ | Monsour Law Firm |
| 12954. | 210260 | Griffin, Alexander | 8:20-cv-57601-MCR-GRJ | Monsour Law Firm |
| 12955. | 238115 | Figueroa, Carlos | 8:20-cv-85108-MCR-GRJ | Monsour Law Firm |
| 12956. | 263029 | Chenet, Jean | 9:20-cv-07839-MCR-GRJ | Monsour Law Firm |
| 12957. | 269610 | Talley, Jeremy | 9:20-cv-12512-MCR-GRJ | Monsour Law Firm |
| 12958. | 307887 | Robles, Mayra | 7:21-cv-30978-MCR-GRJ | Monsour Law Firm |
| 12959. | 214498 | Eral, Mark | 8:20-cv-69069-MCR-GRJ | Monsour Law Firm |
| 12960. | 282483 | Boatwright, Troy | 7:21-cv-05301-MCR-GRJ | Monsour Law Firm |
| 12961. | 223910 | Jensen, Gabriel | 8:20-cv-67727-MCR-GRJ | Monsour Law Firm |
| 12962. | 269668 | Fincannon, Zach | 9:20-cv-12620-MCR-GRJ | Monsour Law Firm |
| 12963. | 214477 | Dalena, Todd | 8:20-cv-69031-MCR-GRJ | Monsour Law Firm |
| 12964. | 210343 | Ray, Brent | 8:20-cv-57827-MCR-GRJ | Monsour Law Firm |
| 12965. | 210132 | Johnson, Damond | 8:20-cv-57392-MCR-GRJ | Monsour Law Firm |
| 12966. | 247404 | Pollington, Timothy | 8:20-cv-92838-MCR-GRJ | Monsour Law Firm |
| 12967. | 263047 | RUSSELL, GIDEON | 9:20-cv-09767-MCR-GRJ | Monsour Law Firm |
| 12968. | 203022 | Bonilla, Joaquin | 8:20-cv-49795-MCR-GRJ | Monsour Law Firm |
| 12969. | 247306 | Canada, Matthew | 8:20-cv-92690-MCR-GRJ | Monsour Law Firm |
| 12970. | 214457 | Adams, Damian | 8:20-cv-69011-MCR-GRJ | Monsour Law Firm |
| 12971. | 262901 | Leeney, Travis | 9:20-cv-07727-MCR-GRJ | Monsour Law Firm |
| 12972. | 210209 | Godwin, Scott | 8:20-cv-57494-MCR-GRJ | Monsour Law Firm |
| 12973. | 303568 | Hernandez, Miguel | 7:21-cv-23244-MCR-GRJ | Monsour Law Firm |
| 12974. | 273547 | Williams, George | 9:20-cv-16303-MCR-GRJ | Monsour Law Firm |
| 12975. | 214591 | Vance, Lawrence | 8:20-cv-69403-MCR-GRJ | Monsour Law Firm |
| 12976. | 203001 | ARNOLD, WILLIAM | 8:20-cv-49711-MCR-GRJ | Monsour Law Firm |
| 12977. | 258139 | Page, Gregory | 9:20-cv-00871-MCR-GRJ | Monsour Law Firm |
| 12978. | 214460 | Alverio, Serjio | 8:20-cv-69014-MCR-GRJ | Monsour Law Firm |
| 12979. | 210176 | Kenyon, William | 8:20-cv-57456-MCR-GRJ | Monsour Law Firm |
| 12980. | 85867 | Smith, Fred | 7:20-cv-45296-MCR-GRJ | Monsour Law Firm |
| 12981. | 223897 | Taylor, Danial | 8:20-cv-67691-MCR-GRJ | Monsour Law Firm |
| 12982. | 324722 | Allaway, Jesse | 7:21-cv-39546-MCR-GRJ | Monsour Law Firm |
| 12983. | 282505 | GEIRENAMOS, JOSHUA | 7:21-cv-05323-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 12984. | 224030 | Miller, Jay | 8:20-cv-68013-MCR-GRJ | Monsour Law Firm |
| 12985. | 247292 | Bowser, Renard | 8:20-cv-92666-MCR-GRJ | Monsour Law Firm |
| 12986. | 258191 | White, Derek | 9:20-cv-00923-MCR-GRJ | Monsour Law Firm |
| 12987. | 273543 | ADAMS, MICHAEL | 9:20-cv-16294-MCR-GRJ | Monsour Law Firm |
| 12988. | 262767 | Parkes, Keisha | 9:20-cv-07553-MCR-GRJ | Monsour Law Firm |
| 12989. | 85909 | Winter, Nathan | 7:20-cv-47043-MCR-GRJ | Monsour Law Firm |
| 12990. | 247319 | Duddy, Kasey | 8:20-cv-92716-MCR-GRJ | Monsour Law Firm |
| 12991. | 85751 | Hernandez, Nelson | 7:20-cv-47005-MCR-GRJ | Monsour Law Firm |
| 12992. | 223951 | Thames, Randy | 8:20-cv-67838-MCR-GRJ | Monsour Law Firm |
| 12993. | 247427 | Sender, Nathan | 8:20-cv-92861-MCR-GRJ | Monsour Law Firm |
| 12994. | 273594 | Williams, Bryan | 9:20-cv-16435-MCR-GRJ | Monsour Law Firm |
| 12995. | 282491 | Johnson, Jennifer | 7:21-cv-05309-MCR-GRJ | Monsour Law Firm |
| 12996. | 273545 | Erwin, Chance | 9:20-cv-16299-MCR-GRJ | Monsour Law Firm |
| 12997. | 214504 | French, Michael | 8:20-cv-69081-MCR-GRJ | Monsour Law Firm |
| 12998. | 210334 | Weisser, Jonathan | 8:20-cv-59544-MCR-GRJ | Monsour Law Firm |
| 12999. | 282519 | VAN WINKLE, NATHANIAL CLAYTON | 7:21-cv-05337-MCR-GRJ | Monsour Law Firm |
| 13000. | 303591 | Friday, Eric | 7:21-cv-23267-MCR-GRJ | Monsour Law Firm |
| 13001. | 210347 | Fort, Wendy | 8:20-cv-57837-MCR-GRJ | Monsour Law Firm |
| 13002. | 273556 | Wilson, Michael | 9:20-cv-16321-MCR-GRJ | Monsour Law Firm |
| 13003. | 247392 | Pearson, Clinton | 8:20-cv-92826-MCR-GRJ | Monsour Law Firm |
| 13004. | 247434 | Smith, Edward | 8:20-cv-92868-MCR-GRJ | Monsour Law Firm |
| 13005. | 210289 | Sanchez, Tomerson | 8:20-cv-57686-MCR-GRJ | Monsour Law Firm |
| 13006. | 273597 | Marsh, Joshua | 9:20-cv-16441-MCR-GRJ | Monsour Law Firm |
| 13007. | 303592 | Parks, Juan | 7:21-cv-23268-MCR-GRJ | Monsour Law Firm |
| 13008. | 247388 | Pascoe, David | 8:20-cv-92822-MCR-GRJ | Monsour Law Firm |
| 13009. | 223956 | Correa, David | 8:20-cv-67852-MCR-GRJ | Monsour Law Firm |
| 13010. | 307894 | Bryant, Shawn | 7:21-cv-30985-MCR-GRJ | Monsour Law Firm |
| 13011. | 238176 | Jackson, Cassidy | 8:20-cv-84957-MCR-GRJ | Monsour Law Firm |
| 13012. | 214567 | Savage, Charles | 8:20-cv-69355-MCR-GRJ | Monsour Law Firm |
| 13013. | 202984 | Christmas, Christopher | 8:20-cv-49660-MCR-GRJ | Monsour Law Firm |
| 13014. | 210311 | Garcia, Daniel | 8:20-cv-57733-MCR-GRJ | Monsour Law Firm |
| 13015. | 282488 | Hagerty, Deon | 7:21-cv-05306-MCR-GRJ | Monsour Law Firm |
| 13016. | 258118 | Elliott, Stuart | 9:20-cv-00850-MCR-GRJ | Monsour Law Firm |
| 13017. | 238207 | Lee, Omar | 8:20-cv-85040-MCR-GRJ | Monsour Law Firm |
| 13018. | 263057 | Getter, Dominique | 9:20-cv-07859-MCR-GRJ | Monsour Law Firm |
| 13019. | 223966 | Clowers, William | 8:20-cv-67879-MCR-GRJ | Monsour Law Firm |
| 13020. | 210312 | RYSTROM, RANDALL | 8:20-cv-57737-MCR-GRJ | Monsour Law Firm |
| 13021. | 210322 | Lewis, Martin | 8:20-cv-57766-MCR-GRJ | Monsour Law Firm |
| 13022. | 85683 | COWEN, TREVER | 7:20-cv-44639-MCR-GRJ | Monsour Law Firm |
| 13023. | 291179 | Vance, Corey | 7:21-cv-30349-MCR-GRJ | Monsour Law Firm |
| 13024. | 85872 | Snow, Lawrence | 7:20-cv-45301-MCR-GRJ | Monsour Law Firm |
| 13025. | 262904 | Riley, Patrick | 9:20-cv-07730-MCR-GRJ | Monsour Law Firm |
| 13026. | 263019 | Echevarria, Gabriel | 9:20-cv-07830-MCR-GRJ | Monsour Law Firm |
| 13027. | 223881 | WIARD, MICHAEL | 8:20-cv-74871-MCR-GRJ | Monsour Law Firm |
| 13028. | 85883 | Toteno, James | 7:20-cv-17812-MCR-GRJ | Monsour Law Firm |
| 13029. | 85899 | Wiggington, Barry | 7:20-cv-47029-MCR-GRJ | Monsour Law Firm |
| 13030. | 223871 | Peterman, Roderick | 8:20-cv-67621-MCR-GRJ | Monsour Law Firm |
| 13031. | 269567 | Tomasino, Michael Joseph | 9:20-cv-12455-MCR-GRJ | Monsour Law Firm |
| 13032. | 269616 | Prieto Ruiz, Joshua O | 9:20-cv-12518-MCR-GRJ | Monsour Law Firm |
| 13033. | 214547 | Philibert, John | 8:20-cv-69174-MCR-GRJ | Monsour Law Firm |
| 13034. | 214467 | Britton, Seth | 8:20-cv-69021-MCR-GRJ | Monsour Law Firm |
| 13035. | 223867 | Glasper, Brian | 8:20-cv-67610-MCR-GRJ | Monsour Law Firm |
| 13036. | 282489 | Huffstetler, William | 7:21-cv-05307-MCR-GRJ | Monsour Law Firm |
| 13037. | 324732 | Blake, Hyshicka | 7:21-cv-39565-MCR-GRJ | Monsour Law Firm |
| 13038. | 238219 | Marin, Guadalupe | 8:20-cv-85064-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13039. | 85728 | Gonzalez, Benjamin | 7:20-cv-46965-MCR-GRJ | Monsour Law Firm |
| 13040. | 262846 | Adler, Kyle | 9:20-cv-07681-MCR-GRJ | Monsour Law Firm |
| 13041. | 223904 | COLEMAN, SEAN | 8:20-cv-67711-MCR-GRJ | Monsour Law Firm |
| 13042. | 273590 | Hibbard, Brandon | 9:20-cv-16427-MCR-GRJ | Monsour Law Firm |
| 13043. | 303553 | Davis, Charles | 7:21-cv-23229-MCR-GRJ | Monsour Law Firm |
| 13044. | 224043 | Brooks, Mario | 8:20-cv-68038-MCR-GRJ | Monsour Law Firm |
| 13045. | 238139 | GONZALEZ, JOSE | 8:20-cv-84795-MCR-GRJ | Monsour Law Firm |
| 13046. | 85884 | Tracy, Matthew | 7:20-cv-45312-MCR-GRJ | Monsour Law Firm |
| 13047. | 85780 | Kaylor, Kevin | 7:20-cv-44697-MCR-GRJ | Monsour Law Firm |
| 13048. | 238214 | MacIntyre, Robert | 8:20-cv-85054-MCR-GRJ | Monsour Law Firm |
| 13049. | 224055 | Acosta, Esteban | 8:20-cv-68062-MCR-GRJ | Monsour Law Firm |
| 13050. | 282471 | Walters, David | 7:21-cv-05289-MCR-GRJ | Monsour Law Firm |
| 13051. | 247410 | Reed, Kee | 8:20-cv-92844-MCR-GRJ | Monsour Law Firm |
| 13052. | 210342 | Magolhado, Dante | 8:20-cv-57823-MCR-GRJ | Monsour Law Firm |
| 13053. | 210093 | Smith, Jack | 8:20-cv-57364-MCR-GRJ | Monsour Law Firm |
| 13054. | 223986 | Lingard, Howard | 8:20-cv-67927-MCR-GRJ | Monsour Law Firm |
| 13055. | 262876 | Parkinson, Charnay | 9:20-cv-07707-MCR-GRJ | Monsour Law Firm |
| 13056. | 269669 | Deluca, James Edward | 9:20-cv-12621-MCR-GRJ | Monsour Law Firm |
| 13057. | 282486 | WERNER, HAROLD | 7:21-cv-5304-MCR-GRJ | Monsour Law Firm |
| 13058. | 223890 | COUGHENOUR, ANTHONY | 8:20-cv-67672-MCR-GRJ | Monsour Law Firm |
| 13059. | 303514 | Olivares, Victor | 7:21-cv-23190-MCR-GRJ | Monsour Law Firm |
| 13060. | 307908 | Donald, Carissa | 7:21-cv-30999-MCR-GRJ | Monsour Law Firm |
| 13061. | 258222 | Brown, Kristofer | 9:20-cv-00954-MCR-GRJ | Monsour Law Firm |
| 13062. | 291158 | Secora, Timothy | 7:21-cv-30328-MCR-GRJ | Monsour Law Firm |
| 13063. | 258145 | Kidwell, Richard Dean | 9:20-cv-00877-MCR-GRJ | Monsour Law Firm |
| 13064. | 262826 | Pack, Samuel | 9:20-cv-07662-MCR-GRJ | Monsour Law Firm |
| 13065. | 303570 | Alston, James O'Neal | 7:21-cv-23246-MCR-GRJ | Monsour Law Firm |
| 13066. | 210287 | Tatum, Kevin | 8:20-cv-59493-MCR-GRJ | Monsour Law Firm |
| 13067. | 238177 | Jackson, Mychael | 8:20-cv-84960-MCR-GRJ | Monsour Law Firm |
| 13068. | 262919 | Macri, Patrick | 9:20-cv-07740-MCR-GRJ | Monsour Law Firm |
| 13069. | 269660 | Vogel, Kenniston | 9:20-cv-12612-MCR-GRJ | Monsour Law Firm |
| 13070. | 238061 | Blandino, Bayardo | 8:20-cv-84994-MCR-GRJ | Monsour Law Firm |
| 13071. | 238195 | Kenyon, Keith | 8:20-cv-85014-MCR-GRJ | Monsour Law Firm |
| 13072. | 282555 | Zamora, Humberto | 7:21-cv-05373-MCR-GRJ | Monsour Law Firm |
| 13073. | 269683 | Paige, Tavis | 9:20-cv-12635-MCR-GRJ | Monsour Law Firm |
| 13074. | 85670 | Castro, Roman | 7:20-cv-44611-MCR-GRJ | Monsour Law Firm |
| 13075. | 214503 | Forbes, Lakeisha | 8:20-cv-69079-MCR-GRJ | Monsour Law Firm |
| 13076. | 238144 | Gray, Tommie | 8:20-cv-84819-MCR-GRJ | Monsour Law Firm |
| 13077. | 269625 | GRAY, MATHEW | 9:20-cv-12527-MCR-GRJ | Monsour Law Firm |
| 13078. | 210341 | ROBLES RUA, NELSON | 8:20-cv-57819-MCR-GRJ | Monsour Law Firm |
| 13079. | 263003 | Campbell, Clarance | 9:20-cv-07814-MCR-GRJ | Monsour Law Firm |
| 13080. | 210220 | Hopkins, Kristopher | 8:20-cv-57513-MCR-GRJ | Monsour Law Firm |
| 13081. | 210201 | SMITH, AUBREY | 8:20-cv-57487-MCR-GRJ | Monsour Law Firm |
| 13082. | 324715 | Bouldin, Najja | 7:21-cv-39535-MCR-GRJ | Monsour Law Firm |
| 13083. | 202960 | Longmire, Chad | 8:20-cv-49590-MCR-GRJ | Monsour Law Firm |
| 13084. | 203010 | Hubner, Martin | 8:20-cv-49744-MCR-GRJ | Monsour Law Firm |
| 13085. | 210215 | VAZQUEZ, JOSE | 8:20-cv-59431-MCR-GRJ | Monsour Law Firm |
| 13086. | 247457 | Williams, Eric | 8:20-cv-92891-MCR-GRJ | Monsour Law Firm |
| 13087. | 238096 | Dodd, Benjamin | 8:20-cv-85072-MCR-GRJ | Monsour Law Firm |
| 13088. | 263067 | Cabrera, Ian C | 9:20-cv-07868-MCR-GRJ | Monsour Law Firm |
| 13089. | 85798 | Malacky, Richard | 7:20-cv-44745-MCR-GRJ | Monsour Law Firm |
| 13090. | 238103 | Durham, James | 8:20-cv-85086-MCR-GRJ | Monsour Law Firm |
| 13091. | 203008 | Humphries, Donal | 8:20-cv-49737-MCR-GRJ | Monsour Law Firm |
| 13092. | 223861 | Thomas, Craig | 8:20-cv-67595-MCR-GRJ | Monsour Law Firm |
| 13093. | 202969 | Hopper, Jeremy | 8:20-cv-49616-MCR-GRJ | Monsour Law Firm |
| 13094. | 282538 | Brennan, Dennis | 7:21-cv-5356-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13095. | 258176 | Zarling, Michael | 9:20-cv-00908-MCR-GRJ | Monsour Law Firm |
| 13096. | 269566 | Hernandez, Robert Joseph | 9:20-cv-12454-MCR-GRJ | Monsour Law Firm |
| 13097. | 282503 | Garner, Danny | 7:21-cv-05321-MCR-GRJ | Monsour Law Firm |
| 13098. | 210302 | WALKER, CHARLES | 8:20-cv-59513-MCR-GRJ | Monsour Law Firm |
| 13099. | 269578 | Thompson, Tommy | 9:20-cv-12480-MCR-GRJ | Monsour Law Firm |
| 13100. | 269680 | HALL, HARRY | 9:20-cv-12632-MCR-GRJ | Monsour Law Firm |
| 13101. | 223863 | Orr, Daniel | 8:20-cv-67599-MCR-GRJ | Monsour Law Firm |
| 13102. | 203011 | Johnson, Christopher | 8:20-cv-49748-MCR-GRJ | Monsour Law Firm |
| 13103. | 85658 | BOGAN, ARDEN | 7:20-cv-42072-MCR-GRJ | Monsour Law Firm |
| 13104. | 273602 | Leapard, Ronnie | 9:20-cv-16450-MCR-GRJ | Monsour Law Firm |
| 13105. | 210214 | Rucker, Paul | 8:20-cv-57505-MCR-GRJ | Monsour Law Firm |
| 13106. | 262930 | RUTHERFORD, KENDALL | 9:20-cv-09739-MCR-GRJ | Monsour Law Firm |
| 13107. | 273585 | Zeller, Chad | 9:20-cv-16380-MCR-GRJ | Monsour Law Firm |
| 13108. | 291170 | Younger, Brando | 7:21-cv-30340-MCR-GRJ | Monsour Law Firm |
| 13109. | 269672 | Nirider, Shane | 9:20-cv-12624-MCR-GRJ | Monsour Law Firm |
| 13110. | 263042 | McLaughlin, Joseph | 9:20-cv-07848-MCR-GRJ | Monsour Law Firm |
| 13111. | 269577 | Brenner, Michael | 9:20-cv-12465-MCR-GRJ | Monsour Law Firm |
| 13112. | 273598 | Bell, Michael C | 9:20-cv-16443-MCR-GRJ | Monsour Law Firm |
| 13113. | 282550 | Scott, Ian Matthew | 7:21-cv-05368-MCR-GRJ | Monsour Law Firm |
| 13114. | 210193 | Wilcoxon, Martin | 8:20-cv-59407-MCR-GRJ | Monsour Law Firm |
| 13115. | 224010 | Hudson, Bryan | 8:20-cv-67972-MCR-GRJ | Monsour Law Firm |
| 13116. | 210333 | McNabb, Jontae | 8:20-cv-57796-MCR-GRJ | Monsour Law Firm |
| 13117. | 203006 | Cisco, Mark | 8:20-cv-49729-MCR-GRJ | Monsour Law Firm |
| 13118. | 269645 | Walters, Stephan | 9:20-cv-12597-MCR-GRJ | Monsour Law Firm |
| 13119. | 291160 | Gray, Ethan | 7:21-cv-30330-MCR-GRJ | Monsour Law Firm |
| 13120. | 282521 | Sampang, Maria Zyra | 7:21-cv-05339-MCR-GRJ | Monsour Law Firm |
| 13121. | 263055 | Oubre, Arkeen | 9:20-cv-07857-MCR-GRJ | Monsour Law Firm |
| 13122. | 238210 | Lewis, Yvette | 8:20-cv-85046-MCR-GRJ | Monsour Law Firm |
| 13123. | 273561 | Paige, Ricky | 9:20-cv-16331-MCR-GRJ | Monsour Law Firm |
| 13124. | 258202 | Munguia, Michael | 9:20-cv-00934-MCR-GRJ | Monsour Law Firm |
| 13125. | 247440 | Sockey, Kyle | 8:20-cv-92874-MCR-GRJ | Monsour Law Firm |
| 13126. | 85906 | WILSON, DAVID | 7:20-cv-47040-MCR-GRJ | Monsour Law Firm |
| 13127. | 263077 | Grieshaber, Erich | 9:20-cv-07877-MCR-GRJ | Monsour Law Firm |
| 13128. | 85853 | Sanford, David Allen | 7:20-cv-45285-MCR-GRJ | Monsour Law Firm |
| 13129. | 214474 | Chavez, Thomas | 8:20-cv-69028-MCR-GRJ | Monsour Law Firm |
| 13130. | 262874 | Charlton, Michael | 9:20-cv-07705-MCR-GRJ | Monsour Law Firm |
| 13131. | 263010 | Morales, Idbin | 9:20-cv-07821-MCR-GRJ | Monsour Law Firm |
| 13132. | 210335 | Dhaniram, Devesh | 8:20-cv-57799-MCR-GRJ | Monsour Law Firm |
| 13133. | 238126 | Garcia, Epifanio | 8:20-cv-84730-MCR-GRJ | Monsour Law Firm |
| 13134. | 210164 | Idencio, Johnnie | 8:20-cv-57437-MCR-GRJ | Monsour Law Firm |
| 13135. | 85766 | Irby, Ashely | 7:20-cv-47925-MCR-GRJ | Monsour Law Firm |
| 13136. | 269638 | WARD, LAMONT | 9:20-cv-12540-MCR-GRJ | Monsour Law Firm |
| 13137. | 247423 | Ross, John C | 8:20-cv-92857-MCR-GRJ | Monsour Law Firm |
| 13138. | 291215 | Steele, Timothy M | 7:21-cv-30385-MCR-GRJ | Monsour Law Firm |
| 13139. | 291162 | ROBERTS, DONNY LEE | 7:21-cv-30332-MCR-GRJ | Monsour Law Firm |
| 13140. | 224011 | Williams, John E | 8:20-cv-67974-MCR-GRJ | Monsour Law Firm |
| 13141. | 85888 | Valerio, Adrian | 7:20-cv-47982-MCR-GRJ | Monsour Law Firm |
| 13142. | 214539 | Mouton, Patrick | 8:20-cv-69157-MCR-GRJ | Monsour Law Firm |
| 13143. | 214551 | Prouty, Craig | 8:20-cv-69183-MCR-GRJ | Monsour Law Firm |
| 13144. | 85757 | Hillmon, Larry | 7:20-cv-47895-MCR-GRJ | Monsour Law Firm |
| 13145. | 273553 | Boscarino, Anthony | 9:20-cv-16315-MCR-GRJ | Monsour Law Firm |
| 13146. | 273565 | Alvarez, Juan | 9:20-cv-16339-MCR-GRJ | Monsour Law Firm |
| 13147. | 85643 | BANKS, LARKIN | 7:20-cv-42024-MCR-GRJ | Monsour Law Firm |
| 13148. | 303563 | Aguilar, Rudy | 7:21-cv-23239-MCR-GRJ | Monsour Law Firm |
| 13149. | 210182 | TAYLOR, JOSHUA | 8:20-cv-59393-MCR-GRJ | Monsour Law Firm |
| 13150. | 203009 | Heckroth, Christopher | 8:20-cv-49740-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13151. | 85891 | Waldo, Benjamin | 7:20-cv-47018-MCR-GRJ | Monsour Law Firm |
| 13152. | 262863 | Mingo, Lionel | 9:20-cv-07697-MCR-GRJ | Monsour Law Firm |
| 13153. | 262976 | Davis, Paul J | 9:20-cv-07790-MCR-GRJ | Monsour Law Firm |
| 13154. | 238094 | Dinkledine, Matthew | 8:20-cv-85068-MCR-GRJ | Monsour Law Firm |
| 13155. | 247385 | Parish, Cameron | 8:20-cv-92819-MCR-GRJ | Monsour Law Firm |
| 13156. | 85799 | Manning, Sandra | 7:20-cv-00114-MCR-GRJ | Monsour Law Firm |
| 13157. | 273600 | Calderon, Gerardo | 9:20-cv-16447-MCR-GRJ | Monsour Law Firm |
| 13158. | 307879 | Ramirez, Richard | 7:21-cv-30970-MCR-GRJ | Monsour Law Firm |
| 13159. | 262835 | Goree, Michael | 9:20-cv-07671-MCR-GRJ | Monsour Law Firm |
| 13160. | 85820 | Murillo, Sergio | 7:20-cv-44773-MCR-GRJ | Monsour Law Firm |
| 13161. | 238208 | Lee, Briana | 8:20-cv-85042-MCR-GRJ | Monsour Law Firm |
| 13162. | 214515 | Holman, Kenneth | 8:20-cv-69105-MCR-GRJ | Monsour Law Firm |
| 13163. | 258237 | Ashton, Dorian | 9:20-cv-00969-MCR-GRJ | Monsour Law Firm |
| 13164. | 238223 | Martin, Donavan | 8:20-cv-85073-MCR-GRJ | Monsour Law Firm |
| 13165. | 238090 | Detrude, Michael | 8:20-cv-85061-MCR-GRJ | Monsour Law Firm |
| 13166. | 202990 | Beaudry, Kevin | 8:20-cv-49678-MCR-GRJ | Monsour Law Firm |
| 13167. | 214521 | Johnson, Brandon Lee | 8:20-cv-69118-MCR-GRJ | Monsour Law Firm |
| 13168. | 273591 | Thapa, Shankar | 9:20-cv-16429-MCR-GRJ | Monsour Law Firm |
| 13169. | 85743 | Harding, Theodore | 7:20-cv-46987-MCR-GRJ | Monsour Law Firm |
| 13170. | 269675 | Stull, Timothy | 9:20-cv-12627-MCR-GRJ | Monsour Law Firm |
| 13171. | 303509 | McDaniel, Whitney | 7:21-cv-23185-MCR-GRJ | Monsour Law Firm |
| 13172. | 273611 | Curry, Dezman | 9:20-cv-17020-MCR-GRJ | Monsour Law Firm |
| 13173. | 291214 | White, Christian | 7:21-cv-30384-MCR-GRJ | Monsour Law Firm |
| 13174. | 262970 | Knigge, Shane | 9:20-cv-07786-MCR-GRJ | Monsour Law Firm |
| 13175. | 85803 | McCoy, Crystal | 7:20-cv-44750-MCR-GRJ | Monsour Law Firm |
| 13176. | 258183 | Livingston, Charles | 9:20-cv-00915-MCR-GRJ | Monsour Law Firm |
| 13177. | 258215 | Porter, Samuel | 9:20-cv-00947-MCR-GRJ | Monsour Law Firm |
| 13178. | 247414 | Rice, Joseph | 8:20-cv-92848-MCR-GRJ | Monsour Law Firm |
| 13179. | 223918 | Meyer, Mark | 8:20-cv-67746-MCR-GRJ | Monsour Law Firm |
| 13180. | 214545 | Orstad, Christopher | 8:20-cv-69170-MCR-GRJ | Monsour Law Firm |
| 13181. | 303534 | Phothichack, Bounphat | 7:21-cv-23210-MCR-GRJ | Monsour Law Firm |
| 13182. | 307909 | Bartlett, Bruce | 7:21-cv-31000-MCR-GRJ | Monsour Law Firm |
| 13183. | 223908 | COOLEY, CLINTON | 8:20-cv-67721-MCR-GRJ | Monsour Law Firm |
| 13184. | 291193 | Taylor-Eliou, Genia | 7:21-cv-30363-MCR-GRJ | Monsour Law Firm |
| 13185. | 258247 | Roper, Marion | 9:20-cv-00979-MCR-GRJ | Monsour Law Firm |
| 13186. | 263021 | ORTIZ, CARLOS | 9:20-cv-07832-MCR-GRJ | Monsour Law Firm |
| 13187. | 214528 | Kitching, Joshua | 8:20-cv-69134-MCR-GRJ | Monsour Law Firm |
| 13188. | 282487 | Peyton, Maurice | 7:21-cv-05305-MCR-GRJ | Monsour Law Firm |
| 13189. | 324729 | Massey, Camron | 7:21-cv-39559-MCR-GRJ | Monsour Law Firm |
| 13190. | 238077 | Conerly, Alaundro | 8:20-cv-85035-MCR-GRJ | Monsour Law Firm |
| 13191. | 307886 | Decker, Christopher | 7:21-cv-30977-MCR-GRJ | Monsour Law Firm |
| 13192. | 262857 | Davis, Joseph | 9:20-cv-07691-MCR-GRJ | Monsour Law Firm |
| 13193. | 214532 | Lightner, Vernon | 8:20-cv-69142-MCR-GRJ | Monsour Law Firm |
| 13194. | 262774 | Kingston, Randy | 9:20-cv-07567-MCR-GRJ | Monsour Law Firm |
| 13195. | 210324 | Scott, Shannon | 8:20-cv-57773-MCR-GRJ | Monsour Law Firm |
| 13196. | 262944 | Johnson, Brandon | 9:20-cv-07761-MCR-GRJ | Monsour Law Firm |
| 13197. | 324738 | Alicea, Victor | 7:21-cv-39576-MCR-GRJ | Monsour Law Firm |
| 13198. | 263035 | Schaufele, Philip | 9:20-cv-09756-MCR-GRJ | Monsour Law Firm |
| 13199. | 247448 | Tatum, Michael | 8:20-cv-92882-MCR-GRJ | Monsour Law Firm |
| 13200. | 282498 | Arguello, Lenny | 7:21-cv-05316-MCR-GRJ | Monsour Law Firm |
| 13201. | 247286 | Arnold, Robert | 8:20-cv-92660-MCR-GRJ | Monsour Law Firm |
| 13202. | 238234 | Pittman, Anthony | 8:20-cv-85095-MCR-GRJ | Monsour Law Firm |
| 13203. | 262787 | Glasgow, William | 9:20-cv-07582-MCR-GRJ | Monsour Law Firm |
| 13204. | 273620 | Selburg, Patrick Michael | 9:20-cv-17038-MCR-GRJ | Monsour Law Firm |
| 13205. | 273566 | Boggs, Jamoul Maurice | 9:20-cv-16341-MCR-GRJ | Monsour Law Firm |
| 13206. | 87626 | Lipscomb, Perry | 7:20-cv-83739-MCR-GRJ | Montgomery Ponder, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13207. | 164136 | SUITER, SCOTT | 7:20-cv-83731-MCR-GRJ | Montgomery Ponder, LLC |
| 13208. | 87627 | Payne, Emory | 7:20-cv-83740-MCR-GRJ | Montgomery Ponder, LLC |
| 13209. | 87624 | Castro, Juan | 7:20-cv-83738-MCR-GRJ | Montgomery Ponder, LLC |
| 13210. | 271224 | Allen, John Sevier | 9:20-cv-12781-MCR-GRJ | Moore Law Group, PLLC |
| 13211. | 271230 | Sawyer, John W | 9:20-cv-12787-MCR-GRJ | Moore Law Group, PLLC |
| 13212. | 271226 | Estes, Mitchell Sky | 9:20-cv-12783-MCR-GRJ | Moore Law Group, PLLC |
| 13213. | 271227 | Helvey, Bobby Lee | 9:20-cv-12784-MCR-GRJ | Moore Law Group, PLLC |
| 13214. | 271233 | Timms, Michael Alan | 9:20-cv-12790-MCR-GRJ | Moore Law Group, PLLC |
| 13215. | 271229 | Hunt, Hayden Matthew | 9:20-cv-12786-MCR-GRJ | Moore Law Group, PLLC |
| 13216. | 271232 | Stevens, Eric Scott | 9:20-cv-12789-MCR-GRJ | Moore Law Group, PLLC |
| 13217. | 271234 | Wells, Michael Dean | 9:20-cv-12791-MCR-GRJ | Moore Law Group, PLLC |
| 13218. | 271231 | Skinner, Leonard Eades | 9:20-cv-12788-MCR-GRJ | Moore Law Group, PLLC |
| 13219. | 271225 | Barron, Kenneth Cardwell | 9:20-cv-12782-MCR-GRJ | Moore Law Group, PLLC |
| 13220. | 271228 | Hopson, DeMarcus Lynn | 9:20-cv-12785-MCR-GRJ | Moore Law Group, PLLC |
| 13221. | 306694 | SCHWAB, ARON | 7:21-cv-25054-MCR-GRJ | Morgan & Morgan |
| 13222. | 126368 | Burris, Daniel Kevin | 8:20-cv-32738-MCR-GRJ | Morgan & Morgan |
| 13223. | 5144 | PEREZ, PABLO | 8:20-cv-21006-MCR-GRJ | Morgan & Morgan |
| 13224. | 181243 | Anderson, Robert Lee | 7:20-cv-83532-MCR-GRJ | Morgan & Morgan |
| 13225. | 181352 | Payne, Dallas Theodore | 7:20-cv-83539-MCR-GRJ | Morgan & Morgan |
| 13226. | 5394 | NEWELL, ARIUS | 8:20-cv-21763-MCR-GRJ | Morgan & Morgan |
| 13227. | 126058 | Canan, Joshua Lee | 8:20-cv-31210-MCR-GRJ | Morgan & Morgan |
| 13228. | 199905 | Sternberg, David Joseph | 8:20-cv-46263-MCR-GRJ | Morgan & Morgan |
| 13229. | 247499 | Egbers, John Weston | 8:20-cv-91510-MCR-GRJ | Morgan & Morgan |
| 13230. | 126309 | Grace, William Woodward | 8:20-cv-31742-MCR-GRJ | Morgan & Morgan |
| 13231. | 126450 | Wauson, Warren Wayne | 8:20-cv-33037-MCR-GRJ | Morgan & Morgan |
| 13232. | 219445 | Finnimore, Thomas Neil | 8:20-cv-72879-MCR-GRJ | Morgan & Morgan |
| 13233. | 219439 | Drahos, James Maxwell | 8:20-cv-72866-MCR-GRJ | Morgan & Morgan |
| 13234. | 181288 | Elders, James William | 7:20-cv-83303-MCR-GRJ | Morgan & Morgan |
| 13235. | 181319 | Longobardi, Eugene Michael | 7:20-cv-83421-MCR-GRJ | Morgan & Morgan |
| 13236. | 238429 | Solomon, Vonetta Evette | 8:20-cv-86367-MCR-GRJ | Morgan & Morgan |
| 13237. | 306606 | Castillo, Jason | 7:21-cv-24976-MCR-GRJ | Morgan & Morgan |
| 13238. | 262331 | SINCLAIR, MICHAEL | 9:20-cv-05711-MCR-GRJ | Morgan & Morgan |
| 13239. | 126600 | Edwards, Norman | 8:20-cv-28666-MCR-GRJ | Morgan & Morgan |
| 13240. | 247548 | Robertson, Kenneth A | 8:20-cv-91553-MCR-GRJ | Morgan & Morgan |
| 13241. | 248124 | GORHAM, AARON | 8:20-cv-91638-MCR-GRJ | Morgan & Morgan |
| 13242. | 285580 | MCNEIL, BRANDI | 7:21-cv-07922-MCR-GRJ | Morgan & Morgan |
| 13243. | 165042 | Gamble, Bryan Eugene | 7:20-cv-83178-MCR-GRJ | Morgan & Morgan |
| 13244. | 301235 | Evans, Russell P. | 7:21-cv-21933-MCR-GRJ | Morgan & Morgan |
| 13245. | 126504 | Horsey, Larry D | 8:20-cv-34648-MCR-GRJ | Morgan & Morgan |
| 13246. | 274742 | SMITH, ELAINE | 7:21-cv-37761-MCR-GRJ | Morgan & Morgan |
| 13247. | 288510 | Van Keuren, Melissa | 7:21-cv-24284-MCR-GRJ | Morgan & Morgan |
| 13248. | 5278 | GIL, THOMAS | 8:20-cv-21175-MCR-GRJ | Morgan & Morgan |
| 13249. | 280585 | Williams, Thomas | 7:21-cv-03047-MCR-GRJ | Morgan & Morgan |
| 13250. | 316921 | Child, David | 7:21-cv-34703-MCR-GRJ | Morgan & Morgan |
| 13251. | 317239 | Ratliff, Alfonzo | 7:21-cv-34847-MCR-GRJ | Morgan & Morgan |
| 13252. | 277383 | Colwell, Jonathan | 7:21-cv-02919-MCR-GRJ | Morgan & Morgan |
| 13253. | 126261 | Traylor, Jameelah Imani | 8:20-cv-31566-MCR-GRJ | Morgan & Morgan |
| 13254. | 247503 | FRAZIER, RONALD SCOTT | 8:20-cv-91514-MCR-GRJ | Morgan & Morgan |
| 13255. | 267629 | Castleberry, Marc | 9:20-cv-10871-MCR-GRJ | Morgan & Morgan |
| 13256. | 292576 | SCHLOEMER, JOHN | 7:21-cv-19839-MCR-GRJ | Morgan & Morgan |
| 13257. | 298527 | ALEXANDER, VIRGIL | 7:21-cv-19211-MCR-GRJ | Morgan & Morgan |
| 13258. | 268096 | CHARLESTON, TAYON | 9:20-cv-17191-MCR-GRJ | Morgan & Morgan |
| 13259. | 292461 | ANON, MANNY | 7:21-cv-19744-MCR-GRJ | Morgan & Morgan |
| 13260. | 288437 | Lemaster, Jeremy | 7:21-cv-13191-MCR-GRJ | Morgan & Morgan |
| 13261. | 301255 | Hanson, David Jason | 7:21-cv-21949-MCR-GRJ | Morgan & Morgan |
| 13262. | 126317 | Jones, Logan Ryan | 8:20-cv-32465-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13263. | 267647 | Hill, Justin | 9:20-cv-10910-MCR-GRJ | Morgan & Morgan |
| 13264. | 165053 | Hall, Andra Osiea | 8:20-cv-29577-MCR-GRJ | Morgan & Morgan |
| 13265. | 191100 | Brooks, Oliver | 8:20-cv-28580-MCR-GRJ | Morgan & Morgan |
| 13266. | 316925 | Coleman, Daphne Chennault | 7:21-cv-33992-MCR-GRJ | Morgan & Morgan |
| 13267. | 262204 | ALLEN, RAYMOND CHARLES | 9:20-cv-05425-MCR-GRJ | Morgan & Morgan |
| 13268. | 126686 | Zapata, Evelin | 8:20-cv-36980-MCR-GRJ | Morgan & Morgan |
| 13269. | 126715 | Wilkinson, Michael Alexander | 8:20-cv-37057-MCR-GRJ | Morgan & Morgan |
| 13270. | 268602 | WINFIELD, LARRY | 9:20-cv-18277-MCR-GRJ | Morgan & Morgan |
| 13271. | 316836 | Alexander, James A. | 7:21-cv-34657-MCR-GRJ | Morgan & Morgan |
| 13272. | 268582 | SIMMONS, SHEKIRA | 9:20-cv-18257-MCR-GRJ | Morgan & Morgan |
| 13273. | 262309 | PAULA, PEDRO SERGIO | 9:20-cv-05669-MCR-GRJ | Morgan & Morgan |
| 13274. | 5163 | IKARD, RODNEY | 8:20-cv-21045-MCR-GRJ | Morgan & Morgan |
| 13275. | 126011 | Kim, Pak S | 8:20-cv-31126-MCR-GRJ | Morgan & Morgan |
| 13276. | 199854 | LAPOLLA, DUSTIN ALEXANDER | 8:20-cv-46004-MCR-GRJ | Morgan & Morgan |
| 13277. | 317226 | Phillips, Courtney | 7:21-cv-34841-MCR-GRJ | Morgan & Morgan |
| 13278. | 316892 | Bumpers, William | 7:21-cv-34686-MCR-GRJ | Morgan & Morgan |
| 13279. | 273698 | BETANCO, JORGE | 9:20-cv-14916-MCR-GRJ | Morgan & Morgan |
| 13280. | 316928 | Conroy, Brian Joseph | 7:21-cv-33996-MCR-GRJ | Morgan & Morgan |
| 13281. | 301339 | Rottler, Charles Ray | 7:21-cv-22020-MCR-GRJ | Morgan & Morgan |
| 13282. | 292508 | GOURDINE, DAVID | 7:21-cv-19780-MCR-GRJ | Morgan & Morgan |
| 13283. | 317386 | Wright, Keegan | 7:21-cv-34509-MCR-GRJ | Morgan & Morgan |
| 13284. | 181283 | Dixon, Jason Michael | 7:20-cv-83280-MCR-GRJ | Morgan & Morgan |
| 13285. | 288397 | Gagliano, Brian | 7:21-cv-09976-MCR-GRJ | Morgan & Morgan |
| 13286. | 292581 | Smith, Shane | 7:21-cv-19844-MCR-GRJ | Morgan & Morgan |
| 13287. | 316904 | Camacho, Paul | 7:21-cv-34693-MCR-GRJ | Morgan & Morgan |
| 13288. | 126200 | PerryMcCrary, Jamil La'Mar | 8:20-cv-31370-MCR-GRJ | Morgan & Morgan |
| 13289. | 306681 | Peterson, Michael | 7:21-cv-25044-MCR-GRJ | Morgan & Morgan |
| 13290. | 301364 | Washington, Dan Corey | 7:21-cv-22041-MCR-GRJ | Morgan & Morgan |
| 13291. | 181314 | Kobienia, Timothy James | 7:20-cv-83401-MCR-GRJ | Morgan & Morgan |
| 13292. | 288481 | Purnell, Charlie | 7:21-cv-10030-MCR-GRJ | Morgan & Morgan |
| 13293. | 5353 | GRANGER, AARON | 8:20-cv-21243-MCR-GRJ | Morgan & Morgan |
| 13294. | 285573 | Lopez, Anthony | 7:21-cv-07915-MCR-GRJ | Morgan & Morgan |
| 13295. | 292552 | MUNSON, STEVEN | 7:21-cv-19819-MCR-GRJ | Morgan & Morgan |
| 13296. | 274650 | Contreras, Jose | 7:21-cv-37634-MCR-GRJ | Morgan & Morgan |
| 13297. | 288513 | Vickers, Tyler | 7:21-cv-40281-MCR-GRJ | Morgan & Morgan |
| 13298. | 301263 | Hutchins, Bryan DeWayne | 7:21-cv-21955-MCR-GRJ | Morgan & Morgan |
| 13299. | 317280 | Scott, Danny | 7:21-cv-34871-MCR-GRJ | Morgan & Morgan |
| 13300. | 181342 | Nixon, Kyle Alexander | 7:20-cv-83503-MCR-GRJ | Morgan & Morgan |
| 13301. | 219474 | Kraker, Jacob Young | 8:20-cv-72941-MCR-GRJ | Morgan & Morgan |
| 13302. | 181372 | SANDERSON, HAROLD | 7:20-cv-83593-MCR-GRJ | Morgan & Morgan |
| 13303. | 277402 | Thomas, Robert | 7:21-cv-02930-MCR-GRJ | Morgan & Morgan |
| 13304. | 126674 | Santoro, James | 8:20-cv-36950-MCR-GRJ | Morgan & Morgan |
| 13305. | 262256 | HERNANDEZ, DOROTHY | 9:20-cv-05521-MCR-GRJ | Morgan & Morgan |
| 13306. | 268110 | FAIRLEY, JOEY | 9:20-cv-17220-MCR-GRJ | Morgan & Morgan |
| 13307. | 5265 | GLOVER, ALVIN | 8:20-cv-21163-MCR-GRJ | Morgan & Morgan |
| 13308. | 317250 | Riddle, Adam | 7:21-cv-34853-MCR-GRJ | Morgan & Morgan |
| 13309. | 268070 | BANKS, JANTZ | 9:20-cv-16832-MCR-GRJ | Morgan & Morgan |
| 13310. | 274741 | SHEPHARD, JASON | 7:21-cv-37759-MCR-GRJ | Morgan & Morgan |
| 13311. | 280575 | TODD, KELLY | 7:21-cv-03039-MCR-GRJ | Morgan & Morgan |
| 13312. | 317094 | Jones, Jamal | 7:21-cv-34783-MCR-GRJ | Morgan & Morgan |
| 13313. | 268128 | HARRIS, BEVERLY | 9:20-cv-17259-MCR-GRJ | Morgan & Morgan |
| 13314. | 301301 | Milton, Ebony | 7:21-cv-21989-MCR-GRJ | Morgan & Morgan |
| 13315. | 271389 | TOMLIN, JEREMY | 9:20-cv-14778-MCR-GRJ | Morgan & Morgan |
| 13316. | 219440 | Ebert, Peter Armstrong | 8:20-cv-72869-MCR-GRJ | Morgan & Morgan |
| 13317. | 126406 | Johnson, Jason Robert | 8:20-cv-32871-MCR-GRJ | Morgan & Morgan |
| 13318. | 262230 | DIAZ ROSA, DAVID | 9:20-cv-05477-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 13319. | 126018 | Allen, Rex Edwin | 8:20-cv-31134-MCR-GRJ | Morgan & Morgan |
| 13320. | 258267 | Stella, Jessica | 9:20-cv-01570-MCR-GRJ | Morgan & Morgan |
| 13321. | 285488 | AUD, TERENCE | 7:21-cv-07870-MCR-GRJ | Morgan & Morgan |
| 13322. | 262313 | PRENEVEAU, DOUGLAS | 9:20-cv-05677-MCR-GRJ | Morgan & Morgan |
| 13323. | 238383 | McBurrows, Calvin Keith | 8:20-cv-86292-MCR-GRJ | Morgan & Morgan |
| 13324. | 317031 | Hall, Keith | 7:21-cv-34111-MCR-GRJ | Morgan & Morgan |
| 13325. | 126526 | Ortizflores, Juan Pablo | 8:20-cv-34748-MCR-GRJ | Morgan & Morgan |
| 13326. | 262257 | Hill, Orrion | 9:20-cv-05523-MCR-GRJ | Morgan & Morgan |
| 13327. | 126273 | Wells, Leo Delouie | 8:20-cv-31620-MCR-GRJ | Morgan & Morgan |
| 13328. | 219561 | Williams, Paul Andrew | 8:20-cv-73226-MCR-GRJ | Morgan & Morgan |
| 13329. | 238333 | Fisher, Ryan Gregory | 8:20-cv-86242-MCR-GRJ | Morgan & Morgan |
| 13330. | 268559 | PASQUANTONIO, NICHOLAS | 9:20-cv-18235-MCR-GRJ | Morgan & Morgan |
| 13331. | 199790 | Suarez, Robert Mario | 8:20-cv-45727-MCR-GRJ | Morgan & Morgan |
| 13332. | 126032 | Bartlett, Michael Lee | 7:20-cv-30780-MCR-GRJ | Morgan & Morgan |
| 13333. | 181324 | Mateo, Jorge Luis | 7:20-cv-83440-MCR-GRJ | Morgan & Morgan |
| 13334. | 126067 | Chancey, Bobby DeWayne | 8:20-cv-31234-MCR-GRJ | Morgan & Morgan |
| 13335. | 238315 | Crisostomo, Anthony Joe | 8:20-cv-86224-MCR-GRJ | Morgan & Morgan |
| 13336. | 126301 | Axelrod-Dixon, Jordan Nigel | 8:20-cv-31712-MCR-GRJ | Morgan & Morgan |
| 13337. | 199890 | Rousseve, Andrew Paul | 8:20-cv-46190-MCR-GRJ | Morgan & Morgan |
| 13338. | 126085 | Dixon, Patrick John | 8:20-cv-31277-MCR-GRJ | Morgan & Morgan |
| 13339. | 268596 | WALKER, BRITTANY | 9:20-cv-18271-MCR-GRJ | Morgan & Morgan |
| 13340. | 238443 | White, Thomas Keefe | 8:20-cv-86392-MCR-GRJ | Morgan & Morgan |
| 13341. | 324746 | Worman, Devon | 7:21-cv-39590-MCR-GRJ | Morgan & Morgan |
| 13342. | 126484 | Evers, Timothy Lee | 8:20-cv-34561-MCR-GRJ | Morgan & Morgan |
| 13343. | 277396 | PARKER, JONATHAN | 7:21-cv-02927-MCR-GRJ | Morgan & Morgan |
| 13344. | 165126 | Story, Mitchell Thomas | 8:20-cv-29749-MCR-GRJ | Morgan & Morgan |
| 13345. | 262291 | MASCUNANA, DANIEL | 9:20-cv-05615-MCR-GRJ | Morgan & Morgan |
| 13346. | 268091 | CARDONA, ANDRES | 9:20-cv-17180-MCR-GRJ | Morgan & Morgan |
| 13347. | 292514 | HARVEY, DARRYL | 7:21-cv-19785-MCR-GRJ | Morgan & Morgan |
| 13348. | 298621 | MARTIN, SHERMAN | 7:21-cv-19324-MCR-GRJ | Morgan & Morgan |
| 13349. | 317373 | Wild, Robert | 7:21-cv-34914-MCR-GRJ | Morgan & Morgan |
| 13350. | 280493 | HALL, DEMETRIUS | 7:21-cv-02982-MCR-GRJ | Morgan & Morgan |
| 13351. | 238297 | Carroll, Thomas James | 8:20-cv-86206-MCR-GRJ | Morgan & Morgan |
| 13352. | 199898 | Shepherd, Barry Lee | 8:20-cv-46233-MCR-GRJ | Morgan & Morgan |
| 13353. | 126102 | Gates, David Allen | 8:20-cv-31316-MCR-GRJ | Morgan & Morgan |
| 13354. | 262285 | MARIGLIANO, SCOTT | 9:20-cv-05598-MCR-GRJ | Morgan & Morgan |
| 13355. | 301246 | Gonzalez, Milton Luis | 7:21-cv-21942-MCR-GRJ | Morgan & Morgan |
| 13356. | 219436 | Direnzo, Anthony Marc | 8:20-cv-72860-MCR-GRJ | Morgan & Morgan |
| 13357. | 259843 | Ferguson, Donald | 9:20-cv-09143-MCR-GRJ | Morgan & Morgan |
| 13358. | 285625 | WRICH, JOSHUA | 7:21-cv-07967-MCR-GRJ | Morgan & Morgan |
| 13359. | 181254 | Blaine, Solaun Terrill | 7:20-cv-83565-MCR-GRJ | Morgan & Morgan |
| 13360. | 317117 | Kovarik, Daniel | 7:21-cv-34209-MCR-GRJ | Morgan & Morgan |
| 13361. | 165051 | GUERRERO, RICARDO | 8:20-cv-29571-MCR-GRJ | Morgan & Morgan |
| 13362. | 324778 | Wade, Eric M. | 7:21-cv-39648-MCR-GRJ | Morgan & Morgan |
| 13363. | 126108 | GOODWIN, CARLTISSA DEMETRIA | 8:20-cv-31329-MCR-GRJ | Morgan & Morgan |
| 13364. | 316973 | Dupont, Justin Paul | 7:21-cv-34727-MCR-GRJ | Morgan & Morgan |
| 13365. | 285566 | IGNASH, LAMONT | 7:21-cv-07908-MCR-GRJ | Morgan & Morgan |
| 13366. | 126208 | Powell, Victor Edward | 8:20-cv-31399-MCR-GRJ | Morgan & Morgan |
| 13367. | 267622 | Bowie, Aurelio | 9:20-cv-10856-MCR-GRJ | Morgan & Morgan |
| 13368. | 301305 | Moscoso, Antonio | 7:21-cv-21992-MCR-GRJ | Morgan & Morgan |
| 13369. | 248139 | OFSEUR, HERBERT | 8:20-cv-91650-MCR-GRJ | Morgan & Morgan |
| 13370. | 191095 | Black Wolf, Beau | 8:20-cv-28562-MCR-GRJ | Morgan & Morgan |
| 13371. | 292592 | VAN BUREN, MICHAEL | 7:21-cv-19855-MCR-GRJ | Morgan & Morgan |
| 13372. | 298577 | GATHERS, SAMUEL | 7:21-cv-19280-MCR-GRJ | Morgan & Morgan |
| 13373. | 298576 | Garner, Wayne | 7:21-cv-19279-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13374. | 238332 | Fischer, Robert David | 8:20-cv-86241-MCR-GRJ | Morgan & Morgan |
| 13375. | 238381 | Martin, Evans Darrell Anthony | 8:20-cv-86290-MCR-GRJ | Morgan & Morgan |
| 13376. | 5384 | SHIFRIN, JESSICA | 8:20-cv-21727-MCR-GRJ | Morgan & Morgan |
| 13377. | 126207 | Potter, Robert James | 8:20-cv-31395-MCR-GRJ | Morgan & Morgan |
| 13378. | 316999 | Foster, Dawn | 7:21-cv-34079-MCR-GRJ | Morgan & Morgan |
| 13379. | 273683 | Krebs, Craig | 9:20-cv-14884-MCR-GRJ | Morgan & Morgan |
| 13380. | 317119 | Kyle, Sean | 7:21-cv-34795-MCR-GRJ | Morgan & Morgan |
| 13381. | 301253 | Haisch, Jesse W. | 7:21-cv-21948-MCR-GRJ | Morgan & Morgan |
| 13382. | 219496 | Mingle, Lloyd | 8:20-cv-72988-MCR-GRJ | Morgan & Morgan |
| 13383. | 219485 | Lopez, Jayson | 8:20-cv-72964-MCR-GRJ | Morgan & Morgan |
| 13384. | 317054 | HIGGINS, MICHAEL | 7:21-cv-34141-MCR-GRJ | Morgan & Morgan |
| 13385. | 258272 | METZGER, TRAVIS | 9:20-cv-01576-MCR-GRJ | Morgan & Morgan |
| 13386. | 277390 | Jones, Ronnie | 7:21-cv-24275-MCR-GRJ | Morgan & Morgan |
| 13387. | 126088 | Dudgeon, Cameron William | 8:20-cv-31285-MCR-GRJ | Morgan & Morgan |
| 13388. | 191139 | Holmes, Eric Allen | 8:20-cv-28728-MCR-GRJ | Morgan & Morgan |
| 13389. | 273692 | Petersen, Victor | 9:20-cv-14903-MCR-GRJ | Morgan & Morgan |
| 13390. | 181367 | Roper, Aaron L | 7:20-cv-83579-MCR-GRJ | Morgan & Morgan |
| 13391. | 247512 | Infinger, Richard Turner | 8:20-cv-91522-MCR-GRJ | Morgan & Morgan |
| 13392. | 165015 | Casha, Patrick Allen | 8:20-cv-29506-MCR-GRJ | Morgan & Morgan |
| 13393. | 301271 | Jens, Daniel Dennis | 7:21-cv-21963-MCR-GRJ | Morgan & Morgan |
| 13394. | 317091 | Johnson, Timothy | 7:21-cv-34781-MCR-GRJ | Morgan & Morgan |
| 13395. | 306672 | NEVAREZ, JESUS | 7:21-cv-25036-MCR-GRJ | Morgan & Morgan |
| 13396. | 248128 | KELLER, WILLIAM | 8:20-cv-91642-MCR-GRJ | Morgan & Morgan |
| 13397. | 317355 | Walker, Gary | 7:21-cv-34906-MCR-GRJ | Morgan & Morgan |
| 13398. | 126258 | Tejeda, Jose Enrique | 8:20-cv-31552-MCR-GRJ | Morgan & Morgan |
| 13399. | 126344 | Selig, Michael Anthony | 8:20-cv-32619-MCR-GRJ | Morgan & Morgan |
| 13400. | 268101 | CRULL, JONATHON | 9:20-cv-17201-MCR-GRJ | Morgan & Morgan |
| 13401. | 259888 | OWENS, BRANDON | 9:20-cv-09491-MCR-GRJ | Morgan & Morgan |
| 13402. | 317163 | Mathieu, Aki | 7:21-cv-34816-MCR-GRJ | Morgan & Morgan |
| 13403. | 126036 | Bell, Justin Timothy | 8:20-cv-31165-MCR-GRJ | Morgan & Morgan |
| 13404. | 317154 | Malone, William | 7:21-cv-34250-MCR-GRJ | Morgan & Morgan |
| 13405. | 126382 | Lord, Kevin Rabino | 8:20-cv-32795-MCR-GRJ | Morgan & Morgan |
| 13406. | 262201 | ABBOTT, EDWARD MICHAEL | 9:20-cv-05419-MCR-GRJ | Morgan & Morgan |
| 13407. | 126024 | ASKEW, TRACY RICHARD | 8:20-cv-31146-MCR-GRJ | Morgan & Morgan |
| 13408. | 126337 | PHILLIPS, RICKY L | 8:20-cv-32580-MCR-GRJ | Morgan & Morgan |
| 13409. | 199815 | Daniel, Steven Eric | 8:20-cv-45817-MCR-GRJ | Morgan & Morgan |
| 13410. | 273696 | Lewis, Shebrina | 9:20-cv-14911-MCR-GRJ | Morgan & Morgan |
| 13411. | 126089 | Dumas, James Bernard | 8:20-cv-31288-MCR-GRJ | Morgan & Morgan |
| 13412. | 292573 | RUTHERFORD, RYAN | 7:21-cv-19837-MCR-GRJ | Morgan & Morgan |
| 13413. | 126441 | Reeves, Noah Robert | 7:20-cv-83041-MCR-GRJ | Morgan & Morgan |
| 13414. | 247492 | Cooper, Ladasha C | 8:20-cv-91503-MCR-GRJ | Morgan & Morgan |
| 13415. | 317233 | Price, Christopher | 7:21-cv-34843-MCR-GRJ | Morgan & Morgan |
| 13416. | 280446 | Brown, Donald | 7:21-cv-02954-MCR-GRJ | Morgan & Morgan |
| 13417. | 298556 | Curry, David | 7:21-cv-19259-MCR-GRJ | Morgan & Morgan |
| 13418. | 316878 | Boudreaux, Ronald | 7:21-cv-33959-MCR-GRJ | Morgan & Morgan |
| 13419. | 219528 | Santiago, Freddy | 8:20-cv-73056-MCR-GRJ | Morgan & Morgan |
| 13420. | 288468 | Ortiz Perez, Ramon A | 7:21-cv-10021-MCR-GRJ | Morgan & Morgan |
| 13421. | 316835 | Aleman, Edward | 7:21-cv-33939-MCR-GRJ | Morgan & Morgan |
| 13422. | 126143 | King, Robert Louis | 8:20-cv-31417-MCR-GRJ | Morgan & Morgan |
| 13423. | 191162 | Miller, Daniel Eugene | 8:20-cv-28820-MCR-GRJ | Morgan & Morgan |
| 13424. | 126701 | Santana, Juan F. | 8:20-cv-37008-MCR-GRJ | Morgan & Morgan |
| 13425. | 238293 | Calabrese, Jason V | 8:20-cv-86202-MCR-GRJ | Morgan & Morgan |
| 13426. | 316875 | Booker, Justin Charles | 7:21-cv-33958-MCR-GRJ | Morgan & Morgan |
| 13427. | 199820 | Dunaway, Sterling Ray | 8:20-cv-45841-MCR-GRJ | Morgan & Morgan |
| 13428. | 199783 | MAXHEIMER, CHRISTOPHER THOMAS | 8:20-cv-45701-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13429. | 274704 | LALLY, MIKE | 7:21-cv-37700-MCR-GRJ | Morgan & Morgan |
| 13430. | 181388 | Stewart, Joshua Dean | 7:20-cv-83632-MCR-GRJ | Morgan & Morgan |
| 13431. | 181299 | Gilmor, Darren | 7:20-cv-83344-MCR-GRJ | Morgan & Morgan |
| 13432. | 199799 | Boehm, Joshua Michael | 8:20-cv-45761-MCR-GRJ | Morgan & Morgan |
| 13433. | 191143 | Jordan, Gregory Serell | 8:20-cv-28741-MCR-GRJ | Morgan & Morgan |
| 13434. | 248148 | WAITHAKA, HARRISON | 8:20-cv-91658-MCR-GRJ | Morgan & Morgan |
| 13435. | 267656 | Kwon, Harold | 9:20-cv-10929-MCR-GRJ | Morgan & Morgan |
| 13436. | 181264 | Burroughs, John Ashley | 7:20-cv-83592-MCR-GRJ | Morgan & Morgan |
| 13437. | 219454 | Gerard, Joshua James | 8:20-cv-72899-MCR-GRJ | Morgan & Morgan |
| 13438. | 126428 | Ewing, Shawn Michael | 8:20-cv-32956-MCR-GRJ | Morgan & Morgan |
| 13439. | 301237 | Fletcher, Demetrius | 7:21-cv-21935-MCR-GRJ | Morgan & Morgan |
| 13440. | 247567 | Zafar, Hassan | 8:20-cv-91571-MCR-GRJ | Morgan & Morgan |
| 13441. | 298585 | Green, Kaleb | 7:21-cv-19288-MCR-GRJ | Morgan & Morgan |
| 13442. | 165084 | Mattice, Andrew Lucas | 8:20-cv-29642-MCR-GRJ | Morgan & Morgan |
| 13443. | 199788 | Pearson, Rusty | 8:20-cv-45720-MCR-GRJ | Morgan & Morgan |
| 13444. | 191105 | BUSSELL, JASON S | 8:20-cv-28596-MCR-GRJ | Morgan & Morgan |
| 13445. | 219516 | Queen, Harold C | 8:20-cv-73031-MCR-GRJ | Morgan & Morgan |
| 13446. | 317123 | Lamourt Tiru, Natanael | 7:21-cv-34217-MCR-GRJ | Morgan & Morgan |
| 13447. | 292562 | PIASECKI, HAROLD | 7:21-cv-19829-MCR-GRJ | Morgan & Morgan |
| 13448. | 219458 | Gorman, Shawn Patrick | 8:20-cv-72907-MCR-GRJ | Morgan & Morgan |
| 13449. | 199800 | Book, Robert | 8:20-cv-45764-MCR-GRJ | Morgan & Morgan |
| 13450. | 238309 | Clark, Alexander Julian | 8:20-cv-86218-MCR-GRJ | Morgan & Morgan |
| 13451. | 5122 | VILA, LUIS | 8:20-cv-20952-MCR-GRJ | Morgan & Morgan |
| 13452. | 259901 | SKELTON, JOHN | 9:20-cv-09504-MCR-GRJ | Morgan & Morgan |
| 13453. | 298533 | BECKWITH, SCOTT | 7:21-cv-19221-MCR-GRJ | Morgan & Morgan |
| 13454. | 268366 | MAY, PHILLIP | 9:20-cv-17311-MCR-GRJ | Morgan & Morgan |
| 13455. | 165016 | Chattic, Tristan | 8:20-cv-29508-MCR-GRJ | Morgan & Morgan |
| 13456. | 165078 | Leslie, Yale C | 8:20-cv-28221-MCR-GRJ | Morgan & Morgan |
| 13457. | 292559 | PENNEY, CARLTON | 7:21-cv-19826-MCR-GRJ | Morgan & Morgan |
| 13458. | 126429 | FLETCHER, MICHAEL ALDOUS | 8:20-cv-32960-MCR-GRJ | Morgan & Morgan |
| 13459. | 274636 | BEISEL, ANDREW | 7:21-cv-37622-MCR-GRJ | Morgan & Morgan |
| 13460. | 126535 | Richardson, Billy Lamar | 8:20-cv-34793-MCR-GRJ | Morgan & Morgan |
| 13461. | 262290 | MARTIN, CORY | 9:20-cv-05613-MCR-GRJ | Morgan & Morgan |
| 13462. | 5187 | LASITA, MATTHEW | 8:20-cv-21089-MCR-GRJ | Morgan & Morgan |
| 13463. | 288487 | Royer, Matthew | 7:21-cv-10035-MCR-GRJ | Morgan & Morgan |
| 13464. | 219511 | Perez, Mateo | 8:20-cv-73020-MCR-GRJ | Morgan & Morgan |
| 13465. | 288461 | Neisent, Brian Keith | 7:21-cv-10017-MCR-GRJ | Morgan & Morgan |
| 13466. | 5371 | TONDREAULT, JASON | 8:20-cv-21687-MCR-GRJ | Morgan & Morgan |
| 13467. | 280588 | WRIGHT, ANGELA | 7:21-cv-03050-MCR-GRJ | Morgan & Morgan |
| 13468. | 292527 | KISSINGER, CHARLES | 7:21-cv-19798-MCR-GRJ | Morgan & Morgan |
| 13469. | 5294 | WARDEN, RALPH | 8:20-cv-21190-MCR-GRJ | Morgan & Morgan |
| 13470. | 317320 | Sweeting, James | 7:21-cv-34892-MCR-GRJ | Morgan & Morgan |
| 13471. | 298529 | ARWAY, ANDREW | 7:21-cv-19214-MCR-GRJ | Morgan & Morgan |
| 13472. | 273635 | Arcodia, Nicholas | 9:20-cv-14784-MCR-GRJ | Morgan & Morgan |
| 13473. | 317209 | Novia, Martin | 7:21-cv-34837-MCR-GRJ | Morgan & Morgan |
| 13474. | 199823 | Fulton, Christopher Daniel | 8:20-cv-45855-MCR-GRJ | Morgan & Morgan |
| 13475. | 274658 | Dougall, Jonathan | 7:21-cv-37644-MCR-GRJ | Morgan & Morgan |
| 13476. | 285578 | MCINTYRE, JUSTIN | 7:21-cv-07920-MCR-GRJ | Morgan & Morgan |
| 13477. | 126205 | Podbilski, Travis Michael | 8:20-cv-31388-MCR-GRJ | Morgan & Morgan |
| 13478. | 298544 | CAMACHO, VINCENT | 7:21-cv-19241-MCR-GRJ | Morgan & Morgan |
| 13479. | 285558 | GIBBS, NICHOLAS | 7:21-cv-07900-MCR-GRJ | Morgan & Morgan |
| 13480. | 165118 | Schaeffer, William Matthew | 8:20-cv-29725-MCR-GRJ | Morgan & Morgan |
| 13481. | 259833 | Clayton, Stacie | 9:20-cv-09125-MCR-GRJ | Morgan & Morgan |
| 13482. | 126451 | Woodard, Martin Leo | 8:20-cv-33042-MCR-GRJ | Morgan & Morgan |
| 13483. | 219451 | Futch, Adam Travis | 8:20-cv-72892-MCR-GRJ | Morgan & Morgan |
| 13484. | 280579 | VANKUIKEN, MASON | 7:21-cv-03042-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13485. | 274748 | TODORA, JASON | 7:21-cv-37771-MCR-GRJ | Morgan & Morgan |
| 13486. | 126613 | Gumeringer, Jeffrey | 8:20-cv-35120-MCR-GRJ | Morgan & Morgan |
| 13487. | 280545 | NEWELL, JOSEPH | 7:21-cv-03010-MCR-GRJ | Morgan & Morgan |
| 13488. | 317007 | Geslain, Richard | 7:21-cv-34087-MCR-GRJ | Morgan & Morgan |
| 13489. | 316996 | Follansbee, Matthew | 7:21-cv-34074-MCR-GRJ | Morgan & Morgan |
| 13490. | 126062 | Carey, Edward Jon | 8:20-cv-31221-MCR-GRJ | Morgan & Morgan |
| 13491. | 301193 | Baldwin, Johnny Ray | 7:21-cv-21900-MCR-GRJ | Morgan & Morgan |
| 13492. | 288362 | ARNOLD, MICHAEL | 7:21-cv-09948-MCR-GRJ | Morgan & Morgan |
| 13493. | 285583 | NASH, WAYNE | 7:21-cv-07925-MCR-GRJ | Morgan & Morgan |
| 13494. | 199778 | FRIERSON, TIMOTHY RAY | 8:20-cv-45684-MCR-GRJ | Morgan & Morgan |
| 13495. | 238390 | Morgan, Braxton C | 8:20-cv-86299-MCR-GRJ | Morgan & Morgan |
| 13496. | 317116 | Kolar, Joseph | 7:21-cv-34794-MCR-GRJ | Morgan & Morgan |
| 13497. | 259873 | Larson, Cory | 9:20-cv-09476-MCR-GRJ | Morgan & Morgan |
| 13498. | 280443 | BOULDEN, JAMES | 7:21-cv-02951-MCR-GRJ | Morgan & Morgan |
| 13499. | 298652 | SAMPSON, PHILIP | 7:21-cv-19355-MCR-GRJ | Morgan & Morgan |
| 13500. | 238387 | Mehriary, Christina Marie | 8:20-cv-86296-MCR-GRJ | Morgan & Morgan |
| 13501. | 301231 | Duis, Everett Lee | 7:21-cv-21929-MCR-GRJ | Morgan & Morgan |
| 13502. | 165113 | Romero, Michael | 8:20-cv-29711-MCR-GRJ | Morgan & Morgan |
| 13503. | 317384 | Woodard, Shannon | 7:21-cv-34505-MCR-GRJ | Morgan & Morgan |
| 13504. | 126536 | Richman, Robert Todd | 8:20-cv-34798-MCR-GRJ | Morgan & Morgan |
| 13505. | 126464 | Bogaczewicz, Boris J | 8:20-cv-33101-MCR-GRJ | Morgan & Morgan |
| 13506. | 199810 | Cain, Mark Anthony | 8:20-cv-45795-MCR-GRJ | Morgan & Morgan |
| 13507. | 5330 | STEWART, RANDAL | 8:20-cv-21222-MCR-GRJ | Morgan & Morgan |
| 13508. | 126612 | Patton, Jeremiah | 8:20-cv-35113-MCR-GRJ | Morgan & Morgan |
| 13509. | 317097 | JONES, KEVIN | 7:21-cv-34188-MCR-GRJ | Morgan & Morgan |
| 13510. | 280544 | MUSSELMAN, DANIEL | 7:21-cv-03009-MCR-GRJ | Morgan & Morgan |
| 13511. | 5325 | JENKINS, JONATHAN | 8:20-cv-21217-MCR-GRJ | Morgan & Morgan |
| 13512. | 320860 | Tardi, Kevin | 7:21-cv-33581-MCR-GRJ | Morgan & Morgan |
| 13513. | 191137 | Hall, Fredric Scott | 8:20-cv-28721-MCR-GRJ | Morgan & Morgan |
| 13514. | 316894 | Burgueno, Jose | 7:21-cv-33966-MCR-GRJ | Morgan & Morgan |
| 13515. | 317269 | Sanders, Robert Justin | 7:21-cv-34377-MCR-GRJ | Morgan & Morgan |
| 13516. | 298528 | ALEXANDER, JOSHUA | 7:21-cv-19212-MCR-GRJ | Morgan & Morgan |
| 13517. | 292554 | NOLAN, TIMOTHY | 7:21-cv-19821-MCR-GRJ | Morgan & Morgan |
| 13518. | 126345 | SENSIBAUGH, ROBERT CHARLES | 8:20-cv-32625-MCR-GRJ | Morgan & Morgan |
| 13519. | 259830 | Castillo, Daniel | 9:20-cv-09120-MCR-GRJ | Morgan & Morgan |
| 13520. | 301254 | Hamilton, Buddy Wayne | 7:21-cv-24326-MCR-GRJ | Morgan & Morgan |
| 13521. | 5303 | MIRANDA, DAVID | 8:20-cv-21198-MCR-GRJ | Morgan & Morgan |
| 13522. | 126180 | Murrow, Frank Ryan | 8:20-cv-31308-MCR-GRJ | Morgan & Morgan |
| 13523. | 288439 | Linton, David | 7:21-cv-40273-MCR-GRJ | Morgan & Morgan |
| 13524. | 316871 | Boehner, Matthew Jordan | 7:21-cv-33955-MCR-GRJ | Morgan & Morgan |
| 13525. | 317025 | Haas, Jason Lee | 7:21-cv-34105-MCR-GRJ | Morgan & Morgan |
| 13526. | 301326 | Quillin, Curtis Anthony | 7:21-cv-41829-MCR-GRJ | Morgan & Morgan |
| 13527. | 259816 | Bennett, Jacob | 9:20-cv-09095-MCR-GRJ | Morgan & Morgan |
| 13528. | 316856 | Banks, Robert | 7:21-cv-33945-MCR-GRJ | Morgan & Morgan |
| 13529. | 262316 | RIVERA, FRANK | 9:20-cv-05683-MCR-GRJ | Morgan & Morgan |
| 13530. | 267670 | Negrete, Chad | 9:20-cv-10956-MCR-GRJ | Morgan & Morgan |
| 13531. | 165003 | Barbaccia, John Rodney | 8:20-cv-29487-MCR-GRJ | Morgan & Morgan |
| 13532. | 238310 | Cochran, Steven Thomas | 8:20-cv-86219-MCR-GRJ | Morgan & Morgan |
| 13533. | 126318 | Kelly, Miles A.R. | 8:20-cv-32473-MCR-GRJ | Morgan & Morgan |
| 13534. | 267675 | Perez, Bonnie | 9:20-cv-10966-MCR-GRJ | Morgan & Morgan |
| 13535. | 126647 | Hayes, Lonny | 8:20-cv-36873-MCR-GRJ | Morgan & Morgan |
| 13536. | 126114 | HARRIS, JAY BRANDON | 8:20-cv-31345-MCR-GRJ | Morgan & Morgan |
| 13537. | 5317 | BURNS, CAROL | 8:20-cv-21211-MCR-GRJ | Morgan & Morgan |
| 13538. | 273651 | Frawley, Keith | 9:20-cv-14817-MCR-GRJ | Morgan & Morgan |
| 13539. | 126641 | Hopper, Dillon Ulysses | 8:20-cv-36846-MCR-GRJ | Morgan & Morgan |
| 13540. | 238284 | Blutcher, James Clifton | 8:20-cv-86193-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13541. | 288483 | Raba, Peter | 7:21-cv-10032-MCR-GRJ | Morgan & Morgan |
| 13542. | 259893 | Ravenell, Craig | 9:20-cv-09496-MCR-GRJ | Morgan & Morgan |
| 13543. | 126553 | Fung, Jimmy | 8:20-cv-34873-MCR-GRJ | Morgan & Morgan |
| 13544. | 306710 | SURGENOR, JONATHAN | 7:21-cv-25070-MCR-GRJ | Morgan & Morgan |
| 13545. | 126124 | Hill, Tiffany Andria | 8:20-cv-31369-MCR-GRJ | Morgan & Morgan |
| 13546. | 188556 | Miller, Ronald | 7:20-cv-89135-MCR-GRJ | Morgan & Morgan |
| 13547. | 258320 | Garcia, Josiah | 9:20-cv-01646-MCR-GRJ | Morgan & Morgan |
| 13548. | 267680 | Taylor, Tanai | 9:20-cv-10977-MCR-GRJ | Morgan & Morgan |
| 13549. | 5235 | WHALEY, DERIEN | 8:20-cv-21135-MCR-GRJ | Morgan & Morgan |
| 13550. | 273667 | Anderson, Micheal D. | 9:20-cv-14851-MCR-GRJ | Morgan & Morgan |
| 13551. | 280494 | HARRELL, NICHOLAS | 7:21-cv-02983-MCR-GRJ | Morgan & Morgan |
| 13552. | 274701 | LACONTE, KEVIN | 7:21-cv-37695-MCR-GRJ | Morgan & Morgan |
| 13553. | 262304 | NEESE, MARK | 9:20-cv-05653-MCR-GRJ | Morgan & Morgan |
| 13554. | 5233 | SHAW, ALGERNON | 8:20-cv-21134-MCR-GRJ | Morgan & Morgan |
| 13555. | 306647 | KHARBEY, FAHAD | 7:21-cv-25016-MCR-GRJ | Morgan & Morgan |
| 13556. | 273689 | Eads, Daniel | 9:20-cv-14897-MCR-GRJ | Morgan & Morgan |
| 13557. | 5222 | ADAMS, MICHAEL | 8:20-cv-21123-MCR-GRJ | Morgan & Morgan |
| 13558. | 288462 | Nelson, Joseph | 7:21-cv-10018-MCR-GRJ | Morgan & Morgan |
| 13559. | 317049 | Henningsen, Christopher Michael | 7:21-cv-34134-MCR-GRJ | Morgan & Morgan |
| 13560. | 317172 | McEachern, Garin | 7:21-cv-34271-MCR-GRJ | Morgan & Morgan |
| 13561. | 317272 | Santiago, Angel L. | 7:21-cv-34381-MCR-GRJ | Morgan & Morgan |
| 13562. | 262308 | Pastrana, Victor | 9:20-cv-05666-MCR-GRJ | Morgan & Morgan |
| 13563. | 210397 | de la Puente, Alvaro | 8:20-cv-56984-MCR-GRJ | Morgan & Morgan |
| 13564. | 199887 | Roberts, David William | 8:20-cv-46173-MCR-GRJ | Morgan & Morgan |
| 13565. | 5352 | WALKER, PATRICK | 8:20-cv-21242-MCR-GRJ | Morgan & Morgan |
| 13566. | 219411 | Bibee, Christian L. | 8:20-cv-72807-MCR-GRJ | Morgan & Morgan |
| 13567. | 268555 | OBrien, Robert | 9:20-cv-18231-MCR-GRJ | Morgan & Morgan |
| 13568. | 126396 | Chapman, Waylon Bradley | 8:20-cv-32838-MCR-GRJ | Morgan & Morgan |
| 13569. | 259808 | Atkinson, James | 9:20-cv-09082-MCR-GRJ | Morgan & Morgan |
| 13570. | 199897 | Shaffer, Gary A | 8:20-cv-46229-MCR-GRJ | Morgan & Morgan |
| 13571. | 268092 | CARPINO, ZACHARY | 9:20-cv-17182-MCR-GRJ | Morgan & Morgan |
| 13572. | 219416 | Brooks, Ralph Allen | 8:20-cv-72817-MCR-GRJ | Morgan & Morgan |
| 13573. | 274725 | PEOPLES, JOSHUA | 7:21-cv-37733-MCR-GRJ | Morgan & Morgan |
| 13574. | 181282 | Dial, Cole M | 7:20-cv-83276-MCR-GRJ | Morgan & Morgan |
| 13575. | 285491 | BONUS, NATHAN | 7:21-cv-07873-MCR-GRJ | Morgan & Morgan |
| 13576. | 298594 | Hernandez, Alberto | 7:21-cv-19297-MCR-GRJ | Morgan & Morgan |
| 13577. | 288423 | Jones, Raymond | 7:21-cv-09995-MCR-GRJ | Morgan & Morgan |
| 13578. | 317036 | Hargett, Mark | 7:21-cv-34758-MCR-GRJ | Morgan & Morgan |
| 13579. | 126044 | Bowers, Douglas Wayne | 8:20-cv-31181-MCR-GRJ | Morgan & Morgan |
| 13580. | 262254 | HAMPTON, STUART | 9:20-cv-05517-MCR-GRJ | Morgan & Morgan |
| 13581. | 126068 | Chesmer, Michael Joseph | 8:20-cv-31237-MCR-GRJ | Morgan & Morgan |
| 13582. | 126065 | Casiano, Yvonne Ann | 8:20-cv-31229-MCR-GRJ | Morgan & Morgan |
| 13583. | 298541 | BROOKS, MICHAEL | 7:21-cv-19236-MCR-GRJ | Morgan & Morgan |
| 13584. | 262330 | SHIELDS, CHRISTOPHER | 9:20-cv-05710-MCR-GRJ | Morgan & Morgan |
| 13585. | 199836 | Ireland, Shane Patrick | 8:20-cv-45914-MCR-GRJ | Morgan & Morgan |
| 13586. | 165129 | Trosclair, David Michael | 8:20-cv-29758-MCR-GRJ | Morgan & Morgan |
| 13587. | 126449 | Tate, Steven Austin | 8:20-cv-33033-MCR-GRJ | Morgan & Morgan |
| 13588. | 288484 | Rivera, Allen | 7:21-cv-13197-MCR-GRJ | Morgan & Morgan |
| 13589. | 191121 | Doherty, William Daniel | 8:20-cv-28664-MCR-GRJ | Morgan & Morgan |
| 13590. | 259810 | Babinski, David | 9:20-cv-09085-MCR-GRJ | Morgan & Morgan |
| 13591. | 248114 | CERVANTES, DANIEL | 8:20-cv-91629-MCR-GRJ | Morgan & Morgan |
| 13592. | 317065 | Houpt, Robert | 7:21-cv-34157-MCR-GRJ | Morgan & Morgan |
| 13593. | 301275 | Jones, Thomas H. | 7:21-cv-21966-MCR-GRJ | Morgan & Morgan |
| 13594. | 316918 | Chauvin, James | 7:21-cv-34702-MCR-GRJ | Morgan & Morgan |
| 13595. | 306700 | SMALL, WARREN | 7:21-cv-25060-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13596. | 292583 | SMITH, TIMMOTHY | 7:21-cv-19846-MCR-GRJ | Morgan & Morgan |
| 13597. | 247484 | Carr, Michael Wayne | 8:20-cv-91495-MCR-GRJ | Morgan & Morgan |
| 13598. | 238330 | Favela, Abel Antonio | 8:20-cv-86239-MCR-GRJ | Morgan & Morgan |
| 13599. | 285591 | PLUMMER, RHYAN | 7:21-cv-07933-MCR-GRJ | Morgan & Morgan |
| 13600. | 288357 | Allen, Darrel Ray | 7:21-cv-40267-MCR-GRJ | Morgan & Morgan |
| 13601. | 181322 | Martin, Jorge Luis | 7:20-cv-83433-MCR-GRJ | Morgan & Morgan |
| 13602. | 301289 | Locy, Rory Leland | 7:21-cv-21979-MCR-GRJ | Morgan & Morgan |
| 13603. | 219519 | Rathburn, Gregory Michael | 8:20-cv-73037-MCR-GRJ | Morgan & Morgan |
| 13604. | 301317 | Perez, Raynie | 7:21-cv-22002-MCR-GRJ | Morgan & Morgan |
| 13605. | 259845 | Garduno, Daniel | 9:20-cv-09146-MCR-GRJ | Morgan & Morgan |
| 13606. | 274727 | PETRIN, PETER | 7:21-cv-37736-MCR-GRJ | Morgan & Morgan |
| 13607. | 292530 | LARSEN, JOHN | 7:21-cv-19801-MCR-GRJ | Morgan & Morgan |
| 13608. | 267635 | Drake, Crystal | 9:20-cv-10884-MCR-GRJ | Morgan & Morgan |
| 13609. | 199793 | Wilson, Zachary | 8:20-cv-45738-MCR-GRJ | Morgan & Morgan |
| 13610. | 165018 | Coburn, Artist Worthy | 8:20-cv-29512-MCR-GRJ | Morgan & Morgan |
| 13611. | 165091 | Moskowitz, Scott Timothy | 8:20-cv-29656-MCR-GRJ | Morgan & Morgan |
| 13612. | 285615 | VAN DYKE, JOSEPH | 7:21-cv-07957-MCR-GRJ | Morgan & Morgan |
| 13613. | 298635 | PHILLIPS, GEORGE | 7:21-cv-19338-MCR-GRJ | Morgan & Morgan |
| 13614. | 317337 | Trotter, Christopher | 7:21-cv-34898-MCR-GRJ | Morgan & Morgan |
| 13615. | 259807 | Anderson, Elvis | 9:20-cv-09080-MCR-GRJ | Morgan & Morgan |
| 13616. | 285509 | DELMOTTE, GREGORY | 7:21-cv-07891-MCR-GRJ | Morgan & Morgan |
| 13617. | 273694 | BURGESS, ROBERT | 9:20-cv-14907-MCR-GRJ | Morgan & Morgan |
| 13618. | 288415 | HERRERA, CHRISTOPHER | 7:21-cv-00989-MCR-GRJ | Morgan & Morgan |
| 13619. | 199919 | Tumlin, Roddrick | 8:20-cv-46318-MCR-GRJ | Morgan & Morgan |
| 13620. | 259887 | Norcisa, Jose | 9:20-cv-09490-MCR-GRJ | Morgan & Morgan |
| 13621. | 259841 | ESTRADA, ROBERT | 9:20-cv-09139-MCR-GRJ | Morgan & Morgan |
| 13622. | 306659 | LINN, WILLIAM | 7:21-cv-25024-MCR-GRJ | Morgan & Morgan |
| 13623. | 285510 | EASON, LEE | 7:21-cv-07892-MCR-GRJ | Morgan & Morgan |
| 13624. | 165127 | Straily, William Joseph | 8:20-cv-29752-MCR-GRJ | Morgan & Morgan |
| 13625. | 288452 | McMillian, Sheila | 7:21-cv-24279-MCR-GRJ | Morgan & Morgan |
| 13626. | 298603 | IMKER, CHAD | 7:21-cv-19306-MCR-GRJ | Morgan & Morgan |
| 13627. | 126066 | Cassidy, Phill | 8:20-cv-31232-MCR-GRJ | Morgan & Morgan |
| 13628. | 126008 | Allen, Michele Faye | 8:20-cv-28636-MCR-GRJ | Morgan & Morgan |
| 13629. | 298617 | LEWANDOWSKI, MICHAEL | 7:21-cv-19320-MCR-GRJ | Morgan & Morgan |
| 13630. | 298638 | PRUITT, ERIC | 7:21-cv-19341-MCR-GRJ | Morgan & Morgan |
| 13631. | 273647 | BLACK, WILLIAM | 9:20-cv-14809-MCR-GRJ | Morgan & Morgan |
| 13632. | 247565 | Waters, Jared Wayne | 8:20-cv-91569-MCR-GRJ | Morgan & Morgan |
| 13633. | 126591 | Hines, Tonyo | 8:20-cv-35032-MCR-GRJ | Morgan & Morgan |
| 13634. | 317041 | HAWKINS, MICHAEL | 7:21-cv-34122-MCR-GRJ | Morgan & Morgan |
| 13635. | 199857 | LUCERO, MARCELO ARIEL | 8:20-cv-46019-MCR-GRJ | Morgan & Morgan |
| 13636. | 238363 | Kaczmarek, David Joseph | 8:20-cv-86272-MCR-GRJ | Morgan & Morgan |
| 13637. | 259894 | Reid, Michael S. | 9:20-cv-09497-MCR-GRJ | Morgan & Morgan |
| 13638. | 126589 | SHIPLETT, JOSEPH | 8:20-cv-35027-MCR-GRJ | Morgan & Morgan |
| 13639. | 288445 | MARTIN, MICHAEL C | 7:21-cv-24278-MCR-GRJ | Morgan & Morgan |
| 13640. | 324752 | Rivera Gonzalez, Rauniel | 7:21-cv-39601-MCR-GRJ | Morgan & Morgan |
| 13641. | 165049 | Grant, Joshua Allen | 8:20-cv-29567-MCR-GRJ | Morgan & Morgan |
| 13642. | 262282 | Lopez, William | 9:20-cv-05590-MCR-GRJ | Morgan & Morgan |
| 13643. | 274689 | HUGHES, JEREMIAH | 7:21-cv-37676-MCR-GRJ | Morgan & Morgan |
| 13644. | 126355 | Thornhill, Andrew Michael | 8:20-cv-32675-MCR-GRJ | Morgan & Morgan |
| 13645. | 292486 | COSBY, JOHNNY | 7:21-cv-19762-MCR-GRJ | Morgan & Morgan |
| 13646. | 258286 | SERINO, THOMAS | 9:20-cv-01595-MCR-GRJ | Morgan & Morgan |
| 13647. | 126527 | Paden, Daniel Lee | 8:20-cv-34752-MCR-GRJ | Morgan & Morgan |
| 13648. | 298524 | Adkins, Eric | 7:21-cv-19205-MCR-GRJ | Morgan & Morgan |
| 13649. | 285577 | MARSMAN, MITCHELL | 7:21-cv-07919-MCR-GRJ | Morgan & Morgan |
| 13650. | 274720 | NONG, LIAM | 7:21-cv-37725-MCR-GRJ | Morgan & Morgan |
| 13651. | 262250 | GRAY, LAQUINTON | 9:20-cv-05510-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13652. | 126184 | Northridge, Scott David | 8:20-cv-31318-MCR-GRJ | Morgan & Morgan |
| 13653. | 191170 | PANZERI, PETER Francis | 8:20-cv-28854-MCR-GRJ | Morgan & Morgan |
| 13654. | 317067 | Huckabee, Elwood Eugene | 7:21-cv-34768-MCR-GRJ | Morgan & Morgan |
| 13655. | 317329 | Thompson, Douglas Robert | 7:21-cv-34439-MCR-GRJ | Morgan & Morgan |
| 13656. | 238273 | Barber, James Derek | 8:20-cv-86182-MCR-GRJ | Morgan & Morgan |
| 13657. | 238377 | Maldonado, Juan | 8:20-cv-86286-MCR-GRJ | Morgan & Morgan |
| 13658. | 199915 | Trayer, Craig Alan | 8:20-cv-46303-MCR-GRJ | Morgan & Morgan |
| 13659. | 126197 | Pequeno, Ricardo Luis | 8:20-cv-31359-MCR-GRJ | Morgan & Morgan |
| 13660. | 219490 | McDow, John Davis | 8:20-cv-72975-MCR-GRJ | Morgan & Morgan |
| 13661. | 301380 | Yoder, John W. | 7:21-cv-22054-MCR-GRJ | Morgan & Morgan |
| 13662. | 165110 | Rodriguez, Jose Luis | 7:20-cv-36899-MCR-GRJ | Morgan & Morgan |
| 13663. | 317356 | Walls, Stephen | 7:21-cv-34471-MCR-GRJ | Morgan & Morgan |
| 13664. | 181290 | Evans, Aaron Joseph | 7:20-cv-83311-MCR-GRJ | Morgan & Morgan |
| 13665. | 271375 | HILLIARD, CHERYL | 9:20-cv-14737-MCR-GRJ | Morgan & Morgan |
| 13666. | 165116 | Rush, Ryan James | 8:20-cv-29719-MCR-GRJ | Morgan & Morgan |
| 13667. | 306688 | SAGER, WILLIAM | 7:21-cv-25051-MCR-GRJ | Morgan & Morgan |
| 13668. | 181261 | Brown, Adam Deshawn | 7:20-cv-83583-MCR-GRJ | Morgan & Morgan |
| 13669. | 280576 | TRICASE, ERIC | 7:21-cv-03040-MCR-GRJ | Morgan & Morgan |
| 13670. | 219447 | Flannery, Bryan | 8:20-cv-72884-MCR-GRJ | Morgan & Morgan |
| 13671. | 317228 | Pla, Javier | 7:21-cv-34338-MCR-GRJ | Morgan & Morgan |
| 13672. | 301236 | Farrow, Whitney Edward | 7:21-cv-21934-MCR-GRJ | Morgan & Morgan |
| 13673. | 126672 | Sanders, Kyle | 8:20-cv-36948-MCR-GRJ | Morgan & Morgan |
| 13674. | 298530 | ASKEW, TERRANCE | 7:21-cv-19216-MCR-GRJ | Morgan & Morgan |
| 13675. | 165028 | DeSilva, Brian Gene | 8:20-cv-29531-MCR-GRJ | Morgan & Morgan |
| 13676. | 285590 | PINZON, JOSE | 7:21-cv-07932-MCR-GRJ | Morgan & Morgan |
| 13677. | 316955 | Delarosa, Gustavo Antonio | 7:21-cv-34718-MCR-GRJ | Morgan & Morgan |
| 13678. | 259840 | Esagholyan, Patrick | 9:20-cv-09137-MCR-GRJ | Morgan & Morgan |
| 13679. | 129496 | Amy, Brian | 8:20-cv-35363-MCR-GRJ | Morris Bart, LLC |
| 13680. | 129019 | Quada, Joseph | 8:20-cv-35278-MCR-GRJ | Morris Bart, LLC |
| 13681. | 129465 | Jackson, Vonkeith | 8:20-cv-35204-MCR-GRJ | Morris Bart, LLC |
| 13682. | 128752 | Willis, Xavier | 8:20-cv-34395-MCR-GRJ | Morris Bart, LLC |
| 13683. | 128936 | Barnes, Charles | 8:20-cv-34870-MCR-GRJ | Morris Bart, LLC |
| 13684. | 129365 | Guzman, Jeffrey | 8:20-cv-35735-MCR-GRJ | Morris Bart, LLC |
| 13685. | 129251 | Ward, Henry | 8:20-cv-35144-MCR-GRJ | Morris Bart, LLC |
| 13686. | 129302 | LeBlanc, Matthew | 8:20-cv-35419-MCR-GRJ | Morris Bart, LLC |
| 13687. | 291221 | Cook, John | 7:21-cv-11839-MCR-GRJ | Morris Bart, LLC |
| 13688. | 129316 | DeRouen, Nicole | 8:20-cv-35491-MCR-GRJ | Morris Bart, LLC |
| 13689. | 129055 | Henderson, Ryan | 8:20-cv-35470-MCR-GRJ | Morris Bart, LLC |
| 13690. | 128653 | Little, Derrick | 8:20-cv-34183-MCR-GRJ | Morris Bart, LLC |
| 13691. | 129101 | Toups, Jesse | 8:20-cv-35717-MCR-GRJ | Morris Bart, LLC |
| 13692. | 128747 | Brewer, Brandon | 8:20-cv-34384-MCR-GRJ | Morris Bart, LLC |
| 13693. | 129141 | Conway, Daniel | 8:20-cv-34684-MCR-GRJ | Morris Bart, LLC |
| 13694. | 129307 | Joseph, Donnie | 8:20-cv-35445-MCR-GRJ | Morris Bart, LLC |
| 13695. | 129165 | Navarro, Abelardo | 8:20-cv-34775-MCR-GRJ | Morris Bart, LLC |
| 13696. | 320870 | PETERS, JOSHUA | 7:21-cv-36793-MCR-GRJ | Morris Bart, LLC |
| 13697. | 129394 | JONES, BRANDON | 8:20-cv-35802-MCR-GRJ | Morris Bart, LLC |
| 13698. | 238455 | Scott, John | 7:21-cv-05223-MCR-GRJ | Morris Bart, LLC |
| 13699. | 129483 | Hornor, John | 8:20-cv-35301-MCR-GRJ | Morris Bart, LLC |
| 13700. | 128798 | Green, Willie | 8:20-cv-34502-MCR-GRJ | Morris Bart, LLC |
| 13701. | 129536 | ARNOLD, WILLIAM | 8:20-cv-35550-MCR-GRJ | Morris Bart, LLC |
| 13702. | 129443 | Williams, Deshon | 8:20-cv-35098-MCR-GRJ | Morris Bart, LLC |
| 13703. | 129468 | Johnson, Aviel | 8:20-cv-35218-MCR-GRJ | Morris Bart, LLC |
| 13704. | 238451 | GIBSON, KENDRIK | 7:21-cv-05219-MCR-GRJ | Morris Bart, LLC |
| 13705. | 129403 | Pangan, Brice | 8:20-cv-35812-MCR-GRJ | Morris Bart, LLC |
| 13706. | 307912 | DEVILLE, ALBERT | 7:21-cv-26139-MCR-GRJ | Morris Bart, LLC |
| 13707. | 128889 | Davidson, Thako | 8:20-cv-34675-MCR-GRJ | Morris Bart, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13708. | 129489 | Coyne, Richard | 8:20-cv-35330-MCR-GRJ | Morris Bart, LLC |
| 13709. | 128671 | Bond, Clinton | 8:20-cv-34234-MCR-GRJ | Morris Bart, LLC |
| 13710. | 129421 | Varnado, Michael | 8:20-cv-34999-MCR-GRJ | Morris Bart, LLC |
| 13711. | 129079 | Marks, Matthew | 8:20-cv-35599-MCR-GRJ | Morris Bart, LLC |
| 13712. | 129057 | Childress, Raymond | 8:20-cv-35482-MCR-GRJ | Morris Bart, LLC |
| 13713. | 129502 | Jamison, Elmer | 8:20-cv-35389-MCR-GRJ | Morris Bart, LLC |
| 13714. | 129542 | Schoolmeyer, Mitchell | 8:20-cv-35579-MCR-GRJ | Morris Bart, LLC |
| 13715. | 129187 | Hardison, Damica | 8:20-cv-34867-MCR-GRJ | Morris Bart, LLC |
| 13716. | 129560 | Reardon, Daniel | 8:20-cv-35665-MCR-GRJ | Morris Bart, LLC |
| 13717. | 129246 | Charles, Darrell | 8:20-cv-35118-MCR-GRJ | Morris Bart, LLC |
| 13718. | 129286 | Bennett, Larry | 8:20-cv-35341-MCR-GRJ | Morris Bart, LLC |
| 13719. | 129493 | Vige, Andre | 8:20-cv-35348-MCR-GRJ | Morris Bart, LLC |
| 13720. | 128729 | Putnam, Lex | 8:20-cv-34350-MCR-GRJ | Morris Bart, LLC |
| 13721. | 129207 | Sampson, Carey | 7:20-cv-30102-MCR-GRJ | Morris Bart, LLC |
| 13722. | 129221 | Mccurtis, Jason | 8:20-cv-34995-MCR-GRJ | Morris Bart, LLC |
| 13723. | 128783 | Perzee, Wayne | 8:20-cv-34463-MCR-GRJ | Morris Bart, LLC |
| 13724. | 129069 | Fredericks, David | 8:20-cv-35546-MCR-GRJ | Morris Bart, LLC |
| 13725. | 259921 | ETHRIDGE, KENNETH | 7:21-cv-05232-MCR-GRJ | Morris Bart, LLC |
| 13726. | 129062 | WEBB, JASON | 8:20-cv-35509-MCR-GRJ | Morris Bart, LLC |
| 13727. | 128654 | Fleming, Thomas | 8:20-cv-34186-MCR-GRJ | Morris Bart, LLC |
| 13728. | 129369 | Baker, Caleb | 8:20-cv-35747-MCR-GRJ | Morris Bart, LLC |
| 13729. | 128852 | Cridell, Bryan | 8:20-cv-34547-MCR-GRJ | Morris Bart, LLC |
| 13730. | 128784 | Schultz, Melchis | 8:20-cv-34466-MCR-GRJ | Morris Bart, LLC |
| 13731. | 128911 | Carney, Cornelle | 8:20-cv-34760-MCR-GRJ | Morris Bart, LLC |
| 13732. | 128975 | Moree, Angus | 8:20-cv-35033-MCR-GRJ | Morris Bart, LLC |
| 13733. | 128797 | James, Charles | 8:20-cv-34500-MCR-GRJ | Morris Bart, LLC |
| 13734. | 129376 | Toms, Floyd | 8:20-cv-35768-MCR-GRJ | Morris Bart, LLC |
| 13735. | 128834 | Mackenroth, Nicholas | 8:20-cv-34504-MCR-GRJ | Morris Bart, LLC |
| 13736. | 129175 | Larey, Michael | 8:20-cv-34821-MCR-GRJ | Morris Bart, LLC |
| 13737. | 128693 | Hansen, Jon | 8:20-cv-34276-MCR-GRJ | Morris Bart, LLC |
| 13738. | 129347 | Tyrone, Lia | 8:20-cv-35653-MCR-GRJ | Morris Bart, LLC |
| 13739. | 317391 | Gautreaux, Kevin | 7:21-cv-29862-MCR-GRJ | Morris Bart, LLC |
| 13740. | 128963 | Cooksey, Kevin | 8:20-cv-34977-MCR-GRJ | Morris Bart, LLC |
| 13741. | 128700 | Harding, Matthew | 8:20-cv-34291-MCR-GRJ | Morris Bart, LLC |
| 13742. | 129279 | Roden, Joshua | 8:20-cv-35304-MCR-GRJ | Morris Bart, LLC |
| 13743. | 129073 | Jones, Jonathan | 8:20-cv-35566-MCR-GRJ | Morris Bart, LLC |
| 13744. | 129558 | Riley, Joshue | 8:20-cv-35654-MCR-GRJ | Morris Bart, LLC |
| 13745. | 129438 | Luss, Stephanie | 8:20-cv-35077-MCR-GRJ | Morris Bart, LLC |
| 13746. | 128947 | Carr, Tyrone | 8:20-cv-34912-MCR-GRJ | Morris Bart, LLC |
| 13747. | 128917 | Sumpter, Jackie | 8:20-cv-34789-MCR-GRJ | Morris Bart, LLC |
| 13748. | 129128 | Baldwin, Kenneth | 8:20-cv-34633-MCR-GRJ | Morris Bart, LLC |
| 13749. | 129227 | Bothel, Paul | 8:20-cv-35024-MCR-GRJ | Morris Bart, LLC |
| 13750. | 128782 | Creel, William | 8:20-cv-34460-MCR-GRJ | Morris Bart, LLC |
| 13751. | 129238 | Gonzalez, Marcos | 8:20-cv-35078-MCR-GRJ | Morris Bart, LLC |
| 13752. | 129235 | Weber, David | 8:20-cv-35064-MCR-GRJ | Morris Bart, LLC |
| 13753. | 128768 | Guan, Shang | 8:20-cv-34428-MCR-GRJ | Morris Bart, LLC |
| 13754. | 128792 | Henry, David | 8:20-cv-34489-MCR-GRJ | Morris Bart, LLC |
| 13755. | 128896 | Nicol, John | 8:20-cv-34705-MCR-GRJ | Morris Bart, LLC |
| 13756. | 129480 | Brochard, Mervin | 8:20-cv-35286-MCR-GRJ | Morris Bart, LLC |
| 13757. | 129004 | Schultz, James | 8:20-cv-35182-MCR-GRJ | Morris Bart, LLC |
| 13758. | 128689 | Baker, Jarrot | 8:20-cv-34268-MCR-GRJ | Morris Bart, LLC |
| 13759. | 129138 | Lacey, Johnathan | 8:20-cv-34673-MCR-GRJ | Morris Bart, LLC |
| 13760. | 129144 | Jackson, Curtis | 8:20-cv-34696-MCR-GRJ | Morris Bart, LLC |
| 13761. | 129020 | Thibodeaux, Jayun | 8:20-cv-35284-MCR-GRJ | Morris Bart, LLC |
| 13762. | 128870 | Simon, Jerome | 8:20-cv-34600-MCR-GRJ | Morris Bart, LLC |
| 13763. | 129028 | Bourgeois, Byron | 8:20-cv-35328-MCR-GRJ | Morris Bart, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13764. | 128650 | Underwood, Jesse | 8:20-cv-34173-MCR-GRJ | Morris Bart, LLC |
| 13765. | 128998 | Wombacher, Andrew | 8:20-cv-35151-MCR-GRJ | Morris Bart, LLC |
| 13766. | 224127 | WASHINGTON, EARL | 7:21-cv-05217-MCR-GRJ | Morris Bart, LLC |
| 13767. | 128964 | Bernice, Micah | 8:20-cv-34981-MCR-GRJ | Morris Bart, LLC |
| 13768. | 269729 | BENOIT, CHRIS | 7:21-cv-05277-MCR-GRJ | Morris Bart, LLC |
| 13769. | 129444 | Bauer, Henry | 8:20-cv-35102-MCR-GRJ | Morris Bart, LLC |
| 13770. | 128788 | Lewis, William | 8:20-cv-34478-MCR-GRJ | Morris Bart, LLC |
| 13771. | 129402 | Pettway, Calvin | 8:20-cv-35811-MCR-GRJ | Morris Bart, LLC |
| 13772. | 129030 | Cook, Lee | 8:20-cv-35340-MCR-GRJ | Morris Bart, LLC |
| 13773. | 263242 | REID, ALEXANDER | 7:21-cv-05253-MCR-GRJ | Morris Bart, LLC |
| 13774. | 129346 | Hale, Kimberly | 8:20-cv-35648-MCR-GRJ | Morris Bart, LLC |
| 13775. | 128916 | Rasbury, Matthew | 8:20-cv-34784-MCR-GRJ | Morris Bart, LLC |
| 13776. | 128823 | Matthews, Jerome | 8:20-cv-34470-MCR-GRJ | Morris Bart, LLC |
| 13777. | 129381 | Conner, Jonathan | 8:20-cv-35779-MCR-GRJ | Morris Bart, LLC |
| 13778. | 282564 | Winston, Herman | 7:21-cv-05380-MCR-GRJ | Morris Bart, LLC |
| 13779. | 129082 | Vining, Jeremy | 8:20-cv-35615-MCR-GRJ | Morris Bart, LLC |
| 13780. | 304540 | Rowe, King f/k/a Tamara Michelle | 7:21-cv-23751-MCR-GRJ | Morris Bart, LLC |
| 13781. | 129217 | Galloway, Durrell | 8:20-cv-34979-MCR-GRJ | Morris Bart, LLC |
| 13782. | 129156 | McShan, Justin | 7:20-cv-30099-MCR-GRJ | Morris Bart, LLC |
| 13783. | 128801 | Ross, Victor | 8:20-cv-34507-MCR-GRJ | Morris Bart, LLC |
| 13784. | 129239 | EVANS, THOMAS | 8:20-cv-35083-MCR-GRJ | Morris Bart, LLC |
| 13785. | 129202 | Blackmore, Brandon | 8:20-cv-34926-MCR-GRJ | Morris Bart, LLC |
| 13786. | 291219 | ROSS, JOSHUA G | 7:21-cv-11837-MCR-GRJ | Morris Bart, LLC |
| 13787. | 129457 | Chavis, Shaun | 8:20-cv-35161-MCR-GRJ | Morris Bart, LLC |
| 13788. | 129140 | Audler, Melissa | 8:20-cv-34681-MCR-GRJ | Morris Bart, LLC |
| 13789. | 129451 | Colley, David | 8:20-cv-35135-MCR-GRJ | Morris Bart, LLC |
| 13790. | 128914 | Birden, Mark | 8:20-cv-34774-MCR-GRJ | Morris Bart, LLC |
| 13791. | 129153 | Myers, Mike | 8:20-cv-34731-MCR-GRJ | Morris Bart, LLC |
| 13792. | 128930 | Charlton, Chadwick | 8:20-cv-34845-MCR-GRJ | Morris Bart, LLC |
| 13793. | 129230 | Lucas, Michael | 8:20-cv-35039-MCR-GRJ | Morris Bart, LLC |
| 13794. | 129203 | Valdez, Victor | 8:20-cv-34930-MCR-GRJ | Morris Bart, LLC |
| 13795. | 129565 | Hudson, Christopher | 8:20-cv-35688-MCR-GRJ | Morris Bart, LLC |
| 13796. | 128682 | Francis, Caezar | 8:20-cv-34256-MCR-GRJ | Morris Bart, LLC |
| 13797. | 128701 | Hopkins, Joseph | 8:20-cv-34293-MCR-GRJ | Morris Bart, LLC |
| 13798. | 129103 | Gaines, Alvin | 8:20-cv-35724-MCR-GRJ | Morris Bart, LLC |
| 13799. | 238454 | RICHARDSON, LUTHER | 7:21-cv-05222-MCR-GRJ | Morris Bart, LLC |
| 13800. | 224104 | Smith, Jason | 7:21-cv-05194-MCR-GRJ | Morris Bart, LLC |
| 13801. | 129037 | Lattin, Edward | 8:20-cv-35378-MCR-GRJ | Morris Bart, LLC |
| 13802. | 317392 | Ashley, Shawn | 7:21-cv-29863-MCR-GRJ | Morris Bart, LLC |
| 13803. | 129124 | George, DeCourtney | 8:20-cv-34618-MCR-GRJ | Morris Bart, LLC |
| 13804. | 129431 | Bullock, Walter | 8:20-cv-35045-MCR-GRJ | Morris Bart, LLC |
| 13805. | 269708 | GUY, BRADY | 7:21-cv-05256-MCR-GRJ | Morris Bart, LLC |
| 13806. | 128869 | Pope, Larry | 8:20-cv-34596-MCR-GRJ | Morris Bart, LLC |
| 13807. | 129339 | Hamby, Daryl | 8:20-cv-35611-MCR-GRJ | Morris Bart, LLC |
| 13808. | 129317 | Blankenship, James | 8:20-cv-35496-MCR-GRJ | Morris Bart, LLC |
| 13809. | 129197 | Francisco, Darrius | 8:20-cv-34906-MCR-GRJ | Morris Bart, LLC |
| 13810. | 129399 | Benjamin-Chamberlain, Hannah | 8:20-cv-35808-MCR-GRJ | Morris Bart, LLC |
| 13811. | 129253 | Terry, Kevin | 8:20-cv-35153-MCR-GRJ | Morris Bart, LLC |
| 13812. | 129400 | Bounds, Dustin | 8:20-cv-35809-MCR-GRJ | Morris Bart, LLC |
| 13813. | 129509 | Bradley, William | 8:20-cv-35420-MCR-GRJ | Morris Bart, LLC |
| 13814. | 129478 | Briggs, William | 8:20-cv-35275-MCR-GRJ | Morris Bart, LLC |
| 13815. | 129519 | Davis, Mark | 8:20-cv-35468-MCR-GRJ | Morris Bart, LLC |
| 13816. | 289466 | Grant, Donald Richard | 7:21-cv-11499-MCR-GRJ | Morris, Cary, Andrews, Talmadge & Driggers, LLC |
| 13817. | 167786 | Bennett, Chad | 8:20-cv-02640-MCR-GRJ | Mostyn Law |
| 13818. | 126876 | Lockett, Junichi | 7:20-cv-97735-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13819. | 168435 | WILLIAMS, WESLEY | 8:20-cv-02376-MCR-GRJ | Mostyn Law |
| 13820. | 181717 | Ross, Connie | 8:20-cv-03870-MCR-GRJ | Mostyn Law |
| 13821. | 167788 | Benson, Nickolas | 8:20-cv-02646-MCR-GRJ | Mostyn Law |
| 13822. | 52110 | Kanjanawijit, Gitti | 7:20-cv-86780-MCR-GRJ | Mostyn Law |
| 13823. | 200242 | Iron Bear, Lisa | 8:20-cv-43150-MCR-GRJ | Mostyn Law |
| 13824. | 200263 | Licea, Jose | 8:20-cv-43188-MCR-GRJ | Mostyn Law |
| 13825. | 126820 | Fry, Michael | 7:20-cv-97326-MCR-GRJ | Mostyn Law |
| 13826. | 127007 | Thomas, Yvette | 8:20-cv-00235-MCR-GRJ | Mostyn Law |
| 13827. | 168216 | Mosley, Lanette | 8:20-cv-01256-MCR-GRJ | Mostyn Law |
| 13828. | 168210 | Moorehead, Gregory | 8:20-cv-01237-MCR-GRJ | Mostyn Law |
| 13829. | 174890 | Santiago Matos, Fernando | 8:20-cv-02207-MCR-GRJ | Mostyn Law |
| 13830. | 277451 | Hines, Dylan | 9:20-cv-18839-MCR-GRJ | Mostyn Law |
| 13831. | 52255 | Simpson, James | 7:20-cv-87154-MCR-GRJ | Mostyn Law |
| 13832. | 167782 | BEGNAUD, COLLIN | 8:20-cv-02626-MCR-GRJ | Mostyn Law |
| 13833. | 181648 | Martin, Dane | 8:20-cv-03609-MCR-GRJ | Mostyn Law |
| 13834. | 51931 | Stringer, Kesha | 7:20-cv-86800-MCR-GRJ | Mostyn Law |
| 13835. | 167887 | Davis, Kyle | 8:20-cv-03569-MCR-GRJ | Mostyn Law |
| 13836. | 51346 | Slaght, Paul | 7:20-cv-94744-MCR-GRJ | Mostyn Law |
| 13837. | 200343 | Rogers, Sherrod | 8:20-cv-43583-MCR-GRJ | Mostyn Law |
| 13838. | 200162 | Castillo Robollo, Miguel Angel | 8:20-cv-42913-MCR-GRJ | Mostyn Law |
| 13839. | 51613 | Minor, Frank | 7:20-cv-95716-MCR-GRJ | Mostyn Law |
| 13840. | 200214 | Gibson, Melvin | 8:20-cv-43094-MCR-GRJ | Mostyn Law |
| 13841. | 51197 | Elwood, Michael | 7:20-cv-93726-MCR-GRJ | Mostyn Law |
| 13842. | 168188 | Mendiz, Juan | 8:20-cv-01169-MCR-GRJ | Mostyn Law |
| 13843. | 181844 | York, Nathan | 8:20-cv-04779-MCR-GRJ | Mostyn Law |
| 13844. | 52023 | Ordaz, Juan | 7:20-cv-86528-MCR-GRJ | Mostyn Law |
| 13845. | 52239 | Lail, Zachary | 7:20-cv-87124-MCR-GRJ | Mostyn Law |
| 13846. | 52072 | Brown, Jafarri | 7:20-cv-86641-MCR-GRJ | Mostyn Law |
| 13847. | 51203 | Satchell, Jack | 7:20-cv-93756-MCR-GRJ | Mostyn Law |
| 13848. | 277453 | JORDAN, ARACELY | 9:20-cv-18841-MCR-GRJ | Mostyn Law |
| 13849. | 51283 | Horsefield, Michael | 7:20-cv-94129-MCR-GRJ | Mostyn Law |
| 13850. | 181507 | Dupuis, Derek | 8:20-cv-03108-MCR-GRJ | Mostyn Law |
| 13851. | 168164 | Mayo, Robert | 8:20-cv-01120-MCR-GRJ | Mostyn Law |
| 13852. | 126998 | Gomes, Ken | 8:20-cv-00209-MCR-GRJ | Mostyn Law |
| 13853. | 254717 | JOHNSON, JAMES | 8:20-cv-97393-MCR-GRJ | Mostyn Law |
| 13854. | 126904 | Moreno, Pablo | 7:20-cv-97916-MCR-GRJ | Mostyn Law |
| 13855. | 168251 | Pitman, Joshua | 8:20-cv-01797-MCR-GRJ | Mostyn Law |
| 13856. | 51223 | White, Charles | 7:20-cv-93854-MCR-GRJ | Mostyn Law |
| 13857. | 51950 | Bruinsma, Jimmy | 7:20-cv-86880-MCR-GRJ | Mostyn Law |
| 13858. | 51205 | Carroll, Glen | 7:20-cv-93767-MCR-GRJ | Mostyn Law |
| 13859. | 167825 | Bushrod, Nicole | 8:20-cv-03329-MCR-GRJ | Mostyn Law |
| 13860. | 168192 | Middlebrooks, Daniel | 8:20-cv-01180-MCR-GRJ | Mostyn Law |
| 13861. | 181801 | Villa, Efren | 8:20-cv-04646-MCR-GRJ | Mostyn Law |
| 13862. | 52181 | Chavez, Diana | 7:20-cv-87011-MCR-GRJ | Mostyn Law |
| 13863. | 148468 | Herman, Matthew | 8:20-cv-35211-MCR-GRJ | Mostyn Law |
| 13864. | 52324 | Schulte, Alexander | 7:20-cv-87247-MCR-GRJ | Mostyn Law |
| 13865. | 126785 | Bevly, Robert | 7:20-cv-97162-MCR-GRJ | Mostyn Law |
| 13866. | 126780 | Barr, Corey | 7:20-cv-97140-MCR-GRJ | Mostyn Law |
| 13867. | 167899 | Diop, Mohamed | 8:20-cv-03625-MCR-GRJ | Mostyn Law |
| 13868. | 51617 | Reyes, Ludwig | 7:20-cv-95740-MCR-GRJ | Mostyn Law |
| 13869. | 168054 | Ironeyes, Carl | 8:20-cv-00246-MCR-GRJ | Mostyn Law |
| 13870. | 254746 | Hayden, Sean | 8:20-cv-97450-MCR-GRJ | Mostyn Law |
| 13871. | 51976 | Pena Pizarro, Luis | 7:20-cv-86984-MCR-GRJ | Mostyn Law |
| 13872. | 51456 | Kori, Jonathan | 7:20-cv-95007-MCR-GRJ | Mostyn Law |
| 13873. | 51732 | Cintron-Rivera, Filiberto | 7:20-cv-86299-MCR-GRJ | Mostyn Law |
| 13874. | 168098 | Koontz, Justin | 8:20-cv-00957-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13875. | 51291 | Lee, Bradley | 7:20-cv-94162-MCR-GRJ | Mostyn Law |
| 13876. | 167864 | Conway, Theodore | 8:20-cv-03477-MCR-GRJ | Mostyn Law |
| 13877. | 168318 | Simonson, Danny | 8:20-cv-01967-MCR-GRJ | Mostyn Law |
| 13878. | 181818 | Wheatley, Andrew | 8:20-cv-04689-MCR-GRJ | Mostyn Law |
| 13879. | 200205 | Forrest, Sorrell | 8:20-cv-43068-MCR-GRJ | Mostyn Law |
| 13880. | 181747 | SMITH, ANDRE | 8:20-cv-04567-MCR-GRJ | Mostyn Law |
| 13881. | 51200 | Coleman, Rickey | 7:20-cv-93742-MCR-GRJ | Mostyn Law |
| 13882. | 167937 | Farver, Roy | 8:20-cv-03804-MCR-GRJ | Mostyn Law |
| 13883. | 51824 | Clark, Joshua | 7:20-cv-86490-MCR-GRJ | Mostyn Law |
| 13884. | 51182 | Kather, Joseph | 7:20-cv-93657-MCR-GRJ | Mostyn Law |
| 13885. | 126817 | Fontenot, Crystal | 7:20-cv-97318-MCR-GRJ | Mostyn Law |
| 13886. | 51677 | Boykin, Monyeh | 7:20-cv-96030-MCR-GRJ | Mostyn Law |
| 13887. | 254726 | Avant, Andre | 8:20-cv-97411-MCR-GRJ | Mostyn Law |
| 13888. | 167941 | Fergerson, Billy | 8:20-cv-00006-MCR-GRJ | Mostyn Law |
| 13889. | 168266 | Ramirez, Gabriel | 8:20-cv-01831-MCR-GRJ | Mostyn Law |
| 13890. | 200331 | Ramos Perez, Miguel | 8:20-cv-43548-MCR-GRJ | Mostyn Law |
| 13891. | 168366 | Thilges, Merlin | 8:20-cv-02117-MCR-GRJ | Mostyn Law |
| 13892. | 254854 | Cox, James | 8:20-cv-97618-MCR-GRJ | Mostyn Law |
| 13893. | 181517 | Fairfield, Matthew | 8:20-cv-03141-MCR-GRJ | Mostyn Law |
| 13894. | 51920 | Seibert, Joshua | 7:20-cv-86755-MCR-GRJ | Mostyn Law |
| 13895. | 52304 | Russell, Garland | 7:20-cv-87229-MCR-GRJ | Mostyn Law |
| 13896. | 181735 | Seay, Steve | 8:20-cv-04556-MCR-GRJ | Mostyn Law |
| 13897. | 277463 | Mosley, Jeffery | 9:20-cv-18851-MCR-GRJ | Mostyn Law |
| 13898. | 200165 | Cherry, Carlos | 8:20-cv-42925-MCR-GRJ | Mostyn Law |
| 13899. | 254861 | Ramos Planas, Jean | 8:20-cv-97625-MCR-GRJ | Mostyn Law |
| 13900. | 51272 | Smoaks, Hellen | 7:20-cv-94073-MCR-GRJ | Mostyn Law |
| 13901. | 51285 | Gonzalez, Hector | 7:20-cv-94138-MCR-GRJ | Mostyn Law |
| 13902. | 126779 | Barnett, Willard | 7:20-cv-97133-MCR-GRJ | Mostyn Law |
| 13903. | 254698 | Lux, Marcus | 8:20-cv-97321-MCR-GRJ | Mostyn Law |
| 13904. | 181812 | Warner, Clifford | 8:20-cv-04673-MCR-GRJ | Mostyn Law |
| 13905. | 51861 | Downs, Charles | 7:20-cv-86556-MCR-GRJ | Mostyn Law |
| 13906. | 200335 | Rice, Kerry | 8:20-cv-43559-MCR-GRJ | Mostyn Law |
| 13907. | 51243 | Borges-Rivera, Jose | 7:20-cv-93952-MCR-GRJ | Mostyn Law |
| 13908. | 277486 | Welden, Hugh | 9:20-cv-18874-MCR-GRJ | Mostyn Law |
| 13909. | 181437 | Barron, Eleno | 8:20-cv-02916-MCR-GRJ | Mostyn Law |
| 13910. | 51390 | Claxton, Robert | 7:20-cv-94826-MCR-GRJ | Mostyn Law |
| 13911. | 51832 | Martinez, Joan | 7:20-cv-86502-MCR-GRJ | Mostyn Law |
| 13912. | 51966 | Ballard, Matthew | 7:20-cv-86947-MCR-GRJ | Mostyn Law |
| 13913. | 51290 | Cordova, Dan | 7:20-cv-94158-MCR-GRJ | Mostyn Law |
| 13914. | 254821 | Dang, John | 8:20-cv-97585-MCR-GRJ | Mostyn Law |
| 13915. | 277484 | Waldron, Jonathon | 9:20-cv-18872-MCR-GRJ | Mostyn Law |
| 13916. | 181701 | Reese, James | 8:20-cv-03810-MCR-GRJ | Mostyn Law |
| 13917. | 52028 | Burch, Anthony | 7:20-cv-86538-MCR-GRJ | Mostyn Law |
| 13918. | 52266 | Hale, Gunar | 7:20-cv-87173-MCR-GRJ | Mostyn Law |
| 13919. | 200107 | Alford, Edward | 8:20-cv-42701-MCR-GRJ | Mostyn Law |
| 13920. | 168269 | Reed, William | 8:20-cv-01838-MCR-GRJ | Mostyn Law |
| 13921. | 51596 | Hubbard, Darrell | 7:20-cv-95626-MCR-GRJ | Mostyn Law |
| 13922. | 200256 | Lathery, Billy | 8:20-cv-43177-MCR-GRJ | Mostyn Law |
| 13923. | 51535 | Price, Craig | 7:20-cv-95330-MCR-GRJ | Mostyn Law |
| 13924. | 51708 | Brown, William | 7:20-cv-96177-MCR-GRJ | Mostyn Law |
| 13925. | 51665 | Williams, Olympia | 7:20-cv-95971-MCR-GRJ | Mostyn Law |
| 13926. | 52334 | Wyatt, Christopher | 7:20-cv-87257-MCR-GRJ | Mostyn Law |
| 13927. | 181497 | Davis, Annecia | 8:20-cv-03080-MCR-GRJ | Mostyn Law |
| 13928. | 51310 | Heathcock, Stacy | 7:20-cv-94658-MCR-GRJ | Mostyn Law |
| 13929. | 52248 | Pressnell, Daniel | 7:20-cv-87141-MCR-GRJ | Mostyn Law |
| 13930. | 181538 | Gernatt, Jason | 8:20-cv-03214-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13931. | 181450 | Briggs, Chris | 8:20-cv-02942-MCR-GRJ | Mostyn Law |
| 13932. | 126877 | Lockhart, Dennis | 7:20-cv-97743-MCR-GRJ | Mostyn Law |
| 13933. | 181751 | Snodgrass, Jeffrey | 8:20-cv-04569-MCR-GRJ | Mostyn Law |
| 13934. | 51641 | Remington, Travis | 7:20-cv-95866-MCR-GRJ | Mostyn Law |
| 13935. | 181842 | Wyatt, Timothy | 8:20-cv-04771-MCR-GRJ | Mostyn Law |
| 13936. | 51996 | Helms, Jackson | 7:20-cv-86478-MCR-GRJ | Mostyn Law |
| 13937. | 168079 | Keeven, Kelly | 8:20-cv-00899-MCR-GRJ | Mostyn Law |
| 13938. | 51494 | Burwell, Darius | 7:20-cv-95127-MCR-GRJ | Mostyn Law |
| 13939. | 168207 | Moore, Patrick | 8:20-cv-01227-MCR-GRJ | Mostyn Law |
| 13940. | 126787 | Brown, Harold | 7:20-cv-97173-MCR-GRJ | Mostyn Law |
| 13941. | 181553 | Guilhas, Jason | 8:20-cv-03272-MCR-GRJ | Mostyn Law |
| 13942. | 168182 | McMillon, Chameron | 8:20-cv-01155-MCR-GRJ | Mostyn Law |
| 13943. | 174894 | RODRIGUEZ, JOSEPH | 8:20-cv-02214-MCR-GRJ | Mostyn Law |
| 13944. | 51626 | Tyler, Jeremy | 7:20-cv-95794-MCR-GRJ | Mostyn Law |
| 13945. | 51870 | James, Kirbysa | 7:20-cv-86573-MCR-GRJ | Mostyn Law |
| 13946. | 126971 | Wahlin, Erik | 7:20-cv-98286-MCR-GRJ | Mostyn Law |
| 13947. | 181421 | Ammons, William | 8:20-cv-02885-MCR-GRJ | Mostyn Law |
| 13948. | 51957 | Crossman, Robert | 7:20-cv-86909-MCR-GRJ | Mostyn Law |
| 13949. | 168325 | Smetana, Patricia | 8:20-cv-01990-MCR-GRJ | Mostyn Law |
| 13950. | 254742 | Morgan, William | 8:20-cv-97442-MCR-GRJ | Mostyn Law |
| 13951. | 181467 | Carlgren, Steven | 8:20-cv-02988-MCR-GRJ | Mostyn Law |
| 13952. | 168399 | Visico, Levine | 8:20-cv-02213-MCR-GRJ | Mostyn Law |
| 13953. | 52163 | Hooper, Kody | 7:20-cv-86966-MCR-GRJ | Mostyn Law |
| 13954. | 200387 | Watkins, Charissa | 8:20-cv-43674-MCR-GRJ | Mostyn Law |
| 13955. | 200319 | Perez, Dom | 8:20-cv-43515-MCR-GRJ | Mostyn Law |
| 13956. | 52317 | Lopez, William | 7:20-cv-87240-MCR-GRJ | Mostyn Law |
| 13957. | 200267 | Long, Conor | 8:20-cv-43195-MCR-GRJ | Mostyn Law |
| 13958. | 168220 | Mulli, Kenyon | 8:20-cv-01269-MCR-GRJ | Mostyn Law |
| 13959. | 51956 | Allaire, Matthew | 7:20-cv-86905-MCR-GRJ | Mostyn Law |
| 13960. | 168383 | Turnquist, Dean | 8:20-cv-02169-MCR-GRJ | Mostyn Law |
| 13961. | 52008 | Gaffney, Bledar | 7:20-cv-86501-MCR-GRJ | Mostyn Law |
| 13962. | 168271 | Reid, Andre | 8:20-cv-01843-MCR-GRJ | Mostyn Law |
| 13963. | 52316 | Hollimon, Taquisha | 7:20-cv-87239-MCR-GRJ | Mostyn Law |
| 13964. | 168163 | May, Sarah | 8:20-cv-01117-MCR-GRJ | Mostyn Law |
| 13965. | 52054 | Vollmer, Terry | 7:20-cv-86585-MCR-GRJ | Mostyn Law |
| 13966. | 181524 | Flores, Gerardo | 8:20-cv-03163-MCR-GRJ | Mostyn Law |
| 13967. | 52228 | evans, Joshua | 7:20-cv-87102-MCR-GRJ | Mostyn Law |
| 13968. | 52088 | James, Luke | 7:20-cv-86702-MCR-GRJ | Mostyn Law |
| 13969. | 200216 | Gillespie, Nathaniel | 8:20-cv-43099-MCR-GRJ | Mostyn Law |
| 13970. | 168272 | Reid, Samuel | 8:20-cv-01845-MCR-GRJ | Mostyn Law |
| 13971. | 52100 | Mcquaid, James | 7:20-cv-86743-MCR-GRJ | Mostyn Law |
| 13972. | 200110 | Alvarado, Isidro | 8:20-cv-42713-MCR-GRJ | Mostyn Law |
| 13973. | 51221 | Brown, Jim my | 7:20-cv-93849-MCR-GRJ | Mostyn Law |
| 13974. | 52132 | Boedeker, Kyle | 7:20-cv-86855-MCR-GRJ | Mostyn Law |
| 13975. | 51500 | Willie, Travis | 7:20-cv-95156-MCR-GRJ | Mostyn Law |
| 13976. | 254873 | Parmer, Jeffrey | 8:20-cv-97637-MCR-GRJ | Mostyn Law |
| 13977. | 51726 | Welch, Christopher | 7:20-cv-86287-MCR-GRJ | Mostyn Law |
| 13978. | 181695 | Pritchard, Latoya | 8:20-cv-03779-MCR-GRJ | Mostyn Law |
| 13979. | 51158 | Peterkin, Lonnie | 7:20-cv-93550-MCR-GRJ | Mostyn Law |
| 13980. | 181492 | Curtis, Donald | 8:20-cv-03064-MCR-GRJ | Mostyn Law |
| 13981. | 168111 | Lewis, Daniel | 8:20-cv-00985-MCR-GRJ | Mostyn Law |
| 13982. | 168242 | Parviz, Ali | 8:20-cv-01338-MCR-GRJ | Mostyn Law |
| 13983. | 51615 | Bryner, Thomas | 7:20-cv-95727-MCR-GRJ | Mostyn Law |
| 13984. | 126843 | Hernandez-Echevarria, Roberto | 7:20-cv-97414-MCR-GRJ | Mostyn Law |
| 13985. | 51160 | Cabrera, Emilio | 7:20-cv-93560-MCR-GRJ | Mostyn Law |
| 13986. | 254719 | Tuwei, Fred | 8:20-cv-97397-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 13987. | 181709 | Rock, William | 8:20-cv-03840-MCR-GRJ | Mostyn Law |
| 13988. | 167799 | Bolar, James | 8:20-cv-03209-MCR-GRJ | Mostyn Law |
| 13989. | 254796 | LEWIS, JAMES | 8:20-cv-97549-MCR-GRJ | Mostyn Law |
| 13990. | 168415 | Washbourne, Jacob | 8:20-cv-02309-MCR-GRJ | Mostyn Law |
| 13991. | 51482 | Balzano, Raymond | 7:20-cv-95080-MCR-GRJ | Mostyn Law |
| 13992. | 51284 | Cushenberry, Brian | 7:20-cv-94134-MCR-GRJ | Mostyn Law |
| 13993. | 51242 | Sharp, Gary | 7:20-cv-93947-MCR-GRJ | Mostyn Law |
| 13994. | 51354 | Cruz Vazquez, Horacio | 7:20-cv-94761-MCR-GRJ | Mostyn Law |
| 13995. | 168330 | Smith, Noah | 8:20-cv-02003-MCR-GRJ | Mostyn Law |
| 13996. | 167932 | Esworthy, Gary | 8:20-cv-03774-MCR-GRJ | Mostyn Law |
| 13997. | 254711 | Higdon, Jonathan | 8:20-cv-97334-MCR-GRJ | Mostyn Law |
| 13998. | 168093 | Kitchens, Adriel | 8:20-cv-00946-MCR-GRJ | Mostyn Law |
| 13999. | 200338 | Riley, Robert | 8:20-cv-43568-MCR-GRJ | Mostyn Law |
| 14000. | 174893 | De La Garza, Juan | 8:20-cv-02212-MCR-GRJ | Mostyn Law |
| 14001. | 200326 | Pomager, Scott | 8:20-cv-43534-MCR-GRJ | Mostyn Law |
| 14002. | 51850 | Elliott, Benjamin | 7:20-cv-86533-MCR-GRJ | Mostyn Law |
| 14003. | 126771 | Abbott, Les | 7:20-cv-97090-MCR-GRJ | Mostyn Law |
| 14004. | 52126 | Picotte, Candice | 7:20-cv-86832-MCR-GRJ | Mostyn Law |
| 14005. | 168143 | Marcus, James | 8:20-cv-01061-MCR-GRJ | Mostyn Law |
| 14006. | 51860 | Colon-Plaza, Jose | 7:20-cv-86554-MCR-GRJ | Mostyn Law |
| 14007. | 181552 | Grothouse, Nicholas | 8:20-cv-03268-MCR-GRJ | Mostyn Law |
| 14008. | 168080 | Kehoe, Cheyne | 8:20-cv-00902-MCR-GRJ | Mostyn Law |
| 14009. | 181525 | Foss, Brian | 8:20-cv-03166-MCR-GRJ | Mostyn Law |
| 14010. | 200322 | Piepgrass, Benjamin | 8:20-cv-43523-MCR-GRJ | Mostyn Law |
| 14011. | 200259 | Lenz, Jonathan | 8:20-cv-43181-MCR-GRJ | Mostyn Law |
| 14012. | 168109 | Lescarbeau, Jonathan | 8:20-cv-00981-MCR-GRJ | Mostyn Law |
| 14013. | 51683 | LINDSEY, JOHN | 7:20-cv-96062-MCR-GRJ | Mostyn Law |
| 14014. | 52049 | Mankala, Naresh | 7:20-cv-86576-MCR-GRJ | Mostyn Law |
| 14015. | 51547 | Feliciano-Garcia, Jose | 7:20-cv-95388-MCR-GRJ | Mostyn Law |
| 14016. | 277419 | Bellamy, Jovan | 9:20-cv-18807-MCR-GRJ | Mostyn Law |
| 14017. | 254707 | Hyun, Seungwon | 8:20-cv-97330-MCR-GRJ | Mostyn Law |
| 14018. | 51804 | Boothe, Bryan | 7:20-cv-86445-MCR-GRJ | Mostyn Law |
| 14019. | 167952 | Font, Michael | 8:20-cv-00017-MCR-GRJ | Mostyn Law |
| 14020. | 168413 | Warner, Rusty | 8:20-cv-02301-MCR-GRJ | Mostyn Law |
| 14021. | 168460 | Wyble, David | 8:20-cv-02471-MCR-GRJ | Mostyn Law |
| 14022. | 254708 | JOHNSON, DAVID | 8:20-cv-97331-MCR-GRJ | Mostyn Law |
| 14023. | 126888 | Matthews, Clifton | 7:20-cv-97811-MCR-GRJ | Mostyn Law |
| 14024. | 51800 | Rolfe, Perla | 7:20-cv-86437-MCR-GRJ | Mostyn Law |
| 14025. | 52178 | Arnold, Ryan | 7:20-cv-87004-MCR-GRJ | Mostyn Law |
| 14026. | 200253 | KELLEY, JASON | 8:20-cv-43171-MCR-GRJ | Mostyn Law |
| 14027. | 51865 | Castine, Bryan | 7:20-cv-86565-MCR-GRJ | Mostyn Law |
| 14028. | 168298 | Sanchez, Louis | 8:20-cv-01907-MCR-GRJ | Mostyn Law |
| 14029. | 52150 | Hensel, Kyle | 7:20-cv-86922-MCR-GRJ | Mostyn Law |
| 14030. | 168308 | Scray, Daniel | 8:20-cv-01938-MCR-GRJ | Mostyn Law |
| 14031. | 181539 | Gibbs, Victoria | 8:20-cv-03220-MCR-GRJ | Mostyn Law |
| 14032. | 168127 | Lopez, Raul | 8:20-cv-01017-MCR-GRJ | Mostyn Law |
| 14033. | 52047 | Cornett, Brandon | 7:20-cv-86572-MCR-GRJ | Mostyn Law |
| 14034. | 51348 | Newby, Troy | 7:20-cv-94748-MCR-GRJ | Mostyn Law |
| 14035. | 168422 | Weaver, Stephen | 8:20-cv-02333-MCR-GRJ | Mostyn Law |
| 14036. | 51215 | King, Randall | 7:20-cv-93829-MCR-GRJ | Mostyn Law |
| 14037. | 254705 | Clark, Randel | 8:20-cv-97328-MCR-GRJ | Mostyn Law |
| 14038. | 52051 | Mullins, James | 7:20-cv-86579-MCR-GRJ | Mostyn Law |
| 14039. | 168275 | Reynolds, Alexander | 8:20-cv-01852-MCR-GRJ | Mostyn Law |
| 14040. | 277437 | Doster, Timothy | 9:20-cv-18825-MCR-GRJ | Mostyn Law |
| 14041. | 126975 | Waterman, Michael | 7:20-cv-98300-MCR-GRJ | Mostyn Law |
| 14042. | 168303 | Scherer, Theodore | 8:20-cv-01922-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14043. | 126885 | Manatt, Benjamin | 7:20-cv-97788-MCR-GRJ | Mostyn Law |
| 14044. | 52152 | Gall, Michael | 7:20-cv-86930-MCR-GRJ | Mostyn Law |
| 14045. | 168237 | Ostby, Daniel | 8:20-cv-01321-MCR-GRJ | Mostyn Law |
| 14046. | 168132 | Lynxwiler, Michael | 8:20-cv-01030-MCR-GRJ | Mostyn Law |
| 14047. | 200354 | Sawyer, Robert | 8:20-cv-43606-MCR-GRJ | Mostyn Law |
| 14048. | 51716 | Mulholland, Cy | 7:20-cv-96204-MCR-GRJ | Mostyn Law |
| 14049. | 51140 | Vailes, Carlton | 7:20-cv-93483-MCR-GRJ | Mostyn Law |
| 14050. | 254762 | Pheagin, Robert | 8:20-cv-97482-MCR-GRJ | Mostyn Law |
| 14051. | 181515 | Esposito, Daniel | 8:20-cv-03133-MCR-GRJ | Mostyn Law |
| 14052. | 51692 | Corea, Richard | 7:20-cv-96107-MCR-GRJ | Mostyn Law |
| 14053. | 168211 | Morgan, Robert | 8:20-cv-01240-MCR-GRJ | Mostyn Law |
| 14054. | 51430 | Wiggans, Brian | 7:20-cv-94935-MCR-GRJ | Mostyn Law |
| 14055. | 168168 | McClarin, Matthew | 8:20-cv-01129-MCR-GRJ | Mostyn Law |
| 14056. | 168130 | Lujan, Mike | 8:20-cv-01024-MCR-GRJ | Mostyn Law |
| 14057. | 181418 | Allie, Kevin | 8:20-cv-02879-MCR-GRJ | Mostyn Law |
| 14058. | 167752 | Allison, Daniel | 8:20-cv-02507-MCR-GRJ | Mostyn Law |
| 14059. | 51651 | Deane, Ryan | 7:20-cv-95911-MCR-GRJ | Mostyn Law |
| 14060. | 181672 | Muir, Connor | 8:20-cv-03700-MCR-GRJ | Mostyn Law |
| 14061. | 51278 | Coverdale, Frederick | 7:20-cv-94104-MCR-GRJ | Mostyn Law |
| 14062. | 51682 | Lucht, Richard | 7:20-cv-96056-MCR-GRJ | Mostyn Law |
| 14063. | 168328 | Smith, Everett | 8:20-cv-01996-MCR-GRJ | Mostyn Law |
| 14064. | 126977 | Whitby, Clarissa | 7:20-cv-98310-MCR-GRJ | Mostyn Law |
| 14065. | 200148 | Brewer, Voris | 8:20-cv-42859-MCR-GRJ | Mostyn Law |
| 14066. | 254773 | Epperson, Rusty | 8:20-cv-97504-MCR-GRJ | Mostyn Law |
| 14067. | 181633 | Llamas, Nicholas | 8:20-cv-03551-MCR-GRJ | Mostyn Law |
| 14068. | 254784 | Henderson, Roderick | 8:20-cv-97525-MCR-GRJ | Mostyn Law |
| 14069. | 51709 | Rosa, Damaso | 7:20-cv-96181-MCR-GRJ | Mostyn Law |
| 14070. | 51268 | Sellers, Darwin | 7:20-cv-94061-MCR-GRJ | Mostyn Law |
| 14071. | 167895 | Demery, James | 8:20-cv-03606-MCR-GRJ | Mostyn Law |
| 14072. | 181424 | Anthony, Steven | 8:20-cv-02891-MCR-GRJ | Mostyn Law |
| 14073. | 52073 | Moore, Ida | 7:20-cv-86645-MCR-GRJ | Mostyn Law |
| 14074. | 181572 | Henderson, Antonetta | 8:20-cv-03344-MCR-GRJ | Mostyn Law |
| 14075. | 167910 | Duckworth, Jonathan | 8:20-cv-03671-MCR-GRJ | Mostyn Law |
| 14076. | 168273 | Remington, Brian | 8:20-cv-01847-MCR-GRJ | Mostyn Law |
| 14077. | 167948 | Florentz, Freddie | 8:20-cv-00013-MCR-GRJ | Mostyn Law |
| 14078. | 200298 | Mitchem, Auntae | 8:20-cv-43255-MCR-GRJ | Mostyn Law |
| 14079. | 181587 | Hoyer, Mark | 8:20-cv-03405-MCR-GRJ | Mostyn Law |
| 14080. | 254857 | Jones, Dawyne | 8:20-cv-97621-MCR-GRJ | Mostyn Law |
| 14081. | 200396 | WILLIAMS, TYHEITA | 8:20-cv-43693-MCR-GRJ | Mostyn Law |
| 14082. | 168013 | Harris, Charlie | 8:20-cv-00129-MCR-GRJ | Mostyn Law |
| 14083. | 181595 | Irving, Stephen | 8:20-cv-03437-MCR-GRJ | Mostyn Law |
| 14084. | 51423 | French, Melissa | 7:20-cv-94917-MCR-GRJ | Mostyn Law |
| 14085. | 51739 | McGrew, Travis | 7:20-cv-86313-MCR-GRJ | Mostyn Law |
| 14086. | 167808 | Bowles, Calvin | 8:20-cv-03249-MCR-GRJ | Mostyn Law |
| 14087. | 52246 | Mumpfield, Jason | 7:20-cv-87137-MCR-GRJ | Mostyn Law |
| 14088. | 51239 | Cornett, Steven | 7:20-cv-93930-MCR-GRJ | Mostyn Law |
| 14089. | 167923 | Eiseman, Amanda | 8:20-cv-03731-MCR-GRJ | Mostyn Law |
| 14090. | 51483 | Scott, John | 7:20-cv-95083-MCR-GRJ | Mostyn Law |
| 14091. | 168410 | Warden, Michael | 8:20-cv-02292-MCR-GRJ | Mostyn Law |
| 14092. | 126895 | McMinn, Tim | 7:20-cv-97856-MCR-GRJ | Mostyn Law |
| 14093. | 52149 | Walston, John | 7:20-cv-86919-MCR-GRJ | Mostyn Law |
| 14094. | 254749 | Perella, Peter | 8:20-cv-97456-MCR-GRJ | Mostyn Law |
| 14095. | 168402 | Wagoner, Charles | 8:20-cv-02220-MCR-GRJ | Mostyn Law |
| 14096. | 200184 | Davis, Wayne | 8:20-cv-42998-MCR-GRJ | Mostyn Law |
| 14097. | 181665 | Molina, Jose | 8:20-cv-03670-MCR-GRJ | Mostyn Law |
| 14098. | 52302 | Walker, Kimberly | 7:20-cv-87227-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14099. | 200213 | Geving, Tony | 8:20-cv-43091-MCR-GRJ | Mostyn Law |
| 14100. | 200260 | Leong, Vance | 8:20-cv-43182-MCR-GRJ | Mostyn Law |
| 14101. | 167760 | Arnett, Richard | 8:20-cv-02544-MCR-GRJ | Mostyn Law |
| 14102. | 51864 | Figgs, Rashida | 7:20-cv-86563-MCR-GRJ | Mostyn Law |
| 14103. | 51717 | Jackson, Jeremiah | 7:20-cv-05105-MCR-GRJ | Mostyn Law |
| 14104. | 51816 | Harris, Roderick | 7:20-cv-86473-MCR-GRJ | Mostyn Law |
| 14105. | 52188 | Kruger, Kevin | 7:20-cv-87025-MCR-GRJ | Mostyn Law |
| 14106. | 52145 | Williams, Lashelle | 7:20-cv-86904-MCR-GRJ | Mostyn Law |
| 14107. | 254802 | Strickland, Alan | 8:20-cv-97561-MCR-GRJ | Mostyn Law |
| 14108. | 168162 | Maurice, Jean | 8:20-cv-01114-MCR-GRJ | Mostyn Law |
| 14109. | 167943 | Fewtrell, Justin | 8:20-cv-00008-MCR-GRJ | Mostyn Law |
| 14110. | 254864 | Cherry, Vernon | 8:20-cv-97628-MCR-GRJ | Mostyn Law |
| 14111. | 181596 | Jackson, Donnell | 8:20-cv-03440-MCR-GRJ | Mostyn Law |
| 14112. | 51486 | Jin, Di | 7:20-cv-95095-MCR-GRJ | Mostyn Law |
| 14113. | 52056 | Sanders, Mary | 7:20-cv-86589-MCR-GRJ | Mostyn Law |
| 14114. | 181578 | Hernandez, Pablo | 8:20-cv-03368-MCR-GRJ | Mostyn Law |
| 14115. | 51948 | Lozada, Yolanda | 7:20-cv-86872-MCR-GRJ | Mostyn Law |
| 14116. | 52137 | Bolivar, Ivan | 7:20-cv-86873-MCR-GRJ | Mostyn Law |
| 14117. | 200218 | Goldston, Dylan | 8:20-cv-43106-MCR-GRJ | Mostyn Law |
| 14118. | 167942 | Ferguson, Mark | 8:20-cv-00007-MCR-GRJ | Mostyn Law |
| 14119. | 52099 | ANDERSON, JAMES | 7:20-cv-86739-MCR-GRJ | Mostyn Law |
| 14120. | 168057 | Jackson, Ralph | 8:20-cv-00259-MCR-GRJ | Mostyn Law |
| 14121. | 52240 | Broeders, Bradley | 7:20-cv-87125-MCR-GRJ | Mostyn Law |
| 14122. | 126937 | Ruiz, Sandra | 7:20-cv-98109-MCR-GRJ | Mostyn Law |
| 14123. | 4895 | Watkins, Andrew Stevenson | 7:20-cv-43026-MCR-GRJ | Motley Rice, LLC |
| 14124. | 4742 | Brown, Rocky | 7:20-cv-42919-MCR-GRJ | Motley Rice, LLC |
| 14125. | 49364 | Dunn, Billy Joe | 7:20-cv-51988-MCR-GRJ | Motley Rice, LLC |
| 14126. | 237464 | Brodsky, Corey | 8:20-cv-82504-MCR-GRJ | Motley Rice, LLC |
| 14127. | 237494 | BRUNE, MARC | 8:20-cv-82564-MCR-GRJ | Motley Rice, LLC |
| 14128. | 4745 | Burford, Daniel Robert | 7:20-cv-42920-MCR-GRJ | Motley Rice, LLC |
| 14129. | 268063 | BERRY, CORY | 9:20-cv-13794-MCR-GRJ | Motley Rice, LLC |
| 14130. | 224137 | Mulholland, Corey | 8:20-cv-66813-MCR-GRJ | Motley Rice, LLC |
| 14131. | 237456 | Barton, Chris | 8:20-cv-82488-MCR-GRJ | Motley Rice, LLC |
| 14132. | 4763 | Cribb, Chad A. | 7:20-cv-42932-MCR-GRJ | Motley Rice, LLC |
| 14133. | 234569 | Colunga, Calistro | 8:20-cv-74924-MCR-GRJ | Motley Rice, LLC |
| 14134. | 237496 | McPherson, Marcus | 8:20-cv-82568-MCR-GRJ | Motley Rice, LLC |
| 14135. | 207326 | Casey, Robert Spencer Stephen | 8:20-cv-52680-MCR-GRJ | Motley Rice, LLC |
| 14136. | 268065 | JONES ISSIAC, LATONYA | 9:20-cv-13797-MCR-GRJ | Motley Rice, LLC |
| 14137. | 168469 | Felten, John Christopher | 7:20-cv-63136-MCR-GRJ | Motley Rice, LLC |
| 14138. | 168476 | Stillwell, David Glen | 7:20-cv-63175-MCR-GRJ | Motley Rice, LLC |
| 14139. | 207333 | Davis, Frankie Dale | 8:20-cv-59283-MCR-GRJ | Motley Rice, LLC |
| 14140. | 207414 | Totty, Michael Alan | 8:20-cv-59306-MCR-GRJ | Motley Rice, LLC |
| 14141. | 4806 | Hewitt, Anthony | 7:20-cv-42960-MCR-GRJ | Motley Rice, LLC |
| 14142. | 181105 | Kauwe, Jeremy | 7:20-cv-66734-MCR-GRJ | Motley Rice, LLC |
| 14143. | 4861 | Reynolds, Nicole Lyn | 7:20-cv-42998-MCR-GRJ | Motley Rice, LLC |
| 14144. | 4820 | Johnson, Russell | 7:20-cv-42970-MCR-GRJ | Motley Rice, LLC |
| 14145. | 237504 | Jackson, Quartoria | 8:20-cv-82584-MCR-GRJ | Motley Rice, LLC |
| 14146. | 237515 | RANKIN, TAVARES | 8:20-cv-82606-MCR-GRJ | Motley Rice, LLC |
| 14147. | 207346 | Gonzalez, Francis Maxwell | 8:20-cv-52711-MCR-GRJ | Motley Rice, LLC |
| 14148. | 4821 | Jordan, Brian | 7:20-cv-42971-MCR-GRJ | Motley Rice, LLC |
| 14149. | 4857 | Pinkston, Darin | 7:20-cv-42995-MCR-GRJ | Motley Rice, LLC |
| 14150. | 207374 | McLean, Damien | 8:20-cv-52778-MCR-GRJ | Motley Rice, LLC |
| 14151. | 207340 | Franklin, Matthew Elias | 8:20-cv-52699-MCR-GRJ | Motley Rice, LLC |
| 14152. | 4866 | Ross, Richard | 7:20-cv-43003-MCR-GRJ | Motley Rice, LLC |
| 14153. | 4747 | Burns, Michael Gerald | 7:20-cv-42921-MCR-GRJ | Motley Rice, LLC |
| 14154. | 288524 | Buechler, Tanner Lee | 7:21-cv-10059-MCR-GRJ | Motley Rice, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14155. | 4788 | Gaton, Rod | 7:20-cv-42948-MCR-GRJ | Motley Rice, LLC |
| 14156. | 4798 | Graham, Jamont | 7:20-cv-42955-MCR-GRJ | Motley Rice, LLC |
| 14157. | 237520 | WADE, YYVETTE | 8:20-cv-82616-MCR-GRJ | Motley Rice, LLC |
| 14158. | 207324 | Carscadden, Jeremy R. | 8:20-cv-52675-MCR-GRJ | Motley Rice, LLC |
| 14159. | 4812 | Hough, Christine | 7:20-cv-42964-MCR-GRJ | Motley Rice, LLC |
| 14160. | 207409 | Stowers, Brenton Bobbie | 8:20-cv-52900-MCR-GRJ | Motley Rice, LLC |
| 14161. | 207329 | Cuevas, David | 8:20-cv-52684-MCR-GRJ | Motley Rice, LLC |
| 14162. | 4881 | Sume, Joshua | 7:20-cv-43016-MCR-GRJ | Motley Rice, LLC |
| 14163. | 4795 | Gorden, Kevin | 7:20-cv-42953-MCR-GRJ | Motley Rice, LLC |
| 14164. | 234590 | Morris, Chad A. | 8:20-cv-74983-MCR-GRJ | Motley Rice, LLC |
| 14165. | 183024 | MCGOWN, AJA ANNETTE | 7:20-cv-66769-MCR-GRJ | Motley Rice, LLC |
| 14166. | 234575 | Day, William Michael | 8:20-cv-74942-MCR-GRJ | Motley Rice, LLC |
| 14167. | 234586 | Lint, Stephen William | 8:20-cv-74971-MCR-GRJ | Motley Rice, LLC |
| 14168. | 4835 | Loucks, Timothy William | 7:20-cv-42980-MCR-GRJ | Motley Rice, LLC |
| 14169. | 207417 | Utterback, Gary A. | 8:20-cv-52924-MCR-GRJ | Motley Rice, LLC |
| 14170. | 234568 | Chriscoe, Delmar E. | 8:20-cv-74921-MCR-GRJ | Motley Rice, LLC |
| 14171. | 4832 | LINKROUM, WILLIAM | 7:20-cv-42977-MCR-GRJ | Motley Rice, LLC |
| 14172. | 4824 | Keller, Amanda Burkowski | 7:20-cv-42972-MCR-GRJ | Motley Rice, LLC |
| 14173. | 207399 | Robinson, Robert L. | 8:20-cv-59304-MCR-GRJ | Motley Rice, LLC |
| 14174. | 207347 | Gonzalez, Johnny | 8:20-cv-59290-MCR-GRJ | Motley Rice, LLC |
| 14175. | 207318 | Berner, Joshua Michael | 8:20-cv-59277-MCR-GRJ | Motley Rice, LLC |
| 14176. | 234589 | Moore, Charles Allen | 8:20-cv-74981-MCR-GRJ | Motley Rice, LLC |
| 14177. | 4786 | Flowers, Lee Mitchell | 7:20-cv-42946-MCR-GRJ | Motley Rice, LLC |
| 14178. | 237479 | KENNEDY, GREG | 8:20-cv-82534-MCR-GRJ | Motley Rice, LLC |
| 14179. | 207394 | Rappley, Robert | 8:20-cv-52840-MCR-GRJ | Motley Rice, LLC |
| 14180. | 237510 | OSORIO, RONY | 8:20-cv-82596-MCR-GRJ | Motley Rice, LLC |
| 14181. | 237512 | Russell, Sean | 8:20-cv-82600-MCR-GRJ | Motley Rice, LLC |
| 14182. | 207396 | Rhodes, Chad Jason | 8:20-cv-52848-MCR-GRJ | Motley Rice, LLC |
| 14183. | 17588 | Housworth, Zacharia Will | 7:20-cv-95218-MCR-GRJ | Murphy Law Firm |
| 14184. | 17856 | Machamer, James Leon | 7:20-cv-95584-MCR-GRJ | Murphy Law Firm |
| 14185. | 17501 | Evans, Clinton D. | 7:20-cv-82356-MCR-GRJ | Murphy Law Firm |
| 14186. | 17188 | Loscalzo, Anthony James | 7:20-cv-94873-MCR-GRJ | Murphy Law Firm |
| 14187. | 17515 | Dunn, Michael Keith | 7:20-cv-82362-MCR-GRJ | Murphy Law Firm |
| 14188. | 17142 | Horace, Aaron | 7:20-cv-94844-MCR-GRJ | Murphy Law Firm |
| 14189. | 17158 | Brown, Manuel Alfredo | 7:20-cv-82090-MCR-GRJ | Murphy Law Firm |
| 14190. | 17276 | Dixon, Darrin Michael | 7:20-cv-82190-MCR-GRJ | Murphy Law Firm |
| 14191. | 160593 | INSLEY, TIMOTHY | 8:20-cv-28151-MCR-GRJ | Murphy Law Firm |
| 14192. | 18017 | Hawkes, Ronny Lyn | 7:20-cv-95787-MCR-GRJ | Murphy Law Firm |
| 14193. | 182269 | Allen, Jennifer | 8:20-cv-36539-MCR-GRJ | Murphy Law Firm |
| 14194. | 17862 | Briones, Jordan Michael | 7:20-cv-82662-MCR-GRJ | Murphy Law Firm |
| 14195. | 17578 | Ploe, Christopher Edward | 7:20-cv-99541-MCR-GRJ | Murphy Law Firm |
| 14196. | 17273 | Scharch, Bryan | 7:20-cv-93321-MCR-GRJ | Murphy Law Firm |
| 14197. | 17645 | McKinney, Douglas | 7:20-cv-95295-MCR-GRJ | Murphy Law Firm |
| 14198. | 17347 | Johnson, Dennis Wayne | 7:20-cv-94975-MCR-GRJ | Murphy Law Firm |
| 14199. | 219573 | McDowell, Coty | 8:20-cv-64553-MCR-GRJ | Murphy Law Firm |
| 14200. | 17349 | Murphy, Marvin Terrell | 7:20-cv-94978-MCR-GRJ | Murphy Law Firm |
| 14201. | 18006 | Hayward, Dannie Michael | 7:20-cv-95756-MCR-GRJ | Murphy Law Firm |
| 14202. | 161504 | Ashley, Richard | 8:20-cv-28174-MCR-GRJ | Murphy Law Firm |
| 14203. | 17265 | Johnson, Eric Bruce | 7:20-cv-94918-MCR-GRJ | Murphy Law Firm |
| 14204. | 17204 | Lovett, Jessie | 7:20-cv-94881-MCR-GRJ | Murphy Law Firm |
| 14205. | 17210 | Flores, Alejandro A. | 7:20-cv-82140-MCR-GRJ | Murphy Law Firm |
| 14206. | 18241 | Thames, Ryan Fredrick | 7:20-cv-99656-MCR-GRJ | Murphy Law Firm |
| 14207. | 17882 | Miller, Christopher Lee | 7:20-cv-95614-MCR-GRJ | Murphy Law Firm |
| 14208. | 17194 | Watkins, Christopher Nicholas | 7:20-cv-94900-MCR-GRJ | Murphy Law Firm |
| 14209. | 17636 | Boles, John David | 7:20-cv-82442-MCR-GRJ | Murphy Law Firm |
| 14210. | 18084 | RODRIGUEZ, JOSE | 7:20-cv-99597-MCR-GRJ | Murphy Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14211. | 17487 | Cawman, Arthur George | 7:20-cv-82344-MCR-GRJ | Murphy Law Firm |
| 14212. | 182282 | HOUK, ROBERT | 8:20-cv-36575-MCR-GRJ | Murphy Law Firm |
| 14213. | 17445 | Wisnieski, Garrett Lee | 8:20-cv-05849-MCR-GRJ | Murphy Law Firm |
| 14214. | 17094 | Birritteri, Cara M. | 7:20-cv-82018-MCR-GRJ | Murphy Law Firm |
| 14215. | 17363 | Jones, Carl Nelson | 7:20-cv-94986-MCR-GRJ | Murphy Law Firm |
| 14216. | 182291 | McKinney, James Robert | 8:20-cv-36601-MCR-GRJ | Murphy Law Firm |
| 14217. | 18036 | Gray, Steven Wayne | 7:20-cv-95808-MCR-GRJ | Murphy Law Firm |
| 14218. | 17292 | Russell, Steven Alexander | 7:20-cv-99341-MCR-GRJ | Murphy Law Firm |
| 14219. | 18215 | Gobel, Michael H. | 7:20-cv-83127-MCR-GRJ | Murphy Law Firm |
| 14220. | 18140 | Crawford, Steven James | 7:20-cv-83061-MCR-GRJ | Murphy Law Firm |
| 14221. | 17449 | Gainer, Michael | 7:20-cv-82300-MCR-GRJ | Murphy Law Firm |
| 14222. | 17234 | Zuzak, David Lawrence | 8:20-cv-05799-MCR-GRJ | Murphy Law Firm |
| 14223. | 17355 | Perry, Zachary Adam | 7:20-cv-99406-MCR-GRJ | Murphy Law Firm |
| 14224. | 18103 | Harris, Kevin P. | 7:20-cv-95898-MCR-GRJ | Murphy Law Firm |
| 14225. | 17101 | Mason, Scott | 7:20-cv-94805-MCR-GRJ | Murphy Law Firm |
| 14226. | 17690 | Mills, Aaron Michael | 7:20-cv-95353-MCR-GRJ | Murphy Law Firm |
| 14227. | 17164 | Prophete, Tayib | 7:20-cv-99243-MCR-GRJ | Murphy Law Firm |
| 14228. | 266360 | Clawson, Ryan Allen | 9:20-cv-07094-MCR-GRJ | Murphy Law Firm |
| 14229. | 17649 | ETHREDGE, L. PAUL | 7:20-cv-82451-MCR-GRJ | Murphy Law Firm |
| 14230. | 17235 | Butterfield, Sean Michael | 7:20-cv-82158-MCR-GRJ | Murphy Law Firm |
| 14231. | 17393 | Hayes, Perry Antonio | 7:20-cv-94998-MCR-GRJ | Murphy Law Firm |
| 14232. | 17849 | Christiansen, Shaun Alvin | 7:20-cv-82644-MCR-GRJ | Murphy Law Firm |
| 14233. | 161630 | Lahvic, Joseph | 8:20-cv-28187-MCR-GRJ | Murphy Law Firm |
| 14234. | 17429 | Crosson, Patricia Beth | 7:20-cv-82285-MCR-GRJ | Murphy Law Firm |
| 14235. | 17443 | Rockwell, Michael Joseph | 7:20-cv-99475-MCR-GRJ | Murphy Law Firm |
| 14236. | 17581 | Lake, Ryan Lewis | 7:20-cv-95205-MCR-GRJ | Murphy Law Firm |
| 14237. | 18147 | Marrero, Charlie | 7:20-cv-95982-MCR-GRJ | Murphy Law Firm |
| 14238. | 17727 | Dufrene, Lionel L. | 7:20-cv-82529-MCR-GRJ | Murphy Law Firm |
| 14239. | 219567 | Chioke, Michael Zeigbo | 8:20-cv-64547-MCR-GRJ | Murphy Law Firm |
| 14240. | 17701 | Coffman, Doyle Matthew | 7:20-cv-82499-MCR-GRJ | Murphy Law Firm |
| 14241. | 17348 | Murray, Michael Dalton | 8:20-cv-51626-MCR-GRJ | Murphy Law Firm |
| 14242. | 18133 | Adams, Cody Zane Mitchell | 7:20-cv-83052-MCR-GRJ | Murphy Law Firm |
| 14243. | 17389 | Tucker, Richard | 7:20-cv-99438-MCR-GRJ | Murphy Law Firm |
| 14244. | 18041 | Auclair, Jason Loren | 7:20-cv-82975-MCR-GRJ | Murphy Law Firm |
| 14245. | 18109 | Morgan, Kyle Thomas | 7:20-cv-95917-MCR-GRJ | Murphy Law Firm |
| 14246. | 17922 | Warner, Hayes Eric | 7:20-cv-99472-MCR-GRJ | Murphy Law Firm |
| 14247. | 18057 | Winston, Dennis Charles | 8:20-cv-05909-MCR-GRJ | Murphy Law Firm |
| 14248. | 159557 | Gilmore, Wesley | 8:20-cv-28139-MCR-GRJ | Murphy Law Firm |
| 14249. | 182274 | Coats, Anthony | 8:20-cv-36553-MCR-GRJ | Murphy Law Firm |
| 14250. | 174897 | McClain, Derrick | 8:20-cv-35352-MCR-GRJ | Murphy Law Firm |
| 14251. | 219572 | Harrington, Taylor | 8:20-cv-64552-MCR-GRJ | Murphy Law Firm |
| 14252. | 17112 | Hervieux, Michael Andrew | 7:20-cv-94813-MCR-GRJ | Murphy Law Firm |
| 14253. | 17617 | Geiger-Kossa, Sharon Sue | 7:20-cv-82428-MCR-GRJ | Murphy Law Firm |
| 14254. | 17510 | Reed, William Thomas | 7:20-cv-99504-MCR-GRJ | Murphy Law Firm |
| 14255. | 17934 | Perrin, Roy Jacob | 7:20-cv-99490-MCR-GRJ | Murphy Law Firm |
| 14256. | 17385 | Shepherd, Randall RaShad | 7:20-cv-99429-MCR-GRJ | Murphy Law Firm |
| 14257. | 182290 | MCGHEE, DOMINIQUE J. | 8:20-cv-36597-MCR-GRJ | Murphy Law Firm |
| 14258. | 168487 | Wingo, Kellen Kohl | 8:20-cv-28249-MCR-GRJ | Murphy Law Firm |
| 14259. | 17383 | O'Brien, Kevin Barry | 7:20-cv-99426-MCR-GRJ | Murphy Law Firm |
| 14260. | 17278 | Grosseibl, Jason | 7:20-cv-94923-MCR-GRJ | Murphy Law Firm |
| 14261. | 17871 | Weidler, Dustin Nathaniel | 7:20-cv-94452-MCR-GRJ | Murphy Law Firm |
| 14262. | 18063 | Pulu, Samuela | 7:20-cv-99582-MCR-GRJ | Murphy Law Firm |
| 14263. | 17150 | Rowe, Jonathan Christopher | 7:20-cv-99237-MCR-GRJ | Murphy Law Firm |
| 14264. | 18047 | Bates, Cory Everette | 7:20-cv-82981-MCR-GRJ | Murphy Law Firm |
| 14265. | 17123 | Kearns, Daniel John | 7:20-cv-94825-MCR-GRJ | Murphy Law Firm |
| 14266. | 182294 | Murrin, Daniel J. | 8:20-cv-36606-MCR-GRJ | Murphy Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14267. | 18082 | Carrion-Colon, Jose Ramon | 7:20-cv-83006-MCR-GRJ | Murphy Law Firm |
| 14268. | 174900 | Caffey, John | 7:20-cv-44363-MCR-GRJ | Murphy Law Firm |
| 14269. | 18078 | Stelfox, Nikolas | 7:20-cv-99593-MCR-GRJ | Murphy Law Firm |
| 14270. | 17646 | Cupit, Spencer Edwin | 7:20-cv-82448-MCR-GRJ | Murphy Law Firm |
| 14271. | 17456 | Spencer, Jacob William | 7:20-cv-99483-MCR-GRJ | Murphy Law Firm |
| 14272. | 17898 | Graff, Cody Allen | 7:20-cv-95625-MCR-GRJ | Murphy Law Firm |
| 14273. | 17840 | Satter, Shaun Mitchell | 7:20-cv-99439-MCR-GRJ | Murphy Law Firm |
| 14274. | 17425 | Fedd, Kevion Demettric | 8:20-cv-05836-MCR-GRJ | Murphy Law Firm |
| 14275. | 18081 | Espada Ortiz, Jose E. | 7:20-cv-83003-MCR-GRJ | Murphy Law Firm |
| 14276. | 17539 | Chapman, Bradley Wayne | 7:20-cv-82383-MCR-GRJ | Murphy Law Firm |
| 14277. | 266361 | Oliva, Nicholas | 9:20-cv-07096-MCR-GRJ | Murphy Law Firm |
| 14278. | 17967 | Kassapakis, Nicholas Anthony | 7:20-cv-04412-MCR-GRJ | Murphy Law Firm |
| 14279. | 17424 | Jackson, Jermaine | 7:20-cv-95036-MCR-GRJ | Murphy Law Firm |
| 14280. | 18059 | Granite, Jeremy Christopher | 7:20-cv-95823-MCR-GRJ | Murphy Law Firm |
| 14281. | 18228 | Guajardo, Robert Lozano | 7:20-cv-96063-MCR-GRJ | Murphy Law Firm |
| 14282. | 17736 | Patty, Brandon Scott | 7:20-cv-99356-MCR-GRJ | Murphy Law Firm |
| 14283. | 18045 | Brown, Ronald Addison | 7:20-cv-82979-MCR-GRJ | Murphy Law Firm |
| 14284. | 219580 | Sanderson, Timothy | 8:20-cv-64560-MCR-GRJ | Murphy Law Firm |
| 14285. | 182272 | Brumfield, Michael | 8:20-cv-36547-MCR-GRJ | Murphy Law Firm |
| 14286. | 17778 | McFarland, Henry Dewitt | 7:20-cv-95504-MCR-GRJ | Murphy Law Firm |
| 14287. | 17697 | Smith, Gilbert Quincy | 7:20-cv-99336-MCR-GRJ | Murphy Law Firm |
| 14288. | 17338 | Hefner, Jeremy D. | 7:20-cv-94961-MCR-GRJ | Murphy Law Firm |
| 14289. | 17846 | Colliflower, Christopher John | 7:20-cv-82636-MCR-GRJ | Murphy Law Firm |
| 14290. | 17848 | Bagenstos, Casey Andrew | 7:20-cv-82640-MCR-GRJ | Murphy Law Firm |
| 14291. | 17523 | Pirtle, Dante Jamar | 7:20-cv-99509-MCR-GRJ | Murphy Law Firm |
| 14292. | 17431 | Smith, Tyrone Odell | 7:20-cv-99461-MCR-GRJ | Murphy Law Firm |
| 14293. | 17386 | Waldo, James Oshawa | 7:20-cv-99432-MCR-GRJ | Murphy Law Firm |
| 14294. | 17482 | Forgette, Justin Michael | 7:20-cv-82336-MCR-GRJ | Murphy Law Firm |
| 14295. | 17309 | Demster, Russell J. | 7:20-cv-82220-MCR-GRJ | Murphy Law Firm |
| 14296. | 17653 | Perry, Eric Jason | 7:20-cv-99589-MCR-GRJ | Murphy Law Firm |
| 14297. | 17136 | Adams, George Brian | 7:20-cv-82064-MCR-GRJ | Murphy Law Firm |
| 14298. | 18198 | Dauphinee, James | 7:20-cv-04419-MCR-GRJ | Murphy Law Firm |
| 14299. | 174895 | Aging, Zakaria | 8:20-cv-35347-MCR-GRJ | Murphy Law Firm |
| 14300. | 17148 | Thomason, Paul Brian | 7:20-cv-99235-MCR-GRJ | Murphy Law Firm |
| 14301. | 17784 | Lochman, Jonathan Michael | 7:20-cv-95509-MCR-GRJ | Murphy Law Firm |
| 14302. | 17281 | Hixson, Dane | 7:20-cv-94926-MCR-GRJ | Murphy Law Firm |
| 14303. | 17163 | Baez, Christopher Lee | 8:20-cv-05781-MCR-GRJ | Murphy Law Firm |
| 14304. | 18226 | Wheeler, Jason Kyle | 7:20-cv-99646-MCR-GRJ | Murphy Law Firm |
| 14305. | 17471 | McWilliams, Daniel Seth | 7:20-cv-95054-MCR-GRJ | Murphy Law Firm |
| 14306. | 17696 | Gholson, James Timothy | 7:20-cv-82492-MCR-GRJ | Murphy Law Firm |
| 14307. | 17919 | Wallen, Shawn Michael | 7:20-cv-99470-MCR-GRJ | Murphy Law Firm |
| 14308. | 17130 | Selim, Sayed Ahmed | 7:20-cv-99230-MCR-GRJ | Murphy Law Firm |
| 14309. | 17495 | CORBETT, VERNON EUGENE | 7:20-cv-82353-MCR-GRJ | Murphy Law Firm |
| 14310. | 17256 | Mehosky, John Edward | 7:20-cv-94912-MCR-GRJ | Murphy Law Firm |
| 14311. | 182286 | Lofton, Christopher M. | 8:20-cv-36587-MCR-GRJ | Murphy Law Firm |
| 14312. | 17438 | Newton, James Lenard | 7:20-cv-99471-MCR-GRJ | Murphy Law Firm |
| 14313. | 17639 | Cathey, David Grant | 7:20-cv-82445-MCR-GRJ | Murphy Law Firm |
| 14314. | 17775 | Miller, Robert Alton | 7:20-cv-95498-MCR-GRJ | Murphy Law Firm |
| 14315. | 49375 | Marquiss, Joel | 8:20-cv-12150-MCR-GRJ | Murphy Law Group, P.C. |
| 14316. | 49379 | Rodea, Larry | 8:20-cv-12164-MCR-GRJ | Murphy Law Group, P.C. |
| 14317. | 49378 | Roach, Kenneth | 8:20-cv-12160-MCR-GRJ | Murphy Law Group, P.C. |
| 14318. | 49369 | Semelbauer, Bryan | 8:20-cv-12127-MCR-GRJ | Murphy Law Group, P.C. |
| 14319. | 233835 | Kidd Riley, Latwan | 9:20-cv-13639-MCR-GRJ | Murphy Law Group, P.C. |
| 14320. | 49377 | Cahoon, Joshua | 8:20-cv-12157-MCR-GRJ | Murphy Law Group, P.C. |
| 14321. | 173826 | Garza, Lauro | 8:20-cv-15710-MCR-GRJ | Murphy Law Group, P.C. |
| 14322. | 49370 | SMITH, CLIFFORD | 8:20-cv-12131-MCR-GRJ | Murphy Law Group, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14323. | 49374 | Dupree, Joel | 8:20-cv-12146-MCR-GRJ | Murphy Law Group, P.C. |
| 14324. | 49384 | Rainsdon, Seth | 8:20-cv-12183-MCR-GRJ | Murphy Law Group, P.C. |
| 14325. | 49382 | HUGHES, PATRICK | 8:20-cv-12176-MCR-GRJ | Murphy Law Group, P.C. |
| 14326. | 49376 | Bradshaw, Joshua | 8:20-cv-12153-MCR-GRJ | Murphy Law Group, P.C. |
| 14327. | 264070 | Venarchick, Matthew R | 9:20-cv-05606-MCR-GRJ | Nabers Law Firm, PLLC |
| 14328. | 322826 | McNiel, John | 7:21-cv-43061-MCR-GRJ | Nabers Law Firm, PLLC |
| 14329. | 302207 | Veillard, Ricardo | 7:21-cv-22852-MCR-GRJ | Nabers Law Firm, PLLC |
| 14330. | 244141 | Love, Cheryl | 8:20-cv-89873-MCR-GRJ | Nabers Law Firm, PLLC |
| 14331. | 302191 | Thompson, Eric T. | 7:21-cv-22836-MCR-GRJ | Nabers Law Firm, PLLC |
| 14332. | 322592 | Freshour, William J | 7:21-cv-42688-MCR-GRJ | Nabers Law Firm, PLLC |
| 14333. | 296396 | Badarak, Ronald | 7:21-cv-14368-MCR-GRJ | Nabers Law Firm, PLLC |
| 14334. | 322888 | Pedyfoot, Jarelle L. | 7:21-cv-43123-MCR-GRJ | Nabers Law Firm, PLLC |
| 14335. | 296928 | Fields, Jered | 7:21-cv-14925-MCR-GRJ | Nabers Law Firm, PLLC |
| 14336. | 297914 | Ringer, David | 7:21-cv-15749-MCR-GRJ | Nabers Law Firm, PLLC |
| 14337. | 291723 | Salazar, Thomas | 7:21-cv-12251-MCR-GRJ | Nabers Law Firm, PLLC |
| 14338. | 322719 | JOHNSON, JAMES D. | 7:21-cv-42954-MCR-GRJ | Nabers Law Firm, PLLC |
| 14339. | 297389 | Kutyn, Nicholas C. | 7:21-cv-16256-MCR-GRJ | Nabers Law Firm, PLLC |
| 14340. | 318183 | Guzman, Freddy Orlando | 7:21-cv-35100-MCR-GRJ | Nabers Law Firm, PLLC |
| 14341. | 244428 | Siska, Scott | 8:20-cv-91430-MCR-GRJ | Nabers Law Firm, PLLC |
| 14342. | 297171 | Hessler, Matt Alan | 7:21-cv-15475-MCR-GRJ | Nabers Law Firm, PLLC |
| 14343. | 296875 | Edmunds, Derek David | 7:21-cv-14872-MCR-GRJ | Nabers Law Firm, PLLC |
| 14344. | 298377 | Wiley, Stephen Andre | 7:21-cv-16597-MCR-GRJ | Nabers Law Firm, PLLC |
| 14345. | 318197 | Hauzer, Aaron | 7:21-cv-35114-MCR-GRJ | Nabers Law Firm, PLLC |
| 14346. | 243636 | Anding, Marlon | 8:20-cv-90739-MCR-GRJ | Nabers Law Firm, PLLC |
| 14347. | 298170 | Stewart, Alex | 7:21-cv-16025-MCR-GRJ | Nabers Law Firm, PLLC |
| 14348. | 244017 | Hornsby, Christopher | 8:20-cv-89499-MCR-GRJ | Nabers Law Firm, PLLC |
| 14349. | 296655 | Chisolm, Levi Steven | 7:21-cv-14652-MCR-GRJ | Nabers Law Firm, PLLC |
| 14350. | 298045 | Scotten, Arron | 7:21-cv-15880-MCR-GRJ | Nabers Law Firm, PLLC |
| 14351. | 296809 | Dereus, Darrin | 7:21-cv-14806-MCR-GRJ | Nabers Law Firm, PLLC |
| 14352. | 322937 | Richardson, Gerald E. | 7:21-cv-43606-MCR-GRJ | Nabers Law Firm, PLLC |
| 14353. | 298128 | Snell, Leland Trevor | 7:21-cv-15963-MCR-GRJ | Nabers Law Firm, PLLC |
| 14354. | 243640 | Annas, Michael | 8:20-cv-90743-MCR-GRJ | Nabers Law Firm, PLLC |
| 14355. | 302180 | Stevens, Glenn E. | 7:21-cv-22825-MCR-GRJ | Nabers Law Firm, PLLC |
| 14356. | 318148 | Freeman, Jarroun D. | 7:21-cv-35066-MCR-GRJ | Nabers Law Firm, PLLC |
| 14357. | 301867 | Brown, Hance | 7:21-cv-22512-MCR-GRJ | Nabers Law Firm, PLLC |
| 14358. | 298037 | Schwartz, Patrick Aaron | 7:21-cv-15872-MCR-GRJ | Nabers Law Firm, PLLC |
| 14359. | 244268 | Olivas, Alley | 8:20-cv-90455-MCR-GRJ | Nabers Law Firm, PLLC |
| 14360. | 291597 | Mackey, Jeff D. | 7:21-cv-12125-MCR-GRJ | Nabers Law Firm, PLLC |
| 14361. | 301910 | Dacosta, Nicholas Antone | 7:21-cv-22555-MCR-GRJ | Nabers Law Firm, PLLC |
| 14362. | 297497 | Magee, Subrena | 7:21-cv-15061-MCR-GRJ | Nabers Law Firm, PLLC |
| 14363. | 323059 | Taylor, Shamus R. | 7:21-cv-43728-MCR-GRJ | Nabers Law Firm, PLLC |
| 14364. | 297354 | Kelly, Greg | 7:21-cv-16221-MCR-GRJ | Nabers Law Firm, PLLC |
| 14365. | 291375 | Cano, Victoria A. | 7:21-cv-11902-MCR-GRJ | Nabers Law Firm, PLLC |
| 14366. | 296719 | Cormier, Michael Clement | 7:21-cv-14716-MCR-GRJ | Nabers Law Firm, PLLC |
| 14367. | 318334 | Miner, Dylan Thomas | 7:21-cv-35290-MCR-GRJ | Nabers Law Firm, PLLC |
| 14368. | 323072 | Townley, Benjamin | 7:21-cv-43741-MCR-GRJ | Nabers Law Firm, PLLC |
| 14369. | 291677 | Perkins, Brianna Leigh | 7:21-cv-12205-MCR-GRJ | Nabers Law Firm, PLLC |
| 14370. | 306215 | Howard, Jerome | 7:21-cv-25781-MCR-GRJ | Nabers Law Firm, PLLC |
| 14371. | 291486 | Gotay, William | 7:21-cv-12014-MCR-GRJ | Nabers Law Firm, PLLC |
| 14372. | 297722 | Ortiz, Graciano | 7:21-cv-15509-MCR-GRJ | Nabers Law Firm, PLLC |
| 14373. | 297696 | Nicholson, Daphne Diane | 7:21-cv-15459-MCR-GRJ | Nabers Law Firm, PLLC |
| 14374. | 306048 | Cano, Michael J | 7:21-cv-25614-MCR-GRJ | Nabers Law Firm, PLLC |
| 14375. | 301875 | Cagle, David A. | 7:21-cv-22520-MCR-GRJ | Nabers Law Firm, PLLC |
| 14376. | 296521 | Brill, Dustin | 7:21-cv-14513-MCR-GRJ | Nabers Law Firm, PLLC |
| 14377. | 322628 | Granger, Antonio C | 7:21-cv-42864-MCR-GRJ | Nabers Law Firm, PLLC |
| 14378. | 318241 | Johnson, Vanity Essie | 7:21-cv-35154-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14379. | 297313 | JONES, BETTY | 7:21-cv-16180-MCR-GRJ | Nabers Law Firm, PLLC |
| 14380. | 280287 | Snell, Joshua Scott | 7:21-cv-02790-MCR-GRJ | Nabers Law Firm, PLLC |
| 14381. | 243993 | HERNANDEZ, LANCE | 8:20-cv-89475-MCR-GRJ | Nabers Law Firm, PLLC |
| 14382. | 298295 | Vasquez, Alfredo Escamilla | 7:21-cv-16515-MCR-GRJ | Nabers Law Firm, PLLC |
| 14383. | 298053 | Selby, Ricardo Lamonte | 7:21-cv-15888-MCR-GRJ | Nabers Law Firm, PLLC |
| 14384. | 297869 | Ray, Richard | 7:21-cv-15659-MCR-GRJ | Nabers Law Firm, PLLC |
| 14385. | 244550 | WASHINGTON SR, GEORGE | 8:20-cv-92050-MCR-GRJ | Nabers Law Firm, PLLC |
| 14386. | 297656 | Mull, Jeremy | 7:21-cv-15381-MCR-GRJ | Nabers Law Firm, PLLC |
| 14387. | 244244 | Mulcahy, Thomas | 8:20-cv-90400-MCR-GRJ | Nabers Law Firm, PLLC |
| 14388. | 297832 | Pratcher, Danielle A. | 7:21-cv-15622-MCR-GRJ | Nabers Law Firm, PLLC |
| 14389. | 322963 | Rodriguez, Oswald | 7:21-cv-43632-MCR-GRJ | Nabers Law Firm, PLLC |
| 14390. | 318487 | Walton, Stephan M. | 7:21-cv-35429-MCR-GRJ | Nabers Law Firm, PLLC |
| 14391. | 291755 | Stokes, Jamesha R. | 7:21-cv-12283-MCR-GRJ | Nabers Law Firm, PLLC |
| 14392. | 318007 | Belt, Lauryl Michelle | 7:21-cv-35786-MCR-GRJ | Nabers Law Firm, PLLC |
| 14393. | 297685 | Nelson, Frank | 7:21-cv-15437-MCR-GRJ | Nabers Law Firm, PLLC |
| 14394. | 297394 | Ladner, Rendal Lei | 7:21-cv-16261-MCR-GRJ | Nabers Law Firm, PLLC |
| 14395. | 298278 | Valencia, David | 7:21-cv-16498-MCR-GRJ | Nabers Law Firm, PLLC |
| 14396. | 322874 | Osborne, Casey C. | 7:21-cv-43109-MCR-GRJ | Nabers Law Firm, PLLC |
| 14397. | 306392 | Robertson, Ronald Allen | 7:21-cv-25958-MCR-GRJ | Nabers Law Firm, PLLC |
| 14398. | 296660 | Clark, Alaysha | 7:21-cv-14657-MCR-GRJ | Nabers Law Firm, PLLC |
| 14399. | 318137 | Felts, Jonathan Blake | 7:21-cv-35055-MCR-GRJ | Nabers Law Firm, PLLC |
| 14400. | 291363 | Burkhart, Even | 7:21-cv-11890-MCR-GRJ | Nabers Law Firm, PLLC |
| 14401. | 280196 | Hudson, William Luke | 7:21-cv-02699-MCR-GRJ | Nabers Law Firm, PLLC |
| 14402. | 280149 | Combs, Tammy June | 7:21-cv-02652-MCR-GRJ | Nabers Law Firm, PLLC |
| 14403. | 306426 | Shaw, Brandon | 7:21-cv-25992-MCR-GRJ | Nabers Law Firm, PLLC |
| 14404. | 297567 | McKennie, Jacqueline Jenel | 7:21-cv-15209-MCR-GRJ | Nabers Law Firm, PLLC |
| 14405. | 306430 | Simmons, Steve M | 7:21-cv-25996-MCR-GRJ | Nabers Law Firm, PLLC |
| 14406. | 286782 | Gentes, Jeffrey | 7:21-cv-09697-MCR-GRJ | Nabers Law Firm, PLLC |
| 14407. | 243861 | ESLAVA, EDWIN | 8:20-cv-90964-MCR-GRJ | Nabers Law Firm, PLLC |
| 14408. | 322431 | Bowie, Charles Wesley | 7:21-cv-42667-MCR-GRJ | Nabers Law Firm, PLLC |
| 14409. | 322912 | Price, Kendall L. | 7:21-cv-43158-MCR-GRJ | Nabers Law Firm, PLLC |
| 14410. | 297868 | Rawson, Derrick | 7:21-cv-15658-MCR-GRJ | Nabers Law Firm, PLLC |
| 14411. | 301845 | Ayala, Seth | 7:21-cv-22490-MCR-GRJ | Nabers Law Firm, PLLC |
| 14412. | 244061 | Jones, Eric | 8:20-cv-89542-MCR-GRJ | Nabers Law Firm, PLLC |
| 14413. | 301950 | Frank, Eric G | 7:21-cv-22595-MCR-GRJ | Nabers Law Firm, PLLC |
| 14414. | 322698 | JACKSON, Anthony | 7:21-cv-42933-MCR-GRJ | Nabers Law Firm, PLLC |
| 14415. | 302196 | Torres, Victor N. | 7:21-cv-22841-MCR-GRJ | Nabers Law Firm, PLLC |
| 14416. | 323037 | Spry, Angela R | 7:21-cv-43706-MCR-GRJ | Nabers Law Firm, PLLC |
| 14417. | 297484 | Luddley, Terrill | 7:21-cv-16351-MCR-GRJ | Nabers Law Firm, PLLC |
| 14418. | 318089 | Curry, Netarsha R. | 7:21-cv-35009-MCR-GRJ | Nabers Law Firm, PLLC |
| 14419. | 296596 | Cagle, Michael Allen | 7:21-cv-14593-MCR-GRJ | Nabers Law Firm, PLLC |
| 14420. | 306243 | Kelly, Kamal Yosef | 7:21-cv-25809-MCR-GRJ | Nabers Law Firm, PLLC |
| 14421. | 301919 | Dawes, Dean | 7:21-cv-22564-MCR-GRJ | Nabers Law Firm, PLLC |
| 14422. | 297458 | Lock, Kenneth | 7:21-cv-16325-MCR-GRJ | Nabers Law Firm, PLLC |
| 14423. | 302184 | Stolp, Danielle M | 7:21-cv-22829-MCR-GRJ | Nabers Law Firm, PLLC |
| 14424. | 280195 | Hubbard, Clifford Jon | 7:21-cv-02698-MCR-GRJ | Nabers Law Firm, PLLC |
| 14425. | 244436 | Smith, Armisha | 8:20-cv-91438-MCR-GRJ | Nabers Law Firm, PLLC |
| 14426. | 306195 | Henderson, Corey L | 7:21-cv-25761-MCR-GRJ | Nabers Law Firm, PLLC |
| 14427. | 243745 | Carter, Chad | 8:20-cv-90848-MCR-GRJ | Nabers Law Firm, PLLC |
| 14428. | 243715 | Brumback, Ronald | 8:20-cv-90818-MCR-GRJ | Nabers Law Firm, PLLC |
| 14429. | 306324 | Mountz, Zacary Kenneth | 7:21-cv-25890-MCR-GRJ | Nabers Law Firm, PLLC |
| 14430. | 297036 | Golden, Paul Edward | 7:21-cv-15195-MCR-GRJ | Nabers Law Firm, PLLC |
| 14431. | 306329 | Naegele, Theodore | 7:21-cv-25895-MCR-GRJ | Nabers Law Firm, PLLC |
| 14432. | 298361 | Wheless, James Junior | 7:21-cv-16581-MCR-GRJ | Nabers Law Firm, PLLC |
| 14433. | 296882 | Ellis, Ryan J | 7:21-cv-14879-MCR-GRJ | Nabers Law Firm, PLLC |
| 14434. | 323083 | Vandenberg, Scott L. | 7:21-cv-43752-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14435. | 296870 | Eastland, Christopher | 7:21-cv-14867-MCR-GRJ | Nabers Law Firm, PLLC |
| 14436. | 244611 | ERIICH, HARLEY | 8:20-cv-93365-MCR-GRJ | Nabers Law Firm, PLLC |
| 14437. | 296729 | Couture, Nicholis | 7:21-cv-14726-MCR-GRJ | Nabers Law Firm, PLLC |
| 14438. | 291368 | Butler, Robert Wade | 7:21-cv-11895-MCR-GRJ | Nabers Law Firm, PLLC |
| 14439. | 301836 | Andrews, Barbara Ann | 7:21-cv-22481-MCR-GRJ | Nabers Law Firm, PLLC |
| 14440. | 297159 | Henson, David Russell | 7:21-cv-15450-MCR-GRJ | Nabers Law Firm, PLLC |
| 14441. | 323060 | Taylor, Tara Faith | 7:21-cv-43729-MCR-GRJ | Nabers Law Firm, PLLC |
| 14442. | 306076 | Cooper, James W. | 7:21-cv-25642-MCR-GRJ | Nabers Law Firm, PLLC |
| 14443. | 306432 | Sims, Malcolm | 7:21-cv-25998-MCR-GRJ | Nabers Law Firm, PLLC |
| 14444. | 298157 | Steele, Delano | 7:21-cv-16001-MCR-GRJ | Nabers Law Firm, PLLC |
| 14445. | 280165 | Espinoza, Clara Ismelda | 7:21-cv-02668-MCR-GRJ | Nabers Law Firm, PLLC |
| 14446. | 298141 | Spears, Wayne | 7:21-cv-15976-MCR-GRJ | Nabers Law Firm, PLLC |
| 14447. | 292380 | Ortiz, Evelyn | 7:21-cv-12806-MCR-GRJ | Nabers Law Firm, PLLC |
| 14448. | 297913 | Rinaldi, Troy William | 7:21-cv-15748-MCR-GRJ | Nabers Law Firm, PLLC |
| 14449. | 318005 | Baxter, Gregory Allen | 7:21-cv-35784-MCR-GRJ | Nabers Law Firm, PLLC |
| 14450. | 280316 | Warlock, Geoffrey F | 7:21-cv-02819-MCR-GRJ | Nabers Law Firm, PLLC |
| 14451. | 323068 | Thompson, Stephen R | 7:21-cv-43737-MCR-GRJ | Nabers Law Firm, PLLC |
| 14452. | 318067 | Cochran, Chad E | 7:21-cv-34989-MCR-GRJ | Nabers Law Firm, PLLC |
| 14453. | 297092 | Hackenberg, Michael | 7:21-cv-15312-MCR-GRJ | Nabers Law Firm, PLLC |
| 14454. | 298365 | White, Jacob | 7:21-cv-16585-MCR-GRJ | Nabers Law Firm, PLLC |
| 14455. | 244094 | Kuklinskie, Lewis | 8:20-cv-89575-MCR-GRJ | Nabers Law Firm, PLLC |
| 14456. | 298413 | Wise, Steven Ray | 7:21-cv-16633-MCR-GRJ | Nabers Law Firm, PLLC |
| 14457. | 291381 | Carrier, Shannon S. | 7:21-cv-11908-MCR-GRJ | Nabers Law Firm, PLLC |
| 14458. | 296855 | Duncan, Jason | 7:21-cv-14852-MCR-GRJ | Nabers Law Firm, PLLC |
| 14459. | 243731 | Butler, Dennis | 8:20-cv-90834-MCR-GRJ | Nabers Law Firm, PLLC |
| 14460. | 318134 | Eubanks, Jerry Lee | 7:21-cv-35052-MCR-GRJ | Nabers Law Firm, PLLC |
| 14461. | 296955 | Foster, Thomas Paul | 7:21-cv-14992-MCR-GRJ | Nabers Law Firm, PLLC |
| 14462. | 297643 | Moreau, Theirry | 7:21-cv-15356-MCR-GRJ | Nabers Law Firm, PLLC |
| 14463. | 322849 | Munoz, Ricardo Guzman | 7:21-cv-43085-MCR-GRJ | Nabers Law Firm, PLLC |
| 14464. | 292423 | White, Michael D. | 7:21-cv-12849-MCR-GRJ | Nabers Law Firm, PLLC |
| 14465. | 243625 | Aguilar, Joe | 8:20-cv-90728-MCR-GRJ | Nabers Law Firm, PLLC |
| 14466. | 298341 | Weathersby, Lakil | 7:21-cv-16561-MCR-GRJ | Nabers Law Firm, PLLC |
| 14467. | 291776 | Turner, Deliah | 7:21-cv-12304-MCR-GRJ | Nabers Law Firm, PLLC |
| 14468. | 296693 | Compton, Alex | 7:21-cv-14690-MCR-GRJ | Nabers Law Firm, PLLC |
| 14469. | 297563 | Mcintyre, Steve L. | 7:21-cv-15202-MCR-GRJ | Nabers Law Firm, PLLC |
| 14470. | 297204 | Hoopaugh, Zachary | 7:21-cv-16011-MCR-GRJ | Nabers Law Firm, PLLC |
| 14471. | 292441 | Durham, John Elwood | 7:21-cv-12867-MCR-GRJ | Nabers Law Firm, PLLC |
| 14472. | 291701 | Reid, Andrew T. | 7:21-cv-12229-MCR-GRJ | Nabers Law Firm, PLLC |
| 14473. | 322701 | Jackson, Vincent L | 7:21-cv-42936-MCR-GRJ | Nabers Law Firm, PLLC |
| 14474. | 297813 | Pollard, Michael Bewitt | 7:21-cv-15603-MCR-GRJ | Nabers Law Firm, PLLC |
| 14475. | 298385 | Williams, Dennis G. | 7:21-cv-16605-MCR-GRJ | Nabers Law Firm, PLLC |
| 14476. | 264062 | SYNDAB, LATONYA | 9:20-cv-05586-MCR-GRJ | Nabers Law Firm, PLLC |
| 14477. | 297245 | Hutson, Dale | 7:21-cv-16062-MCR-GRJ | Nabers Law Firm, PLLC |
| 14478. | 322423 | Blankenship, James M | 7:21-cv-42658-MCR-GRJ | Nabers Law Firm, PLLC |
| 14479. | 264082 | Zachary, Kyle | 9:20-cv-05638-MCR-GRJ | Nabers Law Firm, PLLC |
| 14480. | 317981 | Aguirre, Ivan | 7:21-cv-35762-MCR-GRJ | Nabers Law Firm, PLLC |
| 14481. | 297897 | Rich, Kayron Q. | 7:21-cv-15732-MCR-GRJ | Nabers Law Firm, PLLC |
| 14482. | 296988 | GARCIA ST SAUVER, KYLE A | 7:21-cv-15092-MCR-GRJ | Nabers Law Firm, PLLC |
| 14483. | 296580 | Burwelll, Andrew James | 7:21-cv-14577-MCR-GRJ | Nabers Law Firm, PLLC |
| 14484. | 291561 | Kilbourn, Christopher James | 7:21-cv-12089-MCR-GRJ | Nabers Law Firm, PLLC |
| 14485. | 322893 | Petite, Keith Alan | 7:21-cv-43129-MCR-GRJ | Nabers Law Firm, PLLC |
| 14486. | 291346 | Bittel, Albert P. | 7:21-cv-11873-MCR-GRJ | Nabers Law Firm, PLLC |
| 14487. | 306187 | Harris, Micheal R. | 7:21-cv-25753-MCR-GRJ | Nabers Law Firm, PLLC |
| 14488. | 296508 | Bramblett, Edward Oliver | 7:21-cv-14487-MCR-GRJ | Nabers Law Firm, PLLC |
| 14489. | 297454 | Linsky, Krzysztof Marcin | 7:21-cv-16321-MCR-GRJ | Nabers Law Firm, PLLC |
| 14490. | 243689 | Blevins, Glenn | 8:20-cv-90792-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14491. | 297815 | Pompey, Hisashi | 7:21-cv-15605-MCR-GRJ | Nabers Law Firm, PLLC |
| 14492. | 297830 | Powell, Carlton L | 7:21-cv-15620-MCR-GRJ | Nabers Law Firm, PLLC |
| 14493. | 323062 | Teer, Matt | 7:21-cv-43731-MCR-GRJ | Nabers Law Firm, PLLC |
| 14494. | 291784 | Vele, Rea | 7:21-cv-12312-MCR-GRJ | Nabers Law Firm, PLLC |
| 14495. | 292342 | Harris, Kelvin Phillip | 7:21-cv-12768-MCR-GRJ | Nabers Law Firm, PLLC |
| 14496. | 296667 | Clear, Eric J. | 7:21-cv-14664-MCR-GRJ | Nabers Law Firm, PLLC |
| 14497. | 302126 | Reyes, Sandy Christian | 7:21-cv-22771-MCR-GRJ | Nabers Law Firm, PLLC |
| 14498. | 323023 | Smith, Joel C. | 7:21-cv-43692-MCR-GRJ | Nabers Law Firm, PLLC |
| 14499. | 296365 | Ambrosio, Vincent | 7:21-cv-14337-MCR-GRJ | Nabers Law Firm, PLLC |
| 14500. | 292438 | McGhee, Joshua Ryan | 7:21-cv-12864-MCR-GRJ | Nabers Law Firm, PLLC |
| 14501. | 302143 | Rorls, Theresa | 7:21-cv-22788-MCR-GRJ | Nabers Law Firm, PLLC |
| 14502. | 318318 | McGee, Jason Dale | 7:21-cv-35276-MCR-GRJ | Nabers Law Firm, PLLC |
| 14503. | 318406 | Robinson, Courtney L | 7:21-cv-35357-MCR-GRJ | Nabers Law Firm, PLLC |
| 14504. | 297449 | Life, Cory Adam | 7:21-cv-16316-MCR-GRJ | Nabers Law Firm, PLLC |
| 14505. | 243809 | Davis, Jerald | 8:20-cv-90912-MCR-GRJ | Nabers Law Firm, PLLC |
| 14506. | 297544 | Mazyck, Valerie | 7:21-cv-15165-MCR-GRJ | Nabers Law Firm, PLLC |
| 14507. | 306088 | Cutler, Zack | 7:21-cv-25654-MCR-GRJ | Nabers Law Firm, PLLC |
| 14508. | 297810 | Platz, Ronnie | 7:21-cv-15600-MCR-GRJ | Nabers Law Firm, PLLC |
| 14509. | 264028 | Mayfield, Corey | 9:20-cv-04447-MCR-GRJ | Nabers Law Firm, PLLC |
| 14510. | 318422 | Saunders, Denver Joshua | 7:21-cv-35372-MCR-GRJ | Nabers Law Firm, PLLC |
| 14511. | 244615 | Wilson, Darius | 8:20-cv-93374-MCR-GRJ | Nabers Law Firm, PLLC |
| 14512. | 280312 | Waldrop, Johnny Lavonne | 7:21-cv-02815-MCR-GRJ | Nabers Law Firm, PLLC |
| 14513. | 297113 | Hardin, Tierra Lynn | 7:21-cv-15355-MCR-GRJ | Nabers Law Firm, PLLC |
| 14514. | 244506 | Toribio-Valdez, Thelma | 8:20-cv-91996-MCR-GRJ | Nabers Law Firm, PLLC |
| 14515. | 296714 | Corbett, Aimee E. | 7:21-cv-14711-MCR-GRJ | Nabers Law Firm, PLLC |
| 14516. | 298203 | Sydnor, Antoine | 7:21-cv-16134-MCR-GRJ | Nabers Law Firm, PLLC |
| 14517. | 244198 | McKinsey, Levor | 8:20-cv-90291-MCR-GRJ | Nabers Law Firm, PLLC |
| 14518. | 322948 | Roberts, Ronnie Lee | 7:21-cv-43617-MCR-GRJ | Nabers Law Firm, PLLC |
| 14519. | 296437 | Bell, Adam | 7:21-cv-14409-MCR-GRJ | Nabers Law Firm, PLLC |
| 14520. | 302090 | Murray, Centrale Julianos | 7:21-cv-22735-MCR-GRJ | Nabers Law Firm, PLLC |
| 14521. | 301891 | Cleveland, Aaron Michael | 7:21-cv-22536-MCR-GRJ | Nabers Law Firm, PLLC |
| 14522. | 298028 | Schneider, James | 7:21-cv-15863-MCR-GRJ | Nabers Law Firm, PLLC |
| 14523. | 280302 | Tschauner, Jerome H | 7:21-cv-02805-MCR-GRJ | Nabers Law Firm, PLLC |
| 14524. | 318421 | Sanders, Omteme M B | 7:21-cv-35371-MCR-GRJ | Nabers Law Firm, PLLC |
| 14525. | 243852 | Edwards, Wendell | 8:20-cv-90955-MCR-GRJ | Nabers Law Firm, PLLC |
| 14526. | 297339 | Joshlin, Jon | 7:21-cv-16206-MCR-GRJ | Nabers Law Firm, PLLC |
| 14527. | 291552 | Kautz, Brandon P. | 7:21-cv-12080-MCR-GRJ | Nabers Law Firm, PLLC |
| 14528. | 296579 | Burton, Herman Wesley | 7:21-cv-14576-MCR-GRJ | Nabers Law Firm, PLLC |
| 14529. | 323053 | Tate, Ebony S | 7:21-cv-43722-MCR-GRJ | Nabers Law Firm, PLLC |
| 14530. | 244304 | Pierce, Michael | 8:20-cv-91102-MCR-GRJ | Nabers Law Firm, PLLC |
| 14531. | 291418 | Dang, Nhan | 7:21-cv-11945-MCR-GRJ | Nabers Law Firm, PLLC |
| 14532. | 298460 | ZIAJA, MICHAL | 7:21-cv-16680-MCR-GRJ | Nabers Law Firm, PLLC |
| 14533. | 244555 | Weathers, Noel | 8:20-cv-93185-MCR-GRJ | Nabers Law Firm, PLLC |
| 14534. | 291668 | Page, Nathaniel | 7:21-cv-12196-MCR-GRJ | Nabers Law Firm, PLLC |
| 14535. | 302058 | Magana, Michael | 7:21-cv-22703-MCR-GRJ | Nabers Law Firm, PLLC |
| 14536. | 244202 | MCNEIL, HARRISON | 8:20-cv-90300-MCR-GRJ | Nabers Law Firm, PLLC |
| 14537. | 297478 | Love, Shawn | 7:21-cv-16345-MCR-GRJ | Nabers Law Firm, PLLC |
| 14538. | 244531 | Velazquez, Ramon | 8:20-cv-92033-MCR-GRJ | Nabers Law Firm, PLLC |
| 14539. | 306198 | Hernandez, Jorge | 7:21-cv-25764-MCR-GRJ | Nabers Law Firm, PLLC |
| 14540. | 296721 | Cornish, Christopher | 7:21-cv-14718-MCR-GRJ | Nabers Law Firm, PLLC |
| 14541. | 297237 | Hunter, Ramona | 7:21-cv-16054-MCR-GRJ | Nabers Law Firm, PLLC |
| 14542. | 297573 | McNeal, Rickie | 7:21-cv-15221-MCR-GRJ | Nabers Law Firm, PLLC |
| 14543. | 318205 | Hibbitts, Robert kyle | 7:21-cv-35122-MCR-GRJ | Nabers Law Firm, PLLC |
| 14544. | 298337 | Watson, Jared | 7:21-cv-16557-MCR-GRJ | Nabers Law Firm, PLLC |
| 14545. | 296720 | Cornelius, Timothy | 7:21-cv-14717-MCR-GRJ | Nabers Law Firm, PLLC |
| 14546. | 318166 | Glycenfer, Sean M. | 7:21-cv-35083-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14547. | 322389 | ARMSTRONG, BRANDON | 7:21-cv-42624-MCR-GRJ | Nabers Law Firm, PLLC |
| 14548. | 297689 | Newell, Antonio | 7:21-cv-15445-MCR-GRJ | Nabers Law Firm, PLLC |
| 14549. | 243789 | Cooper, Sedric | 8:20-cv-90892-MCR-GRJ | Nabers Law Firm, PLLC |
| 14550. | 302028 | Kesler, Kevin Scott | 7:21-cv-22673-MCR-GRJ | Nabers Law Firm, PLLC |
| 14551. | 243646 | Arnold, Jason | 8:20-cv-90749-MCR-GRJ | Nabers Law Firm, PLLC |
| 14552. | 286756 | White, John | 7:21-cv-09671-MCR-GRJ | Nabers Law Firm, PLLC |
| 14553. | 301998 | Hinojosa, Jose M | 7:21-cv-22643-MCR-GRJ | Nabers Law Firm, PLLC |
| 14554. | 244359 | Roberts, David | 8:20-cv-91314-MCR-GRJ | Nabers Law Firm, PLLC |
| 14555. | 323003 | Siggers, Troy | 7:21-cv-43672-MCR-GRJ | Nabers Law Firm, PLLC |
| 14556. | 318078 | Contreras, Alfredo | 7:21-cv-34998-MCR-GRJ | Nabers Law Firm, PLLC |
| 14557. | 302003 | Huerta, Issac | 7:21-cv-22648-MCR-GRJ | Nabers Law Firm, PLLC |
| 14558. | 317984 | ALLEN, MICHAEL | 7:21-cv-35765-MCR-GRJ | Nabers Law Firm, PLLC |
| 14559. | 296811 | Desmond, Jeffrey | 7:21-cv-14808-MCR-GRJ | Nabers Law Firm, PLLC |
| 14560. | 296522 | Brinkman, Andrew | 7:21-cv-14515-MCR-GRJ | Nabers Law Firm, PLLC |
| 14561. | 306524 | Wolstencroft, Nicole | 7:21-cv-26090-MCR-GRJ | Nabers Law Firm, PLLC |
| 14562. | 297079 | Griffith, Ken Alonzo | 7:21-cv-15285-MCR-GRJ | Nabers Law Firm, PLLC |
| 14563. | 323044 | Strickland, Germille | 7:21-cv-43713-MCR-GRJ | Nabers Law Firm, PLLC |
| 14564. | 243821 | DE GRACIA, WALTER | 8:20-cv-90924-MCR-GRJ | Nabers Law Firm, PLLC |
| 14565. | 298334 | Washington, Rodney | 7:21-cv-16554-MCR-GRJ | Nabers Law Firm, PLLC |
| 14566. | 280190 | Higgs, Evelyn Marie | 7:21-cv-02693-MCR-GRJ | Nabers Law Firm, PLLC |
| 14567. | 306225 | Jackson, Alicia D | 7:21-cv-25791-MCR-GRJ | Nabers Law Firm, PLLC |
| 14568. | 280317 | Washington, Willie C | 7:21-cv-02820-MCR-GRJ | Nabers Law Firm, PLLC |
| 14569. | 297710 | Nulty, David Paul | 7:21-cv-15486-MCR-GRJ | Nabers Law Firm, PLLC |
| 14570. | 296732 | Craig, Johnathan Samuel | 7:21-cv-14729-MCR-GRJ | Nabers Law Firm, PLLC |
| 14571. | 296663 | Clark, Dustin | 7:21-cv-14660-MCR-GRJ | Nabers Law Firm, PLLC |
| 14572. | 297725 | Osborn, Brad A. | 7:21-cv-15515-MCR-GRJ | Nabers Law Firm, PLLC |
| 14573. | 296448 | Benitez, Darrick | 7:21-cv-14420-MCR-GRJ | Nabers Law Firm, PLLC |
| 14574. | 306002 | Beaubrun, Gregory | 7:21-cv-25568-MCR-GRJ | Nabers Law Firm, PLLC |
| 14575. | 291592 | Lucena, Jose | 7:21-cv-12120-MCR-GRJ | Nabers Law Firm, PLLC |
| 14576. | 306423 | Sedivy, Josh | 7:21-cv-25989-MCR-GRJ | Nabers Law Firm, PLLC |
| 14577. | 243637 | Anduze, Anton | 8:20-cv-90740-MCR-GRJ | Nabers Law Firm, PLLC |
| 14578. | 296913 | Fenelus, Fedelin | 7:21-cv-14910-MCR-GRJ | Nabers Law Firm, PLLC |
| 14579. | 322597 | GARCIA, CHRISTOPHER | 7:21-cv-42833-MCR-GRJ | Nabers Law Firm, PLLC |
| 14580. | 244183 | MAUK, BRIAN | 8:20-cv-90252-MCR-GRJ | Nabers Law Firm, PLLC |
| 14581. | 297260 | Jackson, Deborah | 7:21-cv-16080-MCR-GRJ | Nabers Law Firm, PLLC |
| 14582. | 244311 | Poland, Rodney | 8:20-cv-91118-MCR-GRJ | Nabers Law Firm, PLLC |
| 14583. | 318468 | Thomas, Ashley Shardae | 7:21-cv-35411-MCR-GRJ | Nabers Law Firm, PLLC |
| 14584. | 244344 | RELERFORD, BRECHELLE | 8:20-cv-91276-MCR-GRJ | Nabers Law Firm, PLLC |
| 14585. | 306053 | Carral, Julio | 7:21-cv-25619-MCR-GRJ | Nabers Law Firm, PLLC |
| 14586. | 291431 | Desantis, Andrew | 7:21-cv-11958-MCR-GRJ | Nabers Law Firm, PLLC |
| 14587. | 244415 | Sharpe, Anthony | 8:20-cv-91417-MCR-GRJ | Nabers Law Firm, PLLC |
| 14588. | 243766 | Childress, James | 8:20-cv-90869-MCR-GRJ | Nabers Law Firm, PLLC |
| 14589. | 298204 | Sykes, Ron | 7:21-cv-16136-MCR-GRJ | Nabers Law Firm, PLLC |
| 14590. | 323036 | Spivey, Michael C | 7:21-cv-43705-MCR-GRJ | Nabers Law Firm, PLLC |
| 14591. | 306092 | Daniels, Larry | 7:21-cv-25658-MCR-GRJ | Nabers Law Firm, PLLC |
| 14592. | 296945 | Flemons, Eric | 7:21-cv-14973-MCR-GRJ | Nabers Law Firm, PLLC |
| 14593. | 298177 | Streater, Charlene | 7:21-cv-16083-MCR-GRJ | Nabers Law Firm, PLLC |
| 14594. | 297699 | Niedbalka, Arthur | 7:21-cv-15464-MCR-GRJ | Nabers Law Firm, PLLC |
| 14595. | 297020 | Gifford, Shandon | 7:21-cv-15162-MCR-GRJ | Nabers Law Firm, PLLC |
| 14596. | 318014 | Blanchard, Frantz | 7:21-cv-35792-MCR-GRJ | Nabers Law Firm, PLLC |
| 14597. | 306104 | Delarosa, Francisco | 7:21-cv-25670-MCR-GRJ | Nabers Law Firm, PLLC |
| 14598. | 297062 | Gray, Corey | 7:21-cv-15249-MCR-GRJ | Nabers Law Firm, PLLC |
| 14599. | 297261 | Jackson, Gabrielle Sekethia | 7:21-cv-16082-MCR-GRJ | Nabers Law Firm, PLLC |
| 14600. | 323086 | Vega, Jose Luis | 7:21-cv-43755-MCR-GRJ | Nabers Law Firm, PLLC |
| 14601. | 297626 | Montgomery, Chundra | 7:21-cv-15323-MCR-GRJ | Nabers Law Firm, PLLC |
| 14602. | 322878 | Palmer, Laurence Jerome | 7:21-cv-43113-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14603. | 322906 | Pollard, James F | 7:21-cv-43145-MCR-GRJ | Nabers Law Firm, PLLC |
| 14604. | 302023 | Justo, Eva | 7:21-cv-22668-MCR-GRJ | Nabers Law Firm, PLLC |
| 14605. | 298162 | Stephens, Marquel | 7:21-cv-16010-MCR-GRJ | Nabers Law Firm, PLLC |
| 14606. | 318233 | Jaring, Keesy Emile | 7:21-cv-35146-MCR-GRJ | Nabers Law Firm, PLLC |
| 14607. | 297487 | Luthy, John | 7:21-cv-16354-MCR-GRJ | Nabers Law Firm, PLLC |
| 14608. | 291526 | Jackson, Rafael A. | 7:21-cv-12054-MCR-GRJ | Nabers Law Firm, PLLC |
| 14609. | 243820 | Day, Andrew | 8:20-cv-90923-MCR-GRJ | Nabers Law Firm, PLLC |
| 14610. | 280219 | Little, Ronnie S | 7:21-cv-02722-MCR-GRJ | Nabers Law Firm, PLLC |
| 14611. | 243966 | Hannifin, Patrick | 8:20-cv-89448-MCR-GRJ | Nabers Law Firm, PLLC |
| 14612. | 291811 | Woodum, Joshua Theo | 7:21-cv-12339-MCR-GRJ | Nabers Law Firm, PLLC |
| 14613. | 306396 | Rogers, Thomas Engel | 7:21-cv-25962-MCR-GRJ | Nabers Law Firm, PLLC |
| 14614. | 243778 | Clements, Jesse | 8:20-cv-90881-MCR-GRJ | Nabers Law Firm, PLLC |
| 14615. | 298127 | Smith-Hooks, Georgi | 7:21-cv-15962-MCR-GRJ | Nabers Law Firm, PLLC |
| 14616. | 244438 | SMITH, JEFFREY | 8:20-cv-91440-MCR-GRJ | Nabers Law Firm, PLLC |
| 14617. | 318121 | Eddy, Matthew James | 7:21-cv-35040-MCR-GRJ | Nabers Law Firm, PLLC |
| 14618. | 296675 | Cobbs, Shawn Lamont | 7:21-cv-14672-MCR-GRJ | Nabers Law Firm, PLLC |
| 14619. | 244285 | Paul, Landon | 8:20-cv-90496-MCR-GRJ | Nabers Law Firm, PLLC |
| 14620. | 322938 | Rightmyer, Michelle L | 7:21-cv-43607-MCR-GRJ | Nabers Law Firm, PLLC |
| 14621. | 322853 | Nash, Robert Edward | 7:21-cv-43089-MCR-GRJ | Nabers Law Firm, PLLC |
| 14622. | 280176 | Gonzales, Caesar R | 7:21-cv-02679-MCR-GRJ | Nabers Law Firm, PLLC |
| 14623. | 297534 | Massey, Donald | 7:21-cv-15146-MCR-GRJ | Nabers Law Firm, PLLC |
| 14624. | 322980 | Salter, Jon-Michael K | 7:21-cv-43649-MCR-GRJ | Nabers Law Firm, PLLC |
| 14625. | 291441 | Dunlap, Delaney A. | 7:21-cv-11968-MCR-GRJ | Nabers Law Firm, PLLC |
| 14626. | 291562 | King, Shanika L. | 7:21-cv-12090-MCR-GRJ | Nabers Law Firm, PLLC |
| 14627. | 322647 | Hamilton, Gavin B. | 7:21-cv-42882-MCR-GRJ | Nabers Law Firm, PLLC |
| 14628. | 243727 | Burwell, Ron | 8:20-cv-90830-MCR-GRJ | Nabers Law Firm, PLLC |
| 14629. | 322801 | Marshall, Patrick L. | 7:21-cv-43036-MCR-GRJ | Nabers Law Firm, PLLC |
| 14630. | 318372 | Patterson, Mark Thomas | 7:21-cv-35327-MCR-GRJ | Nabers Law Firm, PLLC |
| 14631. | 297125 | Harris, Derek | 7:21-cv-15380-MCR-GRJ | Nabers Law Firm, PLLC |
| 14632. | 296994 | Gardner, Andrew | 7:21-cv-15108-MCR-GRJ | Nabers Law Firm, PLLC |
| 14633. | 322956 | Robinson, Joshua R. | 7:21-cv-43625-MCR-GRJ | Nabers Law Firm, PLLC |
| 14634. | 244577 | Williams, Brandom | 8:20-cv-93254-MCR-GRJ | Nabers Law Firm, PLLC |
| 14635. | 322819 | Mccracken, William G. | 7:21-cv-43054-MCR-GRJ | Nabers Law Firm, PLLC |
| 14636. | 322718 | Johnson, Donovan A | 7:21-cv-42953-MCR-GRJ | Nabers Law Firm, PLLC |
| 14637. | 298324 | Walker, Stephen | 7:21-cv-16544-MCR-GRJ | Nabers Law Firm, PLLC |
| 14638. | 243846 | Eastman, Shawn | 8:20-cv-90949-MCR-GRJ | Nabers Law Firm, PLLC |
| 14639. | 296406 | Ball, Tyler | 7:21-cv-14378-MCR-GRJ | Nabers Law Firm, PLLC |
| 14640. | 323031 | Solofra, Zachary Joseph | 7:21-cv-43700-MCR-GRJ | Nabers Law Firm, PLLC |
| 14641. | 298029 | Schoen, Dayton | 7:21-cv-15864-MCR-GRJ | Nabers Law Firm, PLLC |
| 14642. | 298317 | Waldeck, James | 7:21-cv-16537-MCR-GRJ | Nabers Law Firm, PLLC |
| 14643. | 296654 | Chisholm, William H | 7:21-cv-14651-MCR-GRJ | Nabers Law Firm, PLLC |
| 14644. | 291423 | Davis, Phillip | 7:21-cv-11950-MCR-GRJ | Nabers Law Firm, PLLC |
| 14645. | 302078 | Moorcroft, Ryan | 7:21-cv-22723-MCR-GRJ | Nabers Law Firm, PLLC |
| 14646. | 318009 | Bennett, Michael B | 7:21-cv-35788-MCR-GRJ | Nabers Law Firm, PLLC |
| 14647. | 296353 | Aldaco, Fabian | 7:21-cv-14325-MCR-GRJ | Nabers Law Firm, PLLC |
| 14648. | 296713 | Copeland, Jermany | 7:21-cv-14710-MCR-GRJ | Nabers Law Firm, PLLC |
| 14649. | 291353 | Bradshaw, Wesley | 7:21-cv-11880-MCR-GRJ | Nabers Law Firm, PLLC |
| 14650. | 322784 | Luster, Dewayne | 7:21-cv-43019-MCR-GRJ | Nabers Law Firm, PLLC |
| 14651. | 296844 | Drimmel, John | 7:21-cv-14841-MCR-GRJ | Nabers Law Firm, PLLC |
| 14652. | 244536 | Vo, Khoa | 8:20-cv-92037-MCR-GRJ | Nabers Law Firm, PLLC |
| 14653. | 296688 | Colon, Jose | 7:21-cv-14685-MCR-GRJ | Nabers Law Firm, PLLC |
| 14654. | 298108 | SMITH, ERIC L. | 7:21-cv-15943-MCR-GRJ | Nabers Law Firm, PLLC |
| 14655. | 306249 | King, Christian Michael | 7:21-cv-25815-MCR-GRJ | Nabers Law Firm, PLLC |
| 14656. | 264037 | Ohara, Shane Patrick | 9:20-cv-04456-MCR-GRJ | Nabers Law Firm, PLLC |
| 14657. | 318049 | Caron, Michele Nicole | 7:21-cv-35825-MCR-GRJ | Nabers Law Firm, PLLC |
| 14658. | 244597 | York, Jennifer | 8:20-cv-93324-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14659. | 298440 | Wunderlich, Jeremy Allan | 7:21-cv-16660-MCR-GRJ | Nabers Law Firm, PLLC |
| 14660. | 297654 | Muckelvene, Antonio Bernard | 7:21-cv-15377-MCR-GRJ | Nabers Law Firm, PLLC |
| 14661. | 280232 | McNeil, Rodney Jermaine | 7:21-cv-02735-MCR-GRJ | Nabers Law Firm, PLLC |
| 14662. | 280197 | Hulm, Andrew Dean | 7:21-cv-02700-MCR-GRJ | Nabers Law Firm, PLLC |
| 14663. | 318465 | Taylor, Jeffery Kenneth | 7:21-cv-35408-MCR-GRJ | Nabers Law Firm, PLLC |
| 14664. | 296570 | Bullock, Justin Kyle | 7:21-cv-14567-MCR-GRJ | Nabers Law Firm, PLLC |
| 14665. | 292333 | Fennelly, Maura Ann | 7:21-cv-12759-MCR-GRJ | Nabers Law Firm, PLLC |
| 14666. | 296628 | Castiblanco, Diego | 7:21-cv-14625-MCR-GRJ | Nabers Law Firm, PLLC |
| 14667. | 291506 | Hermann, Zachary T. | 7:21-cv-12034-MCR-GRJ | Nabers Law Firm, PLLC |
| 14668. | 291820 | Zambrana Perez, Harry W. | 7:21-cv-12348-MCR-GRJ | Nabers Law Firm, PLLC |
| 14669. | 280296 | Thibault, Daniel Raymond | 7:21-cv-02799-MCR-GRJ | Nabers Law Firm, PLLC |
| 14670. | 243964 | Hanmer, Christopher | 8:20-cv-89446-MCR-GRJ | Nabers Law Firm, PLLC |
| 14671. | 318331 | Miller, Michael D | 7:21-cv-35287-MCR-GRJ | Nabers Law Firm, PLLC |
| 14672. | 301977 | Gregory, Marc | 7:21-cv-22622-MCR-GRJ | Nabers Law Firm, PLLC |
| 14673. | 322839 | Moore, Brad D. | 7:21-cv-43075-MCR-GRJ | Nabers Law Firm, PLLC |
| 14674. | 297713 | Ocasio, Luis | 7:21-cv-15492-MCR-GRJ | Nabers Law Firm, PLLC |
| 14675. | 297022 | Gilbert, Alexander | 7:21-cv-15166-MCR-GRJ | Nabers Law Firm, PLLC |
| 14676. | 317998 | Ball, Siobhan Nicole | 7:21-cv-35777-MCR-GRJ | Nabers Law Firm, PLLC |
| 14677. | 301866 | Brooks, Dwaine | 7:21-cv-22511-MCR-GRJ | Nabers Law Firm, PLLC |
| 14678. | 292355 | Jordan, George Corbett | 7:21-cv-12781-MCR-GRJ | Nabers Law Firm, PLLC |
| 14679. | 264031 | Morgan, Chrystal | 9:20-cv-04450-MCR-GRJ | Nabers Law Firm, PLLC |
| 14680. | 297169 | Hess, Christopher David | 7:21-cv-15471-MCR-GRJ | Nabers Law Firm, PLLC |
| 14681. | 296340 | Adams, Brandon | 7:21-cv-14312-MCR-GRJ | Nabers Law Firm, PLLC |
| 14682. | 296395 | Bacon, Corey | 7:21-cv-14367-MCR-GRJ | Nabers Law Firm, PLLC |
| 14683. | 322832 | Michaelson, Jeffrey Scott | 7:21-cv-43068-MCR-GRJ | Nabers Law Firm, PLLC |
| 14684. | 291802 | Williams, Lawrence | 7:21-cv-12330-MCR-GRJ | Nabers Law Firm, PLLC |
| 14685. | 296585 | Butler, Kyle | 7:21-cv-14582-MCR-GRJ | Nabers Law Firm, PLLC |
| 14686. | 297546 | McCarthy, Jacob | 7:21-cv-15169-MCR-GRJ | Nabers Law Firm, PLLC |
| 14687. | 292425 | Williams, Melissa Sue | 7:21-cv-12851-MCR-GRJ | Nabers Law Firm, PLLC |
| 14688. | 322485 | Chandler, Flint S | 7:21-cv-42721-MCR-GRJ | Nabers Law Firm, PLLC |
| 14689. | 296398 | Bailey, Bronson J | 7:21-cv-14370-MCR-GRJ | Nabers Law Firm, PLLC |
| 14690. | 296768 | Darnell, Gary | 7:21-cv-14765-MCR-GRJ | Nabers Law Firm, PLLC |
| 14691. | 243685 | BLACK, TROY | 8:20-cv-90788-MCR-GRJ | Nabers Law Firm, PLLC |
| 14692. | 297570 | McKinney, JD | 7:21-cv-15215-MCR-GRJ | Nabers Law Firm, PLLC |
| 14693. | 306006 | Berend, Nicholas Arthur | 7:21-cv-25572-MCR-GRJ | Nabers Law Firm, PLLC |
| 14694. | 306384 | Reid, James Philip | 7:21-cv-25950-MCR-GRJ | Nabers Law Firm, PLLC |
| 14695. | 243649 | Ashby, Joshua | 8:20-cv-90752-MCR-GRJ | Nabers Law Firm, PLLC |
| 14696. | 297850 | Quimson, Joe Allan | 7:21-cv-15640-MCR-GRJ | Nabers Law Firm, PLLC |
| 14697. | 322567 | Easterwood, Amanda | 7:21-cv-42803-MCR-GRJ | Nabers Law Firm, PLLC |
| 14698. | 322680 | Hite, Richard H. | 7:21-cv-42915-MCR-GRJ | Nabers Law Firm, PLLC |
| 14699. | 297027 | Gilliard, William | 7:21-cv-15177-MCR-GRJ | Nabers Law Firm, PLLC |
| 14700. | 297931 | Roberts, Jon Randall | 7:21-cv-15766-MCR-GRJ | Nabers Law Firm, PLLC |
| 14701. | 243887 | Forsgren, Joseph | 8:20-cv-90990-MCR-GRJ | Nabers Law Firm, PLLC |
| 14702. | 323028 | Smith, Tyler James | 7:21-cv-43697-MCR-GRJ | Nabers Law Firm, PLLC |
| 14703. | 302198 | Trembach, Brody | 7:21-cv-22843-MCR-GRJ | Nabers Law Firm, PLLC |
| 14704. | 318480 | Vaughn, Robert C. | 7:21-cv-35422-MCR-GRJ | Nabers Law Firm, PLLC |
| 14705. | 244032 | Jackson, Crystal | 8:20-cv-89514-MCR-GRJ | Nabers Law Firm, PLLC |
| 14706. | 286773 | Perry, Justin | 7:21-cv-09688-MCR-GRJ | Nabers Law Firm, PLLC |
| 14707. | 244503 | Todd, Lonnie | 8:20-cv-91990-MCR-GRJ | Nabers Law Firm, PLLC |
| 14708. | 318381 | Pierson, Anthony Ray | 7:21-cv-35335-MCR-GRJ | Nabers Law Firm, PLLC |
| 14709. | 318309 | Maupin, Richard W. | 7:21-cv-35268-MCR-GRJ | Nabers Law Firm, PLLC |
| 14710. | 297373 | Kirk, Joshua Lee | 7:21-cv-16240-MCR-GRJ | Nabers Law Firm, PLLC |
| 14711. | 306490 | Vargas, Gregory T. | 7:21-cv-26056-MCR-GRJ | Nabers Law Firm, PLLC |
| 14712. | 243743 | Carter, Linda | 8:20-cv-90846-MCR-GRJ | Nabers Law Firm, PLLC |
| 14713. | 297438 | Lenten, Johnathan Edward | 7:21-cv-16305-MCR-GRJ | Nabers Law Firm, PLLC |
| 14714. | 322585 | Fiedler, John P | 7:21-cv-42821-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14715. | 318167 | Gollar, Michael A. | 7:21-cv-35084-MCR-GRJ | Nabers Law Firm, PLLC |
| 14716. | 302033 | LaFountain, Seth David | 7:21-cv-22678-MCR-GRJ | Nabers Law Firm, PLLC |
| 14717. | 318332 | Miller, Seth A. | 7:21-cv-35288-MCR-GRJ | Nabers Law Firm, PLLC |
| 14718. | 291645 | Mosley, Terrence Lamar | 7:21-cv-12173-MCR-GRJ | Nabers Law Firm, PLLC |
| 14719. | 322907 | Ponder, Michael Charles | 7:21-cv-43147-MCR-GRJ | Nabers Law Firm, PLLC |
| 14720. | 244367 | Roche, Jeremy | 8:20-cv-91334-MCR-GRJ | Nabers Law Firm, PLLC |
| 14721. | 302238 | Wright, Donavon | 7:21-cv-22883-MCR-GRJ | Nabers Law Firm, PLLC |
| 14722. | 296695 | Connolly, Jeremy George | 7:21-cv-14692-MCR-GRJ | Nabers Law Firm, PLLC |
| 14723. | 302161 | Scott, Michael Leonard | 7:21-cv-22806-MCR-GRJ | Nabers Law Firm, PLLC |
| 14724. | 322949 | Robertson, Cedetric N. | 7:21-cv-43618-MCR-GRJ | Nabers Law Firm, PLLC |
| 14725. | 318132 | Escobedo, David | 7:21-cv-35050-MCR-GRJ | Nabers Law Firm, PLLC |
| 14726. | 243865 | Etchison, Brian | 8:20-cv-90968-MCR-GRJ | Nabers Law Firm, PLLC |
| 14727. | 318362 | O'Connor, William F. | 7:21-cv-35317-MCR-GRJ | Nabers Law Firm, PLLC |
| 14728. | 297240 | Hurt, James | 7:21-cv-16057-MCR-GRJ | Nabers Law Firm, PLLC |
| 14729. | 306085 | Cross, Nicholas M. | 7:21-cv-25651-MCR-GRJ | Nabers Law Firm, PLLC |
| 14730. | 306290 | Mason, Nastasia Viktoria | 7:21-cv-25856-MCR-GRJ | Nabers Law Firm, PLLC |
| 14731. | 306328 | Munoz-Reyes, Luis | 7:21-cv-25894-MCR-GRJ | Nabers Law Firm, PLLC |
| 14732. | 306347 | Ottley, Randell Shawn | 7:21-cv-25913-MCR-GRJ | Nabers Law Firm, PLLC |
| 14733. | 322782 | Love, Anthony | 7:21-cv-43017-MCR-GRJ | Nabers Law Firm, PLLC |
| 14734. | 296682 | Coleman, Jetta | 7:21-cv-14679-MCR-GRJ | Nabers Law Firm, PLLC |
| 14735. | 263996 | Goodell, Dwayne Thomas | 9:20-cv-04415-MCR-GRJ | Nabers Law Firm, PLLC |
| 14736. | 302163 | Serna, Daniel Santiago | 7:21-cv-22808-MCR-GRJ | Nabers Law Firm, PLLC |
| 14737. | 292446 | Willis, James Edward | 7:21-cv-12872-MCR-GRJ | Nabers Law Firm, PLLC |
| 14738. | 298103 | Smart, Tyler R | 7:21-cv-15938-MCR-GRJ | Nabers Law Firm, PLLC |
| 14739. | 296482 | Bollinger, Felicia | 7:21-cv-14454-MCR-GRJ | Nabers Law Firm, PLLC |
| 14740. | 297035 | Goins, Julia | 7:21-cv-15193-MCR-GRJ | Nabers Law Firm, PLLC |
| 14741. | 296892 | Erlemeier, Ryan | 7:21-cv-14889-MCR-GRJ | Nabers Law Firm, PLLC |
| 14742. | 298150 | Spurgeon, Robert | 7:21-cv-15988-MCR-GRJ | Nabers Law Firm, PLLC |
| 14743. | 297243 | Hutchens, Daniel | 7:21-cv-16060-MCR-GRJ | Nabers Law Firm, PLLC |
| 14744. | 322805 | Martin, Patrick Fitzgerald | 7:21-cv-43040-MCR-GRJ | Nabers Law Firm, PLLC |
| 14745. | 296817 | Diaz, Leonardo | 7:21-cv-14814-MCR-GRJ | Nabers Law Firm, PLLC |
| 14746. | 280204 | Juluke, Kendall Joseph | 7:21-cv-02707-MCR-GRJ | Nabers Law Firm, PLLC |
| 14747. | 306308 | Messler, Robert W. | 7:21-cv-25874-MCR-GRJ | Nabers Law Firm, PLLC |
| 14748. | 306515 | Williams, Marcus Alexander | 7:21-cv-26081-MCR-GRJ | Nabers Law Firm, PLLC |
| 14749. | 318112 | Dublin, Jennifer B | 7:21-cv-35031-MCR-GRJ | Nabers Law Firm, PLLC |
| 14750. | 298210 | Tani, Justin Thomas | 7:21-cv-16149-MCR-GRJ | Nabers Law Firm, PLLC |
| 14751. | 244130 | Little, Joseph | 8:20-cv-89862-MCR-GRJ | Nabers Law Firm, PLLC |
| 14752. | 297839 | Proctor, Quenton | 7:21-cv-15629-MCR-GRJ | Nabers Law Firm, PLLC |
| 14753. | 296622 | CARTER, JUAN | 7:21-cv-14619-MCR-GRJ | Nabers Law Firm, PLLC |
| 14754. | 323026 | Smith, Shayla M. | 7:21-cv-43695-MCR-GRJ | Nabers Law Firm, PLLC |
| 14755. | 291642 | Morris, David Calvin | 7:21-cv-12170-MCR-GRJ | Nabers Law Firm, PLLC |
| 14756. | 322932 | Rey, Arturo A | 7:21-cv-43601-MCR-GRJ | Nabers Law Firm, PLLC |
| 14757. | 244038 | Jarvis, Justin | 8:20-cv-89519-MCR-GRJ | Nabers Law Firm, PLLC |
| 14758. | 244108 | Lannan, Jaymes | 8:20-cv-89840-MCR-GRJ | Nabers Law Firm, PLLC |
| 14759. | 302097 | Obrien, John J | 7:21-cv-22742-MCR-GRJ | Nabers Law Firm, PLLC |
| 14760. | 306518 | Williams, Ronald | 7:21-cv-26084-MCR-GRJ | Nabers Law Firm, PLLC |
| 14761. | 323038 | Stack, Jared J | 7:21-cv-43707-MCR-GRJ | Nabers Law Firm, PLLC |
| 14762. | 297257 | Jackson, Akeem Tamei | 7:21-cv-16074-MCR-GRJ | Nabers Law Firm, PLLC |
| 14763. | 264046 | Reed, Martin | 9:20-cv-05545-MCR-GRJ | Nabers Law Firm, PLLC |
| 14764. | 244128 | Link, Karen | 8:20-cv-89860-MCR-GRJ | Nabers Law Firm, PLLC |
| 14765. | 243976 | Harvey, Mack | 8:20-cv-89458-MCR-GRJ | Nabers Law Firm, PLLC |
| 14766. | 243749 | Cartwright, Tracy | 8:20-cv-90852-MCR-GRJ | Nabers Law Firm, PLLC |
| 14767. | 296730 | Covell, Tony | 7:21-cv-14727-MCR-GRJ | Nabers Law Firm, PLLC |
| 14768. | 302172 | Soifer, Joshua Cole | 7:21-cv-22817-MCR-GRJ | Nabers Law Firm, PLLC |
| 14769. | 322541 | De Wild, Michael R | 7:21-cv-42777-MCR-GRJ | Nabers Law Firm, PLLC |
| 14770. | 298038 | Scoggins, Stephen | 7:21-cv-15873-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 14771. | 243941 | Gordon, Derrick | 8:20-cv-91044-MCR-GRJ | Nabers Law Firm, PLLC |
| 14772. | 243899 | Franklin, Logan | 8:20-cv-91002-MCR-GRJ | Nabers Law Firm, PLLC |
| 14773. | 298213 | Tapia, Edgar | 7:21-cv-16155-MCR-GRJ | Nabers Law Firm, PLLC |
| 14774. | 322827 | Mcpeek, Johnny M. | 7:21-cv-43062-MCR-GRJ | Nabers Law Firm, PLLC |
| 14775. | 296992 | Garcia, Samuel | 7:21-cv-15104-MCR-GRJ | Nabers Law Firm, PLLC |
| 14776. | 323002 | Showers, Marcus D | 7:21-cv-43671-MCR-GRJ | Nabers Law Firm, PLLC |
| 14777. | 243918 | Gardner, Homer | 8:20-cv-91021-MCR-GRJ | Nabers Law Firm, PLLC |
| 14778. | 297627 | Montgomery, Darryl kareem | 7:21-cv-15325-MCR-GRJ | Nabers Law Firm, PLLC |
| 14779. | 298119 | Smith, Peter Anthony | 7:21-cv-15954-MCR-GRJ | Nabers Law Firm, PLLC |
| 14780. | 297217 | Howard, Myles C. | 7:21-cv-16034-MCR-GRJ | Nabers Law Firm, PLLC |
| 14781. | 297268 | Jacob, Richard Tritto | 7:21-cv-16096-MCR-GRJ | Nabers Law Firm, PLLC |
| 14782. | 244152 | MACALUSO, JAMIE | 8:20-cv-89884-MCR-GRJ | Nabers Law Firm, PLLC |
| 14783. | 322908 | Powell, Taurean M | 7:21-cv-43149-MCR-GRJ | Nabers Law Firm, PLLC |
| 14784. | 306235 | Joseph, Joshua | 7:21-cv-25801-MCR-GRJ | Nabers Law Firm, PLLC |
| 14785. | 296890 | Enzinger, Bryan | 7:21-cv-14887-MCR-GRJ | Nabers Law Firm, PLLC |
| 14786. | 301963 | Garza, Javier | 7:21-cv-22608-MCR-GRJ | Nabers Law Firm, PLLC |
| 14787. | 318105 | Dixon, Angelise L. | 7:21-cv-35024-MCR-GRJ | Nabers Law Firm, PLLC |
| 14788. | 297663 | Muse, Terry | 7:21-cv-15394-MCR-GRJ | Nabers Law Firm, PLLC |
| 14789. | 318022 | Boykins, Steven J | 7:21-cv-35799-MCR-GRJ | Nabers Law Firm, PLLC |
| 14790. | 306421 | Scott, William Frederick | 7:21-cv-25987-MCR-GRJ | Nabers Law Firm, PLLC |
| 14791. | 306127 | English, Lindsey R. | 7:21-cv-25693-MCR-GRJ | Nabers Law Firm, PLLC |
| 14792. | 291727 | Sassobrennan, Anthony | 7:21-cv-12255-MCR-GRJ | Nabers Law Firm, PLLC |
| 14793. | 323022 | Smith, Jaime Lee | 7:21-cv-43691-MCR-GRJ | Nabers Law Firm, PLLC |
| 14794. | 302064 | Marquez, Veronica | 7:21-cv-22709-MCR-GRJ | Nabers Law Firm, PLLC |
| 14795. | 243627 | Akerberg, Jason | 8:20-cv-90730-MCR-GRJ | Nabers Law Firm, PLLC |
| 14796. | 306108 | Dipalermo, David R. | 7:21-cv-25674-MCR-GRJ | Nabers Law Firm, PLLC |
| 14797. | 306439 | Smith, Tabatha Doll | 7:21-cv-26005-MCR-GRJ | Nabers Law Firm, PLLC |
| 14798. | 297378 | Klump, Kristina Renee | 7:21-cv-16245-MCR-GRJ | Nabers Law Firm, PLLC |
| 14799. | 322467 | Butler, Willard M | 7:21-cv-42703-MCR-GRJ | Nabers Law Firm, PLLC |
| 14800. | 297379 | Koehn, Robert | 7:21-cv-16246-MCR-GRJ | Nabers Law Firm, PLLC |
| 14801. | 306089 | Dalia, Daoud B | 7:21-cv-25655-MCR-GRJ | Nabers Law Firm, PLLC |
| 14802. | 296392 | Baber, Bridget Cathy | 7:21-cv-14364-MCR-GRJ | Nabers Law Firm, PLLC |
| 14803. | 298059 | Shackleford, Tyasia | 7:21-cv-15894-MCR-GRJ | Nabers Law Firm, PLLC |
| 14804. | 298106 | Smith, Darius | 7:21-cv-15941-MCR-GRJ | Nabers Law Firm, PLLC |
| 14805. | 296906 | Farris, Stafford Hugh | 7:21-cv-14903-MCR-GRJ | Nabers Law Firm, PLLC |
| 14806. | 243963 | Hamilton, John | 8:20-cv-89445-MCR-GRJ | Nabers Law Firm, PLLC |
| 14807. | 302110 | Perry, Jeffrey | 7:21-cv-22755-MCR-GRJ | Nabers Law Firm, PLLC |
| 14808. | 297527 | Martucio, Stephen George | 7:21-cv-15132-MCR-GRJ | Nabers Law Firm, PLLC |
| 14809. | 306156 | Gibbs, JB Austin | 7:21-cv-25722-MCR-GRJ | Nabers Law Firm, PLLC |
| 14810. | 297059 | Grant, Jeremiah R | 7:21-cv-15243-MCR-GRJ | Nabers Law Firm, PLLC |
| 14811. | 291575 | Leonor, Daniel B. | 7:21-cv-12103-MCR-GRJ | Nabers Law Firm, PLLC |
| 14812. | 291553 | Kay, Christopher | 7:21-cv-12081-MCR-GRJ | Nabers Law Firm, PLLC |
| 14813. | 296678 | Cole, Curtis F. | 7:21-cv-14675-MCR-GRJ | Nabers Law Firm, PLLC |
| 14814. | 291752 | Stapleton, Jacob R. | 7:21-cv-12280-MCR-GRJ | Nabers Law Firm, PLLC |
| 14815. | 291442 | Dunn, Jason T. | 7:21-cv-11969-MCR-GRJ | Nabers Law Firm, PLLC |
| 14816. | 264083 | Zepeda, Dominic | 9:20-cv-05640-MCR-GRJ | Nabers Law Firm, PLLC |
| 14817. | 297407 | Landin, Christopher | 7:21-cv-16274-MCR-GRJ | Nabers Law Firm, PLLC |
| 14818. | 291582 | Lizakowski, Neil A. | 7:21-cv-12110-MCR-GRJ | Nabers Law Firm, PLLC |
| 14819. | 243946 | Green, Jermaine | 8:20-cv-91049-MCR-GRJ | Nabers Law Firm, PLLC |
| 14820. | 296847 | Driver, Michele | 7:21-cv-14844-MCR-GRJ | Nabers Law Firm, PLLC |
| 14821. | 306291 | Matsumoto, Shuichi | 7:21-cv-25857-MCR-GRJ | Nabers Law Firm, PLLC |
| 14822. | 263989 | Franklin, Trayvon Terrione | 9:20-cv-04050-MCR-GRJ | Nabers Law Firm, PLLC |
| 14823. | 297617 | Mitchell, Harold | 7:21-cv-15306-MCR-GRJ | Nabers Law Firm, PLLC |
| 14824. | 297894 | Rhinehart, Richard Wayne | 7:21-cv-15729-MCR-GRJ | Nabers Law Firm, PLLC |
| 14825. | 318426 | Scholebo, Dalton | 7:21-cv-35376-MCR-GRJ | Nabers Law Firm, PLLC |
| 14826. | 306018 | Boshaw, Michael | 7:21-cv-25584-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14827. | 292375 | Mitchell, Tarris T. | 7:21-cv-12801-MCR-GRJ | Nabers Law Firm, PLLC |
| 14828. | 296384 | Arrington, Mark Edward | 7:21-cv-14356-MCR-GRJ | Nabers Law Firm, PLLC |
| 14829. | 306493 | Wahrenberger, Michael Wayne | 7:21-cv-26059-MCR-GRJ | Nabers Law Firm, PLLC |
| 14830. | 318312 | McCaskey, Victor | 7:21-cv-35271-MCR-GRJ | Nabers Law Firm, PLLC |
| 14831. | 243955 | Habetz, Gia | 8:20-cv-89437-MCR-GRJ | Nabers Law Firm, PLLC |
| 14832. | 291532 | Jett, Ernest | 7:21-cv-12060-MCR-GRJ | Nabers Law Firm, PLLC |
| 14833. | 264061 | Stevenson, Bonita | 9:20-cv-05583-MCR-GRJ | Nabers Law Firm, PLLC |
| 14834. | 280120 | Amador, Leon Joseph | 7:21-cv-02623-MCR-GRJ | Nabers Law Firm, PLLC |
| 14835. | 296439 | Bell, Eric | 7:21-cv-14411-MCR-GRJ | Nabers Law Firm, PLLC |
| 14836. | 297049 | Goospasture, Eric | 7:21-cv-15222-MCR-GRJ | Nabers Law Firm, PLLC |
| 14837. | 243930 | GLASS, JOHN | 8:20-cv-91033-MCR-GRJ | Nabers Law Firm, PLLC |
| 14838. | 292334 | Figueroa, Juan Carlos | 7:21-cv-12760-MCR-GRJ | Nabers Law Firm, PLLC |
| 14839. | 298429 | Worley, Steven William | 7:21-cv-16649-MCR-GRJ | Nabers Law Firm, PLLC |
| 14840. | 291444 | Edge, Jacob | 7:21-cv-11971-MCR-GRJ | Nabers Law Firm, PLLC |
| 14841. | 298330 | Ware, Mitchell | 7:21-cv-16550-MCR-GRJ | Nabers Law Firm, PLLC |
| 14842. | 306196 | Henkel, Joachim John-Paul | 7:21-cv-25762-MCR-GRJ | Nabers Law Firm, PLLC |
| 14843. | 264074 | White, Robert M | 9:20-cv-05617-MCR-GRJ | Nabers Law Firm, PLLC |
| 14844. | 243691 | Bodensteiner, Jim | 8:20-cv-90794-MCR-GRJ | Nabers Law Firm, PLLC |
| 14845. | 297050 | Gorden, Donald | 7:21-cv-15224-MCR-GRJ | Nabers Law Firm, PLLC |
| 14846. | 291420 | Danylko, Seth | 7:21-cv-11947-MCR-GRJ | Nabers Law Firm, PLLC |
| 14847. | 296758 | Cutler, William | 7:21-cv-14755-MCR-GRJ | Nabers Law Firm, PLLC |
| 14848. | 244445 | Smoot, John | 8:20-cv-91447-MCR-GRJ | Nabers Law Firm, PLLC |
| 14849. | 298420 | WOODS, BRIAN | 7:21-cv-16640-MCR-GRJ | Nabers Law Firm, PLLC |
| 14850. | 302029 | Ki, Tae | 7:21-cv-22674-MCR-GRJ | Nabers Law Firm, PLLC |
| 14851. | 297712 | Obrien, Michael B. | 7:21-cv-15490-MCR-GRJ | Nabers Law Firm, PLLC |
| 14852. | 322704 | Jaeger, Chris | 7:21-cv-42939-MCR-GRJ | Nabers Law Firm, PLLC |
| 14853. | 301843 | Asante, Jeffrey Y | 7:21-cv-22488-MCR-GRJ | Nabers Law Firm, PLLC |
| 14854. | 302067 | McGuire, Christopher L | 7:21-cv-22712-MCR-GRJ | Nabers Law Firm, PLLC |
| 14855. | 297854 | Raglin, Bailey Ann | 7:21-cv-15644-MCR-GRJ | Nabers Law Firm, PLLC |
| 14856. | 296740 | Crockett, Daniel Patrick | 7:21-cv-14737-MCR-GRJ | Nabers Law Firm, PLLC |
| 14857. | 306037 | Brown, Montee Jauna | 7:21-cv-25603-MCR-GRJ | Nabers Law Firm, PLLC |
| 14858. | 318125 | Elder, Leowen | 7:21-cv-35044-MCR-GRJ | Nabers Law Firm, PLLC |
| 14859. | 306176 | Hagler, David Leroy | 7:21-cv-25742-MCR-GRJ | Nabers Law Firm, PLLC |
| 14860. | 302015 | Johnson, Justin Lorne | 7:21-cv-22660-MCR-GRJ | Nabers Law Firm, PLLC |
| 14861. | 297959 | Rollins, Byron | 7:21-cv-15794-MCR-GRJ | Nabers Law Firm, PLLC |
| 14862. | 297055 | Govea, Justin Raphael | 7:21-cv-15235-MCR-GRJ | Nabers Law Firm, PLLC |
| 14863. | 296845 | Driskell, David | 7:21-cv-14842-MCR-GRJ | Nabers Law Firm, PLLC |
| 14864. | 322500 | Clerizier, Justin | 7:21-cv-42736-MCR-GRJ | Nabers Law Firm, PLLC |
| 14865. | 297136 | Hausvater, Philip | 7:21-cv-15403-MCR-GRJ | Nabers Law Firm, PLLC |
| 14866. | 244175 | Martinez, Joshua | 8:20-cv-90231-MCR-GRJ | Nabers Law Firm, PLLC |
| 14867. | 322707 | James, Kyle R. | 7:21-cv-42942-MCR-GRJ | Nabers Law Firm, PLLC |
| 14868. | 322697 | Iskierka-Boggs, Travis D | 7:21-cv-42932-MCR-GRJ | Nabers Law Firm, PLLC |
| 14869. | 306379 | Ramirez, John | 7:21-cv-25945-MCR-GRJ | Nabers Law Firm, PLLC |
| 14870. | 318459 | Stewart, Arthur | 7:21-cv-35404-MCR-GRJ | Nabers Law Firm, PLLC |
| 14871. | 244462 | Stephenson, Travis | 8:20-cv-91900-MCR-GRJ | Nabers Law Firm, PLLC |
| 14872. | 297367 | Kilburn, James Davis | 7:21-cv-16234-MCR-GRJ | Nabers Law Firm, PLLC |
| 14873. | 297337 | Jordan, Sydney Alexandria | 7:21-cv-16204-MCR-GRJ | Nabers Law Firm, PLLC |
| 14874. | 306172 | Gurley, Lee Deon | 7:21-cv-25738-MCR-GRJ | Nabers Law Firm, PLLC |
| 14875. | 297660 | Muniz, Wilberto | 7:21-cv-15389-MCR-GRJ | Nabers Law Firm, PLLC |
| 14876. | 297331 | Jones, Shane Michael | 7:21-cv-16198-MCR-GRJ | Nabers Law Firm, PLLC |
| 14877. | 292407 | Stewart, Robert D. | 7:21-cv-12833-MCR-GRJ | Nabers Law Firm, PLLC |
| 14878. | 317983 | Akin, Lashondra | 7:21-cv-35764-MCR-GRJ | Nabers Law Firm, PLLC |
| 14879. | 302152 | Sanborn, Evan Chris | 7:21-cv-22797-MCR-GRJ | Nabers Law Firm, PLLC |
| 14880. | 244374 | Roman, Gregory | 8:20-cv-91351-MCR-GRJ | Nabers Law Firm, PLLC |
| 14881. | 318171 | Gowdy, Glenn B. | 7:21-cv-35088-MCR-GRJ | Nabers Law Firm, PLLC |
| 14882. | 318226 | Jackson, Cortney Jay | 7:21-cv-35139-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14883. | 280136 | Brewer, Erik Allen | 7:21-cv-02639-MCR-GRJ | Nabers Law Firm, PLLC |
| 14884. | 306428 | Sherman, Danielle | 7:21-cv-25994-MCR-GRJ | Nabers Law Firm, PLLC |
| 14885. | 322375 | Alavarado, Mario | 7:21-cv-42610-MCR-GRJ | Nabers Law Firm, PLLC |
| 14886. | 297896 | Ricchiuti, Michael | 7:21-cv-15731-MCR-GRJ | Nabers Law Firm, PLLC |
| 14887. | 297077 | GRIFFIN, KEVIN | 7:21-cv-15280-MCR-GRJ | Nabers Law Firm, PLLC |
| 14888. | 297917 | Ritchie, Seth | 7:21-cv-15752-MCR-GRJ | Nabers Law Firm, PLLC |
| 14889. | 280318 | Weinmeister, Claudia Celeste | 7:21-cv-02821-MCR-GRJ | Nabers Law Firm, PLLC |
| 14890. | 298380 | Williams, Brendon Kent | 7:21-cv-16600-MCR-GRJ | Nabers Law Firm, PLLC |
| 14891. | 280270 | Richardson, William C | 7:21-cv-02773-MCR-GRJ | Nabers Law Firm, PLLC |
| 14892. | 298407 | Wilson, Kristopher John | 7:21-cv-16627-MCR-GRJ | Nabers Law Firm, PLLC |
| 14893. | 243628 | ALBA, JOSEPH | 8:20-cv-90731-MCR-GRJ | Nabers Law Firm, PLLC |
| 14894. | 322616 | Gill, Michael | 7:21-cv-42852-MCR-GRJ | Nabers Law Firm, PLLC |
| 14895. | 291610 | Martinez-Acevedo, Francisco | 7:21-cv-12138-MCR-GRJ | Nabers Law Firm, PLLC |
| 14896. | 298443 | Wysocki, Michael James | 7:21-cv-16663-MCR-GRJ | Nabers Law Firm, PLLC |
| 14897. | 297250 | Irons, Sam | 7:21-cv-16067-MCR-GRJ | Nabers Law Firm, PLLC |
| 14898. | 306183 | Hardeman, Carlos Edward | 7:21-cv-25749-MCR-GRJ | Nabers Law Firm, PLLC |
| 14899. | 322800 | Marks, Kevin | 7:21-cv-43035-MCR-GRJ | Nabers Law Firm, PLLC |
| 14900. | 318076 | Conner, John Wayne | 7:21-cv-34997-MCR-GRJ | Nabers Law Firm, PLLC |
| 14901. | 292412 | Taylor, Darrell A. | 7:21-cv-12838-MCR-GRJ | Nabers Law Firm, PLLC |
| 14902. | 298171 | Stewart, Justin | 7:21-cv-16027-MCR-GRJ | Nabers Law Firm, PLLC |
| 14903. | 292300 | Anderson, Dairia | 7:21-cv-12726-MCR-GRJ | Nabers Law Firm, PLLC |
| 14904. | 297738 | Pace, Dominique James | 7:21-cv-15528-MCR-GRJ | Nabers Law Firm, PLLC |
| 14905. | 297374 | Kirkeby, Joseph | 7:21-cv-16241-MCR-GRJ | Nabers Law Firm, PLLC |
| 14906. | 243666 | Basdeo, Damian | 8:20-cv-90769-MCR-GRJ | Nabers Law Firm, PLLC |
| 14907. | 297287 | Jennings-Mitchell, Tiarra | 7:21-cv-16135-MCR-GRJ | Nabers Law Firm, PLLC |
| 14908. | 297908 | Riley, Jamie | 7:21-cv-15743-MCR-GRJ | Nabers Law Firm, PLLC |
| 14909. | 244289 | PEARSON, LOWELL | 8:20-cv-90505-MCR-GRJ | Nabers Law Firm, PLLC |
| 14910. | 292327 | Coppens, Fabrice | 7:21-cv-12753-MCR-GRJ | Nabers Law Firm, PLLC |
| 14911. | 291334 | Baumgartner, Kurtiss Grand | 7:21-cv-11861-MCR-GRJ | Nabers Law Firm, PLLC |
| 14912. | 297481 | Lowes, Bruce | 7:21-cv-16348-MCR-GRJ | Nabers Law Firm, PLLC |
| 14913. | 318087 | Cunz, Andre Michael | 7:21-cv-35007-MCR-GRJ | Nabers Law Firm, PLLC |
| 14914. | 302125 | Retter, Ross D. | 7:21-cv-22770-MCR-GRJ | Nabers Law Firm, PLLC |
| 14915. | 306317 | Moran, Yancarlo | 7:21-cv-25883-MCR-GRJ | Nabers Law Firm, PLLC |
| 14916. | 298075 | Sides, Larry Walton | 7:21-cv-15910-MCR-GRJ | Nabers Law Firm, PLLC |
| 14917. | 322754 | Lanns, Andre L | 7:21-cv-42989-MCR-GRJ | Nabers Law Firm, PLLC |
| 14918. | 186117 | GIDDINGS, AARON DAVID | 8:20-cv-11698-MCR-GRJ | Nabers Law Firm |
| 14919. | 176504 | WILLIAMS, RANDY A | 7:20-cv-42183-MCR-GRJ | Nabers Law Firm |
| 14920. | 258764 | BARNES, JERRIE T | 9:20-cv-01693-MCR-GRJ | Nabers Law Firm |
| 14921. | 186118 | MARSH, SHAWN G | 8:20-cv-11701-MCR-GRJ | Nabers Law Firm |
| 14922. | 176472 | MCGLASTON, MICHAEL | 7:20-cv-42113-MCR-GRJ | Nabers Law Firm |
| 14923. | 176477 | ODOM, TYBRI D | 7:20-cv-42124-MCR-GRJ | Nabers Law Firm |
| 14924. | 213255 | MARSHALL, PAUL | 8:20-cv-86543-MCR-GRJ | Nabers Law Firm |
| 14925. | 176447 | DUCKSWORTH, TWAINNI E | 7:20-cv-42014-MCR-GRJ | Nabers Law Firm |
| 14926. | 186023 | Williams, Sylvester | 8:20-cv-11630-MCR-GRJ | Nabers Law Firm |
| 14927. | 176461 | HATTEN, JASON | 7:20-cv-42066-MCR-GRJ | Nabers Law Firm |
| 14928. | 189257 | KLERK, KELLY C | 8:20-cv-11766-MCR-GRJ | Nabers Law Firm |
| 14929. | 268067 | WALLEY, WILLIAM M | 9:20-cv-13798-MCR-GRJ | Nabers Law Firm |
| 14930. | 176425 | BROWN, DARREL | 7:20-cv-41926-MCR-GRJ | Nabers Law Firm |
| 14931. | 186119 | LEOPARD, VRESHIUNA | 8:20-cv-11704-MCR-GRJ | Nabers Law Firm |
| 14932. | 268031 | HINTON, ALOUNDER | 9:20-cv-08691-MCR-GRJ | Nabers Law Firm |
| 14933. | 176481 | PERRYMAN, MICHAEL T | 7:20-cv-42133-MCR-GRJ | Nabers Law Firm |
| 14934. | 186148 | MCKEAN, JOHNNY | 8:20-cv-11738-MCR-GRJ | Nabers Law Firm |
| 14935. | 176429 | BYNUM, KENNETH W | 7:20-cv-41938-MCR-GRJ | Nabers Law Firm |
| 14936. | 189282 | CANNON, LAKETTER M | 8:20-cv-11773-MCR-GRJ | Nabers Law Firm |
| 14937. | 268032 | HINTON, CRYSTAL Z | 9:20-cv-08692-MCR-GRJ | Nabers Law Firm |
| 14938. | 176488 | REED, MARVIN | 7:20-cv-42144-MCR-GRJ | Nabers Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 14939. | 176424 | BREWER, ALLEN I | 7:20-cv-42104-MCR-GRJ | Nabors Law Firm |
| 14940. | 176470 | MARKHAM, VIRGINIA D | 7:20-cv-42106-MCR-GRJ | Nabors Law Firm |
| 14941. | 176475 | NIOLET, JOSHUA C | 7:20-cv-42120-MCR-GRJ | Nabors Law Firm |
| 14942. | 186126 | Gilbert, Kevin | 8:20-cv-11723-MCR-GRJ | Nabors Law Firm |
| 14943. | 176450 | FIKES, WILLIAM L | 7:20-cv-42027-MCR-GRJ | Nabors Law Firm |
| 14944. | 176514 | BOLER, JOHN P | 7:20-cv-42193-MCR-GRJ | Nabors Law Firm |
| 14945. | 176464 | HUMPHREY, KEVIN L | 7:20-cv-42079-MCR-GRJ | Nabors Law Firm |
| 14946. | 176491 | RYALS, BRYAN | 7:20-cv-42150-MCR-GRJ | Nabors Law Firm |
| 14947. | 186031 | SMITH, OLAN | 8:20-cv-11654-MCR-GRJ | Nabors Law Firm |
| 14948. | 176432 | BROWN, ERIC T | 7:20-cv-41969-MCR-GRJ | Nabors Law Firm |
| 14949. | 186149 | INMON, KENNY SCOTT | 8:20-cv-11739-MCR-GRJ | Nabors Law Firm |
| 14950. | 176496 | SMITH, CHARLES W | 7:20-cv-42161-MCR-GRJ | Nabors Law Firm |
| 14951. | 176501 | WALLEY, MARCUS L | 7:20-cv-42173-MCR-GRJ | Nabors Law Firm |
| 14952. | 176483 | PRINCE, CHRISTOPHER A | 7:20-cv-42137-MCR-GRJ | Nabors Law Firm |
| 14953. | 186128 | WILSON, STEPHEN LEE | 8:20-cv-11729-MCR-GRJ | Nabors Law Firm |
| 14954. | 176437 | CLARK, CHRIS P | 7:20-cv-41969-MCR-GRJ | Nabors Law Firm |
| 14955. | 176485 | RAMSEY, STANLEY A | 7:20-cv-42140-MCR-GRJ | Nabors Law Firm |
| 14956. | 298726 | PEW, SHARON | 7:21-cv-20078-MCR-GRJ | Napoli Shkolnik PLLC |
| 14957. | 29449 | LENZ, JON | 8:20-cv-05964-MCR-GRJ | Napoli Shkolnik PLLC |
| 14958. | 298723 | LEE-JONES, TONI | 7:21-cv-20075-MCR-GRJ | Napoli Shkolnik PLLC |
| 14959. | 309758 | INGLES, DAVID B | 7:21-cv-31006-MCR-GRJ | Napoli Shkolnik PLLC |
| 14960. | 194348 | JONES, TAYLOR | 8:20-cv-40169-MCR-GRJ | Napoli Shkolnik PLLC |
| 14961. | 262369 | HALL, MICHAEL | 9:20-cv-09643-MCR-GRJ | Napoli Shkolnik PLLC |
| 14962. | 194350 | NUZZI, JAMES | 8:20-cv-40174-MCR-GRJ | Napoli Shkolnik PLLC |
| 14963. | 309755 | Brooks, James | 7:21-cv-31003-MCR-GRJ | Napoli Shkolnik PLLC |
| 14964. | 29451 | Little, George | 8:20-cv-05972-MCR-GRJ | Napoli Shkolnik PLLC |
| 14965. | 29442 | Jackson, Edward | 8:20-cv-05931-MCR-GRJ | Napoli Shkolnik PLLC |
| 14966. | 287085 | VANDERHORST, EDDIE | 7:21-cv-12560-MCR-GRJ | Napoli Shkolnik PLLC |
| 14967. | 274612 | TUTTLE, MARK | 9:20-cv-17564-MCR-GRJ | Napoli Shkolnik PLLC |
| 14968. | 298708 | BARRETT, TRAVIS R | 7:21-cv-20064-MCR-GRJ | Napoli Shkolnik PLLC |
| 14969. | 287076 | HARTER, JASON | 7:21-cv-12552-MCR-GRJ | Napoli Shkolnik PLLC |
| 14970. | 29443 | Johnson, Mike | 8:20-cv-05935-MCR-GRJ | Napoli Shkolnik PLLC |
| 14971. | 274610 | PUMILIA, NICHOLAS | 9:20-cv-17562-MCR-GRJ | Napoli Shkolnik PLLC |
| 14972. | 29483 | Wade, Adam | 8:20-cv-06086-MCR-GRJ | Napoli Shkolnik PLLC |
| 14973. | 298725 | MEDDERS, ALAN | 7:21-cv-20077-MCR-GRJ | Napoli Shkolnik PLLC |
| 14974. | 309761 | PIGFORD, THOMAS | 7:21-cv-31009-MCR-GRJ | Napoli Shkolnik PLLC |
| 14975. | 262363 | DEFRIAS, PATRICK | 9:20-cv-09632-MCR-GRJ | Napoli Shkolnik PLLC |
| 14976. | 298713 | EADY, TERRY | 7:21-cv-20069-MCR-GRJ | Napoli Shkolnik PLLC |
| 14977. | 29436 | Ford, Twana | 8:20-cv-05905-MCR-GRJ | Napoli Shkolnik PLLC |
| 14978. | 29465 | Pardee, Denise | 8:20-cv-06031-MCR-GRJ | Napoli Shkolnik PLLC |
| 14979. | 29432 | Croft, Jared | 8:20-cv-05883-MCR-GRJ | Napoli Shkolnik PLLC |
| 14980. | 29439 | Grimes, Jeremy | 8:20-cv-05920-MCR-GRJ | Napoli Shkolnik PLLC |
| 14981. | 298724 | MCGATH, TROY | 7:21-cv-20076-MCR-GRJ | Napoli Shkolnik PLLC |
| 14982. | 29437 | Foster, Stephen | 8:20-cv-05910-MCR-GRJ | Napoli Shkolnik PLLC |
| 14983. | 287087 | Williams, Richard | 7:21-cv-12562-MCR-GRJ | Napoli Shkolnik PLLC |
| 14984. | 29463 | Nichols, Anthony | 8:20-cv-06023-MCR-GRJ | Napoli Shkolnik PLLC |
| 14985. | 29425 | Charles, Sarah | 8:20-cv-05850-MCR-GRJ | Napoli Shkolnik PLLC |
| 14986. | 29478 | Stanton, Deron | 8:20-cv-06071-MCR-GRJ | Napoli Shkolnik PLLC |
| 14987. | 274601 | HIBBARD, KYMBERLI | 9:20-cv-17553-MCR-GRJ | Napoli Shkolnik PLLC |
| 14988. | 216415 | Kelley, Robert | 8:20-cv-69204-MCR-GRJ | Napoli Shkolnik PLLC |
| 14989. | 29456 | Maywald, Shawn | 8:20-cv-05996-MCR-GRJ | Napoli Shkolnik PLLC |
| 14990. | 287082 | RIVERA, ROLANDO | 7:21-cv-12557-MCR-GRJ | Napoli Shkolnik PLLC |
| 14991. | 29471 | Riggs, Jimmy | 8:20-cv-06049-MCR-GRJ | Napoli Shkolnik PLLC |
| 14992. | 274603 | HUDDLE, JOHN | 9:20-cv-17555-MCR-GRJ | Napoli Shkolnik PLLC |
| 14993. | 29420 | Brito-Melendez, Bernardo | 8:20-cv-05834-MCR-GRJ | Napoli Shkolnik PLLC |
| 14994. | 194341 | ANDREWS, CHARLES | 8:20-cv-40150-MCR-GRJ | Napoli Shkolnik PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 14995. | 29419 | Bonel, Manny | 8:20-cv-05830-MCR-GRJ | Napoli Shkolnik PLLC |
| 14996. | 274605 | KUTINSKY, ADAM | 9:20-cv-17557-MCR-GRJ | Napoli Shkolnik PLLC |
| 14997. | 287077 | LIGHTNER, JORDAN | 7:21-cv-12553-MCR-GRJ | Napoli Shkolnik PLLC |
| 14998. | 29412 | Anderson, Timothy | 8:20-cv-05798-MCR-GRJ | Napoli Shkolnik PLLC |
| 14999. | 298734 | Wright, Robert | 7:21-cv-20086-MCR-GRJ | Napoli Shkolnik PLLC |
| 15000. | 29452 | Littlefield, Bruce | 8:20-cv-05977-MCR-GRJ | Napoli Shkolnik PLLC |
| 15001. | 5503 | SOTUYO, STEPHEN | 8:20-cv-04371-MCR-GRJ | Oliver Law Group P.C. |
| 15002. | 5470 | HAYNES, BRUCE | 8:20-cv-04275-MCR-GRJ | Oliver Law Group P.C. |
| 15003. | 5457 | DAWSON, MACK | 8:20-cv-04238-MCR-GRJ | Oliver Law Group P.C. |
| 15004. | 5451 | BATES, DERRICK | 8:20-cv-04220-MCR-GRJ | Oliver Law Group P.C. |
| 15005. | 5456 | DANIELS, BILLY | 8:20-cv-04235-MCR-GRJ | Oliver Law Group P.C. |
| 15006. | 5460 | DREYER, SAMUEL | 8:20-cv-04248-MCR-GRJ | Oliver Law Group P.C. |
| 15007. | 5477 | MANNING, JOHN | 8:20-cv-04297-MCR-GRJ | Oliver Law Group P.C. |
| 15008. | 5468 | GUIDRY, AARON | 8:20-cv-04269-MCR-GRJ | Oliver Law Group P.C. |
| 15009. | 5496 | ROBINSON, DANIEL | 8:20-cv-04349-MCR-GRJ | Oliver Law Group P.C. |
| 15010. | 194304 | CHRISTIANA, MARK ANTHONY | 8:20-cv-29013-MCR-GRJ | Oliver Law Group P.C. |
| 15011. | 5467 | GODFREY, CHRISTOPHER | 8:20-cv-04266-MCR-GRJ | Oliver Law Group P.C. |
| 15012. | 5491 | PEROZO, CARLOS | 8:20-cv-04334-MCR-GRJ | Oliver Law Group P.C. |
| 15013. | 5482 | MITCHELL, ROBERT | 8:20-cv-04313-MCR-GRJ | Oliver Law Group P.C. |
| 15014. | 5465 | GIBSON, KEITH | 8:20-cv-04260-MCR-GRJ | Oliver Law Group P.C. |
| 15015. | 5486 | NIEBAUER, BRIAN | 8:20-cv-04323-MCR-GRJ | Oliver Law Group P.C. |
| 15016. | 5462 | FALLEN, KEVIN | 8:20-cv-04254-MCR-GRJ | Oliver Law Group P.C. |
| 15017. | 5510 | WALKER, LYNWOOD | 8:20-cv-04389-MCR-GRJ | Oliver Law Group P.C. |
| 15018. | 5485 | MURRAY, MICHAEL | 8:20-cv-04320-MCR-GRJ | Oliver Law Group P.C. |
| 15019. | 5500 | SCHALLER, OLIVER | 8:20-cv-04361-MCR-GRJ | Oliver Law Group P.C. |
| 15020. | 5490 | PEARSON, KAUWELA | 8:20-cv-04331-MCR-GRJ | Oliver Law Group P.C. |
| 15021. | 5453 | CANTY BURGESS, BRYAN | 8:20-cv-04226-MCR-GRJ | Oliver Law Group P.C. |
| 15022. | 5481 | MEDINA, EDGAR | 8:20-cv-04309-MCR-GRJ | Oliver Law Group P.C. |
| 15023. | 307324 | Bullock, Mark Thomas | 7:21-cv-26388-MCR-GRJ | OnderLaw, LLC |
| 15024. | 30678 | Rabon, Brian | 8:20-cv-33618-MCR-GRJ | OnderLaw, LLC |
| 15025. | 306589 | Garrett, Richard Steven | 7:21-cv-26249-MCR-GRJ | OnderLaw, LLC |
| 15026. | 323183 | GUDIM, KILE | 7:21-cv-38179-MCR-GRJ | OnderLaw, LLC |
| 15027. | 280084 | Gonzales, Andrew | 7:21-cv-02590-MCR-GRJ | OnderLaw, LLC |
| 15028. | 29672 | Brooks, Brenden | 7:20-cv-42419-MCR-GRJ | OnderLaw, LLC |
| 15029. | 291948 | James, Davon Lonnie | 7:21-cv-12364-MCR-GRJ | OnderLaw, LLC |
| 15030. | 223050 | Biggers, Joshua | 8:20-cv-66485-MCR-GRJ | OnderLaw, LLC |
| 15031. | 30709 | Reynolds, David | 7:20-cv-92933-MCR-GRJ | OnderLaw, LLC |
| 15032. | 29799 | Council, Ray | 8:20-cv-31860-MCR-GRJ | OnderLaw, LLC |
| 15033. | 30458 | MCLAUGHLIN, DALE | 8:20-cv-33409-MCR-GRJ | OnderLaw, LLC |
| 15034. | 291967 | Newton, William Curtis | 7:21-cv-12383-MCR-GRJ | OnderLaw, LLC |
| 15035. | 31026 | Waelder, Zachary | 7:20-cv-93194-MCR-GRJ | OnderLaw, LLC |
| 15036. | 30090 | Hankla, Micah | 7:20-cv-42416-MCR-GRJ | OnderLaw, LLC |
| 15037. | 164121 | Cone, Richard | 7:20-cv-00100-MCR-GRJ | OnderLaw, LLC |
| 15038. | 280080 | Braswell, Joe | 7:21-cv-02496-MCR-GRJ | OnderLaw, LLC |
| 15039. | 29563 | Baker, Dean | 8:20-cv-33109-MCR-GRJ | OnderLaw, LLC |
| 15040. | 30642 | Pigott, Cody | 8:20-cv-33586-MCR-GRJ | OnderLaw, LLC |
| 15041. | 29890 | Duran, Rebecca | 7:20-cv-92601-MCR-GRJ | OnderLaw, LLC |
| 15042. | 160128 | Reese, Don | 8:20-cv-54025-MCR-GRJ | OnderLaw, LLC |
| 15043. | 31064 | White, Ray | 7:20-cv-93210-MCR-GRJ | OnderLaw, LLC |
| 15044. | 31002 | Valentino, Vincent | 7:20-cv-93184-MCR-GRJ | OnderLaw, LLC |
| 15045. | 30981 | Trujillo, James | 7:20-cv-93161-MCR-GRJ | OnderLaw, LLC |
| 15046. | 30236 | JONES, CHRISTOPHER | 7:20-cv-92791-MCR-GRJ | OnderLaw, LLC |
| 15047. | 261471 | Voog, Matthew E. | 9:20-cv-03376-MCR-GRJ | OnderLaw, LLC |
| 15048. | 223110 | Ayres, Michael | 8:20-cv-66729-MCR-GRJ | OnderLaw, LLC |
| 15049. | 30055 | Gueco, Clifton | 8:20-cv-33204-MCR-GRJ | OnderLaw, LLC |
| 15050. | 223076 | YOUNG, STEPHEN | 8:20-cv-66589-MCR-GRJ | OnderLaw, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15051. | 87614 | Ghost Bear, Donroy | 8:20-cv-34294-MCR-GRJ | OnderLaw, LLC |
| 15052. | 29829 | Daleus, Simpson | 7:20-cv-42336-MCR-GRJ | OnderLaw, LLC |
| 15053. | 160732 | BROWN, JUSTIN | 8:20-cv-54036-MCR-GRJ | OnderLaw, LLC |
| 15054. | 31123 | Yandell, Brandon | 7:20-cv-42690-MCR-GRJ | OnderLaw, LLC |
| 15055. | 29542 | Arklander, Kyle | 7:20-cv-42289-MCR-GRJ | OnderLaw, LLC |
| 15056. | 29751 | Cidey, Israel | 7:20-cv-92559-MCR-GRJ | OnderLaw, LLC |
| 15057. | 31120 | Wulfekuhle, Kory | 7:20-cv-93272-MCR-GRJ | OnderLaw, LLC |
| 15058. | 30193 | Hyams, Larry | 7:20-cv-92763-MCR-GRJ | OnderLaw, LLC |
| 15059. | 323184 | Alexander, Ronald | 7:21-cv-38182-MCR-GRJ | OnderLaw, LLC |
| 15060. | 29491 | Acevedo, Josue | 7:20-cv-92529-MCR-GRJ | OnderLaw, LLC |
| 15061. | 30756 | Rohrback, Chris | 7:20-cv-92964-MCR-GRJ | OnderLaw, LLC |
| 15062. | 289550 | Davis, Colin Dawson | 7:21-cv-10718-MCR-GRJ | OnderLaw, LLC |
| 15063. | 176525 | Traber, Kirk | 7:20-cv-42797-MCR-GRJ | OnderLaw, LLC |
| 15064. | 291876 | Harris, Donald R. | 7:21-cv-12351-MCR-GRJ | OnderLaw, LLC |
| 15065. | 29872 | Dixon, Jermaine | 8:20-cv-31863-MCR-GRJ | OnderLaw, LLC |
| 15066. | 30513 | Morales, Edgar | 8:20-cv-31870-MCR-GRJ | OnderLaw, LLC |
| 15067. | 30306 | Lai, Kevin | 7:20-cv-42567-MCR-GRJ | OnderLaw, LLC |
| 15068. | 30934 | Tardif, Paul | 8:20-cv-33286-MCR-GRJ | OnderLaw, LLC |
| 15069. | 160127 | Davis, Dylan | 8:20-cv-54024-MCR-GRJ | OnderLaw, LLC |
| 15070. | 30223 | Jennings, Carrie | 7:20-cv-92779-MCR-GRJ | OnderLaw, LLC |
| 15071. | 30552 | Neves, Christopher | 8:20-cv-33498-MCR-GRJ | OnderLaw, LLC |
| 15072. | 30040 | Green, David | 7:20-cv-92678-MCR-GRJ | OnderLaw, LLC |
| 15073. | 291947 | Jackson, Willie B. | 7:21-cv-12363-MCR-GRJ | OnderLaw, LLC |
| 15074. | 29636 | Blanner, Aaron | 7:20-cv-42373-MCR-GRJ | OnderLaw, LLC |
| 15075. | 160136 | Lathum, Shawn | 8:20-cv-54032-MCR-GRJ | OnderLaw, LLC |
| 15076. | 280103 | Rivera, Victor | 7:21-cv-02609-MCR-GRJ | OnderLaw, LLC |
| 15077. | 289557 | Garon, Laura Ruth | 7:21-cv-10725-MCR-GRJ | OnderLaw, LLC |
| 15078. | 30109 | Harris, Paul Kenneth | 7:20-cv-42424-MCR-GRJ | OnderLaw, LLC |
| 15079. | 303181 | Tinkle, Nathan Martin | 7:21-cv-21501-MCR-GRJ | OnderLaw, LLC |
| 15080. | 30232 | Johnson, Ronald | 7:20-cv-92783-MCR-GRJ | OnderLaw, LLC |
| 15081. | 289555 | Franklin, Deborah Renee | 7:21-cv-10723-MCR-GRJ | OnderLaw, LLC |
| 15082. | 31035 | Walter, Jason | 7:20-cv-93196-MCR-GRJ | OnderLaw, LLC |
| 15083. | 29546 | Ashley, Jonathon | 7:20-cv-42291-MCR-GRJ | OnderLaw, LLC |
| 15084. | 172879 | Williamson, Joel | 8:20-cv-54060-MCR-GRJ | OnderLaw, LLC |
| 15085. | 87616 | Gayagoy, Romel | 8:20-cv-34298-MCR-GRJ | OnderLaw, LLC |
| 15086. | 298503 | Davidge, Patrick | 7:21-cv-23471-MCR-GRJ | OnderLaw, LLC |
| 15087. | 29958 | Fitzpatrick, Nathan | 7:20-cv-92622-MCR-GRJ | OnderLaw, LLC |
| 15088. | 30909 | Stillion, Matthew | 8:20-cv-33269-MCR-GRJ | OnderLaw, LLC |
| 15089. | 30988 | Turay, Charles | 8:20-cv-33328-MCR-GRJ | OnderLaw, LLC |
| 15090. | 31068 | Wicks, Andrew | 7:20-cv-93215-MCR-GRJ | OnderLaw, LLC |
| 15091. | 261493 | ENIX, DONALD R | 9:20-cv-03398-MCR-GRJ | OnderLaw, LLC |
| 15092. | 30804 | Schmidt, Brian | 8:20-cv-33203-MCR-GRJ | OnderLaw, LLC |
| 15093. | 30837 | Shoemaker, Tim | 8:20-cv-33218-MCR-GRJ | OnderLaw, LLC |
| 15094. | 30693 | Raybion, Brandon | 7:20-cv-42682-MCR-GRJ | OnderLaw, LLC |
| 15095. | 31081 | Williams, Kwelis | 7:20-cv-93224-MCR-GRJ | OnderLaw, LLC |
| 15096. | 29521 | Alvarado, Wilberto | 7:20-cv-42277-MCR-GRJ | OnderLaw, LLC |
| 15097. | 30331 | Legaspe, Fernando | 7:20-cv-42576-MCR-GRJ | OnderLaw, LLC |
| 15098. | 223080 | Delie, Ryan | 8:20-cv-66605-MCR-GRJ | OnderLaw, LLC |
| 15099. | 291951 | Labanon, Joshua Caleb | 7:21-cv-12367-MCR-GRJ | OnderLaw, LLC |
| 15100. | 87608 | Herdklotz, Jeffrey | 8:20-cv-34288-MCR-GRJ | OnderLaw, LLC |
| 15101. | 30986 | Tuinstra, Matthew | 7:20-cv-93167-MCR-GRJ | OnderLaw, LLC |
| 15102. | 29762 | Clevenger, Jonas | 7:20-cv-42606-MCR-GRJ | OnderLaw, LLC |
| 15103. | 30784 | Salas, Aaron | 7:20-cv-92984-MCR-GRJ | OnderLaw, LLC |
| 15104. | 307321 | Martinez, Erik S. | 7:21-cv-26385-MCR-GRJ | OnderLaw, LLC |
| 15105. | 280113 | Wolverton, Curtis | 7:21-cv-02619-MCR-GRJ | OnderLaw, LLC |
| 15106. | 30021 | Gonzales, Silvia | 7:20-cv-92645-MCR-GRJ | OnderLaw, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15107. | 29545 | Arvay, Jonathan | 7:20-cv-92538-MCR-GRJ | OnderLaw, LLC |
| 15108. | 29869 | Dinh, Dung | 7:20-cv-92596-MCR-GRJ | OnderLaw, LLC |
| 15109. | 87165 | Robertson, James | 8:20-cv-34245-MCR-GRJ | OnderLaw, LLC |
| 15110. | 233241 | Terrel, Eli | 9:20-cv-03364-MCR-GRJ | OnderLaw, LLC |
| 15111. | 223091 | Schulze, William | 8:20-cv-66649-MCR-GRJ | OnderLaw, LLC |
| 15112. | 29683 | Bruno, Kevin | 7:20-cv-92556-MCR-GRJ | OnderLaw, LLC |
| 15113. | 30104 | Harris, Heather | 7:20-cv-92706-MCR-GRJ | OnderLaw, LLC |
| 15114. | 223072 | Sanders, Robert | 8:20-cv-66572-MCR-GRJ | OnderLaw, LLC |
| 15115. | 261486 | Soldinie, Richard | 9:20-cv-03391-MCR-GRJ | OnderLaw, LLC |
| 15116. | 291946 | Hudgins, Sedrick Demon | 7:21-cv-10419-MCR-GRJ | OnderLaw, LLC |
| 15117. | 29746 | Choron, Richard | 7:20-cv-42584-MCR-GRJ | OnderLaw, LLC |
| 15118. | 30912 | Stojak, Steven | 7:20-cv-93106-MCR-GRJ | OnderLaw, LLC |
| 15119. | 176519 | Hodges, Julian | 7:20-cv-42779-MCR-GRJ | OnderLaw, LLC |
| 15120. | 303180 | Swanson, Christopher Allen | 7:21-cv-21500-MCR-GRJ | OnderLaw, LLC |
| 15121. | 29965 | Foreman, Amos | 8:20-cv-33175-MCR-GRJ | OnderLaw, LLC |
| 15122. | 30468 | Medina, Maurice | 8:20-cv-33421-MCR-GRJ | OnderLaw, LLC |
| 15123. | 30926 | Sunde, Brian | 7:20-cv-93114-MCR-GRJ | OnderLaw, LLC |
| 15124. | 30722 | Riske, Jacob | 7:20-cv-92945-MCR-GRJ | OnderLaw, LLC |
| 15125. | 289547 | Clark, Timothy John | 7:21-cv-10715-MCR-GRJ | OnderLaw, LLC |
| 15126. | 87575 | Cooley, Travis | 8:20-cv-34249-MCR-GRJ | OnderLaw, LLC |
| 15127. | 30077 | Hall, Jamar | 7:20-cv-92695-MCR-GRJ | OnderLaw, LLC |
| 15128. | 30234 | Jojola, Jaime | 7:20-cv-92787-MCR-GRJ | OnderLaw, LLC |
| 15129. | 30790 | Sandridge, Brock | 8:20-cv-33196-MCR-GRJ | OnderLaw, LLC |
| 15130. | 29813 | Crowder, Brian | 7:20-cv-92576-MCR-GRJ | OnderLaw, LLC |
| 15131. | 319821 | PREZAS, JULIAN | 7:21-cv-31378-MCR-GRJ | OnderLaw, LLC |
| 15132. | 29689 | Budzene, Dustin | 8:20-cv-33131-MCR-GRJ | OnderLaw, LLC |
| 15133. | 29781 | Connors, Ryan | 7:20-cv-92563-MCR-GRJ | OnderLaw, LLC |
| 15134. | 223067 | Wilson, Michael | 8:20-cv-66555-MCR-GRJ | OnderLaw, LLC |
| 15135. | 30823 | Seivers, Jeffery | 7:20-cv-93037-MCR-GRJ | OnderLaw, LLC |
| 15136. | 30972 | Toomey, Matthew | 8:20-cv-33317-MCR-GRJ | OnderLaw, LLC |
| 15137. | 29570 | Banks, Deandrae | 8:20-cv-33116-MCR-GRJ | OnderLaw, LLC |
| 15138. | 261472 | MCNEALY, JONATHAN O | 9:20-cv-03377-MCR-GRJ | OnderLaw, LLC |
| 15139. | 291956 | Mattingy, Daphne Marie | 7:21-cv-12372-MCR-GRJ | OnderLaw, LLC |
| 15140. | 30953 | Thomas, Mark | 7:20-cv-93130-MCR-GRJ | OnderLaw, LLC |
| 15141. | 30240 | Jones, Jody | 7:20-cv-42556-MCR-GRJ | OnderLaw, LLC |
| 15142. | 87606 | Uribe, Mark | 8:20-cv-34286-MCR-GRJ | OnderLaw, LLC |
| 15143. | 30936 | Tavares, Victor | 8:20-cv-33290-MCR-GRJ | OnderLaw, LLC |
| 15144. | 30386 | Magallon, Miguel | 8:20-cv-33323-MCR-GRJ | OnderLaw, LLC |
| 15145. | 306591 | Beutler, Roy Alan | 7:21-cv-26251-MCR-GRJ | OnderLaw, LLC |
| 15146. | 29893 | EASLEY, MCARTHUR | 7:20-cv-92602-MCR-GRJ | OnderLaw, LLC |
| 15147. | 30329 | Ledford, Kembra | 7:20-cv-92830-MCR-GRJ | OnderLaw, LLC |
| 15148. | 223060 | Johnson, Kendall | 8:20-cv-66525-MCR-GRJ | OnderLaw, LLC |
| 15149. | 29685 | Bryant, Kevin | 7:20-cv-42440-MCR-GRJ | OnderLaw, LLC |
| 15150. | 87580 | COX, MATTHEW | 8:20-cv-34257-MCR-GRJ | OnderLaw, LLC |
| 15151. | 31016 | Velazquez-Garcia, John M | 7:20-cv-93190-MCR-GRJ | OnderLaw, LLC |
| 15152. | 29687 | Buck, Jason | 7:20-cv-42444-MCR-GRJ | OnderLaw, LLC |
| 15153. | 30394 | Malone, Joseph | 8:20-cv-33331-MCR-GRJ | OnderLaw, LLC |
| 15154. | 30066 | Guzman, Raymond | 8:20-cv-33207-MCR-GRJ | OnderLaw, LLC |
| 15155. | 323175 | SHEFFIELD, JOSEPH BRYANT | 7:21-cv-38158-MCR-GRJ | OnderLaw, LLC |
| 15156. | 29601 | Beige, Jonathon | 7:20-cv-42325-MCR-GRJ | OnderLaw, LLC |
| 15157. | 30998 | Uphaus, Wyatt | 8:20-cv-33335-MCR-GRJ | OnderLaw, LLC |
| 15158. | 30976 | Triplett, Ryan | 8:20-cv-33321-MCR-GRJ | OnderLaw, LLC |
| 15159. | 30803 | Schlieger, Jason | 7:20-cv-93004-MCR-GRJ | OnderLaw, LLC |
| 15160. | 317440 | OSPINA, JUAN MAURICIO | 7:21-cv-31146-MCR-GRJ | OnderLaw, LLC |
| 15161. | 30478 | Meyer, Nathan | 8:20-cv-33432-MCR-GRJ | OnderLaw, LLC |
| 15162. | 223053 | Tayag, Nilo | 8:20-cv-66496-MCR-GRJ | OnderLaw, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15163. | 291966 | Nelson, Eric Aaron | 7:21-cv-12382-MCR-GRJ | OnderLaw, LLC |
| 15164. | 31060 | White, Demond | 8:20-cv-33379-MCR-GRJ | OnderLaw, LLC |
| 15165. | 29818 | Cueva, Walter | 7:20-cv-92578-MCR-GRJ | OnderLaw, LLC |
| 15166. | 30828 | Sexton, John | 7:20-cv-93040-MCR-GRJ | OnderLaw, LLC |
| 15167. | 223055 | Tumakov, Pavel | 8:20-cv-66506-MCR-GRJ | OnderLaw, LLC |
| 15168. | 30276 | Kindler, Dustin | 7:20-cv-92812-MCR-GRJ | OnderLaw, LLC |
| 15169. | 29959 | Fitzsimmons, Patrick | 7:20-cv-92623-MCR-GRJ | OnderLaw, LLC |
| 15170. | 29963 | Flores, Victor | 7:20-cv-92625-MCR-GRJ | OnderLaw, LLC |
| 15171. | 161180 | Slusher, Fred | 8:20-cv-54039-MCR-GRJ | OnderLaw, LLC |
| 15172. | 30091 | Hanna, Robert | 7:20-cv-92703-MCR-GRJ | OnderLaw, LLC |
| 15173. | 291957 | Mendo, Saul Olivera | 7:21-cv-12373-MCR-GRJ | OnderLaw, LLC |
| 15174. | 30836 | Sherman, Stephen | 7:20-cv-93050-MCR-GRJ | OnderLaw, LLC |
| 15175. | 172880 | Hobbs, Greg | 8:20-cv-54061-MCR-GRJ | OnderLaw, LLC |
| 15176. | 223047 | Montgomery, James | 8:20-cv-66477-MCR-GRJ | OnderLaw, LLC |
| 15177. | 30773 | Rudd, Michael | 7:20-cv-92975-MCR-GRJ | OnderLaw, LLC |
| 15178. | 223090 | Riser, Todd | 8:20-cv-66644-MCR-GRJ | OnderLaw, LLC |
| 15179. | 30370 | Lovick, Daequan | 8:20-cv-33304-MCR-GRJ | OnderLaw, LLC |
| 15180. | 280104 | Rodriguez, Gabriel | 7:21-cv-02610-MCR-GRJ | OnderLaw, LLC |
| 15181. | 30030 | Gowins, Stephen | 7:20-cv-92667-MCR-GRJ | OnderLaw, LLC |
| 15182. | 223070 | Shore, Robert | 8:20-cv-66568-MCR-GRJ | OnderLaw, LLC |
| 15183. | 175019 | CAMEJO, MILTON | 7:20-cv-89930-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15184. | 168687 | Holmes, Joshua | 7:20-cv-38255-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15185. | 52339 | LEVESQUE, DAVID | 7:20-cv-05111-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15186. | 199951 | BROWN-PRATT, DAPHNE | 8:20-cv-62609-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15187. | 200047 | ROWELL, GREGORY | 8:20-cv-62950-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15188. | 182578 | POSTEN, CHRISTOPHER | 7:20-cv-90802-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15189. | 168716 | LOCKE, JAY | 7:20-cv-38123-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15190. | 52343 | SANTIAGO, EUGENIO | 7:20-cv-05114-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15191. | 182555 | Morris, David | 7:20-cv-90747-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15192. | 191327 | Creed, Bryan | 8:20-cv-38868-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15193. | 214629 | Eager, Arielle | 8:20-cv-66815-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15194. | 311319 | Still, Jesse Lee | 7:21-cv-28608-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15195. | 161801 | Witham, Kenneth | 7:20-cv-36224-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15196. | 216531 | BLASDEL, RANDY JAY | 8:20-cv-66976-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15197. | 182566 | PALMER, DELL | 7:20-cv-90776-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15198. | 210433 | AKIL, ANTHONY | 8:20-cv-59667-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15199. | 203238 | Escalante, Romualdo | 8:20-cv-49915-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15200. | 200035 | PATTON, GREG | 8:20-cv-62927-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15201. | 308127 | VINCENT, BENJAMIN | 7:21-cv-27301-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15202. | 182454 | DIXON, XAVIER | 7:20-cv-90110-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15203. | 191372 | Gordon, Prince | 8:20-cv-39062-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15204. | 282584 | Ross, Adam Timothy | 7:21-cv-04919-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15205. | 210408 | Beverly, Clayborn | 8:20-cv-59579-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15206. | 182435 | BUNDRAGE, DAVID | 7:20-cv-90076-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15207. | 191291 | Biffel, Larry | 8:20-cv-38685-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15208. | 311290 | Garland, David | 7:21-cv-28579-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15209. | 191437 | McCoy, Blake | 8:20-cv-38312-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15210. | 182599 | SCHULTE, ANTHONY | 7:20-cv-90843-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15211. | 156884 | Ellerson, Nikolas | 7:20-cv-34585-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15212. | 259051 | CHEVALIER, CHAZ A. | 9:20-cv-04328-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15213. | 311305 | Meyers, Arthur | 7:21-cv-28594-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15214. | 203278 | SMITH-BORDAS, DALLAS | 8:20-cv-50066-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15215. | 191346 | Estell, Darius | 8:20-cv-38955-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15216. | 288555 | Brown, Antoine | 7:21-cv-10586-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15217. | 182524 | LOREDO, ROBERTLEE | 7:20-cv-90262-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15218. | 254875 | BOYD, TYLER | 9:20-cv-10735-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15219. | 168629 | BOLANOS, JORGE GALVAN | 7:20-cv-38110-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15220. | 311322 | Surles, Larry | 7:21-cv-28611-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15221. | 191386 | Henderson, Bruce | 8:20-cv-39116-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15222. | 288612 | Caple, Gary Vaughn | 7:21-cv-10643-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15223. | 311324 | Ulrich, Ean | 7:21-cv-28613-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15224. | 210421 | Dow, Gerard | 8:20-cv-59630-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15225. | 52489 | APPLING, THOMAS | 7:20-cv-05231-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15226. | 191514 | Stebens, Kody | 8:20-cv-38664-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15227. | 311291 | Green, Dustin | 7:21-cv-28580-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15228. | 191302 | Brinson, Emmanuel | 8:20-cv-38741-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15229. | 168654 | DUNBAR, MICHAEL | 7:20-cv-38201-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15230. | 168621 | BALDWIN, JENNIFER | 7:20-cv-38087-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15231. | 214635 | Halkmon, Norris J | 8:20-cv-66851-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15232. | 288539 | FOSTER, WARREN | 7:21-cv-10570-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15233. | 168637 | BUTLER, STEPHANIE | 7:20-cv-38162-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15234. | 188673 | Sorrels, Carl | 8:20-cv-28599-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15235. | 311288 | Dysart, Gerald | 7:21-cv-28577-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15236. | 311289 | Garcia, Erwin | 7:21-cv-28578-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15237. | 172890 | Hill, Brian | 7:20-cv-89724-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15238. | 308187 | Wical, Timothy | 7:21-cv-27429-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15239. | 200038 | PETE, JEFFREY | 8:20-cv-62933-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15240. | 308145 | PATTERSON, JAMES | 7:21-cv-27340-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15241. | 311311 | ROBINSON, JASON | 7:21-cv-28600-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15242. | 288637 | Davis, Michael | 7:21-cv-10668-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15243. | 168784 | STROHL, WILLIAM L | 7:20-cv-38288-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15244. | 168751 | POOLE, TRACY WILLIAM | 7:20-cv-38233-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15245. | 191323 | Cottingham, Brett | 8:20-cv-38847-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15246. | 216555 | HICKMAN, JAMELIA | 8:20-cv-67081-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15247. | 288615 | Goins, Trevah | 7:21-cv-10646-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15248. | 191360 | Foster, JD | 8:20-cv-39012-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15249. | 238467 | McQueen, Andrew | 8:20-cv-90061-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15250. | 182545 | McGary, Joshua | 7:20-cv-90720-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15251. | 182479 | Harper, Eric | 7:20-cv-90157-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15252. | 168685 | HIGHT, WILLIAM | 7:20-cv-38249-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15253. | 182409 | APPLEBY, ASHTON | 7:20-cv-90030-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15254. | 52373 | HENDERSON, STEVEN | 7:20-cv-05160-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15255. | 168615 | ANDERSON, ZACHARY | 7:20-cv-38075-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15256. | 163870 | Lewis, Albert | 7:20-cv-37144-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15257. | 308132 | Williams, Patrice | 7:21-cv-27312-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15258. | 188632 | Enrique, Alberto | 8:20-cv-28466-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15259. | 191521 | Tanner, Benjamin | 8:20-cv-38696-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15260. | 288542 | Antwine, Marilyn | 7:21-cv-10573-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15261. | 288528 | Powell, Randy | 7:21-cv-10559-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15262. | 52539 | CAUDILL, TYLER | 7:20-cv-05281-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15263. | 52544 | STANDING BEAR, HARLEN | 7:20-cv-05285-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15264. | 308177 | Martinez, Andrew | 7:21-cv-27407-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15265. | 52430 | TERRY, ALAN | 7:20-cv-05735-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15266. | 168627 | BLAKE, NICKOLAS | 7:20-cv-38104-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15267. | 168815 | YARBOROUGH, ANITA | 7:20-cv-38612-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15268. | 191283 | Anderson, Catherine | 8:20-cv-38646-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15269. | 182541 | McCummings, Mark | 7:20-cv-90712-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15270. | 168677 | Hansell, William | 7:20-cv-38230-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15271. | 168699 | Jones, Martin | 7:20-cv-38080-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15272. | 203273 | Reid, Jared | 8:20-cv-50047-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15273. | 191314 | Cardin, Michael | 8:20-cv-38802-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15274. | 214645 | Matos Rodriguez, Jose | 8:20-cv-66900-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15275. | 288547 | Morgan, Kelvin | 7:21-cv-10578-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15276. | 163361 | Rucker, Thomas | 7:20-cv-36739-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15277. | 308395 | GLASS, NATHANIEL | 7:21-cv-24256-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15278. | 293561 | Whitesell-Raines, Crystal | 7:21-cv-14036-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15279. | 182639 | WARD, JON | 7:20-cv-90915-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15280. | 210431 | Collins, Antonio | 8:20-cv-59661-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15281. | 168790 | TERRELL, DAVID | 7:20-cv-38294-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15282. | 274614 | Joseph, Jordani | 9:20-cv-17955-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15283. | 52477 | ATKINS, JAMIE | 7:20-cv-05219-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15284. | 191397 | Hoskins, Gary | 8:20-cv-39161-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15285. | 52364 | GRIFFEN, TARISHI | 7:20-cv-05151-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15286. | 308138 | Favreau, William | 7:21-cv-27325-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15287. | 321818 | Richardson, Jermaine | 7:21-cv-42048-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15288. | 321784 | WILLIAMS, JOSEPH | 7:21-cv-41983-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15289. | 216541 | CHESWORTH, EVAN | 8:20-cv-67025-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15290. | 191307 | Brown, Maurell | 8:20-cv-38766-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15291. | 191526 | THOMPSON, CODY N | 8:20-cv-38719-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15292. | 52439 | MARTINEZ, JESUS | 7:20-cv-05754-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15293. | 200067 | YOUNG, RODRICK J | 8:20-cv-62988-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15294. | 308137 | Timmons, Dwayne | 7:21-cv-27323-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15295. | 288647 | Clearwater, Benjamin | 7:21-cv-10678-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15296. | 161994 | Holmes, Damien | 7:20-cv-36230-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15297. | 288536 | Carter, Monaleatha Lynn | 7:21-cv-10567-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15298. | 168706 | KOVATCH, AVERY | 7:20-cv-38097-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15299. | 288541 | Howard, Russell | 7:21-cv-10572-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15300. | 288552 | Pinsonneault, Derek Paul | 7:21-cv-10583-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15301. | 52507 | GUTIERREZ, GARETT | 7:20-cv-05249-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15302. | 200043 | REO, MICHAEL | 8:20-cv-62942-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15303. | 182533 | Martinez, Robert | 7:20-cv-90689-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15304. | 52411 | MCARTHUR, JEREMY | 7:20-cv-05197-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15305. | 247687 | Kraczkowski, Kevin | 9:20-cv-10729-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15306. | 182425 | BLACKSHEAR, DAVID | 7:20-cv-90059-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15307. | 52377 | GARCIA, FELICIANO | 7:20-cv-05164-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15308. | 168782 | STEWART, HUGH | 7:20-cv-38286-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15309. | 200009 | LEE, CARNELL | 8:20-cv-62880-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15310. | 191347 | Fadda, Michael | 8:20-cv-38959-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15311. | 259948 | SIENIARECKI, AL | 9:20-cv-10754-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15312. | 168767 | RUSHING, BONNIE | 7:20-cv-38272-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15313. | 191402 | Hyslop, Ian | 8:20-cv-39181-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15314. | 200036 | PELES, JUSTIN | 8:20-cv-62929-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15315. | 288645 | Franklin, Richard | 7:21-cv-10676-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15316. | 174993 | Telles, Olivia | 7:20-cv-89862-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15317. | 188683 | Hernandez, Christian | 8:20-cv-28634-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15318. | 52460 | PACE, DANIEL | 7:20-cv-05202-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15319. | 191432 | MAYALA, STEVE | 8:20-cv-38291-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15320. | 182568 | PATTEN, DYLAN | 7:20-cv-90782-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15321. | 321801 | Branch, James | 7:21-cv-42014-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15322. | 288662 | Weston, Zachary Ian Vincent | 7:21-cv-10693-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15323. | 172893 | Thomas, James | 7:20-cv-89733-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15324. | 288583 | Turner, Tony | 7:21-cv-10614-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15325. | 191448 | Moore, Richard | 8:20-cv-38361-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15326. | 52495 | WALKER, CORDORO | 7:20-cv-05237-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15327. | 188670 | Hunt, Shane | 8:20-cv-28592-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15328. | 182405 | ANDERSON, ALVIN | 7:20-cv-90023-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15329. | 311318 | Snider, Andrew | 7:21-cv-28607-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15330. | 288646 | Gilmer, Cassius | 7:21-cv-10677-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15331. | 321780 | Wilburn, Benjamin | 7:21-cv-41975-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15332. | 168656 | ELIZALDI, BRANDON | 7:20-cv-38203-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15333. | 182644 | WILKERSON, EBONY | 7:20-cv-90925-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15334. | 199973 | FELIZ, CHRISTIAN | 8:20-cv-62658-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15335. | 52496 | Taylor, James | 7:20-cv-05238-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15336. | 182629 | TURMAN, BILLY | 7:20-cv-90898-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15337. | 288643 | Lopes, Paul Lawrence Liwai | 7:21-cv-10674-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15338. | 191458 | Nguyen, Thomas | 8:20-cv-38405-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15339. | 259947 | MOGAVERO, GREGORY | 9:20-cv-10752-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15340. | 191363 | Garcia, Ruben A | 8:20-cv-39025-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15341. | 191374 | Grant, Garrett | 8:20-cv-39069-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15342. | 308192 | Reyes Bermudez, Max | 7:21-cv-27439-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15343. | 191551 | Wells, Alvin | 8:20-cv-38836-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15344. | 308223 | Moffitt, Casey | 7:21-cv-27506-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15345. | 191293 | Bishop, Joe | 8:20-cv-38697-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15346. | 321763 | Anthony, Aubrey | 7:21-cv-41940-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15347. | 188669 | Edde, Kraig | 8:20-cv-28589-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15348. | 52398 | HOLLAND, MIK | 7:20-cv-05184-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15349. | 210414 | Stottlemire, Richard | 8:20-cv-59603-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15350. | 288630 | Taylor, Jamarc | 7:21-cv-10661-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15351. | 182518 | LEMON, JOHN | 7:20-cv-90245-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15352. | 308188 | Christion, Delancy | 7:21-cv-27431-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15353. | 288642 | Richardson, Kayshawn | 7:21-cv-10673-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15354. | 191536 | VAN HORN, HUNTER | 8:20-cv-38767-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15355. | 311292 | Guzman, Jesus | 7:21-cv-28581-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15356. | 182519 | LEWIS, SARAH | 7:20-cv-90248-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15357. | 210432 | Hoffman, Michael | 8:20-cv-59664-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15358. | 160668 | Davis, Jordan | 7:20-cv-35998-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15359. | 216583 | SYOMIN, BRADLEY | 8:20-cv-67157-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15360. | 188684 | Cardenas, Gilberto | 8:20-cv-28639-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15361. | 306729 | HAIGOOD, JULIAN | 7:21-cv-23966-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15362. | 321781 | Wilkinson, William | 7:21-cv-41977-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15363. | 308170 | Marden, James | 7:21-cv-27392-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15364. | 203286 | White, Daniel | 8:20-cv-50098-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15365. | 254881 | Torres, Mario | 9:20-cv-10741-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15366. | 288533 | Case, George H. | 7:21-cv-10564-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15367. | 199979 | GARDNER, ZACHARY JAMES | 8:20-cv-62671-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15368. | 306731 | OLIVER, JIMMIE | 7:21-cv-23968-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15369. | 52502 | MCNAMARA, TREVOR | 7:20-cv-05244-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15370. | 168739 | OSTERHOUT, KENLY RYAN | 7:20-cv-38181-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15371. | 168671 | Gomez, Carlos | 7:20-cv-38218-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15372. | 191334 | Deleonlopez, Johnathan | 8:20-cv-38903-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15373. | 203247 | James, Christopher | 8:20-cv-49949-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15374. | 188633 | Hargis, Richard | 8:20-cv-28470-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15375. | 168729 | MICHELI, ELLA | 7:20-cv-38151-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15376. | 288553 | Stewart, Shawn Michael | 7:21-cv-10584-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15377. | 182453 | DENIS, DALTON | 7:20-cv-90108-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15378. | 308210 | Grubbs, Justin | 7:21-cv-27478-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15379. | 156666 | Turner, Travis | 7:20-cv-34350-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15380. | 191361 | Franks, Briane | 8:20-cv-39016-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15381. | 182451 | DANIELS, SAMUEL | 7:20-cv-90104-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15382. | 52345 | NUNEZ, DANIEL | 7:20-cv-05119-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15383. | 182443 | CLEMENTS, ZACHARY | 7:20-cv-90089-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15384. | 191300 | Bowden, Albert | 8:20-cv-38731-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15385. | 191452 | Muyard, Thomas | 8:20-cv-38380-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15386. | 293567 | Davenport, Adam | 7:21-cv-14047-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15387. | 288623 | Chavez, Julian | 7:21-cv-10654-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15388. | 308185 | Salerno, Anthony | 7:21-cv-27424-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15389. | 52441 | STRANLUND, JERMAINE | 7:20-cv-05758-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15390. | 52371 | HAMPTON, DETRICK | 7:20-cv-05158-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15391. | 288565 | Moulton, Jeffrey | 7:21-cv-10596-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15392. | 156848 | Settles, Michael | 7:20-cv-34536-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15393. | 288628 | Beck, Kyle | 7:21-cv-10659-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15394. | 182585 | Reed, Matthew | 7:20-cv-90816-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15395. | 52417 | BURRY, MICHAEL | 7:20-cv-05721-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15396. | 321754 | Abreu, Victor | 7:21-cv-41922-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15397. | 168803 | VIELMAN, WERNER | 7:20-cv-38500-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15398. | 191306 | BROWN, PHILLIP | 8:20-cv-38761-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15399. | 308146 | Dixon, Mark | 7:21-cv-27342-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15400. | 168669 | GLENN, KELVIN | 7:20-cv-38216-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15401. | 168694 | JAMESON, KEVIN | 7:20-cv-38070-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15402. | 319686 | Smith, Robert | 7:21-cv-33569-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15403. | 168799 | Turner, Shawn | 7:20-cv-38480-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15404. | 168659 | ELLIS, LANCE | 7:20-cv-38206-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15405. | 172898 | Romero, Jordan | 7:20-cv-89745-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15406. | 216559 | HUFF, EDDIE JOE | 8:20-cv-67096-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15407. | 163232 | Little, Daniel | 7:20-cv-36571-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15408. | 200000 | HUFF, DEVIN | 8:20-cv-62863-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15409. | 191304 | Brooks, Dale | 8:20-cv-38751-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15410. | 191324 | Cottom, John | 8:20-cv-38852-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15411. | 185172 | Diuguid, Samuel | 8:20-cv-28387-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15412. | 321760 | Alfrec, Daniel | 7:21-cv-41934-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15413. | 199995 | HERNANDEZ, JOE DANIEL | 8:20-cv-62852-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15414. | 200026 | MOONEY, PATRICK | 8:20-cv-62910-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 15415. | 164258 | ANDERSON, MATTHEW PAUL | 7:20-cv-36900-MCR-GRJ | Parham Smith & Archenhold LLC |
| 15416. | 105905 | Scholberg, Cody Lloyd | 7:20-cv-71577-MCR-GRJ | Parker Waichman LLP |
| 15417. | 105742 | Richardson, James Michael | 7:20-cv-71569-MCR-GRJ | Parker Waichman LLP |
| 15418. | 103893 | Bullock, Jon Darrin | 7:20-cv-69074-MCR-GRJ | Parker Waichman LLP |
| 15419. | 105948 | Shaub, James | 7:20-cv-71699-MCR-GRJ | Parker Waichman LLP |
| 15420. | 301428 | White, Michael Allen | 7:21-cv-22102-MCR-GRJ | Parker Waichman LLP |
| 15421. | 106477 | Wright, Dezmeon Marikee | 7:20-cv-74144-MCR-GRJ | Parker Waichman LLP |
| 15422. | 104080 | Colquitt, Sandra Kelly | 7:20-cv-68072-MCR-GRJ | Parker Waichman LLP |
| 15423. | 104268 | Dowell, Jonathan Spencer | 7:20-cv-69586-MCR-GRJ | Parker Waichman LLP |
| 15424. | 105356 | MIRANDA, EDMUNDO | 7:20-cv-70572-MCR-GRJ | Parker Waichman LLP |
| 15425. | 106300 | Voss, James Matthew | 7:20-cv-73365-MCR-GRJ | Parker Waichman LLP |
| 15426. | 103685 | Barrientes, Joseph Lee | 7:20-cv-68721-MCR-GRJ | Parker Waichman LLP |
| 15427. | 104949 | Jueschke, Warren Cody | 7:20-cv-76831-MCR-GRJ | Parker Waichman LLP |
| 15428. | 106067 | Stassi, JeanPaul | 7:20-cv-72052-MCR-GRJ | Parker Waichman LLP |
| 15429. | 106383 | White, Shaun James | 7:20-cv-73778-MCR-GRJ | Parker Waichman LLP |
| 15430. | 104497 | Garcia, Johnathon | 7:20-cv-71863-MCR-GRJ | Parker Waichman LLP |
| 15431. | 105034 | Koeppel, Richard Robert | 7:20-cv-78216-MCR-GRJ | Parker Waichman LLP |
| 15432. | 106288 | Vieira, Scott | 7:20-cv-73308-MCR-GRJ | Parker Waichman LLP |
| 15433. | 105574 | Peden, Terry | 7:20-cv-71039-MCR-GRJ | Parker Waichman LLP |
| 15434. | 105095 | Ledesma, Marcos Javier | 7:20-cv-78433-MCR-GRJ | Parker Waichman LLP |
| 15435. | 105767 | Rivera, Luis Angel | 7:20-cv-71640-MCR-GRJ | Parker Waichman LLP |
| 15436. | 301383 | Apostoli, Michael Francis | 7:21-cv-22057-MCR-GRJ | Parker Waichman LLP |
| 15437. | 105967 | SIERRA, JOSE GONZALEZ | 7:20-cv-71757-MCR-GRJ | Parker Waichman LLP |
| 15438. | 200465 | Mills, Charles Edward | 8:20-cv-66874-MCR-GRJ | Parker Waichman LLP |
| 15439. | 105259 | McCotter, Casey Stevens | 7:20-cv-70383-MCR-GRJ | Parker Waichman LLP |
| 15440. | 104134 | Crown, James Allen | 7:20-cv-68300-MCR-GRJ | Parker Waichman LLP |
| 15441. | 104021 | Chavez, Michael Anthony | 7:20-cv-69466-MCR-GRJ | Parker Waichman LLP |
| 15442. | 106511 | Zalesky, Jacob Aaron | 7:20-cv-74176-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15443. | 266381 | Davidson, Randy Erle | 9:20-cv-09812-MCR-GRJ | Parker Waichman LLP |
| 15444. | 105949 | Shaulis, Jeremy Adam | 7:20-cv-71703-MCR-GRJ | Parker Waichman LLP |
| 15445. | 276314 | Buckner, Angelo Dewyane | 7:21-cv-01708-MCR-GRJ | Parker Waichman LLP |
| 15446. | 104249 | Dockham, Scott Allen | 7:20-cv-69023-MCR-GRJ | Parker Waichman LLP |
| 15447. | 104918 | Johnson, James Houston | 7:20-cv-76736-MCR-GRJ | Parker Waichman LLP |
| 15448. | 105756 | Riley, Jack Howard | 7:20-cv-71609-MCR-GRJ | Parker Waichman LLP |
| 15449. | 106034 | Sorensen, Lynn | 7:20-cv-71986-MCR-GRJ | Parker Waichman LLP |
| 15450. | 301430 | White, David Clark | 7:21-cv-22104-MCR-GRJ | Parker Waichman LLP |
| 15451. | 104936 | Jones, Ryan Keith | 7:20-cv-76792-MCR-GRJ | Parker Waichman LLP |
| 15452. | 104745 | Hermann, Daniel | 7:20-cv-74858-MCR-GRJ | Parker Waichman LLP |
| 15453. | 103690 | Bass, Danny | 7:20-cv-68738-MCR-GRJ | Parker Waichman LLP |
| 15454. | 105132 | Lobb, Timothy Neil | 7:20-cv-70137-MCR-GRJ | Parker Waichman LLP |
| 15455. | 105403 | Moreland, Steve | 7:20-cv-70745-MCR-GRJ | Parker Waichman LLP |
| 15456. | 104177 | Davis, James Eric | 7:20-cv-68734-MCR-GRJ | Parker Waichman LLP |
| 15457. | 103632 | Atkins, Justin Bradley | 7:20-cv-68512-MCR-GRJ | Parker Waichman LLP |
| 15458. | 104403 | Fleming, Jimmy Roger | 7:20-cv-69955-MCR-GRJ | Parker Waichman LLP |
| 15459. | 105680 | Ramirez, Oscar Roberto | 7:20-cv-71357-MCR-GRJ | Parker Waichman LLP |
| 15460. | 106045 | Spaulding, Michael W | 7:20-cv-72005-MCR-GRJ | Parker Waichman LLP |
| 15461. | 103664 | Banks, Felicia Renae | 7:20-cv-68630-MCR-GRJ | Parker Waichman LLP |
| 15462. | 105026 | Knox, Demerico LeKeen | 7:20-cv-78183-MCR-GRJ | Parker Waichman LLP |
| 15463. | 104355 | Evans, Brian Eric | 7:20-cv-69821-MCR-GRJ | Parker Waichman LLP |
| 15464. | 106158 | Thomas, Richard Paul | 7:20-cv-72785-MCR-GRJ | Parker Waichman LLP |
| 15465. | 103599 | Andrews, William Edward | 7:20-cv-68380-MCR-GRJ | Parker Waichman LLP |
| 15466. | 105771 | Rivera Crouch, Evelyn Aiva | 7:20-cv-71652-MCR-GRJ | Parker Waichman LLP |
| 15467. | 105171 | Madigan, Sean | 7:20-cv-70213-MCR-GRJ | Parker Waichman LLP |
| 15468. | 106025 | Smoot, Spencer | 7:20-cv-71977-MCR-GRJ | Parker Waichman LLP |
| 15469. | 103945 | Campbell, Shannon S | 7:20-cv-69320-MCR-GRJ | Parker Waichman LLP |
| 15470. | 106187 | Tolbert, Michael Wayne | 7:20-cv-72911-MCR-GRJ | Parker Waichman LLP |
| 15471. | 106229 | Tydings, Matthew Scott | 7:20-cv-73070-MCR-GRJ | Parker Waichman LLP |
| 15472. | 104518 | Gazboda, Ronald Joseph | 7:20-cv-71931-MCR-GRJ | Parker Waichman LLP |
| 15473. | 105105 | Lentner, Robert William | 7:20-cv-78457-MCR-GRJ | Parker Waichman LLP |
| 15474. | 106060 | Stanchik, Jerry Brian | 7:20-cv-72030-MCR-GRJ | Parker Waichman LLP |
| 15475. | 105090 | Lawless, Donavan James | 7:20-cv-78422-MCR-GRJ | Parker Waichman LLP |
| 15476. | 105745 | Richey, Daniel Jay | 7:20-cv-71578-MCR-GRJ | Parker Waichman LLP |
| 15477. | 105130 | Livingston, Willie Tyrone | 7:20-cv-70133-MCR-GRJ | Parker Waichman LLP |
| 15478. | 106459 | Wood, Henry Dale | 7:20-cv-73968-MCR-GRJ | Parker Waichman LLP |
| 15479. | 105422 | Mottes, Victor Robert | 7:20-cv-70783-MCR-GRJ | Parker Waichman LLP |
| 15480. | 104418 | Fonseca, Orlando Robert | 7:20-cv-69982-MCR-GRJ | Parker Waichman LLP |
| 15481. | 106253 | Van Horn, Scott C. | 7:20-cv-73164-MCR-GRJ | Parker Waichman LLP |
| 15482. | 104847 | Hunter, Allen Lee | 7:20-cv-75426-MCR-GRJ | Parker Waichman LLP |
| 15483. | 106427 | Williams, Joseph L. | 7:20-cv-73903-MCR-GRJ | Parker Waichman LLP |
| 15484. | 103873 | Brown, Cheryl Terese | 7:20-cv-69046-MCR-GRJ | Parker Waichman LLP |
| 15485. | 104558 | Golden, Wayne Robert | 7:20-cv-72171-MCR-GRJ | Parker Waichman LLP |
| 15486. | 104381 | Fenslage, John Frederick | 7:20-cv-69899-MCR-GRJ | Parker Waichman LLP |
| 15487. | 106322 | Walters, Ronald Howard | 7:20-cv-73469-MCR-GRJ | Parker Waichman LLP |
| 15488. | 104746 | Hermida, Osvaldo | 7:20-cv-74863-MCR-GRJ | Parker Waichman LLP |
| 15489. | 105376 | Montgomery, Ernest William | 7:20-cv-70691-MCR-GRJ | Parker Waichman LLP |
| 15490. | 105392 | Moore, Johnny Luther | 7:20-cv-70723-MCR-GRJ | Parker Waichman LLP |
| 15491. | 105428 | Muhammad, Khalid Mahdi | 7:20-cv-70795-MCR-GRJ | Parker Waichman LLP |
| 15492. | 103877 | Browning, William | 7:20-cv-69053-MCR-GRJ | Parker Waichman LLP |
| 15493. | 104199 | Deatherage, Dohn Brock | 7:20-cv-68840-MCR-GRJ | Parker Waichman LLP |
| 15494. | 104135 | Crum, Robert Eugene | 7:20-cv-68306-MCR-GRJ | Parker Waichman LLP |
| 15495. | 106316 | Wallace, Ramirez Perez | 7:20-cv-73444-MCR-GRJ | Parker Waichman LLP |
| 15496. | 104869 | Jacobson, Timothy Ross | 7:20-cv-76627-MCR-GRJ | Parker Waichman LLP |
| 15497. | 105561 | Parson, Christopher Mark | 7:20-cv-71012-MCR-GRJ | Parker Waichman LLP |
| 15498. | 103965 | Carrillo, Jesus | 7:20-cv-26973-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15499. | 105228 | Matheson, James Patrick | 7:20-cv-70325-MCR-GRJ | Parker Waichman LLP |
| 15500. | 103987 | Castor, Joel Patrick Sean | 7:20-cv-69400-MCR-GRJ | Parker Waichman LLP |
| 15501. | 105580 | Penn, David Alan | 7:20-cv-71051-MCR-GRJ | Parker Waichman LLP |
| 15502. | 103787 | Bohne, Jeffrey | 7:20-cv-68789-MCR-GRJ | Parker Waichman LLP |
| 15503. | 104956 | Kaping, Jeremy G | 8:20-cv-19361-MCR-GRJ | Parker Waichman LLP |
| 15504. | 105165 | Lynch, Sean | 7:20-cv-70201-MCR-GRJ | Parker Waichman LLP |
| 15505. | 301433 | Young, Joshua C. | 7:21-cv-22107-MCR-GRJ | Parker Waichman LLP |
| 15506. | 105845 | Russett, Christopher Arthur | 7:20-cv-71379-MCR-GRJ | Parker Waichman LLP |
| 15507. | 106393 | Widmer, Gregory Rhett | 7:20-cv-73824-MCR-GRJ | Parker Waichman LLP |
| 15508. | 276315 | Cabal, John Paul Esperidion | 7:21-cv-01711-MCR-GRJ | Parker Waichman LLP |
| 15509. | 104168 | Davila, John | 7:20-cv-68687-MCR-GRJ | Parker Waichman LLP |
| 15510. | 103610 | Applewhite, Malena Joi | 7:20-cv-68430-MCR-GRJ | Parker Waichman LLP |
| 15511. | 105637 | Porter, Terry | 7:20-cv-71197-MCR-GRJ | Parker Waichman LLP |
| 15512. | 105092 | Laymon, Brandon Lee | 7:20-cv-78426-MCR-GRJ | Parker Waichman LLP |
| 15513. | 105448 | Myers, Ryan Matthew | 7:20-cv-70832-MCR-GRJ | Parker Waichman LLP |
| 15514. | 106070 | Steinlage, Jeffrey | 7:20-cv-72061-MCR-GRJ | Parker Waichman LLP |
| 15515. | 104677 | Hanson, Michael | 7:20-cv-74445-MCR-GRJ | Parker Waichman LLP |
| 15516. | 105823 | Roske-Pamaran, Anthony | 7:20-cv-71308-MCR-GRJ | Parker Waichman LLP |
| 15517. | 276327 | Herold, William Leroy | 7:21-cv-01748-MCR-GRJ | Parker Waichman LLP |
| 15518. | 105102 | Lehenbauer, Todd Walter | 7:20-cv-78448-MCR-GRJ | Parker Waichman LLP |
| 15519. | 105375 | Montalvo, Juan Jesus | 7:20-cv-70689-MCR-GRJ | Parker Waichman LLP |
| 15520. | 104603 | Grant, Prince Thomas | 7:20-cv-72415-MCR-GRJ | Parker Waichman LLP |
| 15521. | 105065 | Landrum, John Hoang | 7:20-cv-78348-MCR-GRJ | Parker Waichman LLP |
| 15522. | 104156 | Dale, Carl Shelton | 7:20-cv-68412-MCR-GRJ | Parker Waichman LLP |
| 15523. | 104166 | Davidson, Tyler Charles | 7:20-cv-68490-MCR-GRJ | Parker Waichman LLP |
| 15524. | 103593 | Anderson, Albert | 7:20-cv-68353-MCR-GRJ | Parker Waichman LLP |
| 15525. | 105709 | Reed, Rocky Adam | 7:20-cv-71456-MCR-GRJ | Parker Waichman LLP |
| 15526. | 105855 | Safer, Joseph Tyler | 7:20-cv-71414-MCR-GRJ | Parker Waichman LLP |
| 15527. | 106430 | Williamson, Louis Miguel | 7:20-cv-73909-MCR-GRJ | Parker Waichman LLP |
| 15528. | 104095 | Corby, John Albert | 7:20-cv-68117-MCR-GRJ | Parker Waichman LLP |
| 15529. | 104985 | Kim, Caleb | 7:20-cv-77031-MCR-GRJ | Parker Waichman LLP |
| 15530. | 276338 | Nunn, Christopher Brian | 7:21-cv-01773-MCR-GRJ | Parker Waichman LLP |
| 15531. | 104186 | Davis, Latia Shavon | 7:20-cv-68781-MCR-GRJ | Parker Waichman LLP |
| 15532. | 104550 | Gleitz, Nathan | 7:20-cv-72134-MCR-GRJ | Parker Waichman LLP |
| 15533. | 106190 | Toolson, John Max | 7:20-cv-72923-MCR-GRJ | Parker Waichman LLP |
| 15534. | 104088 | Cooley, Jason | 7:20-cv-68098-MCR-GRJ | Parker Waichman LLP |
| 15535. | 103936 | Cale, Larry Lynn | 7:20-cv-69293-MCR-GRJ | Parker Waichman LLP |
| 15536. | 105898 | Scherretz, Zachary Ray | 7:20-cv-71557-MCR-GRJ | Parker Waichman LLP |
| 15537. | 104879 | Janasiak, Eric | 7:20-cv-76646-MCR-GRJ | Parker Waichman LLP |
| 15538. | 105030 | Kobus, Mark Robert | 7:20-cv-78199-MCR-GRJ | Parker Waichman LLP |
| 15539. | 106251 | Van Fossen, Eric Lee | 7:20-cv-73156-MCR-GRJ | Parker Waichman LLP |
| 15540. | 105481 | Nielsen, Brandon Scott | 7:20-cv-70898-MCR-GRJ | Parker Waichman LLP |
| 15541. | 104597 | Granadino, Rodrigo Daniel | 7:20-cv-72385-MCR-GRJ | Parker Waichman LLP |
| 15542. | 106071 | Stephens, James Monroe | 7:20-cv-72065-MCR-GRJ | Parker Waichman LLP |
| 15543. | 104478 | Gallardo, Isaac Adam | 7:20-cv-71818-MCR-GRJ | Parker Waichman LLP |
| 15544. | 105686 | Ramsey, Jeremy Tyrone | 7:20-cv-71380-MCR-GRJ | Parker Waichman LLP |
| 15545. | 301403 | High, Jordan | 7:21-cv-22077-MCR-GRJ | Parker Waichman LLP |
| 15546. | 104006 | Chandler, Lee Henry | 7:20-cv-69436-MCR-GRJ | Parker Waichman LLP |
| 15547. | 105738 | Richard, Danny | 7:20-cv-71558-MCR-GRJ | Parker Waichman LLP |
| 15548. | 200439 | Graham, Dezerel | 8:20-cv-63167-MCR-GRJ | Parker Waichman LLP |
| 15549. | 106400 | Wilcox, Christopher Michael | 7:20-cv-73846-MCR-GRJ | Parker Waichman LLP |
| 15550. | 103603 | Annichiarico, Brian Patrick | 7:20-cv-68399-MCR-GRJ | Parker Waichman LLP |
| 15551. | 105584 | Peraza, Cesar | 7:20-cv-71059-MCR-GRJ | Parker Waichman LLP |
| 15552. | 317729 | Carletti, Andrew Douglas | 7:21-cv-31232-MCR-GRJ | Parker Waichman LLP |
| 15553. | 105335 | Miller, Gregory Keith | 7:20-cv-70532-MCR-GRJ | Parker Waichman LLP |
| 15554. | 104313 | Edwards, Neil | 7:20-cv-69696-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15555. | 103730 | Benando, Jeremy Jacob | 7:20-cv-68885-MCR-GRJ | Parker Waichman LLP |
| 15556. | 104673 | Hanney, Thomas | 7:20-cv-26989-MCR-GRJ | Parker Waichman LLP |
| 15557. | 104716 | Havlik, Dennis Stephen | 7:20-cv-74574-MCR-GRJ | Parker Waichman LLP |
| 15558. | 276317 | Craft, Robert Louis | 7:21-cv-01719-MCR-GRJ | Parker Waichman LLP |
| 15559. | 105460 | Navarro, Rene Sofonias | 7:20-cv-70857-MCR-GRJ | Parker Waichman LLP |
| 15560. | 104155 | Daines, Harold Wellington | 7:20-cv-68408-MCR-GRJ | Parker Waichman LLP |
| 15561. | 105748 | Ricks, Robert Edward | 7:20-cv-71586-MCR-GRJ | Parker Waichman LLP |
| 15562. | 105867 | Sanchez, James Capen | 7:20-cv-71458-MCR-GRJ | Parker Waichman LLP |
| 15563. | 105142 | Lopez, Adrian | 7:20-cv-70157-MCR-GRJ | Parker Waichman LLP |
| 15564. | 104682 | Hardouin, Michel | 7:20-cv-74464-MCR-GRJ | Parker Waichman LLP |
| 15565. | 104639 | Guzman, Moses | 7:20-cv-74317-MCR-GRJ | Parker Waichman LLP |
| 15566. | 104101 | CORTES, GERARDO | 7:20-cv-68139-MCR-GRJ | Parker Waichman LLP |
| 15567. | 200460 | Leonard, Abram Lee | 8:20-cv-66850-MCR-GRJ | Parker Waichman LLP |
| 15568. | 104321 | Ellies, Terence Sheldon | 7:20-cv-69719-MCR-GRJ | Parker Waichman LLP |
| 15569. | 216604 | Dones, Robert Edward | 8:20-cv-73460-MCR-GRJ | Parker Waichman LLP |
| 15570. | 105513 | Ollar, Oliver Chapman | 7:20-cv-70932-MCR-GRJ | Parker Waichman LLP |
| 15571. | 103906 | Burkett, Franklin Joseph | 7:20-cv-69218-MCR-GRJ | Parker Waichman LLP |
| 15572. | 105120 | Lins, William Robert | 7:20-cv-70115-MCR-GRJ | Parker Waichman LLP |
| 15573. | 103935 | Caldwell, Luther Eugene | 7:20-cv-69290-MCR-GRJ | Parker Waichman LLP |
| 15574. | 200485 | Smith, Travis Glenn | 8:20-cv-66970-MCR-GRJ | Parker Waichman LLP |
| 15575. | 105158 | Lupica, Anthony Gordon | 7:20-cv-26991-MCR-GRJ | Parker Waichman LLP |
| 15576. | 104905 | Johnson, Michael Freddrick | 7:20-cv-76697-MCR-GRJ | Parker Waichman LLP |
| 15577. | 104657 | Hall, Ken Martin | 7:20-cv-74374-MCR-GRJ | Parker Waichman LLP |
| 15578. | 105032 | Koelliker, Darin | 7:20-cv-78208-MCR-GRJ | Parker Waichman LLP |
| 15579. | 105492 | Nosek, Joshua | 7:20-cv-70914-MCR-GRJ | Parker Waichman LLP |
| 15580. | 105291 | McMillan, Steven Emery | 7:20-cv-70448-MCR-GRJ | Parker Waichman LLP |
| 15581. | 104938 | Jones, Bradley | 7:20-cv-76796-MCR-GRJ | Parker Waichman LLP |
| 15582. | 104852 | Iasiello, John Albert | 7:20-cv-76594-MCR-GRJ | Parker Waichman LLP |
| 15583. | 105464 | Nazario, Sasha N. | 7:20-cv-70865-MCR-GRJ | Parker Waichman LLP |
| 15584. | 106210 | Trujillo Vazquez, Hector Luis | 7:20-cv-72997-MCR-GRJ | Parker Waichman LLP |
| 15585. | 105168 | Mackey, Mark Allen | 7:20-cv-70207-MCR-GRJ | Parker Waichman LLP |
| 15586. | 105990 | Slifer, David Anthony | 7:20-cv-71896-MCR-GRJ | Parker Waichman LLP |
| 15587. | 103587 | Anderson, Edward Ogwen | 7:20-cv-68329-MCR-GRJ | Parker Waichman LLP |
| 15588. | 106117 | Swank, Mark Alan | 7:20-cv-72235-MCR-GRJ | Parker Waichman LLP |
| 15589. | 103668 | Barclay, William | 7:20-cv-68655-MCR-GRJ | Parker Waichman LLP |
| 15590. | 104041 | Clapp, Jarid A | 7:20-cv-26975-MCR-GRJ | Parker Waichman LLP |
| 15591. | 105933 | Sena, Viriato Bala | 7:20-cv-71653-MCR-GRJ | Parker Waichman LLP |
| 15592. | 104946 | Joslin, Christopher Alan | 7:20-cv-76822-MCR-GRJ | Parker Waichman LLP |
| 15593. | 103542 | Adams, Conner | 7:20-cv-68159-MCR-GRJ | Parker Waichman LLP |
| 15594. | 104514 | Gates, Zackery | 7:20-cv-71922-MCR-GRJ | Parker Waichman LLP |
| 15595. | 103570 | Alford, Jarodd Robert Jon | 7:20-cv-68255-MCR-GRJ | Parker Waichman LLP |
| 15596. | 104728 | Heggenstaller, Anthony Carl | 7:20-cv-74614-MCR-GRJ | Parker Waichman LLP |
| 15597. | 200507 | Yelton, Travis Joel | 8:20-cv-69499-MCR-GRJ | Parker Waichman LLP |
| 15598. | 105657 | Pruitt, Shawn Lee | 7:20-cv-71272-MCR-GRJ | Parker Waichman LLP |
| 15599. | 104655 | Hall, Aaron J. | 7:20-cv-74367-MCR-GRJ | Parker Waichman LLP |
| 15600. | 104662 | Hambrick, Glen Willard | 7:20-cv-74393-MCR-GRJ | Parker Waichman LLP |
| 15601. | 104284 | Dunbar, Brent Lee | 7:20-cv-69618-MCR-GRJ | Parker Waichman LLP |
| 15602. | 104090 | Cooper, Justin Scarborough | 7:20-cv-68103-MCR-GRJ | Parker Waichman LLP |
| 15603. | 106177 | Thornton, Jason | 7:20-cv-72875-MCR-GRJ | Parker Waichman LLP |
| 15604. | 104732 | Helton, Jeremy Wesley Lidell | 7:20-cv-74627-MCR-GRJ | Parker Waichman LLP |
| 15605. | 105322 | Miles, Stephen Paul | 7:20-cv-70508-MCR-GRJ | Parker Waichman LLP |
| 15606. | 104412 | Flournoy, Jamiela Yvonne | 7:20-cv-69970-MCR-GRJ | Parker Waichman LLP |
| 15607. | 106012 | Smith, Eric Robert | 7:20-cv-71957-MCR-GRJ | Parker Waichman LLP |
| 15608. | 105000 | Kinnard, Bill Edmon | 7:20-cv-77081-MCR-GRJ | Parker Waichman LLP |
| 15609. | 104267 | Dowdell, Steven Parker | 7:20-cv-69064-MCR-GRJ | Parker Waichman LLP |
| 15610. | 103962 | Carr, Xavier | 7:20-cv-69352-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15611. | 104967 | Kelly, Jason Allen | 7:20-cv-76969-MCR-GRJ | Parker Waichman LLP |
| 15612. | 105494 | Oakes, Jeremiah Fisher | 7:20-cv-70915-MCR-GRJ | Parker Waichman LLP |
| 15613. | 103959 | Carlson, Tyler James | 7:20-cv-69346-MCR-GRJ | Parker Waichman LLP |
| 15614. | 104232 | Diaz-Marquez, Michael | 7:20-cv-68966-MCR-GRJ | Parker Waichman LLP |
| 15615. | 106438 | Wilson, Kurtis Samuel | 7:20-cv-73925-MCR-GRJ | Parker Waichman LLP |
| 15616. | 104139 | Cruz, Ivan Gerardo | 7:20-cv-68327-MCR-GRJ | Parker Waichman LLP |
| 15617. | 266425 | Sanchez, Richard Anthony | 9:20-cv-09899-MCR-GRJ | Parker Waichman LLP |
| 15618. | 104724 | Headd, Christopher Carnell | 7:20-cv-74600-MCR-GRJ | Parker Waichman LLP |
| 15619. | 104351 | Esquivel, Justin Cruz | 7:20-cv-69808-MCR-GRJ | Parker Waichman LLP |
| 15620. | 276310 | Barnes, Andrew R | 7:21-cv-01693-MCR-GRJ | Parker Waichman LLP |
| 15621. | 106007 | Smith, Justin D. | 7:20-cv-71943-MCR-GRJ | Parker Waichman LLP |
| 15622. | 104465 | Funderburk, Joshua Duke | 7:20-cv-71789-MCR-GRJ | Parker Waichman LLP |
| 15623. | 276356 | Wheeler, Justin Dewayne | 7:21-cv-01825-MCR-GRJ | Parker Waichman LLP |
| 15624. | 106507 | Young, Andrew Kevin | 7:20-cv-74173-MCR-GRJ | Parker Waichman LLP |
| 15625. | 104150 | Curtsinger, Justin L. | 7:20-cv-68381-MCR-GRJ | Parker Waichman LLP |
| 15626. | 103858 | Brown, Ernest | 7:20-cv-69015-MCR-GRJ | Parker Waichman LLP |
| 15627. | 105643 | Poulson, Curtis DeAndre | 7:20-cv-71221-MCR-GRJ | Parker Waichman LLP |
| 15628. | 104352 | Estep, Kevin Dalton | 7:20-cv-69811-MCR-GRJ | Parker Waichman LLP |
| 15629. | 105404 | Morelli, George Michael | 7:20-cv-70747-MCR-GRJ | Parker Waichman LLP |
| 15630. | 106348 | Way, Andrew John | 7:20-cv-73562-MCR-GRJ | Parker Waichman LLP |
| 15631. | 106444 | Winkler, James Wayne | 7:20-cv-73938-MCR-GRJ | Parker Waichman LLP |
| 15632. | 106259 | Vanderford, Nickolas Shane | 7:20-cv-73189-MCR-GRJ | Parker Waichman LLP |
| 15633. | 105765 | Rivera, Edwin | 7:20-cv-71635-MCR-GRJ | Parker Waichman LLP |
| 15634. | 105770 | Rivera, Edmond | 7:20-cv-71649-MCR-GRJ | Parker Waichman LLP |
| 15635. | 105401 | Moran, John | 7:20-cv-70741-MCR-GRJ | Parker Waichman LLP |
| 15636. | 104611 | Greenert, Wesley S. | 7:20-cv-72451-MCR-GRJ | Parker Waichman LLP |
| 15637. | 106009 | Smith, Shelby Gabriel | 7:20-cv-71948-MCR-GRJ | Parker Waichman LLP |
| 15638. | 104574 | Gonzalez, Adolfo | 7:20-cv-72261-MCR-GRJ | Parker Waichman LLP |
| 15639. | 105646 | Powers, Benjamin Seth | 7:20-cv-71232-MCR-GRJ | Parker Waichman LLP |
| 15640. | 105721 | Repko, Paul Michael | 7:20-cv-71503-MCR-GRJ | Parker Waichman LLP |
| 15641. | 105804 | Roe, Charles Anthony | 7:20-cv-71242-MCR-GRJ | Parker Waichman LLP |
| 15642. | 106121 | Sylvester, Gary | 7:20-cv-72250-MCR-GRJ | Parker Waichman LLP |
| 15643. | 104984 | Kilbane, Sean Paul | 7:20-cv-77029-MCR-GRJ | Parker Waichman LLP |
| 15644. | 103534 | Aalaam, Anwar Abdul-Hakim | 7:20-cv-68132-MCR-GRJ | Parker Waichman LLP |
| 15645. | 105245 | Mayo, William Craig | 7:20-cv-70357-MCR-GRJ | Parker Waichman LLP |
| 15646. | 103894 | Bullock-Hines, Justin Alexander | 8:20-cv-19310-MCR-GRJ | Parker Waichman LLP |
| 15647. | 103789 | Bolden, Joshua Charles | 7:20-cv-68797-MCR-GRJ | Parker Waichman LLP |
| 15648. | 103548 | Adkins, Matthew Scott | 7:20-cv-68181-MCR-GRJ | Parker Waichman LLP |
| 15649. | 105512 | Oliver, Robert Lee | 7:20-cv-70930-MCR-GRJ | Parker Waichman LLP |
| 15650. | 105350 | Mills, Tyler Robert | 7:20-cv-70561-MCR-GRJ | Parker Waichman LLP |
| 15651. | 104165 | Davenport, Victor Lee | 7:20-cv-68461-MCR-GRJ | Parker Waichman LLP |
| 15652. | 104234 | Dichirico, Charles | 7:20-cv-68974-MCR-GRJ | Parker Waichman LLP |
| 15653. | 103731 | Benaza, Charles Ray | 7:20-cv-68888-MCR-GRJ | Parker Waichman LLP |
| 15654. | 104892 | Jeter, Eggleston Clinton | 7:20-cv-76672-MCR-GRJ | Parker Waichman LLP |
| 15655. | 103924 | Byrd, Aaron Christopher | 7:20-cv-69260-MCR-GRJ | Parker Waichman LLP |
| 15656. | 104939 | Jones, Jeffrey | 7:20-cv-76799-MCR-GRJ | Parker Waichman LLP |
| 15657. | 106018 | Smith, Robert Andrew | 7:20-cv-71970-MCR-GRJ | Parker Waichman LLP |
| 15658. | 106033 | Soper, Steven James | 7:20-cv-71985-MCR-GRJ | Parker Waichman LLP |
| 15659. | 105801 | RODRIGUEZ, FELIPE | 7:20-cv-71231-MCR-GRJ | Parker Waichman LLP |
| 15660. | 106493 | Yarber, John Alton | 7:20-cv-74159-MCR-GRJ | Parker Waichman LLP |
| 15661. | 104117 | Craddock, Douglas William | 7:20-cv-68203-MCR-GRJ | Parker Waichman LLP |
| 15662. | 103638 | Autry, Terry Jerome | 7:20-cv-68531-MCR-GRJ | Parker Waichman LLP |
| 15663. | 103981 | Casteel, Jason W | 7:20-cv-69388-MCR-GRJ | Parker Waichman LLP |
| 15664. | 104475 | Galford, Neal Victor | 7:20-cv-71812-MCR-GRJ | Parker Waichman LLP |
| 15665. | 103855 | Broome, Steven | 7:20-cv-69008-MCR-GRJ | Parker Waichman LLP |
| 15666. | 105471 | Nelson, Roy Wesley | 7:20-cv-70878-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15667. | 104045 | Clark, Ryan Patrick | 7:20-cv-26978-MCR-GRJ | Parker Waichman LLP |
| 15668. | 104819 | Houston, Rickey Eugene | 7:20-cv-75242-MCR-GRJ | Parker Waichman LLP |
| 15669. | 105203 | Marshall, David Hayes | 7:20-cv-70277-MCR-GRJ | Parker Waichman LLP |
| 15670. | 106042 | Sparacio, David A. | 7:20-cv-72000-MCR-GRJ | Parker Waichman LLP |
| 15671. | 106172 | Thompson, James Wurth | 7:20-cv-72799-MCR-GRJ | Parker Waichman LLP |
| 15672. | 103657 | Ballard, Anthony Brett | 7:20-cv-68594-MCR-GRJ | Parker Waichman LLP |
| 15673. | 105822 | Rose, William E. | 7:20-cv-71304-MCR-GRJ | Parker Waichman LLP |
| 15674. | 105307 | Menezes, Christopher | 7:20-cv-70477-MCR-GRJ | Parker Waichman LLP |
| 15675. | 105813 | Romano, Frank A.D. | 7:20-cv-71273-MCR-GRJ | Parker Waichman LLP |
| 15676. | 104076 | Collins, Joseph Earl | 7:20-cv-68059-MCR-GRJ | Parker Waichman LLP |
| 15677. | 104215 | Deloach, Tony Wyamatra | 7:20-cv-68907-MCR-GRJ | Parker Waichman LLP |
| 15678. | 104825 | Howe, Andrew Justin | 7:20-cv-75283-MCR-GRJ | Parker Waichman LLP |
| 15679. | 106497 | Ybarra, Christopher Anthony | 7:20-cv-74163-MCR-GRJ | Parker Waichman LLP |
| 15680. | 104239 | Dillard, Cody Ryan | 7:20-cv-68991-MCR-GRJ | Parker Waichman LLP |
| 15681. | 105633 | Pope, Larry Eugene | 7:20-cv-71181-MCR-GRJ | Parker Waichman LLP |
| 15682. | 104935 | Jones, Henry | 7:20-cv-76789-MCR-GRJ | Parker Waichman LLP |
| 15683. | 106388 | Whitehead, Dwayne Michael | 7:20-cv-73800-MCR-GRJ | Parker Waichman LLP |
| 15684. | 103899 | Burger, Nikolas Lee | 7:20-cv-69195-MCR-GRJ | Parker Waichman LLP |
| 15685. | 104389 | Fields, Richmond | 7:20-cv-69923-MCR-GRJ | Parker Waichman LLP |
| 15686. | 105783 | Robinson, Rodney Allen | 7:20-cv-71690-MCR-GRJ | Parker Waichman LLP |
| 15687. | 104489 | Garcia, Daniel Andre | 7:20-cv-71841-MCR-GRJ | Parker Waichman LLP |
| 15688. | 266418 | Opsahl, Jeffery Howard | 9:20-cv-09885-MCR-GRJ | Parker Waichman LLP |
| 15689. | 106372 | West, Eric Lee | 7:20-cv-73724-MCR-GRJ | Parker Waichman LLP |
| 15690. | 106470 | Wright, Cedric Barrett | 7:20-cv-74137-MCR-GRJ | Parker Waichman LLP |
| 15691. | 105441 | Murphy, Paul Ralph | 7:20-cv-70819-MCR-GRJ | Parker Waichman LLP |
| 15692. | 104555 | Goff, Brian Keith | 7:20-cv-72156-MCR-GRJ | Parker Waichman LLP |
| 15693. | 104927 | Jones, Alicia Valnette Barsock | 7:20-cv-76765-MCR-GRJ | Parker Waichman LLP |
| 15694. | 106246 | Valencia, Rodolfo Aguilar | 7:20-cv-73137-MCR-GRJ | Parker Waichman LLP |
| 15695. | 104302 | Easter, Christopher David | 7:20-cv-69662-MCR-GRJ | Parker Waichman LLP |
| 15696. | 105187 | Malone, Jameia | 7:20-cv-70245-MCR-GRJ | Parker Waichman LLP |
| 15697. | 104744 | Heredia, Vicente | 7:20-cv-74658-MCR-GRJ | Parker Waichman LLP |
| 15698. | 104809 | Hopkins, Daniel C. | 7:20-cv-75175-MCR-GRJ | Parker Waichman LLP |
| 15699. | 276323 | Green, Mark Alexander | 7:21-cv-01736-MCR-GRJ | Parker Waichman LLP |
| 15700. | 105367 | Moe, Derrik Jerome | 8:20-cv-19382-MCR-GRJ | Parker Waichman LLP |
| 15701. | 105013 | Klepac, Kevin J | 7:20-cv-78102-MCR-GRJ | Parker Waichman LLP |
| 15702. | 104904 | Johnson, Kenneth Lafayette | 7:20-cv-76695-MCR-GRJ | Parker Waichman LLP |
| 15703. | 104924 | Jones, Alan Jacob | 7:20-cv-76755-MCR-GRJ | Parker Waichman LLP |
| 15704. | 200410 | Burgos, Andrew Michael | 8:20-cv-63056-MCR-GRJ | Parker Waichman LLP |
| 15705. | 103968 | Carter, Frenesi Senoia | 7:20-cv-69362-MCR-GRJ | Parker Waichman LLP |
| 15706. | 105665 | Purta, Killian | 7:20-cv-71303-MCR-GRJ | Parker Waichman LLP |
| 15707. | 105303 | MELSON, DWAYNE | 7:20-cv-70470-MCR-GRJ | Parker Waichman LLP |
| 15708. | 106462 | Woodley, Cody Ryan | 7:20-cv-73972-MCR-GRJ | Parker Waichman LLP |
| 15709. | 106218 | TULP, CHRISTOPHER | 7:20-cv-73028-MCR-GRJ | Parker Waichman LLP |
| 15710. | 105417 | Morrison, Justin Wade | 7:20-cv-70773-MCR-GRJ | Parker Waichman LLP |
| 15711. | 106115 | Suter, Jeremy Ray | 7:20-cv-72232-MCR-GRJ | Parker Waichman LLP |
| 15712. | 104444 | Fraiser, Gerald | 7:20-cv-71723-MCR-GRJ | Parker Waichman LLP |
| 15713. | 266368 | Allman, Robert Todd | 9:20-cv-09786-MCR-GRJ | Parker Waichman LLP |
| 15714. | 104469 | Gabriel, Jayson | 7:20-cv-71798-MCR-GRJ | Parker Waichman LLP |
| 15715. | 104039 | Cibelli, Anthony John | 7:20-cv-69500-MCR-GRJ | Parker Waichman LLP |
| 15716. | 106450 | Witkowsky, Michael Stephen | 7:20-cv-73950-MCR-GRJ | Parker Waichman LLP |
| 15717. | 104961 | Keefe, Wilfred Ervin | 7:20-cv-76948-MCR-GRJ | Parker Waichman LLP |
| 15718. | 200455 | Kuaiwa, Christopher Lee | 8:20-cv-66824-MCR-GRJ | Parker Waichman LLP |
| 15719. | 104665 | Hamilton, Richard Wellborne | 7:20-cv-74404-MCR-GRJ | Parker Waichman LLP |
| 15720. | 104410 | Flores, Omar | 7:20-cv-69967-MCR-GRJ | Parker Waichman LLP |
| 15721. | 104456 | Freeman, Timothy Allen | 7:20-cv-71765-MCR-GRJ | Parker Waichman LLP |
| 15722. | 105617 | Pierre-Louis, Jean-Eric Andre | 7:20-cv-71709-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15723. | 200413 | Camacho, Joshua Frank | 8:20-cv-63067-MCR-GRJ | Parker Waichman LLP |
| 15724. | 104476 | Galitz, Chris Lynn | 7:20-cv-71814-MCR-GRJ | Parker Waichman LLP |
| 15725. | 106112 | Sumner, Brian David | 7:20-cv-72217-MCR-GRJ | Parker Waichman LLP |
| 15726. | 104067 | Colbert, Yervonda Shanell | 7:20-cv-68030-MCR-GRJ | Parker Waichman LLP |
| 15727. | 105088 | Law, Richard Andrew | 7:20-cv-78418-MCR-GRJ | Parker Waichman LLP |
| 15728. | 104523 | Gehl, Christopher Charles | 7:20-cv-71949-MCR-GRJ | Parker Waichman LLP |
| 15729. | 104906 | Johnson, Isaiah Herman | 7:20-cv-76699-MCR-GRJ | Parker Waichman LLP |
| 15730. | 105993 | Smaltz, Michael | 7:20-cv-71905-MCR-GRJ | Parker Waichman LLP |
| 15731. | 105257 | McCormick, Anthony Louis | 7:20-cv-70379-MCR-GRJ | Parker Waichman LLP |
| 15732. | 103624 | Arthur, Lawrence Lane | 7:20-cv-68483-MCR-GRJ | Parker Waichman LLP |
| 15733. | 105332 | Miller, Jeremy Neal | 7:20-cv-70526-MCR-GRJ | Parker Waichman LLP |
| 15734. | 105266 | McCrum, Robert | 7:20-cv-70397-MCR-GRJ | Parker Waichman LLP |
| 15735. | 104057 | Cline, Robert | 7:20-cv-69523-MCR-GRJ | Parker Waichman LLP |
| 15736. | 104273 | Drennan, Jacob Ramsey | 7:20-cv-69598-MCR-GRJ | Parker Waichman LLP |
| 15737. | 105773 | Rivera Hernandez, Enrique Manuel | 7:20-cv-71659-MCR-GRJ | Parker Waichman LLP |
| 15738. | 105447 | Myers, Seth Garrison | 7:20-cv-70830-MCR-GRJ | Parker Waichman LLP |
| 15739. | 103904 | Burke, Timothy Wayne | 7:20-cv-69211-MCR-GRJ | Parker Waichman LLP |
| 15740. | 172942 | Sweeney, Luke | 8:20-cv-03642-MCR-GRJ | Paul LLP |
| 15741. | 225941 | Atchison, Anthony | 8:20-cv-65677-MCR-GRJ | Paul LLP |
| 15742. | 203731 | Way, Daniel | 8:20-cv-47659-MCR-GRJ | Paul LLP |
| 15743. | 144479 | SAWYER, CODEY | 7:20-cv-97561-MCR-GRJ | Paul LLP |
| 15744. | 145392 | Sallad, Danny | 7:20-cv-98006-MCR-GRJ | Paul LLP |
| 15745. | 186187 | Cuevas, Sergio | 8:20-cv-04095-MCR-GRJ | Paul LLP |
| 15746. | 147347 | Dunston-Lee, Chez | 8:20-cv-01540-MCR-GRJ | Paul LLP |
| 15747. | 163760 | Chastain, Cody | 8:20-cv-03695-MCR-GRJ | Paul LLP |
| 15748. | 203358 | Chen, Timothy | 8:20-cv-47877-MCR-GRJ | Paul LLP |
| 15749. | 145777 | Clements, Donald | 7:20-cv-98413-MCR-GRJ | Paul LLP |
| 15750. | 147409 | Espinoza, Jerry | 8:20-cv-01610-MCR-GRJ | Paul LLP |
| 15751. | 214676 | Morgan, Marshal | 8:20-cv-69498-MCR-GRJ | Paul LLP |
| 15752. | 203702 | Thayer, Cecil | 8:20-cv-48581-MCR-GRJ | Paul LLP |
| 15753. | 148688 | Johnson, Tamara | 8:20-cv-02492-MCR-GRJ | Paul LLP |
| 15754. | 163624 | Sedlacek, Wesley | 8:20-cv-03529-MCR-GRJ | Paul LLP |
| 15755. | 144889 | Stephen, Janie | 7:20-cv-98116-MCR-GRJ | Paul LLP |
| 15756. | 186261 | Reed, Thyrl | 8:20-cv-04265-MCR-GRJ | Paul LLP |
| 15757. | 146527 | Shaver, Eric | 7:20-cv-99662-MCR-GRJ | Paul LLP |
| 15758. | 146148 | Hall, Dane | 7:20-cv-98613-MCR-GRJ | Paul LLP |
| 15759. | 144375 | EGAN, PATRICK | 7:20-cv-97462-MCR-GRJ | Paul LLP |
| 15760. | 203559 | McClean-Coyer, Gage | 8:20-cv-48092-MCR-GRJ | Paul LLP |
| 15761. | 186240 | Lopez, Timothy | 8:20-cv-04210-MCR-GRJ | Paul LLP |
| 15762. | 146026 | Holley, Frank | 7:20-cv-98572-MCR-GRJ | Paul LLP |
| 15763. | 160439 | Holley, Arthur | 8:20-cv-03047-MCR-GRJ | Paul LLP |
| 15764. | 145671 | ROBINSON, ROBERT | 7:20-cv-98478-MCR-GRJ | Paul LLP |
| 15765. | 203357 | Chaney, Denekka | 8:20-cv-47873-MCR-GRJ | Paul LLP |
| 15766. | 146823 | Brenden, Craig | 7:20-cv-99798-MCR-GRJ | Paul LLP |
| 15767. | 144939 | Guido, Matthew | 7:20-cv-98207-MCR-GRJ | Paul LLP |
| 15768. | 163087 | Abatte, Ashton | 8:20-cv-03051-MCR-GRJ | Paul LLP |
| 15769. | 163248 | Gribble, Wiley | 8:20-cv-03176-MCR-GRJ | Paul LLP |
| 15770. | 161209 | SMITH, JOSHUA | 8:20-cv-03168-MCR-GRJ | Paul LLP |
| 15771. | 146734 | Houser, Matt | 7:20-cv-99755-MCR-GRJ | Paul LLP |
| 15772. | 144730 | BARTLEY, NARAN | 7:20-cv-97840-MCR-GRJ | Paul LLP |
| 15773. | 203707 | Tumbleson, Darryl | 8:20-cv-48598-MCR-GRJ | Paul LLP |
| 15774. | 147073 | Apel, Rob | 7:20-cv-99859-MCR-GRJ | Paul LLP |
| 15775. | 145230 | Foster, Paul | 7:20-cv-97714-MCR-GRJ | Paul LLP |
| 15776. | 147166 | Jones, Wilbert | 7:20-cv-99969-MCR-GRJ | Paul LLP |
| 15777. | 163310 | Henry, Kurt | 8:20-cv-03229-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15778. | 147466 | Nichols, Matthew | 8:20-cv-01653-MCR-GRJ | Paul LLP |
| 15779. | 230613 | Copeland, David | 8:20-cv-73806-MCR-GRJ | Paul LLP |
| 15780. | 163800 | Doerfler, Andrew | 8:20-cv-03756-MCR-GRJ | Paul LLP |
| 15781. | 148958 | Samuels, Andrew | 8:20-cv-02791-MCR-GRJ | Paul LLP |
| 15782. | 146398 | Wardlow, Patrick | 7:20-cv-99552-MCR-GRJ | Paul LLP |
| 15783. | 146574 | Sandoval, Michael | 7:20-cv-99686-MCR-GRJ | Paul LLP |
| 15784. | 203521 | Knigge, Timothy | 8:20-cv-47921-MCR-GRJ | Paul LLP |
| 15785. | 203290 | Abney, Jalisa | 8:20-cv-47557-MCR-GRJ | Paul LLP |
| 15786. | 163504 | Anderson, Corey | 8:20-cv-03434-MCR-GRJ | Paul LLP |
| 15787. | 146644 | Rivas, Mark | 7:20-cv-99718-MCR-GRJ | Paul LLP |
| 15788. | 147619 | Sumrall, William | 8:20-cv-01571-MCR-GRJ | Paul LLP |
| 15789. | 148627 | Shaffer, Steven | 8:20-cv-02325-MCR-GRJ | Paul LLP |
| 15790. | 158967 | Santiago, Emily | 8:20-cv-02917-MCR-GRJ | Paul LLP |
| 15791. | 160347 | Hayward, Rick | 8:20-cv-03025-MCR-GRJ | Paul LLP |
| 15792. | 163607 | Day, David | 8:20-cv-03507-MCR-GRJ | Paul LLP |
| 15793. | 203687 | Steffen, George | 8:20-cv-48534-MCR-GRJ | Paul LLP |
| 15794. | 145744 | Mcdorman, Daniel | 7:20-cv-98595-MCR-GRJ | Paul LLP |
| 15795. | 163409 | Ingraham, Christopher | 8:20-cv-49475-MCR-GRJ | Paul LLP |
| 15796. | 163865 | Duenas, Roberto | 8:20-cv-03853-MCR-GRJ | Paul LLP |
| 15797. | 163069 | Albaladejo, Luis | 8:20-cv-03037-MCR-GRJ | Paul LLP |
| 15798. | 148660 | Shipley, Gregory | 8:20-cv-02407-MCR-GRJ | Paul LLP |
| 15799. | 172947 | Vela, Joe | 8:20-cv-03660-MCR-GRJ | Paul LLP |
| 15800. | 163863 | Edades, Allen | 8:20-cv-03849-MCR-GRJ | Paul LLP |
| 15801. | 156602 | Toler, Robert | 8:20-cv-02818-MCR-GRJ | Paul LLP |
| 15802. | 156477 | Radhay, Rajiv | 8:20-cv-02813-MCR-GRJ | Paul LLP |
| 15803. | 163226 | Warrington, Troy | 8:20-cv-03162-MCR-GRJ | Paul LLP |
| 15804. | 148635 | Sherief, Aaron | 8:20-cv-02345-MCR-GRJ | Paul LLP |
| 15805. | 146976 | Reynolds, Michael | 7:20-cv-99900-MCR-GRJ | Paul LLP |
| 15806. | 163327 | Showalter, Bryan | 8:20-cv-03242-MCR-GRJ | Paul LLP |
| 15807. | 186223 | Horn, Michael | 8:20-cv-04167-MCR-GRJ | Paul LLP |
| 15808. | 214662 | Catalan-Lozano, Cesar | 8:20-cv-69453-MCR-GRJ | Paul LLP |
| 15809. | 160794 | Young, Michael | 8:20-cv-03100-MCR-GRJ | Paul LLP |
| 15810. | 146998 | Simonsgaard, Craig | 7:20-cv-99920-MCR-GRJ | Paul LLP |
| 15811. | 210441 | Durner, William | 8:20-cv-57016-MCR-GRJ | Paul LLP |
| 15812. | 147029 | Gubler, Spencer | 7:20-cv-99943-MCR-GRJ | Paul LLP |
| 15813. | 186313 | Zanko, Jesse | 8:20-cv-04406-MCR-GRJ | Paul LLP |
| 15814. | 147091 | Welch, Christopher | 7:20-cv-99879-MCR-GRJ | Paul LLP |
| 15815. | 144549 | HAYWARD, JERALD | 7:20-cv-97650-MCR-GRJ | Paul LLP |
| 15816. | 186162 | Baker, Pallas | 8:20-cv-04058-MCR-GRJ | Paul LLP |
| 15817. | 144781 | Shoen, Michael | 7:20-cv-97912-MCR-GRJ | Paul LLP |
| 15818. | 144468 | Roberts, Brian | 7:20-cv-97549-MCR-GRJ | Paul LLP |
| 15819. | 148666 | Anderson, Christopher | 8:20-cv-02420-MCR-GRJ | Paul LLP |
| 15820. | 147800 | Abdi, Abdulbasir | 8:20-cv-02249-MCR-GRJ | Paul LLP |
| 15821. | 147112 | Motley, Bart | 7:20-cv-99913-MCR-GRJ | Paul LLP |
| 15822. | 163723 | Walker, Craig | 8:20-cv-03651-MCR-GRJ | Paul LLP |
| 15823. | 146557 | Nieto, Eder | 7:20-cv-99681-MCR-GRJ | Paul LLP |
| 15824. | 145826 | McCain, Jamal | 7:20-cv-98461-MCR-GRJ | Paul LLP |
| 15825. | 144857 | Brown, Jimmy | 7:20-cv-98030-MCR-GRJ | Paul LLP |
| 15826. | 146622 | Procter, Darran | 7:20-cv-99710-MCR-GRJ | Paul LLP |
| 15827. | 147383 | Patin Betancourt, Fernando | 8:20-cv-01578-MCR-GRJ | Paul LLP |
| 15828. | 146871 | Senger, Jay | 7:20-cv-99818-MCR-GRJ | Paul LLP |
| 15829. | 145038 | Fitzpatrick, Christian | 7:20-cv-98365-MCR-GRJ | Paul LLP |
| 15830. | 159442 | Rupp, Zachary | 8:20-cv-02941-MCR-GRJ | Paul LLP |
| 15831. | 145500 | Richards, Jeffery | 7:20-cv-98213-MCR-GRJ | Paul LLP |
| 15832. | 163678 | CRAWFORD, RYAN | 8:20-cv-03586-MCR-GRJ | Paul LLP |
| 15833. | 145244 | Thomas, Alfonte | 7:20-cv-97749-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15834. | 148870 | Letts, Craig | 8:20-cv-02641-MCR-GRJ | Paul LLP |
| 15835. | 163637 | Adkerson, Mark | 8:20-cv-03549-MCR-GRJ | Paul LLP |
| 15836. | 186265 | Schaller, Nicholas | 8:20-cv-04276-MCR-GRJ | Paul LLP |
| 15837. | 162271 | Bohning, Daniel | 8:20-cv-03424-MCR-GRJ | Paul LLP |
| 15838. | 186289 | Grantham, Donald | 8:20-cv-04342-MCR-GRJ | Paul LLP |
| 15839. | 145925 | Young, Alexander | 7:20-cv-98537-MCR-GRJ | Paul LLP |
| 15840. | 186210 | Guyton, Lavar | 8:20-cv-04139-MCR-GRJ | Paul LLP |
| 15841. | 159501 | Hatcher, Tim | 8:20-cv-02955-MCR-GRJ | Paul LLP |
| 15842. | 146841 | Perry, Shannon | 7:20-cv-99804-MCR-GRJ | Paul LLP |
| 15843. | 163746 | Schaugaard, Glen | 8:20-cv-03677-MCR-GRJ | Paul LLP |
| 15844. | 145186 | Almendinger, David | 7:20-cv-98500-MCR-GRJ | Paul LLP |
| 15845. | 158023 | Luna, Jessica | 8:20-cv-02864-MCR-GRJ | Paul LLP |
| 15846. | 147368 | Conesa, Kelvin | 8:20-cv-01557-MCR-GRJ | Paul LLP |
| 15847. | 203532 | Lennox-Spaulding, Sheila | 8:20-cv-47971-MCR-GRJ | Paul LLP |
| 15848. | 156904 | Gordon, Danny | 8:20-cv-02827-MCR-GRJ | Paul LLP |
| 15849. | 162974 | Fisher, Jonathan | 8:20-cv-02960-MCR-GRJ | Paul LLP |
| 15850. | 186299 | Miller, Joey | 8:20-cv-04370-MCR-GRJ | Paul LLP |
| 15851. | 145163 | Deweese, Jason | 7:20-cv-98482-MCR-GRJ | Paul LLP |
| 15852. | 186169 | Bishop, Christopher | 8:20-cv-04069-MCR-GRJ | Paul LLP |
| 15853. | 163844 | Gigliotti, Christopher | 8:20-cv-03812-MCR-GRJ | Paul LLP |
| 15854. | 147655 | Posada, Alvaro | 8:20-cv-01626-MCR-GRJ | Paul LLP |
| 15855. | 147690 | Rosas, Manuel | 8:20-cv-01654-MCR-GRJ | Paul LLP |
| 15856. | 148782 | Virus, Nicholas | 8:20-cv-02660-MCR-GRJ | Paul LLP |
| 15857. | 147816 | Clark, Steven | 8:20-cv-02264-MCR-GRJ | Paul LLP |
| 15858. | 145398 | Tenney, David | 7:20-cv-98022-MCR-GRJ | Paul LLP |
| 15859. | 147751 | Bailey, Phillip | 8:20-cv-01703-MCR-GRJ | Paul LLP |
| 15860. | 203582 | Montano-Romero, Alfredo | 8:20-cv-48178-MCR-GRJ | Paul LLP |
| 15861. | 147692 | Powell, Antony | 8:20-cv-01657-MCR-GRJ | Paul LLP |
| 15862. | 144770 | Leone, Jeffrey | 7:20-cv-97895-MCR-GRJ | Paul LLP |
| 15863. | 203574 | Metz, Ryan | 8:20-cv-48145-MCR-GRJ | Paul LLP |
| 15864. | 163242 | Masson, Timothy | 8:20-cv-03165-MCR-GRJ | Paul LLP |
| 15865. | 190567 | SHEPLEY, MATTHEW | 8:20-cv-26792-MCR-GRJ | Paul LLP |
| 15866. | 145600 | Peters, Brian | 7:20-cv-98375-MCR-GRJ | Paul LLP |
| 15867. | 203619 | Perez, Onel | 8:20-cv-48321-MCR-GRJ | Paul LLP |
| 15868. | 172963 | Brice, Craig | 8:20-cv-03721-MCR-GRJ | Paul LLP |
| 15869. | 203583 | Montufar, Marlon | 8:20-cv-48181-MCR-GRJ | Paul LLP |
| 15870. | 147689 | Carabez, Cristian | 8:20-cv-01652-MCR-GRJ | Paul LLP |
| 15871. | 145464 | Marinucci, Jerry | 7:20-cv-98146-MCR-GRJ | Paul LLP |
| 15872. | 203646 | Renning, Robert | 8:20-cv-48404-MCR-GRJ | Paul LLP |
| 15873. | 147772 | Segura, Ruben | 8:20-cv-01713-MCR-GRJ | Paul LLP |
| 15874. | 230643 | Marshall, Gregory | 8:20-cv-73893-MCR-GRJ | Paul LLP |
| 15875. | 146297 | Spaunhorst, Eric | 7:20-cv-98666-MCR-GRJ | Paul LLP |
| 15876. | 163659 | STARR, PAUL | 8:20-cv-03571-MCR-GRJ | Paul LLP |
| 15877. | 161842 | Flambert, Cliff | 8:20-cv-03290-MCR-GRJ | Paul LLP |
| 15878. | 148869 | Reynante, Justin | 8:20-cv-02638-MCR-GRJ | Paul LLP |
| 15879. | 163845 | Kauffman, Travis | 8:20-cv-03816-MCR-GRJ | Paul LLP |
| 15880. | 230600 | Almquist, Nathan | 8:20-cv-73760-MCR-GRJ | Paul LLP |
| 15881. | 147822 | Rouchdi, Radouane | 8:20-cv-02273-MCR-GRJ | Paul LLP |
| 15882. | 203483 | Herrera, Wesley | 8:20-cv-47770-MCR-GRJ | Paul LLP |
| 15883. | 163252 | Rogers, James | 8:20-cv-03187-MCR-GRJ | Paul LLP |
| 15884. | 203511 | Jones, Tennille | 8:20-cv-47880-MCR-GRJ | Paul LLP |
| 15885. | 159385 | Delgado, Luis | 8:20-cv-02937-MCR-GRJ | Paul LLP |
| 15886. | 148650 | Noel, Shawn | 8:20-cv-02382-MCR-GRJ | Paul LLP |
| 15887. | 148810 | George, Anthony | 8:20-cv-02714-MCR-GRJ | Paul LLP |
| 15888. | 147161 | Alvarez, Jesus | 7:20-cv-99964-MCR-GRJ | Paul LLP |
| 15889. | 230663 | Thompson, Dave | 8:20-cv-74443-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15890. | 160862 | Morris, Coty | 8:20-cv-03106-MCR-GRJ | Paul LLP |
| 15891. | 148760 | Bollman, Dusten | 8:20-cv-02608-MCR-GRJ | Paul LLP |
| 15892. | 161158 | Dionne, Andrew | 8:20-cv-03161-MCR-GRJ | Paul LLP |
| 15893. | 203424 | Foster, Timothy | 8:20-cv-47488-MCR-GRJ | Paul LLP |
| 15894. | 147806 | Detrinidad, Alexander | 8:20-cv-02255-MCR-GRJ | Paul LLP |
| 15895. | 146682 | Whitehead, Raymond | 7:20-cv-99728-MCR-GRJ | Paul LLP |
| 15896. | 234373 | HURLESS, WESLEY | 8:20-cv-83521-MCR-GRJ | Paul LLP |
| 15897. | 163788 | Keeler, Carol | 8:20-cv-03734-MCR-GRJ | Paul LLP |
| 15898. | 146595 | Terrill, Jason | 7:20-cv-99696-MCR-GRJ | Paul LLP |
| 15899. | 186217 | Heaslip, Gregory | 8:20-cv-04153-MCR-GRJ | Paul LLP |
| 15900. | 146233 | Nicholson, Fredrick | 7:20-cv-98639-MCR-GRJ | Paul LLP |
| 15901. | 210465 | Jones, Malik | 8:20-cv-57085-MCR-GRJ | Paul LLP |
| 15902. | 203620 | Perkins, Cedric | 8:20-cv-48324-MCR-GRJ | Paul LLP |
| 15903. | 203496 | Ilac, Benjamin | 8:20-cv-47825-MCR-GRJ | Paul LLP |
| 15904. | 148623 | Olson, Andrew | 8:20-cv-02315-MCR-GRJ | Paul LLP |
| 15905. | 163355 | Weatherall, Benjamin | 8:20-cv-03271-MCR-GRJ | Paul LLP |
| 15906. | 144882 | James, Marvin | 8:20-cv-38110-MCR-GRJ | Paul LLP |
| 15907. | 146353 | Boston, Jason | 7:20-cv-98674-MCR-GRJ | Paul LLP |
| 15908. | 172910 | Walker, Keith | 8:20-cv-03527-MCR-GRJ | Paul LLP |
| 15909. | 186254 | Palmer, Nathan | 8:20-cv-04247-MCR-GRJ | Paul LLP |
| 15910. | 148821 | Drury, Jeremy | 8:20-cv-02734-MCR-GRJ | Paul LLP |
| 15911. | 172903 | Meier, Aaron | 8:20-cv-04028-MCR-GRJ | Paul LLP |
| 15912. | 146396 | Anderson, Allen | 7:20-cv-99546-MCR-GRJ | Paul LLP |
| 15913. | 162106 | LANCASTER, MICHAEL | 8:20-cv-03373-MCR-GRJ | Paul LLP |
| 15914. | 203401 | Eckel, Robert | 8:20-cv-47399-MCR-GRJ | Paul LLP |
| 15915. | 161780 | Vanleuvan, Joseph | 8:20-cv-03266-MCR-GRJ | Paul LLP |
| 15916. | 172931 | Dean, Shawn | 8:20-cv-03599-MCR-GRJ | Paul LLP |
| 15917. | 163133 | Harmon, Edwin | 8:20-cv-03082-MCR-GRJ | Paul LLP |
| 15918. | 146144 | Coleman, Patrick | 7:20-cv-98607-MCR-GRJ | Paul LLP |
| 15919. | 148910 | Boyer, Mark | 8:20-cv-02725-MCR-GRJ | Paul LLP |
| 15920. | 147039 | Gholston, Daniel | 7:20-cv-99955-MCR-GRJ | Paul LLP |
| 15921. | 163907 | ANDERSON, JAMES | 8:20-cv-03910-MCR-GRJ | Paul LLP |
| 15922. | 203590 | Moye, Deidre | 8:20-cv-48211-MCR-GRJ | Paul LLP |
| 15923. | 161805 | Wojculewicz, Patrick | 8:20-cv-03282-MCR-GRJ | Paul LLP |
| 15924. | 146951 | Cinocco, Marc | 7:20-cv-99870-MCR-GRJ | Paul LLP |
| 15925. | 163148 | Ludovico, Jason | 8:20-cv-03096-MCR-GRJ | Paul LLP |
| 15926. | 146414 | Whitehead, James | 7:20-cv-99577-MCR-GRJ | Paul LLP |
| 15927. | 160526 | Johnson, Alex | 8:20-cv-03060-MCR-GRJ | Paul LLP |
| 15928. | 148960 | Bice, Mikal | 8:20-cv-02792-MCR-GRJ | Paul LLP |
| 15929. | 147569 | Clifton, Armando | 8:20-cv-01509-MCR-GRJ | Paul LLP |
| 15930. | 147740 | Garcia, Bryan | 8:20-cv-01698-MCR-GRJ | Paul LLP |
| 15931. | 203467 | Hamm, Dennis | 8:20-cv-47680-MCR-GRJ | Paul LLP |
| 15932. | 147400 | Johnson, LLoyd | 8:20-cv-01596-MCR-GRJ | Paul LLP |
| 15933. | 163579 | Galvan, Ricardo | 8:20-cv-03494-MCR-GRJ | Paul LLP |
| 15934. | 145856 | Klann, Laurence | 7:20-cv-98493-MCR-GRJ | Paul LLP |
| 15935. | 225942 | DEMONTEVERDE, ROBERT | 8:20-cv-65679-MCR-GRJ | Paul LLP |
| 15936. | 157755 | Mulvania, Michael | 8:20-cv-02851-MCR-GRJ | Paul LLP |
| 15937. | 163288 | Bones, Quiana | 8:20-cv-03197-MCR-GRJ | Paul LLP |
| 15938. | 147003 | Johanson, Jeremy | 7:20-cv-99926-MCR-GRJ | Paul LLP |
| 15939. | 163097 | Hoffman, Richard | 8:20-cv-03059-MCR-GRJ | Paul LLP |
| 15940. | 230627 | HUGHES, TIMOTHY | 8:20-cv-73847-MCR-GRJ | Paul LLP |
| 15941. | 203584 | Monzon, Candace | 8:20-cv-48185-MCR-GRJ | Paul LLP |
| 15942. | 203741 | Wilson, Matthew | 8:20-cv-47709-MCR-GRJ | Paul LLP |
| 15943. | 146853 | Kuchma, Christopher | 7:20-cv-99809-MCR-GRJ | Paul LLP |
| 15944. | 145549 | Swinehart, Andrew | 7:20-cv-98302-MCR-GRJ | Paul LLP |
| 15945. | 147448 | Crawford, Jacob | 8:20-cv-01637-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 15946. | 147640 | Miller, Benjamin | 8:20-cv-01605-MCR-GRJ | Paul LLP |
| 15947. | 148906 | Morris, Shirley | 8:20-cv-02717-MCR-GRJ | Paul LLP |
| 15948. | 163292 | Packard, Ronald | 8:20-cv-03212-MCR-GRJ | Paul LLP |
| 15949. | 230650 | Morris, James | 8:20-cv-73919-MCR-GRJ | Paul LLP |
| 15950. | 145916 | Koss, Kevin | 7:20-cv-98532-MCR-GRJ | Paul LLP |
| 15951. | 144993 | Good, Andrew | 7:20-cv-98318-MCR-GRJ | Paul LLP |
| 15952. | 147532 | Cooksey, Calvin | 8:20-cv-01474-MCR-GRJ | Paul LLP |
| 15953. | 145438 | Le, Quang | 7:20-cv-98084-MCR-GRJ | Paul LLP |
| 15954. | 203683 | Staley, Justin | 8:20-cv-48521-MCR-GRJ | Paul LLP |
| 15955. | 146424 | Mathena, Shawn | 7:20-cv-99590-MCR-GRJ | Paul LLP |
| 15956. | 144942 | Sloan, Eric | 7:20-cv-98217-MCR-GRJ | Paul LLP |
| 15957. | 230625 | Hoffman, Brian | 8:20-cv-73841-MCR-GRJ | Paul LLP |
| 15958. | 148673 | Fredericks, Edward | 8:20-cv-02442-MCR-GRJ | Paul LLP |
| 15959. | 161474 | Richardson, Jeremy | 8:20-cv-03207-MCR-GRJ | Paul LLP |
| 15960. | 190563 | MORI CANDELARIA, EXEL | 8:20-cv-26777-MCR-GRJ | Paul LLP |
| 15961. | 145709 | Giroux, Christopher | 7:20-cv-98522-MCR-GRJ | Paul LLP |
| 15962. | 145188 | SUGGS, RICKY | 7:20-cv-97647-MCR-GRJ | Paul LLP |
| 15963. | 203660 | Rutledge, Lee | 8:20-cv-48449-MCR-GRJ | Paul LLP |
| 15964. | 146397 | Sandfur, Ben | 7:20-cv-99549-MCR-GRJ | Paul LLP |
| 15965. | 147260 | Stanaway, James | 8:20-cv-01446-MCR-GRJ | Paul LLP |
| 15966. | 148743 | Green, Zachary | 8:20-cv-02564-MCR-GRJ | Paul LLP |
| 15967. | 146484 | Roig, Andrew | 7:20-cv-99632-MCR-GRJ | Paul LLP |
| 15968. | 146675 | Zallee, Van | 7:20-cv-99725-MCR-GRJ | Paul LLP |
| 15969. | 146796 | Nichols, Bryon | 7:20-cv-99784-MCR-GRJ | Paul LLP |
| 15970. | 162351 | Haven, Robert | 8:20-cv-03436-MCR-GRJ | Paul LLP |
| 15971. | 163684 | Struble, Zachary | 8:20-cv-03590-MCR-GRJ | Paul LLP |
| 15972. | 186243 | Mallow, Derek | 8:20-cv-04219-MCR-GRJ | Paul LLP |
| 15973. | 148692 | Hess, Dean | 8:20-cv-02506-MCR-GRJ | Paul LLP |
| 15974. | 146761 | Pratt, Joshua | 7:20-cv-99771-MCR-GRJ | Paul LLP |
| 15975. | 147140 | Stratton, Jason | 7:20-cv-99946-MCR-GRJ | Paul LLP |
| 15976. | 163539 | Coles, Stephen | 8:20-cv-03465-MCR-GRJ | Paul LLP |
| 15977. | 145336 | Burkett, Justin | 7:20-cv-97870-MCR-GRJ | Paul LLP |
| 15978. | 203601 | Oden, David | 8:20-cv-48256-MCR-GRJ | Paul LLP |
| 15979. | 146471 | Arriaga, Gabriel | 7:20-cv-99624-MCR-GRJ | Paul LLP |
| 15980. | 163897 | OrtizBonilla, Tomas | 8:20-cv-03895-MCR-GRJ | Paul LLP |
| 15981. | 203607 | Overbey, Douglas | 8:20-cv-48280-MCR-GRJ | Paul LLP |
| 15982. | 148773 | Burke, Joshua | 8:20-cv-02642-MCR-GRJ | Paul LLP |
| 15983. | 306988 | DEGROFF, ADRIENNE | 7:21-cv-24066-MCR-GRJ | Paul LLP |
| 15984. | 147301 | Morrow, Keith | 8:20-cv-01481-MCR-GRJ | Paul LLP |
| 15985. | 203746 | Womack, Robert | 8:20-cv-47733-MCR-GRJ | Paul LLP |
| 15986. | 186165 | Bass, Michael | 8:20-cv-04063-MCR-GRJ | Paul LLP |
| 15987. | 163701 | Guerrero, John | 8:20-cv-03615-MCR-GRJ | Paul LLP |
| 15988. | 144795 | Sherman, Beth | 7:20-cv-97951-MCR-GRJ | Paul LLP |
| 15989. | 203415 | Fernandez, Percy | 8:20-cv-47449-MCR-GRJ | Paul LLP |
| 15990. | 147415 | Dimla, Armando | 8:20-cv-01614-MCR-GRJ | Paul LLP |
| 15991. | 186235 | Kindler, Dustin | 8:20-cv-04199-MCR-GRJ | Paul LLP |
| 15992. | 145621 | Guy, Michael | 7:20-cv-98409-MCR-GRJ | Paul LLP |
| 15993. | 203474 | Hawkins, Steven | 8:20-cv-47719-MCR-GRJ | Paul LLP |
| 15994. | 156886 | Thames Bradley, Enrique | 8:20-cv-02826-MCR-GRJ | Paul LLP |
| 15995. | 163405 | Miller, Jon | 8:20-cv-03332-MCR-GRJ | Paul LLP |
| 15996. | 145816 | Cady, Nicholas | 7:20-cv-98445-MCR-GRJ | Paul LLP |
| 15997. | 163343 | Weir, Kenneth | 8:20-cv-03253-MCR-GRJ | Paul LLP |
| 15998. | 148860 | Puckett, Roman | 8:20-cv-02616-MCR-GRJ | Paul LLP |
| 15999. | 161142 | Macdonald, Scott | 8:20-cv-03155-MCR-GRJ | Paul LLP |
| 16000. | 144572 | WILDER, KENNETH | 7:20-cv-97695-MCR-GRJ | Paul LLP |
| 16001. | 230620 | GOOD, DAVID C | 8:20-cv-73827-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16002. | 163698 | Sinner, Joel | 8:20-cv-03605-MCR-GRJ | Paul LLP |
| 16003. | 148727 | Baker, Victoria | 8:20-cv-02508-MCR-GRJ | Paul LLP |
| 16004. | 203405 | Epting, Adam | 8:20-cv-47408-MCR-GRJ | Paul LLP |
| 16005. | 186257 | Pegues, Tommy | 7:20-cv-91464-MCR-GRJ | Paul LLP |
| 16006. | 148831 | Bellonby, Paul | 8:20-cv-02753-MCR-GRJ | Paul LLP |
| 16007. | 203337 | Brown, William | 8:20-cv-47795-MCR-GRJ | Paul LLP |
| 16008. | 146974 | Daugherty, James | 7:20-cv-99898-MCR-GRJ | Paul LLP |
| 16009. | 145069 | Dorsey, Richard | 7:20-cv-98388-MCR-GRJ | Paul LLP |
| 16010. | 147185 | Enriquez, Eugene | 7:20-cv-99978-MCR-GRJ | Paul LLP |
| 16011. | 147775 | Ogilvie, Jared | 8:20-cv-01714-MCR-GRJ | Paul LLP |
| 16012. | 163372 | Burris, Decoda | 8:20-cv-03289-MCR-GRJ | Paul LLP |
| 16013. | 172969 | Nearhood, Tyler | 8:20-cv-03743-MCR-GRJ | Paul LLP |
| 16014. | 147708 | Landry, Sarah | 8:20-cv-01675-MCR-GRJ | Paul LLP |
| 16015. | 148771 | Pack, John | 8:20-cv-02637-MCR-GRJ | Paul LLP |
| 16016. | 186311 | Walters, Sean | 8:20-cv-04402-MCR-GRJ | Paul LLP |
| 16017. | 306991 | COLES, ASHLEY | 7:21-cv-24069-MCR-GRJ | Paul LLP |
| 16018. | 144987 | Lauver, Bradley | 7:20-cv-98307-MCR-GRJ | Paul LLP |
| 16019. | 146294 | Gardner, Leonard | 7:20-cv-98663-MCR-GRJ | Paul LLP |
| 16020. | 186279 | Williams, Ronald | 8:20-cv-04314-MCR-GRJ | Paul LLP |
| 16021. | 163729 | Jensen, Benjamin | 8:20-cv-03665-MCR-GRJ | Paul LLP |
| 16022. | 144564 | WRICE, MICHAEL | 7:20-cv-97685-MCR-GRJ | Paul LLP |
| 16023. | 162435 | Ivey, Kenneth | 8:20-cv-02954-MCR-GRJ | Paul LLP |
| 16024. | 147476 | De La Rosa, Jose | 8:20-cv-01664-MCR-GRJ | Paul LLP |
| 16025. | 230604 | Belton, Mark | 8:20-cv-73778-MCR-GRJ | Paul LLP |
| 16026. | 160028 | Livingston, Todd | 8:20-cv-02989-MCR-GRJ | Paul LLP |
| 16027. | 203596 | Naderhoff, Clifton | 8:20-cv-48235-MCR-GRJ | Paul LLP |
| 16028. | 203432 | Gallen, Pasqual | 8:20-cv-47524-MCR-GRJ | Paul LLP |
| 16029. | 147271 | Gonzales, Robert | 8:20-cv-01456-MCR-GRJ | Paul LLP |
| 16030. | 234376 | MALAXONIS, BRANDON | 8:20-cv-83527-MCR-GRJ | Paul LLP |
| 16031. | 161771 | Bernal, Brandon | 8:20-cv-03258-MCR-GRJ | Paul LLP |
| 16032. | 163700 | Rich, Jeremy | 8:20-cv-03611-MCR-GRJ | Paul LLP |
| 16033. | 163186 | Garman, Randy | 8:20-cv-03126-MCR-GRJ | Paul LLP |
| 16034. | 203755 | Zarillo, Joe | 8:20-cv-47778-MCR-GRJ | Paul LLP |
| 16035. | 163564 | Villa, Mark | 8:20-cv-03489-MCR-GRJ | Paul LLP |
| 16036. | 146722 | Hyde, Ian | 7:20-cv-99750-MCR-GRJ | Paul LLP |
| 16037. | 148847 | Gonzalez, Carlos | 8:20-cv-02578-MCR-GRJ | Paul LLP |
| 16038. | 163422 | WOOD, NICHOLAS | 8:20-cv-03357-MCR-GRJ | Paul LLP |
| 16039. | 163017 | Wingo, Antoinette | 8:20-cv-03007-MCR-GRJ | Paul LLP |
| 16040. | 145559 | Gaier, Paul | 7:20-cv-98313-MCR-GRJ | Paul LLP |
| 16041. | 146031 | Holman, Bobby | 7:20-cv-98574-MCR-GRJ | Paul LLP |
| 16042. | 214661 | BURROWS, JEREMY | 8:20-cv-69451-MCR-GRJ | Paul LLP |
| 16043. | 147470 | Glover, Mike | 8:20-cv-01658-MCR-GRJ | Paul LLP |
| 16044. | 146703 | Redding, Dan | 7:20-cv-99739-MCR-GRJ | Paul LLP |
| 16045. | 163854 | Bacety, Ezequiel | 8:20-cv-03830-MCR-GRJ | Paul LLP |
| 16046. | 4900 | BUTTERFIELD, GREGORY | 8:20-cv-12483-MCR-GRJ | Pearson, Randall & Schumacher, P.A. |
| 16047. | 4901 | Peine, Sean | 8:20-cv-12490-MCR-GRJ | Pearson, Randall & Schumacher, P.A. |
| 16048. | 91921 | Follbaum, Emine | 8:20-cv-34347-MCR-GRJ | Pennock Law Firm LLC |
| 16049. | 84036 | LANDRUM, ERIC | 8:20-cv-34104-MCR-GRJ | Pennock Law Firm LLC |
| 16050. | 91978 | Rizzuto, Lorne | 8:20-cv-34456-MCR-GRJ | Pennock Law Firm LLC |
| 16051. | 91947 | GLASSCOCK, WILLIAM | 8:20-cv-34394-MCR-GRJ | Pennock Law Firm LLC |
| 16052. | 91930 | Sapp, Darron | 8:20-cv-34365-MCR-GRJ | Pennock Law Firm LLC |
| 16053. | 91985 | ESDAILLE, KIM | 8:20-cv-34476-MCR-GRJ | Pennock Law Firm LLC |
| 16054. | 168586 | Rea, William | 8:20-cv-28252-MCR-GRJ | Pennock Law Firm LLC |
| 16055. | 91912 | Murrilo, Heather | 8:20-cv-34330-MCR-GRJ | Pennock Law Firm LLC |
| 16056. | 91957 | Stephens, Christopher | 8:20-cv-34414-MCR-GRJ | Pennock Law Firm LLC |
| 16057. | 91934 | Johnson, Charles | 8:20-cv-34373-MCR-GRJ | Pennock Law Firm LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16058. | 84024 | MILLS, KRISTOPHER | 8:20-cv-34098-MCR-GRJ | Pennock Law Firm LLC |
| 16059. | 91948 | Hinson, Daniel | 8:20-cv-34396-MCR-GRJ | Pennock Law Firm LLC |
| 16060. | 91914 | Willet, Paul | 8:20-cv-34334-MCR-GRJ | Pennock Law Firm LLC |
| 16061. | 84019 | CRONISER, DUANE | 8:20-cv-34096-MCR-GRJ | Pennock Law Firm LLC |
| 16062. | 91927 | Wolff, Daniel | 8:20-cv-34359-MCR-GRJ | Pennock Law Firm LLC |
| 16063. | 84038 | WHITE, MARTY | 8:20-cv-34107-MCR-GRJ | Pennock Law Firm LLC |
| 16064. | 91926 | Sapanara, Matthew | 8:20-cv-34357-MCR-GRJ | Pennock Law Firm LLC |
| 16065. | 91924 | Moulton, Steven | 8:20-cv-34353-MCR-GRJ | Pennock Law Firm LLC |
| 16066. | 91935 | Cross, Justin | 8:20-cv-34375-MCR-GRJ | Pennock Law Firm LLC |
| 16067. | 91952 | Iyechad, Tkoel | 8:20-cv-34404-MCR-GRJ | Pennock Law Firm LLC |
| 16068. | 91937 | Welmon, Christian | 8:20-cv-34379-MCR-GRJ | Pennock Law Firm LLC |
| 16069. | 91925 | Dylan, Jeff | 8:20-cv-34355-MCR-GRJ | Pennock Law Firm LLC |
| 16070. | 91958 | Alba, Abel | 8:20-cv-34416-MCR-GRJ | Pennock Law Firm LLC |
| 16071. | 258347 | Fazekas, Stephan | 8:20-cv-99150-MCR-GRJ | Pennock Law Firm LLC |
| 16072. | 91907 | Scheffer, Kimberly | 8:20-cv-34320-MCR-GRJ | Pennock Law Firm LLC |
| 16073. | 191566 | Walker, Kenneth | 8:20-cv-31538-MCR-GRJ | Pennock Law Firm LLC |
| 16074. | 91920 | Estrada, David | 8:20-cv-34345-MCR-GRJ | Pennock Law Firm LLC |
| 16075. | 91906 | Mondragon, Greta | 8:20-cv-34318-MCR-GRJ | Pennock Law Firm LLC |
| 16076. | 91942 | BASHAM, BRIAN | 8:20-cv-34388-MCR-GRJ | Pennock Law Firm LLC |
| 16077. | 91918 | Gaskins, Logan | 8:20-cv-34341-MCR-GRJ | Pennock Law Firm LLC |
| 16078. | 91936 | Callaway, James | 8:20-cv-34377-MCR-GRJ | Pennock Law Firm LLC |
| 16079. | 91913 | Jordan, Lonnie | 8:20-cv-34332-MCR-GRJ | Pennock Law Firm LLC |
| 16080. | 91917 | Aspiranti, Mario | 8:20-cv-34339-MCR-GRJ | Pennock Law Firm LLC |
| 16081. | 87684 | BARNES, DEONTE | 8:20-cv-34310-MCR-GRJ | Pennock Law Firm LLC |
| 16082. | 91982 | REINHOLTZ, KENNETH | 8:20-cv-34467-MCR-GRJ | Pennock Law Firm LLC |
| 16083. | 303731 | ENNIS, JASON L | 7:21-cv-23567-MCR-GRJ | Peterson & Associates, P.C. |
| 16084. | 52695 | Mundy, Robert | 7:20-cv-67456-MCR-GRJ | Peterson & Associates, P.C. |
| 16085. | 53009 | Halfmann, Austin | 7:20-cv-69145-MCR-GRJ | Peterson & Associates, P.C. |
| 16086. | 52704 | LeCount, Jeffrey | 7:20-cv-67481-MCR-GRJ | Peterson & Associates, P.C. |
| 16087. | 52966 | Echtinaw, Michael | 7:20-cv-68640-MCR-GRJ | Peterson & Associates, P.C. |
| 16088. | 52558 | Rollo, Norman | 7:20-cv-66850-MCR-GRJ | Peterson & Associates, P.C. |
| 16089. | 52840 | Fairfax, Steve | 7:20-cv-67876-MCR-GRJ | Peterson & Associates, P.C. |
| 16090. | 323656 | Rosario, Rafael | 7:21-cv-38815-MCR-GRJ | Peterson & Associates, P.C. |
| 16091. | 52747 | Neal, Troy | 7:20-cv-67581-MCR-GRJ | Peterson & Associates, P.C. |
| 16092. | 308691 | Young, Steven | 7:21-cv-26812-MCR-GRJ | Peterson & Associates, P.C. |
| 16093. | 305348 | Alvarez, Juan | 7:21-cv-24470-MCR-GRJ | Peterson & Associates, P.C. |
| 16094. | 323642 | Galavan, Sean | 7:21-cv-38793-MCR-GRJ | Peterson & Associates, P.C. |
| 16095. | 52757 | HIGA, KIMO | 7:20-cv-67599-MCR-GRJ | Peterson & Associates, P.C. |
| 16096. | 305390 | Haynes, Mark | 7:21-cv-24512-MCR-GRJ | Peterson & Associates, P.C. |
| 16097. | 53219 | Morgan, Edwin | 7:20-cv-69571-MCR-GRJ | Peterson & Associates, P.C. |
| 16098. | 52929 | Rose, Gerrad | 7:20-cv-68500-MCR-GRJ | Peterson & Associates, P.C. |
| 16099. | 53142 | Bates, Jeff | 7:20-cv-69453-MCR-GRJ | Peterson & Associates, P.C. |
| 16100. | 52937 | Rider, Jeffrey | 7:20-cv-68526-MCR-GRJ | Peterson & Associates, P.C. |
| 16101. | 53300 | Zenz, Alan | 7:20-cv-69729-MCR-GRJ | Peterson & Associates, P.C. |
| 16102. | 52950 | Albro, Jessica | 7:20-cv-68564-MCR-GRJ | Peterson & Associates, P.C. |
| 16103. | 52569 | Webb, Larry | 7:20-cv-66882-MCR-GRJ | Peterson & Associates, P.C. |
| 16104. | 305381 | Halsey, Caven | 7:21-cv-24503-MCR-GRJ | Peterson & Associates, P.C. |
| 16105. | 279982 | Trott, David | 9:20-cv-20143-MCR-GRJ | Peterson & Associates, P.C. |
| 16106. | 52725 | Fleming, Maurice | 7:20-cv-67532-MCR-GRJ | Peterson & Associates, P.C. |
| 16107. | 53019 | Moser, Justin | 7:20-cv-69166-MCR-GRJ | Peterson & Associates, P.C. |
| 16108. | 53196 | Varela, Elija | 7:20-cv-69548-MCR-GRJ | Peterson & Associates, P.C. |
| 16109. | 52667 | Braun, David | 7:20-cv-67400-MCR-GRJ | Peterson & Associates, P.C. |
| 16110. | 53268 | Stacy, James | 7:20-cv-69650-MCR-GRJ | Peterson & Associates, P.C. |
| 16111. | 53346 | VAA-IGAFO, MARIA | 7:20-cv-69844-MCR-GRJ | Peterson & Associates, P.C. |
| 16112. | 52642 | Griffith, Dennis | 7:20-cv-67155-MCR-GRJ | Peterson & Associates, P.C. |
| 16113. | 52573 | Godfrey, Daniel | 7:20-cv-66897-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16114. | 279945 | Alvey, Garett | 9:20-cv-20076-MCR-GRJ | Peterson & Associates, P.C. |
| 16115. | 53259 | MCNEELY, LARRY | 7:20-cv-69630-MCR-GRJ | Peterson & Associates, P.C. |
| 16116. | 52779 | Cutbirth, Justin | 7:20-cv-67660-MCR-GRJ | Peterson & Associates, P.C. |
| 16117. | 52914 | Roth, Eddie | 7:20-cv-68442-MCR-GRJ | Peterson & Associates, P.C. |
| 16118. | 52882 | COAR, LARRY | 7:20-cv-00101-MCR-GRJ | Peterson & Associates, P.C. |
| 16119. | 53096 | Sharp, Paul | 7:20-cv-69363-MCR-GRJ | Peterson & Associates, P.C. |
| 16120. | 279973 | PADILLA, JUAN | 9:20-cv-20126-MCR-GRJ | Peterson & Associates, P.C. |
| 16121. | 53457 | Pfeiffer, Shaun | 7:20-cv-71097-MCR-GRJ | Peterson & Associates, P.C. |
| 16122. | 305366 | Davis, Jehovah | 7:21-cv-24488-MCR-GRJ | Peterson & Associates, P.C. |
| 16123. | 305418 | Pacheco, Ty | 7:21-cv-24540-MCR-GRJ | Peterson & Associates, P.C. |
| 16124. | 52595 | Stalder, Stephen | 8:20-cv-28932-MCR-GRJ | Peterson & Associates, P.C. |
| 16125. | 52875 | Unzel, Cari | 7:20-cv-68267-MCR-GRJ | Peterson & Associates, P.C. |
| 16126. | 53431 | VAUGHAN, WILLIAM | 7:20-cv-71042-MCR-GRJ | Peterson & Associates, P.C. |
| 16127. | 53322 | LAGROW, CHRISTOPHER | 7:20-cv-69781-MCR-GRJ | Peterson & Associates, P.C. |
| 16128. | 168593 | Dasent, Rockeya | 7:20-cv-88815-MCR-GRJ | Peterson & Associates, P.C. |
| 16129. | 200536 | O'Kelly, Nicholas | 8:20-cv-69574-MCR-GRJ | Peterson & Associates, P.C. |
| 16130. | 308652 | Eagan, James | 7:21-cv-26773-MCR-GRJ | Peterson & Associates, P.C. |
| 16131. | 305370 | Elinski, John | 7:21-cv-24492-MCR-GRJ | Peterson & Associates, P.C. |
| 16132. | 52960 | Wood, Bradly | 7:20-cv-68611-MCR-GRJ | Peterson & Associates, P.C. |
| 16133. | 308661 | Hoskins, Donovan | 7:21-cv-26782-MCR-GRJ | Peterson & Associates, P.C. |
| 16134. | 200538 | Perry, Steven | 8:20-cv-69580-MCR-GRJ | Peterson & Associates, P.C. |
| 16135. | 289441 | REED, ROBERT | 7:21-cv-10384-MCR-GRJ | Peterson & Associates, P.C. |
| 16136. | 52571 | Runnels, Brian | 7:20-cv-66889-MCR-GRJ | Peterson & Associates, P.C. |
| 16137. | 52917 | Traver, Nathaniel | 7:20-cv-68452-MCR-GRJ | Peterson & Associates, P.C. |
| 16138. | 53385 | SAGER, RYAN | 7:20-cv-70952-MCR-GRJ | Peterson & Associates, P.C. |
| 16139. | 53330 | DRAGAN, JASON | 7:20-cv-69802-MCR-GRJ | Peterson & Associates, P.C. |
| 16140. | 52745 | Haslach, David | 7:20-cv-67577-MCR-GRJ | Peterson & Associates, P.C. |
| 16141. | 200527 | Hill, John | 8:20-cv-69548-MCR-GRJ | Peterson & Associates, P.C. |
| 16142. | 53119 | Gist, Garrett | 7:20-cv-69407-MCR-GRJ | Peterson & Associates, P.C. |
| 16143. | 52818 | GRAY, ERIC | 8:20-cv-28936-MCR-GRJ | Peterson & Associates, P.C. |
| 16144. | 53206 | HAWS, ROBERT | 7:20-cv-69558-MCR-GRJ | Peterson & Associates, P.C. |
| 16145. | 53118 | Perea, William | 7:20-cv-69405-MCR-GRJ | Peterson & Associates, P.C. |
| 16146. | 292038 | PHRACHANSIRI, JOHN | 7:21-cv-12430-MCR-GRJ | Peterson & Associates, P.C. |
| 16147. | 53081 | Goins, Todd | 7:20-cv-69336-MCR-GRJ | Peterson & Associates, P.C. |
| 16148. | 52659 | Hoskins, Tracy | 7:20-cv-67392-MCR-GRJ | Peterson & Associates, P.C. |
| 16149. | 52769 | JOBSON, LLOYD | 7:20-cv-67633-MCR-GRJ | Peterson & Associates, P.C. |
| 16150. | 53120 | ACABEO, EUGENIO | 7:20-cv-69409-MCR-GRJ | Peterson & Associates, P.C. |
| 16151. | 52862 | Bell, Jacqueline | 7:20-cv-67938-MCR-GRJ | Peterson & Associates, P.C. |
| 16152. | 53113 | Underwood, Cody | 7:20-cv-69397-MCR-GRJ | Peterson & Associates, P.C. |
| 16153. | 53160 | Hudson, Merle | 7:20-cv-69487-MCR-GRJ | Peterson & Associates, P.C. |
| 16154. | 52895 | Pena, Osmar | 7:20-cv-68349-MCR-GRJ | Peterson & Associates, P.C. |
| 16155. | 53462 | KERNES, JOHN | 7:20-cv-71108-MCR-GRJ | Peterson & Associates, P.C. |
| 16156. | 52973 | KEEFE, BRANDON | 7:20-cv-69083-MCR-GRJ | Peterson & Associates, P.C. |
| 16157. | 53130 | Brodsack, Mitchell | 7:20-cv-69429-MCR-GRJ | Peterson & Associates, P.C. |
| 16158. | 52748 | Roehl, Kevin | 7:20-cv-67583-MCR-GRJ | Peterson & Associates, P.C. |
| 16159. | 53074 | Bosshart, Cory | 7:20-cv-69321-MCR-GRJ | Peterson & Associates, P.C. |
| 16160. | 52749 | Tonkin, Bradley | 7:20-cv-67585-MCR-GRJ | Peterson & Associates, P.C. |
| 16161. | 258692 | HANSON, JASON | 9:20-cv-01674-MCR-GRJ | Peterson & Associates, P.C. |
| 16162. | 292021 | MARSHALL, JACK | 7:21-cv-12413-MCR-GRJ | Peterson & Associates, P.C. |
| 16163. | 200526 | Haskins, Dennis | 8:20-cv-69545-MCR-GRJ | Peterson & Associates, P.C. |
| 16164. | 53349 | MEEKS, CECELIA | 7:20-cv-69853-MCR-GRJ | Peterson & Associates, P.C. |
| 16165. | 305354 | Brown, Marcus | 7:21-cv-24476-MCR-GRJ | Peterson & Associates, P.C. |
| 16166. | 53094 | Burge, Marcus | 7:20-cv-69359-MCR-GRJ | Peterson & Associates, P.C. |
| 16167. | 53244 | Peete, Synetta | 7:20-cv-69603-MCR-GRJ | Peterson & Associates, P.C. |
| 16168. | 168599 | LINCE, ZACHARY | 7:20-cv-88820-MCR-GRJ | Peterson & Associates, P.C. |
| 16169. | 52924 | Kensington, Kay | 7:20-cv-68480-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16170. | 303729 | KUENSTLER, MICHAEL A | 7:21-cv-23565-MCR-GRJ | Peterson & Associates, P.C. |
| 16171. | 200546 | Syverson, Bryce | 8:20-cv-69603-MCR-GRJ | Peterson & Associates, P.C. |
| 16172. | 280034 | Bloomquist, Tanner | 9:20-cv-20151-MCR-GRJ | Peterson & Associates, P.C. |
| 16173. | 53436 | TRUJILLO, MARQUEZ | 7:20-cv-71052-MCR-GRJ | Peterson & Associates, P.C. |
| 16174. | 53172 | Adkins, Erin | 7:20-cv-69507-MCR-GRJ | Peterson & Associates, P.C. |
| 16175. | 52579 | Reed, Andrea | 7:20-cv-66919-MCR-GRJ | Peterson & Associates, P.C. |
| 16176. | 305358 | Byrd, Sean | 7:21-cv-24480-MCR-GRJ | Peterson & Associates, P.C. |
| 16177. | 53309 | HUBLEIN, PIET | 7:20-cv-69750-MCR-GRJ | Peterson & Associates, P.C. |
| 16178. | 319792 | Arnold, Dan | 7:21-cv-35470-MCR-GRJ | Peterson & Associates, P.C. |
| 16179. | 53051 | Guthmiller, Christine | 7:20-cv-69253-MCR-GRJ | Peterson & Associates, P.C. |
| 16180. | 308642 | AVERITT, ROLAND | 7:21-cv-26763-MCR-GRJ | Peterson & Associates, P.C. |
| 16181. | 53155 | Freeman, Julie | 7:20-cv-69477-MCR-GRJ | Peterson & Associates, P.C. |
| 16182. | 200513 | Brennan, Michael | 8:20-cv-69504-MCR-GRJ | Peterson & Associates, P.C. |
| 16183. | 53372 | GUNNETT, MICHAEL | 7:20-cv-69914-MCR-GRJ | Peterson & Associates, P.C. |
| 16184. | 52883 | Burciaga, Erick | 7:20-cv-68299-MCR-GRJ | Peterson & Associates, P.C. |
| 16185. | 305394 | JAGER, ANTONIO | 7:21-cv-24516-MCR-GRJ | Peterson & Associates, P.C. |
| 16186. | 53032 | Arechiga, Osvaldo | 7:20-cv-69194-MCR-GRJ | Peterson & Associates, P.C. |
| 16187. | 52927 | Booker, Nathaniel | 7:20-cv-68493-MCR-GRJ | Peterson & Associates, P.C. |
| 16188. | 52783 | Boles, John | 7:20-cv-67675-MCR-GRJ | Peterson & Associates, P.C. |
| 16189. | 52673 | Rodriguez Steidel, Emilio | 7:20-cv-67408-MCR-GRJ | Peterson & Associates, P.C. |
| 16190. | 53225 | Ross, Demario | 7:20-cv-69577-MCR-GRJ | Peterson & Associates, P.C. |
| 16191. | 258684 | TAYLOR, AARON | 9:20-cv-01666-MCR-GRJ | Peterson & Associates, P.C. |
| 16192. | 53111 | Currier, Stephen | 7:20-cv-69393-MCR-GRJ | Peterson & Associates, P.C. |
| 16193. | 52611 | Nordyke, Danny | 7:20-cv-05290-MCR-GRJ | Peterson & Associates, P.C. |
| 16194. | 53070 | Murphy, Joshua | 7:20-cv-69312-MCR-GRJ | Peterson & Associates, P.C. |
| 16195. | 52985 | Holmes, Tabitha | 7:20-cv-69108-MCR-GRJ | Peterson & Associates, P.C. |
| 16196. | 52681 | Barrett, Sean | 7:20-cv-67422-MCR-GRJ | Peterson & Associates, P.C. |
| 16197. | 53050 | Laffoon, Will | 7:20-cv-69250-MCR-GRJ | Peterson & Associates, P.C. |
| 16198. | 303717 | TOMASZCZUK, DANIEL | 7:21-cv-23553-MCR-GRJ | Peterson & Associates, P.C. |
| 16199. | 308676 | Rios, Jonathan | 7:21-cv-26797-MCR-GRJ | Peterson & Associates, P.C. |
| 16200. | 52836 | Saady, Christopher | 7:20-cv-67864-MCR-GRJ | Peterson & Associates, P.C. |
| 16201. | 52835 | Baker, Alexander | 7:20-cv-67862-MCR-GRJ | Peterson & Associates, P.C. |
| 16202. | 53104 | Birdwell, John | 7:20-cv-69379-MCR-GRJ | Peterson & Associates, P.C. |
| 16203. | 258682 | HAYNES, MATTHEW | 9:20-cv-01664-MCR-GRJ | Peterson & Associates, P.C. |
| 16204. | 52721 | Monien, Shawn | 7:20-cv-67525-MCR-GRJ | Peterson & Associates, P.C. |
| 16205. | 52827 | Bertch, Aaron | 7:20-cv-67834-MCR-GRJ | Peterson & Associates, P.C. |
| 16206. | 53373 | Serry, Stan | 7:20-cv-69916-MCR-GRJ | Peterson & Associates, P.C. |
| 16207. | 53336 | DAVIS, MARLON | 7:20-cv-69817-MCR-GRJ | Peterson & Associates, P.C. |
| 16208. | 52800 | MCGAHAN, MICHAEL | 7:20-cv-67738-MCR-GRJ | Peterson & Associates, P.C. |
| 16209. | 305438 | Swinnea, John | 7:21-cv-24560-MCR-GRJ | Peterson & Associates, P.C. |
| 16210. | 200521 | Dokmadjian, Razmig | 8:20-cv-69532-MCR-GRJ | Peterson & Associates, P.C. |
| 16211. | 52992 | Wrede, Matthias | 7:20-cv-69116-MCR-GRJ | Peterson & Associates, P.C. |
| 16212. | 52631 | Bennett, Randall | 7:20-cv-67113-MCR-GRJ | Peterson & Associates, P.C. |
| 16213. | 53106 | Zimmerman, Dylan | 7:20-cv-69383-MCR-GRJ | Peterson & Associates, P.C. |
| 16214. | 53455 | Griswold, Dylan | 7:20-cv-71092-MCR-GRJ | Peterson & Associates, P.C. |
| 16215. | 305360 | Carrierre, Canaan | 7:21-cv-24482-MCR-GRJ | Peterson & Associates, P.C. |
| 16216. | 52981 | Cook, Jamie | 7:20-cv-69100-MCR-GRJ | Peterson & Associates, P.C. |
| 16217. | 305411 | McPherson, Bobby | 7:21-cv-24533-MCR-GRJ | Peterson & Associates, P.C. |
| 16218. | 53178 | STOBB, WILLIAM | 7:20-cv-69531-MCR-GRJ | Peterson & Associates, P.C. |
| 16219. | 280049 | Pallister, Thomas | 9:20-cv-20166-MCR-GRJ | Peterson & Associates, P.C. |
| 16220. | 53406 | Oppelt, Anthony | 7:20-cv-70993-MCR-GRJ | Peterson & Associates, P.C. |
| 16221. | 53222 | Yates-Farmer, Rhonda | 7:20-cv-69574-MCR-GRJ | Peterson & Associates, P.C. |
| 16222. | 258688 | COMIS, JEFF | 9:20-cv-01670-MCR-GRJ | Peterson & Associates, P.C. |
| 16223. | 52718 | Luis, Larry | 7:20-cv-67516-MCR-GRJ | Peterson & Associates, P.C. |
| 16224. | 53471 | Rosario, Miguel | 7:20-cv-71134-MCR-GRJ | Peterson & Associates, P.C. |
| 16225. | 52907 | BRANDT, DUSTIN | 7:20-cv-68409-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16226. | 52582 | Poindexter, Pat | 7:20-cv-66930-MCR-GRJ | Peterson & Associates, P.C. |
| 16227. | 52847 | Smith, Corey | 7:20-cv-67896-MCR-GRJ | Peterson & Associates, P.C. |
| 16228. | 279948 | Calton, Jeremy | 9:20-cv-20082-MCR-GRJ | Peterson & Associates, P.C. |
| 16229. | 168612 | WILLIAMS, CHAD | 7:20-cv-88833-MCR-GRJ | Peterson & Associates, P.C. |
| 16230. | 53278 | Dickey, James | 7:20-cv-69676-MCR-GRJ | Peterson & Associates, P.C. |
| 16231. | 52693 | Feucht, Scott | 7:20-cv-67450-MCR-GRJ | Peterson & Associates, P.C. |
| 16232. | 53332 | MURPHY, BRENNEN | 7:20-cv-69807-MCR-GRJ | Peterson & Associates, P.C. |
| 16233. | 303725 | MARTINO, DANIEL J | 7:21-23561-MCR-GRJ | Peterson & Associates, P.C. |
| 16234. | 303733 | SUKALSKI, THOMAS | 7:21-23569-MCR-GRJ | Peterson & Associates, P.C. |
| 16235. | 303743 | FORSYTHE, JOSEPH AARON | 7:21-cv-23579-MCR-GRJ | Peterson & Associates, P.C. |
| 16236. | 308666 | McGrath, Joshua | 7:21-26787-MCR-GRJ | Peterson & Associates, P.C. |
| 16237. | 52859 | Levis, Marshall | 7:20-cv-67929-MCR-GRJ | Peterson & Associates, P.C. |
| 16238. | 53100 | STEELE, DYLAN | 7:20-cv-69371-MCR-GRJ | Peterson & Associates, P.C. |
| 16239. | 52965 | Czeskleba, Joshua | 7:20-cv-68636-MCR-GRJ | Peterson & Associates, P.C. |
| 16240. | 305422 | Pearce, Calvin | 7:21-cv-24544-MCR-GRJ | Peterson & Associates, P.C. |
| 16241. | 53102 | TREBESCH, KORY | 7:20-cv-69375-MCR-GRJ | Peterson & Associates, P.C. |
| 16242. | 53150 | Faudoa, Jose | 7:20-cv-69467-MCR-GRJ | Peterson & Associates, P.C. |
| 16243. | 319808 | Ybanez, Ken | 7:21-cv-35486-MCR-GRJ | Peterson & Associates, P.C. |
| 16244. | 303726 | CHAPEK, JOSH | 7:21-cv-23562-MCR-GRJ | Peterson & Associates, P.C. |
| 16245. | 52785 | CHAVEZ, DAVID | 7:20-cv-67683-MCR-GRJ | Peterson & Associates, P.C. |
| 16246. | 53397 | FOSTER, BRETT | 7:20-cv-70976-MCR-GRJ | Peterson & Associates, P.C. |
| 16247. | 52652 | Stefanski, James | 7:20-cv-67190-MCR-GRJ | Peterson & Associates, P.C. |
| 16248. | 52735 | McNeill, William | 7:20-cv-67551-MCR-GRJ | Peterson & Associates, P.C. |
| 16249. | 53181 | Coleman, Tremain | 7:20-cv-69534-MCR-GRJ | Peterson & Associates, P.C. |
| 16250. | 305409 | Martinek, Francis | 7:21-cv-24531-MCR-GRJ | Peterson & Associates, P.C. |
| 16251. | 305395 | Jakubovsky, Thomas | 7:21-cv-24517-MCR-GRJ | Peterson & Associates, P.C. |
| 16252. | 323651 | Miller, Jake | 7:21-cv-38807-MCR-GRJ | Peterson & Associates, P.C. |
| 16253. | 319798 | Garland, Cindie | 7:21-cv-35476-MCR-GRJ | Peterson & Associates, P.C. |
| 16254. | 53391 | Hartman, Juan | 7:20-cv-70964-MCR-GRJ | Peterson & Associates, P.C. |
| 16255. | 29288 | VILLARREAL, FELIX MARTIN | 8:20-cv-21546-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16256. | 29241 | TALLAS, ROMEY JUSTIN | 8:20-cv-21489-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16257. | 42935 | MILLER, EHREN HALE | 8:20-cv-21623-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16258. | 29270 | COVENEY, JAMES FRANCIS | 8:20-cv-21518-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16259. | 27685 | ALVARADO, ANDRES RODRIGUEZ | 8:20-cv-21466-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16260. | 29283 | GORDON, ADAM JOE | 8:20-cv-21536-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16261. | 47123 | AUGUSTO, JOHN ANTHONY | 8:20-cv-21684-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16262. | 47121 | SNEED, JOSEPH PETER | 8:20-cv-21678-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16263. | 29070 | REYNA, GABRIEL | 8:20-cv-21481-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16264. | 29239 | POINTER, THOMAS E | 8:20-cv-21485-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16265. | 29238 | DEMOTT, MICHAEL DAVID | 8:20-cv-21483-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16266. | 29267 | ANDERSON, JIMMIE LEE | 8:20-cv-21512-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16267. | 29240 | SANTIAGO, EDDIE | 8:20-cv-21487-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16268. | 66049 | GARCIA, JOEL | 8:20-cv-21904-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16269. | 29281 | MAGADIA, LEO SUMBANG | 8:20-cv-21532-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16270. | 164176 | SANTANA, JORGE ANTONIO | 8:20-cv-49818-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16271. | 47117 | WILLIAMS, EMMA V | 8:20-cv-21673-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16272. | 29261 | WILLIAMS, SYDNEY GLENN | 8:20-cv-21506-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16273. | 29287 | SANCHEZ, FERNANDO ALVAREZ | 8:20-cv-21544-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 16274. | 88408 | Einfeldt, Nicholas | 7:20-cv-20392-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16275. | 88411 | HALL, AUSTIN CURRY | 7:20-cv-20404-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16276. | 88428 | Stuart, Kenneth Shane | 7:20-cv-19245-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16277. | 317453 | ASHFORD, TAMIKA RENA | 7:21-cv-34516-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16278. | 265358 | BLAKLEY, PATRICK | 9:20-cv-06457-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16279. | 265362 | Woodcock, Brandon | 9:20-cv-05652-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16280. | 88410 | Ferrer, Michael | 7:20-cv-20401-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16281. | 88417 | Miller, Stacy | 7:20-cv-20416-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16282. | 88407 | Collenette, Frank | 7:20-cv-20389-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16283. | 88431 | Villasana, Timoteo | 7:20-cv-19250-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16284. | 88412 | Hernandez, Pedro Rene | 7:20-cv-20409-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16285. | 265361 | Watts, Randall Duel | 9:20-cv-05649-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16286. | 88403 | BIXBY, ZACKARY ALAN | 7:20-cv-20381-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16287. | 88427 | Sonntag, Craig Sterling | 7:20-cv-19241-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16288. | 88404 | Burchfield, Michael James | 7:20-cv-20385-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16289. | 88432 | WADDELL, DONALD LEE | 7:20-cv-19252-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 16290. | 291939 | GIORDANO, JOHNATHON | 7:21-cv-11017-MCR-GRJ | Pogust Millrood, LLC |
| 16291. | 289372 | COLEY, MATTHEW C | 7:21-cv-09427-MCR-GRJ | Pogust Millrood, LLC |
| 16292. | 304733 | Warren, Justin | 7:21-cv-42469-MCR-GRJ | Pogust Millrood, LLC |
| 16293. | 304739 | MONJARAS, ROXANA | 7:21-cv-27292-MCR-GRJ | Pogust Millrood, LLC |
| 16294. | 304723 | STOVER, PATRICK | 7:21-cv-23770-MCR-GRJ | Pogust Millrood, LLC |
| 16295. | 304742 | BARNARD, DAN | 7:21-cv-37790-MCR-GRJ | Pogust Millrood, LLC |
| 16296. | 304729 | NOEL, MATTHEW | 7:21-cv-27290-MCR-GRJ | Pogust Millrood, LLC |
| 16297. | 78034 | Doolittle, Michael | 8:20-cv-15990-MCR-GRJ | Pope McGlamry |
| 16298. | 78028 | Box, Steve | 8:20-cv-15964-MCR-GRJ | Pope McGlamry |
| 16299. | 78031 | Everhart, Kevin | 8:20-cv-15978-MCR-GRJ | Pope McGlamry |
| 16300. | 215860 | WATSON, TYLER Scott Andrew | 8:20-cv-63356-MCR-GRJ | Pope McGlamry |
| 16301. | 78030 | Elkins, Jason T. | 8:20-cv-15973-MCR-GRJ | Pope McGlamry |
| 16302. | 78032 | Rosado, Alex | 8:20-cv-15982-MCR-GRJ | Pope McGlamry |
| 16303. | 78033 | Woo, Timothy | 8:20-cv-15986-MCR-GRJ | Pope McGlamry |
| 16304. | 78029 | Brown, Matthew J. | 8:20-cv-15968-MCR-GRJ | Pope McGlamry |
| 16305. | 213307 | Oliver, Justin | 8:20-cv-63336-MCR-GRJ | Pope McGlamry |
| 16306. | 8247 | BEYAH, CALEB W | 8:20-cv-16694-MCR-GRJ | Porter & Malouf, P.A. |
| 16307. | 8201 | ROGERS, LENWOOD A | 8:20-cv-16596-MCR-GRJ | Porter & Malouf, P.A. |
| 16308. | 8214 | SKINNER, MATTHEW D | 8:20-cv-16630-MCR-GRJ | Porter & Malouf, P.A. |
| 16309. | 8203 | ROLLINS, DUSTIN R | 8:20-cv-16603-MCR-GRJ | Porter & Malouf, P.A. |
| 16310. | 8251 | BRADLEY, CLARENCE R | 8:20-cv-16703-MCR-GRJ | Porter & Malouf, P.A. |
| 16311. | 8295 | COLWELL, JOSHUA R | 8:20-cv-16851-MCR-GRJ | Porter & Malouf, P.A. |
| 16312. | 8193 | PRICE, MARLON T | 8:20-cv-16570-MCR-GRJ | Porter & Malouf, P.A. |
| 16313. | 8245 | BARNETT, MICHAEL | 8:20-cv-16691-MCR-GRJ | Porter & Malouf, P.A. |
| 16314. | 8237 | ALICEA, RICHARD | 8:20-cv-16673-MCR-GRJ | Porter & Malouf, P.A. |
| 16315. | 8215 | SMITH, SHELBY R | 8:20-cv-16633-MCR-GRJ | Porter & Malouf, P.A. |
| 16316. | 8236 | ALFORD, RICHARD K | 8:20-cv-16669-MCR-GRJ | Porter & Malouf, P.A. |
| 16317. | 8196 | REDDELL, ANDREW M | 8:20-cv-16581-MCR-GRJ | Porter & Malouf, P.A. |
| 16318. | 8222 | UPCHURCH, TRAVIS M | 8:20-cv-16645-MCR-GRJ | Porter & Malouf, P.A. |
| 16319. | 8309 | FRANKLIN, BRYAN D | 8:20-cv-16889-MCR-GRJ | Porter & Malouf, P.A. |
| 16320. | 8316 | GUIDRY, JOSHUA J | 8:20-cv-16902-MCR-GRJ | Porter & Malouf, P.A. |
| 16321. | 6349 | MARTINEZ, RAYMOND M | 8:20-cv-16548-MCR-GRJ | Porter & Malouf, P.A. |
| 16322. | 8334 | KRAFT, CHAD A | 8:20-cv-16919-MCR-GRJ | Porter & Malouf, P.A. |
| 16323. | 8254 | BUSH, ALLEN | 8:20-cv-16708-MCR-GRJ | Porter & Malouf, P.A. |
| 16324. | 6347 | MAGANA, CESAR S | 8:20-cv-16540-MCR-GRJ | Porter & Malouf, P.A. |
| 16325. | 8221 | TRIPP, WADE A | 8:20-cv-16641-MCR-GRJ | Porter & Malouf, P.A. |
| 16326. | 8228 | WILLIAMS, MARION A | 8:20-cv-16656-MCR-GRJ | Porter & Malouf, P.A. |
| 16327. | 8313 | GRAFF, STEVEN M | 7:20-cv-03953-MCR-GRJ | Porter & Malouf, P.A. |
| 16328. | 6353 | MOORE, JONATHAN | 8:20-cv-16552-MCR-GRJ | Porter & Malouf, P.A. |
| 16329. | 8312 | GONZALEZ-DONES, ANGEL L | 8:20-cv-16894-MCR-GRJ | Porter & Malouf, P.A. |
| 16330. | 8300 | DALKA, BRIAN G | 8:20-cv-16870-MCR-GRJ | Porter & Malouf, P.A. |
| 16331. | 8242 | ATES, KENNETH S | 8:20-cv-16685-MCR-GRJ | Porter & Malouf, P.A. |
| 16332. | 8306 | FERNANDEZ VELAZQUEZ, OSVALDO C | 8:20-cv-16885-MCR-GRJ | Porter & Malouf, P.A. |
| 16333. | 8298 | CROWDER, BERRY B | 8:20-cv-16863-MCR-GRJ | Porter & Malouf, P.A. |
| 16334. | 8206 | ROSSELL, JONATHAN | 8:20-cv-16614-MCR-GRJ | Porter & Malouf, P.A. |
| 16335. | 190559 | BATTIGE HALLIGAN, HENRY J | 8:20-cv-09943-MCR-GRJ | Powers Santola LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16336. | 159754 | Benner, Christopher | 8:20-cv-04154-MCR-GRJ | Pratt Clay, LLC |
| 16337. | 81531 | Pickle, Christopher | 8:20-cv-04480-MCR-GRJ | Pratt Clay, LLC |
| 16338. | 81526 | Keith, Virgil | 8:20-cv-04470-MCR-GRJ | Pratt Clay, LLC |
| 16339. | 81529 | Cittadino, Michael | 8:20-cv-04476-MCR-GRJ | Pratt Clay, LLC |
| 16340. | 81523 | Daniels, Taylor | 8:20-cv-04464-MCR-GRJ | Pratt Clay, LLC |
| 16341. | 81530 | McDonald, Ryan | 8:20-cv-04478-MCR-GRJ | Pratt Clay, LLC |
| 16342. | 81524 | Harmon, Joshua | 8:20-cv-04466-MCR-GRJ | Pratt Clay, LLC |
| 16343. | 81522 | Anderson, Aaron | 8:20-cv-04462-MCR-GRJ | Pratt Clay, LLC |
| 16344. | 81528 | Thompson, Daren | 8:20-cv-04474-MCR-GRJ | Pratt Clay, LLC |
| 16345. | 81527 | Leslie, Kevin | 8:20-cv-04472-MCR-GRJ | Pratt Clay, LLC |
| 16346. | 81525 | Holm, Brian | 8:20-cv-04468-MCR-GRJ | Pratt Clay, LLC |
| 16347. | 6324 | PRICE, ALLEN | 8:20-cv-05028-MCR-GRJ | Preuss \| Foster |
| 16348. | 304180 | Woods, Floyd | 7:21-cv-26947-MCR-GRJ | Preuss \| Foster |
| 16349. | 6298 | HILL, JOSHUA | 8:20-cv-04949-MCR-GRJ | Preuss \| Foster |
| 16350. | 6302 | JOHNSON, ANTHONY | 8:20-cv-04963-MCR-GRJ | Preuss \| Foster |
| 16351. | 6321 | NESSIM, FADY | 8:20-cv-05018-MCR-GRJ | Preuss \| Foster |
| 16352. | 6312 | LIBRERA, FREDERICK | 8:20-cv-04993-MCR-GRJ | Preuss \| Foster |
| 16353. | 6293 | CLARKSON, SHAWN | 8:20-cv-04931-MCR-GRJ | Preuss \| Foster |
| 16354. | 6300 | HOFFER, SETH | 8:20-cv-04956-MCR-GRJ | Preuss \| Foster |
| 16355. | 6301 | JACKSON, DARRELL | 8:20-cv-04960-MCR-GRJ | Preuss \| Foster |
| 16356. | 6336 | WALKER, IAN | 8:20-cv-05059-MCR-GRJ | Preuss \| Foster |
| 16357. | 6309 | KINNEY, ROGER | 8:20-cv-04985-MCR-GRJ | Preuss \| Foster |
| 16358. | 6287 | BURNLEY, TERRY | 8:20-cv-04909-MCR-GRJ | Preuss \| Foster |
| 16359. | 6286 | BUCHANAN, GREGORY | 8:20-cv-04905-MCR-GRJ | Preuss \| Foster |
| 16360. | 6318 | MCCULLOUGH, TIMOTHY | 8:20-cv-05010-MCR-GRJ | Preuss \| Foster |
| 16361. | 6311 | KOVACH, DANIEL | 8:20-cv-04991-MCR-GRJ | Preuss \| Foster |
| 16362. | 6334 | SUTHERLAND, ALLAN | 8:20-cv-05053-MCR-GRJ | Preuss \| Foster |
| 16363. | 6317 | MCCROSKY, SCOTT | 8:20-cv-05007-MCR-GRJ | Preuss \| Foster |
| 16364. | 6335 | Wagenbach, PATRICK | 8:20-cv-05056-MCR-GRJ | Preuss \| Foster |
| 16365. | 6295 | GARCIA, CHRISTIAN | 8:20-cv-04938-MCR-GRJ | Preuss \| Foster |
| 16366. | 6326 | RIVERA, EUGENIO | 8:20-cv-05033-MCR-GRJ | Preuss \| Foster |
| 16367. | 6327 | RIVERS, CHARLES | 8:20-cv-05036-MCR-GRJ | Preuss \| Foster |
| 16368. | 136006 | Husman, Nathan | 8:20-cv-14696-MCR-GRJ | Price Armstrong |
| 16369. | 135960 | Abeline, Kyle | 8:20-cv-14530-MCR-GRJ | Price Armstrong |
| 16370. | 136027 | Neal, Jacob | 8:20-cv-11537-MCR-GRJ | Price Armstrong |
| 16371. | 136001 | Henry, Jerald Leona | 8:20-cv-11516-MCR-GRJ | Price Armstrong |
| 16372. | 136034 | Preasha, Marcus | 8:20-cv-14780-MCR-GRJ | Price Armstrong |
| 16373. | 159778 | Daly, David | 7:20-cv-35357-MCR-GRJ | Price Armstrong |
| 16374. | 136036 | Richter, Matthew John | 8:20-cv-14788-MCR-GRJ | Price Armstrong |
| 16375. | 135965 | Barr, Jeffrey John | 8:20-cv-14557-MCR-GRJ | Price Armstrong |
| 16376. | 293574 | Roberts, Jacob | 7:21-cv-12531-MCR-GRJ | Price Armstrong |
| 16377. | 324883 | Patane, Joseph | 7:21-cv-39696-MCR-GRJ | Price Armstrong |
| 16378. | 135978 | Dunaway, Matthew | 8:20-cv-14601-MCR-GRJ | Price Armstrong |
| 16379. | 135982 | EARL, VINCENT L | 8:20-cv-14615-MCR-GRJ | Price Armstrong |
| 16380. | 135976 | Dalzotto, Dylan James | 8:20-cv-14591-MCR-GRJ | Price Armstrong |
| 16381. | 320915 | Benjamin, Marshall | 7:21-cv-36809-MCR-GRJ | Price Armstrong |
| 16382. | 135995 | Gethers, Dwayne | 8:20-cv-11509-MCR-GRJ | Price Armstrong |
| 16383. | 136019 | Latson, Derek | 8:20-cv-14736-MCR-GRJ | Price Armstrong |
| 16384. | 136025 | Morris, David Anthony | 8:20-cv-14756-MCR-GRJ | Price Armstrong |
| 16385. | 291224 | BUFFORD, ROBERT | 7:21-cv-10871-MCR-GRJ | Price Armstrong |
| 16386. | 135980 | Dunning, Roosevelt | 8:20-cv-11503-MCR-GRJ | Price Armstrong |
| 16387. | 135990 | Gallant, Robert | 8:20-cv-14646-MCR-GRJ | Price Armstrong |
| 16388. | 320910 | Schwulst, Ty | 7:21-cv-36804-MCR-GRJ | Price Armstrong |
| 16389. | 136018 | Larson, Nicholas | 8:20-cv-14730-MCR-GRJ | Price Armstrong |
| 16390. | 136000 | Harris, Dale Daylon | 8:20-cv-14681-MCR-GRJ | Price Armstrong |
| 16391. | 324890 | Alvarado, Alexander | 7:21-cv-39707-MCR-GRJ | Price Armstrong |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16392. | 136008 | Jackson, Michael | 8:20-cv-11525-MCR-GRJ | Price Armstrong |
| 16393. | 136061 | Walls, Michael | 8:20-cv-14869-MCR-GRJ | Price Armstrong |
| 16394. | 136053 | Steimle, Gerard | 8:20-cv-14847-MCR-GRJ | Price Armstrong |
| 16395. | 135975 | Cowens, Edward | 8:20-cv-14586-MCR-GRJ | Price Armstrong |
| 16396. | 135986 | Fastiggi, Charles | 8:20-cv-11506-MCR-GRJ | Price Armstrong |
| 16397. | 324885 | Morrison, Robert | 7:21-cv-39700-MCR-GRJ | Price Armstrong |
| 16398. | 106560 | Baker, Leventa | 8:20-cv-14900-MCR-GRJ | Price Armstrong |
| 16399. | 135970 | Brown, Carl | 8:20-cv-14571-MCR-GRJ | Price Armstrong |
| 16400. | 135964 | Babcock, Justin | 8:20-cv-14552-MCR-GRJ | Price Armstrong |
| 16401. | 164840 | Freitag, Clint | 8:20-cv-15204-MCR-GRJ | Price Armstrong |
| 16402. | 136005 | Huffman, Michael Robert | 8:20-cv-14691-MCR-GRJ | Price Armstrong |
| 16403. | 269769 | Ford, Michael | 9:20-cv-12657-MCR-GRJ | Price Armstrong |
| 16404. | 136045 | SHELTON, JAMES | 8:20-cv-14821-MCR-GRJ | Price Armstrong |
| 16405. | 324887 | Range, Stanley | 7:21-cv-39702-MCR-GRJ | Price Armstrong |
| 16406. | 135997 | Gulley, Desmond | 8:20-cv-11513-MCR-GRJ | Price Armstrong |
| 16407. | 164843 | Jackson, Brian | 8:20-cv-15207-MCR-GRJ | Price Armstrong |
| 16408. | 135998 | Hagan, Luke | 7:20-cv-30189-MCR-GRJ | Price Armstrong |
| 16409. | 203765 | Armstrong, Chad | 8:20-cv-66392-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16410. | 15376 | ROBERTS, TROY | 8:20-cv-17086-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16411. | 266900 | San Juan, Leo | 9:20-cv-07909-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16412. | 216801 | Alford, Othello | 8:20-cv-65150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16413. | 159992 | Laipita, Master | 8:20-cv-45904-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16414. | 158364 | Clark, Shawn | 8:20-cv-43669-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16415. | 200907 | Evans, John T | 8:20-cv-46702-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16416. | 27373 | MARQUEZ, DANIEL | 7:20-cv-02983-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16417. | 200741 | Hernandez, Ruben E | 8:20-cv-46049-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16418. | 217019 | Harris, Clinton | 8:20-cv-64908-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16419. | 169895 | Knapp, Michael | 7:20-cv-63845-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16420. | 203874 | Simpson, Keely | 8:20-cv-66830-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16421. | 256321 | Simpson, Nathaniel | 9:20-cv-11542-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16422. | 288842 | Burns, Brian | 7:21-cv-11249-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16423. | 158399 | Duncan, Mark | 8:20-cv-43696-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16424. | 26565 | WEEMS, MICAH | 7:20-cv-18224-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16425. | 158232 | Bourne, Colin | 8:20-cv-43599-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16426. | 15154 | GUFFEY, JAMES | 7:20-cv-02231-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16427. | 301673 | Suero, Agustin | 7:21-cv-22346-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16428. | 158351 | Barbara, Victor | 8:20-cv-43657-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16429. | 266898 | Rojas, Jeffrey | 9:20-cv-07907-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16430. | 266940 | GRANT, GREGORY | 9:20-cv-07947-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16431. | 277517 | Skinner, Keith | 9:20-cv-18089-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16432. | 28691 | BELANGER, MICHAEL | 7:20-cv-04820-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16433. | 191879 | Snow, Clayton T | 8:20-cv-31782-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16434. | 15066 | CHAVARRIA, DESIREE | 7:20-cv-02109-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16435. | 15039 | MERRELL, BENJAMIN | 7:20-cv-02192-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16436. | 191787 | Michaelson, Jeffrey | 8:20-cv-38563-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16437. | 28249 | FEILER, DANIEL | 7:20-cv-03851-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16438. | 188697 | Barrow, Zachary D | 8:20-cv-28679-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16439. | 15534 | REDUS, STUART | 7:20-cv-02440-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16440. | 256579 | Tapia, Reyjene | 9:20-cv-04767-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16441. | 158954 | Wallace, Walter | 8:20-cv-44169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16442. | 277596 | Ortega, Noe | 9:20-cv-18325-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16443. | 27701 | KRAWETZ, DANIEL | 7:20-cv-03349-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16444. | 28779 | HALLECK, WESLEY | 7:20-cv-05701-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16445. | 27470 | STREJCEK, JASON | 7:20-cv-03203-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16446. | 27350 | LEWIS, JAMES | 7:20-cv-03049-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16447. | 169747 | Bayer, Christopher | 8:20-cv-52865-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16448. | 26524 | ROLAND, JOSHUA | 7:20-cv-15654-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16449. | 27523 | SADLER, DONALD | 7:20-cv-03150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16450. | 288751 | McDaniel, Cindy | 7:21-cv-11160-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16451. | 317842 | Jackson, Erika | 7:21-cv-31345-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16452. | 15157 | JOHNSON, EUGENE | 7:20-cv-02234-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16453. | 15569 | YOWELL, NARAH | 7:20-cv-02509-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16454. | 256753 | Young, Amber | 9:20-cv-13646-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16455. | 15790 | COSBY, SHAWN | 7:20-cv-02836-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16456. | 288669 | Zayas, Robert | 7:21-cv-10403-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16457. | 256658 | Greene, Stephen | 9:20-cv-13448-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16458. | 28242 | TEEL, RICHARD | 7:20-cv-03846-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16459. | 28474 | MURPHREE, THOMAS | 7:20-cv-04124-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16460. | 27037 | COOK, JOSEPH | 7:20-cv-48616-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16461. | 27749 | MARTINEZ, CARLOS M | 7:20-cv-03399-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16462. | 159521 | Cristobal, Jinger | 7:20-cv-67143-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16463. | 266735 | Rodriguez, Jacob | 9:20-cv-07313-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16464. | 277555 | Avirett, Courtney | 9:20-cv-18127-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16465. | 301559 | Craig, Andrew | 7:21-cv-22232-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16466. | 301584 | Hardin, James | 7:21-cv-22257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16467. | 158441 | Young, Gerald | 8:20-cv-43716-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16468. | 15070 | GIBSON, CHRISTOPHER | 7:20-cv-02117-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16469. | 169902 | Engelhardt, Chris | 8:20-cv-54248-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16470. | 26503 | SERE, JAKE | 7:20-cv-15446-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16471. | 169838 | Forrister, Jonathan | 8:20-cv-53150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16472. | 28680 | SPENCER, JEZREEL | 7:20-cv-04792-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16473. | 28619 | DAVID, MARJORIE | 7:20-cv-04328-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16474. | 177577 | Medina, Francisco | 8:20-cv-45246-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16475. | 18870 | STATZ, ANDREW | 7:20-cv-04627-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16476. | 256310 | Mclean, Eric | 9:20-cv-11521-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16477. | 266531 | Abbitt, James | 9:20-cv-06320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16478. | 217158 | Dant, April | 8:20-cv-65366-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16479. | 18806 | HEARD, JOSHUA | 7:20-cv-04551-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16480. | 15322 | NESBITT, DANIEL | 7:20-cv-02452-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16481. | 28150 | JACKSON, SETH | 7:20-cv-03722-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16482. | 158796 | CROCKETT, MICHAEL | 7:20-cv-66500-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16483. | 177654 | Gordon, Jason | 8:20-cv-45540-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16484. | 175024 | Schier, Ryan | 8:20-cv-45074-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16485. | 177699 | Gaddie, Eramis | 8:20-cv-45951-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16486. | 159244 | Shutters, Joshua | 7:20-cv-66921-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16487. | 201212 | Cotto, Jose | 8:20-cv-47320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16488. | 147281 | Fautanu, Talalelei | 7:20-cv-64337-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16489. | 28166 | MCCURDY, BROCK | 7:20-cv-03746-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16490. | 158720 | McMahon, Charles | 8:20-cv-43964-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16491. | 266543 | Mendez, Charles | 9:20-cv-06332-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16492. | 216970 | Gabbard, Rachel | 8:20-cv-65584-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16493. | 266464 | Burke, Dylan | 9:20-cv-06087-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16494. | 267067 | Cato, Aaron | 9:20-cv-08471-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16495. | 26902 | MAGNUS, TIMOTHY | 7:20-cv-29305-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16496. | 27542 | CRAFT, CALEB | 7:20-cv-03176-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16497. | 256472 | Pederson, Jordan | 9:20-cv-11736-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16498. | 200963 | Spivey, Robert J | 8:20-cv-46867-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16499. | 158821 | Mays, David | 7:20-cv-66527-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16500. | 256478 | Scott, Derek | 9:20-cv-11742-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16501. | 29031 | VANORDEN, EVERETT | 7:20-cv-06691-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16502. | 28501 | FOX, DREAONE | 7:20-cv-04180-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16503. | 15454 | REDHEAD, RUSSELL | 7:20-cv-02318-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16504. | 301667 | Lynn, David | 7:21-cv-22340-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16505. | 301515 | Hull, Kyla | 7:21-cv-22188-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16506. | 159277 | Chittenden, Ronald | 8:20-cv-44466-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16507. | 301497 | Gustafson, Robert Anthony Emil | 7:21-cv-22170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16508. | 201134 | Meza, Ruben Saul | 8:20-cv-47191-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16509. | 158983 | Boudreaux, Maximillian | 7:20-cv-66693-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16510. | 177697 | Lofty, Walid | 8:20-cv-45938-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16511. | 28796 | BECKWITH, MARK | 7:20-cv-05720-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16512. | 267069 | Bennett, Michael | 9:20-cv-08475-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16513. | 18735 | CLIFFORD, KENNETH | 7:20-cv-04468-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16514. | 15349 | BAUER, TYLER | 7:20-cv-02489-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16515. | 266599 | Greene, Kody | 9:20-cv-02018-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16516. | 158693 | Hitchcock, Robert | 8:20-cv-43941-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16517. | 224306 | Conner, Bruce | 8:20-cv-75494-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16518. | 200801 | Perez, Jose | 8:20-cv-46344-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16519. | 159911 | Caruso, Shaun | 8:20-cv-45754-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16520. | 27153 | TETTLETON, BOBBY | 7:20-cv-02840-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16521. | 200643 | Turner, Kurt | 8:20-cv-46704-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16522. | 27100 | RAMSEY, CHRISTOPHER | 7:20-cv-02715-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16523. | 28379 | SPIVEY, MARCUS | 7:20-cv-03940-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16524. | 158937 | Williams, Edwin | 8:20-cv-44152-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16525. | 266932 | Randolph, Timothy | 9:20-cv-07940-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16526. | 27839 | KONWARD, SIMMONS | 7:20-cv-03402-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16527. | 256615 | Jones, Chevaughn | 9:20-cv-13363-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16528. | 317808 | PARKS, WILLIAM | 7:21-cv-31311-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16529. | 267080 | Malinowski, Michael | 9:20-cv-08496-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16530. | 256320 | Hodges, Greg | 9:20-cv-11540-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16531. | 216879 | Arredondo, Lindsey | 8:20-cv-65380-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16532. | 28807 | GONZALEZ, AGUSTIN | 7:20-cv-05746-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16533. | 301637 | Collins, Ashleigh | 7:21-cv-22310-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16534. | 27452 | KELLER, ZACHARY | 7:20-cv-03161-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16535. | 26415 | HORN, ERNEST | 7:20-cv-15067-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16536. | 28254 | TYBURSKI, JASON | 7:20-cv-03855-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16537. | 256405 | Lee, Cameron | 9:20-cv-11673-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16538. | 15844 | LEARY, WILLIAM | 7:20-cv-03553-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16539. | 191624 | Cole, Lance | 8:20-cv-31588-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16540. | 19079 | REYNA, REMO | 7:20-cv-08520-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16541. | 160089 | Wiegand, John | 8:20-cv-46060-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16542. | 256502 | Dixon, RaGene | 9:20-cv-11766-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16543. | 288715 | Hines, Tyrelle | 7:21-cv-11124-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16544. | 256741 | Shearer, Nathan | 9:20-cv-13632-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16545. | 191854 | Sandoval, Miguel A | 8:20-cv-31777-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16546. | 203819 | Griffin, Erica | 8:20-cv-66594-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16547. | 158856 | Thompson, Donald | 7:20-cv-66591-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16548. | 26790 | VUTHI, ARBEN | 7:20-cv-19299-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16549. | 15546 | NEWKIRK, JOSEPH | 7:20-cv-02464-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16550. | 266686 | Schwarz, Thomas | 9:20-cv-06806-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16551. | 28508 | POWELL, THOMARA | 7:20-cv-04194-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16552. | 158571 | Braswell, Derek | 7:20-cv-66203-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16553. | 27682 | CARROLL, LORIE | 7:20-cv-03339-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16554. | 159231 | Ellis, Danyell | 8:20-cv-44404-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16555. | 26835 | BRAMHAM, GRISELDA | 7:20-cv-19595-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16556. | 288865 | Lakey, Daniel | 7:21-cv-11272-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16557. | 277535 | Johnson, Henry | 9:20-cv-18107-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16558. | 27097 | WELLS, ERIK | 7:20-cv-02712-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16559. | 301560 | Pierce, Jhustin | 7:21-cv-22233-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16560. | 191907 | Trevino, Guadalupe | 8:20-cv-38962-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16561. | 169800 | Finley, Ellis | 7:20-cv-63370-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16562. | 158389 | Correa, Judith | 8:20-cv-43686-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16563. | 28617 | JONES, SHAUN | 7:20-cv-04326-GRJ | Pulaski Law Firm, PLLC |
| 16564. | 277716 | Springer, Aaron | 9:20-cv-18445-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16565. | 15113 | MONDAY, JOSEPH | 7:20-cv-02203-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16566. | 28137 | DOTSON, JAMES | 7:20-cv-03693-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16567. | 200812 | Taylor, Zachary | 8:20-cv-46388-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16568. | 200991 | SMITH, ZACHARY | 8:20-cv-46918-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16569. | 28038 | TERRELL, JEREMY | 7:20-cv-03708-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16570. | 27432 | SPARKS, JEREMY | 7:20-cv-03112-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16571. | 266582 | Fischman, Jason | 9:20-cv-06525-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16572. | 15298 | HILLYARD, TOMMY | 7:20-cv-02409-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16573. | 256737 | Kargbo, Ivan | 9:20-cv-13628-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16574. | 27604 | LOPEZ, COLTON | 7:20-cv-03279-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16575. | 15679 | LILLY, THOMAS | 7:20-cv-02664-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16576. | 28053 | BURGESS, TWAN | 7:20-cv-03754-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16577. | 28281 | DEVAULT, MICHAEL | 7:20-cv-03874-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16578. | 317794 | Andreu, Christine | 7:21-cv-31297-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16579. | 301644 | Andrews, Allen | 7:21-cv-22317-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16580. | 15523 | DURHAM, ANTWADE | 7:20-cv-02426-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16581. | 26450 | ROGERS, MATT | 7:20-cv-15163-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16582. | 26852 | GRIFFIN, JEREMY | 7:20-cv-29063-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16583. | 169779 | Mallory, Walter | 8:20-cv-52990-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16584. | 159858 | Trueblood, John | 8:20-cv-45688-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16585. | 266527 | Mitchell, Floyd | 9:20-cv-06316-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16586. | 26578 | WIENK, TROY | 7:20-cv-18264-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16587. | 18714 | FELIZ, NELSON | 7:20-cv-04454-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16588. | 159975 | Martinez, Kathryne | 8:20-cv-45876-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16589. | 26336 | Jones, Daniel | 7:20-cv-14970-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16590. | 256347 | BARAJAS, PHILLIP | 9:20-cv-11589-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16591. | 29042 | JACKSON, LAWRENCE | 7:20-cv-06706-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16592. | 26740 | BRADFORD, JEREMY | 7:20-cv-19115-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16593. | 159050 | Sziklai, Steven | 7:20-cv-66732-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16594. | 15071 | WILSON, THOMAS | 7:20-cv-02118-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16595. | 15788 | HOLMGREN, MATT | 8:20-cv-17099-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16596. | 28235 | ROSCOE, JAMIE | 7:20-cv-03840-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16597. | 169860 | Botello, Andrew | 8:20-cv-54162-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16598. | 169791 | Misenhimer, Josh | 7:20-cv-63346-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16599. | 200887 | Harbison, Robert | 8:20-cv-46642-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16600. | 160009 | BROWN, MATTHEW | 7:20-cv-67388-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16601. | 29006 | MAFNAS, JONATHON | 7:20-cv-06523-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16602. | 177546 | Mickles, Paul | 8:20-cv-45186-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16603. | 169793 | Staley, Katrinda | 8:20-cv-53036-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16604. | 266937 | Carr, James | 9:20-cv-07944-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16605. | 216929 | Veazie, Bernadette | 8:20-cv-65506-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16606. | 216852 | Watson, James | 8:20-cv-65299-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16607. | 200824 | Allen, Robert | 8:20-cv-46434-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16608. | 15548 | THORPE, BRANDI | 7:20-cv-02472-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16609. | 27054 | HANSEN, RANDY | 7:20-cv-02687-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16610. | 266798 | Putnam, Amanda | 9:20-cv-07499-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16611. | 18920 | MCDOWELL, DAVID | 7:20-cv-04770-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16612. | 301604 | Crofoot, Jonathan | 7:21-cv-22277-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16613. | 203848 | Meyer, Richard | 8:20-cv-66700-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16614. | 277774 | Madden, Dylon | 9:20-cv-18534-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16615. | 256460 | Witt, Adam | 9:20-cv-11725-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16616. | 266465 | Orozco, Brian | 9:20-cv-06090-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16617. | 191878 | SMITH, KEVIN | 8:20-cv-38872-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16618. | 27693 | BURKE, TYLER | 7:20-cv-03344-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16619. | 256407 | Parks, Charles | 9:20-cv-11675-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16620. | 27208 | ROGERS, ROBERT | 7:20-cv-02889-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16621. | 27468 | GUNN, ROBERT | 7:20-cv-03194-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16622. | 15168 | RIVADEMAR, MANUEL | 7:20-cv-02240-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16623. | 169847 | Simon, Connie | 8:20-cv-54136-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16624. | 15116 | HIGH, BLAKE | 7:20-cv-02204-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16625. | 15437 | YENIY, VADIM | 7:20-cv-02309-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16626. | 28854 | RICO, MICHAEL | 7:20-cv-05803-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16627. | 27234 | HANNAFORD, KENNETH | 7:20-cv-02910-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16628. | 266877 | Holman, Johnny | 9:20-cv-07636-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16629. | 200951 | Brown, Terrance | 8:20-cv-46832-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16630. | 159117 | Cunningham, Matthew | 8:20-cv-44312-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16631. | 159715 | Sparks, Christopher | 7:20-cv-67284-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16632. | 27332 | ALEXANDER, JOSHUA | 7:20-cv-03024-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16633. | 288762 | Abrams, Ronald | 7:21-cv-11171-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16634. | 15209 | MANN, BRADFORD | 7:20-cv-02271-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16635. | 217175 | Brouillette, Benjamin | 8:20-cv-65422-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16636. | 301595 | Michaels, Caleb | 7:21-cv-22268-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16637. | 27982 | KILBOURN, ANDREW | 7:20-cv-03603-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16638. | 256635 | Duncan, Perry | 9:20-cv-13404-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16639. | 277569 | Brown, Grailing | 9:20-cv-18298-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16640. | 27965 | JOLLY, BRANDON | 7:20-cv-03554-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16641. | 200939 | Lucas, Daiquon A | 8:20-cv-46797-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16642. | 256351 | Peck, Michael | 9:20-cv-11595-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16643. | 301518 | Applebee, Terry | 7:21-cv-22191-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16644. | 177592 | Jordan, Richard | 8:20-cv-45293-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16645. | 26955 | PITTMAN, MAURICE | 7:20-cv-48072-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16646. | 26575 | YOUNG, WHITNEY | 7:20-cv-18257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16647. | 216652 | Quertermous, James | 8:20-cv-64717-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16648. | 266862 | Coggen, Benjamin | 9:20-cv-07621-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16649. | 266608 | Divine, Craig | 9:20-cv-06598-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16650. | 19153 | GILES, COREY | 7:20-cv-14862-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16651. | 28409 | METZ, STERLING | 7:20-cv-03997-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16652. | 216835 | Williams, Jermaine | 8:20-cv-65250-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16653. | 201043 | Moir, Daniel | 8:20-cv-46970-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16654. | 27946 | PROULX, BERT | 7:20-cv-03602-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16655. | 159412 | Rogers, Matthew | 8:20-cv-44617-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16656. | 26514 | MEYER, WALTER | 7:20-cv-15455-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16657. | 216758 | Steffen, Jacob | 8:20-cv-65023-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16658. | 256330 | Mcewen, Jace | 9:20-cv-11561-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16659. | 177724 | Newman, Jesse | 8:20-cv-46088-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16660. | 28708 | BOWMAN, JASON | 7:20-cv-05605-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16661. | 177594 | WILLIAMS, DAVID | 8:20-cv-45299-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16662. | 301597 | Howard, Darren | 7:21-cv-22270-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16663. | 216819 | Murray, Larry | 8:20-cv-65203-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16664. | 27121 | SCHOPPE-KIMMERLE, BRANDON | 8:20-cv-39243-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16665. | 27563 | JONJOCK, MARK | 7:20-cv-03209-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16666. | 26901 | MIDKIFF, RYAN | 7:20-cv-29303-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16667. | 27650 | WRIGHT, DARRELL | 8:20-cv-39263-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16668. | 159407 | Buehler, Adam | 8:20-cv-44603-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16669. | 201215 | Vela, Patricia | 8:20-cv-47324-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16670. | 27426 | KEIGHTLEY, ADAM | 7:20-cv-03103-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16671. | 217092 | Armstrong, Cameron | 8:20-cv-65149-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16672. | 18863 | GARYANTES, RICHARD | 7:20-cv-04624-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16673. | 15090 | CUMMINGS, KYLE | 7:20-cv-02139-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16674. | 266612 | Martinez, Samuel | 9:20-cv-06608-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16675. | 301443 | Short, Vincent | 7:21-cv-22116-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16676. | 15384 | SIRCUS, HOWARD | 7:20-cv-02554-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16677. | 160111 | Kelley, Kevin | 8:20-cv-46116-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16678. | 158769 | Castillo, Eligio | 8:20-cv-43994-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16679. | 14992 | CZERNIUK, VOLODIMER | 7:20-cv-02113-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16680. | 288866 | Perry, Antonio | 7:21-cv-11273-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16681. | 191699 | Hansen, Ryan | 8:20-cv-39301-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16682. | 26751 | Hamilton, Billy | 7:20-cv-19141-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16683. | 301580 | Bostick, Donald | 7:21-cv-22253-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16684. | 158934 | Schmidt, Timothy | 8:20-cv-44143-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16685. | 28063 | HARRIS, PAUL | 7:20-cv-03771-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16686. | 203767 | Atkinson, Timothy | 8:20-cv-66400-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16687. | 203881 | Stephany, Brandon | 8:20-cv-69274-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16688. | 301455 | Gouty, Jason | 7:21-cv-22128-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16689. | 158641 | Anderson, Samuel | 8:20-cv-43862-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16690. | 277788 | Gallegos, Raul | 9:20-cv-18559-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16691. | 146906 | Small, Kyrie | 7:20-cv-30485-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16692. | 26646 | BARBER, PAYTON | 7:20-cv-18714-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16693. | 28074 | LOUKUS, BENJAMIN | 7:20-cv-03789-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16694. | 15047 | BROWNSTEAD, KYLE | 7:20-cv-02081-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16695. | 26869 | NORWOOD, MICHAEL | 7:20-cv-29117-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16696. | 266968 | Dubone, Mark | 9:20-cv-07975-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16697. | 15320 | BOICE, ELIAS | 7:20-cv-02448-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16698. | 15852 | HALL, RICHARD | 7:20-cv-03578-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16699. | 217071 | Fleig, James | 8:20-cv-65080-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16700. | 277781 | Wilcox, Andrew | 9:20-cv-18546-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16701. | 256390 | Darris, Anthony | 9:20-cv-11658-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16702. | 266729 | Doughty, Clarence | 9:20-cv-07294-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16703. | 256350 | Suarez, Ricardo | 9:20-cv-15360-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16704. | 28253 | QUEEN, NICHOLAS | 7:20-cv-03854-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16705. | 288834 | Bustinza, Alfredo | 7:21-cv-11241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16706. | 277600 | Shanks, Todd | 9:20-cv-18329-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16707. | 301541 | Lechner, Ryan | 7:21-cv-22214-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16708. | 15006 | SALAZAR, MANUEL | 7:20-cv-02140-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16709. | 28683 | SIMKINS, DAVID | 7:20-cv-04800-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16710. | 266558 | Wright, Tequila | 9:20-cv-06346-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16711. | 191626 | Coleman, David | 8:20-cv-39093-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16712. | 288792 | Trevino, James | 7:21-cv-11199-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16713. | 159936 | Hosley, Kevin | 8:20-cv-45797-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16714. | 160035 | Leal, Cinthia | 7:20-cv-67460-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16715. | 200602 | Pflughoft, Jeffrey | 8:20-cv-46587-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16716. | 15111 | Jackson, Richard | 7:20-cv-02177-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16717. | 277530 | Anderson, Larry | 9:20-cv-18102-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16718. | 28558 | TOTTER, STEPHEN | 7:20-cv-04267-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16719. | 26451 | HOWELL, GRANT | 7:20-cv-15169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16720. | 28783 | BONETTO, JASON | 7:20-cv-05707-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16721. | 147874 | ADAMS, RUSSELL | 7:20-cv-64384-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16722. | 200835 | Muhammad, Rashid I | 8:20-cv-46474-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16723. | 177525 | Neubauer, Joseph | 8:20-cv-45149-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16724. | 266467 | Banks, Lechia | 9:20-cv-06096-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16725. | 169785 | Bennett, Brandon | 8:20-cv-53007-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16726. | 277680 | Bernardo, John | 9:20-cv-18409-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16727. | 29035 | FULTON, GLENN | 7:20-cv-06696-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16728. | 177671 | Rosenberger, Kelly | 8:20-cv-45823-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16729. | 159956 | Contreras, Christopher | 7:20-cv-67375-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16730. | 26921 | MALLARD, CHRISTOPHER | 7:20-cv-47969-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16731. | 26826 | SOLIZ, MIGUEL | 7:20-cv-19376-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16732. | 15191 | COHELIA, WENDELL | 7:20-cv-02255-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16733. | 26788 | STERLING, RICHARD | 7:20-cv-19291-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16734. | 256435 | Castillanes, Amanda | 9:20-cv-11700-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16735. | 301467 | McNeal, Edrick | 7:21-cv-22140-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16736. | 217107 | Walker, Joe | 8:20-cv-65198-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16737. | 216983 | Brandt, Sean | 8:20-cv-65608-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16738. | 15539 | COSALTER, BRYAN | 7:20-cv-02451-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16739. | 26847 | GUILLERMO, BEN | 7:20-cv-19610-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16740. | 28834 | STONE, JOEL | 7:20-cv-05782-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16741. | 28151 | FORTIE, BRANDON | 7:20-cv-03729-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16742. | 159094 | Findlay, Mark | 7:20-cv-35541-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16743. | 177536 | Pham, Minhtri | 8:20-cv-45170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16744. | 200799 | Lee, Maurice | 8:20-cv-46336-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16745. | 18768 | Morgan, Heather | 7:20-cv-04496-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16746. | 301495 | Callahan, Ebony | 7:21-cv-22168-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16747. | 28191 | SPINKS, EDWIN | 7:20-cv-03790-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16748. | 27251 | LARACUENTE, KATHY | 7:20-cv-02931-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16749. | 15106 | CARR, DANIEL | 7:20-cv-02164-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16750. | 159623 | Nunn, Danny | 8:20-cv-43995-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16751. | 266819 | Hudson, Jeffrey | 9:20-cv-07541-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16752. | 256372 | Sherman, George | 9:20-cv-15372-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16753. | 191919 | Wadley, Brad Lyle | 8:20-cv-39005-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16754. | 160012 | Devies, Anthony | 7:20-cv-67389-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16755. | 28804 | STEVENS, TREVOR | 7:20-cv-05742-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16756. | 177612 | Hauck, Harold | 8:20-cv-45420-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16757. | 15201 | KNOOP, JEFFREY | 7:20-cv-02264-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16758. | 158768 | Glover, Jesse | 7:20-cv-66469-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16759. | 15361 | RICHARDS, TRISTEN | 7:20-cv-02517-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16760. | 301457 | Nelson, Tommy | 7:21-cv-22130-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16761. | 217017 | Luna, Jesus | 8:20-cv-64902-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16762. | 200620 | Emmart, Jared | 8:20-cv-46639-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16763. | 19088 | BOWLAN, BRUCE | 7:20-cv-08526-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16764. | 15473 | CACHO, KERRYL | 7:20-cv-02325-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16765. | 159252 | Knapp, Jason | 7:20-cv-66929-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16766. | 19074 | BANKS, LASHANNA | 7:20-cv-08512-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16767. | 15295 | BOWMAN, DOROTHY | 7:20-cv-02407-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16768. | 159037 | Bailey, Tobby | 8:20-cv-44262-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16769. | 26786 | DUNWOODY, RONALD | 7:20-cv-19285-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16770. | 266594 | MALAKI, PULETUA | 9:20-cv-06559-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16771. | 159962 | Fox, Jacob | 8:20-cv-45842-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16772. | 177506 | Bolling, Ajamu | 8:20-cv-45111-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16773. | 158795 | Woods, Milan | 8:20-cv-44032-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16774. | 26393 | BEECHLER, NATHAN | 7:20-cv-52248-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16775. | 19012 | PHAGAN, JIMMY | 7:20-cv-08418-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16776. | 191943 | Zimmermann, Craig | 8:20-cv-39076-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16777. | 266969 | Back, Michael | 9:20-cv-07976-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16778. | 15912 | ARDOIN, RYAN | 7:20-cv-04088-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16779. | 288848 | NEALEY, MICHAEL | 7:21-cv-11255-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16780. | 217174 | McFee, Wayne | 8:20-cv-65419-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16781. | 200694 | Corson, Christopher D | 8:20-cv-46850-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16782. | 201018 | Oliver, Deril | 8:20-cv-46945-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16783. | 277785 | Thornton, Nathan | 9:20-cv-18553-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16784. | 256432 | Rowen, John | 9:20-cv-11697-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16785. | 277729 | Patrick, Tamara | 9:20-cv-18458-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16786. | 158642 | Teeples, Jesse | 7:20-cv-66316-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16787. | 28463 | WILLIAMS, JULIE | 7:20-cv-04078-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16788. | 15655 | BALDWIN, ALISHA | 7:20-cv-02637-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16789. | 15357 | BOLT, BRAD | 7:20-cv-02512-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16790. | 28316 | RICKER, PAUL | 8:20-cv-39308-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16791. | 28921 | LUCIDO, MATTHEW | 7:20-cv-06144-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16792. | 27309 | COOPER, KEVIN | 7:20-cv-02984-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16793. | 26590 | CARPENTER, ERIC | 7:20-cv-18296-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16794. | 203898 | Windham, Julia | 8:20-cv-69319-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16795. | 266852 | Leonard, Jonathan | 9:20-cv-07608-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16796. | 159353 | Hill, Forest | 8:20-cv-44525-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16797. | 200565 | Sexton, Christopher | 8:20-cv-46451-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16798. | 15446 | NERKOWSKI, ROBERT | 7:20-cv-02314-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16799. | 15752 | MALDONADO, JOSUE | 7:20-cv-02772-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16800. | 160034 | Holtz, Paul | 7:20-cv-67457-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16801. | 169888 | Hampton, Steven | 8:20-cv-54220-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16802. | 217069 | Higgins, Jonathon | 8:20-cv-65073-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16803. | 317751 | Mccanna, Dane | 7:21-cv-31254-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16804. | 277732 | Ross, Joshua | 9:20-cv-18461-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16805. | 160017 | Arellano, Julian | 8:20-cv-45940-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16806. | 200743 | Hirschi, Nancy | 8:20-cv-46061-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16807. | 177593 | Pemberton, Kevin | 8:20-cv-45296-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16808. | 28219 | CATHEY, DUSTIN | 7:20-cv-03827-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16809. | 266961 | Watson, James | 9:20-cv-07968-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16810. | 15094 | WALKER, WILLIAM | 7:20-cv-02146-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16811. | 169835 | Giacosa, Joseph | 7:20-cv-63413-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16812. | 203857 | Noel, Logan | 8:20-cv-66728-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16813. | 26378 | ALLISON, MICHAEL | 7:20-cv-14998-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16814. | 27657 | SIMPSON, MICHAEL | 7:20-cv-03318-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16815. | 27710 | FIELDS, JOHN | 7:20-cv-03355-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16816. | 27617 | JOHNSON, CHAD | 8:20-cv-39256-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16817. | 288729 | Earvin, Derrick | 7:21-cv-11138-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16818. | 26887 | ROLANDS, PAUL | 7:20-cv-52274-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16819. | 256616 | Holmes, Byron | 9:20-cv-13365-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16820. | 224256 | Solomon, Stanley | 8:20-cv-75390-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16821. | 256500 | Brown, Stanley | 9:20-cv-15381-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16822. | 177649 | Vanwinkle, Nathanial | 8:20-cv-45528-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16823. | 158584 | Joyner, Hydrue | 7:20-cv-66221-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16824. | 216982 | Fryer, David | 8:20-cv-65606-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16825. | 317755 | Moisan, Kenneth | 7:21-cv-31258-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16826. | 256766 | Cuskaden, Douglas | 9:20-cv-13672-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16827. | 15204 | BENISTON, AARON | 7:20-cv-02267-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16828. | 216880 | WILLIAMS, RALPH | 8:20-cv-65383-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16829. | 256498 | Costomiris, Jared | 9:20-cv-11763-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16830. | 160014 | Castro, Jesse | 7:20-cv-67434-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16831. | 200986 | Tsaturyan, Ashley | 8:20-cv-46913-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16832. | 200970 | Sullivan, Judine | 8:20-cv-46881-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16833. | 216691 | Rice, Joseph | 8:20-cv-64827-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16834. | 160107 | Deshotel, Dillion | 7:20-cv-67497-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16835. | 201139 | Jackson, Edward V | 8:20-cv-47200-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16836. | 27292 | GATTIS, STEVE | 7:20-cv-02973-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16837. | 27102 | ROSALES, ELIZABETH | 7:20-cv-02717-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16838. | 200800 | Lojas, Jonathan | 8:20-cv-46340-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16839. | 27283 | REEDER, JACOB | 7:20-cv-02968-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16840. | 27047 | SALE, PAUL | 7:20-cv-02682-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16841. | 18796 | JONES, JEREMY | 7:20-cv-04536-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16842. | 18711 | MEDINA, ALBERT | 7:20-cv-04451-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16843. | 15284 | TENNANT, DANIEL | 7:20-cv-02398-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16844. | 169818 | Smith, Fred | 7:20-cv-63389-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16845. | 27291 | PILKENTON, NATHAN | 7:20-cv-02972-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16846. | 216703 | FOX, JEFFERY | 8:20-cv-64863-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16847. | 256355 | Charles, Jean-Max | 9:20-cv-11602-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16848. | 200917 | KELLY, KIANA O | 8:20-cv-46731-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16849. | 159070 | Mobbs, Joseph | 7:20-cv-66753-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16850. | 317855 | Rasmussen, Brian | 7:21-cv-31358-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16851. | 15158 | REECEBENSON, DUSTIN | 8:20-cv-17080-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16852. | 301465 | Quintanilla, Amanda | 7:21-cv-22138-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16853. | 28342 | WELCH, NATHAN | 7:20-cv-03917-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16854. | 216786 | Jimenez, Peter | 8:20-cv-65106-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16855. | 158662 | Adkins, Michael | 8:20-cv-43898-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16856. | 266916 | Requena, Ralph | 9:20-cv-07924-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16857. | 169897 | Norton, Ryan | 8:20-cv-54241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16858. | 158985 | Whitehorn, Marvin | 8:20-cv-44184-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16859. | 26744 | RODRIQUEZ RAMIREZ, JEANPIERRER | 7:20-cv-19125-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16860. | 201098 | Potters, Charles Albert | 8:20-cv-47122-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16861. | 200795 | Dixon, Brandon | 8:20-cv-46320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16862. | 277676 | Engelhardt, John | 9:20-cv-18405-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16863. | 158471 | Duranko, Derick | 7:20-cv-66085-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16864. | 256415 | Pelley, Adam | 9:20-cv-11682-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16865. | 200779 | Daniels, Bobby L | 8:20-cv-46257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16866. | 26580 | Little, Michael | 7:20-cv-18269-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16867. | 201045 | Martin, Mark | 8:20-cv-46972-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16868. | 191649 | Dotson, Wendi | 8:20-cv-39151-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16869. | 160082 | Pavithran, Nevin | 7:20-cv-67486-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16870. | 159620 | Chamberlin, Richard | 8:20-cv-43989-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16871. | 288839 | Waldrip, Justin | 7:21-cv-11246-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16872. | 256477 | Martin, Ryan | 9:20-cv-11741-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16873. | 191800 | Muhs, Benjamin | 8:20-cv-38597-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16874. | 15895 | HATTON, BENJAMIN | 8:20-cv-17103-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16875. | 267085 | Levins, James | 9:20-cv-08506-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16876. | 217106 | Magdaleno, Alex | 8:20-cv-65195-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16877. | 177597 | Bruce, Samuel | 8:20-cv-45375-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16878. | 201221 | Meyer, Jennifer Theresa | 8:20-cv-47330-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16879. | 200789 | Kopp, Thomas E | 8:20-cv-46297-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16880. | 266633 | Lewis, Ryan | 9:20-cv-06664-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16881. | 28458 | SHERMAN, MICHAEL | 7:20-cv-04073-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16882. | 15550 | POWELL, TIMOTHY | 7:20-cv-02480-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16883. | 191807 | Oliveri, William | 8:20-cv-31738-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16884. | 27772 | GARCIA, CHRISTOPHER | 7:20-cv-03455-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16885. | 19031 | THOMAS, KENNETH | 7:20-cv-08439-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16886. | 288940 | Caldwell, Traven | 7:21-cv-11345-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16887. | 27262 | BOOTH, CLAYTON | 7:20-cv-02960-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16888. | 200679 | Welch, Mario | 8:20-cv-46807-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16889. | 317752 | WILLIAMSON, JOHN | 7:21-cv-31255-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16890. | 177584 | Strange, David | 8:20-cv-45270-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16891. | 28048 | RANTA, ELLIS | 7:20-cv-03726-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16892. | 288791 | Bradley, James | 7:21-cv-11198-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16893. | 26878 | JENNINGS, JAMES | 7:20-cv-29163-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16894. | 191915 | Vela, Raul G | 8:20-cv-38993-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16895. | 28016 | BRAGG, DONALD | 7:20-cv-03672-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16896. | 266738 | Seward, Brandon | 9:20-cv-07323-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16897. | 266675 | Watson-Walls, Loretta | 9:20-cv-06774-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16898. | 159920 | Schroeder, Daniel | 7:20-cv-67368-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16899. | 27574 | BLACKANN, BRIAN | 7:20-cv-03235-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16900. | 256604 | Mulhall, Christopher | 9:20-cv-13341-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16901. | 201091 | Ramos, Meliton | 8:20-cv-47108-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16902. | 191939 | Wyatt, Curtis | 8:20-cv-39068-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16903. | 159730 | Von Magnus, Randy | 8:20-cv-44112-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16904. | 27645 | LUDI, KEITH | 8:20-cv-17142-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16905. | 256466 | Johnson, Nickeda | 9:20-cv-11730-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16906. | 216816 | Henderson, Roman | 8:20-cv-65194-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16907. | 288763 | Stover, Chandler | 7:21-cv-11172-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16908. | 200892 | Lenord, James | 8:20-cv-46657-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16909. | 177614 | Manherz, Charles | 8:20-cv-45426-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16910. | 26904 | COATES, PHILIP | 7:20-cv-29309-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16911. | 217024 | Duvall, Adrien | 8:20-cv-64925-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16912. | 160001 | Andrade, Matthew | 7:20-cv-67385-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16913. | 160112 | Barber, John | 8:20-cv-46123-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16914. | 159162 | Peoples, Jalontae | 7:20-cv-66848-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16915. | 301487 | Minton, Brady | 7:21-cv-22160-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16916. | 216828 | DeBerry, Kenneth | 8:20-cv-65229-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16917. | 301577 | Moultrie, Toshiko | 7:21-cv-22250-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16918. | 175023 | PRICE, JOHN | 8:20-cv-45073-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16919. | 201185 | Hemleb, Alexander J | 8:20-cv-47270-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16920. | 19011 | ZALDO, STEPHEN | 7:20-cv-08417-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16921. | 288916 | Moton, Stephen | 7:21-cv-11321-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16922. | 159794 | Garrison, Nicholas | 8:20-cv-44179-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16923. | 216731 | Borowski, Bruce | 8:20-cv-64944-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16924. | 28684 | GIBSON, DOUGLAS | 7:20-cv-04803-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16925. | 27229 | Bennett, Larry | 7:20-cv-02906-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16926. | 301602 | Roberts, Christopher | 7:21-cv-22275-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16927. | 191728 | Jewell, John | 8:20-cv-39364-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16928. | 159564 | Fink, David | 8:20-cv-43928-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16929. | 256680 | Johnson, Chriselle | 9:20-cv-13487-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16930. | 317840 | SMITH, SCOTT | 7:21-cv-31343-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16931. | 26868 | BRYANT, JERRAD | 7:20-cv-29111-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16932. | 158735 | Parker, Sheldon | 8:20-cv-43975-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16933. | 160057 | Jones, Dalron | 8:20-cv-45981-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16934. | 159488 | Leidy, Jason | 8:20-cv-43822-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16935. | 301477 | Floyd, Katia | 7:21-cv-22150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16936. | 27011 | FRANCOIS, WILLY | 7:20-cv-48515-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16937. | 177580 | Ray, Linda | 8:20-cv-45257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16938. | 256583 | Mathews, John | 9:20-cv-13302-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16939. | 200756 | Mills, Lourdes | 8:20-cv-46128-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16940. | 200600 | Lane, Samuel | 8:20-cv-46581-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16941. | 191844 | Rodriguez, Eliud | 8:20-cv-31765-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16942. | 169903 | Campbell, Nickalos | 8:20-cv-54252-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16943. | 216807 | Dedmon, Donald | 8:20-cv-65167-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16944. | 19036 | HARPER, JOHN | 7:20-cv-08449-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16945. | 27552 | HATFIELD, BILLY | 7:20-cv-03191-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16946. | 224305 | Tate, Bridget | 8:20-cv-75489-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16947. | 266750 | Ryan, Thadius | 9:20-cv-07368-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16948. | 317867 | Medina, Guillermo | 7:21-cv-31370-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16949. | 27172 | SCHULTZ, ROBERT | 7:20-cv-02870-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 16950. | 266868 | Youssef, Brian | 9:20-cv-07627-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16951. | 267060 | HUGHES, MICHAEL | 9:20-cv-08457-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16952. | 158719 | Rowland, Jonathan | 7:20-cv-66400-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16953. | 26622 | CHASE, JORDAN | 7:20-cv-18690-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16954. | 15382 | BOYKIN, ISAAC | 7:20-cv-02552-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16955. | 27066 | DREIBELBIS, TERRY | 7:20-cv-02697-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16956. | 256648 | Lebak, Matthew | 9:20-cv-13429-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16957. | 217097 | Stein, Randy | 8:20-cv-65166-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16958. | 26890 | NINEDORF, RYAN | 7:20-cv-29267-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16959. | 15222 | CORMICAN, NATHAN | 7:20-cv-02280-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16960. | 256729 | Gentry, Lowell | 9:20-cv-13620-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16961. | 201101 | Wells, Richard | 8:20-cv-47128-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16962. | 158589 | Moore, Nathaniel | 7:20-cv-66229-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16963. | 266783 | Noble, Jermaine | 9:20-cv-07462-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16964. | 28634 | HAITSCH, JAMES | 7:20-cv-04353-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16965. | 301450 | Shaw-Martinez, Ada | 7:21-cv-22123-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16966. | 27753 | WALKER, LUCAS | 7:20-cv-03418-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16967. | 200554 | Helms, Kenneth | 8:20-cv-46410-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16968. | 158793 | Warth, Christopher | 7:20-cv-66492-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16969. | 28351 | PAVOLINO, MICHAEL | 7:20-cv-03921-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16970. | 158540 | Stone, Cornelius | 8:20-cv-43760-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16971. | 27194 | SMITH, LINDELL | 7:20-cv-02875-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16972. | 256669 | Davis, Donald | 9:20-cv-13468-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16973. | 27176 | BROWN, CLINTON | 7:20-cv-02873-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16974. | 15036 | KAIGLER, RYAN | 7:20-cv-02185-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16975. | 26492 | HILL, ERIC | 7:20-cv-15440-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16976. | 27856 | DE LA CRUZ, VICTOR | 7:20-cv-03412-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16977. | 216805 | Lisdahl, Andrew | 8:20-cv-65161-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16978. | 188707 | Ochoa, Raymond G | 8:20-cv-28709-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16979. | 15866 | FENSTERMACHER, JEFF | 8:20-cv-38126-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16980. | 188718 | Patzer, Stephen | 8:20-cv-28740-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16981. | 201015 | Fillhart, Neill | 8:20-cv-46942-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16982. | 158260 | Velasquez, George | 8:20-cv-43618-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16983. | 15906 | LOPEZ, BRANDON | 7:20-cv-04085-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16984. | 288926 | St. Martin, Michael | 7:21-cv-11332-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16985. | 201153 | Morales, Luis A | 8:20-cv-47223-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16986. | 15178 | VELASQUEZ, NATHAN | 7:20-cv-02247-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16987. | 28879 | DEPIETRO, ELIZABETH | 7:20-cv-05892-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16988. | 15435 | BRITSCHGI, JONATHAN | 7:20-cv-02307-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16989. | 159787 | Dierlam, Marcus | 8:20-cv-44173-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16990. | 27603 | JACOBSEN, MATTHEW | 7:20-cv-03278-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16991. | 26348 | IRVINE, DON | 7:20-cv-14978-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16992. | 288871 | Jones, Khaflani | 7:21-cv-11278-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16993. | 158328 | Rodriguez-Negron, Michelle | 8:20-cv-43647-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16994. | 216669 | Kariuki, Thomas | 8:20-cv-64763-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16995. | 26732 | KIRST, BRIAN | 7:20-cv-19105-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16996. | 169776 | Summers, Ricky | 7:20-cv-63330-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16997. | 301670 | Floyd, Preston | 7:21-cv-22343-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16998. | 15824 | GRAY, JOSHUA | 7:20-cv-03512-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16999. | 267025 | May, Nicholas | 9:20-cv-08390-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17000. | 28347 | BOZEMAN, ANDREW | 7:20-cv-03918-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17001. | 27942 | FOWLER, SIDNEY | 7:20-cv-03592-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17002. | 169770 | Merrigan, Matthew | 8:20-cv-52949-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17003. | 27850 | AMOS, WILLIAM | 7:20-cv-03408-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17004. | 201203 | Deshields, Karon | 8:20-cv-47304-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17005. | 26444 | WELCH, LEROY | 7:20-cv-15139-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17006. | 169882 | King, Adam | 8:20-cv-54204-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17007. | 159692 | Ortega, Michael | 8:20-cv-44073-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17008. | 27485 | RODRIGUEZ, JESSE | 7:20-cv-03240-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17009. | 158498 | Sheely, Brad | 7:20-cv-66104-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17010. | 266442 | Petrey, Travis | 9:20-cv-15915-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17011. | 28222 | TRUSCLAIR, PAUL | 7:20-cv-03829-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17012. | 216924 | Teague, Gary | 8:20-cv-65497-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17013. | 266667 | Smith, Christopher | 9:20-cv-06753-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17014. | 217056 | Gotbeter, Sarah | 8:20-cv-65031-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17015. | 277632 | Vidal, Roel | 9:20-cv-18361-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17016. | 217110 | Johnson, Joshua | 8:20-cv-65208-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17017. | 27810 | MILLER-MIDDLETON, DERRICK | 7:20-cv-03373-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17018. | 266712 | Hall, Ronnie | 9:20-cv-06883-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17019. | 160047 | Maurillo, John | 7:20-cv-67464-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17020. | 266525 | Spence, James | 9:20-cv-06314-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17021. | 266859 | Cook, Dennis | 9:20-cv-07618-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17022. | 28732 | NATHAN, CHARLENE | 7:20-cv-05643-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17023. | 216827 | Irwin, Michael | 8:20-cv-65226-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17024. | 301444 | Holleran, Charles | 7:21-cv-22117-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17025. | 216745 | Mendenhall, William | 8:20-cv-64986-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17026. | 256773 | Cardin, Brandon | 9:20-cv-13687-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17027. | 158987 | Wrancher, William | 7:20-cv-66699-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17028. | 301658 | Aragon, Lawrence | 7:21-cv-22331-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17029. | 26600 | TRAINER, BENJAMIN | 7:20-cv-18318-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17030. | 15700 | DELL, SHAWN | 7:20-cv-02731-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17031. | 158552 | Via, Joel | 8:20-cv-43803-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17032. | 26879 | DIERLAM, DUSTIN | 7:20-cv-29169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17033. | 191584 | Barta, Robert | 8:20-cv-38964-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17034. | 28753 | CLAWSON, JEROMY | 7:20-cv-05664-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17035. | 216926 | Camacho, Otoniel | 8:20-cv-65500-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17036. | 27429 | NASTASE, DANIEL | 7:20-cv-03109-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17037. | 28648 | REIGHARD, JOSHUA | 7:20-cv-04366-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17038. | 217100 | Mosley, Kederick | 8:20-cv-65175-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17039. | 256564 | McCants, Douglas | 9:20-cv-11827-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17040. | 27860 | CROCK, JONATHAN | 7:20-cv-03419-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17041. | 191771 | Maynez, Jason | 8:20-cv-38502-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17042. | 159581 | Johnson, Shawn | 8:20-cv-43950-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17043. | 200614 | Toth, Tim | 8:20-cv-46622-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17044. | 28728 | HUHN, NATHAN | 7:20-cv-05639-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17045. | 159502 | Threadgill, Ronald | 8:20-cv-43849-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17046. | 200893 | Samuel, Valtito L | 8:20-cv-46660-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17047. | 27059 | ROLLER, DOUGLAS | 7:20-cv-02692-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17048. | 27030 | AZURE, JUSTIN | 8:20-cv-17134-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17049. | 256714 | Curran, Joseph | 9:20-cv-13555-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17050. | 266749 | Everett, John | 9:20-cv-07365-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17051. | 317826 | Johnson, Theodore | 7:21-cv-31329-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17052. | 266564 | Devos, Ericka | 9:20-cv-06352-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17053. | 256763 | Jordan, Michael | 9:20-cv-13666-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17054. | 26912 | PIPPIN, ROBERT | 7:20-cv-29328-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17055. | 27055 | TAYLOR, QUENTIN | 7:20-cv-02688-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17056. | 26611 | SIMMONS, JEFFERY | 7:20-cv-18673-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17057. | 26435 | FARRIS, RONNIE | 7:20-cv-15103-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17058. | 266614 | O'Hare, Peyton | 9:20-cv-06613-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17059. | 18776 | JARRELL, TODD | 7:20-cv-04501-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17060. | 277734 | Kimberlin, Eric | 9:20-cv-18463-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17061. | 177575 | MACER, ANTOINE | 8:20-cv-45240-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17062. | 267020 | Watkins, Alfred | 9:20-cv-08381-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17063. | 28157 | STARBUCK, JEREMY | 7:20-cv-03737-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17064. | 27219 | ASHBY, LAYNE | 7:20-cv-02898-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17065. | 200884 | Crook, David | 8:20-cv-46632-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17066. | 266477 | RIVERA, JOSE | 9:20-cv-06202-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17067. | 28934 | PHELPS, RICKY | 7:20-cv-06155-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17068. | 191621 | Coates, Daniel P | 8:20-cv-39081-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17069. | 177748 | Satrom, Kirk | 8:20-cv-46225-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17070. | 256510 | Taylor, Erwin | 9:20-cv-11774-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17071. | 191944 | ZINK, MICHAEL A | 8:20-cv-31796-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17072. | 216919 | Oliver, Micheal | 8:20-cv-65487-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17073. | 288810 | Gardiner, Joshua | 7:21-cv-11217-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17074. | 191851 | Saikemal, Singenary Victor | 8:20-cv-38769-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17075. | 159603 | Olson, John | 8:20-cv-43977-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17076. | 317742 | Shoptese, Sonny | 7:21-cv-31245-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17077. | 301568 | Hall, Timothy | 7:21-cv-22241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17078. | 191898 | TAYLOR, JOSEPH D | 8:20-cv-38932-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17079. | 169933 | Celoso, Don | 7:20-cv-63873-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17080. | 159699 | McIntyre, Desmond | 7:20-cv-67279-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17081. | 317829 | Clark, Joshua | 7:21-cv-31332-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17082. | 15629 | BIENIEK, MADISON | 8:20-cv-17095-MCR-GRJ | Pulaski Law Firm, PLLC |
| 17083. | 176280 | SMITH, HAL | 8:20-cv-09902-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17084. | 176267 | AXELSON, JAMES | 8:20-cv-09897-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17085. | 174296 | Burns, Terry | 8:20-cv-15712-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17086. | 174315 | HESSLER, JEREMY | 8:20-cv-05939-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17087. | 174347 | Patterson, Andrew | 8:20-cv-09880-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17088. | 174305 | FINCHER, JOSEF | 8:20-cv-05918-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17089. | 174320 | Hughes, John | 8:20-cv-09872-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17090. | 174340 | MOSER, KYLAR | 8:20-cv-15728-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17091. | 174304 | EDGE, ERNEST | 8:20-cv-09863-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17092. | 176275 | PETSKA, BRIAN | 8:20-cv-09900-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17093. | 176281 | SPENCE, SHANE | 8:20-cv-09903-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17094. | 176276 | POOLE, WILLIAM | 8:20-cv-15757-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17095. | 174350 | Schassler, Ryan | 8:20-cv-15733-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17096. | 176274 | O'KEEFE, JASON | 8:20-cv-15756-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17097. | 174325 | Kuznicki, James | 8:20-cv-09876-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17098. | 207291 | RICHARDSON, ANTONIO PETER | 8:20-cv-46571-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17099. | 174338 | Mcrill, David | 8:20-cv-15726-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17100. | 174298 | Chambers, Cynthia | 8:20-cv-15713-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17101. | 174290 | Alamo, Luis | 8:20-cv-05901-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17102. | 176282 | SPENCER, GILBERT | 8:20-cv-09904-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17103. | 174342 | Newton, Branum | 8:20-cv-15730-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17104. | 174349 | Robinson, Brent | 8:20-cv-09882-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17105. | 174358 | TORRES, JOEL | 8:20-cv-09889-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17106. | 174355 | Smith, Vincent | 8:20-cv-09886-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17107. | 176277 | SAMUEL, GENEO | 8:20-cv-15759-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17108. | 174352 | Shofner, Robert | 8:20-cv-09884-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17109. | 174300 | Cooney, Edward | 8:20-cv-05913-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17110. | 174345 | Ortiz, Gaudalupe | 8:20-cv-09878-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17111. | 174324 | KILE, KONAN | 8:20-cv-09875-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17112. | 174322 | Jowers, Steven | 8:20-cv-15715-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17113. | 174299 | Cochran, Eva | 8:20-cv-09860-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17114. | 174291 | Bechtel, William | 8:20-cv-15711-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 17115. | 279921 | NEISEN, BRETT A | 7:21-cv-20007-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17116. | 279922 | Nunnally, Nicholas D | 7:21-cv-20009-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17117. | 293576 | JOHNSON, GERALD | 7:21-cv-26233-MCR-GRJ | Rasmussen Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17118. | 266292 | Huerta, Paul A | 7:21-cv-18377-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17119. | 279910 | HOLMES, ROYCE W | 7:21-cv-18450-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17120. | 279927 | Pickett, Christopher | 7:21-cv-20018-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17121. | 266282 | Ellis, Gregory B | 7:21-cv-18370-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17122. | 266343 | Tate, Darrion C | 7:21-cv-18404-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17123. | 291236 | VELARDE, LOUIS | 7:21-cv-18470-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17124. | 279907 | GREEN, JUSTIN | 7:21-cv-20866-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17125. | 279902 | EBERHARD, BLAKE S | 7:21-cv-18439-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17126. | 266298 | Kojak, Charles G | 7:21-cv-19964-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17127. | 263251 | DUSSART, RONALD | 7:21-cv-18351-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17128. | 266262 | Adams, Toby John | 7:21-cv-18359-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17129. | 266326 | Rempel, Tristan David | 7:21-cv-18385-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17130. | 279904 | FISHER, TRENTON J | 7:21-cv-18443-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17131. | 266301 | Maniscalco, Jason Allen | 7:21-cv-18380-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17132. | 263261 | KEENEY, DANA | 7:21-cv-19958-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17133. | 279906 | Gay, Brian K | 7:21-cv-18445-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17134. | 266340 | STILES, BRIAN ALLEN | 7:21-cv-18314-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17135. | 279930 | RODRIGUEZ-FERRER, RAFAEL | 7:21-cv-18458-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17136. | 266293 | JACKSON, SETH | 7:21-cv-18378-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17137. | 279916 | McDonald, Michael C | 7:21-cv-19998-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17138. | 263255 | LANEY, DONZEL | 7:21-cv-19956-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17139. | 266334 | Scott, Ronald C | 7:21-cv-18392-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17140. | 287164 | LEMARR, DANNY R | 7:21-cv-20022-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17141. | 279889 | Aldape, Christopher J | 7:21-cv-18419-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17142. | 266313 | Owens, Alton | 7:21-cv-19980-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17143. | 279914 | Lloyd, Justin C | 7:21-cv-19996-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17144. | 266324 | Reddick, Rufus H | 7:21-cv-18383-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17145. | 266316 | Perez, Omar | 7:21-cv-19983-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17146. | 279901 | DENNIS, DURRELL A | 7:21-cv-18437-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17147. | 266299 | KROSKO, LARRY WAYNE | 7:21-cv-20865-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17148. | 266278 | Curtis, Carmelita J | 7:21-cv-18369-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17149. | 266290 | Haney, Michael S | 7:21-cv-18375-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17150. | 279928 | Pierre, Dale E | 7:21-cv-13178-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17151. | 266352 | Weber, Harold Gale | 7:21-cv-15014-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17152. | 266273 | Charlton, Thomas L | 7:21-cv-18366-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17153. | 270420 | Payne, Essence | 7:21-cv-19994-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17154. | 270417 | Griffin, Debra | 7:21-cv-18412-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17155. | 279909 | Hendrickson, Sean M | 7:21-cv-18448-MCR-GRJ | Rasmussen Law Firm, LLC |
| 17156. | 190501 | DEMARS, RICHARD JOHN | 8:20-cv-09934-MCR-GRJ | Reardon Law Firm |
| 17157. | 18257 | Smith, Raven Opal | 7:20-cv-87982-MCR-GRJ | Reardon Law Firm |
| 17158. | 18254 | Zayas-Bazan, Christopher Albe | 7:20-cv-87973-MCR-GRJ | Reardon Law Firm |
| 17159. | 18253 | Frew, Jonathan Lachland | 7:20-cv-87971-MCR-GRJ | Reardon Law Firm |
| 17160. | 18256 | Rosen, Sean Matthew | 7:20-cv-87979-MCR-GRJ | Reardon Law Firm |
| 17161. | 190500 | MINAS, RONALD | 8:20-cv-09933-MCR-GRJ | Reardon Law Firm |
| 17162. | 5788 | GUARDANAPO, SHAUN | 7:20-cv-01614-MCR-GRJ | Reich and Binstock, LLP |
| 17163. | 6184 | THORSTENSON, DALLAN | 7:20-cv-03244-MCR-GRJ | Reich and Binstock, LLP |
| 17164. | 6002 | Nolte, Jason | 7:20-cv-02547-MCR-GRJ | Reich and Binstock, LLP |
| 17165. | 5900 | LARSON, SHANNON | 7:20-cv-02044-MCR-GRJ | Reich and Binstock, LLP |
| 17166. | 5645 | Castillo, Victor | 7:20-cv-01100-MCR-GRJ | Reich and Binstock, LLP |
| 17167. | 5517 | ADAMS, KYLE | 7:20-cv-00413-MCR-GRJ | Reich and Binstock, LLP |
| 17168. | 6209 | Walden, Jaylen | 7:20-cv-03518-MCR-GRJ | Reich and Binstock, LLP |
| 17169. | 6018 | PARROTT, KALEY | 7:20-cv-02620-MCR-GRJ | Reich and Binstock, LLP |
| 17170. | 5584 | Boyatt, Grover | 7:20-cv-00803-MCR-GRJ | Reich and Binstock, LLP |
| 17171. | 6240 | WILLIAMS, DUAINE | 7:20-cv-03634-MCR-GRJ | Reich and Binstock, LLP |
| 17172. | 201250 | Garcia, Robert | 8:20-cv-32472-MCR-GRJ | Reich and Binstock, LLP |
| 17173. | 6029 | Perez, Damian | 7:20-cv-02744-MCR-GRJ | Reich and Binstock, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17174. | 5626 | Caldwell, Henry | 7:20-cv-01025-MCR-GRJ | Reich and Binstock, LLP |
| 17175. | 5585 | BOYD, DAMON | 7:20-cv-00805-MCR-GRJ | Reich and Binstock, LLP |
| 17176. | 5809 | HAYES, EDWARD | 7:20-cv-01681-MCR-GRJ | Reich and Binstock, LLP |
| 17177. | 5877 | KENYON, TONY | 7:20-cv-01968-MCR-GRJ | Reich and Binstock, LLP |
| 17178. | 5841 | IPOX, FARON | 7:20-cv-01784-MCR-GRJ | Reich and Binstock, LLP |
| 17179. | 5939 | MARTINEZ, JOSEPH R | 7:20-cv-02362-MCR-GRJ | Reich and Binstock, LLP |
| 17180. | 5686 | Curtis, Doug | 7:20-cv-01154-MCR-GRJ | Reich and Binstock, LLP |
| 17181. | 5546 | BARD, DUSTIN | 7:20-cv-00646-MCR-GRJ | Reich and Binstock, LLP |
| 17182. | 5846 | JENKINS, JAMIE R | 7:20-cv-01897-MCR-GRJ | Reich and Binstock, LLP |
| 17183. | 5526 | Allen, Joe | 7:20-cv-00435-MCR-GRJ | Reich and Binstock, LLP |
| 17184. | 5706 | DOWD, JUSTIN | 7:20-cv-01173-MCR-GRJ | Reich and Binstock, LLP |
| 17185. | 5802 | Harper, Dalton | 7:20-cv-01640-MCR-GRJ | Reich and Binstock, LLP |
| 17186. | 6015 | PAGE, RANDOLPH | 7:20-cv-02571-MCR-GRJ | Reich and Binstock, LLP |
| 17187. | 201263 | RICCHIUTO, MARIO | 8:20-cv-32882-MCR-GRJ | Reich and Binstock, LLP |
| 17188. | 6142 | Smith, Jason | 7:20-cv-03113-MCR-GRJ | Reich and Binstock, LLP |
| 17189. | 5756 | GAMM, KYLE | 7:20-cv-01219-MCR-GRJ | Reich and Binstock, LLP |
| 17190. | 321171 | MATHEW, LEE BEECHER | 7:21-cv-35850-MCR-GRJ | Reich and Binstock, LLP |
| 17191. | 5717 | ELAM, GABRIEL | 7:20-cv-01184-MCR-GRJ | Reich and Binstock, LLP |
| 17192. | 6113 | SERMERSHEIM, LUCAS | 7:20-cv-03015-MCR-GRJ | Reich and Binstock, LLP |
| 17193. | 6227 | WEST, RICHARD | 7:20-cv-03584-MCR-GRJ | Reich and Binstock, LLP |
| 17194. | 5949 | Mcdaniel, Brian | 7:20-cv-02372-MCR-GRJ | Reich and Binstock, LLP |
| 17195. | 6258 | Wofford, William | 7:20-cv-03694-MCR-GRJ | Reich and Binstock, LLP |
| 17196. | 5580 | BOURKE, JAMES | 7:20-cv-00794-MCR-GRJ | Reich and Binstock, LLP |
| 17197. | 6079 | RODRIGUEZ, FELIPE | 7:20-cv-02937-MCR-GRJ | Reich and Binstock, LLP |
| 17198. | 6027 | PEREZ, DAIGORO | 7:20-cv-02642-MCR-GRJ | Reich and Binstock, LLP |
| 17199. | 5674 | Costleywren, Jim | 7:20-cv-01141-MCR-GRJ | Reich and Binstock, LLP |
| 17200. | 6109 | Scott, Raymond | 7:20-cv-03004-MCR-GRJ | Reich and Binstock, LLP |
| 17201. | 5863 | KAMSTRA, DALLAS M | 7:20-cv-01934-MCR-GRJ | Reich and Binstock, LLP |
| 17202. | 5541 | Ault, Kenneth | 7:20-cv-00641-MCR-GRJ | Reich and Binstock, LLP |
| 17203. | 5697 | Demel, Matthew | 7:20-cv-01165-MCR-GRJ | Reich and Binstock, LLP |
| 17204. | 6158 | Sterrette, Craig | 7:20-cv-03170-MCR-GRJ | Reich and Binstock, LLP |
| 17205. | 6256 | WINTERS, DAVID | 7:20-cv-03684-MCR-GRJ | Reich and Binstock, LLP |
| 17206. | 6163 | STOGNER, WILLIAM | 7:20-cv-03187-MCR-GRJ | Reich and Binstock, LLP |
| 17207. | 5950 | MCFARLAND, ISAIAH J | 7:20-cv-02373-MCR-GRJ | Reich and Binstock, LLP |
| 17208. | 5648 | Cevallos, Jacob | 7:20-cv-01103-MCR-GRJ | Reich and Binstock, LLP |
| 17209. | 6111 | SCOTT-BRYANT, JACQUELINE | 7:20-cv-03009-MCR-GRJ | Reich and Binstock, LLP |
| 17210. | 5773 | GONZALEZ, JORGE L | 7:20-cv-01593-MCR-GRJ | Reich and Binstock, LLP |
| 17211. | 5874 | KENDALL, JOHN F | 7:20-cv-01960-MCR-GRJ | Reich and Binstock, LLP |
| 17212. | 5653 | CHAVEZ, DANIEL | 7:20-cv-01119-MCR-GRJ | Reich and Binstock, LLP |
| 17213. | 6233 | Wiggers, Toby | 7:20-cv-03620-MCR-GRJ | Reich and Binstock, LLP |
| 17214. | 6023 | Pearcy, Jeremy | 7:20-cv-02629-MCR-GRJ | Reich and Binstock, LLP |
| 17215. | 5787 | GRONING, JOSEPH | 7:20-cv-01613-MCR-GRJ | Reich and Binstock, LLP |
| 17216. | 6071 | Rissmiller, Allan | 7:20-cv-02926-MCR-GRJ | Reich and Binstock, LLP |
| 17217. | 6073 | Roach, LeBraun | 7:20-cv-02930-MCR-GRJ | Reich and Binstock, LLP |
| 17218. | 5548 | BAKER, CAROLINE | 7:20-cv-00648-MCR-GRJ | Reich and Binstock, LLP |
| 17219. | 5624 | CADE, JEROME | 7:20-cv-01021-MCR-GRJ | Reich and Binstock, LLP |
| 17220. | 6148 | SNYDER, DANIEL | 7:20-cv-03133-MCR-GRJ | Reich and Binstock, LLP |
| 17221. | 6019 | Patenaude, Michael | 7:20-cv-02622-MCR-GRJ | Reich and Binstock, LLP |
| 17222. | 6157 | STEPHENS, LAMAR | 7:20-cv-03167-MCR-GRJ | Reich and Binstock, LLP |
| 17223. | 5631 | CANFIELD, JAMES | 7:20-cv-01033-MCR-GRJ | Reich and Binstock, LLP |
| 17224. | 176887 | HANSERD, TYKARIUS DESHAWN | 7:20-cv-41854-MCR-GRJ | Reich and Binstock, LLP |
| 17225. | 6127 | Simmons, George | 7:20-cv-03077-MCR-GRJ | Reich and Binstock, LLP |
| 17226. | 5524 | ALEXANDER, MARK | 7:20-cv-00431-MCR-GRJ | Reich and Binstock, LLP |
| 17227. | 5814 | HEMLEB, ALEXANDER | 7:20-cv-01694-MCR-GRJ | Reich and Binstock, LLP |
| 17228. | 6051 | Predestin, Evrens | 7:20-cv-02829-MCR-GRJ | Reich and Binstock, LLP |
| 17229. | 201246 | CASTILLO, BENJAMIN SALVAN | 8:20-cv-31713-MCR-GRJ | Reich and Binstock, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17230. | 5845 | Jeffrey, Timothy | 7:20-cv-01896-MCR-GRJ | Reich and Binstock, LLP |
| 17231. | 5865 | KAROL, JASON | 7:20-cv-01938-MCR-GRJ | Reich and Binstock, LLP |
| 17232. | 6001 | NIEVES, MARCOS C | 7:20-cv-02546-MCR-GRJ | Reich and Binstock, LLP |
| 17233. | 303932 | BENAVIDEZ, GEORGE A | 7:21-cv-21555-MCR-GRJ | Reich and Binstock, LLP |
| 17234. | 5654 | CHAVEZ, OSCAR | 7:20-cv-01120-MCR-GRJ | Reich and Binstock, LLP |
| 17235. | 5781 | Graham, Kwasi | 7:20-cv-01605-MCR-GRJ | Reich and Binstock, LLP |
| 17236. | 5592 | Brewer, Nicholas | 7:20-cv-00822-MCR-GRJ | Reich and Binstock, LLP |
| 17237. | 5660 | CLOUSE, ANN | 7:20-cv-01128-MCR-GRJ | Reich and Binstock, LLP |
| 17238. | 5774 | GONZALEZ, RAUL | 7:20-cv-01595-MCR-GRJ | Reich and Binstock, LLP |
| 17239. | 6143 | SMITH, DEANDREA | 7:20-cv-03114-MCR-GRJ | Reich and Binstock, LLP |
| 17240. | 5536 | ANDERSON, JAMAAL | 7:20-cv-00634-MCR-GRJ | Reich and Binstock, LLP |
| 17241. | 6273 | Young, Carl | 7:20-cv-03734-MCR-GRJ | Reich and Binstock, LLP |
| 17242. | 6152 | STAFFA, CHRISTOPHER L | 7:20-cv-03154-MCR-GRJ | Reich and Binstock, LLP |
| 17243. | 5678 | COWARD, JONATHAN | 7:20-cv-01146-MCR-GRJ | Reich and Binstock, LLP |
| 17244. | 5694 | DEBUSK, TYLER | 7:20-cv-01162-MCR-GRJ | Reich and Binstock, LLP |
| 17245. | 6066 | REYES, REYNALDO | 7:20-cv-02909-MCR-GRJ | Reich and Binstock, LLP |
| 17246. | 5913 | Lockhart, Braeden | 7:20-cv-02073-MCR-GRJ | Reich and Binstock, LLP |
| 17247. | 6197 | Turpin, Charlos | 7:20-cv-03309-MCR-GRJ | Reich and Binstock, LLP |
| 17248. | 5859 | JONES, JAMES K | 7:20-cv-01910-MCR-GRJ | Reich and Binstock, LLP |
| 17249. | 5688 | DANIELS, BRENDAN | 7:20-cv-01156-MCR-GRJ | Reich and Binstock, LLP |
| 17250. | 6210 | Walker, Samuel | 7:20-cv-03528-MCR-GRJ | Reich and Binstock, LLP |
| 17251. | 6262 | Woody, David | 7:20-cv-03704-MCR-GRJ | Reich and Binstock, LLP |
| 17252. | 5984 | MORENO, JESUS | 7:20-cv-02506-MCR-GRJ | Reich and Binstock, LLP |
| 17253. | 6020 | Patton, Sean | 7:20-cv-02624-MCR-GRJ | Reich and Binstock, LLP |
| 17254. | 5518 | ADGER, JASSEN | 7:20-cv-00416-MCR-GRJ | Reich and Binstock, LLP |
| 17255. | 5999 | Newton, Jeffery | 7:20-cv-02544-MCR-GRJ | Reich and Binstock, LLP |
| 17256. | 262362 | BURKE, ALEN | 9:20-cv-04007-MCR-GRJ | Reich and Binstock, LLP |
| 17257. | 201261 | POE, LAVARIS | 8:20-cv-32876-MCR-GRJ | Reich and Binstock, LLP |
| 17258. | 5655 | WALTON, LILLY | 7:20-cv-01121-MCR-GRJ | Reich and Binstock, LLP |
| 17259. | 5658 | CHRISTENSEN, DAKODA | 7:20-cv-01126-MCR-GRJ | Reich and Binstock, LLP |
| 17260. | 5754 | FUENTES, KARLA | 7:20-cv-01225-MCR-GRJ | Reich and Binstock, LLP |
| 17261. | 6179 | TEEGARDIN, CHAD | 7:20-cv-03234-MCR-GRJ | Reich and Binstock, LLP |
| 17262. | 5597 | BROOKS, ERIC | 7:20-cv-00834-MCR-GRJ | Reich and Binstock, LLP |
| 17263. | 6241 | Williams, Eric | 7:20-cv-03635-MCR-GRJ | Reich and Binstock, LLP |
| 17264. | 5775 | Gonzalez, Jesus | 7:20-cv-01597-MCR-GRJ | Reich and Binstock, LLP |
| 17265. | 5749 | FREELAND, JANINE | 7:20-cv-01215-MCR-GRJ | Reich and Binstock, LLP |
| 17266. | 6061 | REINWAND, JEREMIAH | 7:20-cv-02856-MCR-GRJ | Reich and Binstock, LLP |
| 17267. | 6160 | Steward, Jerell | 7:20-cv-03180-MCR-GRJ | Reich and Binstock, LLP |
| 17268. | 176894 | MCGIRT, DENISE | 7:20-cv-41860-MCR-GRJ | Reich and Binstock, LLP |
| 17269. | 6151 | Speight, Shane | 7:20-cv-03151-MCR-GRJ | Reich and Binstock, LLP |
| 17270. | 5946 | Matthews, Jermaine | 7:20-cv-02369-MCR-GRJ | Reich and Binstock, LLP |
| 17271. | 6219 | Warr, Bryant | 7:20-cv-03555-MCR-GRJ | Reich and Binstock, LLP |
| 17272. | 5662 | Cockrum, Trevor | 7:20-cv-01130-MCR-GRJ | Reich and Binstock, LLP |
| 17273. | 5808 | HAVRILLA, REBEKAH | 7:20-cv-01679-MCR-GRJ | Reich and Binstock, LLP |
| 17274. | 6261 | Wood, Jonathan | 7:20-cv-03702-MCR-GRJ | Reich and Binstock, LLP |
| 17275. | 5966 | MENDELSON, ZACHARY | 7:20-cv-02432-MCR-GRJ | Reich and Binstock, LLP |
| 17276. | 18258 | Jurado, David | 8:20-cv-34615-MCR-GRJ | Rhine Law Firm, PC |
| 17277. | 194303 | YOUNG, ANGELO | 8:20-cv-36889-MCR-GRJ | Rhine Law Firm, PC |
| 17278. | 93429 | White, Abraham | 7:20-cv-50906-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17279. | 93256 | Shakespear, Howard | 7:20-cv-50833-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17280. | 127349 | Parson, Robert | 7:20-cv-51159-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17281. | 127493 | SULLIVAN, VIRGIE | 7:20-cv-30069-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17282. | 127321 | Moyer, Alicia | 7:20-cv-51096-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17283. | 92075 | Baglia, Scott | 7:20-cv-55585-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17284. | 92617 | Gossett, Ronald | 7:20-cv-56981-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17285. | 147869 | FORSYTHE, SHEILA | 7:20-cv-64375-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17286. | 127082 | Connery, Matthew | 7:20-cv-51296-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17287. | 92575 | Ghaly, Mina | 7:20-cv-56762-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17288. | 92392 | Davis, Brian | 7:20-cv-56425-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17289. | 92172 | Boswell, Jared | 7:20-cv-55868-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17290. | 93471 | Woodson, Eleanor | 7:20-cv-50988-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17291. | 93050 | NASAL, JOSEPH | 7:20-cv-50782-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17292. | 127462 | SMITH, CRAIG | 7:20-cv-51504-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17293. | 93292 | SMITH, SHANTELL | 7:20-cv-50938-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17294. | 127202 | Hollenbeck, Jeremiah | 7:20-cv-51704-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17295. | 127144 | Ferron, Jeffrey | 7:20-cv-51486-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17296. | 92230 | BURKE, JOHN | 7:20-cv-56053-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17297. | 93167 | REYES, JESSIE | 7:20-cv-50379-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17298. | 92932 | MARTIN, RANDALL | 7:20-cv-50135-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17299. | 92596 | Goetzmann, Ryan | 7:20-cv-56873-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17300. | 127368 | Phelps, Michael | 7:20-cv-51202-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17301. | 92460 | Eley, LaTroy | 7:20-cv-56601-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17302. | 92208 | BROWN, JUSTIN | 7:20-cv-55989-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17303. | 93349 | Thompson, David | 7:20-cv-50578-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17304. | 93324 | Stone, Nathaniel | 7:20-cv-50459-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17305. | 237547 | PHELPS, DONALD | 8:20-cv-83661-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17306. | 92944 | Mayers, Johnathon | 7:20-cv-50198-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17307. | 93078 | Okeefe, John | 7:20-cv-49932-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17308. | 127523 | TROTT, RAYMOND | 7:20-cv-51746-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17309. | 92987 | Merritt, Lanell | 7:20-cv-50451-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17310. | 92030 | Alvarez, Joshua | 7:20-cv-55485-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17311. | 92562 | Garth, Allen | 7:20-cv-56702-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17312. | 92973 | Medina, Sergio | 7:20-cv-50364-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17313. | 92930 | Marra, Joseph | 7:20-cv-50125-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17314. | 92360 | CRAWFORD, RAHKEIM | 7:20-cv-56368-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17315. | 92158 | Bollinger, Brad | 7:20-cv-55820-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17316. | 93043 | Mwangi, Charles | 7:20-cv-50744-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17317. | 127031 | Bigby, Alan | 7:20-cv-51148-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17318. | 92003 | Adlesperger, Joshua | 7:20-cv-55431-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17319. | 127267 | MacDougall, James | 7:20-cv-52033-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17320. | 92608 | Goodwin, Jeremy | 7:20-cv-56935-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17321. | 92493 | Farrior, Marquis | 7:20-cv-56727-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17322. | 127426 | Royal, Keith | 7:20-cv-51391-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17323. | 92980 | Mendez, Antonio | 7:20-cv-50406-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17324. | 136694 | LOPEZ, LUIS G | 7:20-cv-63490-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17325. | 93389 | Ward, Charles | 7:20-cv-50766-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17326. | 92134 | Bertels, Keith | 7:20-cv-55740-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17327. | 208034 | HAYDAR, MELINDA | 8:20-cv-50584-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17328. | 93453 | Wilson, Michael | 7:20-cv-50963-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17329. | 92448 | Durham, Brian | 7:20-cv-56561-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17330. | 127495 | Swank, Timothy | 7:20-cv-51617-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17331. | 127036 | Bowens, Kevin | 7:20-cv-51160-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17332. | 92276 | Carrillo, Emmanuel | 7:20-cv-56227-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17333. | 93210 | Romero, Jenneva | 7:20-cv-50605-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17334. | 92960 | Mcginnis, Chad | 7:20-cv-50287-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17335. | 127529 | Turner, Steven | 7:20-cv-51776-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17336. | 234356 | WARMOTH, MATTHEW | 8:20-cv-68740-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17337. | 93186 | Roberson, Douglas | 7:20-cv-50485-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17338. | 239746 | Ramirez, Salvador | 8:20-cv-68468-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17339. | 92381 | Dalton, Kory | 7:20-cv-56406-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17340. | 127505 | Tehoke, Christopher | 7:20-cv-51662-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17341. | 93285 | Sirianni, Mark | 7:20-cv-50918-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17342. | 127337 | Normand, Kenneth | 7:20-cv-51132-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17343. | 93424 | Wheeley, Matthew | 7:20-cv-50891-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17344. | 127481 | Soutiea-Burch, Seth | 7:20-cv-51563-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17345. | 127070 | Christensen, Robert | 7:20-cv-51258-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17346. | 93151 | RAMSEY, RICHARD | 7:20-cv-50292-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17347. | 176561 | TIBBEDEAUX, MARK | 7:20-cv-41744-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17348. | 127055 | Camela, Andrew | 7:20-cv-51201-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17349. | 93419 | WEST, JORDAN | 7:20-cv-50877-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17350. | 93032 | Moua, Aeleeya | 7:20-cv-50685-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17351. | 92067 | AUSTIN, MATTHEW | 7:20-cv-55568-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17352. | 92933 | MARTIN, ULYSSES | 7:20-cv-50139-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17353. | 93430 | Whitfield, Joseph | 7:20-cv-50908-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17354. | 127180 | Harris, Wesley | 7:20-cv-51606-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17355. | 92310 | Chun, Norman | 7:20-cv-56236-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17356. | 92871 | Lasselle, Culley | 7:20-cv-49831-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17357. | 127304 | Meyer, Richard | 7:20-cv-51062-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17358. | 92318 | Cloutier, Robert | 7:20-cv-56266-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17359. | 92348 | Cortes, Gehy | 7:20-cv-56345-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17360. | 92638 | GRISWELL, TYRONE | 7:20-cv-57057-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17361. | 93238 | Schneider, Tracy | 7:20-cv-50745-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17362. | 170179 | WINGES, JOHN | 7:20-cv-39389-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17363. | 127009 | Acosta-Casiano, Luis | 7:20-cv-51099-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17364. | 93031 | Motyl, Jared | 7:20-cv-50679-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17365. | 92076 | Bagwell, Chris | 7:20-cv-55588-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17366. | 93365 | Underwood, Ray | 7:20-cv-50654-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17367. | 92699 | Heath, Michael | 7:20-cv-57214-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17368. | 176560 | TABELLIJA, TIMOTHY | 7:20-cv-41743-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17369. | 92741 | Horan, Douglas | 7:20-cv-57324-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17370. | 92199 | Briscoe, Brandon | 7:20-cv-55959-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17371. | 92135 | Bess, Tyrone | 7:20-cv-55744-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17372. | 127268 | Maczka, Paul | 7:20-cv-52039-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17373. | 92221 | BUCCI, JAMES | 7:20-cv-56023-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17374. | 93080 | Old, Mark | 7:20-cv-49942-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17375. | 92996 | MITCHELL, DAVID | 7:20-cv-50500-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17376. | 92412 | Demirel, Suzanne | 7:20-cv-56461-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17377. | 92031 | Ambrose, Eric | 7:20-cv-55487-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17378. | 127200 | Holder, Robert | 7:20-cv-51694-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17379. | 92986 | Merrill, Johnny | 7:20-cv-50445-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17380. | 93214 | Rubio-Padua, Jesse | 7:20-cv-50626-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17381. | 202698 | VELAZQUEZPENA, GUILLERMO | 8:20-cv-40115-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17382. | 237542 | ESPARZA, ALTAMEASE | 8:20-cv-83655-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17383. | 93060 | Newton, Randall | 7:20-cv-49849-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17384. | 92189 | Brasseur, Evan | 7:20-cv-55927-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17385. | 92660 | HAMILTON, RICHARD | 7:20-cv-57109-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17386. | 92211 | BROWN, ANDREW WAYNE | 7:20-cv-55997-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17387. | 92627 | GREEN, MATTHEW | 7:20-cv-57019-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17388. | 207610 | DIX, ADAM | 8:20-cv-51809-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17389. | 127476 | Smith, Mark | 7:20-cv-51546-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17390. | 127579 | Wilson, Marvin | 7:20-cv-52030-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17391. | 127533 | Van Erdewyk, Nicolas | 7:20-cv-51795-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17392. | 127101 | DAVIS, KENNETH | 7:20-cv-51355-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17393. | 93259 | GAUTIER SHANNON, BENJAMIN | 7:20-cv-50844-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17394. | 92511 | Flannagin, Barry | 7:20-cv-21580-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17395. | 127327 | Myers, Justin | 7:20-cv-51108-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17396. | 127530 | Tuttle, Barry | 7:20-cv-51780-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17397. | 93470 | Woodson, Christopher | 7:20-cv-50987-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17398. | 93018 | Morales, Lyndsey | 7:20-cv-50612-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17399. | 92091 | Bardol, Sean | 7:20-cv-55624-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17400. | 93367 | Vakili, Joshua | 7:20-cv-50663-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17401. | 93467 | WOODS, BRIAN | 7:20-cv-50984-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17402. | 92178 | Bowers, Randall | 7:20-cv-55889-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17403. | 93483 | YOUNG, JOSEPH J | 7:20-cv-51000-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17404. | 127517 | Thompson, Aaron | 7:20-cv-51716-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17405. | 127363 | PETERSON, LARS | 7:20-cv-51190-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17406. | 92616 | Gosser, Jason | 7:20-cv-56976-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17407. | 92104 | Bautista, Emmanuel | 7:20-cv-55657-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17408. | 92938 | MARTINEZ, ERICK | 7:20-cv-50165-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17409. | 127576 | Wilson, Taylor | 7:20-cv-52013-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17410. | 93131 | Premo, Christopher | 7:20-cv-50177-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17411. | 127066 | Channels, Christian | 7:20-cv-51244-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17412. | 93298 | SMITH, JUSTIN M | 7:20-cv-50951-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17413. | 93015 | Moore, Nathan | 7:20-cv-50595-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17414. | 92395 | DAVIS, CARL THOMAS | 7:20-cv-56431-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17415. | 92117 | Beltre, Danny | 7:20-cv-55690-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17416. | 207505 | Flurry, Russell | 8:20-cv-52123-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17417. | 92766 | Hurst, Cleveland | 7:20-cv-57390-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17418. | 93161 | Reeves, Barry | 7:20-cv-50347-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17419. | 93379 | Vuocolo, Carmine | 7:20-cv-50719-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17420. | 93128 | Portier, Bret | 7:20-cv-50164-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17421. | 164349 | HODGE, SYBYL | 7:20-cv-68423-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17422. | 171572 | HILL, PLEZ | 7:20-cv-39482-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17423. | 93220 | Rusher, Leonard | 7:20-cv-50655-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17424. | 136690 | GILL, TRAVIS | 7:20-cv-63471-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17425. | 93339 | Tarin, Andrew | 7:20-cv-50535-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17426. | 127193 | Hilesheim, Cory | 7:20-cv-51664-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17427. | 92971 | Mechaney, Ryan | 7:20-cv-50353-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17428. | 92196 | BRICKER, TIMOTHY | 7:20-cv-55947-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17429. | 92597 | Goldberger, Josh | 7:20-cv-56879-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17430. | 214150 | DE LAND, RICHARD | 8:20-cv-60288-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17431. | 93485 | YOUNG, JONATHAN | 7:20-cv-51002-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17432. | 127352 | Patterson, Denise | 7:20-cv-51167-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17433. | 92520 | Florio, Robert | 7:20-cv-56845-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17434. | 93077 | Ogle, Scott | 7:20-cv-49927-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17435. | 93113 | Perez, Peter | 7:20-cv-50094-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17436. | 93376 | Vincent, Justin | 7:20-cv-50705-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17437. | 92859 | KUDLA, MICHAEL | 7:20-cv-49784-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17438. | 93281 | Simon, Joshua | 7:20-cv-50907-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17439. | 127441 | Saye, Shelly | 7:20-cv-51438-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17440. | 92405 | De Marcos, Juriem | 7:20-cv-21575-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17441. | 92963 | Mckenzie, Taurence | 7:20-cv-50305-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17442. | 93397 | Waters, Terry | 7:20-cv-50801-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17443. | 127531 | Tyson, William | 7:20-cv-51785-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17444. | 164180 | VAZQUEZ, ERIC | 7:20-cv-68315-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17445. | 92051 | ARBUCKLE, BRIAN | 7:20-cv-55536-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17446. | 93390 | Ward, Codi | 7:20-cv-50771-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17447. | 92714 | Hicks, Daniel | 7:20-cv-57254-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17448. | 237555 | Wolf, William | 8:20-cv-83669-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17449. | 92587 | GITY, ROBERT | 7:20-cv-56825-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17450. | 93049 | Napier, Lawrence | 7:20-cv-50774-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17451. | 92851 | Korpi, Brandon | 7:20-cv-49756-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17452. | 92776 | JACKSON, TRACY | 7:20-cv-57416-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17453. | 93193 | ROBINSON, JERRY | 7:20-cv-50522-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17454. | 92367 | Crouch, Brent | 7:20-cv-56381-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17455. | 92787 | Jenkins, Chauntasco | 7:20-cv-57435-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17456. | 92742 | Hornsby, Daniel | 7:20-cv-57327-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17457. | 93438 | WILLIAMS, EVELYN | 7:20-cv-50931-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17458. | 93391 | Ward, Michelle | 7:20-cv-50777-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17459. | 93156 | Rebman, Lee | 7:20-cv-50320-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17460. | 127404 | Renfro, Joseph | 7:20-cv-51322-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17461. | 93033 | Mounts, Kerry | 7:20-cv-50690-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17462. | 127305 | Michael, Andrew | 7:20-cv-51064-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17463. | 93114 | Perez-Pantoja, Derek | 7:20-cv-50099-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17464. | 127279 | Martin, Thomas | 7:20-cv-52106-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17465. | 127166 | Gustkey, Charles | 7:20-cv-51551-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17466. | 93159 | REED, NEKA | 7:20-cv-50335-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17467. | 92297 | CHAUVETTE, TRAVIS | 7:20-cv-56180-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17468. | 92096 | BARR, CHRISTOPHER | 7:20-cv-55636-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17469. | 92062 | Arzate, Victor | 7:20-cv-55555-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17470. | 92393 | DAVIS, TERRY | 7:20-cv-56427-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17471. | 92942 | Maxie, Robert | 7:20-cv-50186-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17472. | 93356 | Torres Serrano, Luis J. | 7:20-cv-50611-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17473. | 92080 | Bailey, Joshua | 7:20-cv-55598-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17474. | 127390 | Pulley, Monique | 7:20-cv-51278-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17475. | 92997 | Mitchell, Shannon | 7:20-cv-50505-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17476. | 92610 | Gordon, Floyd | 7:20-cv-56946-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17477. | 127395 | Ramey, Kenneth | 7:20-cv-51294-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17478. | 92154 | Bloom, Richard | 7:20-cv-55809-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17479. | 93088 | Ottman, Willard | 7:20-cv-49980-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17480. | 93122 | Pitera, Jordan | 7:20-cv-50136-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17481. | 92988 | Meyer, Richard | 7:20-cv-50457-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17482. | 93094 | Owens, Quintin | 7:20-cv-50008-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17483. | 127046 | Buckley, John | 7:20-cv-51183-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17484. | 92759 | HUGHES, TIMOTHY C. | 7:20-cv-57371-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17485. | 93212 | Ross, Jonte | 7:20-cv-50615-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17486. | 127023 | Barela, Jose | 7:20-cv-51131-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17487. | 92506 | FISHER, BO | 7:20-cv-56786-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17488. | 92195 | BRICKER, BLADE | 7:20-cv-55945-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17489. | 127447 | Scott, Kevin | 7:20-cv-51457-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17490. | 92762 | HULL, ISAAC | 7:20-cv-57378-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17491. | 92813 | Jones, James | 7:20-cv-49599-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17492. | 92261 | Campbell, Joseph | 7:20-cv-56160-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17493. | 127136 | Faiesea, Dylan | 7:20-cv-51461-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17494. | 92884 | Leggett, Robert | 7:20-cv-49893-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17495. | 127464 | Smith, Josh | 7:20-cv-51510-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17496. | 92755 | HUFF, BRIANNA | 7:20-cv-57360-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17497. | 155953 | HURAJT, BRADLEY | 7:20-cv-64412-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17498. | 92768 | Hutton, Harry | 7:20-cv-57395-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17499. | 92121 | BENNETT, ELI | 7:20-cv-55701-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17500. | 92521 | Floro, Louis | 7:20-cv-56850-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17501. | 92004 | Agee, Linte | 7:20-cv-55433-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17502. | 92416 | Deshay, Jacob | 7:20-cv-56472-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17503. | 127580 | Wilson, Niyah | 7:20-cv-52036-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17504. | 127189 | Hernandez, Giovanni | 7:20-cv-51648-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17505. | 93459 | Wittler, Aaron | 7:20-cv-50972-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17506. | 176559 | Stephens, Michael | 7:20-cv-41742-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17507. | 92282 | CARTER, JUAN | 7:20-cv-56253-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17508. | 92644 | Guertin, Michael | 7:20-cv-57074-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17509. | 212886 | GOODIN, JAMES | 8:20-cv-58291-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17510. | 127040 | Brooks, Neil | 7:20-cv-51171-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17511. | 93366 | Urban, Marcos | 7:20-cv-50658-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17512. | 92897 | Lindsey, Travis | 7:20-cv-49958-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17513. | 93029 | Mosley, Steven | 7:20-cv-50669-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17514. | 92191 | BRAY, JAMES | 7:20-cv-55934-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17515. | 92271 | CARNEVALE, RICHARD | 7:20-cv-56205-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17516. | 127035 | Bonabhan, Matt | 7:20-cv-51157-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17517. | 164177 | HALL, MICHAEL GLENN | 7:20-cv-68301-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17518. | 92684 | Harvel, Byron | 7:20-cv-57172-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17519. | 127334 | Nieves, Benito | 7:20-cv-51124-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17520. | 170078 | DENT, ROBERT | 7:20-cv-63992-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17521. | 93005 | Monson, Amy | 7:20-cv-50548-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17522. | 93462 | WOOD, NICHOLAS | 7:20-cv-50978-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17523. | 93482 | YOUNG, DEMETRIUS | 7:20-cv-50999-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17524. | 127137 | Fallau, John | 7:20-cv-51465-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17525. | 91998 | Adamczyk, Daniel | 7:20-cv-55423-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17526. | 292025 | Huskey, Cory R. | 7:21-cv-12417-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17527. | 93725 | Bolden, Anisha | 7:20-cv-72564-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17528. | 94182 | Rogers, James H. | 7:20-cv-75523-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17529. | 93936 | Holmes, Nathaniel | 7:20-cv-21522-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17530. | 94260 | Swiger, Timothy A. | 7:20-cv-66740-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17531. | 94128 | Persaud, Chandradat | 7:20-cv-75201-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17532. | 93931 | Hicks, Joshua P. | 7:20-cv-73443-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17533. | 277845 | Hinton, David L. | 9:20-cv-18937-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17534. | 94280 | Tyndall, Mark | 7:20-cv-66800-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17535. | 94324 | Williams, Seneca P. | 7:20-cv-66924-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17536. | 277807 | Williams, Wiley E. | 9:20-cv-18899-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17537. | 94095 | Moss, James B. | 7:20-cv-75027-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17538. | 277805 | Estrada, Jean-Paul | 9:20-cv-18897-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17539. | 173828 | Wood, Robert | 8:20-cv-45022-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17540. | 93666 | Alexander, Phillip M. | 7:20-cv-72319-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17541. | 93653 | Ables, Darren A. | 7:20-cv-72254-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17542. | 42789 | Palma, Amancio | 8:20-cv-21594-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17543. | 291899 | Endel, Aaron R. | 7:21-cv-10988-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17544. | 94104 | Noeldner, Corey P. | 7:20-cv-75069-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17545. | 94236 | Spangler, Christopher W. | 7:20-cv-75795-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17546. | 176906 | Hogg, Jabriel L. | 7:20-cv-42210-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17547. | 94296 | Von Meding, Lauren Marie | 7:20-cv-66843-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17548. | 93788 | Commeree, Troy M. | 7:20-cv-72839-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17549. | 93863 | Franklin, Larry O. | 7:20-cv-73121-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17550. | 94132 | Pierre, Alexander A. | 7:20-cv-75230-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17551. | 291891 | Ventura, Marvin A. | 7:21-cv-10981-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17552. | 93658 | Alberti, Jonathan R. | 7:20-cv-72277-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17553. | 94192 | Sage, John J. | 7:20-cv-75576-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17554. | 94125 | Perkins, Trent K. | 7:20-cv-75194-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17555. | 93805 | Daily, Christopher | 7:20-cv-72882-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17556. | 94257 | SUSANAPERALTA, FRANKLIN | 7:20-cv-66729-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17557. | 94250 | Stokes, Kyle D. | 7:20-cv-75842-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17558. | 93934 | Hilker, Ian A. | 7:20-cv-73462-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17559. | 94028 | Lopez, Frank | 7:20-cv-74753-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17560. | 93780 | Clark, Charles C. | 7:20-cv-72726-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17561. | 190668 | Martindale, Nathan J. | 8:20-cv-59857-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17562. | 94115 | Parent, Scott C. | 7:20-cv-00140-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17563. | 94318 | White, Jared B. | 7:20-cv-66907-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17564. | 93916 | Harris, Marc | 7:20-cv-73359-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17565. | 164904 | Reed, Carlisia | 7:20-cv-88753-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17566. | 93733 | Brewster, Misty | 7:20-cv-72589-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17567. | 291915 | Moore, Anthony | 7:21-cv-11003-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17568. | 94263 | Tarbell, Donald R. | 7:20-cv-66752-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17569. | 94258 | Sutton, William C. | 7:20-cv-66733-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17570. | 94071 | Medina, Joey | 7:20-cv-74894-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17571. | 93752 | Cabrera, Gilbert | 7:20-cv-72661-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17572. | 93749 | Bunn, Charles E. | 7:20-cv-72648-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17573. | 94175 | Robison, William K. | 7:20-cv-75482-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17574. | 93783 | Clune, Jesse L. | 7:20-cv-72734-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17575. | 308748 | LOVELL, JENS | 7:21-cv-27517-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17576. | 224353 | Truby, Chase C. | 8:20-cv-74899-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17577. | 93824 | Dixon, Brock O. | 7:20-cv-72967-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17578. | 282932 | Shackleton, Joseph J. | 7:21-cv-04473-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17579. | 94223 | Sigler, Andrew | 7:20-cv-75733-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17580. | 289598 | Favors, Kendra | 7:21-cv-11546-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17581. | 298743 | Fahr, Michael D. | 7:21-cv-20091-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17582. | 273738 | Hoyle, John R. | 9:20-cv-14777-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17583. | 93661 | Aldridge, Trent W. | 7:20-cv-72290-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17584. | 93940 | Horrigan, Daniel F. | 7:20-cv-73485-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17585. | 289569 | Foster, Nicholas | 7:21-cv-11518-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17586. | 277859 | IVIE, KEVIN | 9:20-cv-18951-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17587. | 93829 | Dorrian, Mike | 7:20-cv-72990-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17588. | 164906 | Reynolds, Luke R. | 7:20-cv-88755-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17589. | 94064 | McGinnis, Michael | 7:20-cv-74870-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17590. | 93873 | Galicia, Eric C. | 7:20-cv-73163-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17591. | 203905 | O'Connor, Joshua J. | 8:20-cv-72225-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17592. | 42785 | Jordan, Gordon | 8:20-cv-21587-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17593. | 292027 | Segars, Edward N. | 7:21-cv-12419-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17594. | 93996 | Knight, Melissa M. | 7:20-cv-73782-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17595. | 93879 | Gault, Charles E. | 7:20-cv-73186-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17596. | 94284 | Underwood, Tarell E. | 7:20-cv-66812-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17597. | 277795 | Moore, Marcus E. | 9:20-cv-18887-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17598. | 282933 | SWEET, MATHEW D. | 7:21-cv-04475-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17599. | 94216 | Sharp, Teddy R. | 7:20-cv-75692-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17600. | 164891 | Mills, Anthony P. | 7:20-cv-88740-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17601. | 94303 | Warren, Ricky K. | 7:20-cv-66859-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17602. | 289580 | MOSS, RANDALL B. | 7:21-cv-11529-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17603. | 93876 | GARCIA, CHRISTOPHER | 7:20-cv-73174-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17604. | 277858 | GUTIERREZ-GARCIA, RIGOBERTO | 9:20-cv-18950-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17605. | 94009 | Lara, Michael | 7:20-cv-73779-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17606. | 190645 | SULLIVAN, JAMES J. | 8:20-cv-59747-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17607. | 93660 | Alcorn, John J. | 7:20-cv-72282-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17608. | 93703 | Bean, Benjamin | 7:20-cv-72499-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17609. | 94215 | SHARP, BRIAN | 7:20-cv-75684-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17610. | 291896 | Hernandez, Armound | 7:21-cv-10417-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17611. | 277847 | Galmore, Chardonah D. | 9:20-cv-18939-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17612. | 277812 | Pickerill, David | 9:20-cv-18904-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17613. | 94011 | LEE, JOHN | 7:20-cv-73879-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17614. | 94084 | Mitchell, Jeremy M. | 7:20-cv-74963-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17615. | 277849 | Santiago-Goncalez, Hector | 9:20-cv-18941-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17616. | 164869 | Garcia, Florencio | 7:20-cv-88718-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17617. | 93755 | Campbell, Scott H. | 7:20-cv-72668-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17618. | 173827 | Anderson, Vincent | 8:20-cv-45021-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17619. | 94262 | Tao, Gabriel J. | 7:20-cv-66748-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17620. | 94204 | Schmit, Phillip A. | 7:20-cv-75630-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17621. | 42790 | Parnell, Michael | 8:20-cv-21597-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17622. | 93691 | Baker, Christian | 7:20-cv-72444-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17623. | 93675 | Altreche, Albert | 7:20-cv-72367-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17624. | 93822 | Diaz, Richard T. | 7:20-cv-72958-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17625. | 277814 | Foley, Adam | 9:20-cv-18906-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17626. | 93883 | Gilbert, Craig T. | 7:20-cv-73201-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17627. | 94155 | Ranck, David | 7:20-cv-75368-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17628. | 42793 | STABLER, CHARLIE | 8:20-cv-21603-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17629. | 291918 | Cozzone, Johnny | 7:21-cv-11006-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17630. | 94077 | Mercado, Justin | 7:20-cv-74923-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17631. | 94235 | Spain, David | 7:20-cv-75791-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17632. | 164913 | Sonnier, Joseph M. | 7:20-cv-88762-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17633. | 94042 | Manis, Joseph B. | 7:20-cv-74799-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17634. | 93697 | Barnett, Derek | 7:20-cv-72472-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17635. | 291892 | Hudak, Stephen S. | 7:21-cv-10982-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17636. | 277822 | Street, David C. | 9:20-cv-18914-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17637. | 94241 | St. Jean, Jason | 7:20-cv-76227-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17638. | 277851 | DOWNS, RICHARD | 9:20-cv-18943-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17639. | 291895 | Beintema, Nicholas | 7:21-cv-10985-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17640. | 289581 | Bastianelli, Nicholas G. | 7:21-cv-11530-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17641. | 190655 | FLORES, CHRISTOPHER | 8:20-cv-59796-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17642. | 94271 | Torres, Gabriel | 7:20-cv-66774-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17643. | 94039 | Malik, Zeshan | 7:20-cv-74788-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17644. | 277808 | SHAW, ALGERNON | 9:20-cv-18900-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17645. | 298750 | Ehas, Matthew E. | 7:21-cv-20098-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17646. | 94074 | MELVIN, KEVIN | 7:20-cv-74908-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17647. | 289601 | YEACK, SETH | 7:21-cv-11549-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17648. | 94059 | McDaniel, Christopher | 7:20-cv-74857-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17649. | 277810 | Kimball, Wayne E. | 9:20-cv-18902-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17650. | 94134 | Pitner, Robert J. | 7:20-cv-75244-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17651. | 93748 | Bulavko, Philip A. | 7:20-cv-72642-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17652. | 94123 | Perez, Jose | 7:20-cv-75180-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17653. | 93968 | Johnson, Jake T. | 7:20-cv-73581-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17654. | 94261 | Tankersley, Casey J. | 7:20-cv-66744-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17655. | 93917 | Harrison, Sean R. | 7:20-cv-73366-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17656. | 93773 | Chamberland, Samuel | 7:20-cv-72713-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17657. | 94090 | Moore, Jorriod L. | 7:20-cv-74998-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17658. | 289597 | Tysall, Clint | 7:21-cv-11545-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17659. | 190693 | Summers, Gary L. | 8:20-cv-60103-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17660. | 164858 | Clark, James | 7:20-cv-88708-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17661. | 84014 | MILLER, ANDREW J. | 8:20-cv-34807-MCR-GRJ | Ron Austin Law |
| 17662. | 84013 | Neal, Ryan | 8:20-cv-34801-MCR-GRJ | Ron Austin Law |
| 17663. | 84012 | SCHEUERMANN, RONALD P. | 8:20-cv-34796-MCR-GRJ | Ron Austin Law |
| 17664. | 299338 | Berard, Edward P. | 7:21-cv-20585-MCR-GRJ | Rosen Injury Lawyers |
| 17665. | 299349 | Petitfrere, Osvaldo | 7:21-cv-20595-MCR-GRJ | Rosen Injury Lawyers |
| 17666. | 288972 | Colen, Camryn Kayd | 7:21-cv-11376-MCR-GRJ | Rosen Injury Lawyers |
| 17667. | 197245 | LEWIS, PATRICK A | 8:20-cv-31606-MCR-GRJ | Rosen Injury Lawyers |
| 17668. | 267103 | Stevenson, Will | 9:20-cv-09945-MCR-GRJ | Rosen Injury Lawyers |
| 17669. | 299317 | Warren, Floristine | 7:21-cv-20568-MCR-GRJ | Rosen Injury Lawyers |
| 17670. | 267123 | Johnson, Tony | 9:20-cv-07143-MCR-GRJ | Rosen Injury Lawyers |
| 17671. | 299335 | Shaver, Greg Alan | 7:21-cv-20582-MCR-GRJ | Rosen Injury Lawyers |
| 17672. | 164933 | Williams, Clifford | 8:20-cv-09850-MCR-GRJ | Rosen Injury Lawyers |
| 17673. | 289014 | Stahl, Andrew George | 7:21-cv-11418-MCR-GRJ | Rosen Injury Lawyers |
| 17674. | 197261 | Keen, Joseph | 8:20-cv-31653-MCR-GRJ | Rosen Injury Lawyers |
| 17675. | 289006 | Eppolito, Michael | 7:21-cv-11410-MCR-GRJ | Rosen Injury Lawyers |
| 17676. | 267136 | Bekkering, Kristopher | 9:20-cv-07161-MCR-GRJ | Rosen Injury Lawyers |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17677. | 254940 | Fabian, Robert | 8:20-cv-98805-MCR-GRJ | Rosen Injury Lawyers |
| 17678. | 267162 | Wong, Kyle | 9:20-cv-07200-MCR-GRJ | Rosen Injury Lawyers |
| 17679. | 289021 | Harris, Finley | 7:21-cv-11425-MCR-GRJ | Rosen Injury Lawyers |
| 17680. | 254949 | Stembridge, Shawn | 8:20-cv-98820-MCR-GRJ | Rosen Injury Lawyers |
| 17681. | 299359 | Ratkoski, Lance M. | 7:21-cv-20604-MCR-GRJ | Rosen Injury Lawyers |
| 17682. | 267117 | Miller, Steve | 9:20-cv-07134-MCR-GRJ | Rosen Injury Lawyers |
| 17683. | 288994 | Cater, Lia | 7:21-cv-11398-MCR-GRJ | Rosen Injury Lawyers |
| 17684. | 217241 | Brown, Jelawrence | 8:20-cv-75444-MCR-GRJ | Rosen Injury Lawyers |
| 17685. | 276393 | Altemose, Justin | 9:20-cv-20275-MCR-GRJ | Rosen Injury Lawyers |
| 17686. | 299336 | Hobbs, Terrance J. | 7:21-cv-20583-MCR-GRJ | Rosen Injury Lawyers |
| 17687. | 217200 | BLAIR, DUANE | 8:20-cv-73600-MCR-GRJ | Rosen Injury Lawyers |
| 17688. | 311015 | Booker, Marcus Antwan | 7:21-cv-27532-MCR-GRJ | Rosen Injury Lawyers |
| 17689. | 299339 | Hemenway, Mathew | 7:21-cv-20586-MCR-GRJ | Rosen Injury Lawyers |
| 17690. | 254904 | Johnson, Euyetoyuia | 8:20-cv-98742-MCR-GRJ | Rosen Injury Lawyers |
| 17691. | 267137 | Greene, Christopher | 9:20-cv-07163-MCR-GRJ | Rosen Injury Lawyers |
| 17692. | 35616 | Fincham, Daniel | 8:20-cv-09406-MCR-GRJ | Rosen Injury Lawyers |
| 17693. | 289010 | Brown, Devonte Mekahi | 7:21-cv-11414-MCR-GRJ | Rosen Injury Lawyers |
| 17694. | 217228 | VARRATO, AARON | 8:20-cv-66197-MCR-GRJ | Rosen Injury Lawyers |
| 17695. | 267108 | Cole, Larry | 9:20-cv-09948-MCR-GRJ | Rosen Injury Lawyers |
| 17696. | 267105 | Shepherd, Michael | 9:20-cv-09946-MCR-GRJ | Rosen Injury Lawyers |
| 17697. | 254913 | Derbyshire, John | 8:20-cv-98752-MCR-GRJ | Rosen Injury Lawyers |
| 17698. | 288991 | McKenzie, David M. | 7:21-cv-11395-MCR-GRJ | Rosen Injury Lawyers |
| 17699. | 217271 | Homeyer, Victoria | 8:20-cv-75539-MCR-GRJ | Rosen Injury Lawyers |
| 17700. | 299348 | DeSha, Jeremy | 7:21-cv-19921-MCR-GRJ | Rosen Injury Lawyers |
| 17701. | 288973 | McGlade, Jesse Thomas | 7:21-cv-11377-MCR-GRJ | Rosen Injury Lawyers |
| 17702. | 289012 | McGavran, Erika Kay | 7:21-cv-11416-MCR-GRJ | Rosen Injury Lawyers |
| 17703. | 267134 | Burns, Desmond | 9:20-cv-07157-MCR-GRJ | Rosen Injury Lawyers |
| 17704. | 267159 | Jordan, Dakota | 9:20-cv-07194-MCR-GRJ | Rosen Injury Lawyers |
| 17705. | 217275 | Hickey, Daniel Flynn | 8:20-cv-75556-MCR-GRJ | Rosen Injury Lawyers |
| 17706. | 254919 | Johnson, Joshua | 8:20-cv-98764-MCR-GRJ | Rosen Injury Lawyers |
| 17707. | 254907 | Shriver, Howard | 8:20-cv-98744-MCR-GRJ | Rosen Injury Lawyers |
| 17708. | 254898 | Homeyer, Cody | 8:20-cv-98736-MCR-GRJ | Rosen Injury Lawyers |
| 17709. | 217213 | PIGOTT, TIM | 8:20-cv-66164-MCR-GRJ | Rosen Injury Lawyers |
| 17710. | 267177 | Winsbro, Geoffrey | 9:20-cv-09967-MCR-GRJ | Rosen Injury Lawyers |
| 17711. | 254946 | Slone, Seth | 8:20-cv-98815-MCR-GRJ | Rosen Injury Lawyers |
| 17712. | 254883 | Amador, Michael | 8:20-cv-98321-MCR-GRJ | Rosen Injury Lawyers |
| 17713. | 217247 | Sanderson, Kaleb | 8:20-cv-66240-MCR-GRJ | Rosen Injury Lawyers |
| 17714. | 276400 | Formby, Christopher Rodrick | 9:20-cv-20289-MCR-GRJ | Rosen Injury Lawyers |
| 17715. | 254932 | HALL, MICHAEL | 8:20-cv-98790-MCR-GRJ | Rosen Injury Lawyers |
| 17716. | 35638 | Soto, Marcos | 8:20-cv-12015-MCR-GRJ | Rosen Injury Lawyers |
| 17717. | 267109 | Bolduc, Joshua | 9:20-cv-09949-MCR-GRJ | Rosen Injury Lawyers |
| 17718. | 254931 | Brunet, Michael | 8:20-cv-98788-MCR-GRJ | Rosen Injury Lawyers |
| 17719. | 267094 | Triplett, Yvonne | 9:20-cv-09943-MCR-GRJ | Rosen Injury Lawyers |
| 17720. | 311023 | Hebert, Brad | 7:21-cv-27540-MCR-GRJ | Rosen Injury Lawyers |
| 17721. | 311022 | Harris, Andy | 7:21-cv-27539-MCR-GRJ | Rosen Injury Lawyers |
| 17722. | 254951 | Archuleta, Steven | 8:20-cv-98823-MCR-GRJ | Rosen Injury Lawyers |
| 17723. | 217270 | Briggs, Steven | 8:20-cv-75532-MCR-GRJ | Rosen Injury Lawyers |
| 17724. | 254916 | Nunez, Jonathan | 8:20-cv-98758-MCR-GRJ | Rosen Injury Lawyers |
| 17725. | 217256 | Bradford, Mario | 8:20-cv-75484-MCR-GRJ | Rosen Injury Lawyers |
| 17726. | 217255 | Hall, Nathan Bradley | 8:20-cv-75478-MCR-GRJ | Rosen Injury Lawyers |
| 17727. | 276408 | Austin, Marcus L. | 9:20-cv-18662-MCR-GRJ | Rosen Injury Lawyers |
| 17728. | 267095 | Yang, Ye | 9:20-cv-07104-MCR-GRJ | Rosen Injury Lawyers |
| 17729. | 254895 | Mulder, Christopher | 8:20-cv-98733-MCR-GRJ | Rosen Injury Lawyers |
| 17730. | 197257 | Baker, Harrison | 8:20-cv-31643-MCR-GRJ | Rosen Injury Lawyers |
| 17731. | 267128 | Tillman, Justin | 9:20-cv-09955-MCR-GRJ | Rosen Injury Lawyers |
| 17732. | 197262 | Davies, Justin | 8:20-cv-31656-MCR-GRJ | Rosen Injury Lawyers |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|---------------------------|---------------|
| 17733. | 267131 | BERRY, NOCHUS HAKEEM M | 9:20-cv-07153-MCR-GRJ | Rosen Injury Lawyers |
| 17734. | 267161 | Sanders, Forrest | 9:20-cv-07198-MCR-GRJ | Rosen Injury Lawyers |
| 17735. | 311019 | Lentner, Steven | 7:21-cv-27536-MCR-GRJ | Rosen Injury Lawyers |
| 17736. | 267122 | Ferrer-Stock, Jessica | 9:20-cv-07141-MCR-GRJ | Rosen Injury Lawyers |
| 17737. | 254903 | Jones, Dustin | 8:20-cv-98741-MCR-GRJ | Rosen Injury Lawyers |
| 17738. | 182673 | Trujillo, Dominick | 8:20-cv-09923-MCR-GRJ | Rosen Injury Lawyers |
| 17739. | 299357 | Humberger, Joshua A. | 7:21-cv-20602-MCR-GRJ | Rosen Injury Lawyers |
| 17740. | 217257 | WILSON, MEGGAN J. | 8:20-cv-66261-MCR-GRJ | Rosen Injury Lawyers |
| 17741. | 276368 | Rodriguez, Jean Marie | 9:20-cv-20224-MCR-GRJ | Rosen Injury Lawyers |
| 17742. | 309700 | CLEVELAND, SACHIKO | 7:21-cv-26216-MCR-GRJ | Rusty Hardin & Associates LLP |
| 17743. | 81593 | Travis, Cody | 8:20-cv-04488-MCR-GRJ | Rusty Hardin & Associates LLP |
| 17744. | 18271 | Berdin, Timothy | 7:20-cv-42187-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17745. | 18348 | Hodge, Jeffery | 7:20-cv-44010-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17746. | 18335 | Gross, Joe | 7:20-cv-43982-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17747. | 18424 | Senseny, Travis | 7:20-cv-44972-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17748. | 258850 | Brasher, Richard | 9:20-cv-03280-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17749. | 18393 | Perez, Raymond | 7:20-cv-44912-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17750. | 18288 | Chaucierre, Robert | 7:20-cv-42227-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17751. | 53484 | O'DONOGHUE, ROGER | 7:20-cv-45264-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17752. | 18415 | Rose, Olita | 7:20-cv-44953-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17753. | 156017 | Nikolaus, Brenton | 7:20-cv-44819-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17754. | 18346 | Higgins, Thomas | 7:20-cv-44006-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17755. | 190516 | Carrington, Christopher | 8:20-cv-00935-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17756. | 136526 | Monterrey, Jorge | 7:20-cv-44812-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17757. | 18404 | Raad, George | 7:20-cv-44930-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17758. | 18295 | Conway, John Patrick | 7:20-cv-43988-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17759. | 18417 | SANNICOLAS, PETER | 7:20-cv-44958-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17760. | 18312 | Duran, Tito | 7:20-cv-43908-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17761. | 18368 | Lee, Patrick | 7:20-cv-44869-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17762. | 258852 | Niquette, Sean | 9:20-cv-03282-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17763. | 18382 | McNally, Mike | 7:20-cv-44895-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17764. | 18296 | Copes, Reginald | 7:20-cv-43990-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17765. | 18276 | Bowman, Brandon | 7:20-cv-42199-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17766. | 280406 | Burns, John | 7:21-cv-00001-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17767. | 241976 | Salas, James | 8:20-cv-89050-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17768. | 18263 | Amato, Anthony | 7:20-cv-42174-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17769. | 18309 | Dietrich, Brian | 7:20-cv-43897-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17770. | 202731 | Darden, Ashely | 8:20-cv-41260-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17771. | 18293 | Colket, Andrew Crawford | 7:20-cv-43983-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17772. | 18440 | Twaddell, Wayne | 7:20-cv-44999-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17773. | 18284 | Carr, Josh | 7:20-cv-42216-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17774. | 18441 | Tyson, Decarlo | 7:20-cv-45001-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17775. | 18325 | Francois, Larry | 8:20-cv-28296-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17776. | 317451 | Poullaides, James | 7:21-cv-29897-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17777. | 18344 | HEPNER, STEPHEN | 7:20-cv-44002-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17778. | 156016 | Fulk, Justin | 7:20-cv-46751-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17779. | 18374 | Martin, Jason | 7:20-cv-44879-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17780. | 53480 | BROWN, RONALD | 7:20-cv-46957-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17781. | 18435 | Striplin, Chester | 7:20-cv-44989-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17782. | 18313 | Edwards, Hassien Kareem | 7:20-cv-43912-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17783. | 18380 | McDaniel, Naydon | 7:20-cv-44890-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17784. | 222319 | Fraiser, Michael | 8:20-cv-63520-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17785. | 18356 | Isom, Brian | 7:20-cv-44842-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17786. | 202734 | Paden, Wayne | 8:20-cv-41266-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17787. | 261253 | Warren, Eric | 9:20-cv-03962-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17788. | 18447 | Walker, Robert | 9:20-cv-11498-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17789. | 18307 | Deputy, Gregory Perseus | 7:20-cv-43891-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17790. | 18318 | Fields, William | 7:20-cv-43925-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17791. | 18365 | Kimbrough, Artie | 7:20-cv-44861-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17792. | 18409 | Richardson, Randy | 7:20-cv-44942-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17793. | 18421 | Saunders, Richard | 7:20-cv-44965-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17794. | 18411 | Rippert, Fran | 7:20-cv-44946-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17795. | 88510 | SEPULVEDA, DANIEL A | 7:20-cv-19274-MCR-GRJ | Saunders & Walker PA |
| 17796. | 190585 | PICARO, JASON | 8:20-cv-28771-MCR-GRJ | Saunders & Walker PA |
| 17797. | 190603 | Hammerbacher, Mark | 8:20-cv-28410-MCR-GRJ | Schneider Hammers LLC |
| 17798. | 190598 | Bensalem, Ridha | 8:20-cv-28388-MCR-GRJ | Schneider Hammers LLC |
| 17799. | 261254 | Ghasemlouzadeh, Pegah | 9:20-cv-03963-MCR-GRJ | Schneider Hammers LLC |
| 17800. | 190605 | Riser, John | 8:20-cv-28420-MCR-GRJ | Schneider Hammers LLC |
| 17801. | 190615 | Rogers, Cherie | 8:20-cv-28467-MCR-GRJ | Schneider Hammers LLC |
| 17802. | 220232 | Lawrence, Welton | 8:20-cv-66314-MCR-GRJ | Schneider Hammers LLC |
| 17803. | 220233 | Younger, Tremaine | 8:20-cv-66318-MCR-GRJ | Schneider Hammers LLC |
| 17804. | 190625 | Wright, Vince | 8:20-cv-28510-MCR-GRJ | Schneider Hammers LLC |
| 17805. | 190612 | Pitcock, Michael | 8:20-cv-28453-MCR-GRJ | Schneider Hammers LLC |
| 17806. | 190624 | Winn, Norman | 8:20-cv-28506-MCR-GRJ | Schneider Hammers LLC |
| 17807. | 190618 | Smith, Jamal | 8:20-cv-28480-MCR-GRJ | Schneider Hammers LLC |
| 17808. | 190622 | West, Shanice | 8:20-cv-28500-MCR-GRJ | Schneider Hammers LLC |
| 17809. | 194668 | Marineau, David | 8:20-cv-31517-MCR-GRJ | Schneider Hammers LLC |
| 17810. | 190621 | Tackett, Josh | 8:20-cv-28495-MCR-GRJ | Schneider Hammers LLC |
| 17811. | 190623 | Williams-Kennedy, Vanessa | 8:20-cv-28503-MCR-GRJ | Schneider Hammers LLC |
| 17812. | 190597 | Ballinger, Paul E. | 8:20-cv-28382-MCR-GRJ | Schneider Hammers LLC |
| 17813. | 190616 | Sartin, Dawn | 8:20-cv-28472-MCR-GRJ | Schneider Hammers LLC |
| 17814. | 207656 | Loeffler, Jeremiah Michael | 8:20-cv-66121-MCR-GRJ | Schneider Hammers LLC |
| 17815. | 190610 | McMillen, Kelly | 8:20-cv-28445-MCR-GRJ | Schneider Hammers LLC |
| 17816. | 190602 | Gendron, Keith | 8:20-cv-28405-MCR-GRJ | Schneider Hammers LLC |
| 17817. | 261148 | HAMZEE, SHAWN | 9:20-cv-04400-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17818. | 211403 | Bacon, William D. | 8:20-cv-57312-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17819. | 13912 | Livingston, Catherine Aurora | 8:20-cv-05246-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17820. | 211420 | Lopez, Andrew | 8:20-cv-57329-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17821. | 14147 | Whiting, Charles | 8:20-cv-06355-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17822. | 164943 | Piarulli, Della Jo | 8:20-cv-05861-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17823. | 14125 | Harris, Montye | 8:20-cv-06320-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17824. | 14148 | Sola, Sammy J. | 8:20-cv-05499-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17825. | 146765 | Grace, Raena | 8:20-cv-05533-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17826. | 13941 | Querns, Alexander Scott | 8:20-cv-05262-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17827. | 13900 | Parker, Devin | 7:20-cv-01964-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17828. | 211435 | Williams, Shawn | 8:20-cv-57344-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17829. | 14100 | Humlicek, Chad | 8:20-cv-06301-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17830. | 13975 | Wilkinson, Steven | 8:20-cv-06138-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17831. | 238474 | Cobbs, Rodney | 8:20-cv-75601-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17832. | 146558 | Lira, Stephen | 8:20-cv-05528-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17833. | 14003 | Wright, Mark | 8:20-cv-06200-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17834. | 164940 | Mitschke, Aaron | 8:20-cv-05848-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17835. | 14128 | Taylor, Diana | 8:20-cv-06326-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17836. | 258744 | HAGAN, RYAN | 9:20-cv-02927-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17837. | 241198 | HOWLE, MICHAEL | 8:20-cv-75718-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17838. | 14017 | Baker, William Phillip | 8:20-cv-05324-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17839. | 211421 | Lopez, Santos | 8:20-cv-57330-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17840. | 241190 | DESOUSA, CHARLES | 8:20-cv-75713-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17841. | 14037 | West, Nikki Renee | 8:20-cv-05343-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17842. | 14087 | Young, Elmer Wayne | 8:20-cv-05381-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17843. | 164938 | Farris, Wayne Edward | 8:20-cv-05838-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17844. | 13931 | Collie, Bryce Jemes | 8:20-cv-05257-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17845. | 13957 | Dade,  Darius | 8:20-cv-06120-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17846. | 274622 | MARTIN, ERIC P | 9:20-cv-17550-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17847. | 14008 | Lang, Rachel Kathleen | 8:20-cv-05316-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17848. | 261149 | KENNEDY, MICHAEL C | 9:20-cv-04401-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17849. | 14142 | Walden,  Ellen | 8:20-cv-06351-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17850. | 211417 | Hutchins, Matthew Scott | 8:20-cv-57326-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17851. | 13915 | Bailey, Alicia N. | 8:20-cv-05249-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17852. | 13962 | Abrams, Patrick Graham | 8:20-cv-05273-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17853. | 13952 | Klinger, Faith L. | 8:20-cv-05268-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17854. | 14041 | Belflower, Rachelle Diane | 8:20-cv-05349-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17855. | 14127 | Rinehart, Brian E. | 8:20-cv-05454-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17856. | 161577 | Reynolds, Harold | 8:20-cv-05718-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17857. | 13985 | Martinez, Ceasar L. | 8:20-cv-05297-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17858. | 14039 | Sprakties, Jared Sean | 8:20-cv-05346-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17859. | 148981 | Green, Lawence | 8:20-cv-05563-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17860. | 157822 | Hay, Leo | 8:20-cv-05666-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17861. | 13929 | Vine, Garry Joseph | 8:20-cv-05254-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17862. | 14114 | Hamilton, Melinda L. | 8:20-cv-05438-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17863. | 13926 | Keeling, Bryan Lee | 8:20-cv-05251-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17864. | 163877 | Acuna, Melody | 8:20-cv-05810-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17865. | 13971 | Thomas, Stacy Rae | 8:20-cv-05284-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17866. | 148988 | Dhein, Leah | 8:20-cv-05582-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17867. | 164941 | Morales, Ali Rolando | 8:20-cv-05853-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17868. | 14144 | Cattoi, Terrence J. | 8:20-cv-05491-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17869. | 157648 | Mazel, Kristopher | 8:20-cv-05662-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17870. | 164942 | Pariona, Paul Alexander | 8:20-cv-05857-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17871. | 211405 | Bunnell, Sean Merkle | 8:20-cv-57314-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17872. | 13981 | List, Michael Jay | 8:20-cv-05294-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17873. | 13946 | Green, Keishonda L. | 8:20-cv-05265-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17874. | 161060 | Segovia, Johnathan | 8:20-cv-05707-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17875. | 13973 | West,  Melissa | 8:20-cv-06135-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17876. | 13947 | Morris,  Andrew | 8:20-cv-06095-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17877. | 148987 | Overstreet, Kimberly | 8:20-cv-05578-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17878. | 81685 | Lawson, Andrea | 7:20-cv-16202-MCR-GRJ | Seeger Weiss LLP |
| 17879. | 81670 | Gordon, Alphonso | 7:20-cv-16161-MCR-GRJ | Seeger Weiss LLP |
| 17880. | 82257 | Contino, Dominic | 7:20-cv-16629-MCR-GRJ | Seeger Weiss LLP |
| 17881. | 202174 | Henderson, Douglas | 8:20-cv-44369-MCR-GRJ | Seeger Weiss LLP |
| 17882. | 282676 | Hinch, Daniel | 7:21-cv-04394-MCR-GRJ | Seeger Weiss LLP |
| 17883. | 202137 | Loewen, Benjamin | 8:20-cv-44253-MCR-GRJ | Seeger Weiss LLP |
| 17884. | 202089 | Carter, Andre | 8:20-cv-44098-MCR-GRJ | Seeger Weiss LLP |
| 17885. | 82980 | Smith, Louis | 7:20-cv-17796-MCR-GRJ | Seeger Weiss LLP |
| 17886. | 83442 | Vitiello, Ryan | 7:20-cv-19259-MCR-GRJ | Seeger Weiss LLP |
| 17887. | 182762 | DOTY, AARON | 8:20-cv-04995-MCR-GRJ | Seeger Weiss LLP |
| 17888. | 267718 | Gilberti, Thomas | 9:20-cv-10009-MCR-GRJ | Seeger Weiss LLP |
| 17889. | 83426 | COOPER, RYAN | 7:20-cv-19200-MCR-GRJ | Seeger Weiss LLP |
| 17890. | 220389 | ALLEN, JAMES | 8:20-cv-70439-MCR-GRJ | Seeger Weiss LLP |
| 17891. | 247824 | Stamper, Stephen | 8:20-cv-96622-MCR-GRJ | Seeger Weiss LLP |
| 17892. | 276482 | Johnson, Byrd | 7:21-cv-01900-MCR-GRJ | Seeger Weiss LLP |
| 17893. | 83221 | Sessions, Oscar | 7:20-cv-18830-MCR-GRJ | Seeger Weiss LLP |
| 17894. | 220520 | Kennard, Hunter | 8:20-cv-69528-MCR-GRJ | Seeger Weiss LLP |
| 17895. | 202421 | PETTY, JUSTIN | 8:20-cv-44809-MCR-GRJ | Seeger Weiss LLP |
| 17896. | 182884 | HIGGINS, DAVID | 8:20-cv-05250-MCR-GRJ | Seeger Weiss LLP |
| 17897. | 82301 | Padilla, Edsvin | 7:20-cv-16597-MCR-GRJ | Seeger Weiss LLP |
| 17898. | 267709 | Doggett, Edward | 9:20-cv-10000-MCR-GRJ | Seeger Weiss LLP |
| 17899. | 202327 | Boerm, Dirk | 8:20-cv-44519-MCR-GRJ | Seeger Weiss LLP |
| 17900. | 161937 | James, Christopher | 7:20-cv-36155-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17901. | 157938 | Bittles, Charles | 7:20-cv-35521-MCR-GRJ | Seeger Weiss LLP |
| 17902. | 82577 | Ward, Jason | 7:20-cv-18105-MCR-GRJ | Seeger Weiss LLP |
| 17903. | 220251 | Powell, Jamile | 8:20-cv-70170-MCR-GRJ | Seeger Weiss LLP |
| 17904. | 263355 | Clark, Anthony | 9:20-cv-03355-MCR-GRJ | Seeger Weiss LLP |
| 17905. | 220341 | Kerstetter, Jon | 8:20-cv-70345-MCR-GRJ | Seeger Weiss LLP |
| 17906. | 81920 | Stutes, Carol | 7:20-cv-16778-MCR-GRJ | Seeger Weiss LLP |
| 17907. | 276424 | Figueroa, Jeffrey | 7:21-cv-00810-MCR-GRJ | Seeger Weiss LLP |
| 17908. | 83695 | Lozada, Victor | 7:20-cv-17457-MCR-GRJ | Seeger Weiss LLP |
| 17909. | 247709 | Berrios, Edwin | 8:20-cv-96423-MCR-GRJ | Seeger Weiss LLP |
| 17910. | 182997 | Osorio, Dennis | 8:20-cv-05513-MCR-GRJ | Seeger Weiss LLP |
| 17911. | 317890 | Avalos, Brian | 7:21-cv-35674-MCR-GRJ | Seeger Weiss LLP |
| 17912. | 165177 | Boyce, April | 7:20-cv-36953-MCR-GRJ | Seeger Weiss LLP |
| 17913. | 165423 | VANCE, TROY | 7:20-cv-37312-MCR-GRJ | Seeger Weiss LLP |
| 17914. | 82078 | Price, Craig | 7:20-cv-16879-MCR-GRJ | Seeger Weiss LLP |
| 17915. | 82002 | GREEN, CHRISTOPHER | 7:20-cv-16358-MCR-GRJ | Seeger Weiss LLP |
| 17916. | 82594 | Ragland, Jeff | 7:20-cv-18184-MCR-GRJ | Seeger Weiss LLP |
| 17917. | 289085 | Guerra, Derek | 7:21-cv-11485-MCR-GRJ | Seeger Weiss LLP |
| 17918. | 202387 | Roan, Aaron | 8:20-cv-44735-MCR-GRJ | Seeger Weiss LLP |
| 17919. | 188802 | Price, Ronald | 7:20-cv-96821-MCR-GRJ | Seeger Weiss LLP |
| 17920. | 286829 | Carruth, Shane | 7:21-cv-08623-MCR-GRJ | Seeger Weiss LLP |
| 17921. | 182687 | Powell, Carl | 8:20-cv-04824-MCR-GRJ | Seeger Weiss LLP |
| 17922. | 255008 | Mogitz, Joseph | 8:20-cv-99336-MCR-GRJ | Seeger Weiss LLP |
| 17923. | 83412 | Perez, Royce | 7:20-cv-19166-MCR-GRJ | Seeger Weiss LLP |
| 17924. | 247726 | Criss, Branden | 8:20-cv-96456-MCR-GRJ | Seeger Weiss LLP |
| 17925. | 220555 | Sinacori, William | 8:20-cv-69623-MCR-GRJ | Seeger Weiss LLP |
| 17926. | 81638 | Wallis, Alan | 7:20-cv-16186-MCR-GRJ | Seeger Weiss LLP |
| 17927. | 81939 | Nix, Chance | 7:20-cv-16729-MCR-GRJ | Seeger Weiss LLP |
| 17928. | 220266 | Lawrence Kleemann, Edward A | 8:20-cv-70200-MCR-GRJ | Seeger Weiss LLP |
| 17929. | 81642 | Maresca, Albert | 7:20-cv-16195-MCR-GRJ | Seeger Weiss LLP |
| 17930. | 82971 | Grant, Linford | 7:20-cv-17654-MCR-GRJ | Seeger Weiss LLP |
| 17931. | 82537 | Johnson, Jaramis | 7:20-cv-17961-MCR-GRJ | Seeger Weiss LLP |
| 17932. | 83537 | Forrester, Stephen | 7:20-cv-16952-MCR-GRJ | Seeger Weiss LLP |
| 17933. | 82268 | Walker, Donald | 7:20-cv-16661-MCR-GRJ | Seeger Weiss LLP |
| 17934. | 82440 | Stevenson, Ian | 7:20-cv-17253-MCR-GRJ | Seeger Weiss LLP |
| 17935. | 165384 | ROSE, BRUCE | 7:20-cv-37254-MCR-GRJ | Seeger Weiss LLP |
| 17936. | 165171 | Benton, Michael-Ray Leon Bartusch | 7:20-cv-36944-MCR-GRJ | Seeger Weiss LLP |
| 17937. | 182942 | Anderson, David | 8:20-cv-05350-MCR-GRJ | Seeger Weiss LLP |
| 17938. | 165354 | Protsman, James | 7:20-cv-37201-MCR-GRJ | Seeger Weiss LLP |
| 17939. | 289025 | Hayes, Charles L. | 7:21-cv-11428-MCR-GRJ | Seeger Weiss LLP |
| 17940. | 81697 | Michaud, Andrew | 7:20-cv-16218-MCR-GRJ | Seeger Weiss LLP |
| 17941. | 156925 | Dixon, Ronald | 7:20-cv-34648-MCR-GRJ | Seeger Weiss LLP |
| 17942. | 220490 | Durance, Abigail | 8:20-cv-69455-MCR-GRJ | Seeger Weiss LLP |
| 17943. | 83464 | Cornell, Scott | 7:20-cv-19184-MCR-GRJ | Seeger Weiss LLP |
| 17944. | 263314 | Kofron, James | 9:20-cv-03343-MCR-GRJ | Seeger Weiss LLP |
| 17945. | 301778 | Merriman, Dennis | 7:21-cv-22450-MCR-GRJ | Seeger Weiss LLP |
| 17946. | 317893 | WILLIAMS, CHARLES | 7:21-cv-35677-MCR-GRJ | Seeger Weiss LLP |
| 17947. | 273808 | Canaveral, Carlos | 9:20-cv-14973-MCR-GRJ | Seeger Weiss LLP |
| 17948. | 202265 | Salerno, Anthony | 8:20-cv-44737-MCR-GRJ | Seeger Weiss LLP |
| 17949. | 165160 | BALL, JIMMY | 7:20-cv-36920-MCR-GRJ | Seeger Weiss LLP |
| 17950. | 255134 | Dawoudi, Zagros | 9:20-cv-00140-MCR-GRJ | Seeger Weiss LLP |
| 17951. | 220488 | Halchak, Brian | 8:20-cv-69452-MCR-GRJ | Seeger Weiss LLP |
| 17952. | 182697 | Sandbeck, Ryan | 8:20-cv-04861-MCR-GRJ | Seeger Weiss LLP |
| 17953. | 220324 | Wilson, Johnathon | 8:20-cv-70312-MCR-GRJ | Seeger Weiss LLP |
| 17954. | 82915 | Borchert, Kisha | 7:20-cv-17478-MCR-GRJ | Seeger Weiss LLP |
| 17955. | 82716 | Swan, John | 8:20-cv-34732-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 17956. | 263293 | Williams, Bryan | 9:20-cv-03333-MCR-GRJ | Seeger Weiss LLP |
| 17957. | 247698 | Allen, Jason | 8:20-cv-96400-MCR-GRJ | Seeger Weiss LLP |
| 17958. | 254976 | Wadley, Montrel | 8:20-cv-99304-MCR-GRJ | Seeger Weiss LLP |
| 17959. | 273801 | Rutherford, Glendle | 9:20-cv-14962-MCR-GRJ | Seeger Weiss LLP |
| 17960. | 247814 | Rutherford, Darlene | 8:20-cv-96607-MCR-GRJ | Seeger Weiss LLP |
| 17961. | 182937 | Moreno, Leroy | 8:20-cv-36751-MCR-GRJ | Seeger Weiss LLP |
| 17962. | 220316 | Williams, Kenneth | 8:20-cv-70297-MCR-GRJ | Seeger Weiss LLP |
| 17963. | 220268 | Kenworthy, Jacob | 8:20-cv-70203-MCR-GRJ | Seeger Weiss LLP |
| 17964. | 202256 | JONES, KEVIN | 8:20-cv-44706-MCR-GRJ | Seeger Weiss LLP |
| 17965. | 247710 | Bigos, David | 8:20-cv-96425-MCR-GRJ | Seeger Weiss LLP |
| 17966. | 82883 | Parrott, Kenneth | 7:20-cv-17383-MCR-GRJ | Seeger Weiss LLP |
| 17967. | 286850 | Mercado, Filiberto | 7:21-cv-08647-MCR-GRJ | Seeger Weiss LLP |
| 17968. | 247816 | Sanders, Venoy | 8:20-cv-96610-MCR-GRJ | Seeger Weiss LLP |
| 17969. | 165169 | BENSON, GEORGE | 7:20-cv-36939-MCR-GRJ | Seeger Weiss LLP |
| 17970. | 165317 | MOHAMMED, KAZIM | 7:20-cv-37093-MCR-GRJ | Seeger Weiss LLP |
| 17971. | 156473 | Rincon, Francisco | 7:20-cv-35656-MCR-GRJ | Seeger Weiss LLP |
| 17972. | 263424 | HERREN, RICKY | 9:20-cv-03685-MCR-GRJ | Seeger Weiss LLP |
| 17973. | 276458 | Johnston, Geret | 7:21-cv-01875-MCR-GRJ | Seeger Weiss LLP |
| 17974. | 82277 | Chaffins, Druid | 7:20-cv-16682-MCR-GRJ | Seeger Weiss LLP |
| 17975. | 210600 | Jacobs, Shavoy | 8:20-cv-55929-MCR-GRJ | Seeger Weiss LLP |
| 17976. | 182955 | Castaneda, Daniel | 8:20-cv-36779-MCR-GRJ | Seeger Weiss LLP |
| 17977. | 301770 | Risi, Stephen Nathaniel | 7:21-cv-22442-MCR-GRJ | Seeger Weiss LLP |
| 17978. | 82106 | Brown, Daniel | 7:20-cv-16997-MCR-GRJ | Seeger Weiss LLP |
| 17979. | 81790 | Kilgore, Beth | 7:20-cv-16308-MCR-GRJ | Seeger Weiss LLP |
| 17980. | 182715 | Ruiz, Chris | 8:20-cv-36635-MCR-GRJ | Seeger Weiss LLP |
| 17981. | 83661 | Locklear, Tony | 7:20-cv-17322-MCR-GRJ | Seeger Weiss LLP |
| 17982. | 83582 | Grant, Terence | 7:20-cv-17111-MCR-GRJ | Seeger Weiss LLP |
| 17983. | 255036 | Tang, William | 9:20-cv-00042-MCR-GRJ | Seeger Weiss LLP |
| 17984. | 82220 | Caylor, Dennis | 7:20-cv-16500-MCR-GRJ | Seeger Weiss LLP |
| 17985. | 276529 | Vaughn, Wilbert | 7:21-cv-00870-MCR-GRJ | Seeger Weiss LLP |
| 17986. | 82255 | Guerrido, Domingo | 7:20-cv-16624-MCR-GRJ | Seeger Weiss LLP |
| 17987. | 289036 | BALCAZAR, WILLIAM | 7:21-cv-11438-MCR-GRJ | Seeger Weiss LLP |
| 17988. | 263283 | Zmuda, Michael | 9:20-cv-03327-MCR-GRJ | Seeger Weiss LLP |
| 17989. | 82528 | Shephard, James | 7:20-cv-17916-MCR-GRJ | Seeger Weiss LLP |
| 17990. | 289073 | Garcia Romero, Isaias | 7:21-cv-11473-MCR-GRJ | Seeger Weiss LLP |
| 17991. | 289072 | Kavol, Stephen | 7:21-cv-11472-MCR-GRJ | Seeger Weiss LLP |
| 17992. | 202237 | Rhinesmith, Robert | 8:20-cv-44626-MCR-GRJ | Seeger Weiss LLP |
| 17993. | 220395 | Bernard, Sarah | 8:20-cv-70450-MCR-GRJ | Seeger Weiss LLP |
| 17994. | 82881 | McDowell, Kenneth | 7:20-cv-17378-MCR-GRJ | Seeger Weiss LLP |
| 17995. | 220306 | Garcia, Freddie | 8:20-cv-70277-MCR-GRJ | Seeger Weiss LLP |
| 17996. | 182807 | OCASIO-RODRIGUEZ, RICARDO | 8:20-cv-05094-MCR-GRJ | Seeger Weiss LLP |
| 17997. | 165359 | Raftery, Jason Joseph | 7:20-cv-37210-MCR-GRJ | Seeger Weiss LLP |
| 17998. | 255140 | Conkright, Kenneth | 9:20-cv-00146-MCR-GRJ | Seeger Weiss LLP |
| 17999. | 182808 | HALL, MICHAEL | 8:20-cv-05096-MCR-GRJ | Seeger Weiss LLP |
| 18000. | 210564 | Ramos, Quinn | 8:20-cv-55891-MCR-GRJ | Seeger Weiss LLP |
| 18001. | 286828 | Stutzman, Adrian | 7:21-cv-08621-MCR-GRJ | Seeger Weiss LLP |
| 18002. | 289049 | Davis, Dominic | 7:21-cv-10412-MCR-GRJ | Seeger Weiss LLP |
| 18003. | 301745 | Sukrad, Hainy | 7:21-cv-22417-MCR-GRJ | Seeger Weiss LLP |
| 18004. | 282608 | Cheramie, Justin | 7:21-cv-04347-MCR-GRJ | Seeger Weiss LLP |
| 18005. | 157386 | McMahan, Garrett | 7:20-cv-35066-MCR-GRJ | Seeger Weiss LLP |
| 18006. | 182857 | HICKS, CHARLES | 8:20-cv-05196-MCR-GRJ | Seeger Weiss LLP |
| 18007. | 82064 | Woody, Corey | 7:20-cv-16550-MCR-GRJ | Seeger Weiss LLP |
| 18008. | 317916 | Bustillos-Andazola, Joel | 7:21-cv-35700-MCR-GRJ | Seeger Weiss LLP |
| 18009. | 161688 | Connor, Chris | 7:20-cv-36132-MCR-GRJ | Seeger Weiss LLP |
| 18010. | 301709 | Willis, Buddy | 7:21-cv-22381-MCR-GRJ | Seeger Weiss LLP |
| 18011. | 220397 | Kreis, Robert | 8:20-cv-70454-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18012. | 83133 | Langford, Michael | 7:20-cv-18805-MCR-GRJ | Seeger Weiss LLP |
| 18013. | 82251 | Murray, Dianco | 7:20-cv-16614-MCR-GRJ | Seeger Weiss LLP |
| 18014. | 81692 | Handschug, Andrew | 7:20-cv-16213-MCR-GRJ | Seeger Weiss LLP |
| 18015. | 165374 | Roberts, David | 7:20-cv-37241-MCR-GRJ | Seeger Weiss LLP |
| 18016. | 81986 | Pavlas, Christine | 7:20-cv-16339-MCR-GRJ | Seeger Weiss LLP |
| 18017. | 83417 | Hale, Russell | 7:20-cv-19179-MCR-GRJ | Seeger Weiss LLP |
| 18018. | 273854 | Jimenez, Lawrence | 9:20-cv-15029-MCR-GRJ | Seeger Weiss LLP |
| 18019. | 83380 | Flores, Roberto | 7:20-cv-19034-MCR-GRJ | Seeger Weiss LLP |
| 18020. | 254973 | Branstetter, Kenneth | 8:20-cv-99301-MCR-GRJ | Seeger Weiss LLP |
| 18021. | 202365 | Ellis, Shawn | 8:20-cv-44661-MCR-GRJ | Seeger Weiss LLP |
| 18022. | 220335 | Strausbaugh, James | 8:20-cv-70334-MCR-GRJ | Seeger Weiss LLP |
| 18023. | 82110 | CHAVEZ, DANIEL | 7:20-cv-17032-MCR-GRJ | Seeger Weiss LLP |
| 18024. | 223137 | GILDERSLEEVE, JACOB L | 8:20-cv-74309-MCR-GRJ | Seeger Weiss LLP |
| 18025. | 247828 | Stuhler, Matt | 8:20-cv-96628-MCR-GRJ | Seeger Weiss LLP |
| 18026. | 83541 | Bekiesz, Steven | 7:20-cv-16967-MCR-GRJ | Seeger Weiss LLP |
| 18027. | 202370 | Santana, Johnny | 8:20-cv-44680-MCR-GRJ | Seeger Weiss LLP |
| 18028. | 83468 | Puckett, Scott | 7:20-cv-19197-MCR-GRJ | Seeger Weiss LLP |
| 18029. | 82966 | Schelby, Leslie | 7:20-cv-17647-MCR-GRJ | Seeger Weiss LLP |
| 18030. | 220511 | Smith, Ryan Matthew | 8:20-cv-69505-MCR-GRJ | Seeger Weiss LLP |
| 18031. | 247832 | Torres, Juan-Carlos Carlos | 8:20-cv-96635-MCR-GRJ | Seeger Weiss LLP |
| 18032. | 247776 | Lutters, Joseph | 8:20-cv-96546-MCR-GRJ | Seeger Weiss LLP |
| 18033. | 188765 | Hostler, Darrin | 7:20-cv-96783-MCR-GRJ | Seeger Weiss LLP |
| 18034. | 81950 | Hill, Charles | 7:20-cv-16764-MCR-GRJ | Seeger Weiss LLP |
| 18035. | 317957 | Johnson, Venson | 7:21-cv-35740-MCR-GRJ | Seeger Weiss LLP |
| 18036. | 82172 | Facemyer, David | 7:20-cv-17067-MCR-GRJ | Seeger Weiss LLP |
| 18037. | 301798 | Kalwitz, Andrew | 7:21-cv-22470-MCR-GRJ | Seeger Weiss LLP |
| 18038. | 317945 | Padgett, William | 7:21-cv-35728-MCR-GRJ | Seeger Weiss LLP |
| 18039. | 81729 | MYERS, ANTHONY | 7:20-cv-16249-MCR-GRJ | Seeger Weiss LLP |
| 18040. | 317940 | Reese, Joel | 7:21-cv-35723-MCR-GRJ | Seeger Weiss LLP |
| 18041. | 82229 | Cantrell, Derek | 7:20-cv-16534-MCR-GRJ | Seeger Weiss LLP |
| 18042. | 202407 | Rodriguez, Ruben | 8:20-cv-44782-MCR-GRJ | Seeger Weiss LLP |
| 18043. | 276445 | Alvarado, Emanuel | 7:21-cv-00823-MCR-GRJ | Seeger Weiss LLP |
| 18044. | 83644 | Jackson, Tina | 7:20-cv-17293-MCR-GRJ | Seeger Weiss LLP |
| 18045. | 83055 | Yim, Martin | 8:20-cv-34758-MCR-GRJ | Seeger Weiss LLP |
| 18046. | 83345 | Caldwell, Robert | 7:20-cv-18911-MCR-GRJ | Seeger Weiss LLP |
| 18047. | 82209 | Haghighy, Davoud | 7:20-cv-16457-MCR-GRJ | Seeger Weiss LLP |
| 18048. | 254988 | Mooers, Gabriel | 8:20-cv-99316-MCR-GRJ | Seeger Weiss LLP |
| 18049. | 182786 | Peterson, Antwon | 8:20-cv-36678-MCR-GRJ | Seeger Weiss LLP |
| 18050. | 165341 | Payne, Raychele | 7:20-cv-37179-MCR-GRJ | Seeger Weiss LLP |
| 18051. | 247784 | Mckinnon, Taron | 8:20-cv-96558-MCR-GRJ | Seeger Weiss LLP |
| 18052. | 81869 | Thurman, Brianna | 7:20-cv-16602-MCR-GRJ | Seeger Weiss LLP |
| 18053. | 301697 | Mims, Andrew | 7:21-cv-22370-MCR-GRJ | Seeger Weiss LLP |
| 18054. | 317938 | Miller, Joshua | 7:21-cv-35721-MCR-GRJ | Seeger Weiss LLP |
| 18055. | 82381 | Dehoyos, Frederico | 7:20-cv-16903-MCR-GRJ | Seeger Weiss LLP |
| 18056. | 220440 | Reed, Timothy | 8:20-cv-69369-MCR-GRJ | Seeger Weiss LLP |
| 18057. | 220325 | Simington, Ronald | 8:20-cv-70314-MCR-GRJ | Seeger Weiss LLP |
| 18058. | 82152 | Granger, Darrick | 7:20-cv-17012-MCR-GRJ | Seeger Weiss LLP |
| 18059. | 255129 | Johnson, Thalia | 9:20-cv-00135-MCR-GRJ | Seeger Weiss LLP |
| 18060. | 308292 | Ballou, Clinton | 7:21-cv-26973-MCR-GRJ | Seeger Weiss LLP |
| 18061. | 220438 | Coleman, Gary | 8:20-cv-69366-MCR-GRJ | Seeger Weiss LLP |
| 18062. | 161809 | Clark, Curtis | 7:20-cv-36243-MCR-GRJ | Seeger Weiss LLP |
| 18063. | 273831 | Anaya, Lorenzo | 9:20-cv-14995-MCR-GRJ | Seeger Weiss LLP |
| 18064. | 263398 | Coats, Darrell | 9:20-cv-03668-MCR-GRJ | Seeger Weiss LLP |
| 18065. | 276468 | Samuel, Sharon | 7:21-cv-00833-MCR-GRJ | Seeger Weiss LLP |
| 18066. | 182739 | Babbitt, Kevin | 8:20-cv-04957-MCR-GRJ | Seeger Weiss LLP |
| 18067. | 82071 | Costello, Cory | 7:20-cv-16568-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18068. | 289043 | Stingl, Christopher | 7:21-cv-11445-MCR-GRJ | Seeger Weiss LLP |
| 18069. | 182763 | DIX, RICHARD | 8:20-cv-04999-MCR-GRJ | Seeger Weiss LLP |
| 18070. | 82278 | Johnson, Duane | 7:20-cv-16684-MCR-GRJ | Seeger Weiss LLP |
| 18071. | 156637 | Linnen, Anthony | 7:20-cv-34301-MCR-GRJ | Seeger Weiss LLP |
| 18072. | 156972 | Bolls, Patrick | 7:20-cv-34695-MCR-GRJ | Seeger Weiss LLP |
| 18073. | 160590 | Scott, James | 7:20-cv-35821-MCR-GRJ | Seeger Weiss LLP |
| 18074. | 160735 | Hyatt, James | 7:20-cv-35788-MCR-GRJ | Seeger Weiss LLP |
| 18075. | 165313 | Meredith, Vernon | 7:20-cv-37084-MCR-GRJ | Seeger Weiss LLP |
| 18076. | 289079 | Irby, Shelia | 7:21-cv-11479-MCR-GRJ | Seeger Weiss LLP |
| 18077. | 165385 | Ross, Christopher | 7:20-cv-37257-MCR-GRJ | Seeger Weiss LLP |
| 18078. | 289081 | Sorem, Matthew | 7:21-cv-11481-MCR-GRJ | Seeger Weiss LLP |
| 18079. | 247721 | Colella, Paul | 8:20-cv-96445-MCR-GRJ | Seeger Weiss LLP |
| 18080. | 83176 | Williams, Monique | 7:20-cv-18961-MCR-GRJ | Seeger Weiss LLP |
| 18081. | 82137 | Bartley, Danniel | 7:20-cv-16959-MCR-GRJ | Seeger Weiss LLP |
| 18082. | 81963 | Sanders, Charlotte | 7:20-cv-16809-MCR-GRJ | Seeger Weiss LLP |
| 18083. | 82659 | Rodriguez, Jesus | 7:20-cv-18321-MCR-GRJ | Seeger Weiss LLP |
| 18084. | 165294 | Little, Richard | 7:20-cv-37069-MCR-GRJ | Seeger Weiss LLP |
| 18085. | 289065 | Seals, McGregory | 7:21-cv-11466-MCR-GRJ | Seeger Weiss LLP |
| 18086. | 276456 | Wolgamott, John | 7:21-cv-00827-MCR-GRJ | Seeger Weiss LLP |
| 18087. | 82164 | Burrill, David | 8:20-cv-34701-MCR-GRJ | Seeger Weiss LLP |
| 18088. | 301756 | Webber, Shawn | 7:21-cv-22428-MCR-GRJ | Seeger Weiss LLP |
| 18089. | 83663 | McDowell, Traci | 7:20-cv-17327-MCR-GRJ | Seeger Weiss LLP |
| 18090. | 81721 | DAVIS, ANTHONY | 7:20-cv-16241-MCR-GRJ | Seeger Weiss LLP |
| 18091. | 82834 | Glover, Justin | 7:20-cv-17403-MCR-GRJ | Seeger Weiss LLP |
| 18092. | 308290 | Harper, Timothy Michael | 7:21-cv-26972-MCR-GRJ | Seeger Weiss LLP |
| 18093. | 202316 | Graham, Winston | 8:20-cv-44478-MCR-GRJ | Seeger Weiss LLP |
| 18094. | 263316 | Ping, James | 9:20-cv-03344-MCR-GRJ | Seeger Weiss LLP |
| 18095. | 81863 | McCauley, Brian | 7:20-cv-16589-MCR-GRJ | Seeger Weiss LLP |
| 18096. | 202226 | Mitchell, Adam | 8:20-cv-44580-MCR-GRJ | Seeger Weiss LLP |
| 18097. | 83212 | Palmer, Norman | 7:20-cv-18813-MCR-GRJ | Seeger Weiss LLP |
| 18098. | 82953 | Agins, Lawrence | 7:20-cv-17634-MCR-GRJ | Seeger Weiss LLP |
| 18099. | 202162 | Terrana, Andrew | 8:20-cv-44332-MCR-GRJ | Seeger Weiss LLP |
| 18100. | 165300 | Maddison, Chad | 7:20-cv-37073-MCR-GRJ | Seeger Weiss LLP |
| 18101. | 182888 | Frames, Terrez | 8:20-cv-05256-MCR-GRJ | Seeger Weiss LLP |
| 18102. | 247821 | Skogen, Michael | 8:20-cv-96619-MCR-GRJ | Seeger Weiss LLP |
| 18103. | 83105 | Archer, Michael | 7:20-cv-18753-MCR-GRJ | Seeger Weiss LLP |
| 18104. | 220276 | Turner, Jennifer | 8:20-cv-70219-MCR-GRJ | Seeger Weiss LLP |
| 18105. | 202147 | Schooley, Chad Martin | 8:20-cv-44285-MCR-GRJ | Seeger Weiss LLP |
| 18106. | 82550 | Basham, Jason | 7:20-cv-18023-MCR-GRJ | Seeger Weiss LLP |
| 18107. | 263489 | Robeck, Douglas | 9:20-cv-03714-MCR-GRJ | Seeger Weiss LLP |
| 18108. | 81856 | Erslev, Brian | 7:20-cv-16570-MCR-GRJ | Seeger Weiss LLP |
| 18109. | 82711 | Plaskie, John | 7:20-cv-18508-MCR-GRJ | Seeger Weiss LLP |
| 18110. | 83385 | Flowers, Rodney | 7:20-cv-19038-MCR-GRJ | Seeger Weiss LLP |
| 18111. | 220365 | Williams, Kenneth L | 8:20-cv-70392-MCR-GRJ | Seeger Weiss LLP |
| 18112. | 82069 | Bennett, Cory | 7:20-cv-16562-MCR-GRJ | Seeger Weiss LLP |
| 18113. | 254977 | Neal, Edward | 8:20-cv-99305-MCR-GRJ | Seeger Weiss LLP |
| 18114. | 82009 | Lee, Christopher | 7:20-cv-16372-MCR-GRJ | Seeger Weiss LLP |
| 18115. | 83479 | Weibley, Seth | 7:20-cv-19234-MCR-GRJ | Seeger Weiss LLP |
| 18116. | 82692 | Fyke, John | 7:20-cv-18409-MCR-GRJ | Seeger Weiss LLP |
| 18117. | 273838 | Sanchez, Gerardo | 9:20-cv-15002-MCR-GRJ | Seeger Weiss LLP |
| 18118. | 276423 | Bostic, Jeffrey | 7:21-cv-00809-MCR-GRJ | Seeger Weiss LLP |
| 18119. | 165189 | CARORO, LLOYD | 7:20-cv-36969-MCR-GRJ | Seeger Weiss LLP |
| 18120. | 220294 | Guerrero-Sanchez, Jesus A | 8:20-cv-70254-MCR-GRJ | Seeger Weiss LLP |
| 18121. | 182702 | Carter, Mark | 8:20-cv-04879-MCR-GRJ | Seeger Weiss LLP |
| 18122. | 82211 | Shultis, Dean | 7:20-cv-16465-MCR-GRJ | Seeger Weiss LLP |
| 18123. | 289067 | Talton, Renata | 7:21-cv-11467-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18124. | 301774 | Storoy, Savetri | 7:21-cv-22446-MCR-GRJ | Seeger Weiss LLP |
| 18125. | 82962 | Newcomb, Leonard | 7:20-cv-17643-MCR-GRJ | Seeger Weiss LLP |
| 18126. | 220373 | Chavez, Julio | 8:20-cv-70408-MCR-GRJ | Seeger Weiss LLP |
| 18127. | 165285 | Lalite, Heflyn | 7:20-cv-37065-MCR-GRJ | Seeger Weiss LLP |
| 18128. | 289044 | Whitaker, Christopher | 7:21-cv-11446-MCR-GRJ | Seeger Weiss LLP |
| 18129. | 267710 | Duzan, Michael | 9:20-cv-10001-MCR-GRJ | Seeger Weiss LLP |
| 18130. | 263468 | Abreu, Jeffery | 9:20-cv-03704-MCR-GRJ | Seeger Weiss LLP |
| 18131. | 254979 | Matos, Agustin | 8:20-cv-99307-MCR-GRJ | Seeger Weiss LLP |
| 18132. | 289082 | Kleiss, Adam | 7:21-cv-11482-MCR-GRJ | Seeger Weiss LLP |
| 18133. | 263312 | Wagner, Joseph | 9:20-cv-03342-MCR-GRJ | Seeger Weiss LLP |
| 18134. | 202238 | Belt, Randy | 8:20-cv-44630-MCR-GRJ | Seeger Weiss LLP |
| 18135. | 267732 | Johnson, Terrence | 9:20-cv-10023-MCR-GRJ | Seeger Weiss LLP |
| 18136. | 255151 | LEONARD, PATRICK | 9:20-cv-00371-MCR-GRJ | Seeger Weiss LLP |
| 18137. | 182890 | Nash, Frederick | 8:20-cv-36707-MCR-GRJ | Seeger Weiss LLP |
| 18138. | 165216 | Evans, Casey | 7:20-cv-36991-MCR-GRJ | Seeger Weiss LLP |
| 18139. | 263361 | Salley, Jeremy | 9:20-cv-03358-MCR-GRJ | Seeger Weiss LLP |
| 18140. | 273858 | HORSMAN, JAMES | 9:20-cv-15035-MCR-GRJ | Seeger Weiss LLP |
| 18141. | 83463 | Adkins, Scott | 7:20-cv-19182-MCR-GRJ | Seeger Weiss LLP |
| 18142. | 247811 | Rodriguez, Aaron | 8:20-cv-96603-MCR-GRJ | Seeger Weiss LLP |
| 18143. | 83735 | Gibson, William | 7:20-cv-17591-MCR-GRJ | Seeger Weiss LLP |
| 18144. | 220274 | Elkins, Frederick | 8:20-cv-70215-MCR-GRJ | Seeger Weiss LLP |
| 18145. | 182986 | CANALES, DANIEL | 8:20-cv-36794-MCR-GRJ | Seeger Weiss LLP |
| 18146. | 254996 | Herrera, Charles | 8:20-cv-99324-MCR-GRJ | Seeger Weiss LLP |
| 18147. | 247840 | WILLIAMS, LANCE | 8:20-cv-96650-MCR-GRJ | Seeger Weiss LLP |
| 18148. | 317937 | Taylor, Christopher | 7:21-cv-35720-MCR-GRJ | Seeger Weiss LLP |
| 18149. | 82754 | Valdez, Jose | 7:20-cv-18517-MCR-GRJ | Seeger Weiss LLP |
| 18150. | 263281 | Hood, Antoine | 9:20-cv-03326-MCR-GRJ | Seeger Weiss LLP |
| 18151. | 82035 | Yim, Chung | 7:20-cv-16420-MCR-GRJ | Seeger Weiss LLP |
| 18152. | 81657 | Reshetov, Alexander | 7:20-cv-16118-MCR-GRJ | Seeger Weiss LLP |
| 18153. | 254966 | GILLEARD, PETER | 8:20-cv-99295-MCR-GRJ | Seeger Weiss LLP |
| 18154. | 317971 | McLearen, James | 7:21-cv-35754-MCR-GRJ | Seeger Weiss LLP |
| 18155. | 220391 | Goff, Steven | 8:20-cv-70443-MCR-GRJ | Seeger Weiss LLP |
| 18156. | 282728 | Grant, Kristin | 7:21-cv-04429-MCR-GRJ | Seeger Weiss LLP |
| 18157. | 202161 | Favors, Hermano | 8:20-cv-44329-MCR-GRJ | Seeger Weiss LLP |
| 18158. | 220413 | Miller, Steven | 8:20-cv-70482-MCR-GRJ | Seeger Weiss LLP |
| 18159. | 83239 | Bursik, Paul | 7:20-cv-18868-MCR-GRJ | Seeger Weiss LLP |
| 18160. | 82313 | Bohannon, Elizabeth | 7:20-cv-16620-MCR-GRJ | Seeger Weiss LLP |
| 18161. | 273764 | CHAPMAN, ROBERT | 9:20-cv-14924-MCR-GRJ | Seeger Weiss LLP |
| 18162. | 247839 | Whalen, Christopher | 8:20-cv-96648-MCR-GRJ | Seeger Weiss LLP |
| 18163. | 82271 | Corbett, Douglas | 7:20-cv-16671-MCR-GRJ | Seeger Weiss LLP |
| 18164. | 83711 | Lewis, Warren | 7:20-cv-17567-MCR-GRJ | Seeger Weiss LLP |
| 18165. | 157690 | Bell, Carl | 7:20-cv-35308-MCR-GRJ | Seeger Weiss LLP |
| 18166. | 202303 | Tolleson, Michael | 8:20-cv-44429-MCR-GRJ | Seeger Weiss LLP |
| 18167. | 82423 | Capps, Harley | 8:20-cv-34710-MCR-GRJ | Seeger Weiss LLP |
| 18168. | 202329 | Smith, Gregory A | 8:20-cv-44527-MCR-GRJ | Seeger Weiss LLP |
| 18169. | 82597 | Bishop, Jefferey | 7:20-cv-18196-MCR-GRJ | Seeger Weiss LLP |
| 18170. | 83370 | Snyder, Robert | 7:20-cv-19018-MCR-GRJ | Seeger Weiss LLP |
| 18171. | 82956 | Ortega, Lee | 7:20-cv-17637-MCR-GRJ | Seeger Weiss LLP |
| 18172. | 255090 | Hameed-Hunter, Dennis | 9:20-cv-00097-MCR-GRJ | Seeger Weiss LLP |
| 18173. | 210538 | Healy, Bryan | 8:20-cv-55869-MCR-GRJ | Seeger Weiss LLP |
| 18174. | 83601 | Chivers, Thomas | 7:20-cv-17192-MCR-GRJ | Seeger Weiss LLP |
| 18175. | 83083 | Parsons, Matthew | 7:20-cv-18733-MCR-GRJ | Seeger Weiss LLP |
| 18176. | 301689 | Hooker, Christopher | 7:21-cv-22362-MCR-GRJ | Seeger Weiss LLP |
| 18177. | 82125 | Mathis, Daniel | 7:20-cv-17078-MCR-GRJ | Seeger Weiss LLP |
| 18178. | 317943 | Swinney, Heather | 7:21-cv-35726-MCR-GRJ | Seeger Weiss LLP |
| 18179. | 220298 | Motamedi, Daniel | 8:20-cv-70262-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18180. | 82429 | Fowinkle, Hayden | 7:20-cv-17230-MCR-GRJ | Seeger Weiss LLP |
| 18181. | 202175 | Bulfer, Benjamin | 8:20-cv-44373-MCR-GRJ | Seeger Weiss LLP |
| 18182. | 82984 | Rivera, Lucy | 7:20-cv-17803-MCR-GRJ | Seeger Weiss LLP |
| 18183. | 220450 | Evans, Wendell | 8:20-cv-69386-MCR-GRJ | Seeger Weiss LLP |
| 18184. | 83439 | Smith, Ryan | 7:20-cv-19242-MCR-GRJ | Seeger Weiss LLP |
| 18185. | 276420 | Hansen, Richard | 7:21-cv-00806-MCR-GRJ | Seeger Weiss LLP |
| 18186. | 286840 | Tyson, Duval | 7:21-cv-08639-MCR-GRJ | Seeger Weiss LLP |
| 18187. | 182777 | Fisher, Christopher | 8:20-cv-05038-MCR-GRJ | Seeger Weiss LLP |
| 18188. | 82200 | Snyder, David | 7:20-cv-16401-MCR-GRJ | Seeger Weiss LLP |
| 18189. | 82109 | Cavanaugh, Daniel | 7:20-cv-17029-MCR-GRJ | Seeger Weiss LLP |
| 18190. | 282659 | DeWeese, Robin | 7:21-cv-04380-MCR-GRJ | Seeger Weiss LLP |
| 18191. | 83713 | Strube, Wayne | 7:20-cv-17569-MCR-GRJ | Seeger Weiss LLP |
| 18192. | 82075 | Issac, Courtney | 7:20-cv-16579-MCR-GRJ | Seeger Weiss LLP |
| 18193. | 83340 | Allen, Robert | 7:20-cv-19019-MCR-GRJ | Seeger Weiss LLP |
| 18194. | 182882 | Rodriguez, Oscar | 8:20-cv-05245-MCR-GRJ | Seeger Weiss LLP |
| 18195. | 276447 | Robertson, James | 7:21-cv-01859-MCR-GRJ | Seeger Weiss LLP |
| 18196. | 83093 | Johnson, Maurice | 7:20-cv-00146-MCR-GRJ | Seeger Weiss LLP |
| 18197. | 317960 | Higgins, Richard James | 7:21-cv-35743-MCR-GRJ | Seeger Weiss LLP |
| 18198. | 82720 | Williams, John | 7:20-cv-18553-MCR-GRJ | Seeger Weiss LLP |
| 18199. | 83578 | Ewell, Tarina | 7:20-cv-17102-MCR-GRJ | Seeger Weiss LLP |
| 18200. | 81796 | McCormick, Blayre | 7:20-cv-16313-MCR-GRJ | Seeger Weiss LLP |
| 18201. | 202193 | Brady, Jeremiah | 8:20-cv-44443-MCR-GRJ | Seeger Weiss LLP |
| 18202. | 220380 | Alcorn, Scott | 8:20-cv-70421-MCR-GRJ | Seeger Weiss LLP |
| 18203. | 267790 | Gilbreath, Donny | 9:20-cv-10081-MCR-GRJ | Seeger Weiss LLP |
| 18204. | 83492 | Fitzpatrick, Shaun | 7:20-cv-19304-MCR-GRJ | Seeger Weiss LLP |
| 18205. | 82177 | Gonsales, David | 7:20-cv-17116-MCR-GRJ | Seeger Weiss LLP |
| 18206. | 81701 | Pritchett, Andrew | 7:20-cv-16222-MCR-GRJ | Seeger Weiss LLP |
| 18207. | 273820 | Amerson, Koran | 9:20-cv-14983-MCR-GRJ | Seeger Weiss LLP |
| 18208. | 220554 | Armendariz, Jacob | 8:20-cv-69621-MCR-GRJ | Seeger Weiss LLP |
| 18209. | 83137 | Malone, Michael | 7:20-cv-18814-MCR-GRJ | Seeger Weiss LLP |
| 18210. | 202119 | Kumala, Michael | 8:20-cv-44186-MCR-GRJ | Seeger Weiss LLP |
| 18211. | 82687 | Douglas, John | 7:20-cv-18387-MCR-GRJ | Seeger Weiss LLP |
| 18212. | 254998 | Jackson, Drew Jarvis | 8:20-cv-99326-MCR-GRJ | Seeger Weiss LLP |
| 18213. | 220348 | Robles, Jordan | 8:20-cv-70359-MCR-GRJ | Seeger Weiss LLP |
| 18214. | 83313 | Clipper, Richard | 7:20-cv-18899-MCR-GRJ | Seeger Weiss LLP |
| 18215. | 276545 | Celestine, Malcolm | 7:21-cv-00882-MCR-GRJ | Seeger Weiss LLP |
| 18216. | 81787 | Wilson, Benjamin | 7:20-cv-16305-MCR-GRJ | Seeger Weiss LLP |
| 18217. | 82016 | McKenzie, Christopher | 7:20-cv-16383-MCR-GRJ | Seeger Weiss LLP |
| 18218. | 83299 | Walters, Reginald | 7:20-cv-18852-MCR-GRJ | Seeger Weiss LLP |
| 18219. | 220517 | Scott, Tony | 8:20-cv-69519-MCR-GRJ | Seeger Weiss LLP |
| 18220. | 82595 | Verrant, Jeff | 7:20-cv-18188-MCR-GRJ | Seeger Weiss LLP |
| 18221. | 263354 | DAVIS, KEVIN | 9:20-cv-03354-MCR-GRJ | Seeger Weiss LLP |
| 18222. | 317950 | Fuhr, Brandon Michael | 7:21-cv-35733-MCR-GRJ | Seeger Weiss LLP |
| 18223. | 263329 | Klein, Bradley | 9:20-cv-03346-MCR-GRJ | Seeger Weiss LLP |
| 18224. | 83375 | Truett, Robert | 7:20-cv-19029-MCR-GRJ | Seeger Weiss LLP |
| 18225. | 202213 | Arvin, David Thomas | 8:20-cv-44528-MCR-GRJ | Seeger Weiss LLP |
| 18226. | 263296 | Gilbert, Laurence | 9:20-cv-03336-MCR-GRJ | Seeger Weiss LLP |
| 18227. | 247827 | Stewart, Detrone | 8:20-cv-96626-MCR-GRJ | Seeger Weiss LLP |
| 18228. | 220305 | Watson, Ty | 8:20-cv-70275-MCR-GRJ | Seeger Weiss LLP |
| 18229. | 255153 | Hedin, Samuel | 9:20-cv-00373-MCR-GRJ | Seeger Weiss LLP |
| 18230. | 301700 | Ray, Wesley | 7:21-cv-22372-MCR-GRJ | Seeger Weiss LLP |
| 18231. | 83178 | Clark, Msichana | 7:20-cv-18972-MCR-GRJ | Seeger Weiss LLP |
| 18232. | 83069 | Callicoatte, Matthew | 7:20-cv-18021-MCR-GRJ | Seeger Weiss LLP |
| 18233. | 289086 | Mathesius, Matthew | 7:21-cv-11486-MCR-GRJ | Seeger Weiss LLP |
| 18234. | 182973 | Jones, Charles | 8:20-cv-05431-MCR-GRJ | Seeger Weiss LLP |
| 18235. | 317958 | Pease, Orion | 7:21-cv-35741-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18236. | 83213 | Reaves, Oliver | 7:20-cv-18815-MCR-GRJ | Seeger Weiss LLP |
| 18237. | 175054 | Miles, Michael | 7:20-cv-39558-MCR-GRJ | Seeger Weiss LLP |
| 18238. | 317963 | Soto, Christopher | 7:21-cv-35746-MCR-GRJ | Seeger Weiss LLP |
| 18239. | 81896 | Towler, Bryon | 7:20-cv-16712-MCR-GRJ | Seeger Weiss LLP |
| 18240. | 182922 | Mccoy, James | 8:20-cv-36735-MCR-GRJ | Seeger Weiss LLP |
| 18241. | 81861 | Kropik, Brian | 7:20-cv-16584-MCR-GRJ | Seeger Weiss LLP |
| 18242. | 82584 | Fontenot, Jean | 7:20-cv-18136-MCR-GRJ | Seeger Weiss LLP |
| 18243. | 254986 | Hawkins, Chad | 8:20-cv-99314-MCR-GRJ | Seeger Weiss LLP |
| 18244. | 83216 | Porter, Ondre | 7:20-cv-18820-MCR-GRJ | Seeger Weiss LLP |
| 18245. | 82686 | Dominguez, John | 7:20-cv-18383-MCR-GRJ | Seeger Weiss LLP |
| 18246. | 82031 | Sweezy, Christopher | 7:20-cv-16408-MCR-GRJ | Seeger Weiss LLP |
| 18247. | 317954 | Bradshaw, Ryan | 7:21-cv-35737-MCR-GRJ | Seeger Weiss LLP |
| 18248. | 182791 | Vandeneinde, Bryan | 8:20-cv-36683-MCR-GRJ | Seeger Weiss LLP |
| 18249. | 82230 | Hebner, Derek | 7:20-cv-16537-MCR-GRJ | Seeger Weiss LLP |
| 18250. | 165329 | Noblin, Paul | 7:20-cv-37136-MCR-GRJ | Seeger Weiss LLP |
| 18251. | 202186 | Wilson, Walter | 8:20-cv-44414-MCR-GRJ | Seeger Weiss LLP |
| 18252. | 82189 | Miller, David | 7:20-cv-16365-MCR-GRJ | Seeger Weiss LLP |
| 18253. | 82576 | Vannier, Jason | 7:20-cv-18102-MCR-GRJ | Seeger Weiss LLP |
| 18254. | 83338 | Williams, Ricky | 7:20-cv-19012-MCR-GRJ | Seeger Weiss LLP |
| 18255. | 220378 | Krypciak, John | 8:20-cv-70418-MCR-GRJ | Seeger Weiss LLP |
| 18256. | 255039 | Miles, Matthew | 9:20-cv-00045-MCR-GRJ | Seeger Weiss LLP |
| 18257. | 267769 | Saldivar, Alfredo P | 9:20-cv-10060-MCR-GRJ | Seeger Weiss LLP |
| 18258. | 83760 | Mitchell, Wyndi | 7:20-cv-17614-MCR-GRJ | Seeger Weiss LLP |
| 18259. | 82561 | Dickey, Jason | 7:20-cv-18047-MCR-GRJ | Seeger Weiss LLP |
| 18260. | 182998 | HUMPHREY, LINCOLN | 8:20-cv-05517-MCR-GRJ | Seeger Weiss LLP |
| 18261. | 202166 | Schuster, Kristine | 8:20-cv-44344-MCR-GRJ | Seeger Weiss LLP |
| 18262. | 83737 | Howard, William | 7:20-cv-17593-MCR-GRJ | Seeger Weiss LLP |
| 18263. | 276449 | Gutierrez, Eric | 7:21-cv-00825-MCR-GRJ | Seeger Weiss LLP |
| 18264. | 247833 | Toussaint, Jacques | 8:20-cv-96637-MCR-GRJ | Seeger Weiss LLP |
| 18265. | 83134 | Lingo, Michael | 7:20-cv-18807-MCR-GRJ | Seeger Weiss LLP |
| 18266. | 273850 | Ballou, Raven | 9:20-cv-15022-MCR-GRJ | Seeger Weiss LLP |
| 18267. | 301696 | Mims, Antonio R. | 7:21-cv-22369-MCR-GRJ | Seeger Weiss LLP |
| 18268. | 263335 | McPhail, William | 9:20-cv-03348-MCR-GRJ | Seeger Weiss LLP |
| 18269. | 182748 | Kisner, Kyle | 8:20-cv-04971-MCR-GRJ | Seeger Weiss LLP |
| 18270. | 220549 | PRICE, DARRICK | 8:20-cv-69611-MCR-GRJ | Seeger Weiss LLP |
| 18271. | 165370 | RIVERA, JAVIER | 7:20-cv-37235-MCR-GRJ | Seeger Weiss LLP |
| 18272. | 83480 | Byrd, Shaila | 7:20-cv-19238-MCR-GRJ | Seeger Weiss LLP |
| 18273. | 182925 | Popov, Charles | 8:20-cv-05317-MCR-GRJ | Seeger Weiss LLP |
| 18274. | 81956 | ODOM, CHARLES | 7:20-cv-16779-MCR-GRJ | Seeger Weiss LLP |
| 18275. | 202230 | Selman, John | 8:20-cv-44597-MCR-GRJ | Seeger Weiss LLP |
| 18276. | 83374 | Theall, Robert | 7:20-cv-19028-MCR-GRJ | Seeger Weiss LLP |
| 18277. | 202182 | Kline, Joseph | 8:20-cv-44397-MCR-GRJ | Seeger Weiss LLP |
| 18278. | 202165 | Turner, Scott A | 8:20-cv-44341-MCR-GRJ | Seeger Weiss LLP |
| 18279. | 165324 | Mullins, Justin Wesley | 7:20-cv-37108-MCR-GRJ | Seeger Weiss LLP |
| 18280. | 83519 | Kafaru, Sikiru | 7:20-cv-16885-MCR-GRJ | Seeger Weiss LLP |
| 18281. | 83418 | Jones, Russell | 7:20-cv-19181-MCR-GRJ | Seeger Weiss LLP |
| 18282. | 247701 | Aparicio, Edward | 8:20-cv-96406-MCR-GRJ | Seeger Weiss LLP |
| 18283. | 210634 | Bowser, William | 8:20-cv-55975-MCR-GRJ | Seeger Weiss LLP |
| 18284. | 182785 | Easterling, Kevin | 8:20-cv-05052-MCR-GRJ | Seeger Weiss LLP |
| 18285. | 220382 | McFerron, John | 8:20-cv-70425-MCR-GRJ | Seeger Weiss LLP |
| 18286. | 83746 | Speller, William | 7:20-cv-17602-MCR-GRJ | Seeger Weiss LLP |
| 18287. | 82680 | Bonds, John | 7:20-cv-18364-MCR-GRJ | Seeger Weiss LLP |
| 18288. | 83764 | BAKER, ZACHARY | 7:20-cv-17618-MCR-GRJ | Seeger Weiss LLP |
| 18289. | 81772 | Lofton, Belera | 7:20-cv-16290-MCR-GRJ | Seeger Weiss LLP |
| 18290. | 289047 | Schembra, Shane | 7:21-cv-11449-MCR-GRJ | Seeger Weiss LLP |
| 18291. | 82565 | Libby, Jason | 7:20-cv-18051-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18292. | 267767 | Rozett, Aaron | 9:20-cv-10058-MCR-GRJ | Seeger Weiss LLP |
| 18293. | 83084 | Porter, Matthew | 7:20-cv-18734-MCR-GRJ | Seeger Weiss LLP |
| 18294. | 82228 | Burt, Derek | 7:20-cv-16531-MCR-GRJ | Seeger Weiss LLP |
| 18295. | 255076 | Combs, Christopher | 9:20-cv-00083-MCR-GRJ | Seeger Weiss LLP |
| 18296. | 82315 | Keaton, Elizabeth | 7:20-cv-16623-MCR-GRJ | Seeger Weiss LLP |
| 18297. | 202397 | Dotson, Julie | 8:20-cv-44763-MCR-GRJ | Seeger Weiss LLP |
| 18298. | 82613 | Palmateer, Jeffrey | 7:20-cv-18291-MCR-GRJ | Seeger Weiss LLP |
| 18299. | 156798 | Meetze, Joshau | 7:20-cv-34475-MCR-GRJ | Seeger Weiss LLP |
| 18300. | 289080 | Laguerre Torres, Gelson | 7:21-cv-11480-MCR-GRJ | Seeger Weiss LLP |
| 18301. | 202179 | Belli, Jonathan | 8:20-cv-44385-MCR-GRJ | Seeger Weiss LLP |
| 18302. | 81918 | RODRIGUEZ, CARLOS | 7:20-cv-16774-MCR-GRJ | Seeger Weiss LLP |
| 18303. | 182996 | EVANS, KEITH D | 8:20-cv-05510-MCR-GRJ | Seeger Weiss LLP |
| 18304. | 182909 | Eley, Jerry | 8:20-cv-05298-MCR-GRJ | Seeger Weiss LLP |
| 18305. | 82539 | Devers, Jared | 7:20-cv-17971-MCR-GRJ | Seeger Weiss LLP |
| 18306. | 182699 | Pollard, James | 8:20-cv-04867-MCR-GRJ | Seeger Weiss LLP |
| 18307. | 18469 | Avalos, Salvador | 7:20-cv-47512-MCR-GRJ | Seidman Margulis & Fairman, LLP |
| 18308. | 4902 | Handwerker, Steven | 7:20-cv-47266-MCR-GRJ | Seidman Margulis & Fairman, LLP |
| 18309. | 14181 | Teeter, Harry | 8:20-cv-09381-MCR-GRJ | Shaheen and Gordon |
| 18310. | 14189 | Townsend, Hubert | 8:20-cv-09385-MCR-GRJ | Shaheen and Gordon |
| 18311. | 14149 | Burke, Dakota | 8:20-cv-09330-MCR-GRJ | Shaheen and Gordon |
| 18312. | 96488 | Martus, Karl A. | 8:20-cv-09971-MCR-GRJ | Shaheen and Gordon |
| 18313. | 14175 | Newman, Shaun | 8:20-cv-09376-MCR-GRJ | Shaheen and Gordon |
| 18314. | 96507 | Wright, Donald L. | 8:20-cv-09978-MCR-GRJ | Shaheen and Gordon |
| 18315. | 96478 | Garms, Douglas W. | 8:20-cv-09964-MCR-GRJ | Shaheen and Gordon |
| 18316. | 14162 | Wilson, Shawn | 8:20-cv-09359-MCR-GRJ | Shaheen and Gordon |
| 18317. | 14158 | Lunn, Andre | 8:20-cv-09351-MCR-GRJ | Shaheen and Gordon |
| 18318. | 14161 | Burns, Christine | 8:20-cv-09356-MCR-GRJ | Shaheen and Gordon |
| 18319. | 280898 | Mosco, Daniel | 7:21-cv-09640-MCR-GRJ | Shaheen and Gordon |
| 18320. | 280900 | Schroeder, John | 7:21-cv-09642-MCR-GRJ | Shaheen and Gordon |
| 18321. | 14188 | Davis, Ulysses | 8:20-cv-09383-MCR-GRJ | Shaheen and Gordon |
| 18322. | 96465 | Brown, Dawn Heidi J. | 8:20-cv-09961-MCR-GRJ | Shaheen and Gordon |
| 18323. | 280897 | Manning, Michael | 7:21-cv-09639-MCR-GRJ | Shaheen and Gordon |
| 18324. | 96505 | Wheaton, Robert | 8:20-cv-09977-MCR-GRJ | Shaheen and Gordon |
| 18325. | 14164 | Cortez, Lionel | 8:20-cv-09364-MCR-GRJ | Shaheen and Gordon |
| 18326. | 83997 | Blanchard, Dwayne A. | 8:20-cv-34073-MCR-GRJ | Shlosman Law Firm |
| 18327. | 83990 | Robichaux, Nicholas | 8:20-cv-34066-MCR-GRJ | Shlosman Law Firm |
| 18328. | 83971 | Bergeron, Jeremy | 8:20-cv-34039-MCR-GRJ | Shlosman Law Firm |
| 18329. | 83983 | Ledet, Matthew | 8:20-cv-34055-MCR-GRJ | Shlosman Law Firm |
| 18330. | 83970 | Ballay, Jacque | 8:20-cv-34038-MCR-GRJ | Shlosman Law Firm |
| 18331. | 83988 | Rafael, Richard | 8:20-cv-34062-MCR-GRJ | Shlosman Law Firm |
| 18332. | 84006 | MARTINEZ, ANGEL | 8:20-cv-34088-MCR-GRJ | Shlosman Law Firm |
| 18333. | 83994 | Sonnier, Jeremy | 8:20-cv-34070-MCR-GRJ | Shlosman Law Firm |
| 18334. | 84011 | Zayas, Pedro | 8:20-cv-34094-MCR-GRJ | Shlosman Law Firm |
| 18335. | 83991 | Sanders, Roger | 8:20-cv-34068-MCR-GRJ | Shlosman Law Firm |
| 18336. | 83996 | Yeargin, Jeric | 8:20-cv-34072-MCR-GRJ | Shlosman Law Firm |
| 18337. | 83998 | Bonilla, Janett | 8:20-cv-34075-MCR-GRJ | Shlosman Law Firm |
| 18338. | 83973 | Brindell, Christopher | 8:20-cv-34043-MCR-GRJ | Shlosman Law Firm |
| 18339. | 83980 | Golmon, Micah | 7:20-cv-17766-MCR-GRJ | Shlosman Law Firm |
| 18340. | 84005 | Madera-Rodriguez, Edelwoldo | 8:20-cv-34087-MCR-GRJ | Shlosman Law Firm |
| 18341. | 83989 | Ray, Steven | 8:20-cv-34064-MCR-GRJ | Shlosman Law Firm |
| 18342. | 83977 | Duplantis, Corey | 8:20-cv-34049-MCR-GRJ | Shlosman Law Firm |
| 18343. | 83987 | Pijor, Dustin | 8:20-cv-34060-MCR-GRJ | Shlosman Law Firm |
| 18344. | 306539 | Rubio, Marlyke | 7:21-cv-24932-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18345. | 292085 | Amore, Johnathon | 7:21-cv-12471-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18346. | 292110 | Natale, Christopher | 7:21-cv-12496-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18347. | 306555 | Wagoner, Brent | 7:21-cv-24948-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18348. | 292124 | McKinnon, John | 7:21-cv-12510-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18349. | 306558 | Wikman, Brad | 7:21-cv-24951-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18350. | 292108 | Henckel, Mary | 7:21-cv-12494-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18351. | 292096 | Barton, Paul | 7:21-cv-12482-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18352. | 292086 | Blom, Brian | 7:21-cv-12472-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18353. | 292054 | Emanoff, Nicholas | 7:21-cv-12440-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18354. | 292053 | Cureton, Jeremy | 7:21-cv-12439-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18355. | 292117 | Jackson, Jared | 7:21-cv-12503-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18356. | 306565 | Winn, Meountay | 7:21-cv-24958-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18357. | 306541 | Friedlieb, Jeffrey | 7:21-cv-24934-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18358. | 292120 | Ramos, Carlos | 7:21-cv-12506-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18359. | 292097 | Buchanan, Rickey | 7:21-cv-12483-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18360. | 292056 | Potter, Nicholas | 7:21-cv-12442-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18361. | 292075 | Giffin, Brad | 7:21-cv-12461-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18362. | 292107 | Gordon, Cordney | 7:21-cv-12493-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18363. | 292063 | Langer, Christopher | 7:21-cv-12449-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18364. | 292080 | Britt, Kendall | 7:21-cv-12466-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18365. | 292113 | Bennet, Steven | 7:21-cv-12499-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18366. | 306538 | Esposito, Daniel | 7:21-cv-24931-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18367. | 306536 | Payne, Timothy | 7:21-cv-24929-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18368. | 292115 | Dragone, Aaron | 7:21-cv-12501-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18369. | 292103 | Salinas, Sandra | 7:21-cv-12489-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18370. | 306562 | Young, Terrence | 7:21-cv-24955-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18371. | 292090 | Garcia, Jesse | 7:21-cv-12476-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18372. | 306548 | Wicks, John | 7:21-cv-24941-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18373. | 306535 | McBride, Kevin | 7:21-cv-24928-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18374. | 306569 | Stephens, Darrielle | 7:21-cv-24962-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18375. | 292093 | Landry, Benjamin | 7:21-cv-12479-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18376. | 292094 | Prentiss, Joel | 7:21-cv-12480-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18377. | 292079 | Rivera-Hernandez, Carlos | 7:21-cv-12465-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18378. | 306564 | Shirtz, Cody | 7:21-cv-24957-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18379. | 292078 | Meeks, Andrew | 7:21-cv-12464-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18380. | 292068 | Holik, Jonathan | 7:21-cv-12454-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 18381. | 165573 | SANCHEZ, JOSE | 7:20-cv-62665-MCR-GRJ | Simmons Hanly Conroy |
| 18382. | 16352 | Martinez, Roberto | 7:20-cv-49810-MCR-GRJ | Simmons Hanly Conroy |
| 18383. | 15950 | DeLille, Vicente | 7:20-cv-63684-MCR-GRJ | Simmons Hanly Conroy |
| 18384. | 165614 | Zafiroski, Ilija | 7:20-cv-62808-MCR-GRJ | Simmons Hanly Conroy |
| 18385. | 16272 | Salter, Doug | 7:20-cv-50081-MCR-GRJ | Simmons Hanly Conroy |
| 18386. | 202591 | GARRETT, BRIAN | 8:20-cv-31853-MCR-GRJ | Simmons Hanly Conroy |
| 18387. | 16064 | Stanford, Steven | 7:20-cv-66466-MCR-GRJ | Simmons Hanly Conroy |
| 18388. | 165594 | Tumlin, Shaun | 7:20-cv-62732-MCR-GRJ | Simmons Hanly Conroy |
| 18389. | 175059 | Campbell, Cristopher | 7:20-cv-65572-MCR-GRJ | Simmons Hanly Conroy |
| 18390. | 16210 | Weding, Christian | 7:20-cv-49252-MCR-GRJ | Simmons Hanly Conroy |
| 18391. | 16029 | Muralt, Tyler | 7:20-cv-66269-MCR-GRJ | Simmons Hanly Conroy |
| 18392. | 18636 | Klein, Robert | 7:20-cv-51878-MCR-GRJ | Simmons Hanly Conroy |
| 18393. | 18661 | Gulley, Andre | 7:20-cv-52012-MCR-GRJ | Simmons Hanly Conroy |
| 18394. | 18547 | O'Brien, John | 7:20-cv-50243-MCR-GRJ | Simmons Hanly Conroy |
| 18395. | 16345 | Doughtie, Kyle | 7:20-cv-49778-MCR-GRJ | Simmons Hanly Conroy |
| 18396. | 180100 | Butler, Garrett | 7:20-cv-66583-MCR-GRJ | Simmons Hanly Conroy |
| 18397. | 165547 | Metros, Peter | 7:20-cv-69262-MCR-GRJ | Simmons Hanly Conroy |
| 18398. | 16171 | Freiburger, Daniel | 7:20-cv-49119-MCR-GRJ | Simmons Hanly Conroy |
| 18399. | 16258 | Jeffery, Tony | 7:20-cv-49430-MCR-GRJ | Simmons Hanly Conroy |
| 18400. | 299368 | LEMONIER, MICHAEL | 7:21-cv-19431-MCR-GRJ | Simmons Hanly Conroy |
| 18401. | 16076 | Allen, Nikia | 7:20-cv-66523-MCR-GRJ | Simmons Hanly Conroy |
| 18402. | 16034 | Gardner, Lydia | 7:20-cv-66303-MCR-GRJ | Simmons Hanly Conroy |
| 18403. | 180103 | Clinton, Lawrence | 7:20-cv-66590-MCR-GRJ | Simmons Hanly Conroy |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18404. | 18591 | Maurer, Charles | 7:20-cv-51691-MCR-GRJ | Simmons Hanly Conroy |
| 18405. | 252962 | ORTIZ, RACHEL | 8:20-cv-98259-MCR-GRJ | Simmons Hanly Conroy |
| 18406. | 16057 | Locke, Brian | 7:20-cv-66433-MCR-GRJ | Simmons Hanly Conroy |
| 18407. | 18641 | McClure, Timothy | 7:20-cv-51901-MCR-GRJ | Simmons Hanly Conroy |
| 18408. | 16044 | Nolan, Larry | 7:20-cv-66361-MCR-GRJ | Simmons Hanly Conroy |
| 18409. | 16146 | Anderson, Terrance | 7:20-cv-49084-MCR-GRJ | Simmons Hanly Conroy |
| 18410. | 16255 | Perez, Juan | 7:20-cv-49420-MCR-GRJ | Simmons Hanly Conroy |
| 18411. | 18567 | Rosado, Heriberto | 7:20-cv-50374-MCR-GRJ | Simmons Hanly Conroy |
| 18412. | 18525 | Ortiz, Raymond | 7:20-cv-50116-MCR-GRJ | Simmons Hanly Conroy |
| 18413. | 180128 | Reagin, Timothy | 7:20-cv-66675-MCR-GRJ | Simmons Hanly Conroy |
| 18414. | 15983 | Burris, Craig | 7:20-cv-66051-MCR-GRJ | Simmons Hanly Conroy |
| 18415. | 16229 | Chance, Michael | 7:20-cv-49318-MCR-GRJ | Simmons Hanly Conroy |
| 18416. | 165496 | Downs, Tommikko | 7:20-cv-69144-MCR-GRJ | Simmons Hanly Conroy |
| 18417. | 202590 | GALVIN, SAMUEL | 8:20-cv-31852-MCR-GRJ | Simmons Hanly Conroy |
| 18418. | 18550 | Savino, Fabian | 7:20-cv-50266-MCR-GRJ | Simmons Hanly Conroy |
| 18419. | 18516 | Albert, Eric | 7:20-cv-50074-MCR-GRJ | Simmons Hanly Conroy |
| 18420. | 18672 | Fallings, Michael | 7:20-cv-52078-MCR-GRJ | Simmons Hanly Conroy |
| 18421. | 252925 | EDWARDS, DONALD | 8:20-cv-98229-MCR-GRJ | Simmons Hanly Conroy |
| 18422. | 16088 | Bryant, Robert | 7:20-cv-66569-MCR-GRJ | Simmons Hanly Conroy |
| 18423. | 165494 | Delibertis, Steven | 7:20-cv-69140-MCR-GRJ | Simmons Hanly Conroy |
| 18424. | 16280 | Cahill, Edwin | 7:20-cv-49510-MCR-GRJ | Simmons Hanly Conroy |
| 18425. | 18699 | Misch, James | 7:20-cv-52197-MCR-GRJ | Simmons Hanly Conroy |
| 18426. | 18671 | Bruner, Charles | 7:20-cv-52072-MCR-GRJ | Simmons Hanly Conroy |
| 18427. | 16181 | Peters, Ronald | 7:20-cv-49154-MCR-GRJ | Simmons Hanly Conroy |
| 18428. | 18589 | Owens, Aundrey | 7:20-cv-51680-MCR-GRJ | Simmons Hanly Conroy |
| 18429. | 16154 | Muth, Mark | 8:20-cv-17107-MCR-GRJ | Simmons Hanly Conroy |
| 18430. | 16259 | Boyer, David | 7:20-cv-49434-MCR-GRJ | Simmons Hanly Conroy |
| 18431. | 18616 | Iannuzzi, David | 7:20-cv-51796-MCR-GRJ | Simmons Hanly Conroy |
| 18432. | 18623 | Broyhill, Roy | 7:20-cv-51827-MCR-GRJ | Simmons Hanly Conroy |
| 18433. | 165562 | Palmer, Ricardo | 7:20-cv-69302-MCR-GRJ | Simmons Hanly Conroy |
| 18434. | 16291 | Valle-Pagen, Carmelo | 7:20-cv-49547-MCR-GRJ | Simmons Hanly Conroy |
| 18435. | 16219 | Baird, Hal | 7:20-cv-49284-MCR-GRJ | Simmons Hanly Conroy |
| 18436. | 16002 | Shah, Steven | 7:20-cv-66122-MCR-GRJ | Simmons Hanly Conroy |
| 18437. | 16001 | Villa, Rogelio | 7:20-cv-66117-MCR-GRJ | Simmons Hanly Conroy |
| 18438. | 165574 | Sawicki, Nathan | 7:20-cv-62669-MCR-GRJ | Simmons Hanly Conroy |
| 18439. | 16234 | Carver, Jonathan | 7:20-cv-49336-MCR-GRJ | Simmons Hanly Conroy |
| 18440. | 18538 | Rutledge, Randall | 7:20-cv-50195-MCR-GRJ | Simmons Hanly Conroy |
| 18441. | 165512 | GRAY, TROY | 7:20-cv-69173-MCR-GRJ | Simmons Hanly Conroy |
| 18442. | 165497 | Drennan, Daniel | 7:20-cv-69146-MCR-GRJ | Simmons Hanly Conroy |
| 18443. | 16137 | Burnett, Draper | 7:20-cv-49057-MCR-GRJ | Simmons Hanly Conroy |
| 18444. | 216447 | EPPS, WILLIAM | 8:20-cv-60434-MCR-GRJ | Simmons Hanly Conroy |
| 18445. | 16173 | Houchins, Jordan | 7:20-cv-49126-MCR-GRJ | Simmons Hanly Conroy |
| 18446. | 16019 | Casebeer, Edmund | 7:20-cv-66212-MCR-GRJ | Simmons Hanly Conroy |
| 18447. | 15973 | Truhn, Jeff | 7:20-cv-66005-MCR-GRJ | Simmons Hanly Conroy |
| 18448. | 202597 | SPAULDING, DAVID | 8:20-cv-31737-MCR-GRJ | Simmons Hanly Conroy |
| 18449. | 277057 | CRUTCHER, DAMON | 9:20-cv-20348-MCR-GRJ | Simmons Hanly Conroy |
| 18450. | 16227 | Kimbrough, Johnathan | 7:20-cv-49315-MCR-GRJ | Simmons Hanly Conroy |
| 18451. | 16122 | Garcia, Randy | 7:20-cv-49005-MCR-GRJ | Simmons Hanly Conroy |
| 18452. | 16214 | Wing, Michael | 7:20-cv-49266-MCR-GRJ | Simmons Hanly Conroy |
| 18453. | 16246 | Perciful, Norman | 7:20-cv-49389-MCR-GRJ | Simmons Hanly Conroy |
| 18454. | 165578 | Shaw, Zachary | 7:20-cv-62677-MCR-GRJ | Simmons Hanly Conroy |
| 18455. | 165483 | Clements, Jesse | 7:20-cv-69110-MCR-GRJ | Simmons Hanly Conroy |
| 18456. | 165550 | Miller, Randy | 7:20-cv-69271-MCR-GRJ | Simmons Hanly Conroy |
| 18457. | 16025 | Perrea, Andrew | 7:20-cv-66246-MCR-GRJ | Simmons Hanly Conroy |
| 18458. | 16183 | Wells, Richard | 7:20-cv-49160-MCR-GRJ | Simmons Hanly Conroy |
| 18459. | 18565 | Rosa, Vincent | 7:20-cv-50367-MCR-GRJ | Simmons Hanly Conroy |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18460. | 18599 | Loesel, Michael | 7:20-cv-51722-MCR-GRJ | Simmons Hanly Conroy |
| 18461. | 16097 | Battle, Kirk | 7:20-cv-66602-MCR-GRJ | Simmons Hanly Conroy |
| 18462. | 16251 | Fornes, James | 7:20-cv-49405-MCR-GRJ | Simmons Hanly Conroy |
| 18463. | 165602 | Walker, Steven | 7:20-cv-62761-MCR-GRJ | Simmons Hanly Conroy |
| 18464. | 18588 | Burk, Christopher | 7:20-cv-51676-MCR-GRJ | Simmons Hanly Conroy |
| 18465. | 16320 | Gonzalez-Silva, Abraham | 7:20-cv-49657-MCR-GRJ | Simmons Hanly Conroy |
| 18466. | 18564 | Strickland, Freddie | 7:20-cv-50354-MCR-GRJ | Simmons Hanly Conroy |
| 18467. | 16263 | Lindberg, Troy | 7:20-cv-49447-MCR-GRJ | Simmons Hanly Conroy |
| 18468. | 165555 | Moore, Patrick | 7:20-cv-69283-MCR-GRJ | Simmons Hanly Conroy |
| 18469. | 15942 | Shaeffer, Charles | 7:20-cv-63669-MCR-GRJ | Simmons Hanly Conroy |
| 18470. | 18645 | Smith, Darin | 7:20-cv-51924-MCR-GRJ | Simmons Hanly Conroy |
| 18471. | 16269 | Espinosa, Joseph | 7:20-cv-49463-MCR-GRJ | Simmons Hanly Conroy |
| 18472. | 155980 | STEWARD, ANTHONY L | 7:20-cv-64422-MCR-GRJ | Simmons Hanly Conroy |
| 18473. | 165599 | Villanueva, Ruben | 7:20-cv-62750-MCR-GRJ | Simmons Hanly Conroy |
| 18474. | 165521 | Jones, Andrew | 7:20-cv-69193-MCR-GRJ | Simmons Hanly Conroy |
| 18475. | 16245 | Mayberry, Adam | 7:20-cv-49384-MCR-GRJ | Simmons Hanly Conroy |
| 18476. | 18573 | Mikhashov, Andrey | 7:20-cv-51613-MCR-GRJ | Simmons Hanly Conroy |
| 18477. | 18610 | Blackwell, Lawrence | 7:20-cv-51766-MCR-GRJ | Simmons Hanly Conroy |
| 18478. | 16332 | Taylor, Timothy | 7:20-cv-49716-MCR-GRJ | Simmons Hanly Conroy |
| 18479. | 16188 | Cross, John | 7:20-cv-49178-MCR-GRJ | Simmons Hanly Conroy |
| 18480. | 165486 | Cordova-Mondragon, Daniel | 7:20-cv-69125-MCR-GRJ | Simmons Hanly Conroy |
| 18481. | 16184 | DAVIS, KEVIN | 7:20-cv-49164-MCR-GRJ | Simmons Hanly Conroy |
| 18482. | 15977 | OLeary, David | 7:20-cv-66023-MCR-GRJ | Simmons Hanly Conroy |
| 18483. | 18471 | Rouleau, Robert | 7:20-cv-49842-MCR-GRJ | Simmons Hanly Conroy |
| 18484. | 16274 | Bishop, Thomas | 7:20-cv-49485-MCR-GRJ | Simmons Hanly Conroy |
| 18485. | 165541 | MCCALL, JANIECE | 7:20-cv-69246-MCR-GRJ | Simmons Hanly Conroy |
| 18486. | 165489 | Cox, Andrew | 7:20-cv-69131-MCR-GRJ | Simmons Hanly Conroy |
| 18487. | 165471 | Brasfield, Steven | 7:20-cv-69092-MCR-GRJ | Simmons Hanly Conroy |
| 18488. | 18626 | Arrington, Travis | 7:20-cv-51840-MCR-GRJ | Simmons Hanly Conroy |
| 18489. | 15992 | Parker, Ryan | 7:20-cv-66081-MCR-GRJ | Simmons Hanly Conroy |
| 18490. | 16155 | Konkler, Anthony | 7:20-cv-49098-MCR-GRJ | Simmons Hanly Conroy |
| 18491. | 165477 | BURNS, JAMES | 7:20-cv-69103-MCR-GRJ | Simmons Hanly Conroy |
| 18492. | 18587 | Bupka, William | 7:20-cv-51671-MCR-GRJ | Simmons Hanly Conroy |
| 18493. | 18631 | Merring, Stephen | 7:20-cv-51857-MCR-GRJ | Simmons Hanly Conroy |
| 18494. | 16256 | Collins, Harry | 7:20-cv-49423-MCR-GRJ | Simmons Hanly Conroy |
| 18495. | 16247 | McGrath, Stephen | 7:20-cv-49392-MCR-GRJ | Simmons Hanly Conroy |
| 18496. | 16253 | Hampton, Dexter | 7:20-cv-49413-MCR-GRJ | Simmons Hanly Conroy |
| 18497. | 165493 | Day, Jordan | 7:20-cv-69139-MCR-GRJ | Simmons Hanly Conroy |
| 18498. | 18510 | Boucher, David | 7:20-cv-50037-MCR-GRJ | Simmons Hanly Conroy |
| 18499. | 18545 | Hamler, Christina | 7:20-cv-50230-MCR-GRJ | Simmons Hanly Conroy |
| 18500. | 18649 | Register, Matthew | 7:20-cv-51947-MCR-GRJ | Simmons Hanly Conroy |
| 18501. | 16107 | Hinojosa, Sergio | 7:20-cv-66644-MCR-GRJ | Simmons Hanly Conroy |
| 18502. | 165566 | Pronold, Erik | 7:20-cv-69314-MCR-GRJ | Simmons Hanly Conroy |
| 18503. | 16286 | Torres-Lopez, Carlos | 7:20-cv-49532-MCR-GRJ | Simmons Hanly Conroy |
| 18504. | 250719 | Bustos, Myrna Leticia | 8:20-cv-97791-MCR-GRJ | Singleton Law Firm |
| 18505. | 14718 | Garrett, Joshua | 7:20-cv-02033-MCR-GRJ | Singleton Law Firm |
| 18506. | 289368 | ANDRADE, FREDDY | 7:21-cv-09425-MCR-GRJ | Singleton Law Firm |
| 18507. | 250729 | Rice, Clayton W. | 8:20-cv-97801-MCR-GRJ | Singleton Law Firm |
| 18508. | 250722 | ROBINSON, MICHELE | 8:20-cv-97794-MCR-GRJ | Singleton Law Firm |
| 18509. | 250734 | WAGAR, CHARLEEN | 8:20-cv-97806-MCR-GRJ | Singleton Law Firm |
| 18510. | 14777 | UTTEREYUK, MICHAEL | 8:20-cv-97447-MCR-GRJ | Singleton Law Firm |
| 18511. | 248223 | DOOLIN, MARY | 8:20-cv-97786-MCR-GRJ | Singleton Law Firm |
| 18512. | 183260 | Brown, Kenneth J. | 8:20-cv-54803-MCR-GRJ | Singleton Law Firm |
| 18513. | 183293 | Peterson, Ramona Antonia | 8:20-cv-54844-MCR-GRJ | Singleton Law Firm |
| 18514. | 211446 | Bakkar, Hassan | 8:20-cv-59507-MCR-GRJ | Singleton Law Firm |
| 18515. | 211448 | Edwards, Maurice | 8:20-cv-59514-MCR-GRJ | Singleton Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18516. | 251823 | GONZALEZ, MELISSA | 8:20-cv-98212-MCR-GRJ | Singleton Law Firm |
| 18517. | 14721 | SPENCER, COREY | 7:20-cv-45672-MCR-GRJ | Singleton Law Firm |
| 18518. | 183292 | PARRISH, ALEXIUS | 8:20-cv-54840-MCR-GRJ | Singleton Law Firm |
| 18519. | 14706 | Souza, Patrick | 7:20-cv-02011-MCR-GRJ | Singleton Law Firm |
| 18520. | 250723 | Svetkovich, Scott | 8:20-cv-96656-MCR-GRJ | Singleton Law Firm |
| 18521. | 14716 | NEVILLS, MATTHEW | 7:20-cv-02028-MCR-GRJ | Singleton Law Firm |
| 18522. | 250720 | FALCON, EDDIE | 8:20-cv-97792-MCR-GRJ | Singleton Law Firm |
| 18523. | 250726 | VALLECILLO MILLER, ANGELINA JOAN | 8:20-cv-97798-MCR-GRJ | Singleton Law Firm |
| 18524. | 289373 | FUENTES, DEVAN J | 7:21-cv-09428-MCR-GRJ | Singleton Law Firm |
| 18525. | 250739 | Fowler, Josh | 8:20-cv-97811-MCR-GRJ | Singleton Law Firm |
| 18526. | 183287 | MCKNIGHT, BRITTANY | 8:20-cv-54831-MCR-GRJ | Singleton Law Firm |
| 18527. | 183282 | Martinez, Danny Monsanto | 8:20-cv-54824-MCR-GRJ | Singleton Law Firm |
| 18528. | 248227 | LINGARD, GABRIELA | 8:20-cv-97787-MCR-GRJ | Singleton Law Firm |
| 18529. | 183288 | Melendez, Justyn | 8:20-cv-15823-MCR-GRJ | Singleton Law Firm |
| 18530. | 14727 | Raimand, Stephen | 7:20-cv-02049-MCR-GRJ | Singleton Law Firm |
| 18531. | 211450 | HODGDON, SCOT RICHARD | 8:20-cv-59517-MCR-GRJ | Singleton Law Firm |
| 18532. | 183289 | Moreau, John | 8:20-cv-15826-MCR-GRJ | Singleton Law Firm |
| 18533. | 183277 | HALFORD, CURTIS CHARLES | 8:20-cv-54820-MCR-GRJ | Singleton Law Firm |
| 18534. | 250724 | TRAVERS, MATTHEW D. | 8:20-cv-96658-MCR-GRJ | Singleton Law Firm |
| 18535. | 289371 | ORTIZ JIMENEZ, ROBERTO | 7:21-cv-09426-MCR-GRJ | Singleton Law Firm |
| 18536. | 194333 | Smith, Christopher | 8:20-cv-32151-MCR-GRJ | SL Chapman LLC |
| 18537. | 261511 | Mikel, Ghaleb Fouad | 9:20-cv-03316-MCR-GRJ | SL Chapman LLC |
| 18538. | 194329 | Naylor, Dalton Dakota | 8:20-cv-32145-MCR-GRJ | SL Chapman LLC |
| 18539. | 194316 | Anslinger, Michael Glen | 8:20-cv-32121-MCR-GRJ | SL Chapman LLC |
| 18540. | 194325 | JURGERSEN, BRENT RONALD | 8:20-cv-32138-MCR-GRJ | SL Chapman LLC |
| 18541. | 194334 | Taylor, Jarrett Hutson | 8:20-cv-32152-MCR-GRJ | SL Chapman LLC |
| 18542. | 194320 | Zanet, Daryl W. | 8:20-cv-32128-MCR-GRJ | SL Chapman LLC |
| 18543. | 194317 | Thomas, Brant Michael | 8:20-cv-32123-MCR-GRJ | SL Chapman LLC |
| 18544. | 231058 | Markell, Joseph Michael | 8:20-cv-68119-MCR-GRJ | SL Chapman LLC |
| 18545. | 194331 | Pociluyko, Steven Jacob | 8:20-cv-32149-MCR-GRJ | SL Chapman LLC |
| 18546. | 270316 | Colbert, Brook Alexander | 9:20-cv-08786-MCR-GRJ | SL Chapman LLC |
| 18547. | 231059 | Jurgersen, Chase Everett | 8:20-cv-68121-MCR-GRJ | SL Chapman LLC |
| 18548. | 194322 | Miguel, Francisco Eusebio | 8:20-cv-32132-MCR-GRJ | SL Chapman LLC |
| 18549. | 322357 | Harp, Arthur | 7:21-cv-37255-MCR-GRJ | Slater Slater Schulman LLP |
| 18550. | 330114 | VELEZ, GREGORIO VAZQUEZ | 7:21-cv-43515-MCR-GRJ | Slater Slater Schulman LLP |
| 18551. | 322356 | BENNINGFIELD, MICHAEL | 7:21-cv-37254-MCR-GRJ | Slater Slater Schulman LLP |
| 18552. | 325732 | NEGAHNQUET, WILLIAM | 7:21-cv-40624-MCR-GRJ | Slater Slater Schulman LLP |
| 18553. | 322369 | BAILEY, ANDREW T | 7:21-cv-37266-MCR-GRJ | Slater Slater Schulman LLP |
| 18554. | 322355 | JOHNSON, RONNIE J | 7:21-cv-37253-MCR-GRJ | Slater Slater Schulman LLP |
| 18555. | 322358 | SIMMONS, LATOSHA | 7:21-cv-37256-MCR-GRJ | Slater Slater Schulman LLP |
| 18556. | 321834 | Miller, Jeremiah | 7:21-cv-37215-MCR-GRJ | Slater Slater Schulman LLP |
| 18557. | 83786 | COCKRELL, ANTHONY | 7:20-cv-17675-MCR-GRJ | Slocumb Law |
| 18558. | 176709 | RITSBY, TRAVIS | 8:20-cv-03851-MCR-GRJ | Slocumb Law |
| 18559. | 83813 | PADGETT, WENDELL | 7:20-cv-17714-MCR-GRJ | Slocumb Law |
| 18560. | 152670 | UWAH, ANTHONY B | 7:20-cv-35226-MCR-GRJ | Slocumb Law |
| 18561. | 83815 | PHILLIPS, DENISE | 7:20-cv-17716-MCR-GRJ | Slocumb Law |
| 18562. | 83828 | VENEY, TASHINA | 7:20-cv-17753-MCR-GRJ | Slocumb Law |
| 18563. | 83787 | COLLINS, RUSSELL | 7:20-cv-17676-MCR-GRJ | Slocumb Law |
| 18564. | 83825 | THOMAS, KIMBRY | 7:20-cv-17746-MCR-GRJ | Slocumb Law |
| 18565. | 83822 | SCHREUR, BRYAN | 7:20-cv-17739-MCR-GRJ | Slocumb Law |
| 18566. | 83823 | SHERRY, STEVEN | 7:20-cv-17741-MCR-GRJ | Slocumb Law |
| 18567. | 139209 | James, Gregory | 7:20-cv-30399-MCR-GRJ | Slocumb Law |
| 18568. | 83793 | FERNANDEZ, FREDDY | 7:20-cv-17683-MCR-GRJ | Slocumb Law |
| 18569. | 83820 | ROGERS, MIKEL | 7:20-cv-17734-MCR-GRJ | Slocumb Law |
| 18570. | 83810 | MOSS, ELI | 7:20-cv-17708-MCR-GRJ | Slocumb Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18571. | 27270 | BARRINGER, DANIEL | 7:20-cv-02962-MCR-GRJ | Slocumb Law |
| 18572. | 83821 | Sanders, John | 7:20-cv-17737-MCR-GRJ | Slocumb Law |
| 18573. | 139186 | DENT, LOURENA | 7:20-cv-30367-MCR-GRJ | Slocumb Law |
| 18574. | 83812 | OWEN, JONATHAN G | 7:20-cv-17711-MCR-GRJ | Slocumb Law |
| 18575. | 27271 | KUEHNE, JAMES | 7:20-cv-02964-MCR-GRJ | Slocumb Law |
| 18576. | 83799 | JEAN-LOUIS, CHEIDLER | 7:20-cv-17688-MCR-GRJ | Slocumb Law |
| 18577. | 174051 | WILLIAMS, CAROL | 7:20-cv-39889-MCR-GRJ | Slocumb Law |
| 18578. | 155100 | MERRITT, TIMMY | 7:20-cv-35234-MCR-GRJ | Slocumb Law |
| 18579. | 139188 | FULLER, BLAIR | 7:20-cv-30371-MCR-GRJ | Slocumb Law |
| 18580. | 176693 | FITCHETT, ARTHUR S | 8:20-cv-03835-MCR-GRJ | Slocumb Law |
| 18581. | 14829 | ARCHIE, PAUL | 7:20-cv-02098-MCR-GRJ | Slocumb Law |
| 18582. | 185264 | CASSELL, LINDSEY | 8:20-cv-36837-MCR-GRJ | Slocumb Law |
| 18583. | 83796 | GODWIN, BRANDON | 7:20-cv-17686-MCR-GRJ | Slocumb Law |
| 18584. | 176708 | PARKER, ANTWON | 8:20-cv-03847-MCR-GRJ | Slocumb Law |
| 18585. | 176707 | JACKSON, TELLY | 8:20-cv-03843-MCR-GRJ | Slocumb Law |
| 18586. | 127678 | Goodnoe, William Blake | 8:20-cv-18065-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18587. | 127615 | Strande, Linda Marie | 8:20-cv-17887-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18588. | 127633 | Braman, Andrew Scott | 8:20-cv-17940-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18589. | 127694 | Marrero, Crystal Elizabeth | 8:20-cv-18407-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18590. | 127733 | Stephenson, Eric Daniel | 8:20-cv-18190-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18591. | 127690 | Hoang, Alex Huy | 8:20-cv-18279-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18592. | 127791 | Chevalier, Michael Thomas | 8:20-cv-18393-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18593. | 127614 | McNair, Bradley Odell | 8:20-cv-17883-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18594. | 127745 | Mitchell, Patrick Donavan | 8:20-cv-18236-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18595. | 127793 | Gunn, Justin Charles | 8:20-cv-18399-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18596. | 127800 | Carver, Ryan Nicholas | 8:20-cv-18423-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18597. | 127760 | Rush, Terrence Lamont | 8:20-cv-18291-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18598. | 127724 | Glover, Ben | 8:20-cv-18157-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18599. | 127718 | Riley, Raymond Wardell | 8:20-cv-18135-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18600. | 127637 | Hammond, Tim Lee | 8:20-cv-17952-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18601. | 127749 | Lewis, Isiah Deshawn | 8:20-cv-18252-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18602. | 127674 | Medeiros, Charles Wayne | 8:20-cv-17997-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18603. | 127803 | Scott, Ryan Anthony | 8:20-cv-18436-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18604. | 127619 | Miller, Christopher Michael | 8:20-cv-17899-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18605. | 127657 | Keith, Rashad Z | 8:20-cv-18020-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18606. | 127626 | Ellinger, Jamil Chafic | 8:20-cv-17920-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18607. | 127693 | Derewecki, Nathan Allen | 8:20-cv-18331-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18608. | 127743 | Stewart, Deanna Maria | 8:20-cv-18229-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18609. | 190497 | WILLIAMS, GARRETT | 8:20-cv-18776-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18610. | 127655 | Adams, Nealleyon Jimmond | 8:20-cv-18012-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18611. | 127677 | Harper, Cornelius I | 8:20-cv-18048-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18612. | 127717 | Evans, Yvette Marie | 8:20-cv-18131-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18613. | 127691 | Mund, Steven Joseph | 8:20-cv-18296-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18614. | 127759 | Deweese, Austin Carl | 8:20-cv-18287-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18615. | 190498 | NIERMEIER, MICHAEL | 8:20-cv-18778-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18616. | 127656 | Layne, Derrick Allen | 8:20-cv-18016-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18617. | 127716 | Dinkledine, Matthew Robert | 8:20-cv-18128-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18618. | 127661 | Escalera, Raul | 8:20-cv-18035-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18619. | 127741 | Odaffer, Kent David | 8:20-cv-18220-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18620. | 127722 | Selestan, Shawanda Marie | 8:20-cv-18150-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18621. | 127617 | Fernandez, Alfonso | 8:20-cv-17893-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18622. | 127750 | Beldin, Tommy Joe | 8:20-cv-18254-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18623. | 127709 | Blake, Jonathan Michael | 8:20-cv-18101-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18624. | 127778 | Green, Sylvester John | 8:20-cv-18352-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18625. | 127643 | MENDOZA, RICARDO | 8:20-cv-17970-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18626. | 127627 | Eperiam, Emory | 8:20-cv-17923-MCR-GRJ | Smith, Gildea & Schmidt, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18627. | 127783 | Stewart, Dionne Or'lene | 8:20-cv-18368-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18628. | 127804 | Orellana, Kenneth Mario | 8:20-cv-18440-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18629. | 127641 | Hausler, Florence | 8:20-cv-17964-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18630. | 127777 | Haight, Brandy Jolene | 8:20-cv-18349-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18631. | 127728 | Valentine, Michael Anthony | 8:20-cv-18171-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18632. | 127744 | Sonneborn, Kyle Edward-Matthew | 8:20-cv-18233-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18633. | 127651 | Moore, Perry Brion | 8:20-cv-17998-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18634. | 127732 | Delarosa, Pedro Antonio | 8:20-cv-18186-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18635. | 127662 | Bradshaw, Nathan Allan | 8:20-cv-18039-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18636. | 127736 | McGee, Isaiah Frederick | 8:20-cv-18201-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18637. | 317716 | Fischhaber, Lucas Theodore | 7:21-cv-31228-MCR-GRJ | Sommers Schwartz |
| 18638. | 35604 | Wiggins, Anthony Romone | 8:20-cv-05985-MCR-GRJ | Sommers Schwartz |
| 18639. | 175065 | Palmore, Gregory | 8:20-cv-05968-MCR-GRJ | Sommers Schwartz |
| 18640. | 14227 | Piazza, Cecil | 8:20-cv-05631-MCR-GRJ | Sommers Schwartz |
| 18641. | 175067 | WILLIAMS, JEREMY | 8:20-cv-05978-MCR-GRJ | Sommers Schwartz |
| 18642. | 14200 | Miles, Zachary Scott | 8:20-cv-05537-MCR-GRJ | Sommers Schwartz |
| 18643. | 202676 | McGarvey, Jonathan | 8:20-cv-47429-MCR-GRJ | Sommers Schwartz |
| 18644. | 287060 | Molina, Telesforo | 7:21-cv-09737-MCR-GRJ | Sommers Schwartz |
| 18645. | 304182 | Martin, Jason | 7:21-cv-23705-MCR-GRJ | Sommers Schwartz |
| 18646. | 287063 | Dyer, Bryan | 7:21-cv-09740-MCR-GRJ | Sommers Schwartz |
| 18647. | 259963 | Matsumiya, Jay | 9:20-cv-04349-MCR-GRJ | Sommers Schwartz |
| 18648. | 267957 | Reid, Rory | 9:20-cv-08687-MCR-GRJ | Sommers Schwartz |
| 18649. | 202677 | Meginnis, Nicholas | 8:20-cv-47434-MCR-GRJ | Sommers Schwartz |
| 18650. | 155994 | Smith, David | 8:20-cv-05626-MCR-GRJ | Sommers Schwartz |
| 18651. | 307229 | Presley, Steven | 7:21-cv-26103-MCR-GRJ | Sommers Schwartz |
| 18652. | 14231 | Tucker, Brian | 8:20-cv-05655-MCR-GRJ | Sommers Schwartz |
| 18653. | 202667 | Broughton, Nicholas | 8:20-cv-47397-MCR-GRJ | Sommers Schwartz |
| 18654. | 259955 | Corcoran, Brian | 9:20-cv-04341-MCR-GRJ | Sommers Schwartz |
| 18655. | 307235 | Cenal, Fritz | 7:21-cv-26109-MCR-GRJ | Sommers Schwartz |
| 18656. | 14199 | Price, Noah | 8:20-cv-05534-MCR-GRJ | Sommers Schwartz |
| 18657. | 14241 | Kuhn, John Sheahan | 8:20-cv-05710-MCR-GRJ | Sommers Schwartz |
| 18658. | 274535 | Torres, David | 9:20-cv-20119-MCR-GRJ | Sommers Schwartz |
| 18659. | 14248 | Davis, Geoff | 8:20-cv-05749-MCR-GRJ | Sommers Schwartz |
| 18660. | 136534 | Nguyen, Philip Thanh | 8:20-cv-05362-MCR-GRJ | Sommers Schwartz |
| 18661. | 307225 | Bradford, William | 7:21-cv-26100-MCR-GRJ | Sommers Schwartz |
| 18662. | 202682 | Shade, Robert Bennett | 8:20-cv-47457-MCR-GRJ | Sommers Schwartz |
| 18663. | 14255 | Steinfeld, Dale Anthony | 8:20-cv-05777-MCR-GRJ | Sommers Schwartz |
| 18664. | 317722 | Mendoza, Josetadeo | 7:21-cv-34925-MCR-GRJ | Sommers Schwartz |
| 18665. | 202672 | Hite, Larry | 8:20-cv-47413-MCR-GRJ | Sommers Schwartz |
| 18666. | 14190 | Gulbronson, Nathan | 8:20-cv-05503-MCR-GRJ | Sommers Schwartz |
| 18667. | 14236 | Blodgett, Jenny Leanne | 8:20-cv-05681-MCR-GRJ | Sommers Schwartz |
| 18668. | 14201 | BOURASSA, ANTHONY MICHAEL | 8:20-cv-05540-MCR-GRJ | Sommers Schwartz |
| 18669. | 304189 | Mountney, Robert | 7:21-cv-23712-MCR-GRJ | Sommers Schwartz |
| 18670. | 14240 | Coffey, James Henderson | 8:20-cv-05703-MCR-GRJ | Sommers Schwartz |
| 18671. | 280409 | Cruz, Rene | 7:21-cv-00141-MCR-GRJ | Sommers Schwartz |
| 18672. | 282916 | Ranno, Richard | 7:21-cv-03090-MCR-GRJ | Sommers Schwartz |
| 18673. | 304181 | Mcgovern, James | 7:21-cv-23704-MCR-GRJ | Sommers Schwartz |
| 18674. | 14191 | Fender, Matthew | 8:20-cv-05507-MCR-GRJ | Sommers Schwartz |
| 18675. | 321746 | Johnson, Dustin | 7:21-cv-37202-MCR-GRJ | Sommers Schwartz |
| 18676. | 14251 | Crawford, Robert J. | 8:20-cv-05763-MCR-GRJ | Sommers Schwartz |
| 18677. | 287061 | Ternay, Mitchell | 7:21-cv-09738-MCR-GRJ | Sommers Schwartz |
| 18678. | 14254 | Rose, Christopher Alan | 8:20-cv-05773-MCR-GRJ | Sommers Schwartz |
| 18679. | 14205 | Rizzo, Elizabeth | 8:20-cv-05554-MCR-GRJ | Sommers Schwartz |
| 18680. | 317724 | Garceau, Chris | 7:21-cv-34927-MCR-GRJ | Sommers Schwartz |
| 18681. | 307230 | BARNES, JOSHUA | 7:21-cv-26104-MCR-GRJ | Sommers Schwartz |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18682. | 287062 | Ferguson, Kelly | 7:21-cv-09739-MCR-GRJ | Sommers Schwartz |
| 18683. | 317718 | Florence, Jamaal | 7:21-cv-34921-MCR-GRJ | Sommers Schwartz |
| 18684. | 202673 | Krstevski, Nebojsa | 8:20-cv-47418-MCR-GRJ | Sommers Schwartz |
| 18685. | 287064 | Boykin, Christopher | 7:21-cv-09741-MCR-GRJ | Sommers Schwartz |
| 18686. | 291883 | Fleming, Erika | 7:21-cv-10973-MCR-GRJ | Sommers Schwartz |
| 18687. | 14237 | Madden, Scott Allan | 8:20-cv-05686-MCR-GRJ | Sommers Schwartz |
| 18688. | 14203 | Houtkooper, Steven | 8:20-cv-05548-MCR-GRJ | Sommers Schwartz |
| 18689. | 202685 | Weldon, Ebony | 8:20-cv-47470-MCR-GRJ | Sommers Schwartz |
| 18690. | 202679 | Ortiz, Hector | 8:20-cv-47443-MCR-GRJ | Sommers Schwartz |
| 18691. | 224445 | Cole, Jaye | 8:20-cv-66863-MCR-GRJ | Sommers Schwartz |
| 18692. | 14238 | CHANDLER, WILLIAM H. | 8:20-cv-05693-MCR-GRJ | Sommers Schwartz |
| 18693. | 7635 | Perez, Hector | 7:20-cv-47188-MCR-GRJ | Stueve Siegel Hanson |
| 18694. | 7823 | Schroeder, William | 7:20-cv-47670-MCR-GRJ | Stueve Siegel Hanson |
| 18695. | 7720 | Reyes, Nancy | 7:20-cv-47254-MCR-GRJ | Stueve Siegel Hanson |
| 18696. | 6761 | Doan, Van | 7:20-cv-44798-MCR-GRJ | Stueve Siegel Hanson |
| 18697. | 7190 | Karatsanos, Michael | 7:20-cv-46613-MCR-GRJ | Stueve Siegel Hanson |
| 18698. | 6460 | Bean, Matthew | 7:20-cv-43612-MCR-GRJ | Stueve Siegel Hanson |
| 18699. | 6592 | Cargill, Melvin L. | 7:20-cv-44030-MCR-GRJ | Stueve Siegel Hanson |
| 18700. | 8092 | Weatherwax, Todd | 7:20-cv-47446-MCR-GRJ | Stueve Siegel Hanson |
| 18701. | 7801 | Sanchez, Ernesto A | 7:20-cv-47600-MCR-GRJ | Stueve Siegel Hanson |
| 18702. | 6404 | Arnold, Alan | 7:20-cv-43292-MCR-GRJ | Stueve Siegel Hanson |
| 18703. | 7840 | Seng, Solomon K. | 7:20-cv-47707-MCR-GRJ | Stueve Siegel Hanson |
| 18704. | 6669 | Connor, Cody | 7:20-cv-44121-MCR-GRJ | Stueve Siegel Hanson |
| 18705. | 7695 | Ramirez, Ernesto | 7:20-cv-47230-MCR-GRJ | Stueve Siegel Hanson |
| 18706. | 7909 | Souter, Cory | 7:20-cv-47924-MCR-GRJ | Stueve Siegel Hanson |
| 18707. | 7916 | Spurgeon, Steve | 7:20-cv-47946-MCR-GRJ | Stueve Siegel Hanson |
| 18708. | 6691 | Crandell, Nathan | 7:20-cv-44161-MCR-GRJ | Stueve Siegel Hanson |
| 18709. | 7476 | Milian, Jose | 7:20-cv-47068-MCR-GRJ | Stueve Siegel Hanson |
| 18710. | 7046 | Hercule Padilla, Anna | 7:20-cv-45997-MCR-GRJ | Stueve Siegel Hanson |
| 18711. | 6503 | Bonilla, Manuel Ismael | 7:20-cv-43800-MCR-GRJ | Stueve Siegel Hanson |
| 18712. | 8148 | Wolfley, Gregory Alan | 7:20-cv-47488-MCR-GRJ | Stueve Siegel Hanson |
| 18713. | 8106 | White, Ervin | 7:20-cv-47454-MCR-GRJ | Stueve Siegel Hanson |
| 18714. | 7942 | Stremcha, Anthony | 7:20-cv-48038-MCR-GRJ | Stueve Siegel Hanson |
| 18715. | 6628 | CHAPMAN, IAN KENDALL | 7:20-cv-44057-MCR-GRJ | Stueve Siegel Hanson |
| 18716. | 8082 | Washburn, Grace | 7:20-cv-28621-MCR-GRJ | Stueve Siegel Hanson |
| 18717. | 7466 | Melton, Bryan | 7:20-cv-47050-MCR-GRJ | Stueve Siegel Hanson |
| 18718. | 6534 | Broom, Eddie | 7:20-cv-43911-MCR-GRJ | Stueve Siegel Hanson |
| 18719. | 7663 | Plemmons, Paul | 7:20-cv-28614-MCR-GRJ | Stueve Siegel Hanson |
| 18720. | 7592 | Pagan, Kavan | 7:20-cv-47158-MCR-GRJ | Stueve Siegel Hanson |
| 18721. | 7590 | Padelli, Justin | 7:20-cv-47156-MCR-GRJ | Stueve Siegel Hanson |
| 18722. | 7167 | Johs, Jaron | 7:20-cv-46531-MCR-GRJ | Stueve Siegel Hanson |
| 18723. | 7937 | Stow, Misty | 7:20-cv-48017-MCR-GRJ | Stueve Siegel Hanson |
| 18724. | 7507 | Moreno, Matthew | 7:20-cv-47094-MCR-GRJ | Stueve Siegel Hanson |
| 18725. | 7062 | Hilliman, LaRoy | 7:20-cv-46072-MCR-GRJ | Stueve Siegel Hanson |
| 18726. | 6361 | Aaron, George | 7:20-cv-43139-MCR-GRJ | Stueve Siegel Hanson |
| 18727. | 7079 | Holmes, Jason | 7:20-cv-46157-MCR-GRJ | Stueve Siegel Hanson |
| 18728. | 6712 | Dan, Kendall | 7:20-cv-44204-MCR-GRJ | Stueve Siegel Hanson |
| 18729. | 8051 | Vannatter, Daniel | 7:20-cv-47389-MCR-GRJ | Stueve Siegel Hanson |
| 18730. | 8105 | Wheeler, Branden | 7:20-cv-47453-MCR-GRJ | Stueve Siegel Hanson |
| 18731. | 7450 | McManus, Michael | 7:20-cv-47015-MCR-GRJ | Stueve Siegel Hanson |
| 18732. | 7767 | Roncali, Jacey Elizabeth | 7:20-cv-47522-MCR-GRJ | Stueve Siegel Hanson |
| 18733. | 7448 | McKinney, Mark | 7:20-cv-47013-MCR-GRJ | Stueve Siegel Hanson |
| 18734. | 6377 | Allen, Nathan | 7:20-cv-43181-MCR-GRJ | Stueve Siegel Hanson |
| 18735. | 7365 | Mahoney, Kurt J. | 7:20-cv-46869-MCR-GRJ | Stueve Siegel Hanson |
| 18736. | 6649 | Close, Rhett | 7:20-cv-44074-MCR-GRJ | Stueve Siegel Hanson |
| 18737. | 6847 | Finn, Jeremy | 7:20-cv-45010-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18738. | 6956 | Grady, Mackenzie | 7:20-cv-45606-MCR-GRJ | Stueve Siegel Hanson |
| 18739. | 7848 | Shearman, David R | 7:20-cv-47727-MCR-GRJ | Stueve Siegel Hanson |
| 18740. | 6833 | Feliciano, Christopher | 7:20-cv-44950-MCR-GRJ | Stueve Siegel Hanson |
| 18741. | 7419 | McCargo, Shikina | 7:20-cv-46958-MCR-GRJ | Stueve Siegel Hanson |
| 18742. | 7972 | taylor, Daniel P | 7:20-cv-48172-MCR-GRJ | Stueve Siegel Hanson |
| 18743. | 7923 | Standridge, Ben | 7:20-cv-47954-MCR-GRJ | Stueve Siegel Hanson |
| 18744. | 6466 | Behel, Jeremy | 7:20-cv-43650-MCR-GRJ | Stueve Siegel Hanson |
| 18745. | 7563 | OKeefe, William | 7:20-cv-47136-MCR-GRJ | Stueve Siegel Hanson |
| 18746. | 7353 | Lusignan, Elizabeth | 7:20-cv-46834-MCR-GRJ | Stueve Siegel Hanson |
| 18747. | 7807 | Santana, Raymond | 7:20-cv-47623-MCR-GRJ | Stueve Siegel Hanson |
| 18748. | 7471 | Meritt, Dustin | 7:20-cv-47061-MCR-GRJ | Stueve Siegel Hanson |
| 18749. | 7842 | Shack, Tinecia | 7:20-cv-47710-MCR-GRJ | Stueve Siegel Hanson |
| 18750. | 6548 | Brown, Eric | 7:20-cv-43952-MCR-GRJ | Stueve Siegel Hanson |
| 18751. | 7200 | Kelley, Xavier | 7:20-cv-46638-MCR-GRJ | Stueve Siegel Hanson |
| 18752. | 7874 | Sisson, Shannon | 7:20-cv-47802-MCR-GRJ | Stueve Siegel Hanson |
| 18753. | 6613 | Castillo, Daniel | 7:20-cv-44047-MCR-GRJ | Stueve Siegel Hanson |
| 18754. | 6474 | Bent, Steven | 7:20-cv-43684-MCR-GRJ | Stueve Siegel Hanson |
| 18755. | 6912 | Geter, Ivan | 7:20-cv-45439-MCR-GRJ | Stueve Siegel Hanson |
| 18756. | 7192 | KARGBO, ALHAJI | 7:20-cv-46621-MCR-GRJ | Stueve Siegel Hanson |
| 18757. | 7132 | Jacobs, Nicholas | 7:20-cv-46369-MCR-GRJ | Stueve Siegel Hanson |
| 18758. | 8150 | Wood, Matthew | 7:20-cv-47579-MCR-GRJ | Stueve Siegel Hanson |
| 18759. | 7222 | Kimberly, Christopher | 7:20-cv-46690-MCR-GRJ | Stueve Siegel Hanson |
| 18760. | 7659 | Pitmon, Daniel | 7:20-cv-47208-MCR-GRJ | Stueve Siegel Hanson |
| 18761. | 7386 | Marshall, Kenny | 7:20-cv-46903-MCR-GRJ | Stueve Siegel Hanson |
| 18762. | 7298 | Lemons, Darrell | 7:20-cv-46697-MCR-GRJ | Stueve Siegel Hanson |
| 18763. | 7151 | Jimenez, Mike | 7:20-cv-46460-MCR-GRJ | Stueve Siegel Hanson |
| 18764. | 7278 | Latimer-Lozano, Francisco | 7:20-cv-46848-MCR-GRJ | Stueve Siegel Hanson |
| 18765. | 7913 | Spiringer, Collin | 7:20-cv-47937-MCR-GRJ | Stueve Siegel Hanson |
| 18766. | 7109 | Hunter, Brian K | 7:20-cv-46285-MCR-GRJ | Stueve Siegel Hanson |
| 18767. | 7047 | Hermann, Lonnie | 7:20-cv-46002-MCR-GRJ | Stueve Siegel Hanson |
| 18768. | 6838 | Ferrone, Christopher | 7:20-cv-44964-MCR-GRJ | Stueve Siegel Hanson |
| 18769. | 7515 | Morrow, Bradley D. | 7:20-cv-47101-MCR-GRJ | Stueve Siegel Hanson |
| 18770. | 6993 | Hall, Shaun | 7:20-cv-45800-MCR-GRJ | Stueve Siegel Hanson |
| 18771. | 7012 | Haro, David | 7:20-cv-45867-MCR-GRJ | Stueve Siegel Hanson |
| 18772. | 6719 | Davis, Scott | 7:20-cv-44216-MCR-GRJ | Stueve Siegel Hanson |
| 18773. | 6513 | Bozo, Gabriel | 7:20-cv-43824-MCR-GRJ | Stueve Siegel Hanson |
| 18774. | 6516 | Brady, Patrick | 7:20-cv-43844-MCR-GRJ | Stueve Siegel Hanson |
| 18775. | 6854 | Flannigan, Timothy S | 7:20-cv-45024-MCR-GRJ | Stueve Siegel Hanson |
| 18776. | 6983 | Hager, Joshua | 7:20-cv-45746-MCR-GRJ | Stueve Siegel Hanson |
| 18777. | 6640 | Chubb, Bruce William | 7:20-cv-44066-MCR-GRJ | Stueve Siegel Hanson |
| 18778. | 6843 | Figueroa Diaz, Andres | 7:20-cv-44998-MCR-GRJ | Stueve Siegel Hanson |
| 18779. | 7316 | Liviola, Peter S. | 7:20-cv-46750-MCR-GRJ | Stueve Siegel Hanson |
| 18780. | 7749 | ROBERTSON, DANIEL | 7:20-cv-47498-MCR-GRJ | Stueve Siegel Hanson |
| 18781. | 7820 | Schneider, Chad | 7:20-cv-47661-MCR-GRJ | Stueve Siegel Hanson |
| 18782. | 7157 | Johnson, Bryan | 7:20-cv-46487-MCR-GRJ | Stueve Siegel Hanson |
| 18783. | 6492 | Blackmarr, Jennifer | 7:20-cv-43752-MCR-GRJ | Stueve Siegel Hanson |
| 18784. | 6481 | Berry, Dennis | 7:20-cv-43714-MCR-GRJ | Stueve Siegel Hanson |
| 18785. | 8159 | Wranosky, Damon | 7:20-cv-47612-MCR-GRJ | Stueve Siegel Hanson |
| 18786. | 7802 | Sanchez, Eufemio Anthony | 7:20-cv-47605-MCR-GRJ | Stueve Siegel Hanson |
| 18787. | 6554 | Brown-Davis, Odessa | 7:20-cv-43968-MCR-GRJ | Stueve Siegel Hanson |
| 18788. | 6689 | Cox, Jamie | 7:20-cv-44159-MCR-GRJ | Stueve Siegel Hanson |
| 18789. | 7777 | Roudabush, Kevin | 7:20-cv-47544-MCR-GRJ | Stueve Siegel Hanson |
| 18790. | 6602 | Carpenter, Andrew | 7:20-cv-44038-MCR-GRJ | Stueve Siegel Hanson |
| 18791. | 6522 | Brendtro, Eivind | 7:20-cv-43862-MCR-GRJ | Stueve Siegel Hanson |
| 18792. | 7297 | Lemons, Nefertiti | 7:20-cv-46694-MCR-GRJ | Stueve Siegel Hanson |
| 18793. | 6778 | Douglas, Jon | 7:20-cv-44818-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18794. | 8165 | Wright, Randy | 7:20-cv-47630-MCR-GRJ | Stueve Siegel Hanson |
| 18795. | 8063 | VIVAS, RICHARD | 7:20-cv-47407-MCR-GRJ | Stueve Siegel Hanson |
| 18796. | 7053 | Hesler, Larry | 7:20-cv-46028-MCR-GRJ | Stueve Siegel Hanson |
| 18797. | 6398 | Angulo, Enrique | 7:20-cv-43270-MCR-GRJ | Stueve Siegel Hanson |
| 18798. | 7985 | TEWS, JEFFERSON D | 7:20-cv-48229-MCR-GRJ | Stueve Siegel Hanson |
| 18799. | 7249 | Kozilsky, Jason | 7:20-cv-46766-MCR-GRJ | Stueve Siegel Hanson |
| 18800. | 7532 | nashid, Salahuddin | 7:20-cv-47114-MCR-GRJ | Stueve Siegel Hanson |
| 18801. | 7488 | Missey, Sarah | 7:20-cv-47079-MCR-GRJ | Stueve Siegel Hanson |
| 18802. | 8077 | Ward, Arnold | 7:20-cv-47434-MCR-GRJ | Stueve Siegel Hanson |
| 18803. | 8057 | Velez, William A. | 7:20-cv-47399-MCR-GRJ | Stueve Siegel Hanson |
| 18804. | 6652 | Coaxum, Joseph | 7:20-cv-44080-MCR-GRJ | Stueve Siegel Hanson |
| 18805. | 8026 | Treft, Eugene H. | 7:20-cv-48356-MCR-GRJ | Stueve Siegel Hanson |
| 18806. | 6675 | Cooper, Justin | 7:20-cv-44133-MCR-GRJ | Stueve Siegel Hanson |
| 18807. | 6978 | Guzman, Antonio | 7:20-cv-45716-MCR-GRJ | Stueve Siegel Hanson |
| 18808. | 7135 | James, Malik | 7:20-cv-46379-MCR-GRJ | Stueve Siegel Hanson |
| 18809. | 6623 | Chance, Dustin | 7:20-cv-44054-MCR-GRJ | Stueve Siegel Hanson |
| 18810. | 8135 | Wilson, Ricky | 7:20-cv-47477-MCR-GRJ | Stueve Siegel Hanson |
| 18811. | 6842 | Figueroa, Rigoberto | 7:20-cv-44995-MCR-GRJ | Stueve Siegel Hanson |
| 18812. | 7952 | Sutton, Casey | 7:20-cv-48081-MCR-GRJ | Stueve Siegel Hanson |
| 18813. | 6457 | Baughman, Mark | 7:20-cv-43598-MCR-GRJ | Stueve Siegel Hanson |
| 18814. | 6561 | Burger, Stephen T. | 7:20-cv-43984-MCR-GRJ | Stueve Siegel Hanson |
| 18815. | 7561 | Odom, Storm | 7:20-cv-47134-MCR-GRJ | Stueve Siegel Hanson |
| 18816. | 6582 | Calvin, Sharen | 7:20-cv-44018-MCR-GRJ | Stueve Siegel Hanson |
| 18817. | 6812 | Ellison, Charles Daniel | 7:20-cv-44906-MCR-GRJ | Stueve Siegel Hanson |
| 18818. | 7224 | King, Chad | 7:20-cv-46698-MCR-GRJ | Stueve Siegel Hanson |
| 18819. | 7545 | Nodell, Garrett | 7:20-cv-47122-MCR-GRJ | Stueve Siegel Hanson |
| 18820. | 7953 | Svay, Jason | 7:20-cv-48088-MCR-GRJ | Stueve Siegel Hanson |
| 18821. | 7641 | Perry, Ethan | 7:20-cv-47192-MCR-GRJ | Stueve Siegel Hanson |
| 18822. | 7790 | Sahagun, Anthony | 7:20-cv-47566-MCR-GRJ | Stueve Siegel Hanson |
| 18823. | 7075 | Hollenback, Jeffrey | 7:20-cv-46136-MCR-GRJ | Stueve Siegel Hanson |
| 18824. | 6869 | Francis, Kenneth | 7:20-cv-45054-MCR-GRJ | Stueve Siegel Hanson |
| 18825. | 6469 | Belanger, Peter | 7:20-cv-43667-MCR-GRJ | Stueve Siegel Hanson |
| 18826. | 7084 | Hopper, Sean | 7:20-cv-46173-MCR-GRJ | Stueve Siegel Hanson |
| 18827. | 7312 | Lincoln, Bobby | 7:20-cv-46738-MCR-GRJ | Stueve Siegel Hanson |
| 18828. | 6950 | Gordon, Raymond | 7:20-cv-45570-MCR-GRJ | Stueve Siegel Hanson |
| 18829. | 7218 | Kihlstadius, Donovan | 7:20-cv-46681-MCR-GRJ | Stueve Siegel Hanson |
| 18830. | 7998 | Thompson, Julia | 7:20-cv-48286-MCR-GRJ | Stueve Siegel Hanson |
| 18831. | 7042 | Henggeler, Joshua | 7:20-cv-45976-MCR-GRJ | Stueve Siegel Hanson |
| 18832. | 6679 | Costello, Robert | 7:20-cv-44140-MCR-GRJ | Stueve Siegel Hanson |
| 18833. | 7852 | SHEPHERD, QUENTIN | 7:20-cv-47737-MCR-GRJ | Stueve Siegel Hanson |
| 18834. | 6965 | Gray, Larry | 7:20-cv-45655-MCR-GRJ | Stueve Siegel Hanson |
| 18835. | 7642 | Peters, Kody | 7:20-cv-47193-MCR-GRJ | Stueve Siegel Hanson |
| 18836. | 7336 | Loughridge, SGT Matthew | 7:20-cv-46792-MCR-GRJ | Stueve Siegel Hanson |
| 18837. | 6557 | Bryant, Jesse | 7:20-cv-43975-MCR-GRJ | Stueve Siegel Hanson |
| 18838. | 7706 | Reece, Herbert Shawn | 7:20-cv-47240-MCR-GRJ | Stueve Siegel Hanson |
| 18839. | 7836 | Selhorst, James | 7:20-cv-47694-MCR-GRJ | Stueve Siegel Hanson |
| 18840. | 6724 | Davis, Henry R. | 7:20-cv-44225-MCR-GRJ | Stueve Siegel Hanson |
| 18841. | 6699 | Criss-Calhoun, Kenyate | 7:20-cv-44175-MCR-GRJ | Stueve Siegel Hanson |
| 18842. | 6884 | Gabara, Samuel | 7:20-cv-45082-MCR-GRJ | Stueve Siegel Hanson |
| 18843. | 6574 | Cacuyog, Cenon P | 7:20-cv-44007-MCR-GRJ | Stueve Siegel Hanson |
| 18844. | 6519 | Braun, Josh | 7:20-cv-43851-MCR-GRJ | Stueve Siegel Hanson |
| 18845. | 124662 | FIGUEROA, RICARDO J | 7:20-cv-51073-MCR-GRJ | Stueve Siegel Hanson |
| 18846. | 7851 | Shepard, Dustin | 7:20-cv-47733-MCR-GRJ | Stueve Siegel Hanson |
| 18847. | 6366 | Acevedo, Yehisson | 7:20-cv-03748-MCR-GRJ | Stueve Siegel Hanson |
| 18848. | 8091 | Weatherby, Russell | 7:20-cv-47445-MCR-GRJ | Stueve Siegel Hanson |
| 18849. | 6565 | Bush, Brandon | 7:20-cv-43993-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18850. | 7803 | Sanders, Mario Francis | 7:20-cv-47609-MCR-GRJ | Stueve Siegel Hanson |
| 18851. | 7514 | Morrison, Jeremiah | 7:20-cv-47100-MCR-GRJ | Stueve Siegel Hanson |
| 18852. | 6625 | Chandler, Dudley (Sam) | 7:20-cv-44055-MCR-GRJ | Stueve Siegel Hanson |
| 18853. | 6780 | Dover, Travis J | 7:20-cv-44824-MCR-GRJ | Stueve Siegel Hanson |
| 18854. | 7179 | Joseph, Aaron | 7:20-cv-46574-MCR-GRJ | Stueve Siegel Hanson |
| 18855. | 6493 | Blair, Timothy Dale | 7:20-cv-43764-MCR-GRJ | Stueve Siegel Hanson |
| 18856. | 6804 | Edmunds, Elizabeth | 7:20-cv-44884-MCR-GRJ | Stueve Siegel Hanson |
| 18857. | 7233 | Kirkland, Christopher | 7:20-cv-46723-MCR-GRJ | Stueve Siegel Hanson |
| 18858. | 7272 | Langan, Jason | 7:20-cv-46833-MCR-GRJ | Stueve Siegel Hanson |
| 18859. | 7238 | Klug, John | 7:20-cv-46736-MCR-GRJ | Stueve Siegel Hanson |
| 18860. | 7694 | Ramirez, Dante | 7:20-cv-47229-MCR-GRJ | Stueve Siegel Hanson |
| 18861. | 7718 | Retter, Charles | 7:20-cv-47252-MCR-GRJ | Stueve Siegel Hanson |
| 18862. | 8059 | Veliz, Glirsa | 7:20-cv-47403-MCR-GRJ | Stueve Siegel Hanson |
| 18863. | 7531 | Narvaez, Alexis | 7:20-cv-47113-MCR-GRJ | Stueve Siegel Hanson |
| 18864. | 8031 | Trujillo, Jorge | 7:20-cv-48379-MCR-GRJ | Stueve Siegel Hanson |
| 18865. | 7038 | Helveston, Clint | 7:20-cv-45955-MCR-GRJ | Stueve Siegel Hanson |
| 18866. | 7195 | Keen, Walter | 7:20-cv-46628-MCR-GRJ | Stueve Siegel Hanson |
| 18867. | 6961 | Grant, Alison | 7:20-cv-45631-MCR-GRJ | Stueve Siegel Hanson |
| 18868. | 6781 | Dowell, Darryle | 7:20-cv-44827-MCR-GRJ | Stueve Siegel Hanson |
| 18869. | 7905 | Sorenson, Ryan | 7:20-cv-47911-MCR-GRJ | Stueve Siegel Hanson |
| 18870. | 6673 | Cooling, Jason | 7:20-cv-44128-MCR-GRJ | Stueve Siegel Hanson |
| 18871. | 7857 | Shuman, Ray | 7:20-cv-47754-MCR-GRJ | Stueve Siegel Hanson |
| 18872. | 7254 | Kruper, Dustin | 7:20-cv-46781-MCR-GRJ | Stueve Siegel Hanson |
| 18873. | 7270 | Lanan, John | 7:20-cv-46826-MCR-GRJ | Stueve Siegel Hanson |
| 18874. | 305462 | WHITE, BRADLEY DAVID | 7:21-cv-23784-MCR-GRJ | Sugarman |
| 18875. | 305461 | MARTIN, JUSTIN TREVOR | 7:21-cv-23783-MCR-GRJ | Sugarman |
| 18876. | 224447 | WATSON, DAVID | 9:20-cv-01999-MCR-GRJ | Sugarman |
| 18877. | 305463 | ARBOUR, JULIEN GEORGE | 7:21-cv-23785-MCR-GRJ | Sugarman |
| 18878. | 305464 | ZIAJA, MICHAL ADAM | 7:21-cv-23786-MCR-GRJ | Sugarman |
| 18879. | 305459 | KELLEY, PATRICK J | 7:21-cv-23781-MCR-GRJ | Sugarman |
| 18880. | 224451 | Elliott, Nicholas | 9:20-cv-02008-MCR-GRJ | Sugarman |
| 18881. | 305465 | RUGGIERO, JOSEPH JOHN | 7:21-cv-23787-MCR-GRJ | Sugarman |
| 18882. | 305460 | GANNON, CASEY BURNS | 7:21-cv-23782-MCR-GRJ | Sugarman |
| 18883. | 224449 | Leigh, Malcolm | 9:20-cv-02004-MCR-GRJ | Sugarman |
| 18884. | 224450 | Wajdula, John | 9:20-cv-02006-MCR-GRJ | Sugarman |
| 18885. | 305458 | STARR, DAVID ALLEN | 7:21-cv-23780-MCR-GRJ | Sugarman |
| 18886. | 224446 | Blair, Eric | 9:20-cv-01996-MCR-GRJ | Sugarman |
| 18887. | 224448 | Serafin, Justin | 9:20-cv-02001-MCR-GRJ | Sugarman |
| 18888. | 224452 | Stratouly, Donn | 9:20-cv-02009-MCR-GRJ | Sugarman |
| 18889. | 188829 | Baez, Christopher | 8:20-cv-05994-MCR-GRJ | Sullivan & Brill, LLP |
| 18890. | 53513 | Santiago, Eliezer | 8:20-cv-04420-MCR-GRJ | Sullivan & Brill, LLP |
| 18891. | 189310 | CHA, MIHYON D | 8:20-cv-04378-MCR-GRJ | Sullivan & Brill, LLP |
| 18892. | 53520 | Greening, Kenny | 8:20-cv-04433-MCR-GRJ | Sullivan & Brill, LLP |
| 18893. | 53495 | Sanchez, Manuel | 8:20-cv-04399-MCR-GRJ | Sullivan & Brill, LLP |
| 18894. | 261199 | INGRAM, NEAL | 9:20-cv-02885-MCR-GRJ | Sullivan & Brill, LLP |
| 18895. | 308608 | VICARI, FRANK J | 7:21-cv-26149-MCR-GRJ | Sullivan & Brill, LLP |
| 18896. | 53497 | Rosenberg, Evan | 8:20-cv-04401-MCR-GRJ | Sullivan & Brill, LLP |
| 18897. | 53489 | Brown, Antoine | 8:20-cv-04390-MCR-GRJ | Sullivan & Brill, LLP |
| 18898. | 190491 | BLUMENBERG, DAVID | 8:20-cv-24689-MCR-GRJ | Sullivan & Brill, LLP |
| 18899. | 262272 | HUFFORD, CHRISTOPHER JAMES | 9:20-cv-04003-MCR-GRJ | Sullivan & Brill, LLP |
| 18900. | 53505 | Schreiber, Thomas | 8:20-cv-04414-MCR-GRJ | Sullivan & Brill, LLP |
| 18901. | 53523 | Blake, Austin | 8:20-cv-04439-MCR-GRJ | Sullivan & Brill, LLP |
| 18902. | 194284 | BERSANI, DOUGLAS | 8:20-cv-24701-MCR-GRJ | Sullivan & Brill, LLP |
| 18903. | 53517 | Murdocca, Joseph | 8:20-cv-04426-MCR-GRJ | Sullivan & Brill, LLP |
| 18904. | 53491 | Rembert, Trinette | 8:20-cv-04396-MCR-GRJ | Sullivan & Brill, LLP |
| 18905. | 326305 | Rodriguez, Miguel | 7:21-cv-40634-MCR-GRJ | Sullivan & Brill, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18906. | 53506 | Suo, Michael | 8:20-cv-04416-MCR-GRJ | Sullivan & Brill, LLP |
| 18907. | 53510 | Hardrick, Dustin | 8:20-cv-06005-MCR-GRJ | Sullivan & Brill, LLP |
| 18908. | 53494 | Ferland, Joseph | 7:20-cv-05296-MCR-GRJ | Sullivan & Brill, LLP |
| 18909. | 53522 | Jimenez, Dennis | 8:20-cv-04437-MCR-GRJ | Sullivan & Brill, LLP |
| 18910. | 53493 | Robinson, Christopher | 8:20-cv-06000-MCR-GRJ | Sullivan & Brill, LLP |
| 18911. | 53512 | Gonzalez, Manuel | 8:20-cv-04418-MCR-GRJ | Sullivan & Brill, LLP |
| 18912. | 53535 | Moley, Patrick | 8:20-cv-04460-MCR-GRJ | Sullivan & Brill, LLP |
| 18913. | 303754 | Gomez, Christian | 7:21-cv-20858-MCR-GRJ | Sullivan & Brill, LLP |
| 18914. | 49421 | Merkel, Troy | 7:20-cv-28596-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18915. | 49402 | Blankenship, Kendra | 7:20-cv-28580-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18916. | 49431 | Sarate, Jose | 7:20-cv-28604-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18917. | 49432 | Shack, Jacey | 7:20-cv-28605-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18918. | 49414 | Howell, Derwin | 7:20-cv-28591-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18919. | 49412 | Griffiths, Jared | 7:20-cv-28589-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18920. | 49404 | Broach, Joseph | 7:20-cv-28582-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18921. | 49430 | Ross, Lachlan | 7:20-cv-28603-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18922. | 49406 | Cazares, Armando | 7:20-cv-28584-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18923. | 49408 | Coyne, Siobhan | 7:20-cv-28585-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18924. | 261502 | Gardner, William L. | 9:20-cv-03985-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18925. | 49403 | Bolton, Damion | 7:20-cv-28581-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18926. | 49409 | Dewitt, Ricky | 7:20-cv-28586-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18927. | 49411 | Flock, Joseph | 7:20-cv-28588-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18928. | 49417 | Levinger, Donald | 7:20-cv-28592-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18929. | 53611 | Kamps, Travis | 7:20-cv-88239-MCR-GRJ | Summers & Johnson, P.C. |
| 18930. | 53599 | JONES, LEON | 7:20-cv-88228-MCR-GRJ | Summers & Johnson, P.C. |
| 18931. | 53547 | Hernandez, Javier | 7:20-cv-88184-MCR-GRJ | Summers & Johnson, P.C. |
| 18932. | 53630 | White, Christopher | 7:20-cv-88256-MCR-GRJ | Summers & Johnson, P.C. |
| 18933. | 53555 | Hicks, Carlester | 7:20-cv-88192-MCR-GRJ | Summers & Johnson, P.C. |
| 18934. | 53576 | Linkins, Laura | 7:20-cv-88211-MCR-GRJ | Summers & Johnson, P.C. |
| 18935. | 53580 | Manasco, Bradley | 7:20-cv-88215-MCR-GRJ | Summers & Johnson, P.C. |
| 18936. | 53539 | Williams, Leroy | 7:20-cv-88170-MCR-GRJ | Summers & Johnson, P.C. |
| 18937. | 53559 | Smith, Darin | 7:20-cv-88195-MCR-GRJ | Summers & Johnson, P.C. |
| 18938. | 53602 | Cortez, Jesus | 7:20-cv-88231-MCR-GRJ | Summers & Johnson, P.C. |
| 18939. | 53633 | Lohr, Jeremy | 7:20-cv-88259-MCR-GRJ | Summers & Johnson, P.C. |
| 18940. | 53566 | Scott, Mickey | 7:20-cv-88202-MCR-GRJ | Summers & Johnson, P.C. |
| 18941. | 53570 | Scott, Michael | 7:20-cv-88206-MCR-GRJ | Summers & Johnson, P.C. |
| 18942. | 53587 | Sonnier, Davis | 7:20-cv-88220-MCR-GRJ | Summers & Johnson, P.C. |
| 18943. | 53617 | Welsh, Jeffrey | 7:20-cv-88244-MCR-GRJ | Summers & Johnson, P.C. |
| 18944. | 53552 | Mayes, Thomas | 7:20-cv-88190-MCR-GRJ | Summers & Johnson, P.C. |
| 18945. | 53604 | Sterwerf, Daniel | 7:20-cv-88233-MCR-GRJ | Summers & Johnson, P.C. |
| 18946. | 53564 | Allen, Terrence | 7:20-cv-88200-MCR-GRJ | Summers & Johnson, P.C. |
| 18947. | 53568 | TAYLOR, RICHARD | 7:20-cv-88204-MCR-GRJ | Summers & Johnson, P.C. |
| 18948. | 53588 | Walls, Kenneth | 7:20-cv-05297-MCR-GRJ | Summers & Johnson, P.C. |
| 18949. | 53578 | Tajan, Juanito | 7:20-cv-88213-MCR-GRJ | Summers & Johnson, P.C. |
| 18950. | 53624 | Bush, Bridger | 7:20-cv-88250-MCR-GRJ | Summers & Johnson, P.C. |
| 18951. | 53634 | Berry, Johanan | 7:20-cv-88260-MCR-GRJ | Summers & Johnson, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 18952. | 53572 | Machado, Rafael | 7:20-cv-88207-MCR-GRJ | Summers & Johnson, P.C. |
| 18953. | 53548 | Mills, Sandra | 7:20-cv-88186-MCR-GRJ | Summers & Johnson, P.C. |
| 18954. | 53607 | JORDAN, JAMES | 7:20-cv-88235-MCR-GRJ | Summers & Johnson, P.C. |
| 18955. | 53592 | Johnson, Rodrick | 7:20-cv-88223-MCR-GRJ | Summers & Johnson, P.C. |
| 18956. | 53583 | Pate, Richard | 7:20-cv-88217-MCR-GRJ | Summers & Johnson, P.C. |
| 18957. | 279807 | Hadaway, Christian | 9:20-cv-20032-MCR-GRJ | Suthers & Harper |
| 18958. | 149065 | Mitchell, Milton | 7:20-cv-95203-MCR-GRJ | Suthers & Harper |
| 18959. | 247859 | Walker, Gentry | 8:20-cv-93912-MCR-GRJ | Suthers & Harper |
| 18960. | 149008 | Brooks, Mary | 8:20-cv-11298-MCR-GRJ | Suthers & Harper |
| 18961. | 149054 | Marshall, Brooklyn | 7:20-cv-83074-MCR-GRJ | Suthers & Harper |
| 18962. | 149012 | Byrd, Christopher | 7:20-cv-96553-MCR-GRJ | Suthers & Harper |
| 18963. | 149024 | George, Cuthbert | 7:20-cv-95090-MCR-GRJ | Suthers & Harper |
| 18964. | 149092 | Turner, Charlie | 7:20-cv-95285-MCR-GRJ | Suthers & Harper |
| 18965. | 175100 | Calhoun, Maurice | 7:20-cv-83287-MCR-GRJ | Suthers & Harper |
| 18966. | 149077 | Scott, Jody | 7:20-cv-95235-MCR-GRJ | Suthers & Harper |
| 18967. | 149075 | Rouiller, Kai | 7:20-cv-83083-MCR-GRJ | Suthers & Harper |
| 18968. | 149062 | Miley, Philip | 7:20-cv-95193-MCR-GRJ | Suthers & Harper |
| 18969. | 149058 | McDonough, John | 7:20-cv-96564-MCR-GRJ | Suthers & Harper |
| 18970. | 176298 | Miller, Shaun | 8:20-cv-11574-MCR-GRJ | Suthers & Harper |
| 18971. | 149083 | Stebbins, Robert | 7:20-cv-95266-MCR-GRJ | Suthers & Harper |
| 18972. | 149034 | Herring, Melvin | 7:20-cv-95121-MCR-GRJ | Suthers & Harper |
| 18973. | 149016 | De La Rosa, Marco | 7:20-cv-95067-MCR-GRJ | Suthers & Harper |
| 18974. | 148998 | Addington, Don | 7:20-cv-83059-MCR-GRJ | Suthers & Harper |
| 18975. | 149019 | Duckett, Carter | 8:20-cv-11301-MCR-GRJ | Suthers & Harper |
| 18976. | 149076 | Salazar, Emanuel | 7:20-cv-95229-MCR-GRJ | Suthers & Harper |
| 18977. | 149015 | Chandler, Eric | 8:20-cv-15080-MCR-GRJ | Suthers & Harper |
| 18978. | 149082 | SMITH, MICHAEL | 7:20-cv-95261-MCR-GRJ | Suthers & Harper |
| 18979. | 149035 | Hills, Jonah | 8:20-cv-11303-MCR-GRJ | Suthers & Harper |
| 18980. | 247857 | Hitchens, Thomas | 8:20-cv-93910-MCR-GRJ | Suthers & Harper |
| 18981. | 149033 | Henderson-Coffey, James | 7:20-cv-95116-MCR-GRJ | Suthers & Harper |
| 18982. | 149088 | Thompson, Michael | 7:20-cv-83089-MCR-GRJ | Suthers & Harper |
| 18983. | 149047 | Lasko, Gregory | 7:21-cv-25245-MCR-GRJ | Suthers & Harper |
| 18984. | 149053 | Marquez, Samuel | 8:20-cv-11307-MCR-GRJ | Suthers & Harper |
| 18985. | 176299 | Ramsey, Laverdis | 7:20-cv-96694-MCR-GRJ | Suthers & Harper |
| 18986. | 149051 | Lowary, David | 7:20-cv-96562-MCR-GRJ | Suthers & Harper |
| 18987. | 149007 | Bourns, Steven | 7:20-cv-83068-MCR-GRJ | Suthers & Harper |
| 18988. | 149102 | Zimmerman, Walton | 7:20-cv-95327-MCR-GRJ | Suthers & Harper |
| 18989. | 149078 | Sharpe, Jay | 7:20-cv-95240-MCR-GRJ | Suthers & Harper |
| 18990. | 149046 | Langham, Jimmy | 7:20-cv-95162-MCR-GRJ | Suthers & Harper |
| 18991. | 163306 | Slavens, John | 7:20-cv-95332-MCR-GRJ | Suthers & Harper |
| 18992. | 149014 | Carballo, Sharon | 7:20-cv-95063-MCR-GRJ | Suthers & Harper |
| 18993. | 149026 | Goldman, Jesse | 7:20-cv-96556-MCR-GRJ | Suthers & Harper |
| 18994. | 175099 | Patterson, Joseph | 7:20-cv-83281-MCR-GRJ | Suthers & Harper |
| 18995. | 149074 | Rosier, Andrew | 7:20-cv-83080-MCR-GRJ | Suthers & Harper |
| 18996. | 149045 | Kunst, Stephen | 7:20-cv-96559-MCR-GRJ | Suthers & Harper |
| 18997. | 149004 | Berry, Curtis | 7:20-cv-96550-MCR-GRJ | Suthers & Harper |
| 18998. | 96914 | Dixon, Michael Francis | 7:20-cv-67655-MCR-GRJ | Taylor Martino, P.C. |
| 18999. | 276556 | Castle, Donald Clark | 9:20-cv-20309-MCR-GRJ | Taylor Martino, P.C. |
| 19000. | 96930 | Frey, Joshua Thomas | 7:20-cv-67712-MCR-GRJ | Taylor Martino, P.C. |
| 19001. | 97001 | Nelson, Brad DeWayne | 7:20-cv-67957-MCR-GRJ | Taylor Martino, P.C. |
| 19002. | 97050 | Sullivan, James Ray | 7:20-cv-68080-MCR-GRJ | Taylor Martino, P.C. |
| 19003. | 157235 | Wright, Yolonda | 7:20-cv-88358-MCR-GRJ | Taylor Martino, P.C. |
| 19004. | 302573 | Anders, James Michael | 7:21-cv-20778-MCR-GRJ | Taylor Martino, P.C. |
| 19005. | 214701 | White, Alexis Tarasha | 8:20-cv-63352-MCR-GRJ | Taylor Martino, P.C. |
| 19006. | 97073 | Windsor, Aaron Edward | 7:20-cv-68154-MCR-GRJ | Taylor Martino, P.C. |
| 19007. | 217294 | Browne, William Martin | 8:20-cv-65672-MCR-GRJ | Taylor Martino, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19008. | 96973 | Linn, Robert Paul | 7:20-cv-67874-MCR-GRJ | Taylor Martino, P.C. |
| 19009. | 97002 | Pahl, Daniel Dean | 7:20-cv-67959-MCR-GRJ | Taylor Martino, P.C. |
| 19010. | 197286 | Riley, Kenneth Robert | 8:20-cv-49109-MCR-GRJ | Taylor Martino, P.C. |
| 19011. | 197277 | Bushman, Jacob Blane | 8:20-cv-49092-MCR-GRJ | Taylor Martino, P.C. |
| 19012. | 96991 | McCollough, Eric Anthony | 7:20-cv-67928-MCR-GRJ | Taylor Martino, P.C. |
| 19013. | 173004 | Wright, George John | 7:20-cv-83238-MCR-GRJ | Taylor Martino, P.C. |
| 19014. | 96968 | Lawler, Andrew Jason | 7:20-cv-67859-MCR-GRJ | Taylor Martino, P.C. |
| 19015. | 97041 | Smith, Frederick Douglas | 7:20-cv-68053-MCR-GRJ | Taylor Martino, P.C. |
| 19016. | 96891 | Bounds, Michael Bill | 7:20-cv-67349-MCR-GRJ | Taylor Martino, P.C. |
| 19017. | 175107 | Adams, Tony Michael | 7:20-cv-83317-MCR-GRJ | Taylor Martino, P.C. |
| 19018. | 188831 | Hicks, Randy | 7:20-cv-96101-MCR-GRJ | Taylor Martino, P.C. |
| 19019. | 96882 | American Horse, Vanessa Marie | 7:20-cv-67336-MCR-GRJ | Taylor Martino, P.C. |
| 19020. | 96970 | Lester, Rickie Matthew | 7:20-cv-67866-MCR-GRJ | Taylor Martino, P.C. |
| 19021. | 96902 | Chastain, Mark Lane | 7:20-cv-67621-MCR-GRJ | Taylor Martino, P.C. |
| 19022. | 97028 | ROCKER, JAMES ANTOINNE | 7:20-cv-68016-MCR-GRJ | Taylor Martino, P.C. |
| 19023. | 258377 | Burkey, Nathaniel | 8:20-cv-99155-MCR-GRJ | Taylor Martino, P.C. |
| 19024. | 96929 | Freret, Michael William | 7:20-cv-67708-MCR-GRJ | Taylor Martino, P.C. |
| 19025. | 210643 | Henriksen, Rian | 8:20-cv-55994-MCR-GRJ | Taylor Martino, P.C. |
| 19026. | 164962 | Taylor, Daniel Lee | 7:20-cv-88783-MCR-GRJ | Taylor Martino, P.C. |
| 19027. | 97014 | Pote, James Robert | 7:20-cv-67986-MCR-GRJ | Taylor Martino, P.C. |
| 19028. | 97047 | Stevens, Daniel Richard | 7:20-cv-68070-MCR-GRJ | Taylor Martino, P.C. |
| 19029. | 96906 | Cunningham, Glen Alan | 7:20-cv-67632-MCR-GRJ | Taylor Martino, P.C. |
| 19030. | 188836 | Amerson, Joseph | 7:20-cv-96124-MCR-GRJ | Taylor Martino, P.C. |
| 19031. | 97069 | Wiggins, Donald Crawford | 7:20-cv-68137-MCR-GRJ | Taylor Martino, P.C. |
| 19032. | 197282 | Johnston, Frederick Phillip | 8:20-cv-49102-MCR-GRJ | Taylor Martino, P.C. |
| 19033. | 173007 | Neal, Richard Norman | 7:20-cv-83250-MCR-GRJ | Taylor Martino, P.C. |
| 19034. | 96898 | Butler, Jai Thomas | 7:20-cv-67609-MCR-GRJ | Taylor Martino, P.C. |
| 19035. | 175106 | Hattenstein, Rodney Joshua | 7:20-cv-83313-MCR-GRJ | Taylor Martino, P.C. |
| 19036. | 96932 | Fuller, Justin William | 7:20-cv-67721-MCR-GRJ | Taylor Martino, P.C. |
| 19037. | 191947 | Downey, Bradley | 8:20-cv-31494-MCR-GRJ | Taylor Martino, P.C. |
| 19038. | 302574 | Vaughn, Casey Ross | 7:21-cv-20779-MCR-GRJ | Taylor Martino, P.C. |
| 19039. | 317709 | Johnson, Jimmy Leon | 7:21-cv-31224-MCR-GRJ | Taylor Martino, P.C. |
| 19040. | 97049 | Stuart, Steven Lawrence | 7:20-cv-68077-MCR-GRJ | Taylor Martino, P.C. |
| 19041. | 96985 | Matthews, Lorraine Charles | 7:20-cv-67911-MCR-GRJ | Taylor Martino, P.C. |
| 19042. | 97026 | Rigby, Christopher Jonathan | 7:20-cv-68012-MCR-GRJ | Taylor Martino, P.C. |
| 19043. | 97034 | Schlarb, Zachary Paul | 7:20-cv-68031-MCR-GRJ | Taylor Martino, P.C. |
| 19044. | 96907 | Cunningham, Timothy Edward | 7:20-cv-67635-MCR-GRJ | Taylor Martino, P.C. |
| 19045. | 157224 | Morris, Joseph | 7:20-cv-88352-MCR-GRJ | Taylor Martino, P.C. |
| 19046. | 96983 | Marsal, Clayton Louis | 7:20-cv-67906-MCR-GRJ | Taylor Martino, P.C. |
| 19047. | 96893 | Bray, Earl DeShawn | 7:20-cv-67595-MCR-GRJ | Taylor Martino, P.C. |
| 19048. | 97008 | Peoples, Zachary Tyler | 7:20-cv-67972-MCR-GRJ | Taylor Martino, P.C. |
| 19049. | 157208 | Patrick, Gage | 7:20-cv-88351-MCR-GRJ | Taylor Martino, P.C. |
| 19050. | 96995 | Meynard, Paul Leon | 7:20-cv-67942-MCR-GRJ | Taylor Martino, P.C. |
| 19051. | 179934 | Wilson, Nicholas Christian | 7:20-cv-83508-MCR-GRJ | Taylor Martino, P.C. |
| 19052. | 197285 | Myers, Hubert Wayne | 8:20-cv-49107-MCR-GRJ | Taylor Martino, P.C. |
| 19053. | 238480 | Barton, Michael Elijah | 8:20-cv-75624-MCR-GRJ | Taylor Martino, P.C. |
| 19054. | 96878 | Adair, Joshua Wade | 7:20-cv-67328-MCR-GRJ | Taylor Martino, P.C. |
| 19055. | 179923 | Dates, John Lewis | 7:20-cv-83471-MCR-GRJ | Taylor Martino, P.C. |
| 19056. | 276552 | Robinson, Hyland Jay | 9:20-cv-20301-MCR-GRJ | Taylor Martino, P.C. |
| 19057. | 96962 | Kinder, Joshua James-Madison | 7:20-cv-67835-MCR-GRJ | Taylor Martino, P.C. |
| 19058. | 97018 | Prati, Joe N/A | 7:20-cv-67995-MCR-GRJ | Taylor Martino, P.C. |
| 19059. | 214697 | BUSBY, MICHEAL DOUGLAS | 8:20-cv-63340-MCR-GRJ | Taylor Martino, P.C. |
| 19060. | 96977 | Lupson, Alex Orra | 7:20-cv-67886-MCR-GRJ | Taylor Martino, P.C. |
| 19061. | 96887 | Barto, Dylan Earl | 7:20-cv-67345-MCR-GRJ | Taylor Martino, P.C. |
| 19062. | 157206 | Baker, Yancey | 7:20-cv-88349-MCR-GRJ | Taylor Martino, P.C. |
| 19063. | 97075 | Wright, Bernard Anthony | 7:20-cv-68161-MCR-GRJ | Taylor Martino, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19064. | 240610 | Sprinkel, Tanner S. | 9:20-cv-08750-MCR-GRJ | The Benton Law Group |
| 19065. | 240609 | Osborn, Rosa M. | 9:20-cv-08749-MCR-GRJ | The Benton Law Group |
| 19066. | 302916 | Perez Velazquez, Octavio | 7:21-cv-20810-MCR-GRJ | The Carlson Law Firm |
| 19067. | 267348 | Shipp, Bradley | 9:20-cv-16613-MCR-GRJ | The Carlson Law Firm |
| 19068. | 291241 | Brown, Brian | 7:21-cv-12698-MCR-GRJ | The Carlson Law Firm |
| 19069. | 29149 | LOPEZ-LOPEZ, RODOLFO | 7:20-cv-45163-MCR-GRJ | The Carlson Law Firm |
| 19070. | 29199 | SUTHERLAND, NATHAN C | 7:20-cv-45222-MCR-GRJ | The Carlson Law Firm |
| 19071. | 280744 | Lyons, Corey | 7:21-cv-04839-MCR-GRJ | The Carlson Law Firm |
| 19072. | 267349 | Shively, Jeremy | 9:20-cv-16615-MCR-GRJ | The Carlson Law Firm |
| 19073. | 267307 | Maxwell, Edward | 9:20-cv-16527-MCR-GRJ | The Carlson Law Firm |
| 19074. | 276602 | Copeland, Matthew | 7:21-cv-02879-MCR-GRJ | The Carlson Law Firm |
| 19075. | 29224 | WOODARD, KERRY | 7:20-cv-47519-MCR-GRJ | The Carlson Law Firm |
| 19076. | 302935 | Farmer, Jared | 7:21-cv-20829-MCR-GRJ | The Carlson Law Firm |
| 19077. | 234557 | Johnson, Matthew | 8:20-cv-90045-MCR-GRJ | The Carlson Law Firm |
| 19078. | 291250 | JOHNSON, JOSEPH | 7:21-cv-12706-MCR-GRJ | The Carlson Law Firm |
| 19079. | 276666 | WATSON, RICHARD | 7:21-cv-04816-MCR-GRJ | The Carlson Law Firm |
| 19080. | 267340 | Rounsaville, Devon | 9:20-cv-16598-MCR-GRJ | The Carlson Law Firm |
| 19081. | 29191 | SHARPE, HENRY A | 7:20-cv-45214-MCR-GRJ | The Carlson Law Firm |
| 19082. | 29087 | BUSH, KENNETH E | 8:20-cv-44903-MCR-GRJ | The Carlson Law Firm |
| 19083. | 270332 | Campbell, Douglas | 9:20-cv-11055-MCR-GRJ | The Carlson Law Firm |
| 19084. | 276648 | Robinson, Lisa | 7:21-cv-03114-MCR-GRJ | The Carlson Law Firm |
| 19085. | 267237 | Cadme, Jose Fernando | 9:20-cv-15979-MCR-GRJ | The Carlson Law Firm |
| 19086. | 302920 | Rojas, Michael | 7:21-cv-20814-MCR-GRJ | The Carlson Law Firm |
| 19087. | 270325 | Bailey, Joseph | 9:20-cv-11042-MCR-GRJ | The Carlson Law Firm |
| 19088. | 293599 | Thomas, Brandon | 7:21-cv-13028-MCR-GRJ | The Carlson Law Firm |
| 19089. | 267345 | Sapolu, Christopher | 9:20-cv-16609-MCR-GRJ | The Carlson Law Firm |
| 19090. | 267251 | Desir, Michael | 9:20-cv-16010-MCR-GRJ | The Carlson Law Firm |
| 19091. | 302902 | Kunkle, Allen | 7:21-cv-20798-MCR-GRJ | The Carlson Law Firm |
| 19092. | 29126 | HIGGINS, MICHAEL | 7:20-cv-45115-MCR-GRJ | The Carlson Law Firm |
| 19093. | 302925 | THOMAS, KENNETH | 7:21-cv-20819-MCR-GRJ | The Carlson Law Firm |
| 19094. | 267333 | Reeves, Lee | 9:20-cv-16583-MCR-GRJ | The Carlson Law Firm |
| 19095. | 263539 | Dale, Philip | 9:20-cv-15868-MCR-GRJ | The Carlson Law Firm |
| 19096. | 276640 | Onitiri, Akeem | 7:21-cv-03106-MCR-GRJ | The Carlson Law Firm |
| 19097. | 29139 | KIRKLAND, WAYLAN | 7:20-cv-45146-MCR-GRJ | The Carlson Law Firm |
| 19098. | 29225 | WOODWARD, DEREK | 7:20-cv-47521-MCR-GRJ | The Carlson Law Firm |
| 19099. | 267369 | Walton, Kevin | 9:20-cv-16655-MCR-GRJ | The Carlson Law Firm |
| 19100. | 260023 | Shoben, Daryl | 9:20-cv-15850-MCR-GRJ | The Carlson Law Firm |
| 19101. | 268316 | Eaddy, Daniel | 9:20-cv-10719-MCR-GRJ | The Carlson Law Firm |
| 19102. | 260031 | Yarber, Jessica | 9:20-cv-15862-MCR-GRJ | The Carlson Law Firm |
| 19103. | 267365 | Valsaint, Widner | 9:20-cv-16647-MCR-GRJ | The Carlson Law Firm |
| 19104. | 267326 | Palace, Christopher | 9:20-cv-16568-MCR-GRJ | The Carlson Law Firm |
| 19105. | 267378 | Wright, Lindsay | 9:20-cv-16674-MCR-GRJ | The Carlson Law Firm |
| 19106. | 29249 | Miller, Michael | 7:20-cv-46948-MCR-GRJ | The Carlson Law Firm |
| 19107. | 302896 | Smith, Jared | 7:21-cv-20792-MCR-GRJ | The Carlson Law Firm |
| 19108. | 260021 | Scieszinski, Scott | 9:20-cv-15848-MCR-GRJ | The Carlson Law Firm |
| 19109. | 270380 | WILLIAMS, MARVIN | 9:20-cv-12943-MCR-GRJ | The Carlson Law Firm |
| 19110. | 259993 | Gaters, Willy | 9:20-cv-15824-MCR-GRJ | The Carlson Law Firm |
| 19111. | 29221 | WILLIAMS, JOSEPH A | 7:20-cv-47518-MCR-GRJ | The Carlson Law Firm |
| 19112. | 302934 | Love, Rebecca | 7:21-cv-20828-MCR-GRJ | The Carlson Law Firm |
| 19113. | 267231 | Brown, Chris | 9:20-cv-15969-MCR-GRJ | The Carlson Law Firm |
| 19114. | 29207 | VALDIVIESO, ALEX | 7:20-cv-45228-MCR-GRJ | The Carlson Law Firm |
| 19115. | 302918 | Tilden, Michael | 7:21-cv-20812-MCR-GRJ | The Carlson Law Firm |
| 19116. | 270357 | Negri, Mitchell | 9:20-cv-11079-MCR-GRJ | The Carlson Law Firm |
| 19117. | 267276 | Hancock, Adam | 9:20-cv-16061-MCR-GRJ | The Carlson Law Firm |
| 19118. | 276628 | Kuschke, Bryan | 7:21-cv-02905-MCR-GRJ | The Carlson Law Firm |
| 19119. | 269788 | Whitworth, James | 9:20-cv-12885-MCR-GRJ | The Carlson Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19120. | 268333 | Honsowetz, Jeremy | 9:20-cv-12851-MCR-GRJ | The Carlson Law Firm |
| 19121. | 267299 | Lipari, Benjamin | 9:20-cv-16129-MCR-GRJ | The Carlson Law Firm |
| 19122. | 276643 | Payne White, Brenda | 7:21-cv-03109-MCR-GRJ | The Carlson Law Firm |
| 19123. | 293588 | Carter, Jeremiah | 7:21-cv-13018-MCR-GRJ | The Carlson Law Firm |
| 19124. | 267292 | Knox, Jeremy | 9:20-cv-16106-MCR-GRJ | The Carlson Law Firm |
| 19125. | 267293 | Kolmonen, Bryan | 9:20-cv-16109-MCR-GRJ | The Carlson Law Firm |
| 19126. | 302940 | Bello, Justin | 7:21-cv-20043-MCR-GRJ | The Carlson Law Firm |
| 19127. | 259994 | Graham, Chanille | 9:20-cv-15825-MCR-GRJ | The Carlson Law Firm |
| 19128. | 270361 | Pates, Curtis | 9:20-cv-11091-MCR-GRJ | The Carlson Law Firm |
| 19129. | 270366 | Rudy, Joshua | 9:20-cv-12915-MCR-GRJ | The Carlson Law Firm |
| 19130. | 168887 | CAMACHO VELEZ, ELIEZER | 7:20-cv-48226-MCR-GRJ | The Carlson Law Firm |
| 19131. | 302926 | Hamilton, Garry | 7:21-cv-20820-MCR-GRJ | The Carlson Law Firm |
| 19132. | 276637 | Morgan, Alvin | 7:21-cv-02914-MCR-GRJ | The Carlson Law Firm |
| 19133. | 29251 | MACPHERSON, JEFFREY M | 7:20-cv-46950-MCR-GRJ | The Carlson Law Firm |
| 19134. | 29211 | VINSON, JEFFREY | 7:20-cv-45231-MCR-GRJ | The Carlson Law Firm |
| 19135. | 302905 | Delaven, Michael | 7:21-cv-20801-MCR-GRJ | The Carlson Law Firm |
| 19136. | 268349 | Parson, Patrice | 9:20-cv-12867-MCR-GRJ | The Carlson Law Firm |
| 19137. | 29083 | Brown, Steven | 7:20-cv-45051-MCR-GRJ | The Carlson Law Firm |
| 19138. | 29254 | FORSYTHE, CARIM | 7:20-cv-46953-MCR-GRJ | The Carlson Law Firm |
| 19139. | 276659 | Stevens-Harris, Angela | 7:21-cv-04809-MCR-GRJ | The Carlson Law Firm |
| 19140. | 259983 | Colon, Raymond | 9:20-cv-15618-MCR-GRJ | The Carlson Law Firm |
| 19141. | 267272 | GONZALEZ, ALBERT | 9:20-cv-16053-MCR-GRJ | The Carlson Law Firm |
| 19142. | 29205 | TRIMBLE, JEFFREY | 7:20-cv-45226-MCR-GRJ | The Carlson Law Firm |
| 19143. | 270348 | Hayes, Jerone | 9:20-cv-12924-MCR-GRJ | The Carlson Law Firm |
| 19144. | 168893 | CANTLOW, MICAH | 7:20-cv-48259-MCR-GRJ | The Carlson Law Firm |
| 19145. | 270349 | Lopez, Stephanie | 9:20-cv-12926-MCR-GRJ | The Carlson Law Firm |
| 19146. | 267315 | Mitchell, Orsatt | 9:20-cv-16544-MCR-GRJ | The Carlson Law Firm |
| 19147. | 276642 | Padgett, Tommie | 7:21-cv-03108-MCR-GRJ | The Carlson Law Firm |
| 19148. | 267287 | Jordan, Glen | 9:20-cv-16090-MCR-GRJ | The Carlson Law Firm |
| 19149. | 267322 | Olberg, Amber | 9:20-cv-16559-MCR-GRJ | The Carlson Law Firm |
| 19150. | 224456 | Rhynes, Marquilo | 9:20-cv-15311-MCR-GRJ | The Carlson Law Firm |
| 19151. | 291244 | Derreberry, John | 7:21-cv-12701-MCR-GRJ | The Carlson Law Firm |
| 19152. | 77211 | PARKER, DAVID | 7:20-cv-70038-MCR-GRJ | The Carlson Law Firm |
| 19153. | 234409 | ALLEN, MICHAEL | 8:20-cv-89897-MCR-GRJ | The Carlson Law Firm |
| 19154. | 286870 | Huff, Law-Rance | 7:21-cv-09731-MCR-GRJ | The Carlson Law Firm |
| 19155. | 291253 | Barrios, Benjamin | 7:21-cv-12709-MCR-GRJ | The Carlson Law Firm |
| 19156. | 29098 | CREWS, PAMELA | 7:20-cv-45069-MCR-GRJ | The Carlson Law Firm |
| 19157. | 191956 | JOHNSON, JASON | 8:20-cv-49492-MCR-GRJ | The Carlson Law Firm |
| 19158. | 168885 | PEDROSA RIVERA, JAVIER ANTONIO | 7:20-cv-48213-MCR-GRJ | The Carlson Law Firm |
| 19159. | 29167 | MORELOCK, LEZTHAIR | 7:20-cv-45193-MCR-GRJ | The Carlson Law Firm |
| 19160. | 276588 | Anzai, Samson K. | 7:21-cv-02865-MCR-GRJ | The Carlson Law Firm |
| 19161. | 267233 | BROWN, JAMES | 9:20-cv-10703-MCR-GRJ | The Carlson Law Firm |
| 19162. | 302889 | Karau, Aaron | 7:21-cv-20788-MCR-GRJ | The Carlson Law Firm |
| 19163. | 29215 | WASHINGTON, THOMAS | 7:20-cv-45233-MCR-GRJ | The Carlson Law Firm |
| 19164. | 267302 | Logsdon, Jonathan | 9:20-cv-16139-MCR-GRJ | The Carlson Law Firm |
| 19165. | 267334 | Rice, Craig | 9:20-cv-16585-MCR-GRJ | The Carlson Law Firm |
| 19166. | 29074 | BARGAS, JERICHO | 7:20-cv-45041-MCR-GRJ | The Carlson Law Firm |
| 19167. | 270350 | Maille, Andrew | 9:20-cv-12928-MCR-GRJ | The Carlson Law Firm |
| 19168. | 191959 | Laracuente Morales, Jose | 8:20-cv-49501-MCR-GRJ | The Carlson Law Firm |
| 19169. | 202616 | BARRON, JACK RONALD | 8:20-cv-51662-MCR-GRJ | The Carlson Law Firm |
| 19170. | 259974 | Bailey, Christopher | 9:20-cv-15588-MCR-GRJ | The Carlson Law Firm |
| 19171. | 270342 | Dukes, Kentrell | 9:20-cv-12912-MCR-GRJ | The Carlson Law Firm |
| 19172. | 29178 | PERKINS, WILLIAM | 9:20-cv-15284-MCR-GRJ | The Carlson Law Firm |
| 19173. | 267312 | Michael, Scott | 9:20-cv-16537-MCR-GRJ | The Carlson Law Firm |
| 19174. | 238488 | Love, Donald | 9:20-cv-15330-MCR-GRJ | The Carlson Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19175. | 293616 | ANDERSON, ROBERT | 7:21-cv-13043-MCR-GRJ | The Carlson Law Firm |
| 19176. | 260011 | Moffett, William | 9:20-cv-15838-MCR-GRJ | The Carlson Law Firm |
| 19177. | 302912 | Neubauer, James | 7:21-cv-20806-MCR-GRJ | The Carlson Law Firm |
| 19178. | 270358 | Neverette, Michael | 9:20-cv-11082-MCR-GRJ | The Carlson Law Firm |
| 19179. | 263545 | Meeks, Blane | 9:20-cv-15882-MCR-GRJ | The Carlson Law Firm |
| 19180. | 267278 | Herrera, Robert | 9:20-cv-16065-MCR-GRJ | The Carlson Law Firm |
| 19181. | 286872 | Brennan, Thomas | 7:21-cv-09733-MCR-GRJ | The Carlson Law Firm |
| 19182. | 29243 | CORTELLI, CHRISTIAN | 7:20-cv-46939-MCR-GRJ | The Carlson Law Firm |
| 19183. | 270370 | SCOTT, CHRISTOPHER | 9:20-cv-12923-MCR-GRJ | The Carlson Law Firm |
| 19184. | 267352 | Slosson, Nathanel | 9:20-cv-16621-MCR-GRJ | The Carlson Law Firm |
| 19185. | 267353 | Smart, Morgan | 9:20-cv-16624-MCR-GRJ | The Carlson Law Firm |
| 19186. | 268335 | Hutchison, Kenneth | 9:20-cv-12853-MCR-GRJ | The Carlson Law Firm |
| 19187. | 214706 | Givens, Chanel | 9:20-cv-15295-MCR-GRJ | The Carlson Law Firm |
| 19188. | 276671 | York, Larry | 7:21-cv-04821-MCR-GRJ | The Carlson Law Firm |
| 19189. | 208205 | JOHN, SAMUEL AGOSTINI | 8:20-cv-51853-MCR-GRJ | The Carlson Law Firm |
| 19190. | 302946 | Katen, Robert | 7:21-cv-20044-MCR-GRJ | The Carlson Law Firm |
| 19191. | 291240 | Warren, Preston | 7:21-cv-12697-MCR-GRJ | The Carlson Law Firm |
| 19192. | 267351 | Skop, Robert | 9:20-cv-16619-MCR-GRJ | The Carlson Law Firm |
| 19193. | 259996 | Helgeson, Ervin | 9:20-cv-15827-MCR-GRJ | The Carlson Law Firm |
| 19194. | 178048 | MUCK, ANDREW EVAN | 7:20-cv-48344-MCR-GRJ | The Carlson Law Firm |
| 19195. | 14331 | Piercy, Jody | 8:20-cv-17022-MCR-GRJ | The Cochran Firm - Dothan |
| 19196. | 14275 | Thompson, Matthew | 8:20-cv-16925-MCR-GRJ | The Cochran Firm - Dothan |
| 19197. | 14339 | Russell, Lonnie | 8:20-cv-17037-MCR-GRJ | The Cochran Firm - Dothan |
| 19198. | 14307 | Vanhorn, Michael | 8:20-cv-16981-MCR-GRJ | The Cochran Firm - Dothan |
| 19199. | 14272 | Moore, Aaron | 8:20-cv-16920-MCR-GRJ | The Cochran Firm - Dothan |
| 19200. | 14257 | Cook, Jeanluc | 8:20-cv-16893-MCR-GRJ | The Cochran Firm - Dothan |
| 19201. | 14287 | Eiland, Jonathan | 8:20-cv-16944-MCR-GRJ | The Cochran Firm - Dothan |
| 19202. | 170194 | Serra, Carlos | 8:20-cv-18637-MCR-GRJ | The Cochran Firm - Dothan |
| 19203. | 14279 | LOPEZ, EMANUEL | 8:20-cv-16931-MCR-GRJ | The Cochran Firm - Dothan |
| 19204. | 14302 | Gann, Charles | 8:20-cv-16972-MCR-GRJ | The Cochran Firm - Dothan |
| 19205. | 14321 | Lubeski, Michael | 8:20-cv-17007-MCR-GRJ | The Cochran Firm - Dothan |
| 19206. | 14342 | Kenney, James | 8:20-cv-17041-MCR-GRJ | The Cochran Firm - Dothan |
| 19207. | 14261 | Murphy, Edward | 8:20-cv-16899-MCR-GRJ | The Cochran Firm - Dothan |
| 19208. | 14295 | Dial, David | 8:20-cv-16959-MCR-GRJ | The Cochran Firm - Dothan |
| 19209. | 14356 | Butler, Larry | 8:20-cv-17067-MCR-GRJ | The Cochran Firm - Dothan |
| 19210. | 190729 | BLAZICK, LANCE | 8:20-cv-18784-MCR-GRJ | The Cochran Firm - Dothan |
| 19211. | 14266 | Thompson, Kyle | 8:20-cv-16908-MCR-GRJ | The Cochran Firm - Dothan |
| 19212. | 14343 | Slocum, Barbara | 8:20-cv-17043-MCR-GRJ | The Cochran Firm - Dothan |
| 19213. | 14294 | Behlin, Ricardo | 8:20-cv-16957-MCR-GRJ | The Cochran Firm - Dothan |
| 19214. | 14264 | Gellerson, Gregory | 8:20-cv-16905-MCR-GRJ | The Cochran Firm - Dothan |
| 19215. | 14277 | Reed, Shawn | 8:20-cv-16929-MCR-GRJ | The Cochran Firm - Dothan |
| 19216. | 14260 | Nail, Thomas | 8:20-cv-16897-MCR-GRJ | The Cochran Firm - Dothan |
| 19217. | 14332 | McMillion, James | 8:20-cv-17024-MCR-GRJ | The Cochran Firm - Dothan |
| 19218. | 14263 | McGill, Jared | 8:20-cv-16903-MCR-GRJ | The Cochran Firm - Dothan |
| 19219. | 14340 | Harper, Kelly | 8:20-cv-17039-MCR-GRJ | The Cochran Firm - Dothan |
| 19220. | 14335 | Rowe, Mercedes | 8:20-cv-17030-MCR-GRJ | The Cochran Firm - Dothan |
| 19221. | 14318 | Swan, Darrin | 8:20-cv-17002-MCR-GRJ | The Cochran Firm - Dothan |
| 19222. | 14288 | Dailey, Phillip | 8:20-cv-16945-MCR-GRJ | The Cochran Firm - Dothan |
| 19223. | 14269 | Peat-Seward, Montrell | 8:20-cv-16914-MCR-GRJ | The Cochran Firm - Dothan |
| 19224. | 14323 | Kilpatrick, Donovan | 8:20-cv-17011-MCR-GRJ | The Cochran Firm - Dothan |
| 19225. | 267958 | Brown, Nilson | 9:20-cv-07431-MCR-GRJ | The Cochran Firm - Dothan |
| 19226. | 14285 | Smith, William | 8:20-cv-16940-MCR-GRJ | The Cochran Firm - Dothan |
| 19227. | 14347 | Hoagland, James | 8:20-cv-17050-MCR-GRJ | The Cochran Firm - Dothan |
| 19228. | 14281 | Taylor, Reece | 8:20-cv-16933-MCR-GRJ | The Cochran Firm - Dothan |
| 19229. | 14310 | Rangel, Danny | 8:20-cv-16987-MCR-GRJ | The Cochran Firm - Dothan |
| 19230. | 258748 | CONKRIGHT, NATASHA | 8:20-cv-99264-MCR-GRJ | The Cochran Firm - Dothan |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19231. | 14329 | Nelson, William | 8:20-cv-17018-MCR-GRJ | The Cochran Firm - Dothan |
| 19232. | 212967 | FLOYD, FREDDIE | 8:20-cv-59850-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19233. | 302584 | Nichols, Andrew | 7:21-cv-21353-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19234. | 127856 | DEASON, ARTHUR | 8:20-cv-19636-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19235. | 128512 | BISCHOFF, ROBERT | 8:20-cv-18280-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19236. | 317681 | Faustin, Rony | 7:21-cv-35612-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19237. | 127919 | NAILOR, CALVIN | 8:20-cv-20036-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19238. | 210644 | REED, MONICA | 8:20-cv-60497-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19239. | 175117 | LEWIS, MARKICE | 8:20-cv-19524-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19240. | 302602 | Madkins, Chase | 7:21-cv-21371-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19241. | 128566 | RANKIN, SHERDICK | 8:20-cv-18650-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19242. | 317573 | Bull, Cherae | 7:21-cv-34600-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19243. | 128042 | HUBBARD, DENNIS | 8:20-cv-20198-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19244. | 197339 | BRENNAN, DANIEL | 8:20-cv-60222-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19245. | 128638 | HARRIS, TROY | 8:20-cv-18861-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19246. | 160996 | Brunston, William | 8:20-cv-19037-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19247. | 238491 | Berry, Jonathan | 8:20-cv-86407-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19248. | 280759 | White, Gary | 7:21-cv-03555-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19249. | 128064 | EICHELBERGER, DHALQUIESTERE | 8:20-cv-20275-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19250. | 191981 | DOWDELL, KATAVIAN | 8:20-cv-54405-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19251. | 197323 | FRANKS, CARLIS | 8:20-cv-60195-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19252. | 255185 | GROVE, DAKARI | 9:20-cv-00717-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19253. | 302664 | Davis, Krista | 7:21-cv-21433-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19254. | 128597 | MAJEK, TABITHA | 8:20-cv-18750-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19255. | 317600 | Ross, Gregory | 7:21-cv-35193-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19256. | 127962 | MOSLEY, CHRISTOPHER | 8:20-cv-20205-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19257. | 188866 | THOMPSON, TAMIKA | 8:20-cv-21652-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19258. | 317685 | Moloney, Santos | 7:21-cv-35621-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19259. | 302699 | Lopez, Saul | 7:21-cv-21467-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19260. | 128551 | Garbutt, Sean | 8:20-cv-18417-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19261. | 302646 | Culverson, Jimmy | 7:21-cv-21415-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19262. | 210653 | BALDWIN, DANIELLE | 8:20-cv-60526-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19263. | 317550 | SANCHEZ, ASHLEY | 7:21-cv-34550-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19264. | 279812 | GLENN, ERIC | 9:20-cv-20030-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19265. | 157448 | CONKLING, DYLAN | 8:20-cv-18974-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19266. | 302683 | Pierre, Odrigue | 7:21-cv-21452-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19267. | 194276 | Washington, Brandon | 8:20-cv-28990-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19268. | 317559 | Morris, Brian | 7:21-cv-34569-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19269. | 163550 | HOGAN-PRICE, WILLIAM | 8:20-cv-19083-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19270. | 255198 | WARD, FAYDRA | 9:20-cv-00743-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19271. | 128405 | Brown, Micah | 8:20-cv-17898-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19272. | 317580 | Elliot, Dakota | 7:21-cv-34614-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19273. | 317561 | Willis, Byron | 7:21-cv-34574-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19274. | 128317 | HOLLAND, KEITH | 8:20-cv-17493-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19275. | 255192 | STAMBAUGH, DOUGLAS | 9:20-cv-00730-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19276. | 280768 | Artrip, Joshua | 7:21-cv-03761-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19277. | 128533 | HICKS, RONTARIO | 8:20-cv-18356-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19278. | 273894 | Terry, Kenneth | 9:20-cv-16196-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19279. | 128333 | JOHNSON, KESHIA | 8:20-cv-17532-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19280. | 269855 | CARMONA, ALICIIA | 9:20-cv-12712-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19281. | 164975 | LINCOLN, KEITH | 8:20-cv-19252-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19282. | 244728 | Pena, Richard | 8:20-cv-92541-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19283. | 192002 | LAMBERT, FARD | 8:20-cv-54482-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19284. | 279815 | MATA, ADAM | 9:20-cv-20038-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19285. | 157348 | Singleton, Shawn | 8:20-cv-18972-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19286. | 269812 | VEAL, MICHAEL | 9:20-cv-12669-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19287. | 180083 | BROWN, TERESA | 8:20-cv-20616-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19288. | 244817 | Gould, Christopher | 8:20-cv-92649-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19289. | 255260 | GRAY, VIRGIL | 9:20-cv-01306-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19290. | 128309 | WOMACK, JUSTIN | 8:20-cv-17471-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19291. | 128422 | SMITH, MICHAEL | 8:20-cv-17948-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19292. | 128369 | WRIGHT, LOLA | 8:20-cv-17629-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19293. | 317567 | White, Carlos | 7:21-cv-34586-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19294. | 269857 | WILLIAMS, JAMES | 9:20-cv-12714-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19295. | 263565 | ROMANOS, SAMUEL | 9:20-cv-07887-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19296. | 128322 | DUKES, KENNETH | 8:20-cv-17504-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19297. | 302675 | Murph, Michael David | 7:21-cv-21444-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19298. | 127813 | ROAP, ADAM | 8:20-cv-19453-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19299. | 302617 | Gallik, Derek | 7:21-cv-21386-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19300. | 317604 | Fricke, Henry | 7:21-cv-35197-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19301. | 146066 | KIMBRIL, WILLIAM | 8:20-cv-18887-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19302. | 128459 | GEYSTAN, OTIS | 8:20-cv-18078-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19303. | 212968 | SIMMONS, JACKIE LEE | 8:20-cv-59853-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19304. | 164989 | Smith, Randall | 8:20-cv-19280-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19305. | 194244 | PURNELL, WT | 8:20-cv-28874-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19306. | 155960 | MURRY, AMBER M | 8:20-cv-18919-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19307. | 164988 | Smith, Kyle | 8:20-cv-19278-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19308. | 280763 | MITCHELL, JARROD | 7:21-cv-03750-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19309. | 128412 | Ford, Michael | 8:20-cv-17918-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19310. | 317578 | Kocka, Craig | 7:21-cv-34610-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19311. | 128606 | FOWLER, TERRI | 8:20-cv-18775-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19312. | 128571 | EDWARDS, SHUNTERIKA | 8:20-cv-18666-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19313. | 128523 | MOSS, ROBIN | 8:20-cv-18318-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19314. | 197315 | LOZANO, BRENDA | 8:20-cv-60185-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19315. | 175168 | Walker, Samuel | 8:20-cv-19876-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19316. | 217522 | Harris, Ryan | 8:20-cv-60563-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19317. | 217318 | GUILMETTE, ASHLEY | 8:20-cv-60759-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19318. | 213013 | LYNN, RICHARD | 8:20-cv-59998-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19319. | 317594 | KIRKLY, DONALD | 7:21-cv-35187-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19320. | 164974 | LERMA, BRANDON | 7:20-cv-36888-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19321. | 212946 | GODET, CRYSTAL | 8:20-cv-59768-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19322. | 308323 | BURNSIDE, PAULA | 7:21-cv-26988-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19323. | 263601 | FREGOLLE, MICHAEL | 9:20-cv-08023-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19324. | 128299 | GUTIERREZ, JUAN | 8:20-cv-17442-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19325. | 255200 | TAYLOR, FRANK | 9:20-cv-00747-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19326. | 128621 | NOLKER, TIFFANY | 8:20-cv-18844-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19327. | 128252 | RYALS, JOHN | 8:20-cv-17343-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19328. | 317614 | Tanne-Miller, Jeanette | 7:21-cv-35207-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19329. | 188872 | CICHORZ, CORY | 8:20-cv-21672-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19330. | 194249 | Bell, James | 8:20-cv-28889-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19331. | 128104 | GEORGE, FRANK | 8:20-cv-20396-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19332. | 127979 | WOODMAN, CODY | 8:20-cv-20269-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19333. | 302654 | Crumitie, Ju'Marko Zarquis | 7:21-cv-21423-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19334. | 217308 | WILLIAMS, ANNIE | 8:20-cv-67466-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19335. | 217421 | SALINAS, JENNIFER | 8:20-cv-60799-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19336. | 128020 | THOMAS, DASHAWN | 8:20-cv-20409-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19337. | 191974 | BURRESS, BRIAN | 8:20-cv-54379-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19338. | 148436 | WOLFE, WENDY | 8:20-cv-18905-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19339. | 224466 | WHITELAND, JOSH | 8:20-cv-68085-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19340. | 157874 | EVANS, DANYIEL | 8:20-cv-18994-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19341. | 175140 | POLLARD, MATTHEW | 8:20-cv-19635-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19342. | 128055 | SUMMERLIN, DERICK | 8:20-cv-20243-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19343. | 317587 | Handy, Deijanee | 7:21-cv-35180-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19344. | 269842 | SMITH, PETER | 9:20-cv-12699-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19345. | 293633 | BULLOCK, RHIME | 7:21-cv-13060-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19346. | 213034 | CADE, TRACY | 8:20-cv-60098-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19347. | 156924 | WRIGHT, CLEAVANDOR | 8:20-cv-18942-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19348. | 192021 | RAYBON, MCLEAN | 8:20-cv-54676-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19349. | 244690 | Francis, Scott | 8:20-cv-92464-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19350. | 197450 | HATFIELD, RONALD | 8:20-cv-60346-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19351. | 128326 | NEWTON, KENNETH | 8:20-cv-17513-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19352. | 128518 | MALKASIAN, ROBERT | 8:20-cv-18301-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19353. | 210646 | HATTEN, ALESIA | 8:20-cv-60503-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19354. | 179999 | HOLIFIELD, JASON | 8:20-cv-20574-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19355. | 146055 | BOLDEN, TYRONE | 8:20-cv-18884-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19356. | 128066 | LAMAR, DONAE | 8:20-cv-20281-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19357. | 269813 | SIMON, TE'MIKA | 9:20-cv-12670-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19358. | 293684 | FAIRCLOTH, DANIEL | 7:21-cv-13111-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19359. | 255217 | THROWER, JOHN | 9:20-cv-00780-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19360. | 164239 | TUCKER, LEMUEL | 8:20-cv-19107-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19361. | 145498 | VANCAMP, TYLER | 8:20-cv-18876-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19362. | 212974 | Jenkins, James | 8:20-cv-59871-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19363. | 317540 | Chandler, Alonzo | 7:21-cv-34529-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19364. | 244791 | MERCADO, PEDRO | 8:20-cv-92623-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19365. | 302595 | Gamble, Brian | 7:21-cv-21364-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19366. | 244726 | CHAPMAN, FREDDIE | 8:20-cv-92537-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19367. | 128152 | EDMISTEN, JACOB | 8:20-cv-20460-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19368. | 273869 | PATTERSON, HORATIO | 9:20-cv-16145-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19369. | 302715 | Jackson, Tarvis | 7:21-cv-21483-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19370. | 244725 | ZOLMAN, ZACHARY | 8:20-cv-92535-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19371. | 128235 | MINOR, JOCELYN | 8:20-cv-17312-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19372. | 128612 | MANGHAM, THERESE | 8:20-cv-18787-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19373. | 128284 | STENZEL, JOSEPH | 8:20-cv-17400-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19374. | 128420 | Rogers, Michael | 8:20-cv-17942-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19375. | 244703 | Irons, Melissa | 8:20-cv-92490-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19376. | 260033 | CASANOVA, PHILIP | 9:20-cv-01647-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19377. | 128034 | WELLS, DAVID | 8:20-cv-20169-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19378. | 128113 | BOUTWELL, GARRETT | 8:20-cv-20419-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19379. | 280772 | BROWN, KELVIN | 7:21-cv-03769-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19380. | 302672 | Coffie, Marques | 7:21-cv-21441-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19381. | 244688 | Wiggins, Bryan | 8:20-cv-92460-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19382. | 212988 | STOVALL, KELTRAM | 8:20-cv-59912-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19383. | 128513 | Cooper, Robert | 8:20-cv-18285-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19384. | 291273 | FLENOID, JOSHUA | 7:21-cv-10890-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19385. | 317667 | Zumwalt, Nicholas | 7:21-cv-35582-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19386. | 128209 | PERSON, JEFFREY | 8:20-cv-17271-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19387. | 128112 | DURKIN, GARLAND | 8:20-cv-20416-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19388. | 127884 | Johnson, Brandon | 8:20-cv-19917-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19389. | 317565 | Pierre, Carla | 7:21-cv-34582-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19390. | 244742 | WILGANOWSKI, ERIC | 8:20-cv-92569-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19391. | 212943 | Wilson, Christopher | 8:20-cv-59756-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19392. | 204029 | KARL, KRISTOPHER | 8:20-cv-67422-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19393. | 192036 | TAYLOR, SHERNIKA | 8:20-cv-54707-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19394. | 279832 | GRANT, CLYDE | 9:20-cv-20071-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19395. | 212938 | COLON HERNANDEZ, BRAULIO | 8:20-cv-59738-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19396. | 279808 | GILMOUR, STEVEN | 9:20-cv-20019-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19397. | 164346 | CASTRO ACEVEDO, JOSE ANTONIO | 8:20-cv-19165-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19398. | 212954 | WATTS, DENARD | 8:20-cv-59799-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19399. | 260035 | Collins, Charles | 9:20-cv-01652-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19400. | 197451 | CHANDLER, RONNIE | 8:20-cv-60350-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19401. | 244724 | Woods, Matthew | 8:20-cv-92533-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19402. | 128600 | POOLE, TANNER | 8:20-cv-18760-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19403. | 317589 | Gillison, Dexter | 7:21-cv-35182-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19404. | 128378 | SHAMBRY, MARK | 8:20-cv-17658-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19405. | 291276 | MORTHEL, ERIN | 7:21-cv-10893-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19406. | 127938 | HENEGAR, CHARLES | 8:20-cv-20109-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19407. | 164332 | HARRELL, ZACHERY D | 8:20-cv-19142-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19408. | 317542 | Hall, Andrea | 7:21-cv-34533-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19409. | 127842 | GUIDRY, ANDY | 8:20-cv-19574-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19410. | 204013 | STEWART, THOMAS | 8:20-cv-60424-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19411. | 238501 | Guckert, Jeremy | 8:20-cv-86421-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19412. | 128007 | STIMPSON, DANIEL | 8:20-cv-20370-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19413. | 260053 | Reid, Aundrea | 9:20-cv-01725-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19414. | 255197 | WILLIAMS, EVAN | 9:20-cv-00741-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19415. | 244739 | Fischer, Michael | 8:20-cv-92563-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19416. | 179978 | GOMEZ, EDUARDO | 8:20-cv-20562-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19417. | 273886 | LLOYD, JACARIA | 9:20-cv-16180-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19418. | 179957 | BROWN, CARLEN | 8:20-cv-20548-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19419. | 175170 | Huerta, Aracely | 8:20-cv-19883-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19420. | 157942 | BOOKER, WANDA | 8:20-cv-18999-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19421. | 179962 | Miller, Christopher | 8:20-cv-20550-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19422. | 128607 | MOTTLER, TERRI | 8:20-cv-18777-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19423. | 302697 | Lynon, Samuel | 7:21-cv-21465-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19424. | 128373 | HUDSON, MARCUS | 8:20-cv-17640-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19425. | 238520 | SANDERS, LEE | 8:20-cv-86485-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19426. | 280753 | Morgan, Casey | 7:21-cv-03549-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19427. | 255170 | DELP, ALICE | 9:20-cv-00687-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19428. | 255175 | Grant, Billy | 9:20-cv-00697-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19429. | 210650 | MAY, STEPHEN | 8:20-cv-60514-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19430. | 293677 | Young, Corey | 7:21-cv-13104-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19431. | 128624 | Jackson, Timothy | 8:20-cv-18847-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19432. | 244710 | Cook, Michael | 8:20-cv-92505-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19433. | 127932 | GARTON, CHADD | 8:20-cv-20086-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19434. | 128334 | Green, Kevin | 8:20-cv-17535-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19435. | 180079 | SINNOTT, SHAWN | 8:20-cv-20614-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19436. | 180003 | ANDERS, JERRY | 8:20-cv-20578-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19437. | 317635 | Bettridge, Keith | 7:21-cv-35228-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19438. | 188870 | Pipkins, Tony | 8:20-cv-21666-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19439. | 302704 | Williams, Shaunta | 7:21-cv-21472-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19440. | 217377 | STAFFORD, DUSTON | 8:20-cv-67484-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19441. | 128417 | POSEY, MICHAEL | 8:20-cv-17933-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19442. | 127836 | FAST, ANDREW | 8:20-cv-19552-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19443. | 308352 | BAY, MORRIS | 7:21-cv-27017-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19444. | 238513 | MITCHELL, RYAN | 8:20-cv-86479-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19445. | 280784 | DOBBINS, RAY | 7:21-cv-03793-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19446. | 308326 | SANTIAGO, JOSE | 7:21-cv-26991-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19447. | 128204 | Taylor, Jason | 8:20-cv-17266-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19448. | 194278 | Williams, Xavier | 8:20-cv-28998-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19449. | 128410 | ARNOLD, MICHAEL | 8:20-cv-17912-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19450. | 255180 | VERMILYA, BRIAN | 9:20-cv-00707-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19451. | 210672 | SUGGS, MELANIE | 8:20-cv-60588-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19452. | 213016 | ESPINAL, SANTOS | 8:20-cv-60009-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19453. | 128564 | LINDSEY-SMITH, SHEENA | 8:20-cv-18642-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19454. | 244735 | ALCANTARA, ERICK | 8:20-cv-92555-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19455. | 273863 | BUNGER, PATRICIA | 9:20-cv-16128-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19456. | 164993 | ZAPATA, RAMIRO | 8:20-cv-19290-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19457. | 317687 | Howard, Sequite | 7:21-cv-35625-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19458. | 127854 | Williams, Anthony | 8:20-cv-19628-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19459. | 317663 | Wright, Mitchell | 7:21-cv-35574-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19460. | 317571 | Calloway, Cedric | 7:21-cv-34595-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19461. | 255210 | Sullivan, James | 9:20-cv-00767-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19462. | 128185 | WILLIAMS, JAMES | 8:20-cv-17247-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19463. | 244693 | Chancellor, Chelsie | 8:20-cv-92470-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19464. | 269837 | BRUGMAN, ERIC | 9:20-cv-12694-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19465. | 128024 | MCCASKILL, DAVID | 8:20-cv-20420-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19466. | 128475 | DYCK, PIERRE | 8:20-cv-18137-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19467. | 255263 | REYES-MELENDEZ, XAVIER | 9:20-cv-01309-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19468. | 255213 | TORGERSON, JENNIFER | 9:20-cv-00773-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19469. | 188885 | CLINES, NICOLE | 8:20-cv-21722-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19470. | 175133 | COLLAZO, JOSHUA | 8:20-cv-19602-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19471. | 128130 | STONE, HARLEY | 8:20-cv-20439-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19472. | 128002 | BOWSER, DANIEL | 8:20-cv-20355-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19473. | 317629 | Rittase, Joshua | 7:21-cv-35222-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19474. | 280809 | NORTON, NORMAN | 7:21-cv-03844-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19475. | 128181 | SHELTON, JAMES | 8:20-cv-17243-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19476. | 255239 | HINDMAN, MICHAEL | 9:20-cv-01286-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19477. | 258383 | HODGES, CONSUELLO | 9:20-cv-01658-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19478. | 128305 | GRAY, JUSTIN | 8:20-cv-17460-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19479. | 128082 | RAGELIS, EDWARD | 8:20-cv-20333-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19480. | 302638 | Tatem, Javon | 7:21-cv-21407-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19481. | 128548 | FOLEY, SCOTT | 8:20-cv-18404-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19482. | 127889 | BECK, BRENNAN | 8:20-cv-19932-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19483. | 128298 | BROWN-HARRIS, JOY | 8:20-cv-17439-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19484. | 128634 | JOHNSON, TRAVIS T | 8:20-cv-18857-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19485. | 302702 | Stucker, Shane | 7:21-cv-21470-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19486. | 128346 | TUSSING, KYLE | 8:20-cv-17565-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19487. | 128359 | SMITH, LATARA | 8:20-cv-17601-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19488. | 157069 | Carroll, Clarence | 8:20-cv-18945-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19489. | 302648 | Barre, John | 7:21-cv-21417-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19490. | 217420 | REID, JENNIFER | 8:20-cv-60796-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19491. | 179939 | EDICK, AARON | 8:20-cv-20537-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19492. | 244790 | HESLER, JEREMIAH | 8:20-cv-92622-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19493. | 128306 | HOLLAWAY, JUSTIN | 8:20-cv-17462-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19494. | 191973 | BUCKALOO, JOHN | 8:20-cv-54376-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19495. | 128291 | LAVIGNE, JOSHUA | 8:20-cv-17420-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19496. | 128339 | RILEY, KEVIN | 8:20-cv-17549-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19497. | 255253 | ERICKSEN, STEVEN | 9:20-cv-01299-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19498. | 128440 | KIBBY, MYLES | 8:20-cv-18001-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19499. | 128053 | CHAPMAN, DERRICK | 8:20-cv-20236-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19500. | 175145 | GARNER, RHONDA | 8:20-cv-19659-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19501. | 238492 | BRANDON, LEON | 8:20-cv-86409-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19502. | 302609 | Higgins, Daquan | 7:21-cv-21378-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19503. | 302674 | Faison, Maurice | 7:21-cv-21443-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19504. | 128465 | Davis, Paul | 8:20-cv-18097-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19505. | 161222 | Kelley, Sean | 8:20-cv-19039-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19506. | 244760 | Hickerson, Timothy | 8:20-cv-92593-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19507. | 128478 | BECKLEY, PRESTON | 8:20-cv-18149-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19508. | 212951 | STANLEYVERCHER, DARREN | 8:20-cv-59788-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19509. | 128395 | OSBORN, MATTHEW | 8:20-cv-17865-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19510. | 255199 | NALU, FAYIZ | 9:20-cv-00745-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19511. | 280781 | Bell, Michael | 7:21-cv-03787-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19512. | 160710 | PERRY, WILLIAM | 8:20-cv-19030-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19513. | 212931 | RIVAS, ALEXANDER | 8:20-cv-59716-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19514. | 217328 | WILLIAMS, BREAUNA | 8:20-cv-60771-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19515. | 180059 | DOWNS, RICHARD | 8:20-cv-20603-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19516. | 188886 | MECHE, BLAKE | 8:20-cv-21728-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19517. | 179990 | JACKSON, HOLLIS | 8:20-cv-20569-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19518. | 128121 | TROTTER, GEORGE | 8:20-cv-20430-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19519. | 308312 | BLACK, KERISHA | 7:21-cv-26977-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19520. | 128006 | ROBERT, DANIEL | 8:20-cv-20368-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19521. | 127872 | ORAK, BILLY | 8:20-cv-19700-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19522. | 302658 | McGary, Keldrick | 7:21-cv-21427-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19523. | 214737 | Sanders, Nicholas | 8:20-cv-60736-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19524. | 128049 | BOOKER, DEREK | 8:20-cv-20222-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19525. | 244794 | Robinson, Paul | 8:20-cv-92626-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19526. | 293652 | SEXTON, STEPHEN | 7:21-cv-13079-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19527. | 197462 | Jackson, Stephen | 8:20-cv-60362-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19528. | 128470 | CARTER, PHILLIP | 8:20-cv-18118-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19529. | 255249 | ADAMS, SAYSHA | 9:20-cv-01296-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19530. | 128492 | MITCHELL, RENESHA | 8:20-cv-18203-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19531. | 160769 | FERNANDEZ, SEAN | 8:20-cv-19032-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19532. | 127913 | Ray, Bryan | 8:20-cv-20017-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19533. | 128496 | ARNOLD, RICHARD | 8:20-cv-18219-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19534. | 279826 | QUEZADA, JOSE | 9:20-cv-20059-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19535. | 128609 | GOOD, TERRY | 8:20-cv-18781-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19536. | 128443 | PORTER, NAOMI | 8:20-cv-18011-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19537. | 127992 | RAUWOLF, CRAIG | 8:20-cv-20318-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19538. | 238517 | PULLIZA-ALVAREZ, AXEL | 8:20-cv-86483-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19539. | 127983 | LEVERETTE, COREY | 8:20-cv-20282-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19540. | 128370 | IBAN, LOUIS | 8:20-cv-17631-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19541. | 293683 | ELLIS, DONELL | 7:21-cv-13110-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19542. | 317689 | Taylor, Shatosha | 7:21-cv-35629-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19543. | 128062 | MCMILLION, DEXTER | 8:20-cv-20268-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19544. | 212936 | EADLINE, ASHLEY | 8:20-cv-59731-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19545. | 160320 | LEDGISTER, RAYVON | 8:20-cv-19025-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19546. | 127998 | WRIGHT, DAMIAN | 8:20-cv-20340-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19547. | 128263 | WASHAM, JOHNNY | 8:20-cv-17360-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19548. | 128119 | MORRISON, GEORGE | 8:20-cv-20428-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19549. | 155959 | MAROCCHI, BENJAMIN T | 8:20-cv-18918-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19550. | 195560 | SIESS, ROBERT | 8:20-cv-40626-MCR-GRJ | The Downs Law Group |
| 19551. | 195539 | Mealy, Mark M | 8:20-cv-40563-MCR-GRJ | The Downs Law Group |
| 19552. | 195574 | WENTLING, BRETT M | 8:20-cv-40669-MCR-GRJ | The Downs Law Group |
| 19553. | 195545 | Pleus, Roger Allen | 8:20-cv-40581-MCR-GRJ | The Downs Law Group |
| 19554. | 219283 | Roman, Stefany | 8:20-cv-74654-MCR-GRJ | The Downs Law Group |
| 19555. | 248235 | Jackson, Robert | 8:20-cv-86705-MCR-GRJ | The Downs Law Group |
| 19556. | 195512 | GRACIA, FERDINAND | 8:20-cv-40481-MCR-GRJ | The Downs Law Group |
| 19557. | 195527 | Klein, Kory | 8:20-cv-40527-MCR-GRJ | The Downs Law Group |
| 19558. | 195496 | Coffy, Shawn | 8:20-cv-40434-MCR-GRJ | The Downs Law Group |
| 19559. | 195508 | Eckstrom, Spencer | 8:20-cv-40469-MCR-GRJ | The Downs Law Group |
| 19560. | 195541 | Montgomery, Larry | 8:20-cv-40569-MCR-GRJ | The Downs Law Group |
| 19561. | 195485 | Baggett, Jose | 8:20-cv-40400-MCR-GRJ | The Downs Law Group |
| 19562. | 195509 | Ferguson, La'Tanya | 8:20-cv-40472-MCR-GRJ | The Downs Law Group |
| 19563. | 195525 | Kelem, Kevin | 8:20-cv-40521-MCR-GRJ | The Downs Law Group |
| 19564. | 195515 | HECKMAN, DANIEL "DANNY" | 8:20-cv-40490-MCR-GRJ | The Downs Law Group |
| 19565. | 195532 | Long, Richard Lee | 8:20-cv-40542-MCR-GRJ | The Downs Law Group |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19566. | 219288 | Williams, Ronald | 8:20-cv-74663-MCR-GRJ | The Downs Law Group |
| 19567. | 248237 | MCCLAIN, JAMEEL E | 8:20-cv-86711-MCR-GRJ | The Downs Law Group |
| 19568. | 195486 | Bateson, Allen | 8:20-cv-40404-MCR-GRJ | The Downs Law Group |
| 19569. | 195570 | Walrath, Clay E. | 8:20-cv-40657-MCR-GRJ | The Downs Law Group |
| 19570. | 195533 | Majeske, Chelsa Lee | 8:20-cv-40545-MCR-GRJ | The Downs Law Group |
| 19571. | 219277 | Graul, Bradley | 8:20-cv-73991-MCR-GRJ | The Downs Law Group |
| 19572. | 195482 | ARTERBERRY, NATHAN | 8:20-cv-40391-MCR-GRJ | The Downs Law Group |
| 19573. | 195565 | Trimble, Mark | 8:20-cv-40641-MCR-GRJ | The Downs Law Group |
| 19574. | 195579 | Wright, Ellis D. | 8:20-cv-40684-MCR-GRJ | The Downs Law Group |
| 19575. | 248236 | SEAN, LITTLEDEER | 8:20-cv-86708-MCR-GRJ | The Downs Law Group |
| 19576. | 248239 | WITHUS, DOUGLAS | 8:20-cv-86717-MCR-GRJ | The Downs Law Group |
| 19577. | 195563 | SULLIVAN, ARTHUR | 8:20-cv-40635-MCR-GRJ | The Downs Law Group |
| 19578. | 195540 | MIKAELSON FORMALLY KNOWN AS LAND JENKINS, THOMAS | 8:20-cv-40566-MCR-GRJ | The Downs Law Group |
| 19579. | 195487 | Bell, Benjamin Jewell | 8:20-cv-40407-MCR-GRJ | The Downs Law Group |
| 19580. | 195510 | Gonzalez, Gerardo | 8:20-cv-40475-MCR-GRJ | The Downs Law Group |
| 19581. | 195503 | DeRamus, Antonio | 8:20-cv-40455-MCR-GRJ | The Downs Law Group |
| 19582. | 195544 | Phipps, Benjamin Scott | 8:20-cv-40578-MCR-GRJ | The Downs Law Group |
| 19583. | 195578 | Wilson, Shawn | 8:20-cv-40681-MCR-GRJ | The Downs Law Group |
| 19584. | 195522 | Johnson, Gary | 8:20-cv-40512-MCR-GRJ | The Downs Law Group |
| 19585. | 195529 | Kouzmanoff, Robert | 8:20-cv-40533-MCR-GRJ | The Downs Law Group |
| 19586. | 219287 | Wilkinson, William | 8:20-cv-74661-MCR-GRJ | The Downs Law Group |
| 19587. | 195498 | Connelly, Stephen | 8:20-cv-40440-MCR-GRJ | The Downs Law Group |
| 19588. | 195547 | POU, LATEEF | 8:20-cv-40586-MCR-GRJ | The Downs Law Group |
| 19589. | 16361 | BARNHART, MICHAEL | 8:20-cv-34546-MCR-GRJ | The Ferraro Law Firm |
| 19590. | 190809 | AMELANG, KARL | 8:20-cv-61077-MCR-GRJ | The Ferraro Law Firm |
| 19591. | 190810 | BARONA, ROGER | 8:20-cv-61080-MCR-GRJ | The Ferraro Law Firm |
| 19592. | 169556 | ROSAS, DOLORES | 8:20-cv-18590-MCR-GRJ | The Ferraro Law Firm |
| 19593. | 16373 | LAYTON, CLIFFORD | 8:20-cv-34571-MCR-GRJ | The Ferraro Law Firm |
| 19594. | 202611 | MCGREGOR, WILLIAM H | 8:20-cv-32488-MCR-GRJ | The Ferraro Law Firm |
| 19595. | 169547 | PALMQUIST, JASON | 8:20-cv-18560-MCR-GRJ | The Ferraro Law Firm |
| 19596. | 178025 | MCALLISTER, TYLER | 8:20-cv-18727-MCR-GRJ | The Ferraro Law Firm |
| 19597. | 178017 | Gonzalez, Alberto | 8:20-cv-18702-MCR-GRJ | The Ferraro Law Firm |
| 19598. | 16386 | WOOD, JAMES | 8:20-cv-34605-MCR-GRJ | The Ferraro Law Firm |
| 19599. | 16379 | RAY, LEONARD | 8:20-cv-34586-MCR-GRJ | The Ferraro Law Firm |
| 19600. | 178023 | LEMOI, NICHOLAS | 8:20-cv-18720-MCR-GRJ | The Ferraro Law Firm |
| 19601. | 169544 | NIESE, TIMOTHY | 8:20-cv-18551-MCR-GRJ | The Ferraro Law Firm |
| 19602. | 169506 | CARTER, JEFFERY | 8:20-cv-18419-MCR-GRJ | The Ferraro Law Firm |
| 19603. | 169518 | DUGLAS, CARLOS | 8:20-cv-18467-MCR-GRJ | The Ferraro Law Firm |
| 19604. | 160998 | Erlenbach, Brennen | 8:20-cv-18598-MCR-GRJ | The Ferraro Law Firm |
| 19605. | 190830 | BARTRAM, MICAH | 8:20-cv-61121-MCR-GRJ | The Ferraro Law Firm |
| 19606. | 176556 | HOLNESS, ORLANDO | 8:20-cv-18655-MCR-GRJ | The Ferraro Law Firm |
| 19607. | 169546 | NORWELL, MATTHEW | 8:20-cv-18557-MCR-GRJ | The Ferraro Law Firm |
| 19608. | 173016 | Moore, Jason | 8:20-cv-18645-MCR-GRJ | The Ferraro Law Firm |
| 19609. | 169519 | EMORY, NICHOLAS | 8:20-cv-18470-MCR-GRJ | The Ferraro Law Firm |
| 19610. | 178002 | ARCE, JOHN | 8:20-cv-18658-MCR-GRJ | The Ferraro Law Firm |
| 19611. | 169539 | MOLINA, RENIX | 8:20-cv-18534-MCR-GRJ | The Ferraro Law Firm |
| 19612. | 252950 | Jones, Justin | 8:20-cv-98251-MCR-GRJ | The Ferraro Law Firm |
| 19613. | 16381 | SPRINGETT, MATTHEW | 8:20-cv-34588-MCR-GRJ | The Ferraro Law Firm |
| 19614. | 252951 | BAKER, LEO | 8:20-cv-98252-MCR-GRJ | The Ferraro Law Firm |
| 19615. | 169531 | LIANG, PEIRAN | 8:20-cv-18508-MCR-GRJ | The Ferraro Law Firm |
| 19616. | 178003 | Baker, Jonathan | 8:20-cv-18661-MCR-GRJ | The Ferraro Law Firm |
| 19617. | 169565 | TOTTEN, SCOTT | 8:20-cv-18618-MCR-GRJ | The Ferraro Law Firm |
| 19618. | 169550 | PATTERSON, DELONDA | 8:20-cv-18570-MCR-GRJ | The Ferraro Law Firm |
| 19619. | 169502 | BOZEMAN, LAVONNE | 8:20-cv-18403-MCR-GRJ | The Ferraro Law Firm |
| 19620. | 190808 | YOUNG, KEVIN | 8:20-cv-61075-MCR-GRJ | The Ferraro Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|----------------------------|---------------|
| 19621. | 178019 | HENDERSON, TORY | 8:20-cv-18708-MCR-GRJ | The Ferraro Law Firm |
| 19622. | 169509 | COLLINS, MARTIN | 8:20-cv-18433-MCR-GRJ | The Ferraro Law Firm |
| 19623. | 178007 | BURRS, JAMAR | 8:20-cv-18674-MCR-GRJ | The Ferraro Law Firm |
| 19624. | 178012 | CRUMPLER, SHAWANN | 8:20-cv-18686-MCR-GRJ | The Ferraro Law Firm |
| 19625. | 169533 | LUNSFORD, BRODY | 8:20-cv-18515-MCR-GRJ | The Ferraro Law Firm |
| 19626. | 16370 | GOLDEN, DEVERRICK | 8:20-cv-34563-MCR-GRJ | The Ferraro Law Firm |
| 19627. | 169511 | CONNELL, VERNON | 8:20-cv-18441-MCR-GRJ | The Ferraro Law Firm |
| 19628. | 169548 | PARKER, JONATHAN | 8:20-cv-18563-MCR-GRJ | The Ferraro Law Firm |
| 19629. | 169563 | STEWART, PHILCO | 8:20-cv-18612-MCR-GRJ | The Ferraro Law Firm |
| 19630. | 169495 | APPLEGATE, KYLE | 8:20-cv-18384-MCR-GRJ | The Ferraro Law Firm |
| 19631. | 169525 | INDA, FREDDY | 8:20-cv-18489-MCR-GRJ | The Ferraro Law Firm |
| 19632. | 169561 | Solano, Michael | 8:20-cv-18606-MCR-GRJ | The Ferraro Law Firm |
| 19633. | 169545 | NINO, ALONZO | 8:20-cv-18554-MCR-GRJ | The Ferraro Law Firm |
| 19634. | 190811 | BEGAY, LACARLENE | 8:20-cv-61082-MCR-GRJ | The Ferraro Law Firm |
| 19635. | 169536 | MARTINEZ GARCIA, PITTER A. | 8:20-cv-18525-MCR-GRJ | The Ferraro Law Firm |
| 19636. | 178004 | BANNON, JAMES | 8:20-cv-18664-MCR-GRJ | The Ferraro Law Firm |
| 19637. | 169508 | CLEVELAND, LAURENCE | 8:20-cv-18429-MCR-GRJ | The Ferraro Law Firm |
| 19638. | 190795 | LINDSEY, TOI | 8:20-cv-60335-MCR-GRJ | The Ferraro Law Firm |
| 19639. | 16372 | HOWARD, STEFAN | 8:20-cv-34568-MCR-GRJ | The Ferraro Law Firm |
| 19640. | 88545 | Knighton, Mark Andrew | 8:20-cv-04524-MCR-GRJ | The Finley Firm, PC |
| 19641. | 88529 | Eddington, Scott Allan | 8:20-cv-04510-MCR-GRJ | The Finley Firm, PC |
| 19642. | 88555 | O'Neill, Douglas Edmunds | 8:20-cv-04532-MCR-GRJ | The Finley Firm, PC |
| 19643. | 303083 | Rogers, Christopher | 7:21-cv-19731-MCR-GRJ | The Finley Firm, PC |
| 19644. | 88532 | Fuller, Lawrence | 8:20-cv-04513-MCR-GRJ | The Finley Firm, PC |
| 19645. | 171563 | BURRELL, DYRAL | 8:20-cv-04264-MCR-GRJ | The Finley Firm, PC |
| 19646. | 289379 | MORNEAULT, BRIAN PAUL | 7:21-cv-10329-MCR-GRJ | The Finley Firm, PC |
| 19647. | 88536 | Hales, Bernard Djaun | 8:20-cv-04517-MCR-GRJ | The Finley Firm, PC |
| 19648. | 88525 | Cowan, Herman H. | 8:20-cv-04506-MCR-GRJ | The Finley Firm, PC |
| 19649. | 88531 | Esteraspalos, Raul | 8:20-cv-04512-MCR-GRJ | The Finley Firm, PC |
| 19650. | 88533 | Griffin, Benjamin Nathaniel | 8:20-cv-04514-MCR-GRJ | The Finley Firm, PC |
| 19651. | 171566 | MYERS, J. Donald | 8:20-cv-04270-MCR-GRJ | The Finley Firm, PC |
| 19652. | 88552 | Morss, Delansie | 8:20-cv-04529-MCR-GRJ | The Finley Firm, PC |
| 19653. | 88549 | McCord, John Russell | 8:20-cv-04528-MCR-GRJ | The Finley Firm, PC |
| 19654. | 88527 | Daigrepont, Scott Douglas | 8:20-cv-04508-MCR-GRJ | The Finley Firm, PC |
| 19655. | 88542 | John, Ulrick Tremayne | 8:20-cv-04522-MCR-GRJ | The Finley Firm, PC |
| 19656. | 88526 | Cunningham, Nicholas Drake | 8:20-cv-04507-MCR-GRJ | The Finley Firm, PC |
| 19657. | 88564 | Rodriguez, Isiah Adam | 8:20-cv-04539-MCR-GRJ | The Finley Firm, PC |
| 19658. | 88538 | HELLMANN, DANIEL A. | 8:20-cv-04519-MCR-GRJ | The Finley Firm, PC |
| 19659. | 171568 | Turner, Chase Adam | 8:20-cv-04277-MCR-GRJ | The Finley Firm, PC |
| 19660. | 88546 | Lopes, Edson Andre | 8:20-cv-04525-MCR-GRJ | The Finley Firm, PC |
| 19661. | 88528 | Easton, Mark Edward | 8:20-cv-04509-MCR-GRJ | The Finley Firm, PC |
| 19662. | 88521 | Cabrera-Flores, Ricardo | 8:20-cv-04502-MCR-GRJ | The Finley Firm, PC |
| 19663. | 88569 | Spencer, Wilson Darryl | 8:20-cv-04543-MCR-GRJ | The Finley Firm, PC |
| 19664. | 88565 | Rosenquist, Levi | 8:20-cv-04540-MCR-GRJ | The Finley Firm, PC |
| 19665. | 303857 | Milam, Christopher M. | 7:21-cv-23404-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19666. | 301820 | Underwood, Terry W. | 7:21-cv-19646-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19667. | 303882 | Crase, Kyle M. | 7:21-cv-23429-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19668. | 291980 | Crawford, Philip E. | 7:21-cv-12395-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19669. | 291983 | Miranda-Diaz, Edgardo J. | 7:21-cv-12398-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19670. | 318668 | New, Rodney E. | 7:21-cv-34932-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19671. | 303853 | Garza, Juan J. | 7:21-cv-23400-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19672. | 301816 | Ives, Andrew M. | 7:21-cv-19642-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19673. | 303859 | Thompson, Lambert O. | 7:21-cv-23406-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19674. | 304220 | Roberts, Brooks A. | 7:21-cv-23743-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19675. | 318666 | Ernst, Ashley N. | 7:21-cv-34930-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19676. | 303876 | Wood, John H. | 7:21-cv-23423-MCR-GRJ | The Gallagher Law Firm PLLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19677. | 303871 | Giunta, Timothy J. | 7:21-cv-23418-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19678. | 301815 | Gentry, Ben M. | 7:21-cv-19641-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19679. | 296321 | Biggs, Bradley S. | 7:21-cv-19876-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19680. | 296312 | Stuart, Leamond C | 7:21-cv-18339-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19681. | 291986 | London, Thomas D. | 7:21-cv-12401-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19682. | 303880 | Davis, Aaron N. | 7:21-cv-23427-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19683. | 301827 | Emert, Robert D. | 7:21-cv-19653-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19684. | 304215 | Dawson, Letha L. | 7:21-cv-23738-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19685. | 296307 | Dodson, Amber L. | 7:21-cv-19864-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19686. | 304218 | Mugrage, Harry E. | 7:21-cv-23741-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19687. | 296315 | Waggoner, Tillman E. | 7:21-cv-19870-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19688. | 303864 | De Leon, Juan A. | 7:21-cv-23411-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19689. | 296316 | Roche, Jason T. | 7:21-cv-19871-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19690. | 301822 | Johnson, Marquet L. | 7:21-cv-19648-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19691. | 296326 | Dellande, Ashton J. | 7:21-cv-19881-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19692. | 303878 | Daniel, Anthony H. | 7:21-cv-23425-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19693. | 304208 | Adkins, Donnie | 7:21-cv-23731-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19694. | 318667 | Maples, Matthew C. | 7:21-cv-34931-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19695. | 303873 | Collett, Jonathan W. | 7:21-cv-23420-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19696. | 296328 | Shope, Donald I | 7:21-cv-19883-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19697. | 304197 | New, William S. | 7:21-cv-23720-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19698. | 291978 | Tipton, Jarrod W. | 7:21-cv-12393-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19699. | 296308 | Keirsey, Homer S. | 7:21-cv-18338-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19700. | 303866 | Picacio, Santos G. | 7:21-cv-23413-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19701. | 304222 | Clark, Rodney E. | 7:21-cv-23745-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19702. | 303856 | Lewis, Courtney D. | 7:21-cv-23403-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19703. | 296313 | Edwards, Duane | 7:21-cv-19868-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19704. | 304223 | Lopez-Silva, Luis A. | 7:21-cv-23746-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19705. | 303863 | Winter, Christopher W. | 7:21-cv-23410-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19706. | 303877 | Riddle, Justin L. | 7:21-cv-23424-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19707. | 57400 | Cooper, Justin | 7:20-cv-10616-MCR-GRJ | The Gori Law Firm, P.C. |
| 19708. | 56061 | SAMPSON, ALAYRC D | 7:20-cv-06954-MCR-GRJ | The Gori Law Firm, P.C. |
| 19709. | 55061 | Murdy, Tim | 7:20-cv-08976-MCR-GRJ | The Gori Law Firm, P.C. |
| 19710. | 59589 | Ward, Josh | 7:20-cv-08920-MCR-GRJ | The Gori Law Firm, P.C. |
| 19711. | 59553 | RHOADES, DUSTIN LEE | 7:20-cv-08883-MCR-GRJ | The Gori Law Firm, P.C. |
| 19712. | 58161 | Dickerson, Jamaur | 7:20-cv-09370-MCR-GRJ | The Gori Law Firm, P.C. |
| 19713. | 192098 | BARNUM, JEFFREY | 8:20-cv-26827-MCR-GRJ | The Gori Law Firm, P.C. |
| 19714. | 248807 | THOMAS, WILLIAM H | 8:20-cv-91773-MCR-GRJ | The Gori Law Firm, P.C. |
| 19715. | 54084 | Mercado, Julian | 7:20-cv-05943-MCR-GRJ | The Gori Law Firm, P.C. |
| 19716. | 56186 | PHILLIPS, ROY ALLEN | 7:20-cv-07244-MCR-GRJ | The Gori Law Firm, P.C. |
| 19717. | 177981 | Wofford, William | 7:20-cv-82776-MCR-GRJ | The Gori Law Firm, P.C. |
| 19718. | 56933 | Woodcock, Michael | 7:20-cv-08712-MCR-GRJ | The Gori Law Firm, P.C. |
| 19719. | 58727 | Charlesworth, Ryan | 7:20-cv-11041-MCR-GRJ | The Gori Law Firm, P.C. |
| 19720. | 59732 | BONUS, LUKAS | 7:20-cv-09227-MCR-GRJ | The Gori Law Firm, P.C. |
| 19721. | 56481 | Vanasse, Joseph | 8:20-cv-27112-MCR-GRJ | The Gori Law Firm, P.C. |
| 19722. | 55024 | Middleton, Thomas | 7:20-cv-08310-MCR-GRJ | The Gori Law Firm, P.C. |
| 19723. | 213046 | Varden, Douglas | 8:20-cv-58914-MCR-GRJ | The Gori Law Firm, P.C. |
| 19724. | 55405 | Long, Marcus | 7:20-cv-06048-MCR-GRJ | The Gori Law Firm, P.C. |
| 19725. | 58743 | DOWSE, JARRETT | 7:20-cv-11075-MCR-GRJ | The Gori Law Firm, P.C. |
| 19726. | 177954 | Witham, Jonathon | 7:20-cv-82721-MCR-GRJ | The Gori Law Firm, P.C. |
| 19727. | 57945 | PRESSWOOD, ROBERT | 7:20-cv-09147-MCR-GRJ | The Gori Law Firm, P.C. |
| 19728. | 248937 | CASH, JIMMY | 8:20-cv-91921-MCR-GRJ | The Gori Law Firm, P.C. |
| 19729. | 54259 | Morton, Carl M. | 7:20-cv-05908-MCR-GRJ | The Gori Law Firm, P.C. |
| 19730. | 57678 | FERNANDEZ, PETER | 7:20-cv-10915-MCR-GRJ | The Gori Law Firm, P.C. |
| 19731. | 48056 | MATKOSKY, SCOTT | 7:20-cv-08456-MCR-GRJ | The Gori Law Firm, P.C. |
| 19732. | 57175 | Crosby, Jeffrey | 7:20-cv-10441-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|---------------------------|---------------|
| 19733. | 58164 | Kasper, Victor | 7:20-cv-09713-MCR-GRJ | The Gori Law Firm, P.C. |
| 19734. | 200078 | CANARIO, ROBERT J | 8:20-cv-32338-MCR-GRJ | The Gori Law Firm, P.C. |
| 19735. | 58573 | Urias, Douglas | 7:20-cv-13044-MCR-GRJ | The Gori Law Firm, P.C. |
| 19736. | 208101 | GERWIG, JONATHAN M. | 8:20-cv-53691-MCR-GRJ | The Gori Law Firm, P.C. |
| 19737. | 47220 | Gordon, Samuel | 7:20-cv-07424-MCR-GRJ | The Gori Law Firm, P.C. |
| 19738. | 47596 | APGAR, CHRISTOPHER | 7:20-cv-08042-MCR-GRJ | The Gori Law Firm, P.C. |
| 19739. | 57323 | MARTIN, ANDY | 7:20-cv-10389-MCR-GRJ | The Gori Law Firm, P.C. |
| 19740. | 59574 | ROSZKOWSKI, ANDREW T | 7:20-cv-08907-MCR-GRJ | The Gori Law Firm, P.C. |
| 19741. | 58697 | CANNIZZARO, AARON CHRISTOPHER | 7:20-cv-10871-MCR-GRJ | The Gori Law Firm, P.C. |
| 19742. | 249044 | RANSOM, JESSICA A | 8:20-cv-92110-MCR-GRJ | The Gori Law Firm, P.C. |
| 19743. | 248777 | KLUG, CASEY | 8:20-cv-91743-MCR-GRJ | The Gori Law Firm, P.C. |
| 19744. | 58190 | JACKSON, JESSIE | 7:20-cv-09889-MCR-GRJ | The Gori Law Firm, P.C. |
| 19745. | 55304 | Adessa, Scott | 7:20-cv-06081-MCR-GRJ | The Gori Law Firm, P.C. |
| 19746. | 158807 | BROWN, DONALD L | 7:20-cv-35354-MCR-GRJ | The Gori Law Firm, P.C. |
| 19747. | 55253 | Denson, David A. | 7:20-cv-05915-MCR-GRJ | The Gori Law Firm, P.C. |
| 19748. | 248744 | CRAWFORD, KENNETH | 8:20-cv-91710-MCR-GRJ | The Gori Law Firm, P.C. |
| 19749. | 57439 | PHILLIPS, GEORGE | 7:20-cv-10738-MCR-GRJ | The Gori Law Firm, P.C. |
| 19750. | 285541 | KEATTS, TRAVIS | 7:21-cv-04984-MCR-GRJ | The Gori Law Firm, P.C. |
| 19751. | 213083 | BLOUNT, MATTHEW S. | 8:20-cv-58989-MCR-GRJ | The Gori Law Firm, P.C. |
| 19752. | 54001 | COLEMAN, WILLIAM R. | 7:20-cv-05512-MCR-GRJ | The Gori Law Firm, P.C. |
| 19753. | 57815 | REID, ANTHONY M | 7:20-cv-10967-MCR-GRJ | The Gori Law Firm, P.C. |
| 19754. | 56130 | HICKLIN, KEVIN | 7:20-cv-07161-MCR-GRJ | The Gori Law Firm, P.C. |
| 19755. | 59712 | SMITH, CHRISTOPHER C. | 7:20-cv-09184-MCR-GRJ | The Gori Law Firm, P.C. |
| 19756. | 47933 | IRISH, JAMES | 7:20-cv-08360-MCR-GRJ | The Gori Law Firm, P.C. |
| 19757. | 54318 | Beaver, Timothy | 7:20-cv-06268-MCR-GRJ | The Gori Law Firm, P.C. |
| 19758. | 57178 | Naquin, Daniel S. | 7:20-cv-10444-MCR-GRJ | The Gori Law Firm, P.C. |
| 19759. | 234664 | Wells, Robert | 8:20-cv-83626-MCR-GRJ | The Gori Law Firm, P.C. |
| 19760. | 56583 | Waine, Christopher | 7:20-cv-07717-MCR-GRJ | The Gori Law Firm, P.C. |
| 19761. | 55167 | Mackey, Mark | 7:20-cv-09176-MCR-GRJ | The Gori Law Firm, P.C. |
| 19762. | 100874 | KITTLE, PAUL J. | 7:20-cv-26685-MCR-GRJ | The Gori Law Firm, P.C. |
| 19763. | 169644 | DENSON, JASON | 7:20-cv-39410-MCR-GRJ | The Gori Law Firm, P.C. |
| 19764. | 57408 | CONNERS, TIMOTHY B. | 7:20-cv-10640-MCR-GRJ | The Gori Law Firm, P.C. |
| 19765. | 56536 | Lynch, Chris | 7:20-cv-07677-MCR-GRJ | The Gori Law Firm, P.C. |
| 19766. | 54968 | Boatright, Bret | 7:20-cv-08233-MCR-GRJ | The Gori Law Firm, P.C. |
| 19767. | 48362 | THOMAS, DAMEON | 7:20-cv-04356-MCR-GRJ | The Gori Law Firm, P.C. |
| 19768. | 55071 | GRAY, RICHARD | 7:20-cv-08983-MCR-GRJ | The Gori Law Firm, P.C. |
| 19769. | 288316 | HIGHSMITH, VICTORIA | 7:21-cv-09905-MCR-GRJ | The Gori Law Firm, P.C. |
| 19770. | 308590 | Speier, Robert | 7:21-cv-26741-MCR-GRJ | The Gori Law Firm, P.C. |
| 19771. | 56170 | Arocho, Elfa | 7:20-cv-07211-MCR-GRJ | The Gori Law Firm, P.C. |
| 19772. | 177947 | MCQUEEN, MATTHEW | 7:20-cv-82706-MCR-GRJ | The Gori Law Firm, P.C. |
| 19773. | 59378 | WILKINSON, JORDAN | 7:20-cv-08647-MCR-GRJ | The Gori Law Firm, P.C. |
| 19774. | 301065 | Redd, Norman | 7:21-cv-20965-MCR-GRJ | The Gori Law Firm, P.C. |
| 19775. | 248907 | HOSSLER, JAY | 8:20-cv-91873-MCR-GRJ | The Gori Law Firm, P.C. |
| 19776. | 248932 | MOORE, KEVA | 8:20-cv-91912-MCR-GRJ | The Gori Law Firm, P.C. |
| 19777. | 293712 | Alexander, John | 7:21-cv-14097-MCR-GRJ | The Gori Law Firm, P.C. |
| 19778. | 47628 | BLAKEMAN, DAVID | 7:20-cv-76215-MCR-GRJ | The Gori Law Firm, P.C. |
| 19779. | 54507 | Van Tassell, Danny | 7:20-cv-07157-MCR-GRJ | The Gori Law Firm, P.C. |
| 19780. | 48451 | ZURAWSKI, CHRISTOPHER | 7:20-cv-64923-MCR-GRJ | The Gori Law Firm, P.C. |
| 19781. | 55614 | PURDY, DARREN | 7:20-cv-06211-MCR-GRJ | The Gori Law Firm, P.C. |
| 19782. | 169700 | RICH, RODNEY OTIS | 7:20-cv-39343-MCR-GRJ | The Gori Law Firm, P.C. |
| 19783. | 53655 | Bodo, Robert | 7:20-cv-05308-MCR-GRJ | The Gori Law Firm, P.C. |
| 19784. | 301052 | Nelson, Peter | 7:21-cv-19943-MCR-GRJ | The Gori Law Firm, P.C. |
| 19785. | 56822 | BANIK, DAVID | 7:20-cv-07900-MCR-GRJ | The Gori Law Firm, P.C. |
| 19786. | 213114 | Jenkins, Shane | 8:20-cv-59052-MCR-GRJ | The Gori Law Firm, P.C. |
| 19787. | 59128 | TRAVIS, KENDALL | 7:20-cv-14047-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19788. | 58476 | Collins, Benjamin D. | 7:20-cv-11381-MCR-GRJ | The Gori Law Firm, P.C. |
| 19789. | 325375 | Crespo, Nelson | 7:21-cv-39917-MCR-GRJ | The Gori Law Firm, P.C. |
| 19790. | 56151 | RAPCIEWICZ, GEORGE R | 7:20-cv-07194-MCR-GRJ | The Gori Law Firm, P.C. |
| 19791. | 54404 | Yates, David | 7:20-cv-06510-MCR-GRJ | The Gori Law Firm, P.C. |
| 19792. | 59754 | TREVINO, DAGAN | 7:20-cv-09292-MCR-GRJ | The Gori Law Firm, P.C. |
| 19793. | 54161 | Leatherman, Ronald J. | 7:20-cv-05569-MCR-GRJ | The Gori Law Firm, P.C. |
| 19794. | 54817 | Moss, Arcia | 7:20-cv-07935-MCR-GRJ | The Gori Law Firm, P.C. |
| 19795. | 56265 | Barger, Todd M. | 7:20-cv-07498-MCR-GRJ | The Gori Law Firm, P.C. |
| 19796. | 54492 | Mitchell, Christopher | 7:20-cv-07060-MCR-GRJ | The Gori Law Firm, P.C. |
| 19797. | 57321 | Anderson, August | 7:20-cv-10385-MCR-GRJ | The Gori Law Firm, P.C. |
| 19798. | 59074 | Caves, Cody | 7:20-cv-14070-MCR-GRJ | The Gori Law Firm, P.C. |
| 19799. | 47213 | HAAR, STEVEN | 7:20-cv-07406-MCR-GRJ | The Gori Law Firm, P.C. |
| 19800. | 208081 | MARBURY, FELIX | 8:20-cv-53617-MCR-GRJ | The Gori Law Firm, P.C. |
| 19801. | 101100 | MOYER, RYAN | 7:20-cv-26759-MCR-GRJ | The Gori Law Firm, P.C. |
| 19802. | 56089 | SCUTT, ERICA L | 7:20-cv-06974-MCR-GRJ | The Gori Law Firm, P.C. |
| 19803. | 47364 | Shinaul, Marcalis | 7:20-cv-07657-MCR-GRJ | The Gori Law Firm, P.C. |
| 19804. | 57831 | Thorson, Shawn | 7:20-cv-11013-MCR-GRJ | The Gori Law Firm, P.C. |
| 19805. | 55992 | VERRET, HUTCH | 7:20-cv-06908-MCR-GRJ | The Gori Law Firm, P.C. |
| 19806. | 248884 | WRIGHT, JAMES C | 8:20-cv-91850-MCR-GRJ | The Gori Law Firm, P.C. |
| 19807. | 55774 | TAYLOR, SAMANTHA A | 7:20-cv-06588-MCR-GRJ | The Gori Law Firm, P.C. |
| 19808. | 274593 | HICKS, MONTE | 9:20-cv-20457-MCR-GRJ | The Gori Law Firm, P.C. |
| 19809. | 54139 | Valencia, Juan | 7:20-cv-05552-MCR-GRJ | The Gori Law Firm, P.C. |
| 19810. | 57724 | RAMIREZ, EDUARDO | 7:20-cv-11029-MCR-GRJ | The Gori Law Firm, P.C. |
| 19811. | 58536 | Westby, Robert | 7:20-cv-12943-MCR-GRJ | The Gori Law Firm, P.C. |
| 19812. | 248887 | GAITOR, ELISHA | 8:20-cv-91853-MCR-GRJ | The Gori Law Firm, P.C. |
| 19813. | 101559 | Warner, William J | 7:20-cv-26898-MCR-GRJ | The Gori Law Firm, P.C. |
| 19814. | 53860 | Harb, Duane | 7:20-cv-05499-MCR-GRJ | The Gori Law Firm, P.C. |
| 19815. | 266194 | Cole, Ericka | 9:20-cv-06792-MCR-GRJ | The Gori Law Firm, P.C. |
| 19816. | 54412 | Ward, Garry E. | 7:20-cv-06518-MCR-GRJ | The Gori Law Firm, P.C. |
| 19817. | 56031 | DOWNEY, GABRIEL | 7:20-cv-06933-MCR-GRJ | The Gori Law Firm, P.C. |
| 19818. | 219590 | Gonzalez, Lucio | 8:20-cv-60828-MCR-GRJ | The Gori Law Firm, P.C. |
| 19819. | 55018 | LYNCH, ROBERT | 7:20-cv-08305-MCR-GRJ | The Gori Law Firm, P.C. |
| 19820. | 169716 | Sharp, Lucille | 7:20-cv-39357-MCR-GRJ | The Gori Law Firm, P.C. |
| 19821. | 56244 | Boonyobhas, Pradipan | 7:20-cv-07362-MCR-GRJ | The Gori Law Firm, P.C. |
| 19822. | 56637 | Curley, Brian | 7:20-cv-07769-MCR-GRJ | The Gori Law Firm, P.C. |
| 19823. | 248942 | Chamberlain, Jason | 8:20-cv-91931-MCR-GRJ | The Gori Law Firm, P.C. |
| 19824. | 308574 | Ramirez, Sergio J. | 7:21-cv-26725-MCR-GRJ | The Gori Law Firm, P.C. |
| 19825. | 213075 | MCCRARY, BRIAN | 8:20-cv-58972-MCR-GRJ | The Gori Law Firm, P.C. |
| 19826. | 58220 | BANKSTON, JONATHAN | 7:20-cv-09947-MCR-GRJ | The Gori Law Firm, P.C. |
| 19827. | 208100 | DEW, JOHN EZRA | 8:20-cv-53688-MCR-GRJ | The Gori Law Firm, P.C. |
| 19828. | 59150 | LETALU, SILIAIVAO | 7:20-cv-14111-MCR-GRJ | The Gori Law Firm, P.C. |
| 19829. | 57484 | Youngman, Matthew | 7:20-cv-10607-MCR-GRJ | The Gori Law Firm, P.C. |
| 19830. | 59221 | FEARNSIDE, CHRISTOPHER | 7:20-cv-10808-MCR-GRJ | The Gori Law Firm, P.C. |
| 19831. | 58208 | PLUNKETT-WEYER, JERRY | 8:20-cv-27214-MCR-GRJ | The Gori Law Firm, P.C. |
| 19832. | 54549 | JOUBERT, DAVID | 7:20-cv-06600-MCR-GRJ | The Gori Law Firm, P.C. |
| 19833. | 56854 | FOWLER, TOMMY | 7:20-cv-08650-MCR-GRJ | The Gori Law Firm, P.C. |
| 19834. | 56457 | Van Note, Michelle | 7:20-cv-07509-MCR-GRJ | The Gori Law Firm, P.C. |
| 19835. | 204055 | Fenner, Nicholas | 8:20-cv-47846-MCR-GRJ | The Gori Law Firm, P.C. |
| 19836. | 54604 | DeRouchie, Anthony | 7:20-cv-06688-MCR-GRJ | The Gori Law Firm, P.C. |
| 19837. | 48042 | MARISCAL, ANGEL | 7:20-cv-08442-MCR-GRJ | The Gori Law Firm, P.C. |
| 19838. | 56590 | JULIAN, HERBIE | 7:20-cv-07722-MCR-GRJ | The Gori Law Firm, P.C. |
| 19839. | 54526 | CASEY, CYNTHIA | 7:20-cv-07182-MCR-GRJ | The Gori Law Firm, P.C. |
| 19840. | 54824 | MALDONADO, SAUL | 7:20-cv-07962-MCR-GRJ | The Gori Law Firm, P.C. |
| 19841. | 57799 | SOUTHWICK, NATHAN S | 7:20-cv-10933-MCR-GRJ | The Gori Law Firm, P.C. |
| 19842. | 248837 | Aponte, David | 8:20-cv-91803-MCR-GRJ | The Gori Law Firm, P.C. |
| 19843. | 177926 | PERRY, DERRICK | 7:20-cv-82647-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19844. | 59357 | BENN, JOSEPH | 7:20-cv-08629-MCR-GRJ | The Gori Law Firm, P.C. |
| 19845. | 204040 | RENDON ACOSTA, MARLON D | 8:20-cv-47792-MCR-GRJ | The Gori Law Firm, P.C. |
| 19846. | 248755 | Curtis, Kyle | 8:20-cv-91721-MCR-GRJ | The Gori Law Firm, P.C. |
| 19847. | 48376 | TREXLER, BYRON | 7:20-cv-04372-MCR-GRJ | The Gori Law Firm, P.C. |
| 19848. | 308527 | Golden, Robert | 7:21-cv-26678-MCR-GRJ | The Gori Law Firm, P.C. |
| 19849. | 57784 | Thorsted, Jeremy | 7:20-cv-10914-MCR-GRJ | The Gori Law Firm, P.C. |
| 19850. | 249032 | DONNAHOE, CHRISTOPHER A | 8:20-cv-92098-MCR-GRJ | The Gori Law Firm, P.C. |
| 19851. | 57602 | WILSON, KATHRINE | 7:20-cv-10829-MCR-GRJ | The Gori Law Firm, P.C. |
| 19852. | 58597 | ALVORD, ALEXANDER | 7:20-cv-13147-MCR-GRJ | The Gori Law Firm, P.C. |
| 19853. | 204083 | Payne, Joshua | 8:20-cv-47946-MCR-GRJ | The Gori Law Firm, P.C. |
| 19854. | 247973 | BENOIT, MICHAEL | 8:20-cv-91575-MCR-GRJ | The Gori Law Firm, P.C. |
| 19855. | 248718 | Smigelski, Edward | 8:20-cv-91684-MCR-GRJ | The Gori Law Firm, P.C. |
| 19856. | 55231 | TAVARES, CHRISTOPHER | 7:20-cv-05862-MCR-GRJ | The Gori Law Firm, P.C. |
| 19857. | 58576 | ADAMS, KARL | 7:20-cv-13055-MCR-GRJ | The Gori Law Firm, P.C. |
| 19858. | 59010 | Gracyas, Jason | 7:20-cv-13349-MCR-GRJ | The Gori Law Firm, P.C. |
| 19859. | 48410 | WEBB, VALERIE | 7:20-cv-04401-MCR-GRJ | The Gori Law Firm, P.C. |
| 19860. | 47223 | CHAMBERS, PAUL A. | 7:20-cv-07428-MCR-GRJ | The Gori Law Firm, P.C. |
| 19861. | 274582 | CHOICE, ULYSESS | 9:20-cv-20437-MCR-GRJ | The Gori Law Firm, P.C. |
| 19862. | 208184 | GARCIA, JAIME | 8:20-cv-52957-MCR-GRJ | The Gori Law Firm, P.C. |
| 19863. | 54915 | Weatherbie, Steven | 7:20-cv-08076-MCR-GRJ | The Gori Law Firm, P.C. |
| 19864. | 59032 | WILBURN, CHRISTOPHER | 7:20-cv-13843-MCR-GRJ | The Gori Law Firm, P.C. |
| 19865. | 57451 | DAVIS, JOHN W | 7:20-cv-10768-MCR-GRJ | The Gori Law Firm, P.C. |
| 19866. | 54194 | Fejeran, Ramiro | 7:20-cv-05601-MCR-GRJ | The Gori Law Firm, P.C. |
| 19867. | 54132 | STERNITZKY, JEFFREY L | 7:20-cv-06045-MCR-GRJ | The Gori Law Firm, P.C. |
| 19868. | 56024 | JILLSON, NATHAN LEE | 7:20-cv-06929-MCR-GRJ | The Gori Law Firm, P.C. |
| 19869. | 58134 | RELF, SHADRACH D. | 7:20-cv-09948-MCR-GRJ | The Gori Law Firm, P.C. |
| 19870. | 248771 | Reichling, Brent | 8:20-cv-91737-MCR-GRJ | The Gori Law Firm, P.C. |
| 19871. | 57293 | GONZALEZ, DAVID | 7:20-cv-10346-MCR-GRJ | The Gori Law Firm, P.C. |
| 19872. | 58385 | DUFFEY, BRYAN | 7:20-cv-10054-MCR-GRJ | The Gori Law Firm, P.C. |
| 19873. | 58070 | GLOSUP, WILLIAM | 7:20-cv-09866-MCR-GRJ | The Gori Law Firm, P.C. |
| 19874. | 54460 | Walker, Christopher | 7:20-cv-06625-MCR-GRJ | The Gori Law Firm, P.C. |
| 19875. | 56116 | LAND, STEPHEN | 7:20-cv-06993-MCR-GRJ | The Gori Law Firm, P.C. |
| 19876. | 55154 | Canterbury, William | 7:20-cv-09149-MCR-GRJ | The Gori Law Firm, P.C. |
| 19877. | 47816 | FOSTER, CHRISTOPHER A | 7:20-cv-08205-MCR-GRJ | The Gori Law Firm, P.C. |
| 19878. | 47325 | STEWART, MARK H | 7:20-cv-07629-MCR-GRJ | The Gori Law Firm, P.C. |
| 19879. | 55132 | DYER, JERRY | 7:20-cv-09094-MCR-GRJ | The Gori Law Firm, P.C. |
| 19880. | 248716 | KELLEY, JOSEPH | 8:20-cv-91682-MCR-GRJ | The Gori Law Firm, P.C. |
| 19881. | 56596 | MESFIN, KELLY T. | 7:20-cv-07727-MCR-GRJ | The Gori Law Firm, P.C. |
| 19882. | 47371 | SANCHEZ, JENNIFER L | 7:20-cv-07662-MCR-GRJ | The Gori Law Firm, P.C. |
| 19883. | 47828 | GARCIA, GABRIEL I. | 7:20-cv-08221-MCR-GRJ | The Gori Law Firm, P.C. |
| 19884. | 54086 | Cooper, Reginald | 7:20-cv-05945-MCR-GRJ | The Gori Law Firm, P.C. |
| 19885. | 47393 | MONTEZ, CIARAH | 7:20-cv-07683-MCR-GRJ | The Gori Law Firm, P.C. |
| 19886. | 54491 | VANWORMER, TERRANCE | 7:20-cv-07059-MCR-GRJ | The Gori Law Firm, P.C. |
| 19887. | 47301 | BACCAM, VECTOR | 7:20-cv-07584-MCR-GRJ | The Gori Law Firm, P.C. |
| 19888. | 57136 | DANIEL, MICHAEL T | 8:20-cv-27157-MCR-GRJ | The Gori Law Firm, P.C. |
| 19889. | 57024 | STOVER, SHAWN A | 7:20-cv-08782-MCR-GRJ | The Gori Law Firm, P.C. |
| 19890. | 58049 | LAFOREST, RYAN | 7:20-cv-09845-MCR-GRJ | The Gori Law Firm, P.C. |
| 19891. | 248810 | SOMERSET, JACOB W | 8:20-cv-91776-MCR-GRJ | The Gori Law Firm, P.C. |
| 19892. | 56171 | ADAIR, ADAM | 7:20-cv-07212-MCR-GRJ | The Gori Law Firm, P.C. |
| 19893. | 306757 | Anchesnique, Paul | 7:21-cv-23991-MCR-GRJ | The Gori Law Firm, P.C. |
| 19894. | 177931 | Crook, Felicia | 7:20-cv-82668-MCR-GRJ | The Gori Law Firm, P.C. |
| 19895. | 55035 | PARSONS, BRUCE | 7:20-cv-08320-MCR-GRJ | The Gori Law Firm, P.C. |
| 19896. | 58725 | Oliger, Marcus Lee | 7:20-cv-11038-MCR-GRJ | The Gori Law Firm, P.C. |
| 19897. | 59075 | HOHIMER, JORDAN | 7:20-cv-14091-MCR-GRJ | The Gori Law Firm, P.C. |
| 19898. | 54242 | Pruitt, Joseph | 7:20-cv-05859-MCR-GRJ | The Gori Law Firm, P.C. |
| 19899. | 54994 | SANDERS, EDWARD DWAYNE | 7:20-cv-08279-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19900. | 54179 | Johnson, Jeffery | 7:20-cv-05582-MCR-GRJ | The Gori Law Firm, P.C. |
| 19901. | 274585 | Jones, Marcus | 9:20-cv-20442-MCR-GRJ | The Gori Law Firm, P.C. |
| 19902. | 55107 | WILLIAMS, KIRK S | 7:20-cv-09053-MCR-GRJ | The Gori Law Firm, P.C. |
| 19903. | 285536 | MARTIN, LAWONDA | 7:21-cv-04979-MCR-GRJ | The Gori Law Firm, P.C. |
| 19904. | 54617 | Harris, James L. | 7:20-cv-06713-MCR-GRJ | The Gori Law Firm, P.C. |
| 19905. | 59721 | STATTS, JOSHUA M | 7:20-cv-09210-MCR-GRJ | The Gori Law Firm, P.C. |
| 19906. | 285556 | LLOYD, DONISHA | 7:21-cv-04999-MCR-GRJ | The Gori Law Firm, P.C. |
| 19907. | 48100 | MOODY, KENNETH | 7:20-cv-64892-MCR-GRJ | The Gori Law Firm, P.C. |
| 19908. | 58362 | SCHAFER, JONATHAN | 7:20-cv-10037-MCR-GRJ | The Gori Law Firm, P.C. |
| 19909. | 57722 | Jubert, Jonathan | 7:20-cv-11020-MCR-GRJ | The Gori Law Firm, P.C. |
| 19910. | 54147 | SMITH, JACQUELYN L | 7:20-cv-05560-MCR-GRJ | The Gori Law Firm, P.C. |
| 19911. | 58465 | BARTON, COURTNEY | 7:20-cv-11347-MCR-GRJ | The Gori Law Firm, P.C. |
| 19912. | 58615 | RUIZ, JOEL A | 7:20-cv-10485-MCR-GRJ | The Gori Law Firm, P.C. |
| 19913. | 301038 | SNIDER, CALEB | 7:21-cv-20943-MCR-GRJ | The Gori Law Firm, P.C. |
| 19914. | 308532 | Griesmeyer, William | 7:21-cv-26683-MCR-GRJ | The Gori Law Firm, P.C. |
| 19915. | 55483 | MAXWELL, MICHAEL L. | 7:20-cv-06219-MCR-GRJ | The Gori Law Firm, P.C. |
| 19916. | 288321 | BURK, THOMAS | 7:21-cv-09910-MCR-GRJ | The Gori Law Firm, P.C. |
| 19917. | 55417 | RHEUBOTTOM, JERMAINE L. | 7:20-cv-06077-MCR-GRJ | The Gori Law Firm, P.C. |
| 19918. | 323703 | Valdez, David | 7:21-cv-39492-MCR-GRJ | The Gori Law Firm, P.C. |
| 19919. | 54878 | ENG, JENIFER | 8:20-cv-26996-MCR-GRJ | The Gori Law Firm, P.C. |
| 19920. | 59490 | Coffey, Justin | 7:20-cv-08945-MCR-GRJ | The Gori Law Firm, P.C. |
| 19921. | 56652 | Holloway, Ivy J. | 7:20-cv-07787-MCR-GRJ | The Gori Law Firm, P.C. |
| 19922. | 57280 | BELTON, DAVID | 7:20-cv-10318-MCR-GRJ | The Gori Law Firm, P.C. |
| 19923. | 57504 | NICHOLS, JOHNATHAN | 7:20-cv-10668-MCR-GRJ | The Gori Law Firm, P.C. |
| 19924. | 54757 | Ackerman, Jerry | 7:20-cv-07576-MCR-GRJ | The Gori Law Firm, P.C. |
| 19925. | 266166 | Throneberry-Perkins, William | 9:20-cv-06710-MCR-GRJ | The Gori Law Firm, P.C. |
| 19926. | 311234 | HILL, WALTER DRAIN | 7:21-cv-31035-MCR-GRJ | The Gori Law Firm, P.C. |
| 19927. | 48307 | SIGMUND, AMANDA R | 7:20-cv-04282-MCR-GRJ | The Gori Law Firm, P.C. |
| 19928. | 56912 | Caballero, Armin | 7:20-cv-08694-MCR-GRJ | The Gori Law Firm, P.C. |
| 19929. | 55966 | BAILEY, MATTHEW | 7:20-cv-07089-MCR-GRJ | The Gori Law Firm, P.C. |
| 19930. | 311254 | Skinner, Chad | 7:21-cv-31055-MCR-GRJ | The Gori Law Firm, P.C. |
| 19931. | 55576 | SMITH, ISSAC D. | 7:20-cv-06416-MCR-GRJ | The Gori Law Firm, P.C. |
| 19932. | 101016 | MCGLAMERY, MICHAEL T. | 7:20-cv-26737-MCR-GRJ | The Gori Law Firm, P.C. |
| 19933. | 58736 | SPARKS, LUCAS | 7:20-cv-11057-MCR-GRJ | The Gori Law Firm, P.C. |
| 19934. | 56782 | KOEHN, NATHAN E. | 7:20-cv-07936-MCR-GRJ | The Gori Law Firm, P.C. |
| 19935. | 47481 | PAPALEXIS, THEODORE | 7:20-cv-07992-MCR-GRJ | The Gori Law Firm, P.C. |
| 19936. | 55422 | Trombley, Joshua M. | 8:20-cv-58342-MCR-GRJ | The Gori Law Firm, P.C. |
| 19937. | 301078 | PRUITT, JERRY | 7:21-cv-20974-MCR-GRJ | The Gori Law Firm, P.C. |
| 19938. | 59256 | PAYNE, RAYMOND L. | 7:20-cv-11083-MCR-GRJ | The Gori Law Firm, P.C. |
| 19939. | 55205 | Beasley, Myron | 7:20-cv-09280-MCR-GRJ | The Gori Law Firm, P.C. |
| 19940. | 47202 | MCCOY, PATRICK | 7:20-cv-07395-MCR-GRJ | The Gori Law Firm, P.C. |
| 19941. | 47149 | STEWART, STEPHEN | 8:20-cv-26872-MCR-GRJ | The Gori Law Firm, P.C. |
| 19942. | 55207 | MULLER, JOSEPH | 7:20-cv-05824-MCR-GRJ | The Gori Law Firm, P.C. |
| 19943. | 288337 | Diepenbrock, Justin | 7:21-cv-09926-MCR-GRJ | The Gori Law Firm, P.C. |
| 19944. | 188924 | Proctor, Christopher | 7:20-cv-91116-MCR-GRJ | The Gori Law Firm, P.C. |
| 19945. | 53891 | MARTIN, JOHNNY E. | 7:20-cv-05537-MCR-GRJ | The Gori Law Firm, P.C. |
| 19946. | 55179 | Horton, Eric L. | 7:20-cv-09205-MCR-GRJ | The Gori Law Firm, P.C. |
| 19947. | 54461 | Marcum, Jon-Paul | 7:20-cv-06630-MCR-GRJ | The Gori Law Firm, P.C. |
| 19948. | 56779 | Innerarity, Jathan | 7:20-cv-07927-MCR-GRJ | The Gori Law Firm, P.C. |
| 19949. | 177900 | SCHOEPHOERSTER, MEGAN R | 8:20-cv-26735-MCR-GRJ | The Gori Law Firm, P.C. |
| 19950. | 56550 | Peoples, Terrence | 7:20-cv-07696-MCR-GRJ | The Gori Law Firm, P.C. |
| 19951. | 177877 | Gutierrez, Anabel | 7:20-cv-81026-MCR-GRJ | The Gori Law Firm, P.C. |
| 19952. | 47837 | GEDDES, TIMOTHY | 7:20-cv-08242-MCR-GRJ | The Gori Law Firm, P.C. |
| 19953. | 323699 | Stubenrod, Deril | 7:21-cv-39444-MCR-GRJ | The Gori Law Firm, P.C. |
| 19954. | 263620 | MCALISTER, JOSHUA | 9:20-cv-03742-MCR-GRJ | The Gori Law Firm, P.C. |
| 19955. | 301160 | Slape, Seth | 7:21-cv-21040-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 19956. | 177902 | SQUIRES, KRIS M | 7:20-cv-82543-MCR-GRJ | The Gori Law Firm, P.C. |
| 19957. | 57521 | STEWART, JAMES E. | 7:20-cv-10703-MCR-GRJ | The Gori Law Firm, P.C. |
| 19958. | 56278 | CONTY, ANTHONY | 7:20-cv-07235-MCR-GRJ | The Gori Law Firm, P.C. |
| 19959. | 54828 | KINCAID, CHRISTOPHER | 7:20-cv-07971-MCR-GRJ | The Gori Law Firm, P.C. |
| 19960. | 48355 | TALLEY, DANIEL | 7:20-cv-04349-MCR-GRJ | The Gori Law Firm, P.C. |
| 19961. | 47330 | REY, ARTURO | 7:20-cv-07630-MCR-GRJ | The Gori Law Firm, P.C. |
| 19962. | 59591 | FOLEY, JAY | 7:20-cv-08921-MCR-GRJ | The Gori Law Firm, P.C. |
| 19963. | 54392 | Huxel, Jeffrey A. | 7:20-cv-06475-MCR-GRJ | The Gori Law Firm, P.C. |
| 19964. | 48109 | MORGAN, CHRISTIAN | 7:20-cv-08487-MCR-GRJ | The Gori Law Firm, P.C. |
| 19965. | 56168 | CLARK, ROCKY D. | 7:20-cv-07209-MCR-GRJ | The Gori Law Firm, P.C. |
| 19966. | 56390 | SHAIA, DAVID J. | 7:20-cv-07506-MCR-GRJ | The Gori Law Firm, P.C. |
| 19967. | 57801 | MARTINEZ, JAIME | 7:20-cv-10937-MCR-GRJ | The Gori Law Firm, P.C. |
| 19968. | 58905 | KAYLOR, PHILLIP | 7:20-cv-11471-MCR-GRJ | The Gori Law Firm, P.C. |
| 19969. | 55827 | SUMMERS, TIMOTHY B | 7:20-cv-06770-MCR-GRJ | The Gori Law Firm, P.C. |
| 19970. | 58692 | SANCHEZ, JEREMY A | 7:20-cv-10861-MCR-GRJ | The Gori Law Firm, P.C. |
| 19971. | 58976 | STEPHENSON, KRYSTAL | 7:20-cv-13235-MCR-GRJ | The Gori Law Firm, P.C. |
| 19972. | 323673 | Chester, Patrick | 7:21-cv-38841-MCR-GRJ | The Gori Law Firm, P.C. |
| 19973. | 59653 | PORTERFIELD, COLTON | 7:20-cv-09035-MCR-GRJ | The Gori Law Firm, P.C. |
| 19974. | 306759 | MABES, AMY | 7:21-cv-23993-MCR-GRJ | The Gori Law Firm, P.C. |
| 19975. | 58207 | MOORE, ROBERT W. | 7:20-cv-09925-MCR-GRJ | The Gori Law Firm, P.C. |
| 19976. | 55908 | MIRANDA, REBECCA | 7:20-cv-06841-MCR-GRJ | The Gori Law Firm, P.C. |
| 19977. | 55799 | MORALES, MARIA | 7:20-cv-06649-MCR-GRJ | The Gori Law Firm, P.C. |
| 19978. | 213054 | MAZZONE, MICHAEL | 8:20-cv-58930-MCR-GRJ | The Gori Law Firm, P.C. |
| 19979. | 58189 | Gans, Chris | 7:20-cv-09888-MCR-GRJ | The Gori Law Firm, P.C. |
| 19980. | 54881 | ROSE, JOHN P. | 7:20-cv-08164-MCR-GRJ | The Gori Law Firm, P.C. |
| 19981. | 47510 | Wall, Austin M. | 7:20-cv-08012-MCR-GRJ | The Gori Law Firm, P.C. |
| 19982. | 55463 | Hallett, Gilbert | 7:20-cv-06140-MCR-GRJ | The Gori Law Firm, P.C. |
| 19983. | 192107 | Edwards, Marquita | 8:20-cv-26863-MCR-GRJ | The Gori Law Firm, P.C. |
| 19984. | 308517 | Downard, Ben | 7:21-cv-26668-MCR-GRJ | The Gori Law Firm, P.C. |
| 19985. | 57648 | MOSER, DONALD | 7:20-cv-10870-MCR-GRJ | The Gori Law Firm, P.C. |
| 19986. | 54428 | Cortez, Antonio | 7:20-cv-06540-MCR-GRJ | The Gori Law Firm, P.C. |
| 19987. | 56688 | Fall, Kenneth | 7:20-cv-07810-MCR-GRJ | The Gori Law Firm, P.C. |
| 19988. | 288319 | Wall, Jason | 7:21-cv-09908-MCR-GRJ | The Gori Law Firm, P.C. |
| 19989. | 56902 | Brodhagen, Robert D. | 7:20-cv-08685-MCR-GRJ | The Gori Law Firm, P.C. |
| 19990. | 54230 | David, Robert L. | 7:20-cv-05841-MCR-GRJ | The Gori Law Firm, P.C. |
| 19991. | 249027 | BESSARD, NICOLE | 8:20-cv-92093-MCR-GRJ | The Gori Law Firm, P.C. |
| 19992. | 55819 | LISSA, CHRISTOPHER | 7:20-cv-06753-MCR-GRJ | The Gori Law Firm, P.C. |
| 19993. | 56425 | OLIVOS, CHRISTIAN | 7:20-cv-07444-MCR-GRJ | The Gori Law Firm, P.C. |
| 19994. | 188899 | COMBS, MICHAEL | 7:20-cv-91084-MCR-GRJ | The Gori Law Firm, P.C. |
| 19995. | 56072 | Bradley, Darcus | 7:20-cv-06962-MCR-GRJ | The Gori Law Firm, P.C. |
| 19996. | 58585 | HARDEE, DUSTIN | 7:20-cv-13090-MCR-GRJ | The Gori Law Firm, P.C. |
| 19997. | 55320 | THACKER, FRANK M | 7:20-cv-06114-MCR-GRJ | The Gori Law Firm, P.C. |
| 19998. | 56645 | BUNDRICK, JOSEPH | 7:20-cv-07783-MCR-GRJ | The Gori Law Firm, P.C. |
| 19999. | 56256 | WORTHLEY, AARON | 7:20-cv-07385-MCR-GRJ | The Gori Law Firm, P.C. |
| 20000. | 213076 | Cortes, Niels A. | 8:20-cv-58975-MCR-GRJ | The Gori Law Firm, P.C. |
| 20001. | 57013 | RUDDEN, BRADLEY P | 7:20-cv-08773-MCR-GRJ | The Gori Law Firm, P.C. |
| 20002. | 56190 | Gonzalez, Adrian | 7:20-cv-07259-MCR-GRJ | The Gori Law Firm, P.C. |
| 20003. | 311219 | Carson, Anthony | 7:21-cv-31020-MCR-GRJ | The Gori Law Firm, P.C. |
| 20004. | 57007 | RICKS, ISAAC J | 7:20-cv-08768-MCR-GRJ | The Gori Law Firm, P.C. |
| 20005. | 234625 | SCHIRMER, JOSHUA D | 8:20-cv-83563-MCR-GRJ | The Gori Law Firm, P.C. |
| 20006. | 311224 | Dover, Brian | 7:21-cv-31025-MCR-GRJ | The Gori Law Firm, P.C. |
| 20007. | 55078 | Sutton, Mark D. | 7:20-cv-08991-MCR-GRJ | The Gori Law Firm, P.C. |
| 20008. | 54764 | MELOY, WILLIAM | 7:20-cv-07591-MCR-GRJ | The Gori Law Firm, P.C. |
| 20009. | 56126 | Davis, Geoff | 7:20-cv-07113-MCR-GRJ | The Gori Law Firm, P.C. |
| 20010. | 59268 | Baker, Frank | 7:20-cv-14117-MCR-GRJ | The Gori Law Firm, P.C. |
| 20011. | 53785 | Embro, Ralf E. | 7:20-cv-05407-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20012. | 213069 | KUHLMAN, HEATHER | 8:20-cv-58960-MCR-GRJ | The Gori Law Firm, P.C. |
| 20013. | 101354 | SHERMAN, CHARLES E. | 7:20-cv-26844-MCR-GRJ | The Gori Law Firm, P.C. |
| 20014. | 258393 | HUMENIK, BRIAN | 9:20-cv-00988-MCR-GRJ | The Gori Law Firm, P.C. |
| 20015. | 222709 | TOWNE, KEN R | 8:20-cv-65145-MCR-GRJ | The Gori Law Firm, P.C. |
| 20016. | 208080 | PARKER, CORDELL | 8:20-cv-53614-MCR-GRJ | The Gori Law Firm, P.C. |
| 20017. | 248012 | TEWELL, JEFFERY | 8:20-cv-91614-MCR-GRJ | The Gori Law Firm, P.C. |
| 20018. | 57174 | PHILLIPS, JOHN MICHAEL | 7:20-cv-10440-MCR-GRJ | The Gori Law Firm, P.C. |
| 20019. | 57935 | CARMON, JAMES | 7:20-cv-09134-MCR-GRJ | The Gori Law Firm, P.C. |
| 20020. | 308595 | Sullivan, Jeremiah A. | 7:21-cv-26746-MCR-GRJ | The Gori Law Firm, P.C. |
| 20021. | 268050 | MEINHARDT, MICHAEL | 9:20-cv-11011-MCR-GRJ | The Gori Law Firm, P.C. |
| 20022. | 57707 | ORTH, MATTHEW | 7:20-cv-10962-MCR-GRJ | The Gori Law Firm, P.C. |
| 20023. | 57255 | SAMPSON, CASEY M. | 7:20-cv-10298-MCR-GRJ | The Gori Law Firm, P.C. |
| 20024. | 58846 | Wall, Jacob | 7:20-cv-11269-MCR-GRJ | The Gori Law Firm, P.C. |
| 20025. | 59051 | ALLEN, THEODORE | 7:20-cv-13899-MCR-GRJ | The Gori Law Firm, P.C. |
| 20026. | 101179 | PAYNE, ALLIE M | 7:20-cv-26790-MCR-GRJ | The Gori Law Firm, P.C. |
| 20027. | 54234 | BOYCE, RODNEY Q. | 7:20-cv-05845-MCR-GRJ | The Gori Law Firm, P.C. |
| 20028. | 55800 | LE, TOAN | 7:20-cv-06651-MCR-GRJ | The Gori Law Firm, P.C. |
| 20029. | 47441 | MARTIN, RODNEY | 7:20-cv-07773-MCR-GRJ | The Gori Law Firm, P.C. |
| 20030. | 306751 | Powell, Justin | 7:21-cv-23985-MCR-GRJ | The Gori Law Firm, P.C. |
| 20031. | 47254 | Alford, Joshua | 7:20-cv-07477-MCR-GRJ | The Gori Law Firm, P.C. |
| 20032. | 59602 | WILLIAMS, CARL A | 7:20-cv-08967-MCR-GRJ | The Gori Law Firm, P.C. |
| 20033. | 208136 | Ellis, Shannon | 8:20-cv-52760-MCR-GRJ | The Gori Law Firm, P.C. |
| 20034. | 273907 | Gleason, Edward | 9:20-cv-15039-MCR-GRJ | The Gori Law Firm, P.C. |
| 20035. | 192100 | BROWN, CHRISTIE | 8:20-cv-26832-MCR-GRJ | The Gori Law Firm, P.C. |
| 20036. | 53702 | REITMEYER, LOUIS F | 7:20-cv-05339-MCR-GRJ | The Gori Law Firm, P.C. |
| 20037. | 59470 | HALL, CASEY | 7:20-cv-08932-MCR-GRJ | The Gori Law Firm, P.C. |
| 20038. | 56555 | Berry, Brad E. | 7:20-cv-07698-MCR-GRJ | The Gori Law Firm, P.C. |
| 20039. | 56472 | Rice, Kelby | 7:20-cv-07531-MCR-GRJ | The Gori Law Firm, P.C. |
| 20040. | 54894 | TOON, BOBBY | 7:20-cv-08190-MCR-GRJ | The Gori Law Firm, P.C. |
| 20041. | 58871 | LOEHR, ELAINA | 7:20-cv-11359-MCR-GRJ | The Gori Law Firm, P.C. |
| 20042. | 54539 | Gordon, Lonny | 7:20-cv-06578-MCR-GRJ | The Gori Law Firm, P.C. |
| 20043. | 48078 | Mehringer, Phil | 7:20-cv-08468-MCR-GRJ | The Gori Law Firm, P.C. |
| 20044. | 189210 | Webber, Ian Spencer | 7:20-cv-91139-MCR-GRJ | The Gori Law Firm, P.C. |
| 20045. | 177901 | SCOTT, NICK B | 7:20-cv-82539-MCR-GRJ | The Gori Law Firm, P.C. |
| 20046. | 48426 | Williamson, Richard | 7:20-cv-04423-MCR-GRJ | The Gori Law Firm, P.C. |
| 20047. | 306765 | JOHNSTON, DEBBIE | 7:21-cv-23999-MCR-GRJ | The Gori Law Firm, P.C. |
| 20048. | 56139 | Tolley, Scott J. | 7:20-cv-07175-MCR-GRJ | The Gori Law Firm, P.C. |
| 20049. | 177932 | NAVARRO, FRANKIE | 7:20-cv-82671-MCR-GRJ | The Gori Law Firm, P.C. |
| 20050. | 308484 | ALEXIS, ISAAC | 7:21-cv-26635-MCR-GRJ | The Gori Law Firm, P.C. |
| 20051. | 308582 | Ruffin, Jamie | 7:21-cv-26733-MCR-GRJ | The Gori Law Firm, P.C. |
| 20052. | 55246 | FIGUEROA, JOSE | 7:20-cv-05901-MCR-GRJ | The Gori Law Firm, P.C. |
| 20053. | 47448 | MONTOYA, HARLEY | 7:20-cv-07779-MCR-GRJ | The Gori Law Firm, P.C. |
| 20054. | 55589 | Dalrymple, Kahlil | 7:20-cv-06171-MCR-GRJ | The Gori Law Firm, P.C. |
| 20055. | 54574 | LUGO, AMY | 7:20-cv-06638-MCR-GRJ | The Gori Law Firm, P.C. |
| 20056. | 47296 | BURKMAN, BENJAMIN | 7:20-cv-07577-MCR-GRJ | The Gori Law Firm, P.C. |
| 20057. | 48367 | TIDWELL, BRANDON | 7:20-cv-04362-MCR-GRJ | The Gori Law Firm, P.C. |
| 20058. | 306795 | Colon, Sidney | 7:21-cv-24027-MCR-GRJ | The Gori Law Firm, P.C. |
| 20059. | 208098 | BROADNAX, DONALD | 8:20-cv-53681-MCR-GRJ | The Gori Law Firm, P.C. |
| 20060. | 274559 | ELWYN, GARY | 9:20-cv-20393-MCR-GRJ | The Gori Law Firm, P.C. |
| 20061. | 56293 | HERNANDEZ, EDWIN | 7:20-cv-07268-MCR-GRJ | The Gori Law Firm, P.C. |
| 20062. | 58929 | Wilson, Nemen | 7:20-cv-11522-MCR-GRJ | The Gori Law Firm, P.C. |
| 20063. | 56217 | TAMAYO, JULIO | 7:20-cv-07329-MCR-GRJ | The Gori Law Firm, P.C. |
| 20064. | 53710 | King, Lim | 7:20-cv-05344-MCR-GRJ | The Gori Law Firm, P.C. |
| 20065. | 56530 | Greene, Darnell K. | 7:20-cv-07668-MCR-GRJ | The Gori Law Firm, P.C. |
| 20066. | 323667 | Amundson, Matthew | 7:21-cv-38832-MCR-GRJ | The Gori Law Firm, P.C. |
| 20067. | 308545 | LAUNDREAUX, CYRIL | 7:21-cv-26696-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|----------------------------|---------------|
| 20068. | 301061 | Lambert, Christopher | 7:21-cv-20962-MCR-GRJ | The Gori Law Firm, P.C. |
| 20069. | 54380 | Jones, Raymond T. | 7:20-cv-06465-MCR-GRJ | The Gori Law Firm, P.C. |
| 20070. | 59011 | Coppola, Thomas | 7:20-cv-13350-MCR-GRJ | The Gori Law Firm, P.C. |
| 20071. | 204069 | MCNEIL, MALCOLM S. | 8:20-cv-47895-MCR-GRJ | The Gori Law Firm, P.C. |
| 20072. | 204109 | Bosquez, Eddie | 8:20-cv-48059-MCR-GRJ | The Gori Law Firm, P.C. |
| 20073. | 248964 | Scott, Andy | 8:20-cv-91971-MCR-GRJ | The Gori Law Firm, P.C. |
| 20074. | 56795 | AKIN, JOHN RICHARD | 7:20-cv-07975-MCR-GRJ | The Gori Law Firm, P.C. |
| 20075. | 57398 | SELLERS, BRIAN L | 7:20-cv-10613-MCR-GRJ | The Gori Law Firm, P.C. |
| 20076. | 55759 | Jackson, Lorne | 7:20-cv-06553-MCR-GRJ | The Gori Law Firm, P.C. |
| 20077. | 274583 | Akley, Claude | 9:20-cv-20438-MCR-GRJ | The Gori Law Firm, P.C. |
| 20078. | 55563 | KOPP, THOMAS | 7:20-cv-06403-MCR-GRJ | The Gori Law Firm, P.C. |
| 20079. | 293701 | BOYER, KEVIN | 7:21-cv-14076-MCR-GRJ | The Gori Law Firm, P.C. |
| 20080. | 56348 | Balandra, Jeffrey | 7:20-cv-07365-MCR-GRJ | The Gori Law Firm, P.C. |
| 20081. | 248796 | KOMEAU, JAMES | 8:20-cv-91762-MCR-GRJ | The Gori Law Firm, P.C. |
| 20082. | 58828 | POTTER, JONATHAN | 7:20-cv-11234-MCR-GRJ | The Gori Law Firm, P.C. |
| 20083. | 47166 | FAIRBANKS, MICHAEL | 8:20-cv-26877-MCR-GRJ | The Gori Law Firm, P.C. |
| 20084. | 47291 | SILL, KYLER J. | 7:20-cv-07573-MCR-GRJ | The Gori Law Firm, P.C. |
| 20085. | 55456 | RADCLIFFE, RHETT E | 8:20-cv-27033-MCR-GRJ | The Gori Law Firm, P.C. |
| 20086. | 57367 | KELSEY, MARLIN | 7:20-cv-10533-MCR-GRJ | The Gori Law Firm, P.C. |
| 20087. | 234669 | WHITNEY, FOREST | 8:20-cv-83631-MCR-GRJ | The Gori Law Firm, P.C. |
| 20088. | 47859 | GOODINE, SHENEQUE | 7:20-cv-64854-MCR-GRJ | The Gori Law Firm, P.C. |
| 20089. | 57829 | STOCKER, TRAVIS | 7:20-cv-11008-MCR-GRJ | The Gori Law Firm, P.C. |
| 20090. | 59294 | HAWS, MATTHEW | 7:20-cv-14136-MCR-GRJ | The Gori Law Firm, P.C. |
| 20091. | 47647 | BRALEY, JENNIFER | 7:20-cv-08084-MCR-GRJ | The Gori Law Firm, P.C. |
| 20092. | 301146 | THOMAS, KEVIN | 7:21-cv-21028-MCR-GRJ | The Gori Law Firm, P.C. |
| 20093. | 55883 | Edwards, Bradley A. | 7:20-cv-06821-MCR-GRJ | The Gori Law Firm, P.C. |
| 20094. | 57067 | SMITH, CHRISTOPHER G | 7:20-cv-08806-MCR-GRJ | The Gori Law Firm, P.C. |
| 20095. | 54762 | Roberts, Willard J. | 7:20-cv-07585-MCR-GRJ | The Gori Law Firm, P.C. |
| 20096. | 308591 | Spencer, Tracy | 7:21-cv-26742-MCR-GRJ | The Gori Law Firm, P.C. |
| 20097. | 55785 | Gulley, Marshall | 7:20-cv-06623-MCR-GRJ | The Gori Law Firm, P.C. |
| 20098. | 285544 | OROZCO, ABRAHAM | 7:21-cv-04987-MCR-GRJ | The Gori Law Firm, P.C. |
| 20099. | 55076 | Cross, Matthew | 7:20-cv-08987-MCR-GRJ | The Gori Law Firm, P.C. |
| 20100. | 54505 | RAVEN, RUSSELL A | 7:20-cv-07156-MCR-GRJ | The Gori Law Firm, P.C. |
| 20101. | 58124 | NGUYEN, JOSHUA | 7:20-cv-09937-MCR-GRJ | The Gori Law Firm, P.C. |
| 20102. | 56924 | STORCH, JOSEPH | 7:20-cv-08705-MCR-GRJ | The Gori Law Firm, P.C. |
| 20103. | 48170 | PENROD, MARK S. | 7:20-cv-08555-MCR-GRJ | The Gori Law Firm, P.C. |
| 20104. | 260097 | RUIZ, ADAM R | 9:20-cv-01766-MCR-GRJ | The Gori Law Firm, P.C. |
| 20105. | 301036 | Aguirre, Rachel | 7:21-cv-20941-MCR-GRJ | The Gori Law Firm, P.C. |
| 20106. | 59691 | RUE, BRIAN A | 7:20-cv-09138-MCR-GRJ | The Gori Law Firm, P.C. |
| 20107. | 59083 | CAMPBELL, RAHJAUNN | 7:20-cv-14134-MCR-GRJ | The Gori Law Firm, P.C. |
| 20108. | 59728 | Devane, Austin | 7:20-cv-09223-MCR-GRJ | The Gori Law Firm, P.C. |
| 20109. | 308607 | Williams, Marcus | 7:21-cv-26758-MCR-GRJ | The Gori Law Firm, P.C. |
| 20110. | 57345 | Elizondo, Thomas | 7:20-cv-10495-MCR-GRJ | The Gori Law Firm, P.C. |
| 20111. | 59443 | Burgan, Andrew | 7:20-cv-08880-MCR-GRJ | The Gori Law Firm, P.C. |
| 20112. | 213057 | OWEN, JOSHUA | 8:20-cv-58936-MCR-GRJ | The Gori Law Firm, P.C. |
| 20113. | 263611 | PORTER, JERRY | 9:20-cv-03733-MCR-GRJ | The Gori Law Firm, P.C. |
| 20114. | 293717 | BELCHER, CODY R | 7:21-cv-14107-MCR-GRJ | The Gori Law Firm, P.C. |
| 20115. | 58405 | MONACO, DANNY | 7:20-cv-10066-MCR-GRJ | The Gori Law Firm, P.C. |
| 20116. | 100594 | GEAR, MONTREAL D | 7:20-cv-26019-MCR-GRJ | The Gori Law Firm, P.C. |
| 20117. | 48127 | NAZMEEN, KHADIJAH | 7:20-cv-08495-MCR-GRJ | The Gori Law Firm, P.C. |
| 20118. | 56936 | Fritsch, Travis | 7:20-cv-08715-MCR-GRJ | The Gori Law Firm, P.C. |
| 20119. | 58946 | DENNISON, DAVID | 7:20-cv-11536-MCR-GRJ | The Gori Law Firm, P.C. |
| 20120. | 47870 | GUIHER, ANDREW | 7:20-cv-08285-MCR-GRJ | The Gori Law Firm, P.C. |
| 20121. | 48081 | MELLOTT, DANIEL | 7:20-cv-08472-MCR-GRJ | The Gori Law Firm, P.C. |
| 20122. | 219644 | ROTHERMEL, ANDREW J | 8:20-cv-60887-MCR-GRJ | The Gori Law Firm, P.C. |
| 20123. | 55965 | Hardman, Timothy | 7:20-cv-07087-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20124. | 248914 | LUOMA, CHRISTOPHER | 8:20-cv-91880-MCR-GRJ | The Gori Law Firm, P.C. |
| 20125. | 208177 | Wedge, Charles | 8:20-cv-52925-MCR-GRJ | The Gori Law Firm, P.C. |
| 20126. | 247975 | CING, SEAN | 8:20-cv-91577-MCR-GRJ | The Gori Law Firm, P.C. |
| 20127. | 55538 | KREITZ, RICHARD | 7:20-cv-06380-MCR-GRJ | The Gori Law Firm, P.C. |
| 20128. | 59740 | ORLANDO, LOGAN | 7:20-cv-09241-MCR-GRJ | The Gori Law Firm, P.C. |
| 20129. | 249021 | CLARK, WAYNE | 8:20-cv-92087-MCR-GRJ | The Gori Law Firm, P.C. |
| 20130. | 56412 | Garland, Michael | 7:20-cv-07423-MCR-GRJ | The Gori Law Firm, P.C. |
| 20131. | 54112 | Asberry, Gary | 7:20-cv-05997-MCR-GRJ | The Gori Law Firm, P.C. |
| 20132. | 54708 | Gavagan, Joseph | 7:20-cv-07254-MCR-GRJ | The Gori Law Firm, P.C. |
| 20133. | 57097 | Gilbert, Reed P. | 7:20-cv-10340-MCR-GRJ | The Gori Law Firm, P.C. |
| 20134. | 55475 | Anderson, Christopher | 7:20-cv-06181-MCR-GRJ | The Gori Law Firm, P.C. |
| 20135. | 48166 | PEDRAZA, CHRIS | 7:20-cv-64895-MCR-GRJ | The Gori Law Firm, P.C. |
| 20136. | 55748 | Dibias, Anthony | 7:20-cv-06539-MCR-GRJ | The Gori Law Firm, P.C. |
| 20137. | 59687 | Bomar, Jeremy T. | 7:20-cv-09131-MCR-GRJ | The Gori Law Firm, P.C. |
| 20138. | 59766 | KAVANAUGH, ZACHARY | 7:20-cv-09313-MCR-GRJ | The Gori Law Firm, P.C. |
| 20139. | 47299 | Poyser, Matthew | 7:20-cv-07579-MCR-GRJ | The Gori Law Firm, P.C. |
| 20140. | 54932 | JOHNSON, MARK | 7:20-cv-08096-MCR-GRJ | The Gori Law Firm, P.C. |
| 20141. | 204054 | Williams, Grelon B. | 8:20-cv-47842-MCR-GRJ | The Gori Law Firm, P.C. |
| 20142. | 177993 | Donaldson, Jeremy | 7:20-cv-82800-MCR-GRJ | The Gori Law Firm, P.C. |
| 20143. | 204104 | REESE, CHARLES DEE | 8:20-cv-48039-MCR-GRJ | The Gori Law Firm, P.C. |
| 20144. | 56344 | Blair, Laura | 7:20-cv-07351-MCR-GRJ | The Gori Law Firm, P.C. |
| 20145. | 55771 | FULLER, KEVIN DAMON | 7:20-cv-06582-MCR-GRJ | The Gori Law Firm, P.C. |
| 20146. | 57858 | Scheidegger, Steven | 7:20-cv-11089-MCR-GRJ | The Gori Law Firm, P.C. |
| 20147. | 56332 | Althenn, Ronald | 7:20-cv-07326-MCR-GRJ | The Gori Law Firm, P.C. |
| 20148. | 55913 | PORCARO, LAWRENCE | 7:20-cv-06843-MCR-GRJ | The Gori Law Firm, P.C. |
| 20149. | 54246 | WHITE, MICHAEL | 7:20-cv-05867-MCR-GRJ | The Gori Law Firm, P.C. |
| 20150. | 57866 | Cinco, Jose | 7:20-cv-11111-MCR-GRJ | The Gori Law Firm, P.C. |
| 20151. | 159170 | HOLLIS, TAROYA | 7:20-cv-35571-MCR-GRJ | The Gori Law Firm, P.C. |
| 20152. | 54684 | BORDELON, PAUL | 7:20-cv-07116-MCR-GRJ | The Gori Law Firm, P.C. |
| 20153. | 58516 | HARMON, AARON S. | 7:20-cv-12907-MCR-GRJ | The Gori Law Firm, P.C. |
| 20154. | 177939 | BORBONUS, ANTHONY M | 7:20-cv-82689-MCR-GRJ | The Gori Law Firm, P.C. |
| 20155. | 58600 | PERSONS, BRIAN E. | 7:20-cv-13161-MCR-GRJ | The Gori Law Firm, P.C. |
| 20156. | 48414 | WEST, CRYSTAL DYNELL | 7:20-cv-04409-MCR-GRJ | The Gori Law Firm, P.C. |
| 20157. | 219608 | Johnson, Kenneth | 8:20-cv-60851-MCR-GRJ | The Gori Law Firm, P.C. |
| 20158. | 56991 | PULHAM, BRYCE | 7:20-cv-08757-MCR-GRJ | The Gori Law Firm, P.C. |
| 20159. | 306777 | RATCLIFF JR., RAYMOND | 7:21-cv-24273-MCR-GRJ | The Gori Law Firm, P.C. |
| 20160. | 57040 | GARDNER, LATASHA | 7:20-cv-08790-MCR-GRJ | The Gori Law Firm, P.C. |
| 20161. | 47678 | BUSTAMANTE, ERNESTO D | 7:20-cv-08123-MCR-GRJ | The Gori Law Firm, P.C. |
| 20162. | 57339 | Kriger, Jared | 7:20-cv-10419-MCR-GRJ | The Gori Law Firm, P.C. |
| 20163. | 59438 | Ehrhardt, Justin D. | 7:20-cv-08873-MCR-GRJ | The Gori Law Firm, P.C. |
| 20164. | 55789 | Thomas, Kelvin | 7:20-cv-06635-MCR-GRJ | The Gori Law Firm, P.C. |
| 20165. | 53653 | Ross, Frank N. | 7:20-cv-05306-MCR-GRJ | The Gori Law Firm, P.C. |
| 20166. | 55636 | Scott, Sarina | 7:20-cv-06264-MCR-GRJ | The Gori Law Firm, P.C. |
| 20167. | 53825 | OSTROWSKI, THEODORE | 7:20-cv-05448-MCR-GRJ | The Gori Law Firm, P.C. |
| 20168. | 248950 | MEEK, BRYAN | 8:20-cv-91946-MCR-GRJ | The Gori Law Firm, P.C. |
| 20169. | 48445 | ZAMARRIPA, CESAR | 7:20-cv-04473-MCR-GRJ | The Gori Law Firm, P.C. |
| 20170. | 54100 | SHNOWSKI, RANDY D | 7:20-cv-05977-MCR-GRJ | The Gori Law Firm, P.C. |
| 20171. | 55547 | SMITH, ALFRED B. | 7:20-cv-06387-MCR-GRJ | The Gori Law Firm, P.C. |
| 20172. | 54654 | WICKLIFFE, SHAWN D. | 7:20-cv-07074-MCR-GRJ | The Gori Law Firm, P.C. |
| 20173. | 57834 | STEWARD, BRETT | 7:20-cv-11027-MCR-GRJ | The Gori Law Firm, P.C. |
| 20174. | 311241 | MELTON, MARIE | 7:21-cv-31042-MCR-GRJ | The Gori Law Firm, P.C. |
| 20175. | 59536 | Mascolo, Matthew | 7:20-cv-08867-MCR-GRJ | The Gori Law Firm, P.C. |
| 20176. | 59044 | SMOAK-MCFARLAND, JONATHAN | 7:20-cv-13874-MCR-GRJ | The Gori Law Firm, P.C. |
| 20177. | 266197 | Thorne, Christopher | 9:20-cv-06801-MCR-GRJ | The Gori Law Firm, P.C. |
| 20178. | 57505 | MARIS, JOHN | 7:20-cv-10672-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20179. | 54226 | MAYORAS, MARK | 7:20-cv-05837-MCR-GRJ | The Gori Law Firm, P.C. |
| 20180. | 54251 | Williams, Alfonzo | 7:20-cv-05877-MCR-GRJ | The Gori Law Firm, P.C. |
| 20181. | 58880 | Perez, Jose | 8:20-cv-27248-MCR-GRJ | The Gori Law Firm, P.C. |
| 20182. | 54615 | DOUCET, HORACE | 7:20-cv-06709-MCR-GRJ | The Gori Law Firm, P.C. |
| 20183. | 53824 | PIGUE, ANNETTA | 7:20-cv-05447-MCR-GRJ | The Gori Law Firm, P.C. |
| 20184. | 54187 | Wells, Scotty | 7:20-cv-05587-MCR-GRJ | The Gori Law Firm, P.C. |
| 20185. | 58205 | Seals, Anthony | 7:20-cv-89252-MCR-GRJ | The Gori Law Firm, P.C. |
| 20186. | 177851 | Dubel, John | 7:20-cv-80943-MCR-GRJ | The Gori Law Firm, P.C. |
| 20187. | 57706 | Araujo, Christopher | 7:20-cv-10959-MCR-GRJ | The Gori Law Firm, P.C. |
| 20188. | 208160 | THOMAS, JONATHON R | 8:20-cv-52854-MCR-GRJ | The Gori Law Firm, P.C. |
| 20189. | 48271 | SALORINNE, LUKAS | 7:20-cv-04252-MCR-GRJ | The Gori Law Firm, P.C. |
| 20190. | 177987 | PHILLIPS, JONATHAN | 7:20-cv-82789-MCR-GRJ | The Gori Law Firm, P.C. |
| 20191. | 57638 | GOW, DALE | 7:20-cv-10846-MCR-GRJ | The Gori Law Firm, P.C. |
| 20192. | 248905 | MOBLEY, MARY | 8:20-cv-91871-MCR-GRJ | The Gori Law Firm, P.C. |
| 20193. | 59469 | Gesling, Tyler | 7:20-cv-08931-MCR-GRJ | The Gori Law Firm, P.C. |
| 20194. | 57593 | Bible, Alaina | 7:20-cv-10816-MCR-GRJ | The Gori Law Firm, P.C. |
| 20195. | 58200 | Byrd, Bennie | 7:20-cv-09912-MCR-GRJ | The Gori Law Firm, P.C. |
| 20196. | 54953 | Upchurch, William | 7:20-cv-08170-MCR-GRJ | The Gori Law Firm, P.C. |
| 20197. | 56824 | SMITH, TIMMY C | 7:20-cv-07909-MCR-GRJ | The Gori Law Firm, P.C. |
| 20198. | 55089 | KLEMKOSKY, HAROLD | 7:20-cv-09009-MCR-GRJ | The Gori Law Firm, P.C. |
| 20199. | 54819 | KLAIBER, BRENT | 7:20-cv-07943-MCR-GRJ | The Gori Law Firm, P.C. |
| 20200. | 54891 | RILEY, KENNETH M | 7:20-cv-08183-MCR-GRJ | The Gori Law Firm, P.C. |
| 20201. | 55383 | Escamilla, Johnny | 7:20-cv-06006-MCR-GRJ | The Gori Law Firm, P.C. |
| 20202. | 53744 | Wyld, William | 7:20-cv-05374-MCR-GRJ | The Gori Law Firm, P.C. |
| 20203. | 57543 | CHOI, KENDRA | 7:20-cv-10750-MCR-GRJ | The Gori Law Firm, P.C. |
| 20204. | 55743 | Dover, Allan E. | 7:20-cv-06530-MCR-GRJ | The Gori Law Firm, P.C. |
| 20205. | 54949 | Gilbery, Curtis | 8:20-cv-27000-MCR-GRJ | The Gori Law Firm, P.C. |
| 20206. | 55340 | LAYTON, EARL | 7:20-cv-05894-MCR-GRJ | The Gori Law Firm, P.C. |
| 20207. | 188897 | EASTERLING, LEWIS | 7:20-cv-91080-MCR-GRJ | The Gori Law Firm, P.C. |
| 20208. | 48208 | RAMIREZ, OLRIK A | 7:20-cv-08595-MCR-GRJ | The Gori Law Firm, P.C. |
| 20209. | 58344 | Shook, Timothy J. | 7:20-cv-10023-MCR-GRJ | The Gori Law Firm, P.C. |
| 20210. | 177837 | PROUGH, DOUGLAS | 7:20-cv-80895-MCR-GRJ | The Gori Law Firm, P.C. |
| 20211. | 47195 | BOYER, CHRISTIAN | 7:20-cv-07383-MCR-GRJ | The Gori Law Firm, P.C. |
| 20212. | 47704 | CHELLARAM, SANJAY | 7:20-cv-08155-MCR-GRJ | The Gori Law Firm, P.C. |
| 20213. | 55124 | BAILEY, IAN | 7:20-cv-09071-MCR-GRJ | The Gori Law Firm, P.C. |
| 20214. | 47756 | DAVIS, CLIFF | 7:20-cv-08246-MCR-GRJ | The Gori Law Firm, P.C. |
| 20215. | 208104 | Tucker, James S. | 8:20-cv-53703-MCR-GRJ | The Gori Law Firm, P.C. |
| 20216. | 293715 | PITTMAN, IAN | 7:21-cv-14103-MCR-GRJ | The Gori Law Firm, P.C. |
| 20217. | 260086 | JOHNSON, DION | 9:20-cv-01755-MCR-GRJ | The Gori Law Firm, P.C. |
| 20218. | 54458 | Cosper, Freddie J. | 7:20-cv-06618-MCR-GRJ | The Gori Law Firm, P.C. |
| 20219. | 59729 | Tischer, Kevin P. | 7:20-cv-09225-MCR-GRJ | The Gori Law Firm, P.C. |
| 20220. | 247998 | MOORE, STEPHEN RAY | 8:20-cv-91600-MCR-GRJ | The Gori Law Firm, P.C. |
| 20221. | 169718 | Simmons, Steven | 7:20-cv-39358-MCR-GRJ | The Gori Law Firm, P.C. |
| 20222. | 208109 | RATCLIFF, STEVEN W | 8:20-cv-53720-MCR-GRJ | The Gori Law Firm, P.C. |
| 20223. | 59120 | KRUPICKA, CALEB | 7:20-cv-14001-MCR-GRJ | The Gori Law Firm, P.C. |
| 20224. | 258386 | LASSITER, JONITA | 9:20-cv-00983-MCR-GRJ | The Gori Law Firm, P.C. |
| 20225. | 59789 | PHELPS, KEITH | 7:20-cv-09338-MCR-GRJ | The Gori Law Firm, P.C. |
| 20226. | 54145 | Wilkerson, Daina | 7:20-cv-05558-MCR-GRJ | The Gori Law Firm, P.C. |
| 20227. | 189216 | SIEMONSMA, DOUGLAS J. | 7:20-cv-91152-MCR-GRJ | The Gori Law Firm, P.C. |
| 20228. | 54587 | Clifton, Kelly | 7:20-cv-06663-MCR-GRJ | The Gori Law Firm, P.C. |
| 20229. | 213044 | Rodriguez, Barnabaz | 8:20-cv-58910-MCR-GRJ | The Gori Law Firm, P.C. |
| 20230. | 47372 | Barnett, Jerad C. | 7:20-cv-07664-MCR-GRJ | The Gori Law Firm, P.C. |
| 20231. | 57330 | Jaillette, Eric | 7:20-cv-10405-MCR-GRJ | The Gori Law Firm, P.C. |
| 20232. | 58605 | Eklund, Joseph L. | 8:20-cv-27239-MCR-GRJ | The Gori Law Firm, P.C. |
| 20233. | 47945 | JENKINS, KEVONA | 7:20-cv-08366-MCR-GRJ | The Gori Law Firm, P.C. |
| 20234. | 308537 | HOGAN, COREY | 7:21-cv-26688-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20235. | 54488 | HODGKINSON, JEFFERY | 7:20-cv-07055-MCR-GRJ | The Gori Law Firm, P.C. |
| 20236. | 56498 | PEARCE, CHRISTOPHER | 7:20-cv-07603-MCR-GRJ | The Gori Law Firm, P.C. |
| 20237. | 55243 | MILLER, JOHN M. | 7:20-cv-05891-MCR-GRJ | The Gori Law Firm, P.C. |
| 20238. | 59175 | GREATHOUSE, NICHOLAS | 7:20-cv-10665-MCR-GRJ | The Gori Law Firm, P.C. |
| 20239. | 57807 | Williams, Jeffrey | 7:20-cv-10952-MCR-GRJ | The Gori Law Firm, P.C. |
| 20240. | 57975 | JACKSON ASHLEY, VONOMECIA | 7:20-cv-09212-MCR-GRJ | The Gori Law Firm, P.C. |
| 20241. | 282846 | ALLEN, JESSICA L. | 7:21-cv-04932-MCR-GRJ | The Gori Law Firm, P.C. |
| 20242. | 56759 | LORENZO, JORGE | 7:20-cv-07866-MCR-GRJ | The Gori Law Firm, P.C. |
| 20243. | 158943 | CHATTERJEE, STEPHAN | 7:20-cv-35498-MCR-GRJ | The Gori Law Firm, P.C. |
| 20244. | 54039 | STEIDLEY, GREG | 7:20-cv-05651-MCR-GRJ | The Gori Law Firm, P.C. |
| 20245. | 189217 | Greeness, Troy L. | 7:20-cv-91154-MCR-GRJ | The Gori Law Firm, P.C. |
| 20246. | 56296 | MARBLE, BRIAN | 7:20-cv-07273-MCR-GRJ | The Gori Law Firm, P.C. |
| 20247. | 58701 | Whary, Benjamin | 7:20-cv-10984-MCR-GRJ | The Gori Law Firm, P.C. |
| 20248. | 55917 | MUNYAN, CRAIG | 7:20-cv-06873-MCR-GRJ | The Gori Law Firm, P.C. |
| 20249. | 55256 | SISLER, JAMIE M | 7:20-cv-05925-MCR-GRJ | The Gori Law Firm, P.C. |
| 20250. | 58990 | HAUGHTON, REON | 7:20-cv-13289-MCR-GRJ | The Gori Law Firm, P.C. |
| 20251. | 58982 | MAUNEY, RYAN | 7:20-cv-13265-MCR-GRJ | The Gori Law Firm, P.C. |
| 20252. | 54863 | BRIGGS, EDWARD C | 7:20-cv-08128-MCR-GRJ | The Gori Law Firm, P.C. |
| 20253. | 47400 | PRUKOP, JUSTIN | 7:20-cv-07741-MCR-GRJ | The Gori Law Firm, P.C. |
| 20254. | 192116 | Griffin, Charlene | 8:20-cv-26905-MCR-GRJ | The Gori Law Firm, P.C. |
| 20255. | 56406 | JOHNSON, ROBBIE S. | 7:20-cv-07417-MCR-GRJ | The Gori Law Firm, P.C. |
| 20256. | 59797 | SYLVESTER, MILES J | 7:20-cv-09350-MCR-GRJ | The Gori Law Firm, P.C. |
| 20257. | 301122 | HULL, SHAWN | 7:21-cv-19961-MCR-GRJ | The Gori Law Firm, P.C. |
| 20258. | 56140 | Green, Blandon | 7:20-cv-07177-MCR-GRJ | The Gori Law Firm, P.C. |
| 20259. | 57694 | RODRIGUEZ, DAVID LUNA | 7:20-cv-10930-MCR-GRJ | The Gori Law Firm, P.C. |
| 20260. | 303665 | Wright, Leonard | 7:21-cv-20050-MCR-GRJ | The Gori Law Firm, P.C. |
| 20261. | 55693 | Jones, Larry | 7:20-cv-06355-MCR-GRJ | The Gori Law Firm, P.C. |
| 20262. | 177841 | TRIPP, MATTHEW | 7:20-cv-80909-MCR-GRJ | The Gori Law Firm, P.C. |
| 20263. | 56393 | Harris, Kacey | 7:20-cv-07517-MCR-GRJ | The Gori Law Firm, P.C. |
| 20264. | 277110 | JAEGLE, DERRICK | 9:20-cv-18061-MCR-GRJ | The Gori Law Firm, P.C. |
| 20265. | 282863 | WENDRING, KRISTI | 7:21-cv-04949-MCR-GRJ | The Gori Law Firm, P.C. |
| 20266. | 59479 | TURNER, JOSHUA M. | 7:20-cv-08938-MCR-GRJ | The Gori Law Firm, P.C. |
| 20267. | 213077 | Dunklin, Clifford | 8:20-cv-58977-MCR-GRJ | The Gori Law Firm, P.C. |
| 20268. | 311223 | Davis, Akeem | 7:21-cv-31024-MCR-GRJ | The Gori Law Firm, P.C. |
| 20269. | 204093 | SCIDMORE, RICK J | 8:20-cv-47991-MCR-GRJ | The Gori Law Firm, P.C. |
| 20270. | 248797 | CHISHOLM, TRAVIS M | 8:20-cv-91763-MCR-GRJ | The Gori Law Firm, P.C. |
| 20271. | 325371 | Ristau, Mihck | 7:21-cv-39913-MCR-GRJ | The Gori Law Firm, P.C. |
| 20272. | 55967 | Stevens, Daryl | 7:20-cv-07091-MCR-GRJ | The Gori Law Firm, P.C. |
| 20273. | 47836 | GATES, MATTHEW G | 7:20-cv-08239-MCR-GRJ | The Gori Law Firm, P.C. |
| 20274. | 169640 | COX, JERMAINE | 7:20-cv-39398-MCR-GRJ | The Gori Law Firm, P.C. |
| 20275. | 55885 | PAGAN, ROSENDO | 7:20-cv-06823-MCR-GRJ | The Gori Law Firm, P.C. |
| 20276. | 308565 | Myers, Joshua | 7:21-cv-26716-MCR-GRJ | The Gori Law Firm, P.C. |
| 20277. | 293713 | Ross, Tyler | 7:21-cv-14099-MCR-GRJ | The Gori Law Firm, P.C. |
| 20278. | 306781 | HOFFMANN, MICHAEL | 7:21-cv-24013-MCR-GRJ | The Gori Law Firm, P.C. |
| 20279. | 55646 | Hailey, Tycho | 7:20-cv-06278-MCR-GRJ | The Gori Law Firm, P.C. |
| 20280. | 56840 | BLIVEN, JUSTIN K. | 7:20-cv-07959-MCR-GRJ | The Gori Law Firm, P.C. |
| 20281. | 56028 | LEBLANC, PHILLIP | 7:20-cv-06931-MCR-GRJ | The Gori Law Firm, P.C. |
| 20282. | 56898 | Everly, Robert | 7:20-cv-08683-MCR-GRJ | The Gori Law Firm, P.C. |
| 20283. | 260102 | Townsend, J. Seraph | 9:20-cv-01771-MCR-GRJ | The Gori Law Firm, P.C. |
| 20284. | 54823 | Wells, Keith | 7:20-cv-07961-MCR-GRJ | The Gori Law Firm, P.C. |
| 20285. | 53929 | Vanderford, Jay | 7:20-cv-05145-MCR-GRJ | The Gori Law Firm, P.C. |
| 20286. | 204095 | PLIMPTON, TODD | 8:20-cv-48000-MCR-GRJ | The Gori Law Firm, P.C. |
| 20287. | 277095 | POPE, BRANDON | 9:20-cv-18047-MCR-GRJ | The Gori Law Firm, P.C. |
| 20288. | 58550 | SANDERS, MICHELLE C | 7:20-cv-12977-MCR-GRJ | The Gori Law Firm, P.C. |
| 20289. | 59041 | GOTHARD, PAUL | 7:20-cv-13869-MCR-GRJ | The Gori Law Firm, P.C. |
| 20290. | 53981 | Berscheid, Karl | 7:20-cv-05486-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20291. | 56405 | Foddrill, Eddie | 7:20-cv-07414-MCR-GRJ | The Gori Law Firm, P.C. |
| 20292. | 57377 | KUYKENDALL, CHRIS | 7:20-cv-10547-MCR-GRJ | The Gori Law Firm, P.C. |
| 20293. | 54633 | JOSEPH, LOUIS P. | 7:20-cv-06724-MCR-GRJ | The Gori Law Firm, P.C. |
| 20294. | 208056 | REEVES, CYNTHIA L | 8:20-cv-53529-MCR-GRJ | The Gori Law Firm, P.C. |
| 20295. | 54406 | Baker, Sharon | 7:20-cv-06512-MCR-GRJ | The Gori Law Firm, P.C. |
| 20296. | 57832 | Addington, Jeremy | 7:20-cv-11017-MCR-GRJ | The Gori Law Firm, P.C. |
| 20297. | 56544 | KINMAN, JERRY | 7:20-cv-07688-MCR-GRJ | The Gori Law Firm, P.C. |
| 20298. | 177914 | Wells, Andrew | 7:20-cv-82596-MCR-GRJ | The Gori Law Firm, P.C. |
| 20299. | 59229 | CARPENTER, DANIEL P | 7:20-cv-11005-MCR-GRJ | The Gori Law Firm, P.C. |
| 20300. | 266192 | English, Charlie | 9:20-cv-06786-MCR-GRJ | The Gori Law Firm, P.C. |
| 20301. | 57640 | Wooton, Anthony | 7:20-cv-10852-MCR-GRJ | The Gori Law Firm, P.C. |
| 20302. | 59073 | MOYE, DAVID | 7:20-cv-14060-MCR-GRJ | The Gori Law Firm, P.C. |
| 20303. | 54744 | NEWBANKS, ROGER | 7:20-cv-07553-MCR-GRJ | The Gori Law Firm, P.C. |
| 20304. | 59030 | SANCHEZ, CESAR A | 7:20-cv-13840-MCR-GRJ | The Gori Law Firm, P.C. |
| 20305. | 57129 | SULTAN, MUHAMMAD R | 7:20-cv-10393-MCR-GRJ | The Gori Law Firm, P.C. |
| 20306. | 53805 | LOCKHART, JARVIS | 7:20-cv-05423-MCR-GRJ | The Gori Law Firm, P.C. |
| 20307. | 55224 | DURKEE, BRIEN | 7:20-cv-05854-MCR-GRJ | The Gori Law Firm, P.C. |
| 20308. | 54752 | Brown, Anthony B. | 7:20-cv-07568-MCR-GRJ | The Gori Law Firm, P.C. |
| 20309. | 100484 | Dutton, Dennis | 7:20-cv-26012-MCR-GRJ | The Gori Law Firm, P.C. |
| 20310. | 208152 | SWANSON, JOSHUA A. | 8:20-cv-52820-MCR-GRJ | The Gori Law Firm, P.C. |
| 20311. | 175196 | ROSARIO, GABRIEL G | 7:20-cv-39562-MCR-GRJ | The Gori Law Firm, P.C. |
| 20312. | 55637 | RIVERA, RUBEN | 7:20-cv-06266-MCR-GRJ | The Gori Law Firm, P.C. |
| 20313. | 54538 | Henry, Paul | 7:20-cv-06575-MCR-GRJ | The Gori Law Firm, P.C. |
| 20314. | 57766 | KITCHENS, KEVIN | 7:20-cv-10894-MCR-GRJ | The Gori Law Firm, P.C. |
| 20315. | 55840 | Sanders, Michael | 7:20-cv-06784-MCR-GRJ | The Gori Law Firm, P.C. |
| 20316. | 57594 | Legg, Terry | 7:20-cv-10817-MCR-GRJ | The Gori Law Firm, P.C. |
| 20317. | 58501 | Ambrose, Jason | 7:20-cv-12762-MCR-GRJ | The Gori Law Firm, P.C. |
| 20318. | 54591 | SIMPSON, FREDERICK P | 7:20-cv-06669-MCR-GRJ | The Gori Law Firm, P.C. |
| 20319. | 311211 | Baier, Mark | 7:21-cv-31012-MCR-GRJ | The Gori Law Firm, P.C. |
| 20320. | 311218 | Burlingame, Joseph | 7:21-cv-31019-MCR-GRJ | The Gori Law Firm, P.C. |
| 20321. | 248011 | SPAHN, SARAH ANN M | 8:20-cv-91613-MCR-GRJ | The Gori Law Firm, P.C. |
| 20322. | 58087 | BAUMANN, MICHAEL | 7:20-cv-09895-MCR-GRJ | The Gori Law Firm, P.C. |
| 20323. | 54453 | MONTGOMERY, LANCE | 7:20-cv-06602-MCR-GRJ | The Gori Law Firm, P.C. |
| 20324. | 247993 | LOCKWOOD, DONALD | 8:20-cv-91595-MCR-GRJ | The Gori Law Firm, P.C. |
| 20325. | 213111 | SMITH, JUSTIN K | 8:20-cv-59046-MCR-GRJ | The Gori Law Firm, P.C. |
| 20326. | 47454 | Vasilev, Vasil | 7:20-cv-07910-MCR-GRJ | The Gori Law Firm, P.C. |
| 20327. | 301045 | NAPIER, JEFFERY | 7:21-cv-20949-MCR-GRJ | The Gori Law Firm, P.C. |
| 20328. | 54339 | PETRO, WILLIAM H. | 7:20-cv-06424-MCR-GRJ | The Gori Law Firm, P.C. |
| 20329. | 48408 | WATERS, THOMAS B. | 7:20-cv-04397-MCR-GRJ | The Gori Law Firm, P.C. |
| 20330. | 47464 | PETERS, ANDREW | 7:20-cv-07926-MCR-GRJ | The Gori Law Firm, P.C. |
| 20331. | 308559 | MILLER, LONNIE | 7:21-cv-26710-MCR-GRJ | The Gori Law Firm, P.C. |
| 20332. | 57070 | LIZOTTE, SHELTON | 7:20-cv-08809-MCR-GRJ | The Gori Law Firm, P.C. |
| 20333. | 266167 | RACINE, RYAN W | 9:20-cv-06713-MCR-GRJ | The Gori Law Firm, P.C. |
| 20334. | 169713 | Sermons, Nancy R. | 7:20-cv-39354-MCR-GRJ | The Gori Law Firm, P.C. |
| 20335. | 58802 | MOYE, JOSEPH | 7:20-cv-11189-MCR-GRJ | The Gori Law Firm, P.C. |
| 20336. | 58943 | RICHARDS, ROLSTON T. | 7:20-cv-11533-MCR-GRJ | The Gori Law Firm, P.C. |
| 20337. | 56683 | BRIGNOLI, ZACHARIAH | 7:20-cv-07808-MCR-GRJ | The Gori Law Firm, P.C. |
| 20338. | 301043 | SEILEY, JEREMY B | 7:21-cv-20947-MCR-GRJ | The Gori Law Firm, P.C. |
| 20339. | 57677 | De Jesus, Ricardo | 7:20-cv-10913-MCR-GRJ | The Gori Law Firm, P.C. |
| 20340. | 47192 | WILSON, GORDON | 7:20-cv-07378-MCR-GRJ | The Gori Law Firm, P.C. |
| 20341. | 56518 | SOLIS, MARCUS V | 7:20-cv-07633-MCR-GRJ | The Gori Law Firm, P.C. |
| 20342. | 57890 | Welch, Jon | 7:20-cv-11175-MCR-GRJ | The Gori Law Firm, P.C. |
| 20343. | 54222 | HENRY, HARRIS | 7:20-cv-05831-MCR-GRJ | The Gori Law Firm, P.C. |
| 20344. | 58039 | Crawford, Benjamin | 7:20-cv-09836-MCR-GRJ | The Gori Law Firm, P.C. |
| 20345. | 57536 | STACHURSKI, RICHARD | 7:20-cv-10732-MCR-GRJ | The Gori Law Firm, P.C. |
| 20346. | 56102 | ARNETT, GARY E | 7:20-cv-06983-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 20347. | 288341 | Brown, Jozlyn | 7:21-cv-09930-MCR-GRJ | The Gori Law Firm, P.C. |
| 20348. | 48148 | OPIEL, KYLE | 8:20-cv-26936-MCR-GRJ | The Gori Law Firm, P.C. |
| 20349. | 59717 | DEEGAN, BRADLEY W | 7:20-cv-09197-MCR-GRJ | The Gori Law Firm, P.C. |
| 20350. | 55318 | Wright, Robert E. | 7:20-cv-06109-MCR-GRJ | The Gori Law Firm, P.C. |
| 20351. | 55592 | WALKER, EMANUEL | 7:20-cv-06176-MCR-GRJ | The Gori Law Firm, P.C. |
| 20352. | 48268 | SALDANA, ISHMAEL | 7:20-cv-04250-MCR-GRJ | The Gori Law Firm, P.C. |
| 20353. | 56913 | LISENBY, MARLON | 7:20-cv-08695-MCR-GRJ | The Gori Law Firm, P.C. |
| 20354. | 293699 | Reeves, Rhiannon Lilley | 7:21-cv-14072-MCR-GRJ | The Gori Law Firm, P.C. |
| 20355. | 57004 | Owens, Christopher | 7:20-cv-08766-MCR-GRJ | The Gori Law Firm, P.C. |
| 20356. | 47161 | Hassler, Turner | 7:20-cv-07301-MCR-GRJ | The Gori Law Firm, P.C. |
| 20357. | 59151 | COOK, DANIELL | 7:20-cv-14113-MCR-GRJ | The Gori Law Firm, P.C. |
| 20358. | 53720 | Butler, Frances E. | 7:20-cv-05352-MCR-GRJ | The Gori Law Firm, P.C. |
| 20359. | 208187 | MORALES, JOSE L. | 8:20-cv-52969-MCR-GRJ | The Gori Law Firm, P.C. |
| 20360. | 176331 | BEACH, AARON LOUIS | 7:20-cv-41709-MCR-GRJ | The Hirsch Law Firm |
| 20361. | 3393 | THORSEN, LUKE | 8:20-cv-04068-MCR-GRJ | The Hirsch Law Firm |
| 20362. | 180876 | Dozier, Jason | 7:20-cv-94301-MCR-GRJ | The Hirsch Law Firm |
| 20363. | 309712 | Jackson, Corey | 7:21-cv-27521-MCR-GRJ | The Hirsch Law Firm |
| 20364. | 3397 | JACKSON, JOHN | 8:20-cv-04075-MCR-GRJ | The Hirsch Law Firm |
| 20365. | 309710 | HOUGH, KILLIAN P | 7:21-cv-27519-MCR-GRJ | The Hirsch Law Firm |
| 20366. | 309714 | KRAAY, ROBERT | 7:21-cv-27523-MCR-GRJ | The Hirsch Law Firm |
| 20367. | 3395 | BAIN, BEN | 8:20-cv-04073-MCR-GRJ | The Hirsch Law Firm |
| 20368. | 3396 | DOHERTY, KEVIN | 8:20-cv-04074-MCR-GRJ | The Hirsch Law Firm |
| 20369. | 317503 | HOLUBIK, JOSHUA VICTOR | 7:21-cv-29902-MCR-GRJ | The Hirsch Law Firm |
| 20370. | 3394 | CATHCART, GARRETT | 8:20-cv-04070-MCR-GRJ | The Hirsch Law Firm |
| 20371. | 303017 | Kelly, Curtis | 7:21-cv-19727-MCR-GRJ | The Kuykendall Group Llc |
| 20372. | 322227 | McCormick, Blayre Duran | 7:21-cv-37826-MCR-GRJ | The Kuykendall Group Llc |
| 20373. | 267496 | Vasquez, Biviano | 9:20-cv-07289-MCR-GRJ | The Kuykendall Group Llc |
| 20374. | 276737 | Letson, Jeremy | 9:20-cv-18022-MCR-GRJ | The Kuykendall Group Llc |
| 20375. | 267399 | Cole, Tiffany | 9:20-cv-06888-MCR-GRJ | The Kuykendall Group Llc |
| 20376. | 267480 | Salas, Annette | 9:20-cv-07257-MCR-GRJ | The Kuykendall Group Llc |
| 20377. | 276736 | Carter, Michael | 9:20-cv-18021-MCR-GRJ | The Kuykendall Group Llc |
| 20378. | 217629 | Merriman, Dusty | 8:20-cv-60780-MCR-GRJ | The Kuykendall Group Llc |
| 20379. | 217605 | Funches, Jahmike | 8:20-cv-60702-MCR-GRJ | The Kuykendall Group Llc |
| 20380. | 289242 | Gray, Daniel | 7:21-cv-10214-MCR-GRJ | The Kuykendall Group Llc |
| 20381. | 217611 | LEWIS, JAMES | 8:20-cv-60722-MCR-GRJ | The Kuykendall Group Llc |
| 20382. | 322148 | Hardy, Daniel | 7:21-cv-42394-MCR-GRJ | The Kuykendall Group Llc |
| 20383. | 276733 | Introini, Dilia | 9:20-cv-18018-MCR-GRJ | The Kuykendall Group Llc |
| 20384. | 239761 | PATOUNAS, ANTHONY | 8:20-cv-68496-MCR-GRJ | The Kuykendall Group Llc |
| 20385. | 322019 | Lemons, John Raymond | 7:21-cv-42265-MCR-GRJ | The Kuykendall Group Llc |
| 20386. | 321903 | Barbosa, Nathaniel | 7:21-cv-42126-MCR-GRJ | The Kuykendall Group Llc |
| 20387. | 93511 | Christian, Willie | 7:20-cv-94735-MCR-GRJ | The Kuykendall Group Llc |
| 20388. | 322131 | Baker, Michael | 7:21-cv-42377-MCR-GRJ | The Kuykendall Group Llc |
| 20389. | 322051 | Schmitt, Brandon Jerald | 7:21-cv-42297-MCR-GRJ | The Kuykendall Group Llc |
| 20390. | 289261 | CARTER, STEVE | 7:21-cv-10233-MCR-GRJ | The Kuykendall Group Llc |
| 20391. | 197531 | Sims, Joshua | 8:20-cv-40054-MCR-GRJ | The Kuykendall Group Llc |
| 20392. | 14961 | RIDER, JAKE | 7:20-cv-94473-MCR-GRJ | The Kuykendall Group Llc |
| 20393. | 322036 | Davis, Jontae | 7:21-cv-42282-MCR-GRJ | The Kuykendall Group Llc |
| 20394. | 217623 | Aguilera, Carlos | 8:20-cv-60760-MCR-GRJ | The Kuykendall Group Llc |
| 20395. | 14947 | MILLER, MAXIMILLIAN | 7:20-cv-94428-MCR-GRJ | The Kuykendall Group Llc |
| 20396. | 267393 | Brown, Tyrell | 9:20-cv-06869-MCR-GRJ | The Kuykendall Group Llc |
| 20397. | 276748 | Moses, Philip | 9:20-cv-18033-MCR-GRJ | The Kuykendall Group Llc |
| 20398. | 14960 | RHODES, DUSTIN | 7:20-cv-94471-MCR-GRJ | The Kuykendall Group Llc |
| 20399. | 276709 | Rangel, Robert | 9:20-cv-17994-MCR-GRJ | The Kuykendall Group Llc |
| 20400. | 217643 | Delacruz, Alena | 8:20-cv-60820-MCR-GRJ | The Kuykendall Group Llc |
| 20401. | 322174 | Mcgrew, Curtis | 7:21-cv-42420-MCR-GRJ | The Kuykendall Group Llc |
| 20402. | 322008 | Murrell, Laron | 7:21-cv-42254-MCR-GRJ | The Kuykendall Group Llc |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20403. | 276738 | Lugo, Robert | 9:20-cv-18023-MCR-GRJ | The Kuykendall Group Llc |
| 20404. | 197529 | Calvillo, Nicholas | 8:20-cv-40050-MCR-GRJ | The Kuykendall Group Llc |
| 20405. | 302997 | Vanderpool, Anthony | 7:21-cv-19707-MCR-GRJ | The Kuykendall Group Llc |
| 20406. | 14956 | PENNINGTON, AARON | 7:20-cv-94456-MCR-GRJ | The Kuykendall Group Llc |
| 20407. | 276745 | Wike, Jeremy | 9:20-cv-18030-MCR-GRJ | The Kuykendall Group Llc |
| 20408. | 317522 | Rodriguez, Martin | 7:21-cv-31211-MCR-GRJ | The Kuykendall Group Llc |
| 20409. | 181943 | Grassi, Faisal | 7:20-cv-44744-MCR-GRJ | The Kuykendall Group Llc |
| 20410. | 322228 | Shelton, Jeremiah Lee | 7:21-cv-37828-MCR-GRJ | The Kuykendall Group Llc |
| 20411. | 322202 | Collins, Billy Dewane | 7:21-cv-42448-MCR-GRJ | The Kuykendall Group Llc |
| 20412. | 267477 | Robinson, Ventura | 9:20-cv-07251-MCR-GRJ | The Kuykendall Group Llc |
| 20413. | 302980 | Butler, Timothy | 7:21-cv-19690-MCR-GRJ | The Kuykendall Group Llc |
| 20414. | 276741 | Dixit, Sujit | 9:20-cv-18026-MCR-GRJ | The Kuykendall Group Llc |
| 20415. | 321871 | Watkins, Perry | 7:21-cv-42061-MCR-GRJ | The Kuykendall Group Llc |
| 20416. | 181933 | Brito, Alejandro | 7:20-cv-44727-MCR-GRJ | The Kuykendall Group Llc |
| 20417. | 267504 | Young, Timothy | 9:20-cv-07314-MCR-GRJ | The Kuykendall Group Llc |
| 20418. | 267500 | White, Christopher | 9:20-cv-07302-MCR-GRJ | The Kuykendall Group Llc |
| 20419. | 289279 | Fitzgerald, Barry | 7:21-cv-10251-MCR-GRJ | The Kuykendall Group Llc |
| 20420. | 217636 | Rowland, Jeremy | 8:20-cv-60801-MCR-GRJ | The Kuykendall Group Llc |
| 20421. | 267497 | Vickers, Carl | 9:20-cv-07293-MCR-GRJ | The Kuykendall Group Llc |
| 20422. | 197502 | Walker, Brian | 8:20-cv-39992-MCR-GRJ | The Kuykendall Group Llc |
| 20423. | 93523 | PHILLIPS, STEVEN | 7:20-cv-94758-MCR-GRJ | The Kuykendall Group Llc |
| 20424. | 276714 | Miyashiro, Remington | 9:20-cv-17999-MCR-GRJ | The Kuykendall Group Llc |
| 20425. | 322221 | Medina, Miguel Angel | 7:21-cv-42467-MCR-GRJ | The Kuykendall Group Llc |
| 20426. | 303002 | Briggs, Brian | 7:21-cv-19712-MCR-GRJ | The Kuykendall Group Llc |
| 20427. | 267427 | Herndon, Bobby | 9:20-cv-06961-MCR-GRJ | The Kuykendall Group Llc |
| 20428. | 321910 | Lambert, Joseph C | 7:21-cv-42140-MCR-GRJ | The Kuykendall Group Llc |
| 20429. | 322040 | Travis, Franklin L | 7:21-cv-42286-MCR-GRJ | The Kuykendall Group Llc |
| 20430. | 93515 | Guthridge, John | 7:20-cv-94743-MCR-GRJ | The Kuykendall Group Llc |
| 20431. | 14972 | THOMPSON, CHRISTOPHER | 7:20-cv-94503-MCR-GRJ | The Kuykendall Group Llc |
| 20432. | 317511 | Simpson, Christopher | 7:21-cv-31201-MCR-GRJ | The Kuykendall Group Llc |
| 20433. | 276758 | ORTIZ NIEVES, ANGEL M | 9:20-cv-18043-MCR-GRJ | The Kuykendall Group Llc |
| 20434. | 321923 | Hensley, Jaclyn Christine | 7:21-cv-42167-MCR-GRJ | The Kuykendall Group Llc |
| 20435. | 289231 | Franklin, Ray | 7:21-cv-10203-MCR-GRJ | The Kuykendall Group Llc |
| 20436. | 93506 | Shaw, Jeffrey | 7:20-cv-94726-MCR-GRJ | The Kuykendall Group Llc |
| 20437. | 322201 | Starcher, Christopher Shawn | 7:21-cv-42447-MCR-GRJ | The Kuykendall Group Llc |
| 20438. | 321970 | Welsh, Chadrick David | 7:21-cv-42216-MCR-GRJ | The Kuykendall Group Llc |
| 20439. | 322081 | Smith, Patrick Alan | 7:21-cv-42327-MCR-GRJ | The Kuykendall Group Llc |
| 20440. | 14974 | VALENZUELA, SERGIO | 7:20-cv-94506-MCR-GRJ | The Kuykendall Group Llc |
| 20441. | 322231 | Odom, Lesley S | 7:21-cv-37833-MCR-GRJ | The Kuykendall Group Llc |
| 20442. | 317518 | Gibbs, Kenneth | 7:21-cv-31207-MCR-GRJ | The Kuykendall Group Llc |
| 20443. | 321924 | Piper, Marc | 7:21-cv-42169-MCR-GRJ | The Kuykendall Group Llc |
| 20444. | 322243 | Domingues, Jason Tristen | 7:21-cv-38129-MCR-GRJ | The Kuykendall Group Llc |
| 20445. | 169587 | Charles, Mary | 7:20-cv-94600-MCR-GRJ | The Kuykendall Group Llc |
| 20446. | 322113 | Baughan, Francis | 7:21-cv-42359-MCR-GRJ | The Kuykendall Group Llc |
| 20447. | 93520 | Verdi, Mackenzie | 7:20-cv-94752-MCR-GRJ | The Kuykendall Group Llc |
| 20448. | 322017 | Lopez, Alexander | 7:21-cv-42263-MCR-GRJ | The Kuykendall Group Llc |
| 20449. | 267482 | Schumann, Adam | 9:20-cv-07261-MCR-GRJ | The Kuykendall Group Llc |
| 20450. | 317507 | Rodriguez, Bladimir | 7:21-cv-31197-MCR-GRJ | The Kuykendall Group Llc |
| 20451. | 322175 | Anderson, Ronald Leon | 7:21-cv-42421-MCR-GRJ | The Kuykendall Group Llc |
| 20452. | 321936 | KODACK, GERALD MICHAEL PAUL | 7:21-cv-42182-MCR-GRJ | The Kuykendall Group Llc |
| 20453. | 217641 | Senkinc, Matthew | 8:20-cv-60816-MCR-GRJ | The Kuykendall Group Llc |
| 20454. | 302994 | Law, Charles | 7:21-cv-19704-MCR-GRJ | The Kuykendall Group Llc |
| 20455. | 239769 | GADSON, JERROD | 8:20-cv-76065-MCR-GRJ | The Kuykendall Group Llc |
| 20456. | 317510 | Warren, Garfield | 7:21-cv-31200-MCR-GRJ | The Kuykendall Group Llc |
| 20457. | 276716 | Yori, Brian | 9:20-cv-18001-MCR-GRJ | The Kuykendall Group Llc |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20458. | 197518 | Sales, Jason | 8:20-cv-40032-MCR-GRJ | The Kuykendall Group Llc |
| 20459. | 276688 | Vecere, Justin | 9:20-cv-17973-MCR-GRJ | The Kuykendall Group Llc |
| 20460. | 321912 | Rose, Charles | 7:21-cv-42144-MCR-GRJ | The Kuykendall Group Llc |
| 20461. | 91872 | Jylka, Michael | 7:20-cv-94718-MCR-GRJ | The Kuykendall Group Llc |
| 20462. | 322028 | Johnson, Veronica | 7:21-cv-42274-MCR-GRJ | The Kuykendall Group Llc |
| 20463. | 322250 | Embrey, Jason | 7:21-cv-38145-MCR-GRJ | The Kuykendall Group Llc |
| 20464. | 317527 | Krueger, Jason | 7:21-cv-31216-MCR-GRJ | The Kuykendall Group Llc |
| 20465. | 322098 | Baxter, Scott | 7:21-cv-42344-MCR-GRJ | The Kuykendall Group Llc |
| 20466. | 289237 | Green, Clement | 7:21-cv-10209-MCR-GRJ | The Kuykendall Group Llc |
| 20467. | 14985 | THORNBURG, MICHAEL | 7:20-cv-94537-MCR-GRJ | The Kuykendall Group Llc |
| 20468. | 239768 | HARDY, CHARLES | 8:20-cv-76061-MCR-GRJ | The Kuykendall Group Llc |
| 20469. | 321909 | Foster, Mariah Christine | 7:21-cv-42138-MCR-GRJ | The Kuykendall Group Llc |
| 20470. | 276691 | Hwang, Eugene | 9:20-cv-17976-MCR-GRJ | The Kuykendall Group Llc |
| 20471. | 322181 | Gilley, Jonathan | 7:21-cv-42427-MCR-GRJ | The Kuykendall Group Llc |
| 20472. | 197500 | Young, Carlos | 8:20-cv-39988-MCR-GRJ | The Kuykendall Group Llc |
| 20473. | 217580 | Franke, Steven | 8:20-cv-60598-MCR-GRJ | The Kuykendall Group Llc |
| 20474. | 322077 | Kowalchuk, Ricardo Jose | 7:21-cv-42323-MCR-GRJ | The Kuykendall Group Llc |
| 20475. | 322096 | San Miguel, Dustin | 7:21-cv-42342-MCR-GRJ | The Kuykendall Group Llc |
| 20476. | 321948 | Graves, Tristan | 7:21-cv-42194-MCR-GRJ | The Kuykendall Group Llc |
| 20477. | 321876 | Vigil, Gabriel | 7:21-cv-42071-MCR-GRJ | The Kuykendall Group Llc |
| 20478. | 302954 | Klaftenegger, Chris | 7:21-cv-19664-MCR-GRJ | The Kuykendall Group Llc |
| 20479. | 93521 | Rouser, Joshua | 7:20-cv-94754-MCR-GRJ | The Kuykendall Group Llc |
| 20480. | 276747 | Prickett, Dale | 9:20-cv-18032-MCR-GRJ | The Kuykendall Group Llc |
| 20481. | 289221 | KEITH, DUANE | 7:21-cv-10193-MCR-GRJ | The Kuykendall Group Llc |
| 20482. | 321921 | Byrd, Darrell | 7:21-cv-42163-MCR-GRJ | The Kuykendall Group Llc |
| 20483. | 14958 | RASMUSSEN, EDWARD | 7:20-cv-94463-MCR-GRJ | The Kuykendall Group Llc |
| 20484. | 321962 | Peel, Fredrick Paul | 7:21-cv-42208-MCR-GRJ | The Kuykendall Group Llc |
| 20485. | 302981 | Ngoufan, Thierry | 7:21-cv-19691-MCR-GRJ | The Kuykendall Group Llc |
| 20486. | 14968 | SEALS, DEVIN | 7:20-cv-94494-MCR-GRJ | The Kuykendall Group Llc |
| 20487. | 289243 | Luster, Benjamin | 7:21-cv-10215-MCR-GRJ | The Kuykendall Group Llc |
| 20488. | 321952 | Pereyra Ortiz, Pablo Ramon | 7:21-cv-42198-MCR-GRJ | The Kuykendall Group Llc |
| 20489. | 169573 | McRae, David | 7:20-cv-94562-MCR-GRJ | The Kuykendall Group Llc |
| 20490. | 322052 | Fuentes, Steven James | 7:21-cv-42298-MCR-GRJ | The Kuykendall Group Llc |
| 20491. | 322223 | Dial, Adam Kent-Pierre | 7:21-cv-37818-MCR-GRJ | The Kuykendall Group Llc |
| 20492. | 322011 | Hinks, James | 7:21-cv-42257-MCR-GRJ | The Kuykendall Group Llc |
| 20493. | 14934 | KREI, ROBERT | 7:20-cv-94398-MCR-GRJ | The Kuykendall Group Llc |
| 20494. | 267410 | Delrosario, Brian | 9:20-cv-06923-MCR-GRJ | The Kuykendall Group Llc |
| 20495. | 321984 | Chavez, Teodoro | 7:21-cv-42230-MCR-GRJ | The Kuykendall Group Llc |
| 20496. | 93530 | Fouch, Daniel | 7:20-cv-94772-MCR-GRJ | The Kuykendall Group Llc |
| 20497. | 276739 | Volle, David | 9:20-cv-18024-MCR-GRJ | The Kuykendall Group Llc |
| 20498. | 322176 | Horne, JaMarcus Antuan | 7:21-cv-42422-MCR-GRJ | The Kuykendall Group Llc |
| 20499. | 217594 | Rios, Christian | 8:20-cv-60659-MCR-GRJ | The Kuykendall Group Llc |
| 20500. | 321932 | Duncan, Christina | 7:21-cv-42178-MCR-GRJ | The Kuykendall Group Llc |
| 20501. | 322238 | Mertz, Noah | 7:21-cv-37847-MCR-GRJ | The Kuykendall Group Llc |
| 20502. | 322000 | Summers, Kywame Nuje | 7:21-cv-42246-MCR-GRJ | The Kuykendall Group Llc |
| 20503. | 322172 | Orozco, John | 7:21-cv-42418-MCR-GRJ | The Kuykendall Group Llc |
| 20504. | 217620 | Orta, Abel | 8:20-cv-60751-MCR-GRJ | The Kuykendall Group Llc |
| 20505. | 169590 | Alvarado, Nelson | 7:20-cv-39324-MCR-GRJ | The Kuykendall Group Llc |
| 20506. | 267452 | Lopez, David | 9:20-cv-07012-MCR-GRJ | The Kuykendall Group Llc |
| 20507. | 289244 | Vedder, Clay | 7:21-cv-10216-MCR-GRJ | The Kuykendall Group Llc |
| 20508. | 322140 | Ho, Bruce | 7:21-cv-42386-MCR-GRJ | The Kuykendall Group Llc |
| 20509. | 289257 | Dean, Christina | 7:21-cv-10229-MCR-GRJ | The Kuykendall Group Llc |
| 20510. | 267423 | Gonzalez, Kevin | 9:20-cv-06952-MCR-GRJ | The Kuykendall Group Llc |
| 20511. | 267484 | ROBERTS, SHAUN | 9:20-cv-07265-MCR-GRJ | The Kuykendall Group Llc |
| 20512. | 276727 | Richardson, Matthew | 9:20-cv-18012-MCR-GRJ | The Kuykendall Group Llc |
| 20513. | 276705 | Eenigenburg, Mark | 9:20-cv-17990-MCR-GRJ | The Kuykendall Group Llc |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20514. | 276728 | Armstrong, Kenneth | 9:20-cv-18013-MCR-GRJ | The Kuykendall Group Llc |
| 20515. | 289251 | Manning, William | 7:21-cv-10223-MCR-GRJ | The Kuykendall Group Llc |
| 20516. | 322230 | Barfield, Kevin M | 7:21-cv-37832-MCR-GRJ | The Kuykendall Group Llc |
| 20517. | 321968 | Calkins, James | 7:21-cv-42214-MCR-GRJ | The Kuykendall Group Llc |
| 20518. | 322225 | Mobley, LaShonda Rena | 7:21-cv-37822-MCR-GRJ | The Kuykendall Group Llc |
| 20519. | 322022 | LASALA, RENANTE | 7:21-cv-42268-MCR-GRJ | The Kuykendall Group Llc |
| 20520. | 321908 | Puckette, Zachary Hollan | 7:21-cv-42136-MCR-GRJ | The Kuykendall Group Llc |
| 20521. | 217597 | Mackey, Lordney | 8:20-cv-60672-MCR-GRJ | The Kuykendall Group Llc |
| 20522. | 217606 | Geary, Jacob | 8:20-cv-60706-MCR-GRJ | The Kuykendall Group Llc |
| 20523. | 276697 | Cook, Jerra | 9:20-cv-17982-MCR-GRJ | The Kuykendall Group Llc |
| 20524. | 197507 | Baird, Elisha | 8:20-cv-40006-MCR-GRJ | The Kuykendall Group Llc |
| 20525. | 217632 | Gifford, Kevin | 8:20-cv-60789-MCR-GRJ | The Kuykendall Group Llc |
| 20526. | 322024 | Morera Vega, David | 7:21-cv-42270-MCR-GRJ | The Kuykendall Group Llc |
| 20527. | 14938 | LITTLE, TIMOTHY | 7:20-cv-94405-MCR-GRJ | The Kuykendall Group Llc |
| 20528. | 267409 | Debose, Earnest | 9:20-cv-06920-MCR-GRJ | The Kuykendall Group Llc |
| 20529. | 49051 | Tong, Shane | 7:20-cv-04960-MCR-GRJ | The Lanier Law Firm |
| 20530. | 234365 | LAWSON, JEREMY | 8:20-cv-75408-MCR-GRJ | The Lanier Law Firm |
| 20531. | 49048 | Blalock, David | 7:20-cv-04953-MCR-GRJ | The Lanier Law Firm |
| 20532. | 48941 | Mezynski, Steven | 7:20-cv-04679-MCR-GRJ | The Lanier Law Firm |
| 20533. | 48709 | Friday, Justin | 7:20-cv-04342-MCR-GRJ | The Lanier Law Firm |
| 20534. | 48736 | Gau, Ryan | 7:20-cv-04430-MCR-GRJ | The Lanier Law Firm |
| 20535. | 48744 | Rogers, Daniel | 7:20-cv-04685-MCR-GRJ | The Lanier Law Firm |
| 20536. | 48822 | Danser, Cody | 7:20-cv-04856-MCR-GRJ | The Lanier Law Firm |
| 20537. | 48924 | Hayes, Joel | 7:20-cv-04666-MCR-GRJ | The Lanier Law Firm |
| 20538. | 48836 | Cato, Kenrick | 7:20-cv-04522-MCR-GRJ | The Lanier Law Firm |
| 20539. | 48723 | Earley, Joseph | 7:20-cv-04386-MCR-GRJ | The Lanier Law Firm |
| 20540. | 48964 | Tropiano, Matthew | 7:20-cv-04789-MCR-GRJ | The Lanier Law Firm |
| 20541. | 48912 | Center, Vincent | 7:20-cv-04656-MCR-GRJ | The Lanier Law Firm |
| 20542. | 48712 | Brennan, Michael | 7:20-cv-04364-MCR-GRJ | The Lanier Law Firm |
| 20543. | 48885 | Orcutt, Allen | 7:20-cv-04597-MCR-GRJ | The Lanier Law Firm |
| 20544. | 48900 | Buenaventura, David | 7:20-cv-04647-MCR-GRJ | The Lanier Law Firm |
| 20545. | 189308 | MCQUOID, JAMES | 7:20-cv-99669-MCR-GRJ | The Lanier Law Firm |
| 20546. | 48872 | Neilson, William | 7:20-cv-04574-MCR-GRJ | The Lanier Law Firm |
| 20547. | 49022 | WARREN, CHRISTOPHER | 7:20-cv-04922-MCR-GRJ | The Lanier Law Firm |
| 20548. | 48787 | Cattoor, Tyson | 7:20-cv-04721-MCR-GRJ | The Lanier Law Firm |
| 20549. | 48916 | Hooten, Ryan | 7:20-cv-04660-MCR-GRJ | The Lanier Law Firm |
| 20550. | 48930 | Newell, Glen | 7:20-cv-04670-MCR-GRJ | The Lanier Law Firm |
| 20551. | 48807 | Guzman, Jose | 7:20-cv-04783-MCR-GRJ | The Lanier Law Firm |
| 20552. | 48905 | Birkholz, Richard | 7:20-cv-04650-MCR-GRJ | The Lanier Law Firm |
| 20553. | 49013 | Roddy, Ray | 7:20-cv-04911-MCR-GRJ | The Lanier Law Firm |
| 20554. | 48934 | Sumpter, Quinton | 7:20-cv-04674-MCR-GRJ | The Lanier Law Firm |
| 20555. | 49015 | Strachan, Weldon | 7:20-cv-04916-MCR-GRJ | The Lanier Law Firm |
| 20556. | 48969 | Wilkes, Tom | 7:20-cv-04813-MCR-GRJ | The Lanier Law Firm |
| 20557. | 48948 | Quinones, Luis | 7:20-cv-04684-MCR-GRJ | The Lanier Law Firm |
| 20558. | 48788 | Bell, Ronald | 7:20-cv-04723-MCR-GRJ | The Lanier Law Firm |
| 20559. | 48828 | Hersha, William | 7:20-cv-04504-MCR-GRJ | The Lanier Law Firm |
| 20560. | 48810 | Miller, Roger | 7:20-cv-04793-MCR-GRJ | The Lanier Law Firm |
| 20561. | 49002 | Haywood, Lee | 7:20-cv-04890-MCR-GRJ | The Lanier Law Firm |
| 20562. | 48831 | O'Keeffe, John | 7:20-cv-04511-MCR-GRJ | The Lanier Law Firm |
| 20563. | 49028 | Kline, Daniel | 7:20-cv-04927-MCR-GRJ | The Lanier Law Firm |
| 20564. | 49082 | Tisdale, David | 7:20-cv-04940-MCR-GRJ | The Lanier Law Firm |
| 20565. | 48953 | Batts, Ron | 7:20-cv-04741-MCR-GRJ | The Lanier Law Firm |
| 20566. | 48915 | Garrigan, Nathan | 7:20-cv-04659-MCR-GRJ | The Lanier Law Firm |
| 20567. | 48886 | Collins, Andrew | 7:20-cv-04600-MCR-GRJ | The Lanier Law Firm |
| 20568. | 265396 | HEIST, JENNIFER | 9:20-cv-09778-MCR-GRJ | The Lanier Law Firm |
| 20569. | 49030 | Vix, Joshua | 7:20-cv-04930-MCR-GRJ | The Lanier Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20570. | 303901 | MURRAY, TRENTON | 7:21-cv-21537-MCR-GRJ | The Lanier Law Firm |
| 20571. | 48808 | DELGADO, FERNANDO | 7:20-cv-04786-MCR-GRJ | The Lanier Law Firm |
| 20572. | 48918 | Nagy, John | 7:20-cv-04661-MCR-GRJ | The Lanier Law Firm |
| 20573. | 48750 | Baliulis, Jurigis | 7:20-cv-04689-MCR-GRJ | The Lanier Law Firm |
| 20574. | 48716 | Coffman, Todd | 7:20-cv-04376-MCR-GRJ | The Lanier Law Firm |
| 20575. | 48950 | Sturdivant, Vincent | 7:20-cv-04735-MCR-GRJ | The Lanier Law Firm |
| 20576. | 234363 | HOPPER, RYAN | 8:20-cv-75404-MCR-GRJ | The Lanier Law Firm |
| 20577. | 48965 | Olson, Dana | 7:20-cv-04794-MCR-GRJ | The Lanier Law Firm |
| 20578. | 48795 | Wells, Paul | 7:20-cv-04734-MCR-GRJ | The Lanier Law Firm |
| 20579. | 94705 | Farris, Don | 7:20-cv-21532-MCR-GRJ | The Lanier Law Firm |
| 20580. | 48963 | Stiles, Clark | 7:20-cv-04784-MCR-GRJ | The Lanier Law Firm |
| 20581. | 48735 | Floyd, Jarrod | 7:20-cv-04405-MCR-GRJ | The Lanier Law Firm |
| 20582. | 48949 | Nieuwenhuis, Aaron | 7:20-cv-04733-MCR-GRJ | The Lanier Law Firm |
| 20583. | 49047 | Hindsley, Brandon | 7:20-cv-04951-MCR-GRJ | The Lanier Law Firm |
| 20584. | 48743 | Maier, Jesse | 7:20-cv-04439-MCR-GRJ | The Lanier Law Firm |
| 20585. | 49075 | Pennington, Timothy | 7:20-cv-04914-MCR-GRJ | The Lanier Law Firm |
| 20586. | 48765 | Cornell, Jefery | 7:20-cv-04702-MCR-GRJ | The Lanier Law Firm |
| 20587. | 49067 | Smith, Kenneth | 7:20-cv-04903-MCR-GRJ | The Lanier Law Firm |
| 20588. | 48970 | Torres-almodovar, Reynaldo | 7:20-cv-04817-MCR-GRJ | The Lanier Law Firm |
| 20589. | 48892 | Chandler, Steven | 7:20-cv-04613-MCR-GRJ | The Lanier Law Firm |
| 20590. | 49036 | Dawson, William | 7:20-cv-04935-MCR-GRJ | The Lanier Law Firm |
| 20591. | 289129 | Halla, Jonathan | 7:21-cv-10101-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20592. | 302829 | Pinkey, Joshua | 7:21-cv-22991-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20593. | 289092 | Alrajabi, Sami | 7:21-cv-10064-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20594. | 289123 | Frederique, Cleasin | 7:21-cv-10095-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20595. | 302751 | Cox, Zackary | 7:21-cv-22913-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20596. | 289139 | Hogan, Joseph | 7:21-cv-10111-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20597. | 302761 | Ferguson, Paul | 7:21-cv-22923-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20598. | 289093 | Archila, Jeremy | 7:21-cv-10065-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20599. | 220763 | Mercado, Javier | 8:20-cv-70119-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20600. | 289145 | Jarrett, Michael | 7:21-cv-10117-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20601. | 197565 | Burton, Othello | 8:20-cv-40871-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20602. | 220608 | Conway, David | 8:20-cv-69724-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20603. | 317454 | Aguirre, Jose | 7:21-cv-31150-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20604. | 59907 | KERECMAN, ROBERT | 8:20-cv-33518-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20605. | 220808 | Powell, Richard Buchanan | 8:20-cv-70212-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20606. | 289091 | Almeida, Michael | 7:21-cv-10063-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20607. | 220904 | Williams, Nicholas | 8:20-cv-70409-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20608. | 181911 | Zigrosser, Michael | 8:20-cv-54330-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20609. | 59950 | SEBREE, JUNE ALLISON | 8:20-cv-33675-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20610. | 59976 | WYATT, LEE MARSHALL | 8:20-cv-33746-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20611. | 289152 | Martinez, William Daniel | 7:21-cv-10124-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20612. | 59949 | SANTOS, PAULO | 8:20-cv-33672-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20613. | 289130 | Hamilton, Justin | 7:21-cv-10102-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20614. | 289127 | Giger, Victoria | 7:21-cv-10099-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20615. | 220863 | Sotelobarrera, Raul | 8:20-cv-70325-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20616. | 77716 | DAVANZO, KRISTOPHER | 8:20-cv-34026-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20617. | 302875 | Webber, Timothy | 7:21-cv-23037-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20618. | 197695 | Velazquez, Chad | 8:20-cv-41006-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20619. | 220878 | Teas, Royal | 8:20-cv-70356-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20620. | 220617 | Crawford, Richard | 8:20-cv-69741-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20621. | 220592 | Calhoun, Jonathan | 8:20-cv-69694-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20622. | 197644 | Lloyd, Brian Arthur | 8:20-cv-40956-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20623. | 302779 | Herr, Troy | 7:21-cv-22941-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20624. | 197639 | Kiser, Allen Donald | 8:20-cv-40951-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20625. | 302771 | Gibney, James | 7:21-cv-22933-MCR-GRJ | The Law Office of L. Paul Mankin |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20626. | 181864 | Dietz, Brian | 8:20-cv-54164-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20627. | 181850 | BELL, JOHN | 8:20-cv-54125-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20628. | 59968 | WARD, MATTHEW CALEB | 8:20-cv-33729-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20629. | 220829 | Robinson, Luke Christian | 8:20-cv-70255-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20630. | 220841 | Sasota, Vic | 8:20-cv-70280-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20631. | 197631 | Jimenez, Marcelo | 8:20-cv-40943-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20632. | 220715 | Johnson, Kelvin Tyrone | 8:20-cv-70001-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20633. | 220851 | Shaw, James Edward | 8:20-cv-70300-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20634. | 302836 | Renteria, Veronica | 7:21-cv-22998-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20635. | 220729 | Kuehner, Randy Allen | 8:20-cv-70042-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20636. | 302762 | Feudo, John Michael | 7:21-cv-22924-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20637. | 220719 | Keeney, Nathan Conway | 8:20-cv-70013-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20638. | 220886 | Thompson, Russell Eugene | 8:20-cv-70372-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20639. | 289208 | Villicana, Andres Quezada | 7:21-cv-10180-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20640. | 302796 | Lewis, Timothy Alan | 7:21-cv-22958-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20641. | 220791 | Ogunsanya, Cherita | 8:20-cv-70177-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20642. | 197657 | Myers, Thomas | 8:20-cv-40969-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20643. | 302831 | Preuss, Ricky Wayne | 7:21-cv-22993-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20644. | 181852 | Borja, James | 8:20-cv-54130-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20645. | 181900 | Rath, Joshua | 8:20-cv-54290-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20646. | 59872 | CHOWDHURY, KIBRIA | 8:20-cv-33364-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20647. | 59920 | MATTOX, CHRISTOPHER | 8:20-cv-33569-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20648. | 197576 | COLEMAN, STEVEN | 8:20-cv-40882-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20649. | 220693 | Hess, Adam | 8:20-cv-69935-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20650. | 220805 | Phelps, Damon Eric | 8:20-cv-70206-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20651. | 220834 | Rogers, Zachary Nathaniel | 8:20-cv-70265-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20652. | 181897 | Niehues, John Russell | 8:20-cv-54279-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20653. | 302778 | Hayes, Keith Eric | 7:21-cv-22940-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20654. | 302833 | Primm, Troy A. | 7:21-cv-22995-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20655. | 181854 | Bridges, Ryan | 8:20-cv-54135-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20656. | 302879 | Yellowmule, John | 7:21-cv-23041-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20657. | 302881 | Zepeda, Cesar Hector | 7:21-cv-23043-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20658. | 59934 | NADEAU, NICHOLAS | 8:20-cv-33623-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20659. | 289109 | Colombo, Gary | 7:21-cv-10081-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20660. | 302776 | Harrison, Robert Steven Michael | 7:21-cv-22938-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20661. | 197596 | Evans, Brandon Ray | 8:20-cv-40902-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20662. | 302790 | King, Rodney Mitchell | 7:21-cv-22952-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20663. | 220645 | Escamilla, Andrew | 8:20-cv-69958-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20664. | 220767 | Mitchell, Patricia Ann | 8:20-cv-70128-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20665. | 302769 | Gamboa, Amalio | 7:21-cv-22931-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20666. | 220603 | Childers, James | 8:20-cv-69715-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20667. | 77791 | Powell, Desmond | 8:20-cv-34028-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20668. | 197624 | Holyfield, Marcel | 8:20-cv-40936-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20669. | 276564 | Colon, Jose | 9:20-cv-18697-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20670. | 220899 | Weske, Nicholas | 8:20-cv-70399-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20671. | 220722 | Khader, Raed | 8:20-cv-70022-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20672. | 302812 | Morales, Victor Eduardo | 7:21-cv-22974-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20673. | 220704 | Hollis, Nicholas Rasaar | 8:20-cv-69968-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20674. | 197698 | Watson, Reva | 8:20-cv-41009-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20675. | 220687 | Hampton, Timothy Oneal | 8:20-cv-69917-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20676. | 181849 | Bedford, Earl | 8:20-cv-54123-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20677. | 59946 | ROBERTSON, JULIAN | 8:20-cv-33662-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20678. | 302791 | Knopp, Ronald Wayne | 7:21-cv-22953-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20679. | 220699 | Hodge, Shane | 8:20-cv-69952-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20680. | 267185 | Ciampa, Christopher | 9:20-cv-08523-MCR-GRJ | The Law Office of L. Paul Mankin |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20681. | 197542 | Adams, Raymond | 8:20-cv-40848-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20682. | 220558 | Akin, Matthew | 8:20-cv-69629-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20683. | 289102 | Cardwell, Candice Michelle | 7:21-cv-10074-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20684. | 197637 | Jones, Tristan Jermaine | 8:20-cv-40949-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20685. | 220907 | Wilson, Joshua Patrick | 8:20-cv-70415-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20686. | 197674 | Richardson, Charles Joe | 8:20-cv-40986-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20687. | 220654 | Fidelino, Cecilia | 8:20-cv-69819-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20688. | 289107 | Climovech, Andrew Walter | 7:21-cv-10079-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20689. | 276570 | Pacheco, Abraham Guevara | 9:20-cv-18709-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20690. | 197546 | Artica, Hector Jason | 8:20-cv-40852-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20691. | 302746 | Cimbanin, Adam | 7:21-cv-22908-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20692. | 220576 | Berryhill, Dave | 8:20-cv-69663-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20693. | 181902 | Rosario, Victor | 8:20-cv-54298-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20694. | 302736 | Bryant, Edward Taylor | 7:21-cv-22898-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20695. | 220624 | Cunningham, Jeffrey | 8:20-cv-69755-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20696. | 197642 | LEE, BRIAN | 8:20-cv-40954-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20697. | 276565 | Davis, Geary Randall | 9:20-cv-18699-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20698. | 289159 | Mead, Chad Michael | 7:21-cv-10131-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20699. | 302849 | Schooley, Bryan | 7:21-cv-23011-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20700. | 220667 | Frederick, Colton | 8:20-cv-69857-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20701. | 220583 | Brown, Maurice Clifton | 8:20-cv-69677-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20702. | 220676 | Gentry, Garett | 8:20-cv-69884-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20703. | 289162 | Moore, Richard | 7:21-cv-10134-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20704. | 220800 | Perez, Jose Aaron | 8:20-cv-70195-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20705. | 220686 | Hall, Markena Shrell | 8:20-cv-69914-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20706. | 59958 | STEVENS, CHRISTOPHER MARSHALL | 8:20-cv-33701-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20707. | 181879 | Hudnall, Matthew | 8:20-cv-54212-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20708. | 289119 | Fletcher, Troy Lee | 7:21-cv-10091-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20709. | 181884 | Louzan, Pedro | 8:20-cv-54231-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20710. | 220678 | Goodman, Matthew | 8:20-cv-69890-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20711. | 220746 | Mahan, Kelvin Bernard | 8:20-cv-70084-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20712. | 197553 | Boles, Joshua | 8:20-cv-40859-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20713. | 59883 | GERBER, MARTIN | 8:20-cv-33412-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20714. | 181894 | Moser, Paul Bradley | 8:20-cv-54268-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20715. | 302854 | Smith, Corey | 7:21-cv-23016-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20716. | 317467 | Dressler, Ivan | 7:21-cv-31163-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20717. | 220849 | Sharp, Douglas Andrew | 8:20-cv-70296-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20718. | 220596 | Carmeans, Charles | 8:20-cv-69702-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20719. | 197630 | Jackson, James Winston | 8:20-cv-40942-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20720. | 220815 | Rasmussen, Robert | 8:20-cv-70226-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20721. | 59971 | WHALEY, MARK EDWARD | 8:20-cv-33735-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20722. | 317471 | Hight, Kevin | 7:21-cv-31167-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20723. | 302811 | Milton, Steven | 7:21-cv-22973-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20724. | 289133 | Hare, Tavares | 7:21-cv-10105-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20725. | 181889 | Medina, Oscar | 8:20-cv-54250-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20726. | 220728 | Krug, Jared Arthur | 8:20-cv-70039-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20727. | 220801 | Perkins, Shawn Michael | 8:20-cv-70197-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20728. | 197643 | Lindoerfer, Adarion Paul | 8:20-cv-40955-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20729. | 319853 | LONGORIA, STEVE | 7:21-cv-30082-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20730. | 317426 | SALTS, JERRY | 7:21-cv-29866-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20731. | 320958 | BROCKEL, BRYCE | 7:21-cv-33590-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20732. | 319774 | QUINTERO, DAVID | 7:21-cv-30005-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20733. | 317424 | KAUFFELD, TRISTEN | 7:21-cv-29864-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20734. | 319855 | IRBY, MICKEY | 7:21-cv-30087-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20735. | 326314 | Lee, Brandon | 7:21-cv-40637-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20736. | 322366 | MIDIRI, ERIC | 7:21-cv-37263-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20737. | 315904 | GOREN, BRENDAN | 7:21-cv-28162-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20738. | 319837 | DICKENS, DANIEL | 7:21-cv-30049-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20739. | 317428 | HUTCHINGS, CALVIN | 7:21-cv-29868-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20740. | 326316 | ORTIZ, JON ADAM | 7:21-cv-40639-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20741. | 317434 | SINDELAR, CHRISTOPHER | 7:21-cv-29880-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20742. | 321841 | SUTOR, JAMES | 7:21-cv-37222-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20743. | 319816 | ERLANSON, ANTHONY | 7:21-cv-30032-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20744. | 322367 | DOOLEY, MICHAEL | 7:21-cv-37264-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20745. | 321850 | VASQUEZ, LOUIS | 7:21-cv-37231-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20746. | 317433 | DEFAZIO, JASON | 7:21-cv-29878-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20747. | 319784 | ROWE, JERMAINE | 7:21-cv-30022-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20748. | 321176 | MCKEEGAN, KEVIN | 7:21-cv-35852-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20749. | 326325 | KRAUS, RYAN | 7:21-cv-40655-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20750. | 321837 | HEDRICK, STEFANO | 7:21-cv-37218-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20751. | 321178 | TUCKER, DARRELL | 7:21-cv-35854-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20752. | 321865 | DENT, CHRISTOPHER | 7:21-cv-37245-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20753. | 319858 | BROWN, SAMUEL | 7:21-cv-30093-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20754. | 320971 | HOLT, JAMES | 7:21-cv-35835-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20755. | 321852 | JAIME, DINORAH | 7:21-cv-37233-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20756. | 321840 | Wilson, Justin | 7:21-cv-37221-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20757. | 319836 | DANIELS, KATINA | 7:21-cv-30047-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20758. | 48501 | Light, Y.K. | 7:20-cv-44186-MCR-GRJ | The Moody Law Firm |
| 20759. | 48565 | Phillips, Charles | 7:20-cv-44313-MCR-GRJ | The Moody Law Firm |
| 20760. | 169617 | Richmond, Gregory | 7:20-cv-42632-MCR-GRJ | The Moody Law Firm |
| 20761. | 48640 | Phillips, Todd | 7:20-cv-44471-MCR-GRJ | The Moody Law Firm |
| 20762. | 48527 | Padilla, Ronnie | 7:20-cv-44227-MCR-GRJ | The Moody Law Firm |
| 20763. | 48595 | Stephens, Johnathan | 7:20-cv-44373-MCR-GRJ | The Moody Law Firm |
| 20764. | 48583 | EDWARDS, WILLIAM | 7:20-cv-44350-MCR-GRJ | The Moody Law Firm |
| 20765. | 169610 | Lockett, Leah | 7:20-cv-42620-MCR-GRJ | The Moody Law Firm |
| 20766. | 48515 | DELPINO, MICHAEL | 7:20-cv-44207-MCR-GRJ | The Moody Law Firm |
| 20767. | 48504 | Babbitt, William | 7:20-cv-44189-MCR-GRJ | The Moody Law Firm |
| 20768. | 48573 | Yates, Jason | 7:20-cv-44334-MCR-GRJ | The Moody Law Firm |
| 20769. | 169604 | Fitzgerald, Barry | 7:20-cv-39326-MCR-GRJ | The Moody Law Firm |
| 20770. | 48509 | McAlister, John J. | 7:20-cv-44198-MCR-GRJ | The Moody Law Firm |
| 20771. | 48636 | Orozco, Jerman | 7:20-cv-44463-MCR-GRJ | The Moody Law Firm |
| 20772. | 48472 | Edwards, Jeffery | 7:20-cv-44141-MCR-GRJ | The Moody Law Firm |
| 20773. | 48668 | Scott, Corey | 7:20-cv-44524-MCR-GRJ | The Moody Law Firm |
| 20774. | 48632 | Corry, Michael C. | 7:20-cv-44451-MCR-GRJ | The Moody Law Firm |
| 20775. | 48506 | Brown, Alvin | 7:20-cv-44193-MCR-GRJ | The Moody Law Firm |
| 20776. | 48669 | Salazar, Benjamin | 7:20-cv-44526-MCR-GRJ | The Moody Law Firm |
| 20777. | 48693 | Nzeyimana, Cedrick | 7:20-cv-44550-MCR-GRJ | The Moody Law Firm |
| 20778. | 48629 | Mixon, Stephen | 7:20-cv-44443-MCR-GRJ | The Moody Law Firm |
| 20779. | 48560 | Shelton, Earnest | 7:20-cv-44300-MCR-GRJ | The Moody Law Firm |
| 20780. | 48558 | Moore, Derrick | 7:20-cv-44295-MCR-GRJ | The Moody Law Firm |
| 20781. | 48511 | Fowler, Timothy | 7:20-cv-44202-MCR-GRJ | The Moody Law Firm |
| 20782. | 48607 | Baimbridge, Brandon | 7:20-cv-44394-MCR-GRJ | The Moody Law Firm |
| 20783. | 48518 | Sailer, Michael | 7:20-cv-44212-MCR-GRJ | The Moody Law Firm |
| 20784. | 48578 | Espinoza, Alexander | 7:20-cv-44341-MCR-GRJ | The Moody Law Firm |
| 20785. | 48654 | Arnold, Eric | 7:20-cv-44498-MCR-GRJ | The Moody Law Firm |
| 20786. | 181947 | Con-ui, Jaime | 7:20-cv-44753-MCR-GRJ | The Moody Law Firm |
| 20787. | 181952 | Sutherland, Christopher | 7:20-cv-44763-MCR-GRJ | The Moody Law Firm |
| 20788. | 181946 | Clifton, Cory | 7:20-cv-44751-MCR-GRJ | The Moody Law Firm |
| 20789. | 48490 | Knihnicki, Terrence | 7:20-cv-44169-MCR-GRJ | The Moody Law Firm |
| 20790. | 48648 | Stoneback, Kevin | 7:20-cv-44487-MCR-GRJ | The Moody Law Firm |
| 20791. | 48621 | Carter, Carla | 7:20-cv-44420-MCR-GRJ | The Moody Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20792. | 48496 | JACOBS, JAMES | 7:20-cv-44177-MCR-GRJ | The Moody Law Firm |
| 20793. | 169620 | Shepherd, Terry | 7:20-cv-42635-MCR-GRJ | The Moody Law Firm |
| 20794. | 48662 | MacDougall, Derek Matthew | 7:20-cv-44512-MCR-GRJ | The Moody Law Firm |
| 20795. | 48655 | Batista, Zachary | 7:20-cv-44500-MCR-GRJ | The Moody Law Firm |
| 20796. | 169619 | Ruiz, Nancy | 7:20-cv-42633-MCR-GRJ | The Moody Law Firm |
| 20797. | 48594 | Schuhlein, Jacob | 7:20-cv-44371-MCR-GRJ | The Moody Law Firm |
| 20798. | 48462 | Horne, Mark | 7:20-cv-44127-MCR-GRJ | The Moody Law Firm |
| 20799. | 48617 | De La Cruz, Jalice | 7:20-cv-44413-MCR-GRJ | The Moody Law Firm |
| 20800. | 48550 | Bjork, Daniel O. | 7:20-cv-44278-MCR-GRJ | The Moody Law Firm |
| 20801. | 48657 | Newton, Joseph | 7:20-cv-44504-MCR-GRJ | The Moody Law Firm |
| 20802. | 169613 | Nash, Tracey | 7:20-cv-42626-MCR-GRJ | The Moody Law Firm |
| 20803. | 48592 | Holley, Theodore | 7:20-cv-44367-MCR-GRJ | The Moody Law Firm |
| 20804. | 48663 | Johnson, Charles | 7:20-cv-44514 | The Moody Law Firm |
| 20805. | 48563 | Barr, Randall | 7:20-cv-44307-MCR-GRJ | The Moody Law Firm |
| 20806. | 48652 | Inman, Richard | 7:20-cv-44494-MCR-GRJ | The Moody Law Firm |
| 20807. | 48534 | HERNANDEZ, MODESTO | 7:20-cv-44421-MCR-GRJ | The Moody Law Firm |
| 20808. | 181945 | CHAUDHRY, ARSLAN | 7:20-cv-44748-MCR-GRJ | The Moody Law Firm |
| 20809. | 48683 | Bowser, Justin | 7:20-cv-44557-MCR-GRJ | The Moody Law Firm |
| 20810. | 48666 | Michael, Darion | 7:20-cv-44520-MCR-GRJ | The Moody Law Firm |
| 20811. | 48503 | Williams-Douglas, Tracey | 7:20-cv-04478-MCR-GRJ | The Moody Law Firm |
| 20812. | 48551 | FIGUEROA, LUIS | 7:20-cv-44280-MCR-GRJ | The Moody Law Firm |
| 20813. | 48470 | Lewis, Paul | 7:20-cv-44139-MCR-GRJ | The Moody Law Firm |
| 20814. | 48696 | Pugh, Maurice | 7:20-cv-44558-MCR-GRJ | The Moody Law Firm |
| 20815. | 48492 | Meyers, James | 7:20-cv-44172-MCR-GRJ | The Moody Law Firm |
| 20816. | 169612 | MEZA, SANTOS I. | 7:20-cv-42624-MCR-GRJ | The Moody Law Firm |
| 20817. | 48539 | Polite, Thomas | 7:20-cv-44254-MCR-GRJ | The Moody Law Firm |
| 20818. | 48525 | Mahoney, Michael | 7:20-cv-44224-MCR-GRJ | The Moody Law Firm |
| 20819. | 136681 | GARCIA, CHRISTIAN | 8:20-cv-35698-MCR-GRJ | The Moskowitz Law Firm |
| 20820. | 136683 | Gonzalez, Leiman B. | 8:20-cv-35708-MCR-GRJ | The Moskowitz Law Firm |
| 20821. | 136682 | GONZALEZ, JOSE | 8:20-cv-35703-MCR-GRJ | The Moskowitz Law Firm |
| 20822. | 136680 | Alburene, Maria | 8:20-cv-35693-MCR-GRJ | The Moskowitz Law Firm |
| 20823. | 191208 | Govenettio, Christopher | 8:20-cv-32006-MCR-GRJ | The Murray Law Firm |
| 20824. | 251769 | Ross, Ben | 9:20-cv-09179-MCR-GRJ | The Murray Law Firm |
| 20825. | 148529 | De Hoyos-Guash, Eduardito | 8:20-cv-43281-MCR-GRJ | The Murray Law Firm |
| 20826. | 163883 | Maduro, Quontez | 8:20-cv-49758-MCR-GRJ | The Murray Law Firm |
| 20827. | 203177 | Venable, Jonas | 8:20-cv-49228-MCR-GRJ | The Murray Law Firm |
| 20828. | 168569 | Stockton, Pierre Raynoldo | 8:20-cv-52726-MCR-GRJ | The Murray Law Firm |
| 20829. | 191216 | Hyland, Bernard | 8:20-cv-32020-MCR-GRJ | The Murray Law Firm |
| 20830. | 148528 | Crisp, James | 8:20-cv-43280-MCR-GRJ | The Murray Law Firm |
| 20831. | 182358 | Phelps, Brandon Michael | 8:20-cv-46634-MCR-GRJ | The Murray Law Firm |
| 20832. | 145059 | Greene, Dwight | 8:20-cv-38263-MCR-GRJ | The Murray Law Firm |
| 20833. | 148553 | Keriazes, Timothy | 8:20-cv-43304-MCR-GRJ | The Murray Law Firm |
| 20834. | 96764 | Moore, Willie Jeremiah | 8:20-cv-36286-MCR-GRJ | The Murray Law Firm |
| 20835. | 96852 | Tinoco Duenas, Jose | 8:20-cv-30568-MCR-GRJ | The Murray Law Firm |
| 20836. | 251728 | McKay, Phillip | 7:21-cv-03340-MCR-GRJ | The Murray Law Firm |
| 20837. | 214609 | Ho, Ray | 8:20-cv-64668-MCR-GRJ | The Murray Law Firm |
| 20838. | 247609 | Hawthorne, Joann | 8:20-cv-92942-MCR-GRJ | The Murray Law Firm |
| 20839. | 247574 | Barker, Joshua | 8:20-cv-92907-MCR-GRJ | The Murray Law Firm |
| 20840. | 145875 | Landau, Christian | 8:20-cv-31928-MCR-GRJ | The Murray Law Firm |
| 20841. | 148596 | Wilson, Homer | 8:20-cv-43361-MCR-GRJ | The Murray Law Firm |
| 20842. | 168555 | Rocho, Raymond Wayne | 8:20-cv-52685-MCR-GRJ | The Murray Law Firm |
| 20843. | 182345 | Milutin, Michael Shane | 8:20-cv-46596-MCR-GRJ | The Murray Law Firm |
| 20844. | 188618 | Libby, Abraham | 8:20-cv-56345-MCR-GRJ | The Murray Law Firm |
| 20845. | 144856 | Walker, Joel | 8:20-cv-31909-MCR-GRJ | The Murray Law Firm |
| 20846. | 251806 | Williamson, Jason Michael | 9:20-cv-02983-MCR-GRJ | The Murray Law Firm |
| 20847. | 224204 | Kent, Tyler | 8:20-cv-72167-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20848. | 146813 | Davis, Stanley | 8:20-cv-40120-MCR-GRJ | The Murray Law Firm |
| 20849. | 146769 | Humphrey, Benjamen | 8:20-cv-40091-MCR-GRJ | The Murray Law Firm |
| 20850. | 147121 | Stone, Jason | 8:20-cv-40234-MCR-GRJ | The Murray Law Firm |
| 20851. | 96687 | Hansford, Jason Allan | 8:20-cv-36037-MCR-GRJ | The Murray Law Firm |
| 20852. | 168579 | Vest, Robert Dean | 8:20-cv-52768-MCR-GRJ | The Murray Law Firm |
| 20853. | 172859 | Porter, Richard | 8:20-cv-45003-MCR-GRJ | The Murray Law Firm |
| 20854. | 188584 | Braswell, Gary | 8:20-cv-56175-MCR-GRJ | The Murray Law Firm |
| 20855. | 182366 | Scott, Christopher James | 8:20-cv-46659-MCR-GRJ | The Murray Law Firm |
| 20856. | 144702 | Diaz, Juan | 8:20-cv-37789-MCR-GRJ | The Murray Law Firm |
| 20857. | 145707 | Proffitt, Thomas | 8:20-cv-38824-MCR-GRJ | The Murray Law Firm |
| 20858. | 96690 | Hardin, Hamilton | 8:20-cv-36047-MCR-GRJ | The Murray Law Firm |
| 20859. | 188611 | Gonzales, Carlos | 8:20-cv-31960-MCR-GRJ | The Murray Law Firm |
| 20860. | 172845 | Novak, Mark | 8:20-cv-44990-MCR-GRJ | The Murray Law Firm |
| 20861. | 96701 | Holz, Corey David | 8:20-cv-36080-MCR-GRJ | The Murray Law Firm |
| 20862. | 148486 | Aceves, David | 8:20-cv-43206-MCR-GRJ | The Murray Law Firm |
| 20863. | 146472 | Wilcox, Donald | 8:20-cv-39922-MCR-GRJ | The Murray Law Firm |
| 20864. | 203182 | White, Tyler | 8:20-cv-49241-MCR-GRJ | The Murray Law Firm |
| 20865. | 96851 | Thurman, Chrisalyn Faith | 8:20-cv-30565-MCR-GRJ | The Murray Law Firm |
| 20866. | 182340 | Lindbloom, Eric Charles | 8:20-cv-46583-MCR-GRJ | The Murray Law Firm |
| 20867. | 148519 | Burse, Marvin | 8:20-cv-43269-MCR-GRJ | The Murray Law Firm |
| 20868. | 148537 | Flores, Manuel | 8:20-cv-43288-MCR-GRJ | The Murray Law Firm |
| 20869. | 251787 | Thomas, Donald Daniel | 9:20-cv-09189-MCR-GRJ | The Murray Law Firm |
| 20870. | 145318 | Moore, Ronald | 8:20-cv-38540-MCR-GRJ | The Murray Law Firm |
| 20871. | 251757 | Rada, Gary John | 9:20-cv-04756-MCR-GRJ | The Murray Law Firm |
| 20872. | 148511 | Bittner, Joshua | 8:20-cv-43252-MCR-GRJ | The Murray Law Firm |
| 20873. | 146473 | Felger, Brandon | 8:20-cv-39926-MCR-GRJ | The Murray Law Firm |
| 20874. | 191180 | Aguilar, Joe | 8:20-cv-31961-MCR-GRJ | The Murray Law Firm |
| 20875. | 191273 | Vlacancich, Krysten | 8:20-cv-32106-MCR-GRJ | The Murray Law Firm |
| 20876. | 96696 | Hodges, George | 8:20-cv-36065-MCR-GRJ | The Murray Law Firm |
| 20877. | 185325 | Osborn, Gary | 8:20-cv-46993-MCR-GRJ | The Murray Law Firm |
| 20878. | 147348 | Vidinha, Michael | 8:20-cv-40398-MCR-GRJ | The Murray Law Firm |
| 20879. | 251631 | Bolen, Lance David | 9:20-cv-09064-MCR-GRJ | The Murray Law Firm |
| 20880. | 247626 | Lewis, Robert | 8:20-cv-92959-MCR-GRJ | The Murray Law Firm |
| 20881. | 146649 | Helgeson, Richard | 8:20-cv-40034-MCR-GRJ | The Murray Law Firm |
| 20882. | 96862 | WATSON, CHRISTOPHER | 8:20-cv-30589-MCR-GRJ | The Murray Law Firm |
| 20883. | 185292 | Devault, Phillip | 8:20-cv-46804-MCR-GRJ | The Murray Law Firm |
| 20884. | 145619 | Porter, Jim | 8:20-cv-38765-MCR-GRJ | The Murray Law Firm |
| 20885. | 148513 | Bohrer, Matthew | 8:20-cv-43256-MCR-GRJ | The Murray Law Firm |
| 20886. | 146262 | Miller, Joey | 8:20-cv-39174-MCR-GRJ | The Murray Law Firm |
| 20887. | 182349 | Ngatia, Sammy Kinyua | 8:20-cv-46608-MCR-GRJ | The Murray Law Firm |
| 20888. | 247579 | Collet, Anthony | 8:20-cv-92912-MCR-GRJ | The Murray Law Firm |
| 20889. | 160402 | Henry, Ryan | 8:20-cv-47331-MCR-GRJ | The Murray Law Firm |
| 20890. | 96826 | Smart, Brent Anthony | 8:20-cv-30516-MCR-GRJ | The Murray Law Firm |
| 20891. | 148554 | Kinic, Ryan | 8:20-cv-43305-MCR-GRJ | The Murray Law Firm |
| 20892. | 96678 | Gillooly, Matthew Kevin | 8:20-cv-36008-MCR-GRJ | The Murray Law Firm |
| 20893. | 96779 | Olivier, Daniel Justin | 8:20-cv-30400-MCR-GRJ | The Murray Law Firm |
| 20894. | 168489 | Arbeit, Peter Andrew | 8:20-cv-52024-MCR-GRJ | The Murray Law Firm |
| 20895. | 96723 | Kepple, Donald | 8:20-cv-36150-MCR-GRJ | The Murray Law Firm |
| 20896. | 161041 | Stewart, Carl | 8:20-cv-47691-MCR-GRJ | The Murray Law Firm |
| 20897. | 247633 | Meadows, Tony | 8:20-cv-92966-MCR-GRJ | The Murray Law Firm |
| 20898. | 191243 | Porter, Clinton | 8:20-cv-32053-MCR-GRJ | The Murray Law Firm |
| 20899. | 146923 | Dicello, Daniel | 8:20-cv-40161-MCR-GRJ | The Murray Law Firm |
| 20900. | 96794 | Portis, John Gregory | 8:20-cv-30445-MCR-GRJ | The Murray Law Firm |
| 20901. | 224154 | Magee, Sherwood | 8:20-cv-72117-MCR-GRJ | The Murray Law Firm |
| 20902. | 146756 | Licata, Joshua | 8:20-cv-40084-MCR-GRJ | The Murray Law Firm |
| 20903. | 172829 | Dyson, Willie | 8:20-cv-54502-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20904. | 145076 | Kolmonen, Bryan | 8:20-cv-38274-MCR-GRJ | The Murray Law Firm |
| 20905. | 146047 | Warren, David | 8:20-cv-39074-MCR-GRJ | The Murray Law Firm |
| 20906. | 247604 | Granger, Karsen | 8:20-cv-92937-MCR-GRJ | The Murray Law Firm |
| 20907. | 146586 | Ruedas, Amanda | 8:20-cv-40007-MCR-GRJ | The Murray Law Firm |
| 20908. | 168565 | Shane, Shannon Killian | 8:20-cv-52712-MCR-GRJ | The Murray Law Firm |
| 20909. | 191235 | Morrison, Joshua | 8:20-cv-32045-MCR-GRJ | The Murray Law Firm |
| 20910. | 185329 | Poirier, Paul | 8:20-cv-46997-MCR-GRJ | The Murray Law Firm |
| 20911. | 96818 | Sears, Joshua Paull | 8:20-cv-30499-MCR-GRJ | The Murray Law Firm |
| 20912. | 172816 | Johnson, Tommy | 8:20-cv-54462-MCR-GRJ | The Murray Law Firm |
| 20913. | 146022 | Davis, Winsceler | 8:20-cv-39044-MCR-GRJ | The Murray Law Firm |
| 20914. | 168551 | Ramirez, Samuel Ray | 8:20-cv-52671-MCR-GRJ | The Murray Law Firm |
| 20915. | 185370 | Videtto-Durning, Chhiuen | 8:20-cv-47041-MCR-GRJ | The Murray Law Firm |
| 20916. | 224182 | Duplesis, Nicholas | 8:20-cv-72145-MCR-GRJ | The Murray Law Firm |
| 20917. | 147496 | Robinson, Michael | 8:20-cv-40471-MCR-GRJ | The Murray Law Firm |
| 20918. | 172849 | Griggs, Bakar | 8:20-cv-44994-MCR-GRJ | The Murray Law Firm |
| 20919. | 251623 | Bell, James Lee | 7:21-cv-03272-MCR-GRJ | The Murray Law Firm |
| 20920. | 148562 | Maloy, Johnta | 8:20-cv-43313-MCR-GRJ | The Murray Law Firm |
| 20921. | 163208 | Walls, Randy | 8:20-cv-49445-MCR-GRJ | The Murray Law Firm |
| 20922. | 247599 | Fuller, Michael | 8:20-cv-92932-MCR-GRJ | The Murray Law Firm |
| 20923. | 145990 | McLaurine, Nicole | 8:20-cv-39011-MCR-GRJ | The Murray Law Firm |
| 20924. | 96591 | Ashton, Lazandra Sharay | 8:20-cv-35869-MCR-GRJ | The Murray Law Firm |
| 20925. | 247671 | Vasquez, Robert | 8:20-cv-93004-MCR-GRJ | The Murray Law Firm |
| 20926. | 96589 | Aponte, Jean Pierre | 8:20-cv-35867-MCR-GRJ | The Murray Law Firm |
| 20927. | 203171 | Sawrun, Dereck | 8:20-cv-49213-MCR-GRJ | The Murray Law Firm |
| 20928. | 146391 | Coe, Adam | 8:20-cv-39264-MCR-GRJ | The Murray Law Firm |
| 20929. | 147257 | Sanchez, Steven | 8:20-cv-40360-MCR-GRJ | The Murray Law Firm |
| 20930. | 251666 | Forsythe, Ryan Clifford | 9:20-cv-09101-MCR-GRJ | The Murray Law Firm |
| 20931. | 147280 | Cannon, Ricky | 8:20-cv-40368-MCR-GRJ | The Murray Law Firm |
| 20932. | 224239 | McInnis, Scott | 8:20-cv-72202-MCR-GRJ | The Murray Law Firm |
| 20933. | 96850 | Thomas, Roy Larry | 8:20-cv-30563-MCR-GRJ | The Murray Law Firm |
| 20934. | 168574 | Thomas, Michael James | 8:20-cv-52748-MCR-GRJ | The Murray Law Firm |
| 20935. | 188589 | Gordon, Thomas | 8:20-cv-56199-MCR-GRJ | The Murray Law Firm |
| 20936. | 191258 | Shaw, Gary | 8:20-cv-32077-MCR-GRJ | The Murray Law Firm |
| 20937. | 148576 | Morgan, Terry | 8:20-cv-43327-MCR-GRJ | The Murray Law Firm |
| 20938. | 96716 | James, Justin Wayne | 8:20-cv-36124-MCR-GRJ | The Murray Law Firm |
| 20939. | 168532 | Krummell, Shawn Jacob | 8:20-cv-52609-MCR-GRJ | The Murray Law Firm |
| 20940. | 162027 | Dicochea, Efrem | 8:20-cv-49193-MCR-GRJ | The Murray Law Firm |
| 20941. | 191240 | Perry, Galen | 8:20-cv-32050-MCR-GRJ | The Murray Law Firm |
| 20942. | 96620 | Camacho, Edwin Hernando | 8:20-cv-35898-MCR-GRJ | The Murray Law Firm |
| 20943. | 251668 | FritschRuder, Raphael Peter | 9:20-cv-09103-MCR-GRJ | The Murray Law Firm |
| 20944. | 163615 | Rothschadl, Sean | 8:20-cv-49529-MCR-GRJ | The Murray Law Firm |
| 20945. | 96805 | Reaves, Christina | 8:20-cv-30474-MCR-GRJ | The Murray Law Firm |
| 20946. | 224199 | Francis, Damien | 8:20-cv-72162-MCR-GRJ | The Murray Law Firm |
| 20947. | 146039 | Matthews, David | 8:20-cv-39064-MCR-GRJ | The Murray Law Firm |
| 20948. | 251748 | Pena, Eugenio | 9:20-cv-02963-MCR-GRJ | The Murray Law Firm |
| 20949. | 182338 | Larraza, Francisco Javier | 8:20-cv-46577-MCR-GRJ | The Murray Law Firm |
| 20950. | 160715 | Burris, Anthony | 8:20-cv-47477-MCR-GRJ | The Murray Law Firm |
| 20951. | 185315 | Manning, Mervin | 8:20-cv-46984-MCR-GRJ | The Murray Law Firm |
| 20952. | 279783 | Vananden, James | 9:20-cv-18590-MCR-GRJ | The Murray Law Firm |
| 20953. | 224202 | Jones, Dereck | 8:20-cv-72165-MCR-GRJ | The Murray Law Firm |
| 20954. | 247616 | Irish, Randell | 8:20-cv-92949-MCR-GRJ | The Murray Law Firm |
| 20955. | 182375 | Strope, David Joesph | 8:20-cv-46685-MCR-GRJ | The Murray Law Firm |
| 20956. | 96767 | Moseley, Geoffry Lynne | 7:20-cv-38349-MCR-GRJ | The Murray Law Firm |
| 20957. | 191259 | Shiver, Joseph | 8:20-cv-32079-MCR-GRJ | The Murray Law Firm |
| 20958. | 96734 | Lambert, Christopher Michael | 8:20-cv-36186-MCR-GRJ | The Murray Law Firm |
| 20959. | 182398 | Young, Alex Brandon | 8:20-cv-46757-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 20960. | 174907 | Dean, Damon | 8:20-cv-45040-MCR-GRJ | The Murray Law Firm |
| 20961. | 148490 | Anderson, Michael | 8:20-cv-43215-MCR-GRJ | The Murray Law Firm |
| 20962. | 96703 | Howard, Bradley Paul-Taylor | 8:20-cv-36086-MCR-GRJ | The Murray Law Firm |
| 20963. | 146015 | Atteberry, Robert | 8:20-cv-39031-MCR-GRJ | The Murray Law Firm |
| 20964. | 96867 | Whitfield, Christopher George | 8:20-cv-30599-MCR-GRJ | The Murray Law Firm |
| 20965. | 146902 | Bonilla, Michael | 8:20-cv-40149-MCR-GRJ | The Murray Law Firm |
| 20966. | 146375 | Daniels, Jeremy | 8:20-cv-39250-MCR-GRJ | The Murray Law Firm |
| 20967. | 96838 | Stone, Dakota Shane | 8:20-cv-30538-MCR-GRJ | The Murray Law Firm |
| 20968. | 247572 | Amador, Christopher | 8:20-cv-92905-MCR-GRJ | The Murray Law Firm |
| 20969. | 145000 | Palka, Tim | 8:20-cv-31913-MCR-GRJ | The Murray Law Firm |
| 20970. | 172852 | Mulinex, Terry | 8:20-cv-44997-MCR-GRJ | The Murray Law Firm |
| 20971. | 203161 | Payne, Kevin | 8:20-cv-49188-MCR-GRJ | The Murray Law Firm |
| 20972. | 168492 | Baker, Jacob Robert | 8:20-cv-52033-MCR-GRJ | The Murray Law Firm |
| 20973. | 203134 | Choe, Song Sop | 8:20-cv-49128-MCR-GRJ | The Murray Law Firm |
| 20974. | 96621 | Campanella, Nicholas Anthony | 8:20-cv-35899-MCR-GRJ | The Murray Law Firm |
| 20975. | 185290 | Delgado, Jason | 8:20-cv-46798-MCR-GRJ | The Murray Law Firm |
| 20976. | 148597 | Wyatt, Jordan | 8:20-cv-43363-MCR-GRJ | The Murray Law Firm |
| 20977. | 174927 | Jackson, Brandon | 8:20-cv-45059-MCR-GRJ | The Murray Law Firm |
| 20978. | 96825 | Slaughter, Randall Van | 8:20-cv-30514-MCR-GRJ | The Murray Law Firm |
| 20979. | 251708 | Kasilag, Edward | 9:20-cv-09135-MCR-GRJ | The Murray Law Firm |
| 20980. | 96874 | Yargo, Joseph | 8:20-cv-30615-MCR-GRJ | The Murray Law Firm |
| 20981. | 182313 | Cummings, John | 8:20-cv-46476-MCR-GRJ | The Murray Law Firm |
| 20982. | 148489 | Altman, James | 8:20-cv-43213-MCR-GRJ | The Murray Law Firm |
| 20983. | 251745 | Otero, Angel Manuel | 7:21-cv-03345-MCR-GRJ | The Murray Law Firm |
| 20984. | 96843 | Suncin, Ricardo | 8:20-cv-30548-MCR-GRJ | The Murray Law Firm |
| 20985. | 144520 | Locke, Daniel | 8:20-cv-37751-MCR-GRJ | The Murray Law Firm |
| 20986. | 172804 | Mello, Michael | 8:20-cv-54418-MCR-GRJ | The Murray Law Firm |
| 20987. | 203181 | Whelton, Valerie | 8:20-cv-49238-MCR-GRJ | The Murray Law Firm |
| 20988. | 279774 | Fell, Nicholas | 9:20-cv-18573-MCR-GRJ | The Murray Law Firm |
| 20989. | 144699 | Ortega, Fulvio | 8:20-cv-37787-MCR-GRJ | The Murray Law Firm |
| 20990. | 148517 | BROWN, MICHAEL | 8:20-cv-43265-MCR-GRJ | The Murray Law Firm |
| 20991. | 172844 | Ambrose, Chris | 8:20-cv-44989-MCR-GRJ | The Murray Law Firm |
| 20992. | 96719 | JONES, DERRICK | 8:20-cv-36133-MCR-GRJ | The Murray Law Firm |
| 20993. | 224179 | Green, Judy | 8:20-cv-72142-MCR-GRJ | The Murray Law Firm |
| 20994. | 172864 | Purcell, Shane | 8:20-cv-45008-MCR-GRJ | The Murray Law Firm |
| 20995. | 304677 | Hanson, Joseph | 7:21-cv-23762-MCR-GRJ | The Murray Law Firm |
| 20996. | 210756 | Tubman, Stephen | 8:20-cv-56012-MCR-GRJ | The Murray Law Firm |
| 20997. | 185310 | Jordan, Andilee | 8:20-cv-46863-MCR-GRJ | The Murray Law Firm |
| 20998. | 161537 | LeFurgey, Kristopher | 8:20-cv-48029-MCR-GRJ | The Murray Law Firm |
| 20999. | 191232 | Mitchell, Brandon | 8:20-cv-32042-MCR-GRJ | The Murray Law Firm |
| 21000. | 146243 | Banks, Valerie | 8:20-cv-39156-MCR-GRJ | The Murray Law Firm |
| 21001. | 251767 | RIVERA, FRANK | 9:20-cv-04757-MCR-GRJ | The Murray Law Firm |
| 21002. | 146426 | Salaiz, Manuel | 8:20-cv-39872-MCR-GRJ | The Murray Law Firm |
| 21003. | 168517 | Fair, Thomas David | 8:20-cv-52546-MCR-GRJ | The Murray Law Firm |
| 21004. | 203169 | Satchel, Nikki | 8:20-cv-49208-MCR-GRJ | The Murray Law Firm |
| 21005. | 203167 | Ruland, Ryan | 8:20-cv-49203-MCR-GRJ | The Murray Law Firm |
| 21006. | 168568 | Stepter, Graelin | 8:20-cv-52722-MCR-GRJ | The Murray Law Firm |
| 21007. | 163555 | Cortez, Marcus | 8:20-cv-49510-MCR-GRJ | The Murray Law Firm |
| 21008. | 147014 | Tutt, Thomas | 8:20-cv-40201-MCR-GRJ | The Murray Law Firm |
| 21009. | 146058 | Stallworth, Larry | 8:20-cv-39083-MCR-GRJ | The Murray Law Firm |
| 21010. | 191228 | McGaughy, Joshua | 8:20-cv-32038-MCR-GRJ | The Murray Law Firm |
| 21011. | 96849 | Thomas, Jessica Lorine | 8:20-cv-30561-MCR-GRJ | The Murray Law Firm |
| 21012. | 251793 | Troester, Ryan | 9:20-cv-02976-MCR-GRJ | The Murray Law Firm |
| 21013. | 146786 | Ward, Charles | 8:20-cv-40097-MCR-GRJ | The Murray Law Firm |
| 21014. | 172862 | Ronquillo, Joshua | 8:20-cv-45006-MCR-GRJ | The Murray Law Firm |
| 21015. | 146435 | Crum, Barry | 8:20-cv-39887-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21016. | 185365 | Tramel, Jared | 8:20-cv-47033-MCR-GRJ | The Murray Law Firm |
| 21017. | 168547 | Plunkett, Anthony Tremaine | 8:20-cv-52661-MCR-GRJ | The Murray Law Firm |
| 21018. | 251782 | Snyder, Robert Brandon | 9:20-cv-09186-MCR-GRJ | The Murray Law Firm |
| 21019. | 96788 | Peru, Javier Pavilla | 8:20-cv-30427-MCR-GRJ | The Murray Law Firm |
| 21020. | 96627 | Chatman, Victoria Adeleene | 8:20-cv-35905-MCR-GRJ | The Murray Law Firm |
| 21021. | 96836 | Stewart, Daniel Dean | 8:20-cv-30536-MCR-GRJ | The Murray Law Firm |
| 21022. | 145269 | Roye, Wesley | 8:20-cv-38461-MCR-GRJ | The Murray Law Firm |
| 21023. | 191230 | Miller, Erik | 8:20-cv-32040-MCR-GRJ | The Murray Law Firm |
| 21024. | 96641 | Dale, Philip | 8:20-cv-32514-MCR-GRJ | The Murray Law Firm |
| 21025. | 96613 | Brown, Dwight Griffin | 8:20-cv-35891-MCR-GRJ | The Murray Law Firm |
| 21026. | 247674 | Wallace, Shannon | 8:20-cv-93007-MCR-GRJ | The Murray Law Firm |
| 21027. | 159210 | Hart, Bryan | 8:20-cv-19018-MCR-GRJ | The Olinde Firm, LLC |
| 21028. | 158948 | Ducastel, Charles | 8:20-cv-19016-MCR-GRJ | The Olinde Firm, LLC |
| 21029. | 162973 | Cady, Fred | 8:20-cv-19075-MCR-GRJ | The Olinde Firm, LLC |
| 21030. | 159842 | Johnson, John | 8:20-cv-19019-MCR-GRJ | The Olinde Firm, LLC |
| 21031. | 183034 | Rodriguez, Daniel | 8:20-cv-36832-MCR-GRJ | The Rousso Law Firm |
| 21032. | 49399 | Magan, Jack | 9:20-cv-08816-MCR-GRJ | The Rousso Law Firm |
| 21033. | 280347 | BUSCEMI, CARLTON MEL | 7:21-cv-02834-MCR-GRJ | The Russell's Law Firm, PLC |
| 21034. | 303941 | Delgado, Ramon | 7:21-cv-33909-MCR-GRJ | The Russo Firm |
| 21035. | 303936 | STOKES, TYLER J | 7:21-cv-33904-MCR-GRJ | The Russo Firm |
| 21036. | 306807 | RYAN, TIMOTHY PATRICK | 7:21-cv-33925-MCR-GRJ | The Russo Firm |
| 21037. | 304715 | HUGHES, BRIAN HUGHES | 7:21-cv-33916-MCR-GRJ | The Russo Firm |
| 21038. | 303937 | WINSLOW, SHANICE LACHELLE | 7:21-cv-33905-MCR-GRJ | The Russo Firm |
| 21039. | 305492 | FAUGHT, STEPHEN LEE | 7:21-cv-33922-MCR-GRJ | The Russo Firm |
| 21040. | 307391 | GONZALEZ, CHRISTOPHER M | 7:21-cv-33928-MCR-GRJ | The Russo Firm |
| 21041. | 307389 | BOOKER, CHRISTINA A | 7:21-cv-33927-MCR-GRJ | The Russo Firm |
| 21042. | 303920 | KING, NEILL L | 7:21-cv-33902-MCR-GRJ | The Russo Firm |
| 21043. | 305474 | COGER, THOMAS | 7:21-cv-33920-MCR-GRJ | The Russo Firm |
| 21044. | 304717 | RODRIGUEZ, LUIS OSWALDO | 7:21-cv-33917-MCR-GRJ | The Russo Firm |
| 21045. | 304721 | BAKER, MARIAH J | 7:21-cv-33918-MCR-GRJ | The Russo Firm |
| 21046. | 14470 | Sim, Jay | 8:20-cv-18716-MCR-GRJ | The Simon Law Firm, P.C. |
| 21047. | 168882 | Stamper, Joshua | 8:20-cv-19437-MCR-GRJ | The Simon Law Firm, P.C. |
| 21048. | 156521 | Venson, Brian | 8:20-cv-18929-MCR-GRJ | The Simon Law Firm, P.C. |
| 21049. | 181926 | Francis, James | 7:20-cv-96749-MCR-GRJ | The Simon Law Firm, P.C. |
| 21050. | 173062 | FLYNN, DANIEL | 8:20-cv-19470-MCR-GRJ | The Simon Law Firm, P.C. |
| 21051. | 181922 | Elsik, Flint | 7:20-cv-96734-MCR-GRJ | The Simon Law Firm, P.C. |
| 21052. | 181927 | England, Stacy Dane | 7:20-cv-96751-MCR-GRJ | The Simon Law Firm, P.C. |
| 21053. | 14526 | Wheelan, Benjamin | 8:20-cv-19171-MCR-GRJ | The Simon Law Firm, P.C. |
| 21054. | 14480 | Ramey, Scott | 8:20-cv-18743-MCR-GRJ | The Simon Law Firm, P.C. |
| 21055. | 14429 | Khan, Sameer | 8:20-cv-18611-MCR-GRJ | The Simon Law Firm, P.C. |
| 21056. | 14436 | Faircloth, Alise | 8:20-cv-18629-MCR-GRJ | The Simon Law Firm, P.C. |
| 21057. | 14392 | Tejeda, David | 8:20-cv-18510-MCR-GRJ | The Simon Law Firm, P.C. |
| 21058. | 14374 | Allen, David | 8:20-cv-18459-MCR-GRJ | The Simon Law Firm, P.C. |
| 21059. | 14510 | Ballard, Steven | 8:20-cv-19143-MCR-GRJ | The Simon Law Firm, P.C. |
| 21060. | 14627 | Gunter, Herman | 8:20-cv-19325-MCR-GRJ | The Simon Law Firm, P.C. |
| 21061. | 14557 | Barker, Joseph | 8:20-cv-19199-MCR-GRJ | The Simon Law Firm, P.C. |
| 21062. | 14406 | Schoechert, Joshua | 8:20-cv-18546-MCR-GRJ | The Simon Law Firm, P.C. |
| 21063. | 14594 | Lindley, Rickey | 8:20-cv-19242-MCR-GRJ | The Simon Law Firm, P.C. |
| 21064. | 14572 | West, John Michael | 8:20-cv-19214-MCR-GRJ | The Simon Law Firm, P.C. |
| 21065. | 213226 | Jackson, Christopher | 8:20-cv-59189-MCR-GRJ | The Simon Law Firm, P.C. |
| 21066. | 14390 | Lawver, Michael | 8:20-cv-18504-MCR-GRJ | The Simon Law Firm, P.C. |
| 21067. | 14387 | Wilson, Brianna | 8:20-cv-18496-MCR-GRJ | The Simon Law Firm, P.C. |
| 21068. | 176927 | Karpinski, Andy | 7:20-cv-83430-MCR-GRJ | The Simon Law Firm, P.C. |
| 21069. | 14545 | Hall, Robert | 8:20-cv-19189-MCR-GRJ | The Simon Law Firm, P.C. |
| 21070. | 14581 | Coby, Jose | 8:20-cv-19223-MCR-GRJ | The Simon Law Firm, P.C. |
| 21071. | 14590 | LaVigne, Bryan | 8:20-cv-19234-MCR-GRJ | The Simon Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21072. | 14460 | Franklin, Joel | 8:20-cv-18689-MCR-GRJ | The Simon Law Firm, P.C. |
| 21073. | 14407 | AUSTIN, MATTHEW | 8:20-cv-18549-MCR-GRJ | The Simon Law Firm, P.C. |
| 21074. | 168853 | Hamlet, Austin | 8:20-cv-19323-MCR-GRJ | The Simon Law Firm, P.C. |
| 21075. | 14448 | Thomas, Kyle | 8:20-cv-18660-MCR-GRJ | The Simon Law Firm, P.C. |
| 21076. | 14503 | Harper, Murjani | 8:20-cv-19130-MCR-GRJ | The Simon Law Firm, P.C. |
| 21077. | 168850 | Leddon, Shane | 8:20-cv-19315-MCR-GRJ | The Simon Law Firm, P.C. |
| 21078. | 14647 | Slaughter, Thomas | 8:20-cv-18587-MCR-GRJ | The Simon Law Firm, P.C. |
| 21079. | 14424 | Schoffner, Cody | 8:20-cv-18597-MCR-GRJ | The Simon Law Firm, P.C. |
| 21080. | 175442 | Aponte, Norman | 7:20-cv-96687-MCR-GRJ | The Simon Law Firm, P.C. |
| 21081. | 14658 | Dorsey, Malcom | 8:20-cv-19429-MCR-GRJ | The Simon Law Firm, P.C. |
| 21082. | 14639 | Jimenez, Avelardo | 8:20-cv-19362-MCR-GRJ | The Simon Law Firm, P.C. |
| 21083. | 14609 | Potter, Jason | 8:20-cv-19271-MCR-GRJ | The Simon Law Firm, P.C. |
| 21084. | 157649 | Medina, Philip | 8:20-cv-18981-MCR-GRJ | The Simon Law Firm, P.C. |
| 21085. | 176924 | Funke, Kristopher | 7:20-cv-83422-MCR-GRJ | The Simon Law Firm, P.C. |
| 21086. | 156324 | Rounds, Kevin | 8:20-cv-18921-MCR-GRJ | The Simon Law Firm, P.C. |
| 21087. | 181918 | Javines, Timothy | 7:20-cv-96719-MCR-GRJ | The Simon Law Firm, P.C. |
| 21088. | 156783 | Roberts, Brendan | 8:20-cv-18937-MCR-GRJ | The Simon Law Firm, P.C. |
| 21089. | 14612 | St. Clair, Randall E. | 8:20-cv-19869-MCR-GRJ | The Simon Law Firm, P.C. |
| 21090. | 14646 | Roman, Daniel | 8:20-cv-19383-MCR-GRJ | The Simon Law Firm, P.C. |
| 21091. | 14579 | Grant, Joe | 8:20-cv-19221-MCR-GRJ | The Simon Law Firm, P.C. |
| 21092. | 14592 | Cox, Joseph | 8:20-cv-19238-MCR-GRJ | The Simon Law Firm, P.C. |
| 21093. | 14411 | Wilkinson, Durrell | 8:20-cv-18561-MCR-GRJ | The Simon Law Firm, P.C. |
| 21094. | 181920 | Phelps, Jackson | 7:20-cv-96726-MCR-GRJ | The Simon Law Firm, P.C. |
| 21095. | 14568 | Whiteface, Lisa | 8:20-cv-19210-MCR-GRJ | The Simon Law Firm, P.C. |
| 21096. | 14575 | Eaton, Ernest | 8:20-cv-19217-MCR-GRJ | The Simon Law Firm, P.C. |
| 21097. | 181913 | Metz, Thomas | 7:20-cv-96702-MCR-GRJ | The Simon Law Firm, P.C. |
| 21098. | 176920 | Carpentier, Patrick | 7:20-cv-83406-MCR-GRJ | The Simon Law Firm, P.C. |
| 21099. | 157946 | Peters, Melvin | 8:20-cv-19001-MCR-GRJ | The Simon Law Firm, P.C. |
| 21100. | 14574 | Lynch, Jared | 8:20-cv-19216-MCR-GRJ | The Simon Law Firm, P.C. |
| 21101. | 14508 | Walker, Jacob | 8:20-cv-19139-MCR-GRJ | The Simon Law Firm, P.C. |
| 21102. | 168865 | Shelby, David | 8:20-cv-19368-MCR-GRJ | The Simon Law Firm, P.C. |
| 21103. | 156415 | Gehm, Thomas | 8:20-cv-18925-MCR-GRJ | The Simon Law Firm, P.C. |
| 21104. | 168876 | Windham, Aaron | 8:20-cv-19412-MCR-GRJ | The Simon Law Firm, P.C. |
| 21105. | 14450 | Hauenschild, Joshua | 8:20-cv-18663-MCR-GRJ | The Simon Law Firm, P.C. |
| 21106. | 14381 | Derstine, David | 8:20-cv-18479-MCR-GRJ | The Simon Law Firm, P.C. |
| 21107. | 14442 | Collins, Robert | 8:20-cv-18643-MCR-GRJ | The Simon Law Firm, P.C. |
| 21108. | 14455 | Redfern, Harley Davis | 8:20-cv-18676-MCR-GRJ | The Simon Law Firm, P.C. |
| 21109. | 192144 | Carper, Brandon | 8:20-cv-31505-MCR-GRJ | The Simon Law Firm, P.C. |
| 21110. | 14558 | Morrison, Sherod | 8:20-cv-19200-MCR-GRJ | The Simon Law Firm, P.C. |
| 21111. | 168879 | Wint, David | 8:20-cv-19424-MCR-GRJ | The Simon Law Firm, P.C. |
| 21112. | 14423 | Woodard, Nicholas | 8:20-cv-18594-MCR-GRJ | The Simon Law Firm, P.C. |
| 21113. | 49447 | Molock, Martin | 7:20-cv-96331-MCR-GRJ | The Spencer Law Firm |
| 21114. | 49538 | Vallejo, Christian | 7:20-cv-95301-MCR-GRJ | The Spencer Law Firm |
| 21115. | 49486 | Curley, Jesse | 7:20-cv-96369-MCR-GRJ | The Spencer Law Firm |
| 21116. | 49487 | Early, Jesse | 7:20-cv-96370-MCR-GRJ | The Spencer Law Firm |
| 21117. | 49533 | Hart, Samantha | 7:20-cv-95279-MCR-GRJ | The Spencer Law Firm |
| 21118. | 49490 | Huber, Amanda | 7:20-cv-96373-MCR-GRJ | The Spencer Law Firm |
| 21119. | 49478 | Joseph, Tina | 7:20-cv-96361-MCR-GRJ | The Spencer Law Firm |
| 21120. | 209691 | CANTRELL, PHILLIP R | 8:20-cv-63324-MCR-GRJ | The Spencer Law Firm |
| 21121. | 49531 | Dunseth, Albert | 7:20-cv-95269-MCR-GRJ | The Spencer Law Firm |
| 21122. | 160798 | Hall, Lakesha | 7:20-cv-96583-MCR-GRJ | The Spencer Law Firm |
| 21123. | 49502 | Garza, Omar | 7:20-cv-96384-MCR-GRJ | The Spencer Law Firm |
| 21124. | 49492 | Marinko, Myra | 7:20-cv-96375-MCR-GRJ | The Spencer Law Firm |
| 21125. | 49473 | Burns, Amanda | 7:20-cv-96356-MCR-GRJ | The Spencer Law Firm |
| 21126. | 49443 | Adamson, Zachary | 7:20-cv-96327-MCR-GRJ | The Spencer Law Firm |
| 21127. | 189262 | BIRD, DAVID EDWARD | 7:20-cv-96855-MCR-GRJ | The Spencer Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21128. | 49440 | Guerrero, Jesus | 7:20-cv-96324-MCR-GRJ | The Spencer Law Firm |
| 21129. | 49504 | Gonzalez, Michelle | 7:20-cv-96386-MCR-GRJ | The Spencer Law Firm |
| 21130. | 49483 | Chautin, Dustin | 7:20-cv-96366-MCR-GRJ | The Spencer Law Firm |
| 21131. | 49500 | Billups, Orlando | 7:20-cv-96382-MCR-GRJ | The Spencer Law Firm |
| 21132. | 49464 | White, Marita | 7:20-cv-96348-MCR-GRJ | The Spencer Law Firm |
| 21133. | 49493 | McCracken, Elizabeth | 7:20-cv-96376-MCR-GRJ | The Spencer Law Firm |
| 21134. | 49481 | Balke, Mark | 7:20-cv-96364-MCR-GRJ | The Spencer Law Firm |
| 21135. | 49459 | Louis, Lakevia | 7:20-cv-96343-MCR-GRJ | The Spencer Law Firm |
| 21136. | 49465 | McWilliams, Meeka | 7:20-cv-96349-MCR-GRJ | The Spencer Law Firm |
| 21137. | 49525 | Huffling, Jaimie | 7:20-cv-95243-MCR-GRJ | The Spencer Law Firm |
| 21138. | 49514 | Curto, Daniel | 7:20-cv-96396-MCR-GRJ | The Spencer Law Firm |
| 21139. | 49470 | Turnbill, Jeffery | 7:20-cv-96353-MCR-GRJ | The Spencer Law Firm |
| 21140. | 229159 | MCDONALD, JAMES | 8:20-cv-63388-MCR-GRJ | The Spencer Law Firm |
| 21141. | 49445 | Grimes, Lisa | 7:20-cv-96329-MCR-GRJ | The Spencer Law Firm |
| 21142. | 49467 | Saunders, Earnest | 7:20-cv-96350-MCR-GRJ | The Spencer Law Firm |
| 21143. | 49523 | Gross, Elizabeth | 7:20-cv-95234-MCR-GRJ | The Spencer Law Firm |
| 21144. | 49498 | Zinn, Cynthia | 7:20-cv-96380-MCR-GRJ | The Spencer Law Firm |
| 21145. | 298777 | WEDL, CODY | 7:21-cv-19410-MCR-GRJ | The Spencer Law Firm |
| 21146. | 49512 | Taylor, Heather | 7:20-cv-96394-MCR-GRJ | The Spencer Law Firm |
| 21147. | 49450 | BARNES, LATRICA | 7:20-cv-96334-MCR-GRJ | The Spencer Law Firm |
| 21148. | 189261 | BAILEY, MATTHEW | 7:20-cv-96852-MCR-GRJ | The Spencer Law Firm |
| 21149. | 164218 | Hinojosa, Carla Marie | 7:20-cv-96590-MCR-GRJ | The Spencer Law Firm |
| 21150. | 49497 | Valadez, Juan | 7:20-cv-96379-MCR-GRJ | The Spencer Law Firm |
| 21151. | 49516 | Dumay, Chanise | 7:20-cv-96398-MCR-GRJ | The Spencer Law Firm |
| 21152. | 49448 | Perez, Juan | 7:20-cv-96332-MCR-GRJ | The Spencer Law Firm |
| 21153. | 49529 | Winz, Carmen | 7:20-cv-95260-MCR-GRJ | The Spencer Law Firm |
| 21154. | 49484 | Cook, John | 7:20-cv-96367-MCR-GRJ | The Spencer Law Firm |
| 21155. | 211893 | Garcia, Esteban | 8:20-cv-58919-MCR-GRJ | Thomas J Henry |
| 21156. | 211844 | Davis, Eric | 8:20-cv-58823-MCR-GRJ | Thomas J Henry |
| 21157. | 160990 | Stephens, Jay | 7:20-cv-35936-MCR-GRJ | Thomas J Henry |
| 21158. | 151607 | Rizzo, Nathan | 7:20-cv-34582-MCR-GRJ | Thomas J Henry |
| 21159. | 157837 | Faxon, Kyle | 7:20-cv-35418-MCR-GRJ | Thomas J Henry |
| 21160. | 221259 | Babb, Jeff | 8:20-cv-75068-MCR-GRJ | Thomas J Henry |
| 21161. | 204571 | Shotwell, Antonio | 8:20-cv-45473-MCR-GRJ | Thomas J Henry |
| 21162. | 234092 | Young, Glenn | 8:20-cv-68632-MCR-GRJ | Thomas J Henry |
| 21163. | 211819 | Collier, Ronnie | 8:20-cv-58773-MCR-GRJ | Thomas J Henry |
| 21164. | 151439 | Pinheiro, Lawrence | 7:20-cv-33351-MCR-GRJ | Thomas J Henry |
| 21165. | 150478 | Hite, Jason | 7:20-cv-32488-MCR-GRJ | Thomas J Henry |
| 21166. | 150668 | JOHNSON, THOMAS | 7:20-cv-32585-MCR-GRJ | Thomas J Henry |
| 21167. | 189017 | Gilbert, Colton | 8:20-cv-16121-MCR-GRJ | Thomas J Henry |
| 21168. | 151555 | Reefer, Donielle | 7:20-cv-34104-MCR-GRJ | Thomas J Henry |
| 21169. | 185466 | Davis, Justin | 8:20-cv-09175-MCR-GRJ | Thomas J Henry |
| 21170. | 204509 | Root, Richard | 8:20-cv-45313-MCR-GRJ | Thomas J Henry |
| 21171. | 204146 | Kirk, Garrett | 8:20-cv-44900-MCR-GRJ | Thomas J Henry |
| 21172. | 204528 | Paschal, Arron | 8:20-cv-45352-MCR-GRJ | Thomas J Henry |
| 21173. | 149384 | Bolduc, Michael | 7:20-cv-31320-MCR-GRJ | Thomas J Henry |
| 21174. | 192163 | Antonio, Mark | 8:20-cv-27061-MCR-GRJ | Thomas J Henry |
| 21175. | 204473 | Ross, James | 8:20-cv-45221-MCR-GRJ | Thomas J Henry |
| 21176. | 212077 | Phillips, Larry | 8:20-cv-58576-MCR-GRJ | Thomas J Henry |
| 21177. | 221607 | Paull, Gabriel | 8:20-cv-78008-MCR-GRJ | Thomas J Henry |
| 21178. | 208762 | Hernandez Cabrera, Hector Manuel | 8:20-cv-53218-MCR-GRJ | Thomas J Henry |
| 21179. | 189088 | KAMINSKI, ROBERT | 8:20-cv-16487-MCR-GRJ | Thomas J Henry |
| 21180. | 192529 | Parker, Devaughn | 8:20-cv-27450-MCR-GRJ | Thomas J Henry |
| 21181. | 151953 | Sparks, John | 7:20-cv-33460-MCR-GRJ | Thomas J Henry |
| 21182. | 152184 | Turkowski, Andrew | 7:20-cv-34399-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|----------------------------|---------------|
| 21183. | 173297 | JAMES, MICHAEL | 7:20-cv-39720-MCR-GRJ | Thomas J Henry |
| 21184. | 209380 | Simmons, Erik | 8:20-cv-54557-MCR-GRJ | Thomas J Henry |
| 21185. | 152092 | Taylor, Lacey | 7:20-cv-34454-MCR-GRJ | Thomas J Henry |
| 21186. | 204952 | Apo Arthur, Alii | 8:20-cv-45780-MCR-GRJ | Thomas J Henry |
| 21187. | 173327 | Perala, Dan | 7:20-cv-39958-MCR-GRJ | Thomas J Henry |
| 21188. | 151714 | Rushing, Mathew | 7:20-cv-34906-MCR-GRJ | Thomas J Henry |
| 21189. | 150762 | Kohn, Kristopher | 7:20-cv-32304-MCR-GRJ | Thomas J Henry |
| 21190. | 149198 | Ariasmenjivar, Jose | 7:20-cv-30663-MCR-GRJ | Thomas J Henry |
| 21191. | 221617 | Pierce, Matthew | 8:20-cv-78018-MCR-GRJ | Thomas J Henry |
| 21192. | 163488 | Wilkins, Kevin | 7:20-cv-36712-MCR-GRJ | Thomas J Henry |
| 21193. | 151286 | Nigro, Kyle | 7:20-cv-33573-MCR-GRJ | Thomas J Henry |
| 21194. | 161832 | Sheehan, Brent | 7:20-cv-36279-MCR-GRJ | Thomas J Henry |
| 21195. | 192461 | Martinez, Ricardo | 8:20-cv-27182-MCR-GRJ | Thomas J Henry |
| 21196. | 163147 | Hahn, Jeremy | 7:20-cv-36529-MCR-GRJ | Thomas J Henry |
| 21197. | 151683 | Rosado, Roberto | 7:20-cv-34817-MCR-GRJ | Thomas J Henry |
| 21198. | 175681 | Torres, Jose | 7:20-cv-40604-MCR-GRJ | Thomas J Henry |
| 21199. | 151854 | Sias, Francisco | 7:20-cv-33779-MCR-GRJ | Thomas J Henry |
| 21200. | 151923 | Smith, Sammy | 7:20-cv-34316-MCR-GRJ | Thomas J Henry |
| 21201. | 204984 | SMITH, JEFFREY | 8:20-cv-45936-MCR-GRJ | Thomas J Henry |
| 21202. | 158803 | McCall, Melvyn | 7:20-cv-35342-MCR-GRJ | Thomas J Henry |
| 21203. | 151876 | Simpson, Nicholas | 7:20-cv-33916-MCR-GRJ | Thomas J Henry |
| 21204. | 151316 | Ochs, Nicholas | 7:20-cv-33705-MCR-GRJ | Thomas J Henry |
| 21205. | 151262 | Nellums, Zachery | 7:20-cv-33439-MCR-GRJ | Thomas J Henry |
| 21206. | 192581 | Samuel, Morgan | 8:20-cv-27610-MCR-GRJ | Thomas J Henry |
| 21207. | 173376 | Hurley, Steven | 7:20-cv-40129-MCR-GRJ | Thomas J Henry |
| 21208. | 234010 | Leal, Ivan | 8:20-cv-68360-MCR-GRJ | Thomas J Henry |
| 21209. | 192567 | Robinson, Ahmad | 8:20-cv-27576-MCR-GRJ | Thomas J Henry |
| 21210. | 151378 | Patrick, Walter | 7:20-cv-33127-MCR-GRJ | Thomas J Henry |
| 21211. | 149255 | Ball, Stanley | 7:20-cv-30763-MCR-GRJ | Thomas J Henry |
| 21212. | 221629 | Prete, Anthony | 8:20-cv-78030-MCR-GRJ | Thomas J Henry |
| 21213. | 250686 | PONDER, AARON | 8:20-cv-86809-MCR-GRJ | Thomas J Henry |
| 21214. | 163393 | Williams, Latrivia | 7:20-cv-36597-MCR-GRJ | Thomas J Henry |
| 21215. | 150135 | Garland, David | 7:20-cv-31960-MCR-GRJ | Thomas J Henry |
| 21216. | 208812 | Humecky, Joseph | 8:20-cv-58103-MCR-GRJ | Thomas J Henry |
| 21217. | 162041 | Minor, Timothy | 7:20-cv-36265-MCR-GRJ | Thomas J Henry |
| 21218. | 185777 | Washington, Pauletta | 8:20-cv-10114-MCR-GRJ | Thomas J Henry |
| 21219. | 208686 | Gonzalez, Carlos | 8:20-cv-53941-MCR-GRJ | Thomas J Henry |
| 21220. | 151116 | Michaud-Sanchez, Eric | 7:20-cv-33781-MCR-GRJ | Thomas J Henry |
| 21221. | 151958 | Spell, Richard | 7:20-cv-33492-MCR-GRJ | Thomas J Henry |
| 21222. | 149775 | Curry, Alissa | 7:20-cv-31344-MCR-GRJ | Thomas J Henry |
| 21223. | 252976 | BARR, ALICIA | 8:20-cv-98270-MCR-GRJ | Thomas J Henry |
| 21224. | 192484 | Messing, Joel | 8:20-cv-27284-MCR-GRJ | Thomas J Henry |
| 21225. | 209103 | Nestor, Russell | 8:20-cv-53940-MCR-GRJ | Thomas J Henry |
| 21226. | 280343 | MARTIN, DEANDRE | 9:20-cv-20464-MCR-GRJ | Thomas J Henry |
| 21227. | 204166 | Harris, Kenya | 8:20-cv-44464-MCR-GRJ | Thomas J Henry |
| 21228. | 173186 | Combes, Floyd | 7:20-cv-40163-MCR-GRJ | Thomas J Henry |
| 21229. | 208858 | Johnson, Nathanael Edward | 8:20-cv-53448-MCR-GRJ | Thomas J Henry |
| 21230. | 173162 | Byrom, James | 7:20-cv-40111-MCR-GRJ | Thomas J Henry |
| 21231. | 188977 | Miller, Kevin | 8:20-cv-15976-MCR-GRJ | Thomas J Henry |
| 21232. | 149262 | Barbour, Cody | 7:20-cv-30770-MCR-GRJ | Thomas J Henry |
| 21233. | 209106 | Newkirk, Dennis | 8:20-cv-53946-MCR-GRJ | Thomas J Henry |
| 21234. | 173094 | Kowalski, Walter | 7:20-cv-39676-MCR-GRJ | Thomas J Henry |
| 21235. | 159397 | Martinez, Andres | 7:20-cv-35666-MCR-GRJ | Thomas J Henry |
| 21236. | 209113 | Nieves, Richard Michael | 8:20-cv-53957-MCR-GRJ | Thomas J Henry |
| 21237. | 163130 | Eckenrode, John | 7:20-cv-36517-MCR-GRJ | Thomas J Henry |
| 21238. | 151076 | McKinney, Charles | 7:20-cv-33532-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21239. | 150777 | Krol, Kurt | 7:20-cv-32359-MCR-GRJ | Thomas J Henry |
| 21240. | 204742 | Brill, Charles | 8:20-cv-46186-MCR-GRJ | Thomas J Henry |
| 21241. | 150840 | Lehnert, Dwayne | 7:20-cv-32592-MCR-GRJ | Thomas J Henry |
| 21242. | 234073 | THACKER, JOSHUA | 8:20-cv-68579-MCR-GRJ | Thomas J Henry |
| 21243. | 175552 | Lustig, Robert | 7:20-cv-40007-MCR-GRJ | Thomas J Henry |
| 21244. | 163595 | Gutierrez, Armando | 7:20-cv-37135-MCR-GRJ | Thomas J Henry |
| 21245. | 221318 | Chisolm, Corey | 8:20-cv-76973-MCR-GRJ | Thomas J Henry |
| 21246. | 208350 | Briganti, Thomas | 8:20-cv-53259-MCR-GRJ | Thomas J Henry |
| 21247. | 243606 | BOWERS, BRENDA | 8:20-cv-86076-MCR-GRJ | Thomas J Henry |
| 21248. | 208500 | Dale, Daniel Nelson | 8:20-cv-53375-MCR-GRJ | Thomas J Henry |
| 21249. | 208396 | Buschur, Michael | 8:20-cv-53375-MCR-GRJ | Thomas J Henry |
| 21250. | 185772 | Walker, Javonte | 8:20-cv-10103-MCR-GRJ | Thomas J Henry |
| 21251. | 150568 | Hutton, Ronnie | 7:20-cv-32148-MCR-GRJ | Thomas J Henry |
| 21252. | 152167 | Trevino, Derrick | 7:20-cv-34204-MCR-GRJ | Thomas J Henry |
| 21253. | 173131 | Spencer, Anthony | 7:20-cv-39984-MCR-GRJ | Thomas J Henry |
| 21254. | 163785 | Gutierrez, Robert | 7:20-cv-36818-MCR-GRJ | Thomas J Henry |
| 21255. | 150433 | Hernandez, Charleen | 7:20-cv-32255-MCR-GRJ | Thomas J Henry |
| 21256. | 152034 | Stringer, David | 7:20-cv-33863-MCR-GRJ | Thomas J Henry |
| 21257. | 208947 | Lehosky, Corey | 8:20-cv-58191-MCR-GRJ | Thomas J Henry |
| 21258. | 150638 | Jennings, Ebony | 7:20-cv-32449-MCR-GRJ | Thomas J Henry |
| 21259. | 173394 | Webb, Elliot | 7:20-cv-40162-MCR-GRJ | Thomas J Henry |
| 21260. | 173401 | Dobson, Taylor | 7:20-cv-40174-MCR-GRJ | Thomas J Henry |
| 21261. | 151007 | Masresha, Nebiyou | 7:20-cv-33048-MCR-GRJ | Thomas J Henry |
| 21262. | 151072 | McIntyre, Ryan | 7:20-cv-33510-MCR-GRJ | Thomas J Henry |
| 21263. | 240169 | Whiting, Paul | 8:20-cv-86508-MCR-GRJ | Thomas J Henry |
| 21264. | 208561 | Eades, Jeremy Duane | 8:20-cv-53741-MCR-GRJ | Thomas J Henry |
| 21265. | 322365 | DEFAU, STEVEN | 7:21-cv-37262-MCR-GRJ | Thomas J Henry |
| 21266. | 152378 | Wilmore, Rodney | 7:20-cv-34205-MCR-GRJ | Thomas J Henry |
| 21267. | 280332 | VIERA, OSCAR | 9:20-cv-20174-MCR-GRJ | Thomas J Henry |
| 21268. | 175579 | Wolfe, Joshua | 7:20-cv-40283-MCR-GRJ | Thomas J Henry |
| 21269. | 185490 | Estes, Joseph | 8:20-cv-09222-MCR-GRJ | Thomas J Henry |
| 21270. | 237586 | Fitch, Harold | 8:20-cv-68777-MCR-GRJ | Thomas J Henry |
| 21271. | 240909 | JARDINE, MICHAEL | 8:20-cv-87032-MCR-GRJ | Thomas J Henry |
| 21272. | 221467 | Hughes, Dillon | 8:20-cv-77262-MCR-GRJ | Thomas J Henry |
| 21273. | 150228 | Goodlett, Jon | 7:20-cv-32314-MCR-GRJ | Thomas J Henry |
| 21274. | 221544 | Maldonado, Kenneth | 8:20-cv-77697-MCR-GRJ | Thomas J Henry |
| 21275. | 221311 | Cassidy, Angelique | 8:20-cv-76966-MCR-GRJ | Thomas J Henry |
| 21276. | 157565 | Haney, Clarence | 7:20-cv-35210-MCR-GRJ | Thomas J Henry |
| 21277. | 175558 | Pegues, Rhyan | 7:20-cv-40023-MCR-GRJ | Thomas J Henry |
| 21278. | 160572 | Wittman, James | 7:20-cv-35805-MCR-GRJ | Thomas J Henry |
| 21279. | 151650 | Rodriguez, Jimmie | 7:20-cv-34733-MCR-GRJ | Thomas J Henry |
| 21280. | 212160 | Sprada, Matthew | 8:20-cv-58746-MCR-GRJ | Thomas J Henry |
| 21281. | 192165 | Archibald, Franklin | 8:20-cv-27070-MCR-GRJ | Thomas J Henry |
| 21282. | 185432 | Bullock, Timothy | 8:20-cv-09085-MCR-GRJ | Thomas J Henry |
| 21283. | 151385 | Pavey, Kirby | 7:20-cv-33171-MCR-GRJ | Thomas J Henry |
| 21284. | 161135 | Embry, Radha | 7:20-cv-35980-MCR-GRJ | Thomas J Henry |
| 21285. | 163571 | Mosley, Vincent | 7:20-cv-37112-MCR-GRJ | Thomas J Henry |
| 21286. | 149676 | Collins, Joshua | 7:20-cv-31715-MCR-GRJ | Thomas J Henry |
| 21287. | 233998 | Hooper, LaShawnda | 8:20-cv-68314-MCR-GRJ | Thomas J Henry |
| 21288. | 204541 | Dykstra, Theodore | 8:20-cv-45383-MCR-GRJ | Thomas J Henry |
| 21289. | 209305 | Romero, Israel | 8:20-cv-54453-MCR-GRJ | Thomas J Henry |
| 21290. | 209261 | Rice, Jimmy Melvin | 8:20-cv-54335-MCR-GRJ | Thomas J Henry |
| 21291. | 221358 | Dunham, Dustin | 8:20-cv-77013-MCR-GRJ | Thomas J Henry |
| 21292. | 192157 | Altman, Edward | 8:20-cv-27034-MCR-GRJ | Thomas J Henry |
| 21293. | 221537 | Lopez Rosa, Alvin | 8:20-cv-77690-MCR-GRJ | Thomas J Henry |
| 21294. | 189096 | Butler, Dominic | 8:20-cv-16508-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21295. | 237625 | GOFORTH, JONATHAN | 8:20-cv-82634-MCR-GRJ | Thomas J Henry |
| 21296. | 209041 | Menges, John Michael | 8:20-cv-58259-MCR-GRJ | Thomas J Henry |
| 21297. | 152018 | Storch, Jeremy | 7:20-cv-33829-MCR-GRJ | Thomas J Henry |
| 21298. | 150105 | Galindo, Julian | 7:20-cv-31792-MCR-GRJ | Thomas J Henry |
| 21299. | 234006 | Jordan, Shawn | 8:20-cv-68345-MCR-GRJ | Thomas J Henry |
| 21300. | 151294 | Nonweiler, Matthew | 7:20-cv-33619-MCR-GRJ | Thomas J Henry |
| 21301. | 149709 | Cornish, Gregory | 7:20-cv-31818-MCR-GRJ | Thomas J Henry |
| 21302. | 209398 | SMITH, MICHAEL | 8:20-cv-54580-MCR-GRJ | Thomas J Henry |
| 21303. | 208344 | Bramble, Farrah Ann | 8:20-cv-53251-MCR-GRJ | Thomas J Henry |
| 21304. | 185463 | Dagel, Mark | 8:20-cv-28299-MCR-GRJ | Thomas J Henry |
| 21305. | 204676 | Smith, Maxwell | 8:20-cv-45808-MCR-GRJ | Thomas J Henry |
| 21306. | 150459 | Hescott, John | 7:20-cv-32418-MCR-GRJ | Thomas J Henry |
| 21307. | 248252 | GRIFFIN, KEVIN | 8:20-cv-86753-MCR-GRJ | Thomas J Henry |
| 21308. | 205038 | Lorona, Noe | 8:20-cv-46254-MCR-GRJ | Thomas J Henry |
| 21309. | 189078 | Gunter, Vincent | 8:20-cv-16460-MCR-GRJ | Thomas J Henry |
| 21310. | 221536 | Lloyd, Albert | 8:20-cv-77689-MCR-GRJ | Thomas J Henry |
| 21311. | 209218 | Price, Barrye L. | 8:20-cv-54222-MCR-GRJ | Thomas J Henry |
| 21312. | 221588 | Nagy, Nicholas | 8:20-cv-77984-MCR-GRJ | Thomas J Henry |
| 21313. | 209483 | Thomas, Lashond | 8:20-cv-54615-MCR-GRJ | Thomas J Henry |
| 21314. | 205040 | Aiken, Erik | 8:20-cv-46264-MCR-GRJ | Thomas J Henry |
| 21315. | 150404 | Hayes, Roland | 7:20-cv-32156-MCR-GRJ | Thomas J Henry |
| 21316. | 158258 | Adamski, Dominik | 7:20-cv-35043-MCR-GRJ | Thomas J Henry |
| 21317. | 192341 | Hall, Travis | 8:20-cv-27669-MCR-GRJ | Thomas J Henry |
| 21318. | 204508 | Holbrooks, Bobby | 8:20-cv-45311-MCR-GRJ | Thomas J Henry |
| 21319. | 208242 | Alvarez Collazo, Kevin | 8:20-cv-53051-MCR-GRJ | Thomas J Henry |
| 21320. | 152460 | Zamora, Ira | 7:20-cv-35142-MCR-GRJ | Thomas J Henry |
| 21321. | 204371 | Hunter, Sondra | 8:20-cv-44961-MCR-GRJ | Thomas J Henry |
| 21322. | 163451 | Parham, Scott | 7:20-cv-36658-MCR-GRJ | Thomas J Henry |
| 21323. | 149965 | Endter, Derek | 7:20-cv-31115-MCR-GRJ | Thomas J Henry |
| 21324. | 211891 | Fredianelli, Dominic | 8:20-cv-58915-MCR-GRJ | Thomas J Henry |
| 21325. | 175586 | Dreyer, Anthony | 7:20-cv-40293-MCR-GRJ | Thomas J Henry |
| 21326. | 209565 | Wallace, Joey | 8:20-cv-58471-MCR-GRJ | Thomas J Henry |
| 21327. | 152070 | Tanner, Scott | 7:20-cv-34132-MCR-GRJ | Thomas J Henry |
| 21328. | 149299 | Bean, Charles | 7:20-cv-30862-MCR-GRJ | Thomas J Henry |
| 21329. | 149724 | Cowan, Christopher | 7:20-cv-30868-MCR-GRJ | Thomas J Henry |
| 21330. | 204619 | McClard, Joshua | 8:20-cv-45599-MCR-GRJ | Thomas J Henry |
| 21331. | 221759 | Vincent, Clifton | 8:20-cv-78713-MCR-GRJ | Thomas J Henry |
| 21332. | 208499 | Czarnowski, Lawrence | 8:20-cv-57858-MCR-GRJ | Thomas J Henry |
| 21333. | 151247 | Nail, Ryan | 7:20-cv-33344-MCR-GRJ | Thomas J Henry |
| 21334. | 151956 | Speegle, Zane | 7:20-cv-33480-MCR-GRJ | Thomas J Henry |
| 21335. | 209249 | Reed, Dupree Sarone | 8:20-cv-58350-MCR-GRJ | Thomas J Henry |
| 21336. | 221608 | Payne, Anthony | 8:20-cv-78009-MCR-GRJ | Thomas J Henry |
| 21337. | 150531 | Howard, Russell | 7:20-cv-32003-MCR-GRJ | Thomas J Henry |
| 21338. | 162100 | Albon, Jarry | 7:20-cv-36145-MCR-GRJ | Thomas J Henry |
| 21339. | 163287 | Bradshaw, Ronald | 7:20-cv-36623-MCR-GRJ | Thomas J Henry |
| 21340. | 160494 | Diberardino, Rocco | 7:20-cv-35730-MCR-GRJ | Thomas J Henry |
| 21341. | 192469 | McClellan, Richard | 8:20-cv-27216-MCR-GRJ | Thomas J Henry |
| 21342. | 208268 | Bailey, Keith | 8:20-cv-53103-MCR-GRJ | Thomas J Henry |
| 21343. | 208458 | COAR, LARRY | 8:20-cv-53479-MCR-GRJ | Thomas J Henry |
| 21344. | 150187 | Glover, William | 7:20-cv-32162-MCR-GRJ | Thomas J Henry |
| 21345. | 161373 | LeBlanc, James | 7:20-cv-36014-MCR-GRJ | Thomas J Henry |
| 21346. | 158256 | Rogers, Richard | 7:20-cv-35041-MCR-GRJ | Thomas J Henry |
| 21347. | 157912 | Melendez, Victor | 7:20-cv-35508-MCR-GRJ | Thomas J Henry |
| 21348. | 208547 | Downey, Randolph Wane | 8:20-cv-57882-MCR-GRJ | Thomas J Henry |
| 21349. | 208544 | Dougherty, Brandon John | 8:20-cv-53709-MCR-GRJ | Thomas J Henry |
| 21350. | 173167 | Bridgens, John | 7:20-cv-40122-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21351. | 256826 | JOSHWAY, RICARDO | 8:20-cv-99103-MCR-GRJ | Thomas J Henry |
| 21352. | 192570 | Rodriguez, Timothy | 8:20-cv-27585-MCR-GRJ | Thomas J Henry |
| 21353. | 151059 | McElroy, Derek | 7:20-cv-33431-MCR-GRJ | Thomas J Henry |
| 21354. | 163357 | Arbogast, John | 7:20-cv-36725-MCR-GRJ | Thomas J Henry |
| 21355. | 209658 | Zogheib, Abdo Fadi | 8:20-cv-54869-MCR-GRJ | Thomas J Henry |
| 21356. | 150937 | Maher, Blane | 7:20-cv-32824-MCR-GRJ | Thomas J Henry |
| 21357. | 150683 | Jones, Miles | 7:20-cv-32635-MCR-GRJ | Thomas J Henry |
| 21358. | 156863 | Warren, Shyreka | 7:20-cv-34558-MCR-GRJ | Thomas J Henry |
| 21359. | 204308 | Pultz, Jared | 8:20-cv-44887-MCR-GRJ | Thomas J Henry |
| 21360. | 151746 | Sanchez, Armando | 7:20-cv-33072-MCR-GRJ | Thomas J Henry |
| 21361. | 211862 | Eckenstein, Ward | 8:20-cv-58859-MCR-GRJ | Thomas J Henry |
| 21362. | 204963 | Perez, Milton | 8:20-cv-45834-MCR-GRJ | Thomas J Henry |
| 21363. | 204794 | Hall, Patrick | 8:20-cv-45329-MCR-GRJ | Thomas J Henry |
| 21364. | 209277 | Roach, Tom A. | 8:20-cv-54370-MCR-GRJ | Thomas J Henry |
| 21365. | 204362 | Davis, Quincy | 8:20-cv-44952-MCR-GRJ | Thomas J Henry |
| 21366. | 221535 | Livingston, Arvis | 8:20-cv-77688-MCR-GRJ | Thomas J Henry |
| 21367. | 159602 | Canchola, Zelin | 7:20-cv-35314-MCR-GRJ | Thomas J Henry |
| 21368. | 163820 | Howe, Gregory | 7:20-cv-37098-MCR-GRJ | Thomas J Henry |
| 21369. | 208556 | Dunlap, Thomas | 8:20-cv-53725-MCR-GRJ | Thomas J Henry |
| 21370. | 161759 | Noel, Scott | 7:20-cv-36199-MCR-GRJ | Thomas J Henry |
| 21371. | 209639 | Wright, Michael Tyrone | 8:20-cv-54822-MCR-GRJ | Thomas J Henry |
| 21372. | 252977 | WINFIELD, ROBERT | 8:20-cv-98271-MCR-GRJ | Thomas J Henry |
| 21373. | 151066 | McGriff, Lacy | 7:20-cv-33475-MCR-GRJ | Thomas J Henry |
| 21374. | 209225 | Pyles, Byron Keith | 8:20-cv-54240-MCR-GRJ | Thomas J Henry |
| 21375. | 204551 | Tillman, Matthew | 8:20-cv-45412-MCR-GRJ | Thomas J Henry |
| 21376. | 163197 | Hill, Leon | 7:20-cv-36557-MCR-GRJ | Thomas J Henry |
| 21377. | 163509 | WILLIAMS, AARON | 7:20-cv-36740-MCR-GRJ | Thomas J Henry |
| 21378. | 151387 | Paxton, Brandon | 7:20-cv-33131-MCR-GRJ | Thomas J Henry |
| 21379. | 163190 | Dickens, DesMonte | 7:20-cv-36555-MCR-GRJ | Thomas J Henry |
| 21380. | 192301 | Foster, Abraham | 8:20-cv-27584-MCR-GRJ | Thomas J Henry |
| 21381. | 221529 | Lewis, Kendrick | 8:20-cv-77683-MCR-GRJ | Thomas J Henry |
| 21382. | 149587 | Carter, Joshua | 7:20-cv-31069-MCR-GRJ | Thomas J Henry |
| 21383. | 151663 | Rogers, Bret | 7:20-cv-34767-MCR-GRJ | Thomas J Henry |
| 21384. | 208779 | Hodgson, Stephen M. | 8:20-cv-58077-MCR-GRJ | Thomas J Henry |
| 21385. | 185494 | Ficca, Nicholas | 8:20-cv-09230-MCR-GRJ | Thomas J Henry |
| 21386. | 150920 | Lydens, Daniel | 7:20-cv-32769-MCR-GRJ | Thomas J Henry |
| 21387. | 159726 | Avila, Andrew | 7:20-cv-35441-MCR-GRJ | Thomas J Henry |
| 21388. | 209633 | Woodbury, Chais | 8:20-cv-54807-MCR-GRJ | Thomas J Henry |
| 21389. | 240667 | VILLARREAL, LUIS | 8:20-cv-86548-MCR-GRJ | Thomas J Henry |
| 21390. | 173110 | Robbins, Kyle | 7:20-cv-39806-MCR-GRJ | Thomas J Henry |
| 21391. | 159439 | Sherman, Chad | 7:20-cv-35201-MCR-GRJ | Thomas J Henry |
| 21392. | 149316 | Bell, David | 7:20-cv-30967-MCR-GRJ | Thomas J Henry |
| 21393. | 211834 | Crissey, Joshua | 8:20-cv-58803-MCR-GRJ | Thomas J Henry |
| 21394. | 149229 | Ayala-Torres, Julio | 7:20-cv-30737-MCR-GRJ | Thomas J Henry |
| 21395. | 204129 | Hubert, Nicholas | 8:20-cv-44866-MCR-GRJ | Thomas J Henry |
| 21396. | 151094 | Meador, Jason | 7:20-cv-33630-MCR-GRJ | Thomas J Henry |
| 21397. | 151416 | Peters, Tyson | 7:20-cv-33273-MCR-GRJ | Thomas J Henry |
| 21398. | 150990 | Martinez, James | 7:20-cv-32972-MCR-GRJ | Thomas J Henry |
| 21399. | 152414 | Wolffe, Randall | 7:20-cv-34318-MCR-GRJ | Thomas J Henry |
| 21400. | 212088 | Quiroz, Santiago | 8:20-cv-58599-MCR-GRJ | Thomas J Henry |
| 21401. | 208245 | Amuso, Cameron | 8:20-cv-57573-MCR-GRJ | Thomas J Henry |
| 21402. | 204586 | Bass, John | 8:20-cv-45514-MCR-GRJ | Thomas J Henry |
| 21403. | 175631 | Grass, Jonathon | 7:20-cv-40440-MCR-GRJ | Thomas J Henry |
| 21404. | 173104 | Batchelder, Douglas | 7:20-cv-39744-MCR-GRJ | Thomas J Henry |
| 21405. | 150347 | Hansen, Eydin | 7:20-cv-31950-MCR-GRJ | Thomas J Henry |
| 21406. | 150230 | Goodson, Adam | 7:20-cv-32322-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21407. | 212225 | Wilson, Eric | 8:20-cv-58875-MCR-GRJ | Thomas J Henry |
| 21408. | 221322 | Cochran, Carl | 8:20-cv-76977-MCR-GRJ | Thomas J Henry |
| 21409. | 149310 | Beebe, Daniel | 7:20-cv-30903-MCR-GRJ | Thomas J Henry |
| 21410. | 149433 | Bridges, Brent | 7:20-cv-31549-MCR-GRJ | Thomas J Henry |
| 21411. | 221621 | Polinard, John | 8:20-cv-78022-MCR-GRJ | Thomas J Henry |
| 21412. | 149518 | Butterfield, Cory | 7:20-cv-32120-MCR-GRJ | Thomas J Henry |
| 21413. | 209191 | PHILLIPS, ROBERT | 8:20-cv-58330-MCR-GRJ | Thomas J Henry |
| 21414. | 208397 | Butler, Eric | 8:20-cv-57749-MCR-GRJ | Thomas J Henry |
| 21415. | 192203 | Brenneman, Dennis | 8:20-cv-27236-MCR-GRJ | Thomas J Henry |
| 21416. | 205033 | Primm, Anthony | 8:20-cv-46224-MCR-GRJ | Thomas J Henry |
| 21417. | 175593 | THOMPSON, JAMES | 7:20-cv-40303-MCR-GRJ | Thomas J Henry |
| 21418. | 204338 | Shearin, Mark | 8:20-cv-44928-MCR-GRJ | Thomas J Henry |
| 21419. | 209323 | Russell, Melissa Renee | 8:20-cv-54495-MCR-GRJ | Thomas J Henry |
| 21420. | 208980 | MacPherson, Zachary | 8:20-cv-58218-MCR-GRJ | Thomas J Henry |
| 21421. | 204941 | Graham, Robert | 8:20-cv-45737-MCR-GRJ | Thomas J Henry |
| 21422. | 209652 | Zambrana, Rembert | 8:20-cv-65642-MCR-GRJ | Thomas J Henry |
| 21423. | 189056 | Garza, Roy | 8:20-cv-16402-MCR-GRJ | Thomas J Henry |
| 21424. | 208984 | Malewicki, Joseph S. | 8:20-cv-53743-MCR-GRJ | Thomas J Henry |
| 21425. | 151825 | Seymore, Christopher | 7:20-cv-33666-MCR-GRJ | Thomas J Henry |
| 21426. | 189104 | Haines, Terry | 8:20-cv-16531-MCR-GRJ | Thomas J Henry |
| 21427. | 208739 | Harrington, Mickey | 8:20-cv-53983-MCR-GRJ | Thomas J Henry |
| 21428. | 151339 | Ortiz, Lucas | 7:20-cv-32934-MCR-GRJ | Thomas J Henry |
| 21429. | 151114 | Micensky, Mark | 7:20-cv-33773-MCR-GRJ | Thomas J Henry |
| 21430. | 208771 | Hime, David | 8:20-cv-53243-MCR-GRJ | Thomas J Henry |
| 21431. | 158321 | STEPHENS, JOSEPH | 7:20-cv-35065-MCR-GRJ | Thomas J Henry |
| 21432. | 208584 | Estes, Anthony Wayne | 8:20-cv-53800-MCR-GRJ | Thomas J Henry |
| 21433. | 161887 | Larson, Derek | 7:20-cv-36099-MCR-GRJ | Thomas J Henry |
| 21434. | 212161 | St. Pierre, Shane | 8:20-cv-59202-MCR-GRJ | Thomas J Henry |
| 21435. | 209160 | Parker, Jeremy Dale | 8:20-cv-54015-MCR-GRJ | Thomas J Henry |
| 21436. | 192234 | Clark, J.O. | 8:20-cv-27357-MCR-GRJ | Thomas J Henry |
| 21437. | 149269 | Barrera, Enrique | 7:20-cv-30811-MCR-GRJ | Thomas J Henry |
| 21438. | 162375 | Lee, Bobby | 7:20-cv-36512-MCR-GRJ | Thomas J Henry |
| 21439. | 175528 | JONES, CHRISTOPHER | 7:20-cv-39948-MCR-GRJ | Thomas J Henry |
| 21440. | 237590 | Love, Andre | 8:20-cv-68780-MCR-GRJ | Thomas J Henry |
| 21441. | 163415 | Weegmann, Todd | 7:20-cv-36613-MCR-GRJ | Thomas J Henry |
| 21442. | 150581 | Inman, Thomas | 7:20-cv-32226-MCR-GRJ | Thomas J Henry |
| 21443. | 149735 | Crable, Tilden | 7:20-cv-31136-MCR-GRJ | Thomas J Henry |
| 21444. | 209592 | White, Garfield | 8:20-cv-54735-MCR-GRJ | Thomas J Henry |
| 21445. | 163543 | SMITH, BILLY | 7:20-cv-37082-MCR-GRJ | Thomas J Henry |
| 21446. | 161590 | Seitz, Michael | 7:20-cv-35999-MCR-GRJ | Thomas J Henry |
| 21447. | 208361 | BROWN, JOSHUA | 8:20-cv-57715-MCR-GRJ | Thomas J Henry |
| 21448. | 212201 | Voyles, Monroe | 8:20-cv-58827-MCR-GRJ | Thomas J Henry |
| 21449. | 150183 | Glenzer, William | 7:20-cv-32153-MCR-GRJ | Thomas J Henry |
| 21450. | 161516 | Hasse, Dwayne | 7:20-cv-36248-MCR-GRJ | Thomas J Henry |
| 21451. | 162306 | Brown, John | 7:20-cv-36488-MCR-GRJ | Thomas J Henry |
| 21452. | 175574 | Wort, Michael | 7:20-cv-40274-MCR-GRJ | Thomas J Henry |
| 21453. | 212104 | Reynolds, Jason | 8:20-cv-58631-MCR-GRJ | Thomas J Henry |
| 21454. | 209196 | Pike, Jason Landon | 8:20-cv-54160-MCR-GRJ | Thomas J Henry |
| 21455. | 161438 | Lankford, Roger | 7:20-cv-36098-MCR-GRJ | Thomas J Henry |
| 21456. | 204130 | McGrory, Michael | 8:20-cv-44868-MCR-GRJ | Thomas J Henry |
| 21457. | 151808 | Scott, Eric | 7:20-cv-33578-MCR-GRJ | Thomas J Henry |
| 21458. | 149459 | BROWN, MICHAEL | 7:20-cv-31656-MCR-GRJ | Thomas J Henry |
| 21459. | 150005 | Faulkner, Raymond | 7:20-cv-31410-MCR-GRJ | Thomas J Henry |
| 21460. | 150253 | Grapes, Reid | 7:20-cv-32401-MCR-GRJ | Thomas J Henry |
| 21461. | 221553 | Massey, Frederick | 8:20-cv-77706-MCR-GRJ | Thomas J Henry |
| 21462. | 212098 | Reeves, Russell | 8:20-cv-58619-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21463. | 160873 | Dugan, Eugene | 7:20-cv-35874-MCR-GRJ | Thomas J Henry |
| 21464. | 208683 | Gonneville, Robert | 8:20-cv-53935-MCR-GRJ | Thomas J Henry |
| 21465. | 240655 | HIX, HAROLD | 8:20-cv-86540-MCR-GRJ | Thomas J Henry |
| 21466. | 152065 | Talhelm, Curtis | 7:20-cv-34090-MCR-GRJ | Thomas J Henry |
| 21467. | 204624 | Handy, Charley | 8:20-cv-45610-MCR-GRJ | Thomas J Henry |
| 21468. | 149534 | Calixte, Justin | 7:20-cv-30846-MCR-GRJ | Thomas J Henry |
| 21469. | 151026 | Maxwell, Jack | 7:20-cv-33150-MCR-GRJ | Thomas J Henry |
| 21470. | 204355 | LEE, LESTER | 8:20-cv-44945-MCR-GRJ | Thomas J Henry |
| 21471. | 211885 | Foose, Ryan | 8:20-cv-58904-MCR-GRJ | Thomas J Henry |
| 21472. | 151212 | Moss, Robert | 7:20-cv-33132-MCR-GRJ | Thomas J Henry |
| 21473. | 152078 | Tatum, Thomas | 7:20-cv-34199-MCR-GRJ | Thomas J Henry |
| 21474. | 175460 | Ferguson, Michael | 7:20-cv-39689-MCR-GRJ | Thomas J Henry |
| 21475. | 161561 | Herrera, Felipe | 7:20-cv-35967-MCR-GRJ | Thomas J Henry |
| 21476. | 212157 | Soofi, Harris | 8:20-cv-58739-MCR-GRJ | Thomas J Henry |
| 21477. | 192431 | Lamb, William | 8:20-cv-27048-MCR-GRJ | Thomas J Henry |
| 21478. | 192394 | Jarrett, Jesse | 8:20-cv-26885-MCR-GRJ | Thomas J Henry |
| 21479. | 173189 | Lawhorn, Shaloni | 7:20-cv-40170-MCR-GRJ | Thomas J Henry |
| 21480. | 192605 | Snyder, Billy | 8:20-cv-27658-MCR-GRJ | Thomas J Henry |
| 21481. | 204515 | Ulmer, Robert | 8:20-cv-45326-MCR-GRJ | Thomas J Henry |
| 21482. | 208522 | Denson, Oscar | 8:20-cv-53645-MCR-GRJ | Thomas J Henry |
| 21483. | 151370 | Parker, William | 7:20-cv-33080-MCR-GRJ | Thomas J Henry |
| 21484. | 221530 | Lewis, Reginald | 8:20-cv-77684-MCR-GRJ | Thomas J Henry |
| 21485. | 163114 | Rimpel, Dimitri | 7:20-cv-36777-MCR-GRJ | Thomas J Henry |
| 21486. | 152163 | Touchet, Sara | 7:20-cv-34170-MCR-GRJ | Thomas J Henry |
| 21487. | 156648 | Smith, Isaiah | 7:20-cv-34327-MCR-GRJ | Thomas J Henry |
| 21488. | 221548 | Marquez, Jose | 8:20-cv-77701-MCR-GRJ | Thomas J Henry |
| 21489. | 158798 | Rulton, Logan | 7:20-cv-35329-MCR-GRJ | Thomas J Henry |
| 21490. | 204333 | Collins, David | 8:20-cv-44923-MCR-GRJ | Thomas J Henry |
| 21491. | 163396 | Budzynski, Brad | 7:20-cv-36602-MCR-GRJ | Thomas J Henry |
| 21492. | 152083 | Tawzer, Ricky | 7:20-cv-34407-MCR-GRJ | Thomas J Henry |
| 21493. | 149739 | CRAIN, Cody | 7:20-cv-31159-MCR-GRJ | Thomas J Henry |
| 21494. | 221592 | Nguekeng, Moise | 8:20-cv-77990-MCR-GRJ | Thomas J Henry |
| 21495. | 221356 | Duke, Anthony | 8:20-cv-77011-MCR-GRJ | Thomas J Henry |
| 21496. | 221685 | Shively, Michael | 8:20-cv-78086-MCR-GRJ | Thomas J Henry |
| 21497. | 192473 | McIlwain, Calvin | 8:20-cv-27235-MCR-GRJ | Thomas J Henry |
| 21498. | 185708 | Rodriguez, Ernesto | 8:20-cv-10000-MCR-GRJ | Thomas J Henry |
| 21499. | 175690 | Rabbass, Karl | 7:20-cv-40674-MCR-GRJ | Thomas J Henry |
| 21500. | 151350 | Owens, Melvin | 7:20-cv-32975-MCR-GRJ | Thomas J Henry |
| 21501. | 233995 | Hodges, Shavovsha | 8:20-cv-68303-MCR-GRJ | Thomas J Henry |
| 21502. | 189108 | Riley, Darrell | 8:20-cv-16545-MCR-GRJ | Thomas J Henry |
| 21503. | 150952 | Manigault, Wesley | 7:20-cv-32866-MCR-GRJ | Thomas J Henry |
| 21504. | 211968 | King, Angela | 8:20-cv-59061-MCR-GRJ | Thomas J Henry |
| 21505. | 208241 | Alvarez, Misael | 8:20-cv-57567-MCR-GRJ | Thomas J Henry |
| 21506. | 233973 | Flaningam, David | 8:20-cv-68225-MCR-GRJ | Thomas J Henry |
| 21507. | 150229 | Goodrum, Roderick | 7:20-cv-32318-MCR-GRJ | Thomas J Henry |
| 21508. | 150555 | Hunter, Edward | 7:20-cv-32097-MCR-GRJ | Thomas J Henry |
| 21509. | 192156 | Almeida, Ricardo | 8:20-cv-27030-MCR-GRJ | Thomas J Henry |
| 21510. | 192564 | Roach, Robert | 8:20-cv-27568-MCR-GRJ | Thomas J Henry |
| 21511. | 161424 | Gibbons, James | 7:20-cv-36079-MCR-GRJ | Thomas J Henry |
| 21512. | 185477 | Dixon, Robert | 8:20-cv-09198-MCR-GRJ | Thomas J Henry |
| 21513. | 175509 | Fleming, Tishonda | 7:20-cv-39849-MCR-GRJ | Thomas J Henry |
| 21514. | 267818 | SPINKS, RACHEL | 9:20-cv-06140-MCR-GRJ | Thomas J Henry |
| 21515. | 185483 | Duque, Carlos | 8:20-cv-09210-MCR-GRJ | Thomas J Henry |
| 21516. | 188963 | Terrafranca, Peter | 8:20-cv-15925-MCR-GRJ | Thomas J Henry |
| 21517. | 185497 | Fielding, Cody | 8:20-cv-09236-MCR-GRJ | Thomas J Henry |
| 21518. | 188957 | FULLER, CHRISTOPHER | 8:20-cv-15903-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|---------------------------|---------------|
| 21519. | 152239 | Villegas, Eric | 7:20-cv-34671-MCR-GRJ | Thomas J Henry |
| 21520. | 204927 | Hemeon, Matthew | 8:20-cv-45682-MCR-GRJ | Thomas J Henry |
| 21521. | 208260 | Avery, Keena | 8:20-cv-53089-MCR-GRJ | Thomas J Henry |
| 21522. | 161272 | WILSON, THOMAS | 7:20-cv-36131-MCR-GRJ | Thomas J Henry |
| 21523. | 185740 | Sommerfelt, Derrek | 8:20-cv-10033-MCR-GRJ | Thomas J Henry |
| 21524. | 212176 | Tashi, Pema | 8:20-cv-58776-MCR-GRJ | Thomas J Henry |
| 21525. | 208681 | Gomez, Rudy | 8:20-cv-57994-MCR-GRJ | Thomas J Henry |
| 21526. | 185625 | McReynolds, Steven | 8:20-cv-09555-MCR-GRJ | Thomas J Henry |
| 21527. | 192238 | Clegg, Skylar | 8:20-cv-27370-MCR-GRJ | Thomas J Henry |
| 21528. | 204142 | Burr, Malcolm | 8:20-cv-44891-MCR-GRJ | Thomas J Henry |
| 21529. | 209391 | Smith, Corey Lee | 8:20-cv-54572-MCR-GRJ | Thomas J Henry |
| 21530. | 150615 | James, Andrew | 7:20-cv-32355-MCR-GRJ | Thomas J Henry |
| 21531. | 150051 | Flosson, Joshua | 7:20-cv-31597-MCR-GRJ | Thomas J Henry |
| 21532. | 208978 | Mack, Anderson | 8:20-cv-53726-MCR-GRJ | Thomas J Henry |
| 21533. | 258756 | ROBERTS, VINCENT M | 8:20-cv-99278-MCR-GRJ | Thomas J Henry |
| 21534. | 208737 | Harp, Daryl | 8:20-cv-58048-MCR-GRJ | Thomas J Henry |
| 21535. | 149730 | COX, CHRISTOPHER | 7:20-cv-31108-MCR-GRJ | Thomas J Henry |
| 21536. | 157606 | Folsom, Johnathon | 7:20-cv-35249-MCR-GRJ | Thomas J Henry |
| 21537. | 150907 | Lowe, Mark | 7:20-cv-32756-MCR-GRJ | Thomas J Henry |
| 21538. | 151838 | Shell, Charles | 7:20-cv-33714-MCR-GRJ | Thomas J Henry |
| 21539. | 163683 | Badgley, Michael | 7:20-cv-36742-MCR-GRJ | Thomas J Henry |
| 21540. | 234084 | Vasquez, Patrick | 8:20-cv-68610-MCR-GRJ | Thomas J Henry |
| 21541. | 151641 | Rodrigues, Geoffrey | 7:20-cv-34715-MCR-GRJ | Thomas J Henry |
| 21542. | 252959 | CASTRO, BENJAMIN | 8:20-cv-98257-MCR-GRJ | Thomas J Henry |
| 21543. | 208910 | Kreger, Kristofer | 8:20-cv-53554-MCR-GRJ | Thomas J Henry |
| 21544. | 221277 | Boguske, James | 8:20-cv-75101-MCR-GRJ | Thomas J Henry |
| 21545. | 175723 | Matuska, Adam | 7:20-cv-40740-MCR-GRJ | Thomas J Henry |
| 21546. | 192525 | Ortiz, Michael | 8:20-cv-27434-MCR-GRJ | Thomas J Henry |
| 21547. | 192150 | Alaniz, Victor | 8:20-cv-27008-MCR-GRJ | Thomas J Henry |
| 21548. | 151899 | Smith, Brad | 7:20-cv-34084-MCR-GRJ | Thomas J Henry |
| 21549. | 149322 | Benallie, Devin | 7:20-cv-30994-MCR-GRJ | Thomas J Henry |
| 21550. | 192428 | Lagios, Randy | 8:20-cv-27035-MCR-GRJ | Thomas J Henry |
| 21551. | 240688 | GARCIA, ISIDORO | 8:20-cv-86560-MCR-GRJ | Thomas J Henry |
| 21552. | 211842 | Davis, Bobby | 8:20-cv-58819-MCR-GRJ | Thomas J Henry |
| 21553. | 163864 | Edrosa, Norberto | 7:20-cv-37137-MCR-GRJ | Thomas J Henry |
| 21554. | 149813 | Degollado, Raul | 7:20-cv-31710-MCR-GRJ | Thomas J Henry |
| 21555. | 204465 | Waterman, Gary | 8:20-cv-45206-MCR-GRJ | Thomas J Henry |
| 21556. | 173421 | Wheelock, Sherlock | 7:20-cv-39793-MCR-GRJ | Thomas J Henry |
| 21557. | 204564 | Kenner, Charles | 8:20-cv-45452-MCR-GRJ | Thomas J Henry |
| 21558. | 152153 | Torres, Jaime | 7:20-cv-34085-MCR-GRJ | Thomas J Henry |
| 21559. | 152076 | Tate, Joseph | 7:20-cv-34182-MCR-GRJ | Thomas J Henry |
| 21560. | 150559 | Hurtado, Joseph | 7:20-cv-32114-MCR-GRJ | Thomas J Henry |
| 21561. | 185658 | O'Keefe, Ryan | 8:20-cv-09656-MCR-GRJ | Thomas J Henry |
| 21562. | 192364 | Henckel, Angela | 8:20-cv-27715-MCR-GRJ | Thomas J Henry |
| 21563. | 163201 | Ruggiero, Michael | 7:20-cv-36559-MCR-GRJ | Thomas J Henry |
| 21564. | 208958 | Lischke, Dean Warrwgton | 8:20-cv-53683-MCR-GRJ | Thomas J Henry |
| 21565. | 150489 | Hoke, James | 7:20-cv-32527-MCR-GRJ | Thomas J Henry |
| 21566. | 150960 | Marron, Alfred | 7:20-cv-32888-MCR-GRJ | Thomas J Henry |
| 21567. | 221643 | Reilly, Kevin | 8:20-cv-78043-MCR-GRJ | Thomas J Henry |
| 21568. | 204376 | Harris, Mack | 8:20-cv-44966-MCR-GRJ | Thomas J Henry |
| 21569. | 270398 | Bunch, Brandon | 9:20-cv-08808-MCR-GRJ | Thomas J Henry |
| 21570. | 208264 | Ayala, Nolbert | 8:20-cv-53097-MCR-GRJ | Thomas J Henry |
| 21571. | 259026 | MENSAH, CLARENCE | 9:20-cv-04293-MCR-GRJ | Thomas J Henry |
| 21572. | 151062 | McFadden, Carter | 7:20-cv-33449-MCR-GRJ | Thomas J Henry |
| 21573. | 221500 | Jordan, Mark | 8:20-cv-77496-MCR-GRJ | Thomas J Henry |
| 21574. | 150614 | Jaghab, Danny | 7:20-cv-32352-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21575. | 204819 | Schmucker, Jeremy | 8:20-cv-45382-MCR-GRJ | Thomas J Henry |
| 21576. | 150732 | Kersh, Benjamin | 7:20-cv-32178-MCR-GRJ | Thomas J Henry |
| 21577. | 211801 | Casey, Jason | 8:20-cv-58738-MCR-GRJ | Thomas J Henry |
| 21578. | 241472 | MADDOX, KATIA | 8:20-cv-75749-MCR-GRJ | Thomas J Henry |
| 21579. | 161725 | Ford, Mark | 7:20-cv-36170-MCR-GRJ | Thomas J Henry |
| 21580. | 149733 | Cox, Kyle | 7:20-cv-31123-MCR-GRJ | Thomas J Henry |
| 21581. | 151082 | McMillan, Eric | 7:20-cv-33565-MCR-GRJ | Thomas J Henry |
| 21582. | 234086 | WEBB, BRIAN | 8:20-cv-68617-MCR-GRJ | Thomas J Henry |
| 21583. | 204141 | Rivera, Daniel | 8:20-cv-44890-MCR-GRJ | Thomas J Henry |
| 21584. | 241224 | CASTANON, JEFFREY | 8:20-cv-88029-MCR-GRJ | Thomas J Henry |
| 21585. | 150851 | Lewis, Joseph | 7:20-cv-32629-MCR-GRJ | Thomas J Henry |
| 21586. | 192305 | Frey, George | 8:20-cv-27595-MCR-GRJ | Thomas J Henry |
| 21587. | 185563 | Jaimes, Jose | 8:20-cv-09389-MCR-GRJ | Thomas J Henry |
| 21588. | 192411 | Kapoor, Kunwarjeet | 8:20-cv-26960-MCR-GRJ | Thomas J Henry |
| 21589. | 211723 | Amundson, Thomas | 8:20-cv-58586-MCR-GRJ | Thomas J Henry |
| 21590. | 204800 | Thomas, Randall | 8:20-cv-45341-MCR-GRJ | Thomas J Henry |
| 21591. | 152138 | Tirado, Victor | 7:20-cv-33970-MCR-GRJ | Thomas J Henry |
| 21592. | 192705 | Wilson, Alex | 8:20-cv-27789-MCR-GRJ | Thomas J Henry |
| 21593. | 158736 | Gilcrease, William | 7:20-cv-35301-MCR-GRJ | Thomas J Henry |
| 21594. | 209503 | Torres-Tavarez, Adriano | 8:20-cv-54629-MCR-GRJ | Thomas J Henry |
| 21595. | 204945 | George, Earl | 8:20-cv-45752-MCR-GRJ | Thomas J Henry |
| 21596. | 192676 | Ward, Zachary | 8:20-cv-27760-MCR-GRJ | Thomas J Henry |
| 21597. | 151915 | Smith, Marc | 7:20-cv-34262-MCR-GRJ | Thomas J Henry |
| 21598. | 160806 | Bishop, Nathaniel | 7:20-cv-35846-MCR-GRJ | Thomas J Henry |
| 21599. | 252926 | MATHEWS, HILDRED | 8:20-cv-98230-MCR-GRJ | Thomas J Henry |
| 21600. | 221541 | Magallanez, Mario | 8:20-cv-77694-MCR-GRJ | Thomas J Henry |
| 21601. | 149301 | Beberniss, Lonnie | 7:20-cv-30869-MCR-GRJ | Thomas J Henry |
| 21602. | 151912 | Smith, Johnie | 7:20-cv-34238-MCR-GRJ | Thomas J Henry |
| 21603. | 208340 | Boyd, Albert | 8:20-cv-57679-MCR-GRJ | Thomas J Henry |
| 21604. | 175756 | Fridley, Dale | 7:20-cv-40842-MCR-GRJ | Thomas J Henry |
| 21605. | 188993 | Gonzalez, Mark | 8:20-cv-16034-MCR-GRJ | Thomas J Henry |
| 21606. | 175684 | Musselman, Michael | 7:20-cv-40660-MCR-GRJ | Thomas J Henry |
| 21607. | 149272 | Barrett, James | 7:20-cv-30814-MCR-GRJ | Thomas J Henry |
| 21608. | 150893 | Lopez, Manuel | 7:20-cv-32741-MCR-GRJ | Thomas J Henry |
| 21609. | 149781 | Daigle, Joseph | 7:20-cv-31379-MCR-GRJ | Thomas J Henry |
| 21610. | 234379 | BRADLEY, NAMAN | 8:20-cv-83532-MCR-GRJ | Thomas J Henry |
| 21611. | 185682 | Potts, Benjamin | 8:20-cv-09729-MCR-GRJ | Thomas J Henry |
| 21612. | 188941 | Gauthier, Craig | 8:20-cv-15846-MCR-GRJ | Thomas J Henry |
| 21613. | 150758 | KOCH, JOHN | 7:20-cv-32287-MCR-GRJ | Thomas J Henry |
| 21614. | 221604 | Parker, Jennifer | 8:20-cv-78005-MCR-GRJ | Thomas J Henry |
| 21615. | 149529 | Cahill, William | 7:20-cv-30836-MCR-GRJ | Thomas J Henry |
| 21616. | 160180 | Wright, Jessie | 7:20-cv-35732-MCR-GRJ | Thomas J Henry |
| 21617. | 162201 | Cornelio, Raydel | 7:20-cv-36219-MCR-GRJ | Thomas J Henry |
| 21618. | 188974 | Hall, Linwood | 8:20-cv-15965-MCR-GRJ | Thomas J Henry |
| 21619. | 208308 | Birt, Tim | 8:20-cv-57654-MCR-GRJ | Thomas J Henry |
| 21620. | 159868 | Noriega, Francisco | 7:20-cv-35417-MCR-GRJ | Thomas J Henry |
| 21621. | 151266 | Nesbitt, Audras | 7:20-cv-33466-MCR-GRJ | Thomas J Henry |
| 21622. | 151351 | Oyen, Thomas | 7:20-cv-32979-MCR-GRJ | Thomas J Henry |
| 21623. | 204935 | Aguilar, Frank | 8:20-cv-45713-MCR-GRJ | Thomas J Henry |
| 21624. | 159278 | Santibanez, Welona | 7:20-cv-35603-MCR-GRJ | Thomas J Henry |
| 21625. | 150456 | Herrera, Ronney | 7:20-cv-32410-MCR-GRJ | Thomas J Henry |
| 21626. | 209178 | Perez Martir, Noe | 8:20-cv-54126-MCR-GRJ | Thomas J Henry |
| 21627. | 150676 | Jones, Charles | 7:20-cv-32609-MCR-GRJ | Thomas J Henry |
| 21628. | 192721 | Zale, Aaron | 8:20-cv-27805-MCR-GRJ | Thomas J Henry |
| 21629. | 173164 | Bryant, Roderick | 7:20-cv-40115-MCR-GRJ | Thomas J Henry |
| 21630. | 173309 | McAffie, James | 7:20-cv-39827-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21631. | 163826 | Robinson, Charles | 7:20-cv-37104-MCR-GRJ | Thomas J Henry |
| 21632. | 204575 | McGuffey, Daniel | 8:20-cv-45482-MCR-GRJ | Thomas J Henry |
| 21633. | 208213 | Abdur-Razzaaq, Samad | 8:20-cv-52983-MCR-GRJ | Thomas J Henry |
| 21634. | 160428 | Ross, Scott | 7:20-cv-35885-MCR-GRJ | Thomas J Henry |
| 21635. | 189092 | Elliott, Willard | 8:20-cv-16497-MCR-GRJ | Thomas J Henry |
| 21636. | 160791 | GIBSON, JAMES | 7:20-cv-35828-MCR-GRJ | Thomas J Henry |
| 21637. | 208698 | Grant, Ernest | 8:20-cv-53950-MCR-GRJ | Thomas J Henry |
| 21638. | 204904 | Duffy, Michael | 8:20-cv-45609-MCR-GRJ | Thomas J Henry |
| 21639. | 204410 | Norvell, Gregory | 8:20-cv-45100-MCR-GRJ | Thomas J Henry |
| 21640. | 151584 | Rigby, Kory | 7:20-cv-34476-MCR-GRJ | Thomas J Henry |
| 21641. | 209229 | Quinn, Austin | 8:20-cv-54255-MCR-GRJ | Thomas J Henry |
| 21642. | 152109 | Thigpen, Wally | 7:20-cv-34554-MCR-GRJ | Thomas J Henry |
| 21643. | 192335 | Guerrero, Gilberto | 8:20-cv-27657-MCR-GRJ | Thomas J Henry |
| 21644. | 150462 | Hewitt, Timothy | 7:20-cv-32429-MCR-GRJ | Thomas J Henry |
| 21645. | 192689 | Willeford, Kurt | 8:20-cv-27773-MCR-GRJ | Thomas J Henry |
| 21646. | 204810 | Ake, Sean | 8:20-cv-45361-MCR-GRJ | Thomas J Henry |
| 21647. | 192609 | Sosa, Jaime | 8:20-cv-27666-MCR-GRJ | Thomas J Henry |
| 21648. | 161337 | Terro, Jacob | 7:20-cv-36000-MCR-GRJ | Thomas J Henry |
| 21649. | 173213 | Underwood, Jonathan | 7:20-cv-39641-MCR-GRJ | Thomas J Henry |
| 21650. | 212189 | Turner, Montrell | 8:20-cv-58802-MCR-GRJ | Thomas J Henry |
| 21651. | 192307 | Fulton, Edward | 8:20-cv-27601-MCR-GRJ | Thomas J Henry |
| 21652. | 185730 | Skidmore, Aaron | 8:20-cv-10022-MCR-GRJ | Thomas J Henry |
| 21653. | 151598 | RIVERA, CARLOS | 7:20-cv-00166-MCR-GRJ | Thomas J Henry |
| 21654. | 209625 | Wochele, Marc | 8:20-cv-65641-MCR-GRJ | Thomas J Henry |
| 21655. | 204335 | Hill, Perry | 8:20-cv-44925-MCR-GRJ | Thomas J Henry |
| 21656. | 151180 | Moore, Douglas | 7:20-cv-32973-MCR-GRJ | Thomas J Henry |
| 21657. | 150793 | La Count, Miranda | 7:20-cv-32382-MCR-GRJ | Thomas J Henry |
| 21658. | 251967 | GUY, JAMES | 8:20-cv-86870-MCR-GRJ | Thomas J Henry |
| 21659. | 208569 | Edwards, Ryan | 8:20-cv-53765-MCR-GRJ | Thomas J Henry |
| 21660. | 185450 | CLINE, CHAD | 8:20-cv-09144-MCR-GRJ | Thomas J Henry |
| 21661. | 151488 | Pring, David | 7:20-cv-33780-MCR-GRJ | Thomas J Henry |
| 21662. | 204471 | Brum, Matthew | 8:20-cv-45217-MCR-GRJ | Thomas J Henry |
| 21663. | 204249 | Gatewood, Douglas | 8:20-cv-44766-MCR-GRJ | Thomas J Henry |
| 21664. | 205036 | Crosby, Andrew | 8:20-cv-46242-MCR-GRJ | Thomas J Henry |
| 21665. | 289472 | SWASEY, KERN | 7:21-cv-11501-MCR-GRJ | Thomas J Henry |
| 21666. | 192433 | LaMonda, Timothy | 8:20-cv-27057-MCR-GRJ | Thomas J Henry |
| 21667. | 204655 | Cooper, Anthony | 8:20-cv-45719-MCR-GRJ | Thomas J Henry |
| 21668. | 204170 | Brooker, Kristian | 8:20-cv-44480-MCR-GRJ | Thomas J Henry |
| 21669. | 192588 | Scott, Alex | 8:20-cv-27624-MCR-GRJ | Thomas J Henry |
| 21670. | 209240 | Reading, Jonathan Randolph | 8:20-cv-54282-MCR-GRJ | Thomas J Henry |
| 21671. | 151443 | Pipkins, Tony | 7:20-cv-33297-MCR-GRJ | Thomas J Henry |
| 21672. | 221286 | Brooks, David | 8:20-cv-75118-MCR-GRJ | Thomas J Henry |
| 21673. | 185410 | Barthold, Clausele | 8:20-cv-09033-MCR-GRJ | Thomas J Henry |
| 21674. | 150505 | Hopen, Nathan | 7:20-cv-32579-MCR-GRJ | Thomas J Henry |
| 21675. | 173161 | Catoe, Robert | 7:20-cv-40108-MCR-GRJ | Thomas J Henry |
| 21676. | 173205 | Burman, Aaron | 7:20-cv-39631-MCR-GRJ | Thomas J Henry |
| 21677. | 211831 | Crabb, Steve | 8:20-cv-58797-MCR-GRJ | Thomas J Henry |
| 21678. | 173426 | Puckett, Dave | 7:20-cv-39809-MCR-GRJ | Thomas J Henry |
| 21679. | 192554 | Reynolds, Christopher | 8:20-cv-27541-MCR-GRJ | Thomas J Henry |
| 21680. | 151127 | Miller, Barry | 7:20-cv-32806-MCR-GRJ | Thomas J Henry |
| 21681. | 149579 | Carrasco, Rudy | 7:20-cv-31030-MCR-GRJ | Thomas J Henry |
| 21682. | 150597 | Jackson, Freddie | 7:20-cv-32290-MCR-GRJ | Thomas J Henry |
| 21683. | 209104 | Neuherz, Scott Anthony | 8:20-cv-53942-MCR-GRJ | Thomas J Henry |
| 21684. | 151018 | Matthews, Michael | 7:20-cv-33105-MCR-GRJ | Thomas J Henry |
| 21685. | 212131 | Sangprasert, Suppavut | 8:20-cv-58686-MCR-GRJ | Thomas J Henry |
| 21686. | 149638 | Cichon, Patrick | 7:20-cv-31346-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21687. | 149380 | Bogan, Timothy | 7:20-cv-31301-MCR-GRJ | Thomas J Henry |
| 21688. | 208709 | Grey, James Emanuel | 8:20-cv-53960-MCR-GRJ | Thomas J Henry |
| 21689. | 149544 | Campbell, Steven | 7:20-cv-30879-MCR-GRJ | Thomas J Henry |
| 21690. | 209084 | Moulton, Daniel | 8:20-cv-53911-MCR-GRJ | Thomas J Henry |
| 21691. | 158679 | Gump, Jimmie | 7:20-cv-35263-MCR-GRJ | Thomas J Henry |
| 21692. | 150106 | Gallardo, Hector | 7:20-cv-31795-MCR-GRJ | Thomas J Henry |
| 21693. | 185739 | Solomon, Michael | 8:20-cv-10031-MCR-GRJ | Thomas J Henry |
| 21694. | 188987 | Hill, Scotty | 8:20-cv-16013-MCR-GRJ | Thomas J Henry |
| 21695. | 204923 | Metts, Christopher | 8:20-cv-45667-MCR-GRJ | Thomas J Henry |
| 21696. | 208909 | Kramer, Walter | 8:20-cv-53550-MCR-GRJ | Thomas J Henry |
| 21697. | 212228 | Woodbury, Conrad | 8:20-cv-58881-MCR-GRJ | Thomas J Henry |
| 21698. | 234011 | Liggins, Glenn | 8:20-cv-68364-MCR-GRJ | Thomas J Henry |
| 21699. | 209383 | Singletary, Edward Joseph | 8:20-cv-54561-MCR-GRJ | Thomas J Henry |
| 21700. | 173331 | Sheppard, Jason | 7:20-cv-39981-MCR-GRJ | Thomas J Henry |
| 21701. | 204356 | Shirley, Zachary | 8:20-cv-44946-MCR-GRJ | Thomas J Henry |
| 21702. | 234327 | JOHNSON, ORIN | 8:20-cv-68736-MCR-GRJ | Thomas J Henry |
| 21703. | 151374 | Partain, Billy | 7:20-cv-33103-MCR-GRJ | Thomas J Henry |
| 21704. | 149819 | Delagarza, Able | 7:20-cv-31729-MCR-GRJ | Thomas J Henry |
| 21705. | 185530 | Hargraves, James | 8:20-cv-09305-MCR-GRJ | Thomas J Henry |
| 21706. | 151814 | Sealey, Arnold | 7:20-cv-33611-MCR-GRJ | Thomas J Henry |
| 21707. | 173386 | Velazquez, Angel | 7:20-cv-40147-MCR-GRJ | Thomas J Henry |
| 21708. | 234023 | MEDINA, DAVID | 8:20-cv-68409-MCR-GRJ | Thomas J Henry |
| 21709. | 149569 | Carneke, Jeffery | 7:20-cv-30983-MCR-GRJ | Thomas J Henry |
| 21710. | 251826 | CASTILLO, LUIS | 8:20-cv-87829-MCR-GRJ | Thomas J Henry |
| 21711. | 204126 | Conley, John | 8:20-cv-44860-MCR-GRJ | Thomas J Henry |
| 21712. | 149155 | Alston, John | 7:20-cv-30493-MCR-GRJ | Thomas J Henry |
| 21713. | 209004 | Martinez, Francisco Javier | 8:20-cv-53794-MCR-GRJ | Thomas J Henry |
| 21714. | 208305 | Bido, Stephen | 8:20-cv-53176-MCR-GRJ | Thomas J Henry |
| 21715. | 157333 | Batiste, Lee | 7:20-cv-35032-MCR-GRJ | Thomas J Henry |
| 21716. | 204354 | Freeman, William | 8:20-cv-44944-MCR-GRJ | Thomas J Henry |
| 21717. | 161431 | Hilburn, Ray | 7:20-cv-36087-MCR-GRJ | Thomas J Henry |
| 21718. | 151597 | Rivera, Andy | 7:20-cv-34537-MCR-GRJ | Thomas J Henry |
| 21719. | 209648 | Young, Kevin Niles | 8:20-cv-54849-MCR-GRJ | Thomas J Henry |
| 21720. | 156573 | Helgert, David | 7:20-cv-34217-MCR-GRJ | Thomas J Henry |
| 21721. | 159183 | France, Mark | 7:20-cv-35577-MCR-GRJ | Thomas J Henry |
| 21722. | 204666 | DeBose, James | 8:20-cv-45763-MCR-GRJ | Thomas J Henry |
| 21723. | 211775 | Brickman, Jacob | 8:20-cv-58687-MCR-GRJ | Thomas J Henry |
| 21724. | 173200 | Soto, Andrew | 7:20-cv-39624-MCR-GRJ | Thomas J Henry |
| 21725. | 204238 | Hadrick, George | 8:20-cv-44736-MCR-GRJ | Thomas J Henry |
| 21726. | 149723 | Cousins, John | 7:20-cv-31856-MCR-GRJ | Thomas J Henry |
| 21727. | 149468 | Brown, Victor | 7:20-cv-31695-MCR-GRJ | Thomas J Henry |
| 21728. | 212154 | Smith, Tyler | 8:20-cv-58733-MCR-GRJ | Thomas J Henry |
| 21729. | 157838 | Garmong, Robert | 7:20-cv-35424-MCR-GRJ | Thomas J Henry |
| 21730. | 204980 | Cooper, Trence | 8:20-cv-45917-MCR-GRJ | Thomas J Henry |
| 21731. | 151132 | Miller, Jacob | 7:20-cv-32820-MCR-GRJ | Thomas J Henry |
| 21732. | 149382 | Bokman, Kevin | 7:20-cv-31310-MCR-GRJ | Thomas J Henry |
| 21733. | 204778 | Youngerman, Daniel | 8:20-cv-45295-MCR-GRJ | Thomas J Henry |
| 21734. | 208489 | Crotty, Joseph | 8:20-cv-53545-MCR-GRJ | Thomas J Henry |
| 21735. | 173123 | Lewis, Justin | 7:20-cv-39923-MCR-GRJ | Thomas J Henry |
| 21736. | 221263 | Banda, Ray | 8:20-cv-75075-MCR-GRJ | Thomas J Henry |
| 21737. | 151673 | Romero, John | 7:20-cv-34793-MCR-GRJ | Thomas J Henry |
| 21738. | 173374 | Carodine, Eddie | 7:20-cv-40125-MCR-GRJ | Thomas J Henry |
| 21739. | 221564 | McKinnon, Calvin | 8:20-cv-77717-MCR-GRJ | Thomas J Henry |
| 21740. | 185422 | Bonen, Norman | 8:20-cv-09059-MCR-GRJ | Thomas J Henry |
| 21741. | 298515 | TALLEY, BRIAN | 7:21-cv-19195-MCR-GRJ | Thomas J Henry |
| 21742. | 209082 | Mortimer, John | 8:20-cv-53907-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21743. | 185736 | Smith, Travis | 8:20-cv-10028-MCR-GRJ | Thomas J Henry |
| 21744. | 152088 | Taylor, Gregory | 7:20-cv-34430-MCR-GRJ | Thomas J Henry |
| 21745. | 208322 | Boggess, Raymond | 8:20-cv-53201-MCR-GRJ | Thomas J Henry |
| 21746. | 151907 | SMITH, ERIC | 7:20-cv-34144-MCR-GRJ | Thomas J Henry |
| 21747. | 208893 | Keough, Sean M. | 8:20-cv-53510-MCR-GRJ | Thomas J Henry |
| 21748. | 208602 | Fazel, Ali | 8:20-cv-53832-MCR-GRJ | Thomas J Henry |
| 21749. | 221321 | Clemit, Justin | 8:20-cv-76976-MCR-GRJ | Thomas J Henry |
| 21750. | 209457 | Sullo, Anthony Michael | 8:20-cv-54584-MCR-GRJ | Thomas J Henry |
| 21751. | 204943 | Frenzel, Steven | 8:20-cv-45744-MCR-GRJ | Thomas J Henry |
| 21752. | 208371 | Bruce, Richard Robert | 8:20-cv-53304-MCR-GRJ | Thomas J Henry |
| 21753. | 221416 | Grant, Clinton | 8:20-cv-77127-MCR-GRJ | Thomas J Henry |
| 21754. | 204583 | Odom, Emmett | 8:20-cv-45505-MCR-GRJ | Thomas J Henry |
| 21755. | 149492 | Burch, Ryan | 7:20-cv-32007-MCR-GRJ | Thomas J Henry |
| 21756. | 149964 | Encinia, Ricky | 7:20-cv-31110-MCR-GRJ | Thomas J Henry |
| 21757. | 152225 | Vera, Eduardo | 7:20-cv-34613-MCR-GRJ | Thomas J Henry |
| 21758. | 173334 | Bowler, Kyle | 7:20-cv-40000-MCR-GRJ | Thomas J Henry |
| 21759. | 204758 | O'Brien, Sean | 8:20-cv-45239-MCR-GRJ | Thomas J Henry |
| 21760. | 152111 | Thomas, Christopher | 7:20-cv-34565-MCR-GRJ | Thomas J Henry |
| 21761. | 204536 | Johnson, Gary | 8:20-cv-45369-MCR-GRJ | Thomas J Henry |
| 21762. | 150686 | Jones, Sabrina | 7:20-cv-32647-MCR-GRJ | Thomas J Henry |
| 21763. | 149868 | Diaz, Jose | 7:20-cv-31865-MCR-GRJ | Thomas J Henry |
| 21764. | 150257 | Gray, Daniel | 7:20-cv-32411-MCR-GRJ | Thomas J Henry |
| 21765. | 209546 | Velsor, James Albert | 8:20-cv-58461-MCR-GRJ | Thomas J Henry |
| 21766. | 163976 | Bruner, Emery | 7:20-cv-36854-MCR-GRJ | Thomas J Henry |
| 21767. | 149617 | Chamlee, Edward | 7:20-cv-31249-MCR-GRJ | Thomas J Henry |
| 21768. | 151353 | Padilla, Jesus | 7:20-cv-32987-MCR-GRJ | Thomas J Henry |
| 21769. | 204639 | Delaughter, Randall | 8:20-cv-45654-MCR-GRJ | Thomas J Henry |
| 21770. | 221702 | Solis, Karla | 8:20-cv-78142-MCR-GRJ | Thomas J Henry |
| 21771. | 221610 | Perdomo, Oscar | 8:20-cv-78011-MCR-GRJ | Thomas J Henry |
| 21772. | 221243 | Aiello, Gerald | 8:20-cv-75040-MCR-GRJ | Thomas J Henry |
| 21773. | 152056 | Swan, Thomas | 7:20-cv-34015-MCR-GRJ | Thomas J Henry |
| 21774. | 209558 | Waldron, Wade Owen | 8:20-cv-54685-MCR-GRJ | Thomas J Henry |
| 21775. | 211735 | Baez, Amilcar | 8:20-cv-58610-MCR-GRJ | Thomas J Henry |
| 21776. | 204445 | Hunt, Patrick | 8:20-cv-45167-MCR-GRJ | Thomas J Henry |
| 21777. | 208433 | Chambers, Isaiah | 8:20-cv-53434-MCR-GRJ | Thomas J Henry |
| 21778. | 150210 | Gonzalez, Carlos | 7:20-cv-32240-MCR-GRJ | Thomas J Henry |
| 21779. | 160940 | Szabo, Edward | 7:20-cv-35910-MCR-GRJ | Thomas J Henry |
| 21780. | 149799 | Davis, Justin | 7:20-cv-31652-MCR-GRJ | Thomas J Henry |
| 21781. | 163222 | Macklin, Erica | 7:20-cv-36568-MCR-GRJ | Thomas J Henry |
| 21782. | 149783 | Daigle, Tyrell | 7:20-cv-31391-MCR-GRJ | Thomas J Henry |
| 21783. | 151642 | Rodriguez, Arnoldo | 7:20-cv-34717-MCR-GRJ | Thomas J Henry |
| 21784. | 149863 | Diamond, Steven | 7:20-cv-31860-MCR-GRJ | Thomas J Henry |
| 21785. | 208320 | Boals, James Christopher | 8:20-cv-53198-MCR-GRJ | Thomas J Henry |
| 21786. | 209428 | Stacey, Jacob | 8:20-cv-54550-MCR-GRJ | Thomas J Henry |
| 21787. | 221352 | Dodson, Joshua | 8:20-cv-77007-MCR-GRJ | Thomas J Henry |
| 21788. | 160875 | Tremble, McKenny | 7:20-cv-35877-MCR-GRJ | Thomas J Henry |
| 21789. | 221712 | Spinks, Sean | 8:20-cv-78310-MCR-GRJ | Thomas J Henry |
| 21790. | 221598 | Odom, Michael | 8:20-cv-77999-MCR-GRJ | Thomas J Henry |
| 21791. | 259041 | HARRIS, PAUL E | 9:20-cv-04316-MCR-GRJ | Thomas J Henry |
| 21792. | 156433 | Gallagher, Ryan | 7:20-cv-35437-MCR-GRJ | Thomas J Henry |
| 21793. | 189138 | Jimenez, Roman | 8:20-cv-16654-MCR-GRJ | Thomas J Henry |
| 21794. | 208907 | Koutroubas, Marcus | 8:20-cv-53542-MCR-GRJ | Thomas J Henry |
| 21795. | 150286 | Griffin, Joseph | 7:20-cv-32522-MCR-GRJ | Thomas J Henry |
| 21796. | 156883 | Alvarez, Margo | 7:20-cv-34580-MCR-GRJ | Thomas J Henry |
| 21797. | 212136 | Scott, Thomas | 8:20-cv-58696-MCR-GRJ | Thomas J Henry |
| 21798. | 221346 | Del Bosque, Joshua | 8:20-cv-77001-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21799. | 192192 | Boice, Matthew | 8:20-cv-27188-MCR-GRJ | Thomas J Henry |
| 21800. | 185468 | Davison, Walter | 8:20-cv-09179-MCR-GRJ | Thomas J Henry |
| 21801. | 211946 | Jackson, Paul | 8:20-cv-59022-MCR-GRJ | Thomas J Henry |
| 21802. | 212049 | Nero, Dectric | 8:20-cv-58519-MCR-GRJ | Thomas J Henry |
| 21803. | 151626 | Robinson, Leonard | 7:20-cv-34669-MCR-GRJ | Thomas J Henry |
| 21804. | 152107 | Thielmeier, Michael | 7:20-cv-34540-MCR-GRJ | Thomas J Henry |
| 21805. | 163075 | Barham, Richard | 7:20-cv-36718-MCR-GRJ | Thomas J Henry |
| 21806. | 208856 | Johnson, Kimya Denise | 8:20-cv-58132-MCR-GRJ | Thomas J Henry |
| 21807. | 233939 | Bostic, Sherron | 8:20-cv-68143-MCR-GRJ | Thomas J Henry |
| 21808. | 175805 | Windham, William | 7:20-cv-41033-MCR-GRJ | Thomas J Henry |
| 21809. | 209462 | Szymanski, Eric | 8:20-cv-54592-MCR-GRJ | Thomas J Henry |
| 21810. | 221457 | Hollenstein, Lance | 8:20-cv-77243-MCR-GRJ | Thomas J Henry |
| 21811. | 152334 | Whitmore, Joshua | 7:20-cv-34965-MCR-GRJ | Thomas J Henry |
| 21812. | 158661 | Tucker, Jesse | 7:20-cv-35251-MCR-GRJ | Thomas J Henry |
| 21813. | 160987 | Secknan, Steven | 7:20-cv-35934-MCR-GRJ | Thomas J Henry |
| 21814. | 150589 | Iverson, Robert | 7:20-cv-32259-MCR-GRJ | Thomas J Henry |
| 21815. | 208723 | Guthrie, David Wayne | 8:20-cv-53967-MCR-GRJ | Thomas J Henry |
| 21816. | 208330 | Bookhardt, Sylvia Dyon | 8:20-cv-53221-MCR-GRJ | Thomas J Henry |
| 21817. | 209105 | Nevins, Jared Andrew | 8:20-cv-53944-MCR-GRJ | Thomas J Henry |
| 21818. | 152364 | Williams, Robert | 7:20-cv-34072-MCR-GRJ | Thomas J Henry |
| 21819. | 185525 | Hale, Terence | 8:20-cv-09295-MCR-GRJ | Thomas J Henry |
| 21820. | 204717 | Garza, Carlos | 8:20-cv-46034-MCR-GRJ | Thomas J Henry |
| 21821. | 149258 | Ballerstadt, Daniel | 7:20-cv-30766-MCR-GRJ | Thomas J Henry |
| 21822. | 175613 | Sullivan, Anthony | 7:20-cv-40367-MCR-GRJ | Thomas J Henry |
| 21823. | 163879 | Hess, Robert | 7:20-cv-37160-MCR-GRJ | Thomas J Henry |
| 21824. | 161541 | Rooney, Bronson | 7:20-cv-36267-MCR-GRJ | Thomas J Henry |
| 21825. | 162119 | JENNINGS, CHRISTOPHER | 7:20-cv-36154-MCR-GRJ | Thomas J Henry |
| 21826. | 208886 | Kelley, Kimber | 8:20-cv-53494-MCR-GRJ | Thomas J Henry |
| 21827. | 175554 | McComas, Randy | 7:20-cv-40014-MCR-GRJ | Thomas J Henry |
| 21828. | 151409 | Perry, Chase | 7:20-cv-33239-MCR-GRJ | Thomas J Henry |
| 21829. | 151978 | Stapleton, Daniel | 7:20-cv-33597-MCR-GRJ | Thomas J Henry |
| 21830. | 151595 | Rivas, Joel | 7:20-cv-00165-MCR-GRJ | Thomas J Henry |
| 21831. | 211938 | Huerta, Nicolas | 8:20-cv-59008-MCR-GRJ | Thomas J Henry |
| 21832. | 149180 | Andry, Robert | 7:20-cv-30600-MCR-GRJ | Thomas J Henry |
| 21833. | 152313 | West, Brian | 7:20-cv-34944-MCR-GRJ | Thomas J Henry |
| 21834. | 175798 | Cartwright, Douglashia | 7:20-cv-40905-MCR-GRJ | Thomas J Henry |
| 21835. | 173423 | Kim, Woo | 7:20-cv-39800-MCR-GRJ | Thomas J Henry |
| 21836. | 149598 | Casias, Nicholas | 7:20-cv-31119-MCR-GRJ | Thomas J Henry |
| 21837. | 211911 | Gunderson, Neal | 8:20-cv-58955-MCR-GRJ | Thomas J Henry |
| 21838. | 173342 | Bispham, Christopher | 7:20-cv-40059-MCR-GRJ | Thomas J Henry |
| 21839. | 209459 | Swinney, John | 8:20-cv-54586-MCR-GRJ | Thomas J Henry |
| 21840. | 173127 | MARTIN, JUSTIN | 7:20-cv-39960-MCR-GRJ | Thomas J Henry |
| 21841. | 149543 | Campbell, Ryan | 7:20-cv-30875-MCR-GRJ | Thomas J Henry |
| 21842. | 211851 | Denes, Melissa | 8:20-cv-58837-MCR-GRJ | Thomas J Henry |
| 21843. | 185446 | Claxton, Lowell | 8:20-cv-09135-MCR-GRJ | Thomas J Henry |
| 21844. | 150338 | Halpin, Fay | 7:20-cv-31918-MCR-GRJ | Thomas J Henry |
| 21845. | 189008 | Revis, Christopher | 8:20-cv-16088-MCR-GRJ | Thomas J Henry |
| 21846. | 156344 | Aubin, Christopher | 7:20-cv-35317-MCR-GRJ | Thomas J Henry |
| 21847. | 208437 | Charney, Jonathan | 8:20-cv-53443-MCR-GRJ | Thomas J Henry |
| 21848. | 157493 | Smith, Donwellus | 7:20-cv-35145-MCR-GRJ | Thomas J Henry |
| 21849. | 151183 | Moore, Phillip | 7:20-cv-32984-MCR-GRJ | Thomas J Henry |
| 21850. | 204836 | Voreis, Bryanna | 8:20-cv-45431-MCR-GRJ | Thomas J Henry |
| 21851. | 192261 | Cumberledge, Jeremy | 8:20-cv-27455-MCR-GRJ | Thomas J Henry |
| 21852. | 209143 | Osinski, Donald Robert | 8:20-cv-53993-MCR-GRJ | Thomas J Henry |
| 21853. | 241980 | MYERS, ANDREW | 8:20-cv-75761-MCR-GRJ | Thomas J Henry |
| 21854. | 192245 | Colmenero, Phillip | 8:20-cv-27394-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|--------------|----------------|---------------------------|---------------|
| 21855. | 157115 | Belanger, Donald | 7:20-cv-34816-MCR-GRJ | Thomas J Henry |
| 21856. | 221386 | Franqui, Roberto | 8:20-cv-77070-MCR-GRJ | Thomas J Henry |
| 21857. | 221341 | Crawford, Kintarri | 8:20-cv-76996-MCR-GRJ | Thomas J Henry |
| 21858. | 211781 | Brown, David | 8:20-cv-58699-MCR-GRJ | Thomas J Henry |
| 21859. | 221670 | Santopietro, Sal | 8:20-cv-78070-MCR-GRJ | Thomas J Henry |
| 21860. | 151700 | Rowe, Charles | 7:20-cv-34880-MCR-GRJ | Thomas J Henry |
| 21861. | 173092 | Caraballo, Carla | 7:20-cv-39674-MCR-GRJ | Thomas J Henry |
| 21862. | 158461 | Barton, Brock | 7:20-cv-35136-MCR-GRJ | Thomas J Henry |
| 21863. | 175507 | Figueroa, Manuel | 7:20-cv-39842-MCR-GRJ | Thomas J Henry |
| 21864. | 221655 | Robinson, Johnny | 8:20-cv-78055-MCR-GRJ | Thomas J Henry |
| 21865. | 152471 | Zimmerman, Jerrold | 7:20-cv-35186-MCR-GRJ | Thomas J Henry |
| 21866. | 150596 | Jackson, Eric | 7:20-cv-32286-MCR-GRJ | Thomas J Henry |
| 21867. | 173244 | Baker, Phillip | 7:20-cv-39717-MCR-GRJ | Thomas J Henry |
| 21868. | 175630 | Washington, Aaron | 7:20-cv-40435-MCR-GRJ | Thomas J Henry |
| 21869. | 175700 | Dester, Chad | 7:20-cv-40699-MCR-GRJ | Thomas J Henry |
| 21870. | 212183 | Thompson, Revondous | 8:20-cv-58798-MCR-GRJ | Thomas J Henry |
| 21871. | 234303 | Moran-Webb, Stasia Dean | 8:20-cv-68704-MCR-GRJ | Thomas J Henry |
| 21872. | 209264 | Richards, Michael | 8:20-cv-58355-MCR-GRJ | Thomas J Henry |
| 21873. | 157897 | Nesbitt, Colin | 7:20-cv-35494-MCR-GRJ | Thomas J Henry |
| 21874. | 188985 | HENDRICKS, SMITH | 8:20-cv-16005-MCR-GRJ | Thomas J Henry |
| 21875. | 212175 | Tappenden, Chris | 8:20-cv-58774-MCR-GRJ | Thomas J Henry |
| 21876. | 151021 | Maull, Hector | 7:20-cv-33122-MCR-GRJ | Thomas J Henry |
| 21877. | 204297 | Powers, Randall | 8:20-cv-44865-MCR-GRJ | Thomas J Henry |
| 21878. | 233960 | Crosby, William | 8:20-cv-68189-MCR-GRJ | Thomas J Henry |
| 21879. | 163639 | Wiener, Edward | 7:20-cv-37199-MCR-GRJ | Thomas J Henry |
| 21880. | 221376 | Figueroa, Rene | 8:20-cv-77052-MCR-GRJ | Thomas J Henry |
| 21881. | 204160 | Spevey, Taveous | 8:20-cv-44440-MCR-GRJ | Thomas J Henry |
| 21882. | 149335 | Berg, Douglas | 7:20-cv-31057-MCR-GRJ | Thomas J Henry |
| 21883. | 192577 | Russell, Tonya | 8:20-cv-27602-MCR-GRJ | Thomas J Henry |
| 21884. | 151251 | Nault, Frederick | 7:20-cv-33358-MCR-GRJ | Thomas J Henry |
| 21885. | 221631 | Puente, Richard | 8:20-cv-78032-MCR-GRJ | Thomas J Henry |
| 21886. | 149396 | Bordas, Justin | 7:20-cv-31387-MCR-GRJ | Thomas J Henry |
| 21887. | 163861 | Vialpando, Roland | 7:20-cv-37132-MCR-GRJ | Thomas J Henry |
| 21888. | 204664 | Bounds, Guy | 8:20-cv-45755-MCR-GRJ | Thomas J Henry |
| 21889. | 152343 | Wiles, Michael | 7:20-cv-33918-MCR-GRJ | Thomas J Henry |
| 21890. | 173268 | Robinson, Chad | 7:20-cv-39774-MCR-GRJ | Thomas J Henry |
| 21891. | 204501 | Kiluk, Myrla | 8:20-cv-45294-MCR-GRJ | Thomas J Henry |
| 21892. | 173290 | Cantu, Gregorio | 7:20-cv-39862-MCR-GRJ | Thomas J Henry |
| 21893. | 250692 | Davis, Ryan | 8:20-cv-86826-MCR-GRJ | Thomas J Henry |
| 21894. | 212032 | McGraw, Sean | 8:20-cv-58484-MCR-GRJ | Thomas J Henry |
| 21895. | 149137 | Alegria, Jesse | 7:20-cv-30708-MCR-GRJ | Thomas J Henry |
| 21896. | 221521 | Lavender, Richard | 8:20-cv-77675-MCR-GRJ | Thomas J Henry |
| 21897. | 156584 | Shaeffer, Thomas | 7:20-cv-34253-MCR-GRJ | Thomas J Henry |
| 21898. | 212007 | Lucas, Christopher | 8:20-cv-58433-MCR-GRJ | Thomas J Henry |
| 21899. | 234281 | Diamond, Goddess | 8:20-cv-68663-MCR-GRJ | Thomas J Henry |
| 21900. | 173408 | Mansito, Jonathan | 7:20-cv-40181-MCR-GRJ | Thomas J Henry |
| 21901. | 150152 | Gaymon, Angelica | 7:20-cv-32030-MCR-GRJ | Thomas J Henry |
| 21902. | 208423 | Casparro, Nicholas | 8:20-cv-67431-MCR-GRJ | Thomas J Henry |
| 21903. | 234077 | Times, Derrick | 8:20-cv-68590-MCR-GRJ | Thomas J Henry |
| 21904. | 151487 | Prince, John | 7:20-cv-33776-MCR-GRJ | Thomas J Henry |
| 21905. | 208806 | Hughes, Connor | 8:20-cv-58097-MCR-GRJ | Thomas J Henry |
| 21906. | 151779 | Saucedo, Roland | 7:20-cv-33254-MCR-GRJ | Thomas J Henry |
| 21907. | 221551 | Martin, Willy | 8:20-cv-77704-MCR-GRJ | Thomas J Henry |
| 21908. | 320980 | HARDY, DEREK | 7:21-cv-35843-MCR-GRJ | Thomas J Henry |
| 21909. | 151120 | Middleton, Raymond | 7:20-cv-33794-MCR-GRJ | Thomas J Henry |
| 21910. | 185437 | Cano, Kijana | 8:20-cv-09105-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21911. | 151973 | Stanford, William | 7:20-cv-33569-MCR-GRJ | Thomas J Henry |
| 21912. | 185415 | Bell, Eddie | 8:20-cv-09041-MCR-GRJ | Thomas J Henry |
| 21913. | 189052 | Dominguez, Carlos | 8:20-cv-16392-MCR-GRJ | Thomas J Henry |
| 21914. | 151891 | Skinner, Cory | 7:20-cv-34014-MCR-GRJ | Thomas J Henry |
| 21915. | 233955 | Colon, Angel | 8:20-cv-68176-MCR-GRJ | Thomas J Henry |
| 21916. | 185406 | Barmer, Daniel | 8:20-cv-09027-MCR-GRJ | Thomas J Henry |
| 21917. | 208551 | Dudley, Victor | 8:20-cv-53714-MCR-GRJ | Thomas J Henry |
| 21918. | 173142 | Puckett, Douglas | 7:20-cv-40071-MCR-GRJ | Thomas J Henry |
| 21919. | 149425 | Branham, Jason | 7:20-cv-31519-MCR-GRJ | Thomas J Henry |
| 21920. | 151168 | Montgomery, Warren | 7:20-cv-32913-MCR-GRJ | Thomas J Henry |
| 21921. | 208755 | Henry, Sean | 8:20-cv-58058-MCR-GRJ | Thomas J Henry |
| 21922. | 208618 | Flores, Tracy | 8:20-cv-57952-MCR-GRJ | Thomas J Henry |
| 21923. | 151788 | Schall, Jamie | 7:20-cv-33457-MCR-GRJ | Thomas J Henry |
| 21924. | 221507 | Klein, Keith | 8:20-cv-77509-MCR-GRJ | Thomas J Henry |
| 21925. | 208673 | Gibbs, Ricki Allen | 8:20-cv-53926-MCR-GRJ | Thomas J Henry |
| 21926. | 192593 | Shepperd, Christopher | 8:20-cv-27634-MCR-GRJ | Thomas J Henry |
| 21927. | 211985 | Lavender, Bobby | 8:20-cv-59094-MCR-GRJ | Thomas J Henry |
| 21928. | 152259 | Wallace, John | 7:20-cv-34761-MCR-GRJ | Thomas J Henry |
| 21929. | 209194 | Pierce, Eric | 8:20-cv-54154-MCR-GRJ | Thomas J Henry |
| 21930. | 204704 | Garcia, Tony | 8:20-cv-45955-MCR-GRJ | Thomas J Henry |
| 21931. | 173182 | Skinner, William | 7:20-cv-40154-MCR-GRJ | Thomas J Henry |
| 21932. | 208498 | Cuvellier, Derek Roy | 8:20-cv-53572-MCR-GRJ | Thomas J Henry |
| 21933. | 175605 | Whaley, Michael | 7:20-cv-40336-MCR-GRJ | Thomas J Henry |
| 21934. | 192596 | Silva, Jeffrey | 8:20-cv-27640-MCR-GRJ | Thomas J Henry |
| 21935. | 209550 | Villnave, Christopher William | 8:20-cv-65637-MCR-GRJ | Thomas J Henry |
| 21936. | 204218 | Hernandez, George | 8:20-cv-44667-MCR-GRJ | Thomas J Henry |
| 21937. | 149986 | Eurek, Matthew | 7:20-cv-31223-MCR-GRJ | Thomas J Henry |
| 21938. | 173135 | Springer, James | 7:20-cv-40019-MCR-GRJ | Thomas J Henry |
| 21939. | 173102 | Schorr, Steven | 7:20-cv-39725-MCR-GRJ | Thomas J Henry |
| 21940. | 265364 | JORDAN, ANGEL | 9:20-cv-03924-MCR-GRJ | Thomas J Henry |
| 21941. | 175487 | Slaughter, Jarrett | 7:20-cv-39766-MCR-GRJ | Thomas J Henry |
| 21942. | 151883 | Siptak, Lisa | 7:20-cv-33957-MCR-GRJ | Thomas J Henry |
| 21943. | 209027 | McGowan, David Paul | 8:20-cv-53835-MCR-GRJ | Thomas J Henry |
| 21944. | 151238 | Murray, Christopher | 7:20-cv-33318-MCR-GRJ | Thomas J Henry |
| 21945. | 151765 | Sant, David | 7:20-cv-33179-MCR-GRJ | Thomas J Henry |
| 21946. | 209030 | McKinley, Harold Dean | 8:20-cv-58253-MCR-GRJ | Thomas J Henry |
| 21947. | 160858 | Weston, Karnard | 7:20-cv-35865-MCR-GRJ | Thomas J Henry |
| 21948. | 221784 | Youhouse, Joseph | 8:20-cv-78761-MCR-GRJ | Thomas J Henry |
| 21949. | 209171 | Paz, Leigh | 8:20-cv-58321-MCR-GRJ | Thomas J Henry |
| 21950. | 208694 | Gorman, Richard | 8:20-cv-65620-MCR-GRJ | Thomas J Henry |
| 21951. | 204273 | Hamilton, Wesley | 8:20-cv-44816-MCR-GRJ | Thomas J Henry |
| 21952. | 152100 | Tellez, Orlando | 7:20-cv-34499-MCR-GRJ | Thomas J Henry |
| 21953. | 151679 | Rosa, Angel | 7:20-cv-34808-MCR-GRJ | Thomas J Henry |
| 21954. | 244665 | LARKINS, QUINTON | 8:20-cv-86584-MCR-GRJ | Thomas J Henry |
| 21955. | 151985 | Stene, Matthew | 7:20-cv-33637-MCR-GRJ | Thomas J Henry |
| 21956. | 185664 | OWENS, KENNETH | 8:20-cv-09672-MCR-GRJ | Thomas J Henry |
| 21957. | 204194 | Lopez, Genaro | 8:20-cv-44573-MCR-GRJ | Thomas J Henry |
| 21958. | 163589 | Coghlan, Richard | 7:20-cv-37129-MCR-GRJ | Thomas J Henry |
| 21959. | 204416 | Johnson, Taylor | 8:20-cv-45112-MCR-GRJ | Thomas J Henry |
| 21960. | 234067 | Smith, Chad | 8:20-cv-68562-MCR-GRJ | Thomas J Henry |
| 21961. | 4963 | Rankin, Larry M. | 7:20-cv-00324-MCR-GRJ | Thornton Law Firm |
| 21962. | 4915 | Cagle, Jody Lee | 7:20-cv-00238-MCR-GRJ | Thornton Law Firm |
| 21963. | 4975 | Tipton, Anthony | 7:20-cv-00378-MCR-GRJ | Thornton Law Firm |
| 21964. | 4908 | Bilbo, Timothy | 7:20-cv-00222-MCR-GRJ | Thornton Law Firm |
| 21965. | 4923 | Dykes, Jamie | 7:20-cv-00247-MCR-GRJ | Thornton Law Firm |
| 21966. | 4912 | Braziel, James | 7:20-cv-00231-MCR-GRJ | Thornton Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 21967. | 4947 | KING, MICHAEL | 7:20-cv-00279-MCR-GRJ | Thornton Law Firm |
| 21968. | 4954 | Ludwig, Robert | 7:20-cv-00303-MCR-GRJ | Thornton Law Firm |
| 21969. | 321855 | BOURNE, MICHAEL COURTNEY | 7:21-cv-37236-MCR-GRJ | Thornton Law Firm |
| 21970. | 4972 | Sligar, Daniel | 7:20-cv-00376-MCR-GRJ | Thornton Law Firm |
| 21971. | 298517 | Campbell, Mary | 7:21-cv-19198-MCR-GRJ | Thornton Law Firm |
| 21972. | 4917 | Chabot, Gregory | 7:20-cv-00241-MCR-GRJ | Thornton Law Firm |
| 21973. | 4966 | Robinson, Floyd | 7:20-cv-00326-MCR-GRJ | Thornton Law Firm |
| 21974. | 4916 | Calhoun, John | 7:20-cv-00240-MCR-GRJ | Thornton Law Firm |
| 21975. | 317432 | AHBOL, ROBERT | 7:21-cv-29876-MCR-GRJ | Thornton Law Firm |
| 21976. | 4918 | Cordero, Ray | 7:20-cv-00242-MCR-GRJ | Thornton Law Firm |
| 21977. | 4931 | Guffey, Jimmie | 7:20-cv-00255-MCR-GRJ | Thornton Law Firm |
| 21978. | 4926 | Gibbs, Charles | 7:20-cv-00250-MCR-GRJ | Thornton Law Firm |
| 21979. | 4955 | Martin, Keith | 7:20-cv-00313-MCR-GRJ | Thornton Law Firm |
| 21980. | 4956 | McGowan, James | 7:20-cv-00315-MCR-GRJ | Thornton Law Firm |
| 21981. | 4942 | James, Dontrail | 7:20-cv-00275-MCR-GRJ | Thornton Law Firm |
| 21982. | 4924 | Evans, Timothy | 7:20-cv-00248-MCR-GRJ | Thornton Law Firm |
| 21983. | 321183 | BARNETT, LOYCORY DEWAYNE | 7:21-cv-35859-MCR-GRJ | Thornton Law Firm |
| 21984. | 4958 | Murray, Mark | 7:20-cv-00317-MCR-GRJ | Thornton Law Firm |
| 21985. | 4959 | Meekey, Edward | 7:20-cv-00319-MCR-GRJ | Thornton Law Firm |
| 21986. | 4974 | Tinsley, Marvin | 7:20-cv-00377-MCR-GRJ | Thornton Law Firm |
| 21987. | 4969 | SALAS, PHILLIP | 7:20-cv-00373-MCR-GRJ | Thornton Law Firm |
| 21988. | 146166 | Knight, Charles | 8:20-cv-05492-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21989. | 145290 | Edmondson, Jeffery | 8:20-cv-05460-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21990. | 308367 | MORRIS, CRAIG | 7:21-cv-26148-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21991. | 303156 | DILLON, JASON E | 7:21-cv-19739-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21992. | 146242 | Broome, Jeremy | 8:20-cv-05516-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21993. | 146467 | Baker, Donald | 8:20-cv-05524-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21994. | 147431 | Altman, Casandra | 8:20-cv-05556-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21995. | 147419 | Parker, Donald | 8:20-cv-05549-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21996. | 145449 | Curry, Michael | 8:20-cv-05470-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21997. | 146068 | Sanders, Phillip | 8:20-cv-05478-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21998. | 308366 | Smith, Shannon | 7:21-cv-26147-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21999. | 308365 | Johnson, Jordan | 7:21-cv-26146-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 22000. | 147422 | Harrington, John | 8:20-cv-05553-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 22001. | 189163 | SMITH, JAMIE BRIAN | 8:20-cv-05999-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 22002. | 146188 | Porter, Amos | 8:20-cv-05504-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 22003. | 116354 | Westbrook, Steven David | 8:20-cv-11316-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22004. | 116345 | Kaye, Alex John | 8:20-cv-11297-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22005. | 116348 | Robinson, Howard O. | 8:20-cv-11304-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22006. | 116350 | Plumadore, Dustin | 8:20-cv-11308-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22007. | 251999 | Fetherston, James | 9:20-cv-02787-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22008. | 116339 | MCCLAIN, WILLIAM JOSEPH | 8:20-cv-11285-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22009. | 116338 | Johnson, Lakesha | 8:20-cv-11283-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22010. | 116352 | Hastings, Patrick John | 8:20-cv-11312-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22011. | 252002 | Hashimoto, Robert H. | 9:20-cv-02794-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22012. | 116341 | Evans, Michael Paul | 8:20-cv-11289-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22013. | 116340 | Braccio, Jonathan | 8:20-cv-11287-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22014. | 252001 | Gaertner, Jerrod | 9:20-cv-02791-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22015. | 252000 | Friday, Danny Joe | 9:20-cv-02789-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 22016. | 176699 | Turner, Jeffrey | 8:20-cv-41103-MCR-GRJ | TorHoerman Law LLC |
| 22017. | 197743 | Lunn, Ronald | 8:20-cv-61278-MCR-GRJ | TorHoerman Law LLC |
| 22018. | 179668 | Little, Shawn William | 8:20-cv-41156-MCR-GRJ | TorHoerman Law LLC |
| 22019. | 176899 | CRANDALL, COLIN | 8:20-cv-41112-MCR-GRJ | TorHoerman Law LLC |
| 22020. | 197755 | St. Onge, Donald Joseph | 8:20-cv-61757-MCR-GRJ | TorHoerman Law LLC |
| 22021. | 197729 | Brown, Michael Daryl | 8:20-cv-60411-MCR-GRJ | TorHoerman Law LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22022. | 176694 | CALDWELL, CHRISTOPHER Matthew | 8:20-cv-41091-MCR-GRJ | TorHoerman Law LLC |
| 22023. | 304696 | Bellous, Mehdi | 7:21-cv-23766-MCR-GRJ | TorHoerman Law LLC |
| 22024. | 260873 | Ramberg, Todd E | 9:20-cv-04372-MCR-GRJ | TorHoerman Law LLC |
| 22025. | 179670 | McGreevy, Luke | 8:20-cv-41159-MCR-GRJ | TorHoerman Law LLC |
| 22026. | 176902 | CRANDALL, SHERRI | 8:20-cv-41115-MCR-GRJ | TorHoerman Law LLC |
| 22027. | 176695 | ARCHER, BRANDON | 8:20-cv-41094-MCR-GRJ | TorHoerman Law LLC |
| 22028. | 197748 | Plant, William Michael | 8:20-cv-61300-MCR-GRJ | TorHoerman Law LLC |
| 22029. | 197739 | King, Beau Brandon | 8:20-cv-61262-MCR-GRJ | TorHoerman Law LLC |
| 22030. | 179681 | Ward, Christopher Michael | 8:20-cv-41193-MCR-GRJ | TorHoerman Law LLC |
| 22031. | 176700 | WESTRICH, ANTHONY GEORGE | 8:20-cv-41107-MCR-GRJ | TorHoerman Law LLC |
| 22032. | 197756 | THOMSEN, TRAVIS | 8:20-cv-61326-MCR-GRJ | TorHoerman Law LLC |
| 22033. | 179675 | PERSON, ERIK JOSEPH | 8:20-cv-41174-MCR-GRJ | TorHoerman Law LLC |
| 22034. | 179651 | Allison, Timothy | 8:20-cv-41121-MCR-GRJ | TorHoerman Law LLC |
| 22035. | 179656 | Davis, Charles | 8:20-cv-41128-MCR-GRJ | TorHoerman Law LLC |
| 22036. | 176294 | Leighton, Joshua Cole | 8:20-cv-41069-MCR-GRJ | TorHoerman Law LLC |
| 22037. | 197735 | Faircloth, Bradford Noah | 8:20-cv-61248-MCR-GRJ | TorHoerman Law LLC |
| 22038. | 176302 | MILES, DORIAN | 8:20-cv-41072-MCR-GRJ | TorHoerman Law LLC |
| 22039. | 179677 | SANDERSON, ANTWAINE J. | 8:20-cv-41181-MCR-GRJ | TorHoerman Law LLC |
| 22040. | 197758 | Trevino, Jessie | 8:20-cv-61334-MCR-GRJ | TorHoerman Law LLC |
| 22041. | 292608 | MOSHER, MICHAEL DAVID | 7:21-cv-12878-MCR-GRJ | TorHoerman Law LLC |
| 22042. | 197738 | Kammerude, Jeremy Lavern | 8:20-cv-61257-MCR-GRJ | TorHoerman Law LLC |
| 22043. | 197757 | Tiemann, Larry | 8:20-cv-61330-MCR-GRJ | TorHoerman Law LLC |
| 22044. | 171310 | Dixon, Tyseen | 8:20-cv-08438-MCR-GRJ | Tracey & Fox Law Firm |
| 22045. | 215532 | Realivazquez, Mario | 8:20-cv-61801-MCR-GRJ | Tracey & Fox Law Firm |
| 22046. | 184972 | Vance, Matthew | 8:20-cv-08276-MCR-GRJ | Tracey & Fox Law Firm |
| 22047. | 210829 | Fretz, Gregory | 8:20-cv-56237-MCR-GRJ | Tracey & Fox Law Firm |
| 22048. | 170991 | MARSH, CHRIS | 8:20-cv-05303-MCR-GRJ | Tracey & Fox Law Firm |
| 22049. | 207128 | Morales, Dominic | 8:20-cv-52025-MCR-GRJ | Tracey & Fox Law Firm |
| 22050. | 206841 | Estill, Karl | 8:20-cv-51315-MCR-GRJ | Tracey & Fox Law Firm |
| 22051. | 23381 | Mendez, Benigno | 7:20-cv-90421-MCR-GRJ | Tracey & Fox Law Firm |
| 22052. | 205902 | Hannel, Nathan | 8:20-cv-49533-MCR-GRJ | Tracey & Fox Law Firm |
| 22053. | 171072 | Telleria, Roberto | 8:20-cv-05872-MCR-GRJ | Tracey & Fox Law Firm |
| 22054. | 21986 | Hernandez Miramontes, Jesus | 7:20-cv-94187-MCR-GRJ | Tracey & Fox Law Firm |
| 22055. | 230224 | Ballinger, Cory | 8:20-cv-72818-MCR-GRJ | Tracey & Fox Law Firm |
| 22056. | 229987 | Grant, Sara | 8:20-cv-67162-MCR-GRJ | Tracey & Fox Law Firm |
| 22057. | 241629 | Howell, Chris | 8:20-cv-88432-MCR-GRJ | Tracey & Fox Law Firm |
| 22058. | 184624 | Perdelwitz, Michael | 8:20-cv-06657-MCR-GRJ | Tracey & Fox Law Firm |
| 22059. | 238839 | Dowden, Wade | 8:20-cv-85186-MCR-GRJ | Tracey & Fox Law Firm |
| 22060. | 229993 | Taylor, Carlton | 8:20-cv-67174-MCR-GRJ | Tracey & Fox Law Firm |
| 22061. | 229820 | Carlo, Deseray | 8:20-cv-66486-MCR-GRJ | Tracey & Fox Law Firm |
| 22062. | 22751 | Lang, Brian | 7:20-cv-88185-MCR-GRJ | Tracey & Fox Law Firm |
| 22063. | 280676 | Kropik, Linda | 7:21-cv-03492-MCR-GRJ | Tracey & Fox Law Firm |
| 22064. | 205622 | Howell, Earl | 8:20-cv-48618-MCR-GRJ | Tracey & Fox Law Firm |
| 22065. | 206712 | Nye, Brett | 8:20-cv-51991-MCR-GRJ | Tracey & Fox Law Firm |
| 22066. | 171231 | Hester, Bennie | 8:20-cv-07612-MCR-GRJ | Tracey & Fox Law Firm |
| 22067. | 19319 | Anderson, Toney R | 7:20-cv-83781-MCR-GRJ | Tracey & Fox Law Firm |
| 22068. | 25906 | Watson, Trevor | 7:20-cv-96489-MCR-GRJ | Tracey & Fox Law Firm |
| 22069. | 193995 | Stephens, Michael | 8:20-cv-61359-MCR-GRJ | Tracey & Fox Law Firm |
| 22070. | 26302 | Zuniga, Isaac | 7:20-cv-92526-MCR-GRJ | Tracey & Fox Law Firm |
| 22071. | 183987 | Fisher, Robert | 8:20-cv-07673-MCR-GRJ | Tracey & Fox Law Firm |
| 22072. | 193663 | Myles, John | 8:20-cv-61074-MCR-GRJ | Tracey & Fox Law Firm |
| 22073. | 280626 | Cusack, Colin | 7:21-cv-03435-MCR-GRJ | Tracey & Fox Law Firm |
| 22074. | 230125 | Timmons, Derrick | 8:20-cv-67314-MCR-GRJ | Tracey & Fox Law Firm |
| 22075. | 239567 | Thomas, Brandon | 8:20-cv-93266-MCR-GRJ | Tracey & Fox Law Firm |
| 22076. | 19693 | Bishop, James | 7:20-cv-85037-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22077. | 157270 | Sanders, Jeffrey | 7:20-cv-98794-MCR-GRJ | Tracey & Fox Law Firm |
| 22078. | 249949 | Koeger, Hanale | 8:20-cv-94265-MCR-GRJ | Tracey & Fox Law Firm |
| 22079. | 263770 | Sadler, Don | 9:20-cv-03888-MCR-GRJ | Tracey & Fox Law Firm |
| 22080. | 205174 | Ferro, Paul | 8:20-cv-48255-MCR-GRJ | Tracey & Fox Law Firm |
| 22081. | 20985 | Eastmon, Deonty | 7:20-cv-92656-MCR-GRJ | Tracey & Fox Law Firm |
| 22082. | 238921 | Garrison, Adrian | 8:20-cv-85333-MCR-GRJ | Tracey & Fox Law Firm |
| 22083. | 229991 | Steffes, Mitch | 8:20-cv-67170-MCR-GRJ | Tracey & Fox Law Firm |
| 22084. | 263783 | Conner, Chris | 9:20-cv-03901-MCR-GRJ | Tracey & Fox Law Firm |
| 22085. | 183713 | Brathwaite, George | 8:20-cv-05106-MCR-GRJ | Tracey & Fox Law Firm |
| 22086. | 183644 | Baker, Erik | 8:20-cv-04872-MCR-GRJ | Tracey & Fox Law Firm |
| 22087. | 239013 | Hooper, James | 8:20-cv-85425-MCR-GRJ | Tracey & Fox Law Firm |
| 22088. | 215158 | Henry, Tanisha | 8:20-cv-62110-MCR-GRJ | Tracey & Fox Law Firm |
| 22089. | 241515 | Brown, Jermaine | 8:20-cv-88318-MCR-GRJ | Tracey & Fox Law Firm |
| 22090. | 21885 | Hatcher, Richard | 7:20-cv-94066-MCR-GRJ | Tracey & Fox Law Firm |
| 22091. | 241853 | White, Walter | 8:20-cv-88913-MCR-GRJ | Tracey & Fox Law Firm |
| 22092. | 206757 | RODRIGUEZ, JOSEPH | 8:20-cv-51090-MCR-GRJ | Tracey & Fox Law Firm |
| 22093. | 26142 | Wilson, Zachary | 7:20-cv-97854-MCR-GRJ | Tracey & Fox Law Firm |
| 22094. | 206369 | Copes, Stephen | 8:20-cv-51200-MCR-GRJ | Tracey & Fox Law Firm |
| 22095. | 183570 | Abert, Charles | 8:20-cv-05577-MCR-GRJ | Tracey & Fox Law Firm |
| 22096. | 193262 | Gregory, Alexandria | 8:20-cv-57233-MCR-GRJ | Tracey & Fox Law Firm |
| 22097. | 249702 | Cluff, Erin | 8:20-cv-92246-MCR-GRJ | Tracey & Fox Law Firm |
| 22098. | 238608 | Barefield, Cranston | 8:20-cv-84384-MCR-GRJ | Tracey & Fox Law Firm |
| 22099. | 24620 | Rodriguez, Andy E | 7:20-cv-92166-MCR-GRJ | Tracey & Fox Law Firm |
| 22100. | 239175 | Manis, Joshua | 8:20-cv-85624-MCR-GRJ | Tracey & Fox Law Firm |
| 22101. | 184490 | Mitchell, Marcel | 8:20-cv-11078-MCR-GRJ | Tracey & Fox Law Firm |
| 22102. | 26154 | Winner, Kent | 7:20-cv-97918-MCR-GRJ | Tracey & Fox Law Firm |
| 22103. | 215303 | Little, Noelle | 8:20-cv-61758-MCR-GRJ | Tracey & Fox Law Firm |
| 22104. | 211053 | Leon, David | 8:20-cv-56222-MCR-GRJ | Tracey & Fox Law Firm |
| 22105. | 239471 | Segura, Victor | 8:20-cv-93021-MCR-GRJ | Tracey & Fox Law Firm |
| 22106. | 22889 | Leyva, Jose | 7:20-cv-89346-MCR-GRJ | Tracey & Fox Law Firm |
| 22107. | 183622 | Artino, Alfio | 8:20-cv-04778-MCR-GRJ | Tracey & Fox Law Firm |
| 22108. | 171207 | Wheeler, Timmothy | 8:20-cv-07480-MCR-GRJ | Tracey & Fox Law Firm |
| 22109. | 21278 | Fox, Michael S | 7:20-cv-93401-MCR-GRJ | Tracey & Fox Law Firm |
| 22110. | 239139 | Lewis, Milton | 8:20-cv-85561-MCR-GRJ | Tracey & Fox Law Firm |
| 22111. | 289415 | Martin, Philip | 7:21-cv-10358-MCR-GRJ | Tracey & Fox Law Firm |
| 22112. | 20384 | Cole, Steven M. | 7:20-cv-88524-MCR-GRJ | Tracey & Fox Law Firm |
| 22113. | 24434 | Reyes, Jose | 7:20-cv-91588-MCR-GRJ | Tracey & Fox Law Firm |
| 22114. | 21911 | Haynes, Tim L. | 7:20-cv-93818-MCR-GRJ | Tracey & Fox Law Firm |
| 22115. | 183991 | Fletcher, Joshua | 8:20-cv-07695-MCR-GRJ | Tracey & Fox Law Firm |
| 22116. | 249644 | Boggs, Brian | 8:20-cv-92188-MCR-GRJ | Tracey & Fox Law Firm |
| 22117. | 250289 | Weber, Garrett | 8:20-cv-94926-MCR-GRJ | Tracey & Fox Law Firm |
| 22118. | 249756 | DUNLAP, KEITH | 8:20-cv-92300-MCR-GRJ | Tracey & Fox Law Firm |
| 22119. | 211334 | Birger, James P | 8:20-cv-57188-MCR-GRJ | Tracey & Fox Law Firm |
| 22120. | 170899 | Bruno, Santos | 8:20-cv-04806-MCR-GRJ | Tracey & Fox Law Firm |
| 22121. | 193061 | DAVIDSON, STEPHEN | 8:20-cv-56135-MCR-GRJ | Tracey & Fox Law Firm |
| 22122. | 19569 | Baumgartner, John | 7:20-cv-84447-MCR-GRJ | Tracey & Fox Law Firm |
| 22123. | 206092 | Martin, Donald | 8:20-cv-50056-MCR-GRJ | Tracey & Fox Law Firm |
| 22124. | 229850 | Gulley, David | 8:20-cv-66598-MCR-GRJ | Tracey & Fox Law Firm |
| 22125. | 25004 | Sheppard, Brody K | 7:20-cv-94902-MCR-GRJ | Tracey & Fox Law Firm |
| 22126. | 21375 | Garcia, Epifanio R | 7:20-cv-93793-MCR-GRJ | Tracey & Fox Law Firm |
| 22127. | 229981 | GREEN, JUSTIN | 8:20-cv-67150-MCR-GRJ | Tracey & Fox Law Firm |
| 22128. | 211342 | Ray, Tina | 8:20-cv-57211-MCR-GRJ | Tracey & Fox Law Firm |
| 22129. | 24511 | Riley, Pat | 7:20-cv-91942-MCR-GRJ | Tracey & Fox Law Firm |
| 22130. | 22343 | Jespersen, Michael | 7:20-cv-87330-MCR-GRJ | Tracey & Fox Law Firm |
| 22131. | 22645 | Knight, Stephen | 7:20-cv-87950-MCR-GRJ | Tracey & Fox Law Firm |
| 22132. | 21542 | Goodman, John | 7:20-cv-93335-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22133. | 241730 | Neuschwander, Monte | 8:20-cv-88686-MCR-GRJ | Tracey & Fox Law Firm |
| 22134. | 193686 | Ortiz, Jose | 8:20-cv-61116-MCR-GRJ | Tracey & Fox Law Firm |
| 22135. | 20135 | Campbell, Jerrett P. | 7:20-cv-87409-MCR-GRJ | Tracey & Fox Law Firm |
| 22136. | 229193 | Barnes, Michael | 8:20-cv-65731-MCR-GRJ | Tracey & Fox Law Firm |
| 22137. | 171558 | Dorch, Robert Wesly | 8:20-cv-02115-MCR-GRJ | Tracey & Fox Law Firm |
| 22138. | 229281 | Lema, James | 8:20-cv-65895-MCR-GRJ | Tracey & Fox Law Firm |
| 22139. | 229901 | Claton, James | 8:20-cv-66822-MCR-GRJ | Tracey & Fox Law Firm |
| 22140. | 206314 | Rodriquez, Alberto r. | 8:20-cv-49877-MCR-GRJ | Tracey & Fox Law Firm |
| 22141. | 238595 | Bailey, Patrick | 8:20-cv-84371-MCR-GRJ | Tracey & Fox Law Firm |
| 22142. | 170929 | Marshall, Kenneth | 8:20-cv-04941-MCR-GRJ | Tracey & Fox Law Firm |
| 22143. | 19845 | Bradbury, Aaron | 7:20-cv-85655-MCR-GRJ | Tracey & Fox Law Firm |
| 22144. | 22879 | Lewis, Lendon | 7:20-cv-89328-MCR-GRJ | Tracey & Fox Law Firm |
| 22145. | 192786 | Austin, William | 8:20-cv-54919-MCR-GRJ | Tracey & Fox Law Firm |
| 22146. | 258491 | Angobung, Florencio | 9:20-cv-15546-MCR-GRJ | Tracey & Fox Law Firm |
| 22147. | 22356 | Joachim, Brian | 7:20-cv-87352-MCR-GRJ | Tracey & Fox Law Firm |
| 22148. | 21601 | Green, Robert E. | 7:20-cv-93530-MCR-GRJ | Tracey & Fox Law Firm |
| 22149. | 24525 | Rios, Fernando | 7:20-cv-91969-MCR-GRJ | Tracey & Fox Law Firm |
| 22150. | 230205 | Thompson, Johnathan | 8:20-cv-72782-MCR-GRJ | Tracey & Fox Law Firm |
| 22151. | 206016 | HUGHES, MICHAEL | 8:20-cv-49816-MCR-GRJ | Tracey & Fox Law Firm |
| 22152. | 25849 | Waples, Robert | 7:20-cv-96416-MCR-GRJ | Tracey & Fox Law Firm |
| 22153. | 19310 | Anderson, Thomas | 7:20-cv-83765-MCR-GRJ | Tracey & Fox Law Firm |
| 22154. | 193359 | Holmes, Alan | 8:20-cv-59278-MCR-GRJ | Tracey & Fox Law Firm |
| 22155. | 193231 | Godfrey, Eric | 8:20-cv-57141-MCR-GRJ | Tracey & Fox Law Firm |
| 22156. | 215710 | Thatcher, Sean | 8:20-cv-62517-MCR-GRJ | Tracey & Fox Law Firm |
| 22157. | 229599 | Aplin, Derrick | 8:20-cv-66913-MCR-GRJ | Tracey & Fox Law Firm |
| 22158. | 157357 | Rogers, Daniel | 7:20-cv-98832-MCR-GRJ | Tracey & Fox Law Firm |
| 22159. | 239125 | Layne, Brandon | 8:20-cv-85536-MCR-GRJ | Tracey & Fox Law Firm |
| 22160. | 192888 | Brogdon, Robert l | 8:20-cv-55662-MCR-GRJ | Tracey & Fox Law Firm |
| 22161. | 21363 | Gann, Anthony | 7:20-cv-93729-MCR-GRJ | Tracey & Fox Law Firm |
| 22162. | 23809 | Normandin, Robert | 7:20-cv-91750-MCR-GRJ | Tracey & Fox Law Firm |
| 22163. | 23676 | Murphy, Jason | 7:20-cv-91046-MCR-GRJ | Tracey & Fox Law Firm |
| 22164. | 268453 | Conquest, Ronnie | 9:20-cv-18130-MCR-GRJ | Tracey & Fox Law Firm |
| 22165. | 207158 | Owens, Michael | 8:20-cv-50520-MCR-GRJ | Tracey & Fox Law Firm |
| 22166. | 205260 | Semon, Kolby | 8:20-cv-48458-MCR-GRJ | Tracey & Fox Law Firm |
| 22167. | 25868 | Warren, Robert J | 7:20-cv-96433-MCR-GRJ | Tracey & Fox Law Firm |
| 22168. | 21790 | Haney, Randy | 7:20-cv-93594-MCR-GRJ | Tracey & Fox Law Firm |
| 22169. | 22365 | Johnson, Tristin | 7:20-cv-87368-MCR-GRJ | Tracey & Fox Law Firm |
| 22170. | 21115 | Fahr, Rickey | 7:20-cv-92918-MCR-GRJ | Tracey & Fox Law Firm |
| 22171. | 24260 | Pratt, Andrew | 7:20-cv-90581-MCR-GRJ | Tracey & Fox Law Firm |
| 22172. | 22027 | Hilke, Timothy | 7:20-cv-86058-MCR-GRJ | Tracey & Fox Law Firm |
| 22173. | 239188 | May, Byron | 8:20-cv-85647-MCR-GRJ | Tracey & Fox Law Firm |
| 22174. | 24626 | Rodriguez, Wilberto | 7:20-cv-92179-MCR-GRJ | Tracey & Fox Law Firm |
| 22175. | 184044 | Gelineau, Eddie | 8:20-cv-07963-MCR-GRJ | Tracey & Fox Law Firm |
| 22176. | 193645 | Morris, Lasonya | 8:20-cv-61047-MCR-GRJ | Tracey & Fox Law Firm |
| 22177. | 19716 | Blake, Devin | 7:20-cv-85146-MCR-GRJ | Tracey & Fox Law Firm |
| 22178. | 239334 | Patton, Brody | 8:20-cv-92435-MCR-GRJ | Tracey & Fox Law Firm |
| 22179. | 23222 | McAlpin, John M. | 7:20-cv-90051-MCR-GRJ | Tracey & Fox Law Firm |
| 22180. | 192859 | Bolden, Madriek | 8:20-cv-55149-MCR-GRJ | Tracey & Fox Law Firm |
| 22181. | 25054 | Simon, Derek | 7:20-cv-95074-MCR-GRJ | Tracey & Fox Law Firm |
| 22182. | 26151 | Windsor, Mark W. | 7:20-cv-97903-MCR-GRJ | Tracey & Fox Law Firm |
| 22183. | 23792 | Nitschke, Gabriel W | 7:20-cv-91253-MCR-GRJ | Tracey & Fox Law Firm |
| 22184. | 171401 | Ventimiglia, Thomas | 8:20-cv-01779-MCR-GRJ | Tracey & Fox Law Firm |
| 22185. | 205805 | Wiktorski, Patrick | 8:20-cv-50474-MCR-GRJ | Tracey & Fox Law Firm |
| 22186. | 210770 | Birts, Feladayo | 8:20-cv-56031-MCR-GRJ | Tracey & Fox Law Firm |
| 22187. | 322303 | Kinross, Craig | 7:21-cv-38569-MCR-GRJ | Tracey & Fox Law Firm |
| 22188. | 230370 | DAVIS, CHRISTOPHER | 8:20-cv-73076-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22189. | 229924 | Urbina, Angel | 8:20-cv-66938-MCR-GRJ | Tracey & Fox Law Firm |
| 22190. | 23462 | Miller, Timothy Z. | 7:20-cv-90571-MCR-GRJ | Tracey & Fox Law Firm |
| 22191. | 159677 | Mix, Kevin | 7:20-cv-99270-MCR-GRJ | Tracey & Fox Law Firm |
| 22192. | 193338 | Higgins, Robert | 8:20-cv-59254-MCR-GRJ | Tracey & Fox Law Firm |
| 22193. | 205999 | Michel, John | 8:20-cv-49761-MCR-GRJ | Tracey & Fox Law Firm |
| 22194. | 230199 | Wilkie, Scott | 8:20-cv-72771-MCR-GRJ | Tracey & Fox Law Firm |
| 22195. | 205374 | Curcio, Robert | 8:20-cv-48706-MCR-GRJ | Tracey & Fox Law Firm |
| 22196. | 184350 | Leonard, Seth | 8:20-cv-10522-MCR-GRJ | Tracey & Fox Law Firm |
| 22197. | 205377 | McCormick, Kyle | 8:20-cv-48712-MCR-GRJ | Tracey & Fox Law Firm |
| 22198. | 26014 | White, Latrice | 7:20-cv-97273-MCR-GRJ | Tracey & Fox Law Firm |
| 22199. | 25772 | Villalobos, Chantele | 7:20-cv-95463-MCR-GRJ | Tracey & Fox Law Firm |
| 22200. | 210885 | Hiller, Dale | 8:20-cv-56438-MCR-GRJ | Tracey & Fox Law Firm |
| 22201. | 206258 | Medlin, Dylan | 8:20-cv-50932-MCR-GRJ | Tracey & Fox Law Firm |
| 22202. | 157240 | Wells, Keeke | 7:20-cv-98785-MCR-GRJ | Tracey & Fox Law Firm |
| 22203. | 215044 | Fehlman, Jon | 8:20-cv-61518-MCR-GRJ | Tracey & Fox Law Firm |
| 22204. | 229856 | Cordill, Benjamin | 8:20-cv-66623-MCR-GRJ | Tracey & Fox Law Firm |
| 22205. | 214916 | Cerda, Rolando | 8:20-cv-61876-MCR-GRJ | Tracey & Fox Law Firm |
| 22206. | 205821 | Peterson, Kyle | 8:20-cv-49348-MCR-GRJ | Tracey & Fox Law Firm |
| 22207. | 229542 | Baker, William | 8:20-cv-66646-MCR-GRJ | Tracey & Fox Law Firm |
| 22208. | 206828 | Kisella, William | 8:20-cv-50377-MCR-GRJ | Tracey & Fox Law Firm |
| 22209. | 22765 | Lantz, Brett A | 7:20-cv-89067-MCR-GRJ | Tracey & Fox Law Firm |
| 22210. | 193006 | Colson, Dwayne joseph | 8:20-cv-55942-MCR-GRJ | Tracey & Fox Law Firm |
| 22211. | 193710 | Pastore, Jeff | 8:20-cv-60175-MCR-GRJ | Tracey & Fox Law Firm |
| 22212. | 230139 | Briggs, Joseph | 8:20-cv-67328-MCR-GRJ | Tracey & Fox Law Firm |
| 22213. | 23594 | Morganflash, Trevor M. | 7:20-cv-90981-MCR-GRJ | Tracey & Fox Law Firm |
| 22214. | 210901 | Brown, Deshon | 8:20-cv-56488-MCR-GRJ | Tracey & Fox Law Firm |
| 22215. | 21340 | Gabriel, Reynaldo | 7:20-cv-14910-MCR-GRJ | Tracey & Fox Law Firm |
| 22216. | 263659 | Gale, Douglas | 9:20-cv-03777-MCR-GRJ | Tracey & Fox Law Firm |
| 22217. | 186078 | Meisinger, Leif | 8:20-cv-10302-MCR-GRJ | Tracey & Fox Law Firm |
| 22218. | 23313 | Mckee, Phil H. | 7:20-cv-90247-MCR-GRJ | Tracey & Fox Law Firm |
| 22219. | 171493 | Alfafara, Cody Joseph | 8:20-cv-01950-MCR-GRJ | Tracey & Fox Law Firm |
| 22220. | 22809 | League, Trevor | 7:20-cv-89183-MCR-GRJ | Tracey & Fox Law Firm |
| 22221. | 210965 | THOMPSON, WILLIAM | 8:20-cv-56695-MCR-GRJ | Tracey & Fox Law Firm |
| 22222. | 183956 | Edmonds, Sean | 8:20-cv-07490-MCR-GRJ | Tracey & Fox Law Firm |
| 22223. | 258455 | Marcelino, Matthew | 9:20-cv-15470-MCR-GRJ | Tracey & Fox Law Firm |
| 22224. | 276799 | Falcone, Michael | 9:20-cv-19261-MCR-GRJ | Tracey & Fox Law Firm |
| 22225. | 210835 | Gault, Kenneth | 8:20-cv-56262-MCR-GRJ | Tracey & Fox Law Firm |
| 22226. | 22214 | Hunter, Mark | 7:20-cv-86428-MCR-GRJ | Tracey & Fox Law Firm |
| 22227. | 318732 | King, Jeffrey | 7:21-cv-33423-MCR-GRJ | Tracey & Fox Law Firm |
| 22228. | 215734 | Trott, Douglas | 8:20-cv-62562-MCR-GRJ | Tracey & Fox Law Firm |
| 22229. | 205231 | Storey, Florenadine | 8:20-cv-48399-MCR-GRJ | Tracey & Fox Law Firm |
| 22230. | 230087 | Clemts, Samuel | 8:20-cv-67276-MCR-GRJ | Tracey & Fox Law Firm |
| 22231. | 193053 | Daniels, Danny | 8:20-cv-56096-MCR-GRJ | Tracey & Fox Law Firm |
| 22232. | 184152 | Hennings, Fabion | 8:20-cv-09244-MCR-GRJ | Tracey & Fox Law Firm |
| 22233. | 19492 | Ballew, Zane | 7:20-cv-84187-MCR-GRJ | Tracey & Fox Law Firm |
| 22234. | 230321 | Alston, Steven | 8:20-cv-72999-MCR-GRJ | Tracey & Fox Law Firm |
| 22235. | 20082 | Byard, Buck D. | 7:20-cv-87304-MCR-GRJ | Tracey & Fox Law Firm |
| 22236. | 193319 | Hendricks, Joshua | 8:20-cv-59235-MCR-GRJ | Tracey & Fox Law Firm |
| 22237. | 238613 | Barrientes, Jonathan | 8:20-cv-84389-MCR-GRJ | Tracey & Fox Law Firm |
| 22238. | 24215 | Ponce, Ignacio H. | 7:20-cv-90444-MCR-GRJ | Tracey & Fox Law Firm |
| 22239. | 229983 | Wallace, Neil | 8:20-cv-67154-MCR-GRJ | Tracey & Fox Law Firm |
| 22240. | 238933 | Golson, Thomas | 8:20-cv-85345-MCR-GRJ | Tracey & Fox Law Firm |
| 22241. | 21498 | Gohlke, Ian | 7:20-cv-94274-MCR-GRJ | Tracey & Fox Law Firm |
| 22242. | 171400 | Gray, Jon | 8:20-cv-01778-MCR-GRJ | Tracey & Fox Law Firm |
| 22243. | 21865 | Hartley, Richard A | 7:20-cv-93968-MCR-GRJ | Tracey & Fox Law Firm |
| 22244. | 25810 | Wainwright, Robert | 7:20-cv-95654-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22245. | 230275 | Brown, Jason | 8:20-cv-72914-MCR-GRJ | Tracey & Fox Law Firm |
| 22246. | 25721 | Vaughn, Demetrious | 7:20-cv-95215-MCR-GRJ | Tracey & Fox Law Firm |
| 22247. | 25001 | Shepherd, Donald W. | 7:20-cv-94892-MCR-GRJ | Tracey & Fox Law Firm |
| 22248. | 206325 | Mata, Jesus | 8:20-cv-51101-MCR-GRJ | Tracey & Fox Law Firm |
| 22249. | 25765 | Viens, Albert | 7:20-cv-95427-MCR-GRJ | Tracey & Fox Law Firm |
| 22250. | 210951 | Atkins, Michael | 8:20-cv-56642-MCR-GRJ | Tracey & Fox Law Firm |
| 22251. | 20666 | Davis, Teresa | 7:20-cv-89611-MCR-GRJ | Tracey & Fox Law Firm |
| 22252. | 25695 | Van Lysebettens, Jonathan M | 7:20-cv-94690-MCR-GRJ | Tracey & Fox Law Firm |
| 22253. | 184390 | Macario, David | 8:20-cv-10665-MCR-GRJ | Tracey & Fox Law Firm |
| 22254. | 24050 | Pennington, Bradley | 7:20-cv-92137-MCR-GRJ | Tracey & Fox Law Firm |
| 22255. | 171249 | Spencer, Ryan | 8:20-cv-08099-MCR-GRJ | Tracey & Fox Law Firm |
| 22256. | 206756 | Mendez, Steven | 8:20-cv-51086-MCR-GRJ | Tracey & Fox Law Firm |
| 22257. | 263645 | Anderson, Lashoun | 9:20-cv-03763-MCR-GRJ | Tracey & Fox Law Firm |
| 22258. | 239166 | MacGregor, Daniel | 8:20-cv-85608-MCR-GRJ | Tracey & Fox Law Firm |
| 22259. | 206688 | Stuck, Wesley | 8:20-cv-51948-MCR-GRJ | Tracey & Fox Law Firm |
| 22260. | 206183 | Burnside, Phillip | 8:20-cv-50327-MCR-GRJ | Tracey & Fox Law Firm |
| 22261. | 238926 | Gibby, Gerald | 8:20-cv-85338-MCR-GRJ | Tracey & Fox Law Firm |
| 22262. | 22195 | Hultberg, John T. | 7:20-cv-86393-MCR-GRJ | Tracey & Fox Law Firm |
| 22263. | 184306 | Knight, Carl | 8:20-cv-09748-MCR-GRJ | Tracey & Fox Law Firm |
| 22264. | 19793 | Bostic, Ryan | 7:20-cv-85498-MCR-GRJ | Tracey & Fox Law Firm |
| 22265. | 193708 | Pascoe, Garth | 8:20-cv-60164-MCR-GRJ | Tracey & Fox Law Firm |
| 22266. | 23951 | Papale, Benjamin | 7:20-cv-91966-MCR-GRJ | Tracey & Fox Law Firm |
| 22267. | 184770 | Salazar, Ralph | 8:20-cv-07263-MCR-GRJ | Tracey & Fox Law Firm |
| 22268. | 206979 | Louima, Ronel | 8:20-cv-51635-MCR-GRJ | Tracey & Fox Law Firm |
| 22269. | 23712 | Nash, Everett Jr. | 7:20-cv-91117-MCR-GRJ | Tracey & Fox Law Firm |
| 22270. | 249605 | Atkinson, Brandon | 8:20-cv-92149-MCR-GRJ | Tracey & Fox Law Firm |
| 22271. | 239618 | Walker, Christopher | 8:20-cv-94006-MCR-GRJ | Tracey & Fox Law Firm |
| 22272. | 205401 | Henry, Jeffrey | 8:20-cv-50319-MCR-GRJ | Tracey & Fox Law Firm |
| 22273. | 206084 | Burnett, Johnathan | 8:20-cv-50033-MCR-GRJ | Tracey & Fox Law Firm |
| 22274. | 193862 | Russelman, John | 8:20-cv-60752-MCR-GRJ | Tracey & Fox Law Firm |
| 22275. | 193352 | Hogg, Robert | 8:20-cv-59268-MCR-GRJ | Tracey & Fox Law Firm |
| 22276. | 239586 | Trimble, Tony | 8:20-cv-93316-MCR-GRJ | Tracey & Fox Law Firm |
| 22277. | 206749 | Saldana, Benjamin | 8:20-cv-51067-MCR-GRJ | Tracey & Fox Law Firm |
| 22278. | 211381 | Prosser, James | 8:20-cv-57300-MCR-GRJ | Tracey & Fox Law Firm |
| 22279. | 184634 | Petruzel, Oliver | 8:20-cv-06687-MCR-GRJ | Tracey & Fox Law Firm |
| 22280. | 206058 | Boyd, Michael | 8:20-cv-49951-MCR-GRJ | Tracey & Fox Law Firm |
| 22281. | 20348 | Claytor, Nichol A | 7:20-cv-88442-MCR-GRJ | Tracey & Fox Law Firm |
| 22282. | 23864 | Oliver, David W. | 7:20-cv-91854-MCR-GRJ | Tracey & Fox Law Firm |
| 22283. | 25314 | Stiles, Jason | 7:20-cv-91704-MCR-GRJ | Tracey & Fox Law Firm |
| 22284. | 25128 | Smith, Nicklas | 7:20-cv-95966-MCR-GRJ | Tracey & Fox Law Firm |
| 22285. | 185078 | Womack, Wesley | 8:20-cv-08927-MCR-GRJ | Tracey & Fox Law Firm |
| 22286. | 214776 | Audiss, Robert | 8:20-cv-61223-MCR-GRJ | Tracey & Fox Law Firm |
| 22287. | 215222 | JOHNSON, CASEY | 8:20-cv-62408-MCR-GRJ | Tracey & Fox Law Firm |
| 22288. | 205641 | Robinson, Nicholas | 8:20-cv-48671-MCR-GRJ | Tracey & Fox Law Firm |
| 22289. | 205296 | Michel, Dominique | 8:20-cv-48542-MCR-GRJ | Tracey & Fox Law Firm |
| 22290. | 205127 | Kespert, William | 8:20-cv-50121-MCR-GRJ | Tracey & Fox Law Firm |
| 22291. | 250081 | Pacheco, Aaron | 8:20-cv-94511-MCR-GRJ | Tracey & Fox Law Firm |
| 22292. | 183710 | Brady, Robert | 8:20-cv-05099-MCR-GRJ | Tracey & Fox Law Firm |
| 22293. | 184927 | Thomas, Matt | 8:20-cv-08051-MCR-GRJ | Tracey & Fox Law Firm |
| 22294. | 184654 | Pomelow, Jacob | 8:20-cv-06748-MCR-GRJ | Tracey & Fox Law Firm |
| 22295. | 193446 | Kimrey, Mark | 8:20-cv-59466-MCR-GRJ | Tracey & Fox Law Firm |
| 22296. | 206916 | Nangauta, Teddy | 8:20-cv-51508-MCR-GRJ | Tracey & Fox Law Firm |
| 22297. | 171226 | Garman, Daron | 8:20-cv-07584-MCR-GRJ | Tracey & Fox Law Firm |
| 22298. | 21183 | Finn, Evan | 7:20-cv-93110-MCR-GRJ | Tracey & Fox Law Firm |
| 22299. | 250282 | Waltz, Patrick | 8:20-cv-94919-MCR-GRJ | Tracey & Fox Law Firm |
| 22300. | 229965 | Cassidy, John | 8:20-cv-67109-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22301. | 229825 | Tunis, Brian | 8:20-cv-66505-MCR-GRJ | Tracey & Fox Law Firm |
| 22302. | 206434 | West, Ryan | 8:20-cv-50042-MCR-GRJ | Tracey & Fox Law Firm |
| 22303. | 205925 | STOUT, KAYCEE | 8:20-cv-49588-MCR-GRJ | Tracey & Fox Law Firm |
| 22304. | 20812 | Dierolf, Zachary | 7:20-cv-89963-MCR-GRJ | Tracey & Fox Law Firm |
| 22305. | 239216 | Mcmillian, Kevin | 8:20-cv-85698-MCR-GRJ | Tracey & Fox Law Firm |
| 22306. | 241691 | McClary, Darryl Eryant | 8:20-cv-88520-MCR-GRJ | Tracey & Fox Law Firm |
| 22307. | 23921 | Pachicano, Cristan | 7:20-cv-91910-MCR-GRJ | Tracey & Fox Law Firm |
| 22308. | 23618 | Morton, Adam | 7:20-cv-90939-MCR-GRJ | Tracey & Fox Law Firm |
| 22309. | 184190 | HOWELL, WILLIAM | 8:20-cv-09315-MCR-GRJ | Tracey & Fox Law Firm |
| 22310. | 215592 | Santillan, Luis | 8:20-cv-62077-MCR-GRJ | Tracey & Fox Law Firm |
| 22311. | 238797 | Cunningham, Stephan | 8:20-cv-84722-MCR-GRJ | Tracey & Fox Law Firm |
| 22312. | 263669 | Gravitt, Darin | 9:20-cv-03787-MCR-GRJ | Tracey & Fox Law Firm |
| 22313. | 215051 | Finley, Timothy | 8:20-cv-61551-MCR-GRJ | Tracey & Fox Law Firm |
| 22314. | 157617 | Peters, Matthew | 7:20-cv-98987-MCR-GRJ | Tracey & Fox Law Firm |
| 22315. | 276827 | Hickok, Steve | 9:20-cv-19289-MCR-GRJ | Tracey & Fox Law Firm |
| 22316. | 20412 | Colon, Pedro | 7:20-cv-88586-MCR-GRJ | Tracey & Fox Law Firm |
| 22317. | 25650 | Turner, Linwood E. | 7:20-cv-94531-MCR-GRJ | Tracey & Fox Law Firm |
| 22318. | 241729 | Neuman, Aaron | 8:20-cv-88685-MCR-GRJ | Tracey & Fox Law Firm |
| 22319. | 249888 | Holmes, Timothy | 8:20-cv-94204-MCR-GRJ | Tracey & Fox Law Firm |
| 22320. | 205784 | Watkins, Daniel | 8:20-cv-49287-MCR-GRJ | Tracey & Fox Law Firm |
| 22321. | 22111 | Holt, Kevin | 7:20-cv-86236-MCR-GRJ | Tracey & Fox Law Firm |
| 22322. | 20485 | Cortez, Benjamin | 7:20-cv-89148-MCR-GRJ | Tracey & Fox Law Firm |
| 22323. | 215473 | Parsons, Robert | 8:20-cv-62488-MCR-GRJ | Tracey & Fox Law Firm |
| 22324. | 241866 | Zink, Ryan | 8:20-cv-88939-MCR-GRJ | Tracey & Fox Law Firm |
| 22325. | 250228 | Suarez, Carlos | 8:20-cv-94665-MCR-GRJ | Tracey & Fox Law Firm |
| 22326. | 25056 | Simon, Loren | 7:20-cv-95084-MCR-GRJ | Tracey & Fox Law Firm |
| 22327. | 206464 | Wegman, Christopher | 8:20-cv-51429-MCR-GRJ | Tracey & Fox Law Firm |
| 22328. | 210929 | Minnaar, Jean | 8:20-cv-56571-MCR-GRJ | Tracey & Fox Law Firm |
| 22329. | 238977 | Hartwell, Ashley | 8:20-cv-85389-MCR-GRJ | Tracey & Fox Law Firm |
| 22330. | 238590 | Aviles Rosario, Ramon | 8:20-cv-84366-MCR-GRJ | Tracey & Fox Law Firm |
| 22331. | 276812 | Trevino, Esteban | 9:20-cv-19274-MCR-GRJ | Tracey & Fox Law Firm |
| 22332. | 229367 | Thompson, Tracy | 8:20-cv-66039-MCR-GRJ | Tracey & Fox Law Firm |
| 22333. | 193069 | De van, Derek | 8:20-cv-56176-MCR-GRJ | Tracey & Fox Law Firm |
| 22334. | 192975 | Champoux, Adam | 8:20-cv-55870-MCR-GRJ | Tracey & Fox Law Firm |
| 22335. | 206716 | Riggs, Jeremy w. | 8:20-cv-52002-MCR-GRJ | Tracey & Fox Law Firm |
| 22336. | 193159 | Fetzer, Raymond | 8:20-cv-56917-MCR-GRJ | Tracey & Fox Law Firm |
| 22337. | 21173 | Fillmore, Toshia C | 7:20-cv-93081-MCR-GRJ | Tracey & Fox Law Firm |
| 22338. | 24639 | Rogers, David | 7:20-cv-92205-MCR-GRJ | Tracey & Fox Law Firm |
| 22339. | 22372 | Johnson, Brian | 7:20-cv-87379-MCR-GRJ | Tracey & Fox Law Firm |
| 22340. | 21085 | Evans, Randy | 7:20-cv-92841-MCR-GRJ | Tracey & Fox Law Firm |
| 22341. | 241498 | Baldwin, Chrishaun | 8:20-cv-88301-MCR-GRJ | Tracey & Fox Law Firm |
| 22342. | 286915 | Medina, Brandon | 7:21-cv-07091-MCR-GRJ | Tracey & Fox Law Firm |
| 22343. | 276855 | Hessenius, William | 9:20-cv-19317-MCR-GRJ | Tracey & Fox Law Firm |
| 22344. | 25777 | Villegas, Mark | 7:20-cv-95490-MCR-GRJ | Tracey & Fox Law Firm |
| 22345. | 205912 | Furman, Tony | 8:20-cv-49558-MCR-GRJ | Tracey & Fox Law Firm |
| 22346. | 183720 | Brock, Brian | 8:20-cv-05121-MCR-GRJ | Tracey & Fox Law Firm |
| 22347. | 21490 | Goddard, Clint J. | 7:20-cv-94260-MCR-GRJ | Tracey & Fox Law Firm |
| 22348. | 193824 | Robertson, Devrynn | 8:20-cv-60622-MCR-GRJ | Tracey & Fox Law Firm |
| 22349. | 239546 | Swank, Kodi | 8:20-cv-93207-MCR-GRJ | Tracey & Fox Law Firm |
| 22350. | 24321 | Quinn, Connor | 7:20-cv-91287-MCR-GRJ | Tracey & Fox Law Firm |
| 22351. | 205686 | Castille, Michael | 8:20-cv-50432-MCR-GRJ | Tracey & Fox Law Firm |
| 22352. | 21265 | Fouch, Aaron | 7:20-cv-93349-MCR-GRJ | Tracey & Fox Law Firm |
| 22353. | 241849 | Whalin, Curtis | 8:20-cv-88906-MCR-GRJ | Tracey & Fox Law Firm |
| 22354. | 26240 | Yates, Sean | 7:20-cv-92395-MCR-GRJ | Tracey & Fox Law Firm |
| 22355. | 274125 | Strickler, Daniel | 9:20-cv-15789-MCR-GRJ | Tracey & Fox Law Firm |
| 22356. | 20659 | Davis, Bradley | 7:20-cv-89606-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22357. | 241797 | Sharp, Chris | 8:20-cv-88802-MCR-GRJ | Tracey & Fox Law Firm |
| 22358. | 211327 | Barnett, Trent | 8:20-cv-57169-MCR-GRJ | Tracey & Fox Law Firm |
| 22359. | 25751 | Velasquez, Edwin | 7:20-cv-95359-MCR-GRJ | Tracey & Fox Law Firm |
| 22360. | 25749 | Velasquez, Luis | 7:20-cv-95349-MCR-GRJ | Tracey & Fox Law Firm |
| 22361. | 229852 | Thompson, Darius | 8:20-cv-66606-MCR-GRJ | Tracey & Fox Law Firm |
| 22362. | 205122 | Mcghee, Jasmine | 8:20-cv-48107-MCR-GRJ | Tracey & Fox Law Firm |
| 22363. | 156761 | THOMPSON, JAMES | 7:20-cv-98841-MCR-GRJ | Tracey & Fox Law Firm |
| 22364. | 171490 | Frazier, Larry John | 8:20-cv-01943-MCR-GRJ | Tracey & Fox Law Firm |
| 22365. | 322338 | Sutton, Nathan | 7:21-cv-38670-MCR-GRJ | Tracey & Fox Law Firm |
| 22366. | 23328 | McLean, Harley D. | 7:20-cv-90296-MCR-GRJ | Tracey & Fox Law Firm |
| 22367. | 24018 | Paules, Christopher | 7:20-cv-92080-MCR-GRJ | Tracey & Fox Law Firm |
| 22368. | 20275 | Charlson, Seth A | 7:20-cv-88293-MCR-GRJ | Tracey & Fox Law Firm |
| 22369. | 20747 | Delgado, Danilo | 7:20-cv-89742-MCR-GRJ | Tracey & Fox Law Firm |
| 22370. | 23323 | Mclauchlin, Allen | 7:20-cv-90286-MCR-GRJ | Tracey & Fox Law Firm |
| 22371. | 238674 | Brown, Dante | 8:20-cv-84454-MCR-GRJ | Tracey & Fox Law Firm |
| 22372. | 170916 | Manuel, Wesley | 8:20-cv-04878-MCR-GRJ | Tracey & Fox Law Firm |
| 22373. | 206231 | Baez, Alberto | 8:20-cv-50869-MCR-GRJ | Tracey & Fox Law Firm |
| 22374. | 215257 | Knapp, Derek | 8:20-cv-61535-MCR-GRJ | Tracey & Fox Law Firm |
| 22375. | 268526 | Holiday, Irene | 9:20-cv-18202-MCR-GRJ | Tracey & Fox Law Firm |
| 22376. | 229588 | Miranda, Geovannie | 8:20-cv-66858-MCR-GRJ | Tracey & Fox Law Firm |
| 22377. | 21962 | Hensley, Thomas M. | 7:20-cv-94081-MCR-GRJ | Tracey & Fox Law Firm |
| 22378. | 318702 | Doty, Steven | 7:21-cv-34966-MCR-GRJ | Tracey & Fox Law Firm |
| 22379. | 20745 | Delgadillo, Juan | 7:20-cv-89736-MCR-GRJ | Tracey & Fox Law Firm |
| 22380. | 19789 | Borrero, Lewis | 7:20-cv-85482-MCR-GRJ | Tracey & Fox Law Firm |
| 22381. | 205917 | Petersen, Carl | 8:20-cv-49569-MCR-GRJ | Tracey & Fox Law Firm |
| 22382. | 249797 | Frank, Anthony | 8:20-cv-94109-MCR-GRJ | Tracey & Fox Law Firm |
| 22383. | 170848 | WILSON, KEITH | 8:20-cv-04606-MCR-GRJ | Tracey & Fox Law Firm |
| 22384. | 21518 | Gonzales, Julian | 7:20-cv-93244-MCR-GRJ | Tracey & Fox Law Firm |
| 22385. | 21705 | Gutierrez, Thomas | 7:20-cv-93969-MCR-GRJ | Tracey & Fox Law Firm |
| 22386. | 184435 | Mcclure, Adam | 8:20-cv-10887-MCR-GRJ | Tracey & Fox Law Firm |
| 22387. | 258484 | Collins, Cammie | 9:20-cv-15531-MCR-GRJ | Tracey & Fox Law Firm |
| 22388. | 22105 | Holmgren, Sean A. | 7:20-cv-86226-MCR-GRJ | Tracey & Fox Law Firm |
| 22389. | 157040 | HARBOUR, JEREMY | 7:20-cv-99009-MCR-GRJ | Tracey & Fox Law Firm |
| 22390. | 193855 | Rosales, Andres | 8:20-cv-60730-MCR-GRJ | Tracey & Fox Law Firm |
| 22391. | 157540 | Gordy, David | 7:20-cv-98934-MCR-GRJ | Tracey & Fox Law Firm |
| 22392. | 22142 | Hoskinds, Wesley W. | 7:20-cv-86290-MCR-GRJ | Tracey & Fox Law Firm |
| 22393. | 21728 | Haider, Creig P. | 7:20-cv-14914-MCR-GRJ | Tracey & Fox Law Firm |
| 22394. | 22232 | Huth, Raphael | 7:20-cv-86464-MCR-GRJ | Tracey & Fox Law Firm |
| 22395. | 229315 | Beltran, Jose | 8:20-cv-65947-MCR-GRJ | Tracey & Fox Law Firm |
| 22396. | 23084 | Manyen, Thomas | 7:20-cv-89696-MCR-GRJ | Tracey & Fox Law Firm |
| 22397. | 23416 | Meyer, Daniel | 7:20-cv-90487-MCR-GRJ | Tracey & Fox Law Firm |
| 22398. | 25194 | Soileau, Brandon | 7:20-cv-91302-MCR-GRJ | Tracey & Fox Law Firm |
| 22399. | 205324 | Brockington, Jamal | 8:20-cv-48608-MCR-GRJ | Tracey & Fox Law Firm |
| 22400. | 206973 | Tanis, Pierre | 8:20-cv-51616-MCR-GRJ | Tracey & Fox Law Firm |
| 22401. | 268403 | Torres, David | 9:20-cv-17390-MCR-GRJ | Tracey & Fox Law Firm |
| 22402. | 238663 | Brewer, Gerald | 8:20-cv-84439-MCR-GRJ | Tracey & Fox Law Firm |
| 22403. | 193894 | Schlenker, Christopher | 8:20-cv-60837-MCR-GRJ | Tracey & Fox Law Firm |
| 22404. | 19250 | Alexander, Clarence | 7:20-cv-83383-MCR-GRJ | Tracey & Fox Law Firm |
| 22405. | 229268 | Wright, Rodrika Dechaun | 8:20-cv-65870-MCR-GRJ | Tracey & Fox Law Firm |
| 22406. | 21778 | Hammond, Brennan A | 7:20-cv-93542-MCR-GRJ | Tracey & Fox Law Firm |
| 22407. | 22605 | King, Brandon L. | 7:20-cv-87874-MCR-GRJ | Tracey & Fox Law Firm |
| 22408. | 186098 | Steward, Jerell | 8:20-cv-10376-MCR-GRJ | Tracey & Fox Law Firm |
| 22409. | 20130 | Camarena, Omar | 7:20-cv-87398-MCR-GRJ | Tracey & Fox Law Firm |
| 22410. | 20108 | CALDERON, JOHN | 7:20-cv-87351-MCR-GRJ | Tracey & Fox Law Firm |
| 22411. | 205446 | Neblett, James | 8:20-cv-48152-MCR-GRJ | Tracey & Fox Law Firm |
| 22412. | 171051 | Frazier, Jordan | 8:20-cv-05750-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22413. | 23294 | Mcgee, Cody | 7:20-cv-90193-MCR-GRJ | Tracey & Fox Law Firm |
| 22414. | 230402 | Holley, William | 8:20-cv-73108-MCR-GRJ | Tracey & Fox Law Firm |
| 22415. | 193856 | Rosenkrans, Donald | 8:20-cv-60733-MCR-GRJ | Tracey & Fox Law Firm |
| 22416. | 24555 | Roberts, Brent | 7:20-cv-92034-MCR-GRJ | Tracey & Fox Law Firm |
| 22417. | 215420 | MYERS, MICHAEL | 8:20-cv-62317-MCR-GRJ | Tracey & Fox Law Firm |
| 22418. | 158396 | Brown, Christopher | 7:20-cv-99076-MCR-GRJ | Tracey & Fox Law Firm |
| 22419. | 21273 | Fox, Jacob J. | 7:20-cv-93380-MCR-GRJ | Tracey & Fox Law Firm |
| 22420. | 25138 | Smith, Shamon | 7:20-cv-96032-MCR-GRJ | Tracey & Fox Law Firm |
| 22421. | 19914 | Brodie, James | 7:20-cv-85843-MCR-GRJ | Tracey & Fox Law Firm |
| 22422. | 171128 | WILSON, RYAN | 8:20-cv-06734-MCR-GRJ | Tracey & Fox Law Firm |
| 22423. | 20860 | Dooley, Timothy | 7:20-cv-90449-MCR-GRJ | Tracey & Fox Law Firm |
| 22424. | 20668 | Davis, Darius L. | 7:20-cv-89613-MCR-GRJ | Tracey & Fox Law Firm |
| 22425. | 193714 | Payne, Sean | 8:20-cv-60197-MCR-GRJ | Tracey & Fox Law Firm |
| 22426. | 170841 | Evangelista, Stephan | 8:20-cv-02583-MCR-GRJ | Tracey & Fox Law Firm |
| 22427. | 25459 | Taylor, Derek W. | 7:20-cv-92387-MCR-GRJ | Tracey & Fox Law Firm |
| 22428. | 206608 | Gleason, Brian | 8:20-cv-50197-MCR-GRJ | Tracey & Fox Law Firm |
| 22429. | 19841 | Bracamonte, Vincent R. | 7:20-cv-85642-MCR-GRJ | Tracey & Fox Law Firm |
| 22430. | 210837 | Moore, Terry e | 8:20-cv-56270-MCR-GRJ | Tracey & Fox Law Firm |
| 22431. | 274108 | Ramos, Eric | 9:20-cv-15772-MCR-GRJ | Tracey & Fox Law Firm |
| 22432. | 183858 | Cotham, Nicholas | 8:20-cv-05986-MCR-GRJ | Tracey & Fox Law Firm |
| 22433. | 20565 | Cross, Reginald | 7:20-cv-89392-MCR-GRJ | Tracey & Fox Law Firm |
| 22434. | 280718 | Burleson, Aaron | 7:21-cv-03534-MCR-GRJ | Tracey & Fox Law Firm |
| 22435. | 22636 | Kline, Kenneth | 7:20-cv-87926-MCR-GRJ | Tracey & Fox Law Firm |
| 22436. | 303774 | Langley, Robert | 7:21-cv-23321-MCR-GRJ | Tracey & Fox Law Firm |
| 22437. | 249726 | Cutting, Rik | 8:20-cv-92270-MCR-GRJ | Tracey & Fox Law Firm |
| 22438. | 193072 | Dehm, Jimmie | 8:20-cv-56192-MCR-GRJ | Tracey & Fox Law Firm |
| 22439. | 26232 | Wyatt, Dhuntha | 7:20-cv-92381-MCR-GRJ | Tracey & Fox Law Firm |
| 22440. | 25830 | Walls, Lewis | 7:20-cv-95761-MCR-GRJ | Tracey & Fox Law Firm |
| 22441. | 207189 | Zuniga, Roberto | 8:20-cv-50549-MCR-GRJ | Tracey & Fox Law Firm |
| 22442. | 184172 | Hines, Nicholas | 8:20-cv-09282-MCR-GRJ | Tracey & Fox Law Firm |
| 22443. | 192766 | ANDERSON, RUSSELL | 8:20-cv-54846-MCR-GRJ | Tracey & Fox Law Firm |
| 22444. | 22685 | Kroll, Michael J | 7:20-cv-88057-MCR-GRJ | Tracey & Fox Law Firm |
| 22445. | 229875 | Starling, Tonya | 8:20-cv-66694-MCR-GRJ | Tracey & Fox Law Firm |
| 22446. | 238573 | Anaya, Eddie | 8:20-cv-84082-MCR-GRJ | Tracey & Fox Law Firm |
| 22447. | 215128 | Hamilton, Robert | 8:20-cv-61957-MCR-GRJ | Tracey & Fox Law Firm |
| 22448. | 230248 | Reynolds, Brandon | 8:20-cv-72863-MCR-GRJ | Tracey & Fox Law Firm |
| 22449. | 183812 | Clark, Brett | 8:20-cv-05701-MCR-GRJ | Tracey & Fox Law Firm |
| 22450. | 280658 | Webb, Allan | 7:21-cv-03474-MCR-GRJ | Tracey & Fox Law Firm |
| 22451. | 171008 | Boone Garner, Nick | 8:20-cv-05369-MCR-GRJ | Tracey & Fox Law Firm |
| 22452. | 26255 | Yoho, Frank D. | 7:20-cv-92431-MCR-GRJ | Tracey & Fox Law Firm |
| 22453. | 230514 | Gonzalez, Eduardo | 8:20-cv-73462-MCR-GRJ | Tracey & Fox Law Firm |
| 22454. | 215277 | Lawson, Kerry | 8:20-cv-61624-MCR-GRJ | Tracey & Fox Law Firm |
| 22455. | 206166 | Compton, Brandon | 8:20-cv-50287-MCR-GRJ | Tracey & Fox Law Firm |
| 22456. | 229781 | Snider, Michael | 8:20-cv-66337-MCR-GRJ | Tracey & Fox Law Firm |
| 22457. | 23738 | Nelson, Gary A. | 7:20-cv-91165-MCR-GRJ | Tracey & Fox Law Firm |
| 22458. | 241636 | Jackson, Kierra | 8:20-cv-88439-MCR-GRJ | Tracey & Fox Law Firm |
| 22459. | 21314 | Freeman, Jonathan | 7:20-cv-93520-MCR-GRJ | Tracey & Fox Law Firm |
| 22460. | 318752 | Paredes, Juventino | 7:21-cv-33443-MCR-GRJ | Tracey & Fox Law Firm |
| 22461. | 230072 | Brown, Divonte | 8:20-cv-67261-MCR-GRJ | Tracey & Fox Law Firm |
| 22462. | 22806 | Le, Liem | 7:20-cv-89178-MCR-GRJ | Tracey & Fox Law Firm |
| 22463. | 21754 | Halper, Dustin | 7:20-cv-94177-MCR-GRJ | Tracey & Fox Law Firm |
| 22464. | 239563 | Terpstra, Lucas | 8:20-cv-93255-MCR-GRJ | Tracey & Fox Law Firm |
| 22465. | 241798 | Sharpe, Jesse | 8:20-cv-88804-MCR-GRJ | Tracey & Fox Law Firm |
| 22466. | 171049 | Saravia, Victor | 8:20-cv-05736-MCR-GRJ | Tracey & Fox Law Firm |
| 22467. | 239089 | Kilby, Jacob | 8:20-cv-85500-MCR-GRJ | Tracey & Fox Law Firm |
| 22468. | 26052 | Wilhorn, Thomas | 7:20-cv-97423-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22469. | 215799 | Williams, Kalithia | 8:20-cv-63241-MCR-GRJ | Tracey & Fox Law Firm |
| 22470. | 276939 | Cull, William | 9:20-cv-19770-MCR-GRJ | Tracey & Fox Law Firm |
| 22471. | 205794 | Collier, Jake | 8:20-cv-49308-MCR-GRJ | Tracey & Fox Law Firm |
| 22472. | 276964 | Garcia, Sergio | 9:20-cv-19820-MCR-GRJ | Tracey & Fox Law Firm |
| 22473. | 23585 | Moreno, Jess | 7:20-cv-90874-MCR-GRJ | Tracey & Fox Law Firm |
| 22474. | 207167 | Williams, Kyle | 8:20-cv-52059-MCR-GRJ | Tracey & Fox Law Firm |
| 22475. | 249755 | Duley, Thomas | 8:20-cv-92299-MCR-GRJ | Tracey & Fox Law Firm |
| 22476. | 250296 | Whipple, Ryan | 8:20-cv-94933-MCR-GRJ | Tracey & Fox Law Firm |
| 22477. | 215391 | Millsap, George | 8:20-cv-62180-MCR-GRJ | Tracey & Fox Law Firm |
| 22478. | 184257 | JONES, JEREMY | 8:20-cv-09612-MCR-GRJ | Tracey & Fox Law Firm |
| 22479. | 238830 | Dittman, Drew | 8:20-cv-84887-MCR-GRJ | Tracey & Fox Law Firm |
| 22480. | 23117 | Marshall, John F. | 7:20-cv-89789-MCR-GRJ | Tracey & Fox Law Firm |
| 22481. | 205576 | MYERS, MICHAEL | 8:20-cv-48493-MCR-GRJ | Tracey & Fox Law Firm |
| 22482. | 205712 | Brown, Stephen | 8:20-cv-48751-MCR-GRJ | Tracey & Fox Law Firm |
| 22483. | 157081 | Egtvedt, Nicholas | 7:20-cv-99047-MCR-GRJ | Tracey & Fox Law Firm |
| 22484. | 171533 | Veal, Ronald Ray | 8:20-cv-02051-MCR-GRJ | Tracey & Fox Law Firm |
| 22485. | 22722 | Lallement, William L. | 7:20-cv-88130-MCR-GRJ | Tracey & Fox Law Firm |
| 22486. | 21836 | Harris, Selena | 7:20-cv-93821-MCR-GRJ | Tracey & Fox Law Firm |
| 22487. | 239091 | King, Eric | 8:20-cv-85502-MCR-GRJ | Tracey & Fox Law Firm |
| 22488. | 193395 | Jasso, Martin | 8:20-cv-59348-MCR-GRJ | Tracey & Fox Law Firm |
| 22489. | 207048 | Toranzo, Justin | 8:20-cv-51825-MCR-GRJ | Tracey & Fox Law Firm |
| 22490. | 25046 | Silva, Adan | 7:20-cv-95038-MCR-GRJ | Tracey & Fox Law Firm |
| 22491. | 23652 | Mullen, David | 7:20-cv-91003-MCR-GRJ | Tracey & Fox Law Firm |
| 22492. | 171081 | Hobson, Miranda | 8:20-cv-05934-MCR-GRJ | Tracey & Fox Law Firm |
| 22493. | 241569 | Doty, Anthony | 8:20-cv-88372-MCR-GRJ | Tracey & Fox Law Firm |
| 22494. | 26100 | Williams, Shawn | 7:20-cv-97623-MCR-GRJ | Tracey & Fox Law Firm |
| 22495. | 171282 | Marks, Michael | 8:20-cv-08278-MCR-GRJ | Tracey & Fox Law Firm |
| 22496. | 183790 | Castillo, Stephen | 8:20-cv-05566-MCR-GRJ | Tracey & Fox Law Firm |
| 22497. | 19342 | Angel, Carmelo | 7:20-cv-83826-MCR-GRJ | Tracey & Fox Law Firm |
| 22498. | 258437 | Davis, Matthew | 9:20-cv-15432-MCR-GRJ | Tracey & Fox Law Firm |
| 22499. | 19451 | Baggett, John | 7:20-cv-84067-MCR-GRJ | Tracey & Fox Law Firm |
| 22500. | 22629 | Kizer, Michael | 7:20-cv-87914-MCR-GRJ | Tracey & Fox Law Firm |
| 22501. | 193177 | Fonfara, Jennifer | 8:20-cv-56979-MCR-GRJ | Tracey & Fox Law Firm |
| 22502. | 274037 | Senti, Ukiah | 9:20-cv-15701-MCR-GRJ | Tracey & Fox Law Firm |
| 22503. | 193204 | Garrity, Anthony | 8:20-cv-57059-MCR-GRJ | Tracey & Fox Law Firm |
| 22504. | 230109 | Michalski, Thomas | 8:20-cv-67298-MCR-GRJ | Tracey & Fox Law Firm |
| 22505. | 21377 | Garcia, Hans G. | 7:20-cv-93804-MCR-GRJ | Tracey & Fox Law Firm |
| 22506. | 183613 | Antelope, Dakoda | 8:20-cv-04741-MCR-GRJ | Tracey & Fox Law Firm |
| 22507. | 183647 | Ball, Charles | 8:20-cv-04886-MCR-GRJ | Tracey & Fox Law Firm |
| 22508. | 307047 | HOOVER, DEVIN | 7:21-cv-26274-MCR-GRJ | Tracey & Fox Law Firm |
| 22509. | 184951 | Trotter, Chadwick | 8:20-cv-08182-MCR-GRJ | Tracey & Fox Law Firm |
| 22510. | 25086 | Skelton, James | 7:20-cv-95722-MCR-GRJ | Tracey & Fox Law Firm |
| 22511. | 25543 | Tighe-barrios, Shaun P. | 7:20-cv-94295-MCR-GRJ | Tracey & Fox Law Firm |
| 22512. | 215195 | Hunt, Brett | 8:20-cv-62300-MCR-GRJ | Tracey & Fox Law Firm |
| 22513. | 229235 | Abel, Jeffery | 8:20-cv-65809-MCR-GRJ | Tracey & Fox Law Firm |
| 22514. | 249996 | Malone, Leroy | 8:20-cv-94359-MCR-GRJ | Tracey & Fox Law Firm |
| 22515. | 215299 | Limas, Luis | 8:20-cv-61736-MCR-GRJ | Tracey & Fox Law Firm |
| 22516. | 23213 | Maze, Gregory | 7:20-cv-90033-MCR-GRJ | Tracey & Fox Law Firm |
| 22517. | 185065 | Willingham, Joshua | 8:20-cv-08899-MCR-GRJ | Tracey & Fox Law Firm |
| 22518. | 322299 | JONES, DAVID | 7:21-cv-38557-MCR-GRJ | Tracey & Fox Law Firm |
| 22519. | 23154 | Martinez, Henry | 7:20-cv-89896-MCR-GRJ | Tracey & Fox Law Firm |
| 22520. | 307031 | CAMPBELL, ARTHUR WILLIAM | 7:21-cv-26267-MCR-GRJ | Tracey & Fox Law Firm |
| 22521. | 171420 | Norwood, Jeremy | 8:20-cv-01805-MCR-GRJ | Tracey & Fox Law Firm |
| 22522. | 215175 | Hogie, Jason | 8:20-cv-62200-MCR-GRJ | Tracey & Fox Law Firm |
| 22523. | 184579 | Olsen, Kyle | 8:20-cv-11886-MCR-GRJ | Tracey & Fox Law Firm |
| 22524. | 249898 | Hunt, Chad | 8:20-cv-94214-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22525. | 205760 | Smitherman, Joshua | 8:20-cv-48791-MCR-GRJ | Tracey & Fox Law Firm |
| 22526. | 241717 | Moulin, Sean | 8:20-cv-88567-MCR-GRJ | Tracey & Fox Law Firm |
| 22527. | 211212 | Domanski, Daniel | 8:20-cv-56805-MCR-GRJ | Tracey & Fox Law Firm |
| 22528. | 22966 | Lopez, Juan | 7:20-cv-89453-MCR-GRJ | Tracey & Fox Law Firm |
| 22529. | 21362 | Gammey, Timothy | 7:20-cv-93724-MCR-GRJ | Tracey & Fox Law Firm |
| 22530. | 20555 | Crisp, Robert | 7:20-cv-89331-MCR-GRJ | Tracey & Fox Law Firm |
| 22531. | 23341 | Mcneil, Donald | 7:20-cv-90320-MCR-GRJ | Tracey & Fox Law Firm |
| 22532. | 24103 | Peters, Teresa | 7:20-cv-92224-MCR-GRJ | Tracey & Fox Law Firm |
| 22533. | 276985 | Fowler, Justin | 9:20-cv-19847-MCR-GRJ | Tracey & Fox Law Firm |
| 22534. | 26082 | Williams, Jesse D. | 7:20-cv-97551-MCR-GRJ | Tracey & Fox Law Firm |
| 22535. | 19633 | Bennett, Michael | 7:20-cv-84792-MCR-GRJ | Tracey & Fox Law Firm |
| 22536. | 276788 | Fernandez, Miguel | 9:20-cv-19250-MCR-GRJ | Tracey & Fox Law Firm |
| 22537. | 239354 | Pisarcik, Jane | 8:20-cv-92475-MCR-GRJ | Tracey & Fox Law Firm |
| 22538. | 194009 | Stumpf, John | 8:20-cv-61424-MCR-GRJ | Tracey & Fox Law Firm |
| 22539. | 193975 | Solon, Bryan | 8:20-cv-61287-MCR-GRJ | Tracey & Fox Law Firm |
| 22540. | 258422 | Rohan, Michael | 9:20-cv-15401-MCR-GRJ | Tracey & Fox Law Firm |
| 22541. | 21558 | Gorham, Jervona | 7:20-cv-93389-MCR-GRJ | Tracey & Fox Law Firm |
| 22542. | 241558 | Culton, Erica | 8:20-cv-88361-MCR-GRJ | Tracey & Fox Law Firm |
| 22543. | 19905 | Brister, Jeremy | 7:20-cv-85827-MCR-GRJ | Tracey & Fox Law Firm |
| 22544. | 230351 | Hensley, Mason | 8:20-cv-73053-MCR-GRJ | Tracey & Fox Law Firm |
| 22545. | 193965 | Smith, Matthew | 8:20-cv-61252-MCR-GRJ | Tracey & Fox Law Firm |
| 22546. | 229454 | Stringer, Marcus | 8:20-cv-66324-MCR-GRJ | Tracey & Fox Law Firm |
| 22547. | 206101 | Parrish, Courtney | 8:20-cv-50086-MCR-GRJ | Tracey & Fox Law Firm |
| 22548. | 268409 | Hall, Trevor | 9:20-cv-17403-MCR-GRJ | Tracey & Fox Law Firm |
| 22549. | 24114 | PETERSON, SAMUEL | 7:20-cv-92248-MCR-GRJ | Tracey & Fox Law Firm |
| 22550. | 210892 | Sherlock, Christopher | 8:20-cv-56462-MCR-GRJ | Tracey & Fox Law Firm |
| 22551. | 24965 | Shaffer, Curt | 7:20-cv-93778-MCR-GRJ | Tracey & Fox Law Firm |
| 22552. | 23978 | Parks, William S. | 7:20-cv-92013-MCR-GRJ | Tracey & Fox Law Firm |
| 22553. | 211240 | Spitzer, Justin | 8:20-cv-56915-MCR-GRJ | Tracey & Fox Law Firm |
| 22554. | 215093 | Gordillo, Abel | 8:20-cv-61776-MCR-GRJ | Tracey & Fox Law Firm |
| 22555. | 21614 | Green, Chris | 7:20-cv-93585-MCR-GRJ | Tracey & Fox Law Firm |
| 22556. | 239346 | Peznowski, Jerrad | 8:20-cv-92459-MCR-GRJ | Tracey & Fox Law Firm |
| 22557. | 205600 | Bowers, David | 8:20-cv-48558-MCR-GRJ | Tracey & Fox Law Firm |
| 22558. | 206996 | Longenberger, Joshua | 8:20-cv-51679-MCR-GRJ | Tracey & Fox Law Firm |
| 22559. | 205488 | Williams, Lloyd | 8:20-cv-48287-MCR-GRJ | Tracey & Fox Law Firm |
| 22560. | 193791 | Reeved, Marcus | 8:20-cv-60493-MCR-GRJ | Tracey & Fox Law Firm |
| 22561. | 238828 | Didyk, Candise | 8:20-cv-84878-MCR-GRJ | Tracey & Fox Law Firm |
| 22562. | 230117 | Coan, Eric | 8:20-cv-67306-MCR-GRJ | Tracey & Fox Law Firm |
| 22563. | 193408 | Johnson, Stefan | 8:20-cv-59373-MCR-GRJ | Tracey & Fox Law Firm |
| 22564. | 205451 | Gregory, Charles | 8:20-cv-48167-MCR-GRJ | Tracey & Fox Law Firm |
| 22565. | 22249 | Ingerick, Jeremy | 7:20-cv-86643-MCR-GRJ | Tracey & Fox Law Firm |
| 22566. | 318723 | Iverson, Johnathan | 7:21-cv-33414-MCR-GRJ | Tracey & Fox Law Firm |
| 22567. | 230383 | Jaworski, Steven | 8:20-cv-73089-MCR-GRJ | Tracey & Fox Law Firm |
| 22568. | 21913 | Hayward, Ben | 7:20-cv-93830-MCR-GRJ | Tracey & Fox Law Firm |
| 22569. | 25598 | Toy, Donald | 7:20-cv-94384-MCR-GRJ | Tracey & Fox Law Firm |
| 22570. | 205308 | Lapierre, Victor | 8:20-cv-48574-MCR-GRJ | Tracey & Fox Law Firm |
| 22571. | 215287 | Leonard, Ray | 8:20-cv-61669-MCR-GRJ | Tracey & Fox Law Firm |
| 22572. | 20537 | Crawford, Kenneth J. | 7:20-cv-89290-MCR-GRJ | Tracey & Fox Law Firm |
| 22573. | 193883 | Santibanez, Rudy | 8:20-cv-60815-MCR-GRJ | Tracey & Fox Law Firm |
| 22574. | 184231 | Jeffries, Garon | 8:20-cv-09535-MCR-GRJ | Tracey & Fox Law Firm |
| 22575. | 250272 | Wagaman, Bill | 8:20-cv-94909-MCR-GRJ | Tracey & Fox Law Firm |
| 22576. | 156845 | Free, David | 7:20-cv-98898-MCR-GRJ | Tracey & Fox Law Firm |
| 22577. | 183802 | Charles, Anton | 8:20-cv-05634-MCR-GRJ | Tracey & Fox Law Firm |
| 22578. | 23385 | Mendoza, Erick | 7:20-cv-90431-MCR-GRJ | Tracey & Fox Law Firm |
| 22579. | 205363 | Dangan, Melvin | 8:20-cv-48687-MCR-GRJ | Tracey & Fox Law Firm |
| 22580. | 210936 | Caton, Gregory | 8:20-cv-56593-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-------------|----------------|---------------------------|---------------|
| 22581. | 229843 | Cantu, Vanessa | 8:20-cv-66573-MCR-GRJ | Tracey & Fox Law Firm |
| 22582. | 185044 | Whitlock, William | 8:20-cv-08855-MCR-GRJ | Tracey & Fox Law Firm |
| 22583. | 25960 | Wells, Paul R. | 7:20-cv-96668-MCR-GRJ | Tracey & Fox Law Firm |
| 22584. | 214806 | Bell, Robert | 8:20-cv-61321-MCR-GRJ | Tracey & Fox Law Firm |
| 22585. | 171361 | HALLOCK, CHRISTOPHER | 8:20-cv-01742-MCR-GRJ | Tracey & Fox Law Firm |
| 22586. | 268464 | Highfill, Greg | 9:20-cv-18141-MCR-GRJ | Tracey & Fox Law Firm |
| 22587. | 260114 | Arroyo Alvelo, Christian | 9:20-cv-01782-MCR-GRJ | Tracey & Fox Law Firm |
| 22588. | 239682 | Young, Christopher | 8:20-cv-94100-MCR-GRJ | Tracey & Fox Law Firm |
| 22589. | 20056 | Burton, Brandon R. | 7:20-cv-87281-MCR-GRJ | Tracey & Fox Law Firm |
| 22590. | 211067 | Correa, Joe | 8:20-cv-56281-MCR-GRJ | Tracey & Fox Law Firm |
| 22591. | 171266 | Gillyard, Travis | 8:20-cv-08202-MCR-GRJ | Tracey & Fox Law Firm |
| 22592. | 23937 | Palacios, Ricky | 7:20-cv-91939-MCR-GRJ | Tracey & Fox Law Firm |
| 22593. | 280667 | Boldon, Marcus | 7:21-cv-03483-MCR-GRJ | Tracey & Fox Law Firm |
| 22594. | 21297 | Frasier, Todd | 7:20-cv-93462-MCR-GRJ | Tracey & Fox Law Firm |
| 22595. | 239352 | Pineda, Kevin | 8:20-cv-92471-MCR-GRJ | Tracey & Fox Law Firm |
| 22596. | 206864 | Tupuola, Robert | 8:20-cv-51385-MCR-GRJ | Tracey & Fox Law Firm |
| 22597. | 229723 | Diehm, Orin | 8:20-cv-66119-MCR-GRJ | Tracey & Fox Law Firm |
| 22598. | 206584 | Ormond, Douglas | 8:20-cv-50181-MCR-GRJ | Tracey & Fox Law Firm |
| 22599. | 214784 | Banks, Eric | 8:20-cv-61245-MCR-GRJ | Tracey & Fox Law Firm |
| 22600. | 26234 | Wylds, Debra | 7:20-cv-92385-MCR-GRJ | Tracey & Fox Law Firm |
| 22601. | 25342 | Stovall, Takela | 7:20-cv-91783-MCR-GRJ | Tracey & Fox Law Firm |
| 22602. | 21950 | Henkelman, Scott | 7:20-cv-94023-MCR-GRJ | Tracey & Fox Law Firm |
| 22603. | 21047 | England, James M. | 7:20-cv-92768-MCR-GRJ | Tracey & Fox Law Firm |
| 22604. | 21220 | Flood, Thomas | 7:20-cv-93201-MCR-GRJ | Tracey & Fox Law Firm |
| 22605. | 20080 | Butterworth, Byron R. | 7:20-cv-14896-MCR-GRJ | Tracey & Fox Law Firm |
| 22606. | 274124 | Turner, Christopher | 9:20-cv-15788-MCR-GRJ | Tracey & Fox Law Firm |
| 22607. | 229972 | Lewis, Lacy | 8:20-cv-67131-MCR-GRJ | Tracey & Fox Law Firm |
| 22608. | 215338 | Martin, Diante | 8:20-cv-61927-MCR-GRJ | Tracey & Fox Law Firm |
| 22609. | 207215 | Greene, Rachel | 8:20-cv-52089-MCR-GRJ | Tracey & Fox Law Firm |
| 22610. | 22044 | Hinkle, Patrick J | 7:20-cv-86099-MCR-GRJ | Tracey & Fox Law Firm |
| 22611. | 192789 | Aviles, Carlos | 8:20-cv-54928-MCR-GRJ | Tracey & Fox Law Firm |
| 22612. | 205924 | Granger, Brandon | 8:20-cv-49585-MCR-GRJ | Tracey & Fox Law Firm |
| 22613. | 205537 | Ferrell, Cody | 8:20-cv-48403-MCR-GRJ | Tracey & Fox Law Firm |
| 22614. | 20304 | Christopher, Kent | 7:20-cv-88353-MCR-GRJ | Tracey & Fox Law Firm |
| 22615. | 21847 | Harris, William J. | 7:20-cv-93877-MCR-GRJ | Tracey & Fox Law Firm |
| 22616. | 184861 | Sponseller, Keith | 8:20-cv-07743-MCR-GRJ | Tracey & Fox Law Firm |
| 22617. | 21330 | Fuller, John R. | 7:20-cv-93591-MCR-GRJ | Tracey & Fox Law Firm |
| 22618. | 229424 | Blackwell, Aaron | 8:20-cv-66217-MCR-GRJ | Tracey & Fox Law Firm |
| 22619. | 210880 | Arndt, David | 8:20-cv-56421-MCR-GRJ | Tracey & Fox Law Firm |
| 22620. | 206701 | J lucero, Michael | 8:20-cv-50307-MCR-GRJ | Tracey & Fox Law Firm |
| 22621. | 215452 | Olson, Robert | 8:20-cv-62426-MCR-GRJ | Tracey & Fox Law Firm |
| 22622. | 241854 | Wiegand, Brian | 8:20-cv-88915-MCR-GRJ | Tracey & Fox Law Firm |
| 22623. | 25706 | Vangilder, Robert | 7:20-cv-95143-MCR-GRJ | Tracey & Fox Law Firm |
| 22624. | 280605 | Putnam, Adam | 7:21-cv-03395-MCR-GRJ | Tracey & Fox Law Firm |
| 22625. | 24811 | Sanchez, Christian | 7:20-cv-92990-MCR-GRJ | Tracey & Fox Law Firm |
| 22626. | 193702 | Park, Christopher | 8:20-cv-60130-MCR-GRJ | Tracey & Fox Law Firm |
| 22627. | 260171 | Gonzalez, Angel | 9:20-cv-01847-MCR-GRJ | Tracey & Fox Law Firm |
| 22628. | 193565 | Matute, Hector | 8:20-cv-60967-MCR-GRJ | Tracey & Fox Law Firm |
| 22629. | 22943 | Long, Ronnie | 7:20-cv-89413-MCR-GRJ | Tracey & Fox Law Firm |
| 22630. | 206007 | Etter, William | 8:20-cv-49780-MCR-GRJ | Tracey & Fox Law Firm |
| 22631. | 193839 | Rodriguez, Santos | 8:20-cv-60683-MCR-GRJ | Tracey & Fox Law Firm |
| 22632. | 239600 | Valiant, Gary | 8:20-cv-93988-MCR-GRJ | Tracey & Fox Law Firm |
| 22633. | 193209 | Gaz, Vivian | 8:20-cv-57075-MCR-GRJ | Tracey & Fox Law Firm |
| 22634. | 249709 | Collins, Richard | 8:20-cv-92253-MCR-GRJ | Tracey & Fox Law Firm |
| 22635. | 210918 | Curran, Michael | 8:20-cv-56534-MCR-GRJ | Tracey & Fox Law Firm |
| 22636. | 241858 | Wolfe, Anthony | 8:20-cv-88923-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22637. | 215604 | Schmitz, Jordan | 8:20-cv-62133-MCR-GRJ | Tracey & Fox Law Firm |
| 22638. | 239074 | Jones, Cassandra | 8:20-cv-85485-MCR-GRJ | Tracey & Fox Law Firm |
| 22639. | 229632 | Lynch, Jonathan | 8:20-cv-67059-MCR-GRJ | Tracey & Fox Law Firm |
| 22640. | 20285 | Cheathem, Anthony | 7:20-cv-88316-MCR-GRJ | Tracey & Fox Law Firm |
| 22641. | 24749 | Ruzich, Kellie | 7:20-cv-92492-MCR-GRJ | Tracey & Fox Law Firm |
| 22642. | 23307 | McHugh, Michael G | 7:20-cv-90229-MCR-GRJ | Tracey & Fox Law Firm |
| 22643. | 156605 | Morrison, Aaron | 7:20-cv-98774-MCR-GRJ | Tracey & Fox Law Firm |
| 22644. | 239121 | LAWRENCE, JAMES | 8:20-cv-85532-MCR-GRJ | Tracey & Fox Law Firm |
| 22645. | 170988 | Usison, Teodorico | 8:20-cv-05292-MCR-GRJ | Tracey & Fox Law Firm |
| 22646. | 20949 | Dupuis, Joseph M. | 7:20-cv-90696-MCR-GRJ | Tracey & Fox Law Firm |
| 22647. | 21920 | Heath, Michael D. | 7:20-cv-93866-MCR-GRJ | Tracey & Fox Law Firm |
| 22648. | 24635 | Roff, Andrew T. | 7:20-cv-92197-MCR-GRJ | Tracey & Fox Law Firm |
| 22649. | 25694 | Van Lenten, Barry | 7:20-cv-94687-MCR-GRJ | Tracey & Fox Law Firm |
| 22650. | 241506 | Berkemeijer, Tomas A. | 8:20-cv-88309-MCR-GRJ | Tracey & Fox Law Firm |
| 22651. | 24437 | Reyes, Luke W. | 7:20-cv-91594-MCR-GRJ | Tracey & Fox Law Firm |
| 22652. | 171346 | Guzman, David | 8:20-cv-01729-MCR-GRJ | Tracey & Fox Law Firm |
| 22653. | 276977 | Mccombs, Donald | 9:20-cv-19839-MCR-GRJ | Tracey & Fox Law Firm |
| 22654. | 193157 | Felton, William | 8:20-cv-56909-MCR-GRJ | Tracey & Fox Law Firm |
| 22655. | 215755 | Vasquez, Jorge | 8:20-cv-62583-MCR-GRJ | Tracey & Fox Law Firm |
| 22656. | 23352 | McVaugh, Charles S | 7:20-cv-90350-MCR-GRJ | Tracey & Fox Law Firm |
| 22657. | 193972 | Snead, Eugenia | 8:20-cv-61276-MCR-GRJ | Tracey & Fox Law Firm |
| 22658. | 192898 | BROWN, JOSHUA | 8:20-cv-55680-MCR-GRJ | Tracey & Fox Law Firm |
| 22659. | 205184 | Sinon, Andrew | 8:20-cv-48282-MCR-GRJ | Tracey & Fox Law Firm |
| 22660. | 250267 | Velazquez, Adrian | 8:20-cv-94904-MCR-GRJ | Tracey & Fox Law Firm |
| 22661. | 274034 | Wleklinski, Jacob | 9:20-cv-15698-MCR-GRJ | Tracey & Fox Law Firm |
| 22662. | 19877 | Bressel, Joshua P. | 7:20-cv-85795-MCR-GRJ | Tracey & Fox Law Firm |
| 22663. | 194017 | Swenson, Brandon | 8:20-cv-61460-MCR-GRJ | Tracey & Fox Law Firm |
| 22664. | 206067 | Johnson, Jerald | 8:20-cv-49984-MCR-GRJ | Tracey & Fox Law Firm |
| 22665. | 20909 | Dshen, Cesar | 7:20-cv-90641-MCR-GRJ | Tracey & Fox Law Firm |
| 22666. | 206479 | Vaughn, Hunter | 8:20-cv-51451-MCR-GRJ | Tracey & Fox Law Firm |
| 22667. | 22129 | Hord, Scott | 7:20-cv-86271-MCR-GRJ | Tracey & Fox Law Firm |
| 22668. | 19941 | Brown, Ashley | 7:20-cv-85857-MCR-GRJ | Tracey & Fox Law Firm |
| 22669. | 206812 | Clayton, Charles | 8:20-cv-51234-MCR-GRJ | Tracey & Fox Law Firm |
| 22670. | 23353 | Mcvicker, Christopher | 7:20-cv-90353-MCR-GRJ | Tracey & Fox Law Firm |
| 22671. | 214797 | Batke, Zebulon | 8:20-cv-61289-MCR-GRJ | Tracey & Fox Law Firm |
| 22672. | 184507 | Moore, Rachel | 8:20-cv-11136-MCR-GRJ | Tracey & Fox Law Firm |
| 22673. | 184803 | Scott, Brian | 8:20-cv-07447-MCR-GRJ | Tracey & Fox Law Firm |
| 22674. | 24878 | Schentrup, Matthew R. | 7:20-cv-93312-MCR-GRJ | Tracey & Fox Law Firm |
| 22675. | 26167 | Witteman, John R. | 7:20-cv-97989-MCR-GRJ | Tracey & Fox Law Firm |
| 22676. | 274136 | Simon, Harold | 9:20-cv-15800-MCR-GRJ | Tracey & Fox Law Firm |
| 22677. | 22139 | Horton, Everette | 7:20-cv-86284-MCR-GRJ | Tracey & Fox Law Firm |
| 22678. | 184721 | Rivers, Sarah | 8:20-cv-07016-MCR-GRJ | Tracey & Fox Law Firm |
| 22679. | 229199 | Callahan, Timothy | 8:20-cv-65743-MCR-GRJ | Tracey & Fox Law Firm |
| 22680. | 20476 | Cornett, Billy | 7:20-cv-89116-MCR-GRJ | Tracey & Fox Law Firm |
| 22681. | 21175 | Fincham, Richard | 7:20-cv-93087-MCR-GRJ | Tracey & Fox Law Firm |
| 22682. | 249601 | Arceo, Alexander | 8:20-cv-92145-MCR-GRJ | Tracey & Fox Law Firm |
| 22683. | 158166 | Rodriguez, Josue | 7:20-cv-99001-MCR-GRJ | Tracey & Fox Law Firm |
| 22684. | 23762 | Newbanks, Kerry | 7:20-cv-91206-MCR-GRJ | Tracey & Fox Law Firm |
| 22685. | 206766 | Foote, Jay | 8:20-cv-51116-MCR-GRJ | Tracey & Fox Law Firm |
| 22686. | 25957 | Wellman, Jeffrey S. | 7:20-cv-96654-MCR-GRJ | Tracey & Fox Law Firm |
| 22687. | 250005 | Maryott, Jarrod | 8:20-cv-94368-MCR-GRJ | Tracey & Fox Law Firm |
| 22688. | 20716 | DeBoer, Daniel | 7:20-cv-89662-MCR-GRJ | Tracey & Fox Law Firm |
| 22689. | 207240 | JENKINS, DANIEL | 8:20-cv-52110-MCR-GRJ | Tracey & Fox Law Firm |
| 22690. | 268530 | Near, Matthew | 9:20-cv-18206-MCR-GRJ | Tracey & Fox Law Firm |
| 22691. | 170925 | Moore, Christopher | 8:20-cv-04921-MCR-GRJ | Tracey & Fox Law Firm |
| 22692. | 184195 | Hudson, Jason | 8:20-cv-09325-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22693. | 276877 | VonMatt, Jared | 9:20-cv-19356-MCR-GRJ | Tracey & Fox Law Firm |
| 22694. | 229211 | Campos, David | 8:20-cv-65765-MCR-GRJ | Tracey & Fox Law Firm |
| 22695. | 241573 | Duffy, Brad | 8:20-cv-88376-MCR-GRJ | Tracey & Fox Law Firm |
| 22696. | 206663 | Nowell, Matthew | 8:20-cv-51883-MCR-GRJ | Tracey & Fox Law Firm |
| 22697. | 183805 | Cheatham, Tim | 8:20-cv-05652-MCR-GRJ | Tracey & Fox Law Firm |
| 22698. | 276941 | McDonald, Casey | 9:20-cv-19774-MCR-GRJ | Tracey & Fox Law Firm |
| 22699. | 206555 | Little, Joshua | 8:20-cv-51597-MCR-GRJ | Tracey & Fox Law Firm |
| 22700. | 215573 | RUSSELL, BYRON | 8:20-cv-61990-MCR-GRJ | Tracey & Fox Law Firm |
| 22701. | 22979 | Lott, Jessica | 7:20-cv-89474-MCR-GRJ | Tracey & Fox Law Firm |
| 22702. | 206103 | Birge, Jeffrey | 8:20-cv-50093-MCR-GRJ | Tracey & Fox Law Firm |
| 22703. | 193610 | Meyer, Brian | 8:20-cv-61012-MCR-GRJ | Tracey & Fox Law Firm |
| 22704. | 238859 | ENRIQUEZ, BLAKE | 8:20-cv-85222-MCR-GRJ | Tracey & Fox Law Firm |
| 22705. | 229712 | Leone, Sean | 8:20-cv-66087-MCR-GRJ | Tracey & Fox Law Firm |
| 22706. | 238705 | Caldwell, Gerard | 8:20-cv-84512-MCR-GRJ | Tracey & Fox Law Firm |
| 22707. | 193156 | Feldman, Devin | 8:20-cv-56905-MCR-GRJ | Tracey & Fox Law Firm |
| 22708. | 23175 | Mastrolia, Daniel M. | 7:20-cv-89959-MCR-GRJ | Tracey & Fox Law Firm |
| 22709. | 170976 | Cartwright, Christopher | 8:20-cv-05252-MCR-GRJ | Tracey & Fox Law Firm |
| 22710. | 268544 | Mallon, Timothy | 9:20-cv-18220-MCR-GRJ | Tracey & Fox Law Firm |
| 22711. | 205214 | THOMAS, JESSICA | 8:20-cv-48357-MCR-GRJ | Tracey & Fox Law Firm |
| 22712. | 22848 | Lejeune, Christopher | 7:20-cv-89276-MCR-GRJ | Tracey & Fox Law Firm |
| 22713. | 206551 | Spencer, John | 8:20-cv-51589-MCR-GRJ | Tracey & Fox Law Firm |
| 22714. | 184092 | Griffin, Branden | 8:20-cv-09132-MCR-GRJ | Tracey & Fox Law Firm |
| 22715. | 23909 | Ouillette, Thomas J. | 7:20-cv-91897-MCR-GRJ | Tracey & Fox Law Firm |
| 22716. | 211376 | Gagnon, Brian | 8:20-cv-57295-MCR-GRJ | Tracey & Fox Law Firm |
| 22717. | 26153 | Winks, Timothy | 7:20-cv-97914-MCR-GRJ | Tracey & Fox Law Firm |
| 22718. | 184238 | Jernigan, Tiera | 8:20-cv-09557-MCR-GRJ | Tracey & Fox Law Firm |
| 22719. | 230306 | LEWIS, CHARLES | 8:20-cv-72972-MCR-GRJ | Tracey & Fox Law Firm |
| 22720. | 230146 | Barkley, Brian | 8:20-cv-67335-MCR-GRJ | Tracey & Fox Law Firm |
| 22721. | 238890 | Foster, Alexander | 8:20-cv-85283-MCR-GRJ | Tracey & Fox Law Firm |
| 22722. | 21315 | Freeman, George W. | 7:20-cv-93524-MCR-GRJ | Tracey & Fox Law Firm |
| 22723. | 184867 | Stamps, Ryan | 8:20-cv-07769-MCR-GRJ | Tracey & Fox Law Firm |
| 22724. | 184888 | Strawder, Jay | 8:20-cv-07859-MCR-GRJ | Tracey & Fox Law Firm |
| 22725. | 211145 | Dantes, David | 8:20-cv-56543-MCR-GRJ | Tracey & Fox Law Firm |
| 22726. | 239179 | MARTIN, LASHANDA | 8:20-cv-85631-MCR-GRJ | Tracey & Fox Law Firm |
| 22727. | 20883 | Douty, Jeffrey A | 7:20-cv-90531-MCR-GRJ | Tracey & Fox Law Firm |
| 22728. | 322255 | Antee, Edward | 7:21-cv-38459-MCR-GRJ | Tracey & Fox Law Firm |
| 22729. | 21520 | Gonzales, William | 7:20-cv-93252-MCR-GRJ | Tracey & Fox Law Firm |
| 22730. | 205895 | Kanya, Craig | 8:20-cv-49508-MCR-GRJ | Tracey & Fox Law Firm |
| 22731. | 25672 | Uzzell, Michael | 7:20-cv-94603-MCR-GRJ | Tracey & Fox Law Firm |
| 22732. | 249638 | Bernal, Fernando | 8:20-cv-92182-MCR-GRJ | Tracey & Fox Law Firm |
| 22733. | 230341 | White, Zachary | 8:20-cv-73034-MCR-GRJ | Tracey & Fox Law Firm |
| 22734. | 260159 | Felten, David | 9:20-cv-01827-MCR-GRJ | Tracey & Fox Law Firm |
| 22735. | 24579 | Robin, James | 7:20-cv-92081-MCR-GRJ | Tracey & Fox Law Firm |
| 22736. | 24661 | Romaniec, Jason P. | 7:20-cv-92258-MCR-GRJ | Tracey & Fox Law Firm |
| 22737. | 205884 | Lyerla, Chris | 8:20-cv-49480-MCR-GRJ | Tracey & Fox Law Firm |
| 22738. | 276882 | Bond, Warren | 9:20-cv-19365-MCR-GRJ | Tracey & Fox Law Firm |
| 22739. | 215396 | Mitchell, Darrell | 8:20-cv-62203-MCR-GRJ | Tracey & Fox Law Firm |
| 22740. | 214907 | Carpentier, Jamie | 8:20-cv-61828-MCR-GRJ | Tracey & Fox Law Firm |
| 22741. | 205555 | Mccain, Warren | 8:20-cv-48444-MCR-GRJ | Tracey & Fox Law Firm |
| 22742. | 171297 | Mahan, James | 8:20-cv-08366-MCR-GRJ | Tracey & Fox Law Firm |
| 22743. | 171123 | Walkowiak, Alfred | 8:20-cv-06716-MCR-GRJ | Tracey & Fox Law Firm |
| 22744. | 205262 | Khan, Nasir | 8:20-cv-48462-MCR-GRJ | Tracey & Fox Law Firm |
| 22745. | 20816 | Diggs, Erica | 7:20-cv-90308-MCR-GRJ | Tracey & Fox Law Firm |
| 22746. | 211148 | Ewing-sudds, Shannon | 8:20-cv-56554-MCR-GRJ | Tracey & Fox Law Firm |
| 22747. | 22383 | Johnson, Zachary | 7:20-cv-87399-MCR-GRJ | Tracey & Fox Law Firm |
| 22748. | 210993 | Chavez, Anthony | 8:20-cv-56816-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22749. | 22939 | Logwood, Clinton | 7:20-cv-89406-MCR-GRJ | Tracey & Fox Law Firm |
| 22750. | 184901 | Sweeny, Walter | 8:20-cv-07917-MCR-GRJ | Tracey & Fox Law Firm |
| 22751. | 214771 | Arce, Josean | 8:20-cv-61213-MCR-GRJ | Tracey & Fox Law Firm |
| 22752. | 24844 | Santos, Adrian | 7:20-cv-93098-MCR-GRJ | Tracey & Fox Law Firm |
| 22753. | 229838 | Rizzuto, Mikel | 8:20-cv-66553-MCR-GRJ | Tracey & Fox Law Firm |
| 22754. | 25377 | Suitt, Ronald | 7:20-cv-91853-MCR-GRJ | Tracey & Fox Law Firm |
| 22755. | 229175 | STEED, JOE | 8:20-cv-65698-MCR-GRJ | Tracey & Fox Law Firm |
| 22756. | 229369 | Jewell, Darrell | 8:20-cv-66043-MCR-GRJ | Tracey & Fox Law Firm |
| 22757. | 22957 | LOPEZ, HECTOR | 7:20-cv-89436-MCR-GRJ | Tracey & Fox Law Firm |
| 22758. | 23494 | Minton, Jeremey | 7:20-cv-90688-MCR-GRJ | Tracey & Fox Law Firm |
| 22759. | 263666 | Davis, Anthony L | 9:20-cv-03784-MCR-GRJ | Tracey & Fox Law Firm |
| 22760. | 260132 | Buycks, Theresa | 9:20-cv-01800-MCR-GRJ | Tracey & Fox Law Firm |
| 22761. | 23936 | Palacios, Frank | 7:20-cv-91938-MCR-GRJ | Tracey & Fox Law Firm |
| 22762. | 273987 | Smith, Felicia | 9:20-cv-15651-MCR-GRJ | Tracey & Fox Law Firm |
| 22763. | 214759 | Ahmadi, Maqsood | 8:20-cv-61193-MCR-GRJ | Tracey & Fox Law Firm |
| 22764. | 229616 | Moody, Michael Richard | 8:20-cv-66992-MCR-GRJ | Tracey & Fox Law Firm |
| 22765. | 239467 | Schuster, Michael | 8:20-cv-92787-MCR-GRJ | Tracey & Fox Law Firm |
| 22766. | 25499 | Thomas, Timothy R | 7:20-cv-93301-MCR-GRJ | Tracey & Fox Law Firm |
| 22767. | 241739 | Onsurez, Rebeca | 8:20-cv-88695-MCR-GRJ | Tracey & Fox Law Firm |
| 22768. | 230557 | Demarest, Tyson | 8:20-cv-73619-MCR-GRJ | Tracey & Fox Law Firm |
| 22769. | 205594 | Woodward, David | 8:20-cv-48543-MCR-GRJ | Tracey & Fox Law Firm |
| 22770. | 158087 | Nunez, Celso | 7:20-cv-98945-MCR-GRJ | Tracey & Fox Law Firm |
| 22771. | 206655 | Clowe, Tyree | 8:20-cv-51862-MCR-GRJ | Tracey & Fox Law Firm |
| 22772. | 250001 | Martin, Derrick | 8:20-cv-94364-MCR-GRJ | Tracey & Fox Law Firm |
| 22773. | 184986 | Vil, Jean | 8:20-cv-08349-MCR-GRJ | Tracey & Fox Law Firm |
| 22774. | 20313 | Cipriati, Ralph | 7:20-cv-88369-MCR-GRJ | Tracey & Fox Law Firm |
| 22775. | 239018 | Hougham, Donn | 8:20-cv-85430-MCR-GRJ | Tracey & Fox Law Firm |
| 22776. | 241500 | Barnes, Nicholas | 8:20-cv-88303-MCR-GRJ | Tracey & Fox Law Firm |
| 22777. | 229595 | Villagran, Francisco | 8:20-cv-66892-MCR-GRJ | Tracey & Fox Law Firm |
| 22778. | 184722 | Robalino, Joffre | 8:20-cv-07020-MCR-GRJ | Tracey & Fox Law Firm |
| 22779. | 20287 | Check, Bryson A | 7:20-cv-88321-MCR-GRJ | Tracey & Fox Law Firm |
| 22780. | 25076 | Sirten, Tanya | 7:20-cv-95188-MCR-GRJ | Tracey & Fox Law Firm |
| 22781. | 205943 | Zelinski, Rudolph | 8:20-cv-50536-MCR-GRJ | Tracey & Fox Law Firm |
| 22782. | 258444 | Brander, Stephen | 9:20-cv-15446-MCR-GRJ | Tracey & Fox Law Firm |
| 22783. | 206719 | Baker, Daniel | 8:20-cv-50321-MCR-GRJ | Tracey & Fox Law Firm |
| 22784. | 23415 | Meyer, Michael W. | 7:20-cv-90485-MCR-GRJ | Tracey & Fox Law Firm |
| 22785. | 21070 | Eskew, Kenneth | 7:20-cv-92811-MCR-GRJ | Tracey & Fox Law Firm |
| 22786. | 21275 | Fox, Kyle H. | 7:20-cv-93388-MCR-GRJ | Tracey & Fox Law Firm |
| 22787. | 184131 | Harrison, Lonnel | 8:20-cv-09203-MCR-GRJ | Tracey & Fox Law Firm |
| 22788. | 207241 | Reyes, Christopher | 8:20-cv-52111-MCR-GRJ | Tracey & Fox Law Firm |
| 22789. | 193743 | Pitts, Shawn | 8:20-cv-60325-MCR-GRJ | Tracey & Fox Law Firm |
| 22790. | 25143 | Smith, Darren A | 7:20-cv-96064-MCR-GRJ | Tracey & Fox Law Firm |
| 22791. | 184147 | Heischuber, Brian | 8:20-cv-09235-MCR-GRJ | Tracey & Fox Law Firm |
| 22792. | 23055 | Mahan, James R | 7:20-cv-89597-MCR-GRJ | Tracey & Fox Law Firm |
| 22793. | 171391 | Maddox, Courtney | 8:20-cv-01770-MCR-GRJ | Tracey & Fox Law Firm |
| 22794. | 239100 | Knippers, Micheal | 8:20-cv-85511-MCR-GRJ | Tracey & Fox Law Firm |
| 22795. | 239199 | McCullough, Tim | 8:20-cv-85667-MCR-GRJ | Tracey & Fox Law Firm |
| 22796. | 263737 | Pyramides, Hellen | 9:20-cv-03855-MCR-GRJ | Tracey & Fox Law Firm |
| 22797. | 214879 | Buleje, Jose | 8:20-cv-61662-MCR-GRJ | Tracey & Fox Law Firm |
| 22798. | 210865 | Cummins, Jeremy | 8:20-cv-56372-MCR-GRJ | Tracey & Fox Law Firm |
| 22799. | 206359 | Oden, Brandon | 8:20-cv-49937-MCR-GRJ | Tracey & Fox Law Firm |
| 22800. | 229357 | Keim, Kenneth | 8:20-cv-66020-MCR-GRJ | Tracey & Fox Law Firm |
| 22801. | 23492 | Minsk, Esteban | 7:20-cv-90683-MCR-GRJ | Tracey & Fox Law Firm |
| 22802. | 25923 | Weaver, Kesler | 7:20-cv-96529-MCR-GRJ | Tracey & Fox Law Firm |
| 22803. | 215098 | Granger, Kenneth | 8:20-cv-61802-MCR-GRJ | Tracey & Fox Law Firm |
| 22804. | 22550 | Kell, Travis | 7:20-cv-87668-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22805. | 156835 | Troupe, Jason | 7:20-cv-98892-MCR-GRJ | Tracey & Fox Law Firm |
| 22806. | 19571 | Bayan, Joel A | 7:20-cv-84457-MCR-GRJ | Tracey & Fox Law Firm |
| 22807. | 215514 | Prince, Jimmy | 8:20-cv-61717-MCR-GRJ | Tracey & Fox Law Firm |
| 22808. | 19223 | Addison, Steven | 7:20-cv-83298-MCR-GRJ | Tracey & Fox Law Firm |
| 22809. | 205840 | Griese, Kevin | 8:20-cv-50489-MCR-GRJ | Tracey & Fox Law Firm |
| 22810. | 19274 | Allen Nelson, Brent | 7:20-cv-83476-MCR-GRJ | Tracey & Fox Law Firm |
| 22811. | 20263 | Chancellor, Lamars | 7:20-cv-88028-MCR-GRJ | Tracey & Fox Law Firm |
| 22812. | 286901 | Bennett, Daniel | 7:21-cv-07079-MCR-GRJ | Tracey & Fox Law Firm |
| 22813. | 26304 | Zylanz, Kirk | 7:20-cv-92527-MCR-GRJ | Tracey & Fox Law Firm |
| 22814. | 230273 | Turner, Keyera | 8:20-cv-72910-MCR-GRJ | Tracey & Fox Law Firm |
| 22815. | 25375 | Sudduth, Richard Neel | 7:20-cv-91849-MCR-GRJ | Tracey & Fox Law Firm |
| 22816. | 24674 | Roop, Keenan | 7:20-cv-92288-MCR-GRJ | Tracey & Fox Law Firm |
| 22817. | 206635 | Ensey, Shawn | 8:20-cv-50233-MCR-GRJ | Tracey & Fox Law Firm |
| 22818. | 215444 | Nunez, Mark | 8:20-cv-62403-MCR-GRJ | Tracey & Fox Law Firm |
| 22819. | 20307 | Chus, Rena-Sabine | 7:20-cv-88359-MCR-GRJ | Tracey & Fox Law Firm |
| 22820. | 183703 | Bowen, Michael | 8:20-cv-05084-MCR-GRJ | Tracey & Fox Law Firm |
| 22821. | 19817 | Bowers, Tom | 7:20-cv-85571-MCR-GRJ | Tracey & Fox Law Firm |
| 22822. | 230443 | Sanchez, Robert | 8:20-cv-73207-MCR-GRJ | Tracey & Fox Law Firm |
| 22823. | 184921 | Thiebold, Joseph | 8:20-cv-08021-MCR-GRJ | Tracey & Fox Law Firm |
| 22824. | 183655 | Barnhart, Bruce | 8:20-cv-04919-MCR-GRJ | Tracey & Fox Law Firm |
| 22825. | 268396 | Gilstrap, Michael | 9:20-cv-17375-MCR-GRJ | Tracey & Fox Law Firm |
| 22826. | 241723 | Murray, Pernell | 8:20-cv-88578-MCR-GRJ | Tracey & Fox Law Firm |
| 22827. | 206481 | Lapping, Christopher | 8:20-cv-51454-MCR-GRJ | Tracey & Fox Law Firm |
| 22828. | 19957 | Brown, Thaddious | 7:20-cv-85874-MCR-GRJ | Tracey & Fox Law Firm |
| 22829. | 249662 | Brown, Seth | 8:20-cv-92206-MCR-GRJ | Tracey & Fox Law Firm |
| 22830. | 20953 | Duran, Hilario | 7:20-cv-90711-MCR-GRJ | Tracey & Fox Law Firm |
| 22831. | 193917 | Shaputis, Zachary | 8:20-cv-61156-MCR-GRJ | Tracey & Fox Law Firm |
| 22832. | 20548 | Cribari, Jason M | 7:20-cv-89315-MCR-GRJ | Tracey & Fox Law Firm |
| 22833. | 20208 | Carter, Neil | 7:20-cv-87878-MCR-GRJ | Tracey & Fox Law Firm |
| 22834. | 171444 | Barnett, David Benjamin | 7:20-cv-39475-MCR-GRJ | Tracey & Fox Law Firm |
| 22835. | 205362 | Charles, Sean | 8:20-cv-48685-MCR-GRJ | Tracey & Fox Law Firm |
| 22836. | 215544 | Rickel, Jeffrey | 8:20-cv-61857-MCR-GRJ | Tracey & Fox Law Firm |
| 22837. | 193785 | Rawlins, Erik | 8:20-cv-60474-MCR-GRJ | Tracey & Fox Law Firm |
| 22838. | 20870 | Dotson, Travis | 7:20-cv-90484-MCR-GRJ | Tracey & Fox Law Firm |
| 22839. | 21789 | Haney, Christopher | 7:20-cv-93590-MCR-GRJ | Tracey & Fox Law Firm |
| 22840. | 215147 | Hathaway, James | 8:20-cv-62054-MCR-GRJ | Tracey & Fox Law Firm |
| 22841. | 241664 | Leffler, Brian | 8:20-cv-88475-MCR-GRJ | Tracey & Fox Law Firm |
| 22842. | 215036 | Estes, Steve | 8:20-cv-61487-MCR-GRJ | Tracey & Fox Law Firm |
| 22843. | 25069 | Sims, Cornel | 7:20-cv-95148-MCR-GRJ | Tracey & Fox Law Firm |
| 22844. | 184138 | Hayes, Corbin | 8:20-cv-09217-MCR-GRJ | Tracey & Fox Law Firm |
| 22845. | 250052 | Moss, Daniel | 8:20-cv-94427-MCR-GRJ | Tracey & Fox Law Firm |
| 22846. | 193649 | Moscato, William | 8:20-cv-61051-MCR-GRJ | Tracey & Fox Law Firm |
| 22847. | 230293 | Lawrence, Antonio | 8:20-cv-72948-MCR-GRJ | Tracey & Fox Law Firm |
| 22848. | 205116 | Fitts, Austin | 8:20-cv-48091-MCR-GRJ | Tracey & Fox Law Firm |
| 22849. | 19603 | Begay, Richard | 7:20-cv-84596-MCR-GRJ | Tracey & Fox Law Firm |
| 22850. | 25450 | Taylor, Mathew | 7:20-cv-92366-MCR-GRJ | Tracey & Fox Law Firm |
| 22851. | 170943 | Garcia, Ronald | 8:20-cv-05153-MCR-GRJ | Tracey & Fox Law Firm |
| 22852. | 19416 | Ault, Michael P. | 7:20-cv-83977-MCR-GRJ | Tracey & Fox Law Firm |
| 22853. | 215427 | Nay, Matthew | 8:20-cv-62350-MCR-GRJ | Tracey & Fox Law Firm |
| 22854. | 229338 | McPheeters, Kourtney | 8:20-cv-65983-MCR-GRJ | Tracey & Fox Law Firm |
| 22855. | 183688 | Blazek, Chris | 8:20-cv-05040-MCR-GRJ | Tracey & Fox Law Firm |
| 22856. | 214997 | Diaz, Luis | 8:20-cv-62313-MCR-GRJ | Tracey & Fox Law Firm |
| 22857. | 23031 | Maciasz, Michael L. | 7:20-cv-89562-MCR-GRJ | Tracey & Fox Law Firm |
| 22858. | 258496 | Pruett, Bryan | 9:20-cv-15557-MCR-GRJ | Tracey & Fox Law Firm |
| 22859. | 229323 | White, Joey | 8:20-cv-65955-MCR-GRJ | Tracey & Fox Law Firm |
| 22860. | 22935 | Loeza, Sergio | 7:20-cv-89398-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22861. | 322293 | Guillotte, Collin | 7:21-cv-38540-MCR-GRJ | Tracey & Fox Law Firm |
| 22862. | 210933 | Seabolt, Travis | 8:20-cv-56585-MCR-GRJ | Tracey & Fox Law Firm |
| 22863. | 238580 | Arce, Edgar | 8:20-cv-84103-MCR-GRJ | Tracey & Fox Law Firm |
| 22864. | 238621 | BELL, JOHN | 8:20-cv-84397-MCR-GRJ | Tracey & Fox Law Firm |
| 22865. | 23398 | Merino, Juan | 7:20-cv-90458-MCR-GRJ | Tracey & Fox Law Firm |
| 22866. | 205850 | Lewis, Nicholas | 8:20-cv-49417-MCR-GRJ | Tracey & Fox Law Firm |
| 22867. | 206545 | Castillo, Ryan | 8:20-cv-51580-MCR-GRJ | Tracey & Fox Law Firm |
| 22868. | 24180 | Pirich, Todd | 7:20-cv-90339-MCR-GRJ | Tracey & Fox Law Firm |
| 22869. | 241488 | Andrews, Travanti | 8:20-cv-88283-MCR-GRJ | Tracey & Fox Law Firm |
| 22870. | 20622 | Dalton, Johnathan | 7:20-cv-89516-MCR-GRJ | Tracey & Fox Law Firm |
| 22871. | 20209 | Carter, Melvin | 7:20-cv-87880-MCR-GRJ | Tracey & Fox Law Firm |
| 22872. | 193986 | St. laurent, David | 8:20-cv-61202-MCR-GRJ | Tracey & Fox Law Firm |
| 22873. | 215022 | Edwin, Traci | 8:20-cv-61422-MCR-GRJ | Tracey & Fox Law Firm |
| 22874. | 238965 | Haneishi, Paul | 8:20-cv-85377-MCR-GRJ | Tracey & Fox Law Firm |
| 22875. | 25943 | Weight, Justin | 7:20-cv-96598-MCR-GRJ | Tracey & Fox Law Firm |
| 22876. | 19979 | Brownell, Benjamin | 7:20-cv-85897-MCR-GRJ | Tracey & Fox Law Firm |
| 22877. | 184100 | Grubbs, John | 8:20-cv-09147-MCR-GRJ | Tracey & Fox Law Firm |
| 22878. | 157758 | Brewer, Steven | 7:20-cv-99095-MCR-GRJ | Tracey & Fox Law Firm |
| 22879. | 184946 | Trammell, Justin | 8:20-cv-08155-MCR-GRJ | Tracey & Fox Law Firm |
| 22880. | 20528 | Crane, Jason | 7:20-cv-89270-MCR-GRJ | Tracey & Fox Law Firm |
| 22881. | 229423 | Childs, Todd | 8:20-cv-66213-MCR-GRJ | Tracey & Fox Law Firm |
| 22882. | 21545 | Gorczynski, Sebastian | 7:20-cv-93346-MCR-GRJ | Tracey & Fox Law Firm |
| 22883. | 22468 | JONES, MATTHEW | 7:20-cv-87506-MCR-GRJ | Tracey & Fox Law Firm |
| 22884. | 193895 | Schloegel, Jason | 8:20-cv-61125-MCR-GRJ | Tracey & Fox Law Firm |
| 22885. | 229355 | Reed, Jerry | 8:20-cv-66016-MCR-GRJ | Tracey & Fox Law Firm |
| 22886. | 185048 | Williams, Alan | 8:20-cv-08864-MCR-GRJ | Tracey & Fox Law Firm |
| 22887. | 250051 | Moses, Alvin | 8:20-cv-94425-MCR-GRJ | Tracey & Fox Law Firm |
| 22888. | 215325 | Mackall, Toby | 8:20-cv-61864-MCR-GRJ | Tracey & Fox Law Firm |
| 22889. | 205339 | Bryant, Robert | 8:20-cv-48647-MCR-GRJ | Tracey & Fox Law Firm |
| 22890. | 230358 | Bussey, Kyle | 8:20-cv-73063-MCR-GRJ | Tracey & Fox Law Firm |
| 22891. | 230188 | Millard, Ora | 8:20-cv-72750-MCR-GRJ | Tracey & Fox Law Firm |
| 22892. | 206214 | James, Cassandra | 8:20-cv-50830-MCR-GRJ | Tracey & Fox Law Firm |
| 22893. | 241674 | Mackenzie, Matthew | 8:20-cv-88492-MCR-GRJ | Tracey & Fox Law Firm |
| 22894. | 20456 | Cooper, Howard | 7:20-cv-89052-MCR-GRJ | Tracey & Fox Law Firm |
| 22895. | 194035 | Thompson, David | 8:20-cv-61538-MCR-GRJ | Tracey & Fox Law Firm |
| 22896. | 25889 | Waters, Kenneth N. | 7:20-cv-96456-MCR-GRJ | Tracey & Fox Law Firm |
| 22897. | 207112 | Turner, Joseph | 8:20-cv-51995-MCR-GRJ | Tracey & Fox Law Firm |
| 22898. | 24536 | Rivera, Justo | 7:20-cv-91993-MCR-GRJ | Tracey & Fox Law Firm |
| 22899. | 26073 | Williams, Edward O. | 7:20-cv-97511-MCR-GRJ | Tracey & Fox Law Firm |
| 22900. | 230577 | Boltze, Frank | 8:20-cv-73684-MCR-GRJ | Tracey & Fox Law Firm |
| 22901. | 22887 | Lewis, Joshua | 7:20-cv-89343-MCR-GRJ | Tracey & Fox Law Firm |
| 22902. | 250121 | Randles, Justin | 8:20-cv-94638-MCR-GRJ | Tracey & Fox Law Firm |
| 22903. | 250230 | Summers, Glenn | 8:20-cv-94667-MCR-GRJ | Tracey & Fox Law Firm |
| 22904. | 22745 | Landsaw, Kyle G. | 7:20-cv-88173-MCR-GRJ | Tracey & Fox Law Firm |
| 22905. | 229191 | HENDERSON, GARY | 8:20-cv-65728-MCR-GRJ | Tracey & Fox Law Firm |
| 22906. | 23657 | Mullins, Jonathan T. | 7:20-cv-91009-MCR-GRJ | Tracey & Fox Law Firm |
| 22907. | 215082 | Godkin, Jason | 8:20-cv-61710-MCR-GRJ | Tracey & Fox Law Firm |
| 22908. | 20090 | Byrd, Vincent | 7:20-cv-87313-MCR-GRJ | Tracey & Fox Law Firm |
| 22909. | 23952 | Papariello, Michael D. | 7:20-cv-91968-MCR-GRJ | Tracey & Fox Law Firm |
| 22910. | 193427 | Jordan, Thomas | 8:20-cv-59410-MCR-GRJ | Tracey & Fox Law Firm |
| 22911. | 193080 | Dewalt, Joshua | 8:20-cv-56264-MCR-GRJ | Tracey & Fox Law Firm |
| 22912. | 19757 | Bolden, Christopher | 7:20-cv-85345-MCR-GRJ | Tracey & Fox Law Firm |
| 22913. | 229239 | Mcclure, George E. | 8:20-cv-65817-MCR-GRJ | Tracey & Fox Law Firm |
| 22914. | 192890 | Brooks, Nicholas | 8:20-cv-55665-MCR-GRJ | Tracey & Fox Law Firm |
| 22915. | 241615 | Hankins, Chris | 8:20-cv-88418-MCR-GRJ | Tracey & Fox Law Firm |
| 22916. | 263703 | Von Beitler, Nathaniel | 9:20-cv-03821-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22917. | 25538 | Tice, Treyton C | 7:20-cv-93438-MCR-GRJ | Tracey & Fox Law Firm |
| 22918. | 21465 | Gilles, Chris | 7:20-cv-94203-MCR-GRJ | Tracey & Fox Law Firm |
| 22919. | 211287 | Lymburner, Steven | 8:20-cv-57055-MCR-GRJ | Tracey & Fox Law Firm |
| 22920. | 19711 | Blackmon, Phillip | 7:20-cv-85122-MCR-GRJ | Tracey & Fox Law Firm |
| 22921. | 184347 | Legier, Joshua | 8:20-cv-10511-MCR-GRJ | Tracey & Fox Law Firm |
| 22922. | 241836 | Veras, Yovanny | 8:20-cv-88880-MCR-GRJ | Tracey & Fox Law Firm |
| 22923. | 211201 | Ferris, Trevor | 8:20-cv-56759-MCR-GRJ | Tracey & Fox Law Firm |
| 22924. | 230119 | Norris, Michael | 8:20-cv-67308-MCR-GRJ | Tracey & Fox Law Firm |
| 22925. | 230214 | Hatfield, Gary | 8:20-cv-72799-MCR-GRJ | Tracey & Fox Law Firm |
| 22926. | 193174 | Flores, Paul | 8:20-cv-56970-MCR-GRJ | Tracey & Fox Law Firm |
| 22927. | 207119 | Adkins, Joshua | 8:20-cv-50498-MCR-GRJ | Tracey & Fox Law Firm |
| 22928. | 20832 | Dixon, Kennyon | 7:20-cv-90355-MCR-GRJ | Tracey & Fox Law Firm |
| 22929. | 26133 | Wilson, Walter T. | 7:20-cv-97802-MCR-GRJ | Tracey & Fox Law Firm |
| 22930. | 229450 | Gurba, John | 8:20-cv-66310-MCR-GRJ | Tracey & Fox Law Firm |
| 22931. | 322292 | Gorman, Daniel | 7:21-cv-38538-MCR-GRJ | Tracey & Fox Law Firm |
| 22932. | 21030 | Elliott, David | 7:20-cv-92738-MCR-GRJ | Tracey & Fox Law Firm |
| 22933. | 20396 | Colley, Roy | 7:20-cv-88549-MCR-GRJ | Tracey & Fox Law Firm |
| 22934. | 215846 | Zepkowski, Charles | 8:20-cv-63342-MCR-GRJ | Tracey & Fox Law Firm |
| 22935. | 230520 | Marble, Benjamin | 8:20-cv-73485-MCR-GRJ | Tracey & Fox Law Firm |
| 22936. | 207180 | Jurode, Henry | 8:20-cv-52067-MCR-GRJ | Tracey & Fox Law Firm |
| 22937. | 22949 | Longley, John | 7:20-cv-89422-MCR-GRJ | Tracey & Fox Law Firm |
| 22938. | 206102 | Ray lowery, Tommy | 8:20-cv-50090-MCR-GRJ | Tracey & Fox Law Firm |
| 22939. | 171528 | Lubke, Mark Phillip | 8:20-cv-02038-MCR-GRJ | Tracey & Fox Law Firm |
| 22940. | 250060 | NAVARRO, JOSE | 8:20-cv-94443-MCR-GRJ | Tracey & Fox Law Firm |
| 22941. | 23733 | Nelms, Anthony | 7:20-cv-91155-MCR-GRJ | Tracey & Fox Law Firm |
| 22942. | 20002 | Buckingham, Clinton T. | 7:20-cv-85955-MCR-GRJ | Tracey & Fox Law Firm |
| 22943. | 211238 | Ott, Timothy | 8:20-cv-56908-MCR-GRJ | Tracey & Fox Law Firm |
| 22944. | 171185 | Reese, Charles | 8:20-cv-07358-MCR-GRJ | Tracey & Fox Law Firm |
| 22945. | 206117 | Nicholson, Philip | 8:20-cv-50137-MCR-GRJ | Tracey & Fox Law Firm |
| 22946. | 157494 | Williams, Kesha | 7:20-cv-98917-MCR-GRJ | Tracey & Fox Law Firm |
| 22947. | 250133 | Reynoso, Juan | 8:20-cv-94406-MCR-GRJ | Tracey & Fox Law Firm |
| 22948. | 184679 | Ragland, Ricky | 8:20-cv-06853-MCR-GRJ | Tracey & Fox Law Firm |
| 22949. | 20725 | Defoe, Eric | 7:20-cv-89682-MCR-GRJ | Tracey & Fox Law Firm |
| 22950. | 241785 | Sanchez, Tammy | 8:20-cv-88778-MCR-GRJ | Tracey & Fox Law Firm |
| 22951. | 260271 | Waltenburg, Carl | 9:20-cv-01985-MCR-GRJ | Tracey & Fox Law Firm |
| 22952. | 238698 | Byrd, Ben | 8:20-cv-84499-MCR-GRJ | Tracey & Fox Law Firm |
| 22953. | 26076 | Williams, Kim O. | 7:20-cv-97525-MCR-GRJ | Tracey & Fox Law Firm |
| 22954. | 184811 | Shaqueur, Tasmine | 8:20-cv-07488-MCR-GRJ | Tracey & Fox Law Firm |
| 22955. | 215772 | Washington, Curtis | 8:20-cv-63187-MCR-GRJ | Tracey & Fox Law Firm |
| 22956. | 24038 | Pells, Michael | 7:20-cv-92117-MCR-GRJ | Tracey & Fox Law Firm |
| 22957. | 206203 | Rodrick, Jarrett | 8:20-cv-50806-MCR-GRJ | Tracey & Fox Law Firm |
| 22958. | 24032 | Pecoraro, Alex | 7:20-cv-92106-MCR-GRJ | Tracey & Fox Law Firm |
| 22959. | 22542 | Keel, Clarence | 7:20-cv-87652-MCR-GRJ | Tracey & Fox Law Firm |
| 22960. | 229999 | Avila, Ricardo | 8:20-cv-67186-MCR-GRJ | Tracey & Fox Law Firm |
| 22961. | 230018 | Stove, Ashley | 8:20-cv-67207-MCR-GRJ | Tracey & Fox Law Firm |
| 22962. | 22165 | Howell, David | 7:20-cv-86334-MCR-GRJ | Tracey & Fox Law Firm |
| 22963. | 263765 | ARNOLD, WILLIAM | 9:20-cv-03883-MCR-GRJ | Tracey & Fox Law Firm |
| 22964. | 214974 | Dart, Owen | 8:20-cv-62188-MCR-GRJ | Tracey & Fox Law Firm |
| 22965. | 184128 | Harris, Eva | 8:20-cv-09197-MCR-GRJ | Tracey & Fox Law Firm |
| 22966. | 22062 | Hodges, Bradley S. | 7:20-cv-86137-MCR-GRJ | Tracey & Fox Law Firm |
| 22967. | 250176 | Sanchez, Guillermo | 8:20-cv-94521-MCR-GRJ | Tracey & Fox Law Firm |
| 22968. | 171429 | Lopez, Sergio Alejandro | 8:20-cv-01821-MCR-GRJ | Tracey & Fox Law Firm |
| 22969. | 193829 | Robinson, Craig | 8:20-cv-60643-MCR-GRJ | Tracey & Fox Law Firm |
| 22970. | 23887 | Ornelas, Gilbert | 7:20-cv-91876-MCR-GRJ | Tracey & Fox Law Firm |
| 22971. | 239135 | Lemon, Canon | 8:20-cv-85554-MCR-GRJ | Tracey & Fox Law Firm |
| 22972. | 239355 | Placker, Jessica | 8:20-cv-92477-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 22973. | 20329 | Clark, Nicholas | 7:20-cv-88401-MCR-GRJ | Tracey & Fox Law Firm |
| 22974. | 157199 | Jewell, Samuel | 7:20-cv-98777-MCR-GRJ | Tracey & Fox Law Firm |
| 22975. | 229216 | Jenerou, John | 8:20-cv-65774-MCR-GRJ | Tracey & Fox Law Firm |
| 22976. | 157001 | Squier, Timmy | 7:20-cv-98986-MCR-GRJ | Tracey & Fox Law Firm |
| 22977. | 241564 | Dennis, Robert | 8:20-cv-88367-MCR-GRJ | Tracey & Fox Law Firm |
| 22978. | 239014 | Horan, Eliab | 8:20-cv-85426-MCR-GRJ | Tracey & Fox Law Firm |
| 22979. | 156413 | Hannon, Michael | 7:20-cv-98712-MCR-GRJ | Tracey & Fox Law Firm |
| 22980. | 25934 | Weeks, Kendall | 7:20-cv-96561-MCR-GRJ | Tracey & Fox Law Firm |
| 22981. | 184596 | Palmer, Kristopher | 8:20-cv-11919-MCR-GRJ | Tracey & Fox Law Firm |
| 22982. | 22230 | Hutchins, William A | 7:20-cv-86458-MCR-GRJ | Tracey & Fox Law Firm |
| 22983. | 25891 | Waters, Shannon | 7:20-cv-96460-MCR-GRJ | Tracey & Fox Law Firm |
| 22984. | 20179 | Carothers, Jack H. | 7:20-cv-87838-MCR-GRJ | Tracey & Fox Law Firm |
| 22985. | 20629 | Daniel, Kenneth | 7:20-cv-89531-MCR-GRJ | Tracey & Fox Law Firm |
| 22986. | 215833 | Wyatt, Christopher | 8:20-cv-63309-MCR-GRJ | Tracey & Fox Law Firm |
| 22987. | 239530 | Stevenson, David | 8:20-cv-93138-MCR-GRJ | Tracey & Fox Law Firm |
| 22988. | 22077 | Hoge, Gregg | 7:20-cv-86169-MCR-GRJ | Tracey & Fox Law Firm |
| 22989. | 206811 | Cisneros, Jesus | 8:20-cv-51230-MCR-GRJ | Tracey & Fox Law Firm |
| 22990. | 214890 | Butcher, Randall | 8:20-cv-61731-MCR-GRJ | Tracey & Fox Law Firm |
| 22991. | 24107 | Petersen, Kenneth | 7:20-cv-92230-MCR-GRJ | Tracey & Fox Law Firm |
| 22992. | 205676 | Johnson, Eric | 8:20-cv-48721-MCR-GRJ | Tracey & Fox Law Firm |
| 22993. | 184839 | Smith, Daniel | 8:20-cv-07636-MCR-GRJ | Tracey & Fox Law Firm |
| 22994. | 21636 | Grice, Carin A | 7:20-cv-93667-MCR-GRJ | Tracey & Fox Law Firm |
| 22995. | 229464 | Gandy, Codey | 8:20-cv-66364-MCR-GRJ | Tracey & Fox Law Firm |
| 22996. | 250132 | Reyes, Manuel | 8:20-cv-94404-MCR-GRJ | Tracey & Fox Law Firm |
| 22997. | 206830 | Giesen, Graham | 8:20-cv-51283-MCR-GRJ | Tracey & Fox Law Firm |
| 22998. | 206941 | Lafountain, Andrew | 8:20-cv-50419-MCR-GRJ | Tracey & Fox Law Firm |
| 22999. | 239644 | White, Connor | 8:20-cv-94031-MCR-GRJ | Tracey & Fox Law Firm |
| 23000. | 194181 | Zamora, Daniel | 8:20-cv-62297-MCR-GRJ | Tracey & Fox Law Firm |
| 23001. | 21033 | Ellis, Bennie J. | 7:20-cv-92744-MCR-GRJ | Tracey & Fox Law Firm |
| 23002. | 25216 | Souza, Benjamin | 7:20-cv-91363-MCR-GRJ | Tracey & Fox Law Firm |
| 23003. | 215004 | Donaldson, Tami | 8:20-cv-62351-MCR-GRJ | Tracey & Fox Law Firm |
| 23004. | 229720 | Zurita, Juan | 8:20-cv-66111-MCR-GRJ | Tracey & Fox Law Firm |
| 23005. | 241710 | Moore, Chad | 8:20-cv-88553-MCR-GRJ | Tracey & Fox Law Firm |
| 23006. | 19568 | Baumert, Michael | 7:20-cv-84443-MCR-GRJ | Tracey & Fox Law Firm |
| 23007. | 171307 | ROC, MICHEL | 8:20-cv-08425-MCR-GRJ | Tracey & Fox Law Firm |
| 23008. | 274095 | MAYS, CHARLES | 9:20-cv-15759-MCR-GRJ | Tracey & Fox Law Firm |
| 23009. | 193653 | Motes, Rich | 8:20-cv-61056-MCR-GRJ | Tracey & Fox Law Firm |
| 23010. | 193537 | Mahdy, Ashley | 8:20-cv-60939-MCR-GRJ | Tracey & Fox Law Firm |
| 23011. | 277041 | Huizar, Albert | 9:20-cv-19984-MCR-GRJ | Tracey & Fox Law Firm |
| 23012. | 192768 | Anderson, Harold | 8:20-cv-54854-MCR-GRJ | Tracey & Fox Law Firm |
| 23013. | 21277 | Fox, Brock G. | 7:20-cv-93397-MCR-GRJ | Tracey & Fox Law Firm |
| 23014. | 19212 | Adams, Roberto | 7:20-cv-83247-MCR-GRJ | Tracey & Fox Law Firm |
| 23015. | 192884 | Bravo, Johanna | 8:20-cv-55258-MCR-GRJ | Tracey & Fox Law Firm |
| 23016. | 249917 | Johnson, Douglas | 8:20-cv-94233-MCR-GRJ | Tracey & Fox Law Firm |
| 23017. | 21863 | Hart, Jenni L. | 7:20-cv-93958-MCR-GRJ | Tracey & Fox Law Firm |
| 23018. | 171054 | Troupe, Brian | 8:20-cv-05764-MCR-GRJ | Tracey & Fox Law Firm |
| 23019. | 23195 | Mault, Michael | 7:20-cv-90001-MCR-GRJ | Tracey & Fox Law Firm |
| 23020. | 239614 | Voss, Gerald | 8:20-cv-94002-MCR-GRJ | Tracey & Fox Law Firm |
| 23021. | 211102 | Welsh, Kevin | 8:20-cv-56408-MCR-GRJ | Tracey & Fox Law Firm |
| 23022. | 19697 | Bishop, Reuben | 7:20-cv-85055-MCR-GRJ | Tracey & Fox Law Firm |
| 23023. | 25298 | Stern, Menachem | 7:20-cv-91667-MCR-GRJ | Tracey & Fox Law Firm |
| 23024. | 21781 | Hamrick, Sonya | 7:20-cv-93551-MCR-GRJ | Tracey & Fox Law Firm |
| 23025. | 192926 | Byles, Gary | 8:20-cv-55762-MCR-GRJ | Tracey & Fox Law Firm |
| 23026. | 23800 | Nolan, Matthew | 7:20-cv-91272-MCR-GRJ | Tracey & Fox Law Firm |
| 23027. | 205512 | Sutton, Edward | 8:20-cv-48341-MCR-GRJ | Tracey & Fox Law Firm |
| 23028. | 157128 | Diercks, Cody | 7:20-cv-98749-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23029. | 25470 | Tedder, Chad A | 7:20-cv-92419-MCR-GRJ | Tracey & Fox Law Firm |
| 23030. | 215269 | Ladringan, Cody | 8:20-cv-61589-MCR-GRJ | Tracey & Fox Law Firm |
| 23031. | 238760 | Coleman, Kendall | 8:20-cv-84618-MCR-GRJ | Tracey & Fox Law Firm |
| 23032. | 268393 | Titus, Kendall | 9:20-cv-17369-MCR-GRJ | Tracey & Fox Law Firm |
| 23033. | 20142 | Campos, Rodolfo S. | 7:20-cv-87803-MCR-GRJ | Tracey & Fox Law Firm |
| 23034. | 250109 | Pratt, Ella | 8:20-cv-94600-MCR-GRJ | Tracey & Fox Law Firm |
| 23035. | 25453 | Taylor, Paul | 7:20-cv-92373-MCR-GRJ | Tracey & Fox Law Firm |
| 23036. | 229212 | Tinkelenberg, Sean | 8:20-cv-65766-MCR-GRJ | Tracey & Fox Law Firm |
| 23037. | 210781 | Benson, Misty | 8:20-cv-56059-MCR-GRJ | Tracey & Fox Law Firm |
| 23038. | 43056 | STEWART, MICHAEL SHAWN | 8:20-cv-21637-MCR-GRJ | VB Attorneys |
| 23039. | 29296 | FINCHER, JOHN W | 8:20-cv-21559-MCR-GRJ | VB Attorneys |
| 23040. | 280829 | RASHAD, OMAR ISAAC | 7:21-cv-03072-MCR-GRJ | VB Attorneys |
| 23041. | 320978 | LOBO, TERRY | 7:21-cv-36811-MCR-GRJ | VB Attorneys |
| 23042. | 78004 | TUURA, CHAD M | 8:20-cv-35159-MCR-GRJ | VB Attorneys |
| 23043. | 77965 | OVERSTREET, DARNELL M | 8:20-cv-35088-MCR-GRJ | VB Attorneys |
| 23044. | 78009 | WALSER, STEVEN | 8:20-cv-35164-MCR-GRJ | VB Attorneys |
| 23045. | 77935 | KNOWLES, JOSHUA V | 8:20-cv-35016-MCR-GRJ | VB Attorneys |
| 23046. | 211469 | STEERE, ROBERT WILLIAM | 8:20-cv-57346-MCR-GRJ | VB Attorneys |
| 23047. | 77858 | BRYANT, JOSHUA | 8:20-cv-34895-MCR-GRJ | VB Attorneys |
| 23048. | 136674 | ADAMS, EUNICIA | 8:20-cv-37211-MCR-GRJ | VB Attorneys |
| 23049. | 77955 | Mills, David | 8:20-cv-35066-MCR-GRJ | VB Attorneys |
| 23050. | 77959 | Mumpower, Chadwick | 8:20-cv-35076-MCR-GRJ | VB Attorneys |
| 23051. | 29295 | CUILLIER, EMMANUEL | 8:20-cv-21557-MCR-GRJ | VB Attorneys |
| 23052. | 59999 | WHIPPLE, STEPHEN JAMES | 8:20-cv-21884-MCR-GRJ | VB Attorneys |
| 23053. | 59853 | MORRIS, DANIEL BOY | 8:20-cv-21822-MCR-GRJ | VB Attorneys |
| 23054. | 77992 | Smith, James | 8:20-cv-35134-MCR-GRJ | VB Attorneys |
| 23055. | 77918 | Hyde, Bill | 8:20-cv-34987-MCR-GRJ | VB Attorneys |
| 23056. | 59854 | MCGILL, GORDON ANDREW | 8:20-cv-21826-MCR-GRJ | VB Attorneys |
| 23057. | 260286 | THRASH, TYLER | 9:20-cv-04355-MCR-GRJ | VB Attorneys |
| 23058. | 59844 | MUNOZORNELAS, JOSE LUIS | 8:20-cv-21791-MCR-GRJ | VB Attorneys |
| 23059. | 77869 | Cimperman, Nicholas | 8:20-cv-34907-MCR-GRJ | VB Attorneys |
| 23060. | 77877 | Currin, Joseph | 8:20-cv-34913-MCR-GRJ | VB Attorneys |
| 23061. | 286918 | GARCIA, CESAR R | 7:21-cv-07094-MCR-GRJ | VB Attorneys |
| 23062. | 29291 | BURNS, MICHAEL | 8:20-cv-21551-MCR-GRJ | VB Attorneys |
| 23063. | 77904 | HARSIN, COREY J | 8:20-cv-34966-MCR-GRJ | VB Attorneys |
| 23064. | 29293 | CANDLER, DAMEAN A | 8:20-cv-21553-MCR-GRJ | VB Attorneys |
| 23065. | 77923 | JEPSON, BENJAMIN C | 8:20-cv-34998-MCR-GRJ | VB Attorneys |
| 23066. | 27281 | BARNARD, PETER | 8:20-cv-21463-MCR-GRJ | VB Attorneys |
| 23067. | 155973 | Garcia, Ruben | 8:20-cv-43372-MCR-GRJ | VB Attorneys |
| 23068. | 78011 | Warren, Reece | 8:20-cv-35174-MCR-GRJ | VB Attorneys |
| 23069. | 43062 | SAWYER, BLAKE MADISON | 8:20-cv-21645-MCR-GRJ | VB Attorneys |
| 23070. | 77956 | Montgomery, Larry | 8:20-cv-35071-MCR-GRJ | VB Attorneys |
| 23071. | 77868 | Christian, David | 8:20-cv-34903-MCR-GRJ | VB Attorneys |
| 23072. | 27267 | WOODY, TRAVIS | 8:20-cv-21454-MCR-GRJ | VB Attorneys |
| 23073. | 77983 | Ruiz, Enrique | 8:20-cv-35119-MCR-GRJ | VB Attorneys |
| 23074. | 194314 | BERG, JASMINE | 8:20-cv-24705-MCR-GRJ | VB Attorneys |
| 23075. | 77937 | Lewis, Marcus | 8:20-cv-35021-MCR-GRJ | VB Attorneys |
| 23076. | 175834 | PARKER, KEVIN | 7:20-cv-41109-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23077. | 217650 | Aki, Denver | 8:20-cv-65492-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23078. | 95630 | Guzman, Leonardo | 7:20-cv-22774-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23079. | 217770 | Dacey, Andrew | 8:20-cv-69748-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23080. | 198004 | WOODIN, STEVEN | 8:20-cv-41247-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23081. | 95996 | Garcia, Priscilla Diana | 7:20-cv-34197-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23082. | 168984 | Lal, Daniel | 7:20-cv-39180-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23083. | 185828 | Gates, Eugene | 7:20-cv-95692-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23084. | 95951 | Cost, Bobby Urian | 7:20-cv-33920-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23085. | 267536 | McCoy, Reuben | 9:20-cv-16746-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23086. | 96263 | Allen, Robert Henry | 7:20-cv-36343-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23087. | 175826 | LUCAS, FREDERICK A | 7:20-cv-41082-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23088. | 95526 | Sydnor, Leonard E. | 7:20-cv-22521-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23089. | 95989 | Burdett, Joel | 7:20-cv-34138-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23090. | 169058 | Vickrey, Louis | 7:20-cv-38713-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23091. | 162288 | Shaw, Michael | 7:20-cv-36484-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23092. | 185811 | BROWNING, PHILIP | 7:20-cv-95608-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23093. | 168988 | Lopez, David A. | 7:20-cv-39184-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23094. | 95523 | Moore, Edward Talavera | 7:20-cv-22511-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23095. | 185838 | Hilliard, Darwin | 7:20-cv-95747-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23096. | 96323 | Paire, Dimpsey L | 7:20-cv-36383-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23097. | 96036 | Richards, Patrick Allen | 7:20-cv-34983-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23098. | 185854 | Miller, William | 7:20-cv-95832-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23099. | 253053 | Carter, Shannon | 8:20-cv-96701-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23100. | 95648 | ANIKANOV, RICHARD A | 7:20-cv-22787-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23101. | 49295 | Szczepaniak, Dennis Eugene | 8:20-cv-12622-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23102. | 253035 | Lough, Nathaniel P | 8:20-cv-96684-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23103. | 197799 | Knight, Reed | 8:20-cv-41037-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23104. | 169038 | Salazar-Vargas, Christian A. | 7:20-cv-38648-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23105. | 95636 | McDermott, Keith Edward | 7:20-cv-22778-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23106. | 185857 | OLSEN, KARLI A | 7:20-cv-95846-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23107. | 185876 | Shain, Scott | 7:20-cv-95934-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23108. | 95525 | MCGRATH, DANIEL THOMAS | 7:20-cv-22517-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23109. | 95575 | Betts, Jordan A | 7:20-cv-22527-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23110. | 95800 | ANDRADE, RANDY A | 7:20-cv-26209-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23111. | 95556 | Love, Jamal Rashad | 7:20-cv-00173-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23112. | 96311 | Peery, Glen | 7:20-cv-36375-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23113. | 95355 | Patchell, Frederick | 7:20-cv-21540-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23114. | 96169 | McDevitt, Kevin Thomas | 7:20-cv-36206-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23115. | 95879 | Moore, Allen | 7:20-cv-33024-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23116. | 217686 | Galindo, Michael | 8:20-cv-69553-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23117. | 96133 | Hall, Chris D | 7:20-cv-35964-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23118. | 95431 | TYNER, SCOTT CHRISTOPHER | 7:20-cv-21656-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23119. | 95419 | Lee, John Roko | 7:20-cv-21621-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23120. | 169023 | Price, Chris | 7:20-cv-38604-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23121. | 185841 | JENKINS, CATHY A | 7:20-cv-95762-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23122. | 95315 | Cain, Jerod Andre | 7:20-cv-21587-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23123. | 185850 | MARSH, ERIC G | 7:20-cv-95811-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23124. | 95482 | Toney, Adam | 7:20-cv-22384-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23125. | 95808 | MClure, Stephen Z | 7:20-cv-26222-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23126. | 95878 | Jaggi, Gabe | 7:20-cv-33017-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23127. | 168981 | Kulaszewski, Hope | 7:20-cv-39177-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23128. | 197795 | Causey, Cornelius | 8:20-cv-41035-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23129. | 96285 | Rouse, Ciaphus | 7:20-cv-36356-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23130. | 95977 | Peterson, Malcolm Xaiver | 7:20-cv-34046-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23131. | 198008 | Shestakoff, Lance | 8:20-cv-41255-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23132. | 253054 | Dette, Brad | 8:20-cv-96702-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23133. | 95738 | Michael, Robert Alan | 7:20-cv-25275-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23134. | 95679 | Best, Ronnie | 7:20-cv-22859-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23135. | 96392 | Martin, Wesley M | 7:20-cv-36437-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23136. | 197859 | Holt, Brayden T | 8:20-cv-41119-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23137. | 95743 | Castro, Angel Luis | 7:20-cv-25291-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23138. | 164620 | Wilson, Michael Edward | 8:20-cv-15198-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23139. | 95684 | MCDANNOLD, SHELBY RYAN | 7:20-cv-25063-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23140. | 168911 | BLUDAU, CURTIS CHARLES | 7:20-cv-38772-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23141. | 217709 | KIERNAN, RYAN | 8:20-cv-69620-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23142. | 217660 | Brown, Jesse J | 8:20-cv-65514-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23143. | 169033 | Rodriguez, Charles | 7:20-cv-38635-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23144. | 49290 | Fletcher, Randy J. | 8:20-cv-12597-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23145. | 161269 | Grisson, Oscar | 8:20-cv-19041-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23146. | 96093 | Bibby, Charles Edward | 7:20-cv-35895-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23147. | 96009 | Kronner, Keith Ivin | 7:20-cv-34309-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23148. | 267550 | Shaanon, Lukas | 9:20-cv-16777-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23149. | 95940 | Rodriguez, Henry L | 7:20-cv-33374-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23150. | 253096 | Jones, Jerall | 8:20-cv-96745-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23151. | 185872 | Roman, Christian | 7:20-cv-95915-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23152. | 95871 | Goerke, Kyle | 7:20-cv-32885-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23153. | 96074 | FISHER, BRANDON | 7:20-cv-35012-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23154. | 217671 | CROSS, KEVIN | 8:20-cv-65537-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23155. | 95848 | Santiago, Armando | 7:20-cv-32822-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23156. | 217778 | Moore, Josh | 8:20-cv-69765-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23157. | 217670 | Clark, James R | 8:20-cv-65535-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23158. | 95457 | Rubbani, Kalim | 7:20-cv-21734-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23159. | 217685 | Frazier, Kyle | 8:20-cv-69550-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23160. | 96384 | Stanley, Robert | 7:20-cv-36429-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23161. | 95785 | Lewis, Laquisha J | 7:20-cv-26184-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23162. | 96062 | Mundell, Stephen | 7:20-cv-35002-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23163. | 95676 | Anderson, Edwin Lamont | 7:20-cv-22849-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23164. | 95736 | Willemain, Justin | 7:20-cv-25268-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23165. | 95950 | Overmire, Neal E | 7:20-cv-33914-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23166. | 95586 | Blackburn, Robert Jacob | 7:20-cv-22562-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23167. | 95468 | Simon, Arthur | 7:20-cv-21756-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23168. | 95985 | Perez, Alexander Jason | 7:20-cv-34098-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23169. | 95682 | Jones, Isaiah McKinley | 7:20-cv-22908-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23170. | 96327 | Scates, Cappriccieo M | 7:20-cv-36385-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23171. | 95680 | MURRAY, TRAVORIS DESHUN | 7:20-cv-22903-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23172. | 95563 | Morrow, Jeffrey | 7:20-cv-22500-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23173. | 217744 | Pulliam, Michael | 8:20-cv-69693-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23174. | 96391 | Miller, Waymon | 7:20-cv-36436-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23175. | 96429 | Perez-Acevedo, Alejandro | 7:20-cv-36465-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23176. | 217781 | Bach, Brian | 8:20-cv-69771-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23177. | 162217 | LUCAS, JOSHUA D | 8:20-cv-19064-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23178. | 198003 | Joe, Rodney | 8:20-cv-41244-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23179. | 185842 | Johnson, Jock | 7:20-cv-95768-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23180. | 197958 | Sutton, Danny | 8:20-cv-41216-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23181. | 197962 | Beck, Michael J | 8:20-cv-41225-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23182. | 175839 | Cavazos, Leonardo | 7:20-cv-41120-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23183. | 267571 | Konefal, Douglas | 9:20-cv-16821-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23184. | 95361 | Luckett, Braxton Michael | 7:20-cv-21556-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23185. | 95675 | Graves, Brodric Rickshun | 7:20-cv-22846-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23186. | 217771 | Donev, Rachel | 8:20-cv-69750-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23187. | 253023 | Campbell, Trevor T | 8:20-cv-96663-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23188. | 95805 | McCarthy, Shaun M | 7:20-cv-26216-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23189. | 95655 | McClellan, Caleb J | 7:20-cv-22805-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23190. | 96224 | McGlaughin, Jameson | 7:20-cv-36312-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23191. | 96395 | Woodard, Joshua Francis | 7:20-cv-36439-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23192. | 168931 | Cunningham, Jon | 7:20-cv-38958-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23193. | 95827 | Bell, Michael Wayne | 7:20-cv-32789-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23194. | 253109 | Rutledge, Juan | 8:20-cv-96758-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23195. | 96337 | Fontenot, Jonah Lee | 7:20-cv-36394-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23196. | 95807 | Johnson, Shawn Jawann | 7:20-cv-26220-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23197. | 185812 | Burford, Leroy | 7:20-cv-95613-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23198. | 217679 | Doll, Jeffrey A | 8:20-cv-69530-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23199. | 185807 | Blakely, James | 7:20-cv-95587-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23200. | 95340 | Mathews, George | 7:20-cv-21673-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23201. | 185859 | PATTERSON, GEORGE E | 7:20-cv-95855-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23202. | 95371 | Villarreal, Dominic | 7:20-cv-21594-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23203. | 96439 | Hoover, James Eugene | 7:20-cv-28635-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23204. | 95898 | Carter, Burl Jacob | 7:20-cv-33135-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23205. | 253105 | Pickens, Michael | 8:20-cv-96754-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23206. | 95514 | Seymour, Daniel Cole | 7:20-cv-22486-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23207. | 96344 | Lawrence, Anthony W | 7:20-cv-36397-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23208. | 95330 | Anderson, Payton Demar | 7:20-cv-21648-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23209. | 96186 | Crite, Ryan Edward | 7:20-cv-36288-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23210. | 95541 | Phelps, Phillip H | 7:20-cv-22444-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23211. | 95704 | Adams, William Henry | 7:20-cv-25147-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23212. | 95863 | Williams, Craig | 7:20-cv-32865-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23213. | 267566 | Mccoy, John | 9:20-cv-16810-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23214. | 253084 | Buckman, Justin | 8:20-cv-96733-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23215. | 217735 | Norton, Robert | 8:20-cv-69674-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23216. | 95319 | Richardson, Ahmad | 7:20-cv-21597-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23217. | 95307 | BRAMLETT, JAMES KEITH | 7:20-cv-21568-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23218. | 95994 | Gathers, Emanuel | 7:20-cv-34180-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23219. | 96185 | Schlicher, David Kenneth | 7:20-cv-36287-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23220. | 95538 | Dandy, Terrence Nigel | 7:20-cv-22438-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23221. | 96112 | Roberts, Raymond Leon | 7:20-cv-35919-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23222. | 198000 | Williams, Howard G. | 8:20-cv-41238-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23223. | 253033 | Baker, Destin S | 8:20-cv-96682-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23224. | 96249 | Fields, Russell | 7:20-cv-36331-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23225. | 96386 | Seiber, David Michael | 7:20-cv-36431-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23226. | 96176 | Monroe, Daniel | 7:20-cv-36242-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23227. | 95726 | Kirkpatrick, Wayne | 7:20-cv-25241-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23228. | 197843 | Lynch, Sean | 8:20-cv-41090-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23229. | 96315 | WALKER, WENDY A | 7:20-cv-36377-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23230. | 185821 | Days, Terence | 7:20-cv-95655-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23231. | 267522 | Hand, Adam | 9:20-cv-16716-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23232. | 168992 | Marksbury, Wayne A. | 7:20-cv-39187-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23233. | 95508 | Montroy, Gordon John | 7:20-cv-22470-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23234. | 96303 | Smith, Johnny Earl | 8:20-cv-51932-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23235. | 253046 | Jolly, Dustin | 8:20-cv-96695-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23236. | 95550 | Kohorst, Patrick M | 7:20-cv-22478-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23237. | 197907 | Hargis, Jonathan | 8:20-cv-41160-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23238. | 95435 | Julian, Wendell Edward | 7:20-cv-21670-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23239. | 217715 | Ledford, Joseph L | 8:20-cv-69632-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23240. | 267514 | Cooper, Andrew | 9:20-cv-16700-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23241. | 160218 | Carew, Sean | 8:20-cv-19021-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23242. | 289294 | Cable, Robert | 7:21-cv-11611-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23243. | 185808 | BRESMON, SHAWN M | 7:20-cv-95592-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23244. | 95772 | Whetstine, Erin R | 8:20-cv-57263-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23245. | 267544 | Phillips, William B. | 9:20-cv-16763-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23246. | 267552 | Smiley, Zachariah | 9:20-cv-16780-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23247. | 253078 | Sana, Jasper | 8:20-cv-96727-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23248. | 95577 | Smalley, Joseph L | 7:20-cv-22532-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23249. | 175851 | CADENA DE LARA, ARAM | 7:20-cv-41156-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23250. | 217682 | FIGUEORA, ANGUELIQUE BERNICE | 8:20-cv-69539-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23251. | 197792 | Thornell, Justin | 8:20-cv-41033-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23252. | 253123 | Korthas, Robert | 8:20-cv-96772-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23253. | 197839 | Kerby, Kade | 8:20-cv-41080-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23254. | 160877 | Stanton, David | 7:20-cv-35880-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23255. | 168918 | Brangers, Michael | 7:20-cv-38826-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 23256. | 5017 | Mull, Justin | 7:20-cv-88101-MCR-GRJ | Waters Kraus |
| 23257. | 5010 | Lebron Cruz, Jose J | 7:20-cv-88089-MCR-GRJ | Waters Kraus |
| 23258. | 5026 | Resendiz, Jose L. | 7:20-cv-88119-MCR-GRJ | Waters Kraus |
| 23259. | 5044 | Weir, David A. | 7:20-cv-88154-MCR-GRJ | Waters Kraus |
| 23260. | 5037 | Smith, David Charles | 7:20-cv-88140-MCR-GRJ | Waters Kraus |
| 23261. | 5013 | Melvin, Robert G | 7:20-cv-88095-MCR-GRJ | Waters Kraus |
| 23262. | 5043 | Fuentes, Carlos Vazquez | 7:20-cv-88152-MCR-GRJ | Waters Kraus |
| 23263. | 94344 | Hasse, Timothy | 7:20-cv-88263-MCR-GRJ | Waters Kraus |
| 23264. | 4993 | Durst, Andre D. | 7:20-cv-88056-MCR-GRJ | Waters Kraus |
| 23265. | 5033 | Scott, Melvin Lee | 7:20-cv-88132-MCR-GRJ | Waters Kraus |
| 23266. | 5023 | Ramirez, Reymundo | 7:20-cv-88113-MCR-GRJ | Waters Kraus |
| 23267. | 5049 | Yoder, Brian M | 7:20-cv-88164-MCR-GRJ | Waters Kraus |
| 23268. | 94345 | Poulin, Jason J | 7:20-cv-88264-MCR-GRJ | Waters Kraus |
| 23269. | 5034 | Siegmann, Duane | 7:20-cv-88134-MCR-GRJ | Waters Kraus |
| 23270. | 5011 | Lee Heung, Ian R. | 7:20-cv-88091-MCR-GRJ | Waters Kraus |
| 23271. | 5032 | Schirlls, Robert M. | 7:20-cv-88129-MCR-GRJ | Waters Kraus |
| 23272. | 5019 | Oliverez, Tomas G. | 7:20-cv-88105-MCR-GRJ | Waters Kraus |
| 23273. | 4988 | Bustos, Joseph J. | 7:20-cv-88040-MCR-GRJ | Waters Kraus |
| 23274. | 4992 | Dolmajer, Jeff M. | 7:20-cv-88053-MCR-GRJ | Waters Kraus |
| 23275. | 5042 | Vance, Lee | 7:20-cv-88150-MCR-GRJ | Waters Kraus |
| 23276. | 5031 | Sample, Frank L. | 7:20-cv-88127-MCR-GRJ | Waters Kraus |
| 23277. | 160207 | Petrini, Shawn | 8:20-cv-28831-MCR-GRJ | Watts Guerra, LLP |
| 23278. | 161585 | Oferosky, Alan | 8:20-cv-29156-MCR-GRJ | Watts Guerra, LLP |
| 23279. | 162267 | Robles, Charles | 8:20-cv-29390-MCR-GRJ | Watts Guerra, LLP |
| 23280. | 162343 | Condreay, Edward | 8:20-cv-29444-MCR-GRJ | Watts Guerra, LLP |
| 23281. | 162213 | Fidel, Mike | 8:20-cv-29373-MCR-GRJ | Watts Guerra, LLP |
| 23282. | 160978 | Gray, Tommy | 8:20-cv-28888-MCR-GRJ | Watts Guerra, LLP |
| 23283. | 162236 | Coniam, Thomas | 8:20-cv-29379-MCR-GRJ | Watts Guerra, LLP |
| 23284. | 147410 | Crisostomo, Anthony | 8:20-cv-28707-MCR-GRJ | Watts Guerra, LLP |
| 23285. | 163389 | Owens, Ezell | 8:20-cv-29472-MCR-GRJ | Watts Guerra, LLP |
| 23286. | 175910 | Wright, Gregory | 8:20-cv-29824-MCR-GRJ | Watts Guerra, LLP |
| 23287. | 175992 | Rose, John | 8:20-cv-29936-MCR-GRJ | Watts Guerra, LLP |
| 23288. | 160154 | Agnew, Jess | 8:20-cv-32063-MCR-GRJ | Watts Guerra, LLP |
| 23289. | 161857 | Lopez, Katlyn | 8:20-cv-29285-MCR-GRJ | Watts Guerra, LLP |
| 23290. | 175977 | Colpetzer, Jeffrey | 8:20-cv-29905-MCR-GRJ | Watts Guerra, LLP |
| 23291. | 175975 | Mcdaniel, Clayton | 8:20-cv-29903-MCR-GRJ | Watts Guerra, LLP |
| 23292. | 185929 | Koski, Brett | 8:20-cv-32099-MCR-GRJ | Watts Guerra, LLP |
| 23293. | 161670 | Nichols, William | 8:20-cv-29195-MCR-GRJ | Watts Guerra, LLP |
| 23294. | 160219 | Sheridan, Gabriel | 8:20-cv-28842-MCR-GRJ | Watts Guerra, LLP |
| 23295. | 175898 | Pruitt, Jamie | 8:20-cv-29802-MCR-GRJ | Watts Guerra, LLP |
| 23296. | 161105 | Hebert, Garrett | 8:20-cv-28973-MCR-GRJ | Watts Guerra, LLP |
| 23297. | 162053 | Young, Colin | 8:20-cv-29343-MCR-GRJ | Watts Guerra, LLP |
| 23298. | 146631 | Garcia, Carlos | 8:20-cv-28699-MCR-GRJ | Watts Guerra, LLP |
| 23299. | 176022 | Wood, Adam | 8:20-cv-30000-MCR-GRJ | Watts Guerra, LLP |
| 23300. | 175897 | Rabon, Chris | 8:20-cv-29799-MCR-GRJ | Watts Guerra, LLP |
| 23301. | 160377 | Marsh, Matthew | 8:20-cv-28902-MCR-GRJ | Watts Guerra, LLP |
| 23302. | 162430 | Waterman, Brice Ronald | 8:20-cv-29462-MCR-GRJ | Watts Guerra, LLP |
| 23303. | 175867 | Burns, Eric | 8:20-cv-29730-MCR-GRJ | Watts Guerra, LLP |
| 23304. | 160373 | Beaudoin, Andrew | 8:20-cv-28898-MCR-GRJ | Watts Guerra, LLP |
| 23305. | 175943 | Bauer, Joseph | 8:20-cv-29877-MCR-GRJ | Watts Guerra, LLP |
| 23306. | 160652 | Malley, Ryan | 8:20-cv-29003-MCR-GRJ | Watts Guerra, LLP |
| 23307. | 176018 | Weber, Nicholas | 8:20-cv-29993-MCR-GRJ | Watts Guerra, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23308. | 185940 | Martinez, Matthew | 8:20-cv-32107-MCR-GRJ | Watts Guerra, LLP |
| 23309. | 185904 | Chop, Robert | 8:20-cv-32080-MCR-GRJ | Watts Guerra, LLP |
| 23310. | 152520 | Miller, Tim | 8:20-cv-28745-MCR-GRJ | Watts Guerra, LLP |
| 23311. | 185973 | Thurston, Seth | 8:20-cv-32129-MCR-GRJ | Watts Guerra, LLP |
| 23312. | 160792 | Hardin, David | 8:20-cv-28784-MCR-GRJ | Watts Guerra, LLP |
| 23313. | 175917 | Webb, Lucas | 8:20-cv-29837-MCR-GRJ | Watts Guerra, LLP |
| 23314. | 175948 | Foster, Garrisoj | 8:20-cv-29881-MCR-GRJ | Watts Guerra, LLP |
| 23315. | 175887 | Burk, Robert | 8:20-cv-29784-MCR-GRJ | Watts Guerra, LLP |
| 23316. | 162332 | COLLINS, KYLE | 8:20-cv-29435-MCR-GRJ | Watts Guerra, LLP |
| 23317. | 175857 | Crawford, Hugh | 8:20-cv-29710-MCR-GRJ | Watts Guerra, LLP |
| 23318. | 161730 | Yeager, Curtis | 8:20-cv-29213-MCR-GRJ | Watts Guerra, LLP |
| 23319. | 161609 | Sindelir, Tad | 8:20-cv-29164-MCR-GRJ | Watts Guerra, LLP |
| 23320. | 176005 | Hale, Jeremy | 8:20-cv-29961-MCR-GRJ | Watts Guerra, LLP |
| 23321. | 185961 | SIMMONS, DAVID | 8:20-cv-32120-MCR-GRJ | Watts Guerra, LLP |
| 23322. | 161789 | Torza, David | 8:20-cv-29267-MCR-GRJ | Watts Guerra, LLP |
| 23323. | 175930 | Getty, Jeffery | 8:20-cv-29853-MCR-GRJ | Watts Guerra, LLP |
| 23324. | 185937 | Lyles, Jonathon | 8:20-cv-32105-MCR-GRJ | Watts Guerra, LLP |
| 23325. | 160262 | Goewey, Robert | 8:20-cv-28857-MCR-GRJ | Watts Guerra, LLP |
| 23326. | 185981 | Whitehead, Semario | 8:20-cv-32139-MCR-GRJ | Watts Guerra, LLP |
| 23327. | 175990 | Cox, Llewellyn | 8:20-cv-29931-MCR-GRJ | Watts Guerra, LLP |
| 23328. | 161458 | Klehm, Seth | 8:20-cv-29119-MCR-GRJ | Watts Guerra, LLP |
| 23329. | 185976 | Tumey, Samuel | 8:20-cv-32131-MCR-GRJ | Watts Guerra, LLP |
| 23330. | 160640 | Trent, Jeffrey | 8:20-cv-28999-MCR-GRJ | Watts Guerra, LLP |
| 23331. | 152513 | Kanezi, Kanayochukwu | 8:20-cv-28733-MCR-GRJ | Watts Guerra, LLP |
| 23332. | 175913 | Sevens, Mathew | 8:20-cv-29831-MCR-GRJ | Watts Guerra, LLP |
| 23333. | 161120 | Packer, Brett | 8:20-cv-28981-MCR-GRJ | Watts Guerra, LLP |
| 23334. | 175878 | Overstreet, Anthony | 8:20-cv-29764-MCR-GRJ | Watts Guerra, LLP |
| 23335. | 160326 | Osae, Eugene | 8:20-cv-28869-MCR-GRJ | Watts Guerra, LLP |
| 23336. | 160364 | GREENE, ROBERT | 8:20-cv-28886-MCR-GRJ | Watts Guerra, LLP |
| 23337. | 161657 | Thornhill, Scotty | 8:20-cv-29192-MCR-GRJ | Watts Guerra, LLP |
| 23338. | 185978 | Verhoy, Julius | 8:20-cv-32135-MCR-GRJ | Watts Guerra, LLP |
| 23339. | 160450 | Newman, Gary | 8:20-cv-28916-MCR-GRJ | Watts Guerra, LLP |
| 23340. | 175974 | Cox, James | 8:20-cv-29901-MCR-GRJ | Watts Guerra, LLP |
| 23341. | 161363 | Lambert, William | 8:20-cv-29089-MCR-GRJ | Watts Guerra, LLP |
| 23342. | 161727 | Cobb, Kevin | 8:20-cv-29209-MCR-GRJ | Watts Guerra, LLP |
| 23343. | 163059 | Owens, Matthew | 8:20-cv-29465-MCR-GRJ | Watts Guerra, LLP |
| 23344. | 175998 | Vanmeter, Mark | 8:20-cv-29947-MCR-GRJ | Watts Guerra, LLP |
| 23345. | 175929 | Guthland, Josiah | 8:20-cv-29851-MCR-GRJ | Watts Guerra, LLP |
| 23346. | 161731 | Rivers, Michael | 8:20-cv-29217-MCR-GRJ | Watts Guerra, LLP |
| 23347. | 162391 | Sipe, Scott | 7:20-cv-28544-MCR-GRJ | Watts Guerra, LLP |
| 23348. | 176014 | Grigsby, Matthew | 8:20-cv-29983-MCR-GRJ | Watts Guerra, LLP |
| 23349. | 161143 | Zarling, Matthew | 8:20-cv-29001-MCR-GRJ | Watts Guerra, LLP |
| 23350. | 161981 | Esparza, Hector | 8:20-cv-29321-MCR-GRJ | Watts Guerra, LLP |
| 23351. | 185892 | Allard, Joseph | 8:20-cv-32073-MCR-GRJ | Watts Guerra, LLP |
| 23352. | 160147 | Cecil, Joseph | 8:20-cv-28816-MCR-GRJ | Watts Guerra, LLP |
| 23353. | 161132 | Bannister, Lloyd | 8:20-cv-28997-MCR-GRJ | Watts Guerra, LLP |
| 23354. | 176053 | Mekdara, Alex | 8:20-cv-30052-MCR-GRJ | Watts Guerra, LLP |
| 23355. | 161400 | Patterson, Tyrone | 8:20-cv-29111-MCR-GRJ | Watts Guerra, LLP |
| 23356. | 185968 | Suter, Christopher | 8:20-cv-32127-MCR-GRJ | Watts Guerra, LLP |
| 23357. | 14814 | Miller, Colt | 8:20-cv-11988-MCR-GRJ | Weintraub Law |
| 23358. | 248070 | HASKELL, RICHARD | 8:20-cv-86622-MCR-GRJ | Weintraub Law |
| 23359. | 16388 | Clark, Daniel | 8:20-cv-12006-MCR-GRJ | Weintraub Law |
| 23360. | 14818 | Espinoza, Pablo | 8:20-cv-11996-MCR-GRJ | Weintraub Law |
| 23361. | 14817 | Brown, Christopher | 8:20-cv-11994-MCR-GRJ | Weintraub Law |
| 23362. | 246165 | NEISH, MICHAEL | 8:20-cv-86611-MCR-GRJ | Weintraub Law |
| 23363. | 14819 | Robinson, Scott | 8:20-cv-11998-MCR-GRJ | Weintraub Law |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23364. | 244681 | REISMAN, YALE | 8:20-cv-86602-MCR-GRJ | Weintraub Law |
| 23365. | 14815 | McCalley, Ryan | 8:20-cv-11990-MCR-GRJ | Weintraub Law |
| 23366. | 14816 | Shumate, Robert | 8:20-cv-11992-MCR-GRJ | Weintraub Law |
| 23367. | 122110 | Rucker, Sandrala P | 7:20-cv-28982-MCR-GRJ | Weitz & Luxenberg |
| 23368. | 169251 | Merchant, Kevin | 7:20-cv-38817-MCR-GRJ | Weitz & Luxenberg |
| 23369. | 120752 | Olivo, Jose | 7:20-cv-27706-MCR-GRJ | Weitz & Luxenberg |
| 23370. | 169199 | Jones, Terrell | 7:20-cv-38702-MCR-GRJ | Weitz & Luxenberg |
| 23371. | 121425 | Young, Robert | 7:20-cv-28422-MCR-GRJ | Weitz & Luxenberg |
| 23372. | 122458 | O'brien, Kevin Dewayne | 7:20-cv-33109-MCR-GRJ | Weitz & Luxenberg |
| 23373. | 218146 | Levan, Hugh | 8:20-cv-70780-MCR-GRJ | Weitz & Luxenberg |
| 23374. | 120609 | Lozada, Israel | 7:20-cv-27073-MCR-GRJ | Weitz & Luxenberg |
| 23375. | 218390 | Bowe, Jamie C | 8:20-cv-71319-MCR-GRJ | Weitz & Luxenberg |
| 23376. | 120134 | Stithem, Jimmy Joe | 7:20-cv-26389-MCR-GRJ | Weitz & Luxenberg |
| 23377. | 218128 | Wisneski, Joseph | 8:20-cv-70758-MCR-GRJ | Weitz & Luxenberg |
| 23378. | 121513 | Colon, Damian | 7:20-cv-28743-MCR-GRJ | Weitz & Luxenberg |
| 23379. | 119633 | Eddy, Thomas C | 7:21-cv-43547-MCR-GRJ | Weitz & Luxenberg |
| 23380. | 120961 | Castro, Frankie J | 7:20-cv-27988-MCR-GRJ | Weitz & Luxenberg |
| 23381. | 121133 | Bolton, Christopher | 7:20-cv-28025-MCR-GRJ | Weitz & Luxenberg |
| 23382. | 122210 | Natividad, Benjamin John | 7:20-cv-29869-MCR-GRJ | Weitz & Luxenberg |
| 23383. | 119312 | Graham, George L | 7:21-cv-43275-MCR-GRJ | Weitz & Luxenberg |
| 23384. | 118690 | Cadotte, Brindon J | 7:20-cv-27079-MCR-GRJ | Weitz & Luxenberg |
| 23385. | 121524 | Bushar, Bryan | 7:20-cv-28754-MCR-GRJ | Weitz & Luxenberg |
| 23386. | 198796 | Smith, Austin W | 8:20-cv-62796-MCR-GRJ | Weitz & Luxenberg |
| 23387. | 218240 | MCELROY, BRIAN | 8:20-cv-71170-MCR-GRJ | Weitz & Luxenberg |
| 23388. | 121684 | Tuggles, Lamond | 7:20-cv-28912-MCR-GRJ | Weitz & Luxenberg |
| 23389. | 122928 | Sellers, Bradley J | 7:20-cv-29133-MCR-GRJ | Weitz & Luxenberg |
| 23390. | 123429 | Hughes, Bryan Henry | 7:20-cv-29518-MCR-GRJ | Weitz & Luxenberg |
| 23391. | 123513 | Bacon, Troy Dante | 7:20-cv-29155-MCR-GRJ | Weitz & Luxenberg |
| 23392. | 121103 | Greenlee, Jackie | 7:20-cv-28163-MCR-GRJ | Weitz & Luxenberg |
| 23393. | 194197 | Haltom, Randall | 8:20-cv-40098-MCR-GRJ | Weitz & Luxenberg |
| 23394. | 123814 | Rattansingh, Ronald | 7:20-cv-30048-MCR-GRJ | Weitz & Luxenberg |
| 23395. | 123756 | Clauser, Jason | 7:20-cv-30344-MCR-GRJ | Weitz & Luxenberg |
| 23396. | 122117 | Essary, Dustin M | 7:20-cv-29018-MCR-GRJ | Weitz & Luxenberg |
| 23397. | 122496 | WHITE, MICHAEL | 7:20-cv-33445-MCR-GRJ | Weitz & Luxenberg |
| 23398. | 88013 | Davis, Jeremy | 7:20-cv-19081-MCR-GRJ | Weitz & Luxenberg |
| 23399. | 169101 | Potter, Kyle | 7:20-cv-38578-MCR-GRJ | Weitz & Luxenberg |
| 23400. | 121061 | Williams, Yancy G | 7:20-cv-28003-MCR-GRJ | Weitz & Luxenberg |
| 23401. | 119810 | Spencer, Okeffe | 7:20-cv-24236-MCR-GRJ | Weitz & Luxenberg |
| 23402. | 198944 | Yepma, Zachary M | 8:20-cv-63276-MCR-GRJ | Weitz & Luxenberg |
| 23403. | 87872 | Garcia, Henry N | 7:20-cv-18397-MCR-GRJ | Weitz & Luxenberg |
| 23404. | 120898 | Reid, Kevin | 7:20-cv-27785-MCR-GRJ | Weitz & Luxenberg |
| 23405. | 218059 | Whaley, Derek William | 8:20-cv-70689-MCR-GRJ | Weitz & Luxenberg |
| 23406. | 120015 | Meekins, Andrew Thomas | 7:20-cv-25077-MCR-GRJ | Weitz & Luxenberg |
| 23407. | 122907 | Hubnik, Christopher | 7:20-cv-29027-MCR-GRJ | Weitz & Luxenberg |
| 23408. | 120727 | Hanson, Erik | 7:20-cv-27671-MCR-GRJ | Weitz & Luxenberg |
| 23409. | 123369 | Wright, Joseph | 7:20-cv-29230-MCR-GRJ | Weitz & Luxenberg |
| 23410. | 121310 | Shkradyuk, Vlad | 7:20-cv-28307-MCR-GRJ | Weitz & Luxenberg |
| 23411. | 119026 | Wicks, Michael Dewayne | 7:20-cv-26290-MCR-GRJ | Weitz & Luxenberg |
| 23412. | 122155 | Sansonetti, Richard-Thomas James | 7:20-cv-29472-MCR-GRJ | Weitz & Luxenberg |
| 23413. | 121482 | Dixon, John Wayne | 7:20-cv-27929-MCR-GRJ | Weitz & Luxenberg |
| 23414. | 217817 | Klein, Jeremy | 8:20-cv-69873-MCR-GRJ | Weitz & Luxenberg |
| 23415. | 118727 | Nisbet, Robert A | 7:20-cv-27223-MCR-GRJ | Weitz & Luxenberg |
| 23416. | 120306 | Davis, Tony | 7:20-cv-27187-MCR-GRJ | Weitz & Luxenberg |
| 23417. | 123544 | Padgett, Lucas | 7:20-cv-29313-MCR-GRJ | Weitz & Luxenberg |
| 23418. | 121839 | Mccalla, Allan A | 7:20-cv-27591-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23419. | 122761 | SMITH, ERIC | 7:20-cv-35193-MCR-GRJ | Weitz & Luxenberg |
| 23420. | 122808 | Garnett, Daniel W | 7:20-cv-29458-MCR-GRJ | Weitz & Luxenberg |
| 23421. | 218129 | Battista, Ryan M | 8:20-cv-70759-MCR-GRJ | Weitz & Luxenberg |
| 23422. | 124015 | Briscoe, Louis | 7:20-cv-30079-MCR-GRJ | Weitz & Luxenberg |
| 23423. | 198290 | Sittler, Joseph P | 8:20-cv-63834-MCR-GRJ | Weitz & Luxenberg |
| 23424. | 218321 | Basaldua, Donovan | 8:20-cv-71251-MCR-GRJ | Weitz & Luxenberg |
| 23425. | 123153 | Funches, Breyana N | 7:20-cv-31029-MCR-GRJ | Weitz & Luxenberg |
| 23426. | 218380 | Tracey, Edward J | 8:20-cv-71309-MCR-GRJ | Weitz & Luxenberg |
| 23427. | 120721 | Moody, Keshawn A | 7:20-cv-27685-MCR-GRJ | Weitz & Luxenberg |
| 23428. | 120075 | Bell, Matthew | 7:20-cv-26370-MCR-GRJ | Weitz & Luxenberg |
| 23429. | 169312 | Dungan, Robert | 7:20-cv-39025-MCR-GRJ | Weitz & Luxenberg |
| 23430. | 217964 | Sanchez, Daniel | 8:20-cv-70594-MCR-GRJ | Weitz & Luxenberg |
| 23431. | 121714 | Hoefer, William | 7:20-cv-29041-MCR-GRJ | Weitz & Luxenberg |
| 23432. | 198541 | Dillon, David N | 8:20-cv-64186-MCR-GRJ | Weitz & Luxenberg |
| 23433. | 118940 | Wade, Antwon | 7:20-cv-26035-MCR-GRJ | Weitz & Luxenberg |
| 23434. | 120976 | Meredith, William | 7:20-cv-28028-MCR-GRJ | Weitz & Luxenberg |
| 23435. | 119154 | Hansen, Toby L | 7:20-cv-26583-MCR-GRJ | Weitz & Luxenberg |
| 23436. | 217934 | Swain, Leon n | 8:20-cv-70564-MCR-GRJ | Weitz & Luxenberg |
| 23437. | 198213 | BEVER, TONYA L | 8:20-cv-63103-MCR-GRJ | Weitz & Luxenberg |
| 23438. | 119091 | Shaffer, Eric Lynn | 7:20-cv-26519-MCR-GRJ | Weitz & Luxenberg |
| 23439. | 123174 | Berry, James H | 7:20-cv-31161-MCR-GRJ | Weitz & Luxenberg |
| 23440. | 119741 | Rainey, Tristan | 7:20-cv-24166-MCR-GRJ | Weitz & Luxenberg |
| 23441. | 157969 | Clemmons, Caleb | 7:20-cv-35543-MCR-GRJ | Weitz & Luxenberg |
| 23442. | 120547 | Averill, Erik | 7:20-cv-27538-MCR-GRJ | Weitz & Luxenberg |
| 23443. | 198687 | Chick, Bruno A | 8:20-cv-62674-MCR-GRJ | Weitz & Luxenberg |
| 23444. | 88251 | Sawicki, Patrick T. | 7:20-cv-19784-MCR-GRJ | Weitz & Luxenberg |
| 23445. | 119858 | Ganter, Michael A | 7:20-cv-24328-MCR-GRJ | Weitz & Luxenberg |
| 23446. | 218001 | Jimenez, Atreyu | 8:20-cv-70631-MCR-GRJ | Weitz & Luxenberg |
| 23447. | 253133 | Fairley, Anthony | 8:20-cv-98031-MCR-GRJ | Weitz & Luxenberg |
| 23448. | 123772 | Ceron, Marlon | 7:20-cv-30390-MCR-GRJ | Weitz & Luxenberg |
| 23449. | 121664 | Rumley, Bradley | 7:20-cv-28892-MCR-GRJ | Weitz & Luxenberg |
| 23450. | 120515 | Winright, Ted Kazushi | 7:20-cv-27407-MCR-GRJ | Weitz & Luxenberg |
| 23451. | 123791 | SOLDEVILA, MANUEL | 7:20-cv-29992-MCR-GRJ | Weitz & Luxenberg |
| 23452. | 87928 | Caliendo, Julia | 7:20-cv-18616-MCR-GRJ | Weitz & Luxenberg |
| 23453. | 122435 | Leach, Troy Lamonte | 7:20-cv-32947-MCR-GRJ | Weitz & Luxenberg |
| 23454. | 88115 | Palacios, Jose | 7:20-cv-19514-MCR-GRJ | Weitz & Luxenberg |
| 23455. | 119566 | Jones, Demetrius A | 7:21-cv-43497-MCR-GRJ | Weitz & Luxenberg |
| 23456. | 119646 | Hofacker, James Merritt | 7:21-cv-43551-MCR-GRJ | Weitz & Luxenberg |
| 23457. | 87916 | Benson, Daniel | 7:20-cv-18570-MCR-GRJ | Weitz & Luxenberg |
| 23458. | 119894 | Miller, Christopher W | 7:20-cv-24318-MCR-GRJ | Weitz & Luxenberg |
| 23459. | 119524 | Jasso, Celerino | 7:21-cv-43458-MCR-GRJ | Weitz & Luxenberg |
| 23460. | 123299 | Patton, Manfred P | 7:20-cv-31762-MCR-GRJ | Weitz & Luxenberg |
| 23461. | 123290 | Williams, Marc D | 7:20-cv-31650-MCR-GRJ | Weitz & Luxenberg |
| 23462. | 318805 | PLAISCIA, MICHAEL W | 7:21-cv-29990-MCR-GRJ | Weitz & Luxenberg |
| 23463. | 121716 | Strauss, Joseph M | 7:20-cv-29048-MCR-GRJ | Weitz & Luxenberg |
| 23464. | 122138 | Marquez, Reyes J | 7:20-cv-29159-MCR-GRJ | Weitz & Luxenberg |
| 23465. | 169108 | Bledsoe, Christopher | 7:20-cv-38599-MCR-GRJ | Weitz & Luxenberg |
| 23466. | 122673 | Cuddington, Christopher | 7:20-cv-34106-MCR-GRJ | Weitz & Luxenberg |
| 23467. | 120055 | Archer, Jordan | 7:20-cv-26328-MCR-GRJ | Weitz & Luxenberg |
| 23468. | 120257 | Christiansen, Andrew | 7:20-cv-26889-MCR-GRJ | Weitz & Luxenberg |
| 23469. | 218079 | Cameron, Jody | 8:20-cv-70709-MCR-GRJ | Weitz & Luxenberg |
| 23470. | 218457 | Chaisson, Chris M | 8:20-cv-71386-MCR-GRJ | Weitz & Luxenberg |
| 23471. | 123906 | Haggen, Craig | 7:20-cv-30355-MCR-GRJ | Weitz & Luxenberg |
| 23472. | 198247 | Hyde, Clinton O | 8:20-cv-63747-MCR-GRJ | Weitz & Luxenberg |
| 23473. | 87960 | Kahanek, Val | 7:20-cv-18700-MCR-GRJ | Weitz & Luxenberg |
| 23474. | 121925 | Eastridge, Cody R. | 7:20-cv-28478-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23475. | 87784 | Megie, Andre | 7:20-cv-18070-MCR-GRJ | Weitz & Luxenberg |
| 23476. | 119255 | Shaw, Scott Allen | 7:20-cv-27273-MCR-GRJ | Weitz & Luxenberg |
| 23477. | 164001 | ROMAR, ALEJANDRO D | 7:20-cv-36876-MCR-GRJ | Weitz & Luxenberg |
| 23478. | 169411 | Clark, Joshua | 7:20-cv-39254-MCR-GRJ | Weitz & Luxenberg |
| 23479. | 198072 | Herren, William I | 8:20-cv-61702-MCR-GRJ | Weitz & Luxenberg |
| 23480. | 156772 | Phillips, Vicky L. | 7:20-cv-34450-MCR-GRJ | Weitz & Luxenberg |
| 23481. | 181969 | Fariastapia, Arleen M | 7:20-cv-85489-MCR-GRJ | Weitz & Luxenberg |
| 23482. | 122387 | Gallegos, Jessy | 7:20-cv-31383-MCR-GRJ | Weitz & Luxenberg |
| 23483. | 218072 | Bendolph, Chris M | 8:20-cv-70702-MCR-GRJ | Weitz & Luxenberg |
| 23484. | 198087 | Vega, Yaritza | 8:20-cv-62837-MCR-GRJ | Weitz & Luxenberg |
| 23485. | 217790 | Gunn, Geoffery L | 8:20-cv-69790-MCR-GRJ | Weitz & Luxenberg |
| 23486. | 121162 | Fisher, Aaron D | 7:20-cv-28108-MCR-GRJ | Weitz & Luxenberg |
| 23487. | 123084 | Bartley, Jacob I | 7:20-cv-29794-MCR-GRJ | Weitz & Luxenberg |
| 23488. | 122717 | Lewis, Nicole | 7:20-cv-34518-MCR-GRJ | Weitz & Luxenberg |
| 23489. | 123449 | Brooks, Paul | 7:20-cv-29605-MCR-GRJ | Weitz & Luxenberg |
| 23490. | 120980 | Lund, Joshua L | 7:20-cv-28042-MCR-GRJ | Weitz & Luxenberg |
| 23491. | 198580 | CATCHINGS, HENRY M | 8:20-cv-64225-MCR-GRJ | Weitz & Luxenberg |
| 23492. | 122878 | Draines, Bryce | 7:20-cv-29744-MCR-GRJ | Weitz & Luxenberg |
| 23493. | 88285 | Mckeel, Mark | 7:20-cv-20019-MCR-GRJ | Weitz & Luxenberg |
| 23494. | 120040 | Anderson, Nathan | 7:20-cv-26299-MCR-GRJ | Weitz & Luxenberg |
| 23495. | 123499 | Mitchell, Darnell Andrea | 7:20-cv-29888-MCR-GRJ | Weitz & Luxenberg |
| 23496. | 198515 | Schuyler, Kevin J | 8:20-cv-64159-MCR-GRJ | Weitz & Luxenberg |
| 23497. | 120579 | Pendleton, Keith | 7:20-cv-27001-MCR-GRJ | Weitz & Luxenberg |
| 23498. | 120326 | Johnson, Reginald S | 7:20-cv-27255-MCR-GRJ | Weitz & Luxenberg |
| 23499. | 121803 | Matamoros, Hugo | 7:20-cv-27465-MCR-GRJ | Weitz & Luxenberg |
| 23500. | 198214 | Narvaez, Alejandro A | 8:20-cv-63106-MCR-GRJ | Weitz & Luxenberg |
| 23501. | 123210 | Backes, Reed | 7:20-cv-31321-MCR-GRJ | Weitz & Luxenberg |
| 23502. | 176308 | Hernandez, David | 7:20-cv-41269-MCR-GRJ | Weitz & Luxenberg |
| 23503. | 198081 | Quast, Tim | 8:20-cv-62831-MCR-GRJ | Weitz & Luxenberg |
| 23504. | 198961 | GRIMES, CAITLYN | 8:20-cv-63310-MCR-GRJ | Weitz & Luxenberg |
| 23505. | 88073 | Alcala, Raymond | 7:20-cv-19313-MCR-GRJ | Weitz & Luxenberg |
| 23506. | 122751 | Cecil, Aaron Clay | 7:20-cv-35143-MCR-GRJ | Weitz & Luxenberg |
| 23507. | 121095 | Barrett, Kenneth Ray | 7:20-cv-28089-MCR-GRJ | Weitz & Luxenberg |
| 23508. | 253162 | Hentz, Anthony | 8:20-cv-98098-MCR-GRJ | Weitz & Luxenberg |
| 23509. | 218142 | Waits, Gregory | 8:20-cv-70772-MCR-GRJ | Weitz & Luxenberg |
| 23510. | 218037 | Frampton, Cheryl | 8:20-cv-70667-MCR-GRJ | Weitz & Luxenberg |
| 23511. | 122230 | Guerra, Bryan | 7:20-cv-29925-MCR-GRJ | Weitz & Luxenberg |
| 23512. | 120646 | Phillips, Randall Todd | 7:20-cv-27207-MCR-GRJ | Weitz & Luxenberg |
| 23513. | 122790 | Hartley, Ron | 7:20-cv-29387-MCR-GRJ | Weitz & Luxenberg |
| 23514. | 123828 | Bell, Barbara L | 7:20-cv-30083-MCR-GRJ | Weitz & Luxenberg |
| 23515. | 169276 | Longoria, Robert A | 7:20-cv-38912-MCR-GRJ | Weitz & Luxenberg |
| 23516. | 120426 | Fernandez, Alan D | 7:20-cv-27408-MCR-GRJ | Weitz & Luxenberg |
| 23517. | 198325 | Davis, Mark E | 8:20-cv-63869-MCR-GRJ | Weitz & Luxenberg |
| 23518. | 121411 | Curcio, Alexander | 7:20-cv-28408-MCR-GRJ | Weitz & Luxenberg |
| 23519. | 122353 | Stirling, Jared | 7:20-cv-31098-MCR-GRJ | Weitz & Luxenberg |
| 23520. | 122778 | Shields, Curtis | 7:20-cv-29344-MCR-GRJ | Weitz & Luxenberg |
| 23521. | 182178 | Crosby, Thomas | 7:20-cv-86077-MCR-GRJ | Weitz & Luxenberg |
| 23522. | 169294 | Flores, Rolando | 7:20-cv-38909-MCR-GRJ | Weitz & Luxenberg |
| 23523. | 124046 | Mole, Lynn | 7:20-cv-30261-MCR-GRJ | Weitz & Luxenberg |
| 23524. | 120858 | Ahmad, Nasir N | 7:20-cv-27861-MCR-GRJ | Weitz & Luxenberg |
| 23525. | 169456 | Luna, Adam A | 7:20-cv-39299-MCR-GRJ | Weitz & Luxenberg |
| 23526. | 157328 | Knox, Sigmund | 7:20-cv-35030-MCR-GRJ | Weitz & Luxenberg |
| 23527. | 118723 | Pressley, Darren Edward | 7:20-cv-27210-MCR-GRJ | Weitz & Luxenberg |
| 23528. | 121530 | Stanger, Jason Rodger | 7:20-cv-28760-MCR-GRJ | Weitz & Luxenberg |
| 23529. | 121536 | Arazas, Raymond john | 7:20-cv-28766-MCR-GRJ | Weitz & Luxenberg |
| 23530. | 119731 | Hayes, Robert S | 7:21-cv-43589-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23531. | 169223 | Joseph, Paul E | 7:20-cv-38762-MCR-GRJ | Weitz & Luxenberg |
| 23532. | 118844 | Ring, Stephen | 7:20-cv-25068-MCR-GRJ | Weitz & Luxenberg |
| 23533. | 123892 | Collins, Jeron | 7:20-cv-30309-MCR-GRJ | Weitz & Luxenberg |
| 23534. | 119236 | Olbrecht, Michael K | 7:20-cv-26954-MCR-GRJ | Weitz & Luxenberg |
| 23535. | 169291 | Lifur, Jason T | 7:20-cv-38883-MCR-GRJ | Weitz & Luxenberg |
| 23536. | 121302 | Sonnen, George A | 7:20-cv-28278-MCR-GRJ | Weitz & Luxenberg |
| 23537. | 123816 | Hoffman, Brian | 7:20-cv-30053-MCR-GRJ | Weitz & Luxenberg |
| 23538. | 198016 | Speed, Michael R | 8:20-cv-61384-MCR-GRJ | Weitz & Luxenberg |
| 23539. | 122537 | Brock, Michael | 7:20-cv-33743-MCR-GRJ | Weitz & Luxenberg |
| 23540. | 198284 | Haywood, Santonio | 8:20-cv-63822-MCR-GRJ | Weitz & Luxenberg |
| 23541. | 120548 | Watford, Benjamin | 7:20-cv-27541-MCR-GRJ | Weitz & Luxenberg |
| 23542. | 120805 | Bustos, Eric Manuel | 7:20-cv-27778-MCR-GRJ | Weitz & Luxenberg |
| 23543. | 118795 | Toms, David A | 7:20-cv-24718-MCR-GRJ | Weitz & Luxenberg |
| 23544. | 218110 | Fox, Shane | 8:20-cv-70740-MCR-GRJ | Weitz & Luxenberg |
| 23545. | 87995 | De Guzman, Markphillip | 7:20-cv-19063-MCR-GRJ | Weitz & Luxenberg |
| 23546. | 121037 | Collins, Joseph | 7:20-cv-27962-MCR-GRJ | Weitz & Luxenberg |
| 23547. | 121242 | Lincoln, Cody | 7:20-cv-28088-MCR-GRJ | Weitz & Luxenberg |
| 23548. | 122450 | Collins, Jeff | 7:20-cv-33047-MCR-GRJ | Weitz & Luxenberg |
| 23549. | 198218 | Johnson, Deontta M | 8:20-cv-63118-MCR-GRJ | Weitz & Luxenberg |
| 23550. | 119203 | Moss, Rinaldo Ray | 7:20-cv-26747-MCR-GRJ | Weitz & Luxenberg |
| 23551. | 176293 | HOPPER, ANTHONY | 7:20-cv-41262-MCR-GRJ | Weitz & Luxenberg |
| 23552. | 122098 | Kressin, Jonathan william | 7:20-cv-28943-MCR-GRJ | Weitz & Luxenberg |
| 23553. | 88353 | Denton, Andrew L | 7:20-cv-20223-MCR-GRJ | Weitz & Luxenberg |
| 23554. | 218207 | Cofrancesco, John David | 8:20-cv-71137-MCR-GRJ | Weitz & Luxenberg |
| 23555. | 122851 | Brown, Thevis | 7:20-cv-29671-MCR-GRJ | Weitz & Luxenberg |
| 23556. | 118649 | Claunch, Brian A | 7:20-cv-26836-MCR-GRJ | Weitz & Luxenberg |
| 23557. | 218093 | Junkin, Eric | 8:20-cv-70723-MCR-GRJ | Weitz & Luxenberg |
| 23558. | 218412 | Mcclintock, Joshua L | 8:20-cv-71341-MCR-GRJ | Weitz & Luxenberg |
| 23559. | 198917 | Kim, Mincheol N | 8:20-cv-63222-MCR-GRJ | Weitz & Luxenberg |
| 23560. | 119739 | Thiel, Joshua | 7:20-cv-24163-MCR-GRJ | Weitz & Luxenberg |
| 23561. | 87865 | Dively, Kevin | 7:20-cv-18341-MCR-GRJ | Weitz & Luxenberg |
| 23562. | 198285 | Long, Quieston M | 8:20-cv-63824-MCR-GRJ | Weitz & Luxenberg |
| 23563. | 123977 | Mccauley, Cody | 7:20-cv-30673-MCR-GRJ | Weitz & Luxenberg |
| 23564. | 87743 | Jannitto, Peter | 7:20-cv-17936-MCR-GRJ | Weitz & Luxenberg |
| 23565. | 198327 | Kier, Michael J | 8:20-cv-63871-MCR-GRJ | Weitz & Luxenberg |
| 23566. | 120268 | Walters, David Micheal | 7:20-cv-26936-MCR-GRJ | Weitz & Luxenberg |
| 23567. | 88284 | Nicholson, Ronald | 7:20-cv-20018-MCR-GRJ | Weitz & Luxenberg |
| 23568. | 119661 | Carter, Eric | 7:21-cv-43556-MCR-GRJ | Weitz & Luxenberg |
| 23569. | 218467 | Branch, Gerald O | 8:20-cv-71396-MCR-GRJ | Weitz & Luxenberg |
| 23570. | 169407 | Batteau, Shawn Andrew | 7:20-cv-39250-MCR-GRJ | Weitz & Luxenberg |
| 23571. | 87813 | Hull, Steven | 7:20-cv-18115-MCR-GRJ | Weitz & Luxenberg |
| 23572. | 120116 | Hubman, Robert Joseph | 7:20-cv-26341-MCR-GRJ | Weitz & Luxenberg |
| 23573. | 198025 | Zenanko, Jason | 8:20-cv-61435-MCR-GRJ | Weitz & Luxenberg |
| 23574. | 198134 | Brown, Kevin | 8:20-cv-62919-MCR-GRJ | Weitz & Luxenberg |
| 23575. | 121879 | Fairbairn, Charles | 7:20-cv-28431-MCR-GRJ | Weitz & Luxenberg |
| 23576. | 121658 | Vaughn, Craig | 7:20-cv-28886-MCR-GRJ | Weitz & Luxenberg |
| 23577. | 123921 | Strawn, Jmason R | 7:20-cv-30464-MCR-GRJ | Weitz & Luxenberg |
| 23578. | 120367 | Critelli, Allen B. | 7:20-cv-27326-MCR-GRJ | Weitz & Luxenberg |
| 23579. | 123588 | Barnholdt, Zachary | 7:20-cv-29464-MCR-GRJ | Weitz & Luxenberg |
| 23580. | 87978 | Viramontes, Mark | 7:20-cv-18755-MCR-GRJ | Weitz & Luxenberg |
| 23581. | 169123 | Riley, Thomas | 7:20-cv-38640-MCR-GRJ | Weitz & Luxenberg |
| 23582. | 218087 | Oliver, Corey | 8:20-cv-70717-MCR-GRJ | Weitz & Luxenberg |
| 23583. | 121737 | Votaw, Emmett L | 7:20-cv-29147-MCR-GRJ | Weitz & Luxenberg |
| 23584. | 119454 | Alsbrook, Pinckney Alston | 7:21-cv-43396-MCR-GRJ | Weitz & Luxenberg |
| 23585. | 198175 | Delwisch, Cameron J | 8:20-cv-63005-MCR-GRJ | Weitz & Luxenberg |
| 23586. | 123689 | Cruz, Elias | 7:20-cv-29904-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23587. | 118935 | McIntee, Waymond Santora | 7:20-cv-26025-MCR-GRJ | Weitz & Luxenberg |
| 23588. | 119436 | Belote, Mitchael Ray | 7:21-cv-43384-MCR-GRJ | Weitz & Luxenberg |
| 23589. | 120925 | Green, David | 7:20-cv-27839-MCR-GRJ | Weitz & Luxenberg |
| 23590. | 182001 | Howard, Luke | 7:20-cv-85592-MCR-GRJ | Weitz & Luxenberg |
| 23591. | 198942 | Willis, Shane | 8:20-cv-63272-MCR-GRJ | Weitz & Luxenberg |
| 23592. | 123578 | Fontyn, Sarah | 7:20-cv-29426-MCR-GRJ | Weitz & Luxenberg |
| 23593. | 124074 | Aguirre, David | 7:20-cv-30350-MCR-GRJ | Weitz & Luxenberg |
| 23594. | 118917 | Maneval, Zachery | 7:20-cv-25694-MCR-GRJ | Weitz & Luxenberg |
| 23595. | 218494 | WILSON, JESSICA | 8:20-cv-71423-MCR-GRJ | Weitz & Luxenberg |
| 23596. | 119953 | Long, Robert L. | 7:20-cv-24362-MCR-GRJ | Weitz & Luxenberg |
| 23597. | 120772 | De Leon quinones, Jorge | 7:20-cv-27726-MCR-GRJ | Weitz & Luxenberg |
| 23598. | 119233 | Johnson, Keith Lamar | 7:20-cv-26949-MCR-GRJ | Weitz & Luxenberg |
| 23599. | 121177 | Walls, Elmer | 7:20-cv-28165-MCR-GRJ | Weitz & Luxenberg |
| 23600. | 120838 | Becker, Evan A. | 7:20-cv-27841-MCR-GRJ | Weitz & Luxenberg |
| 23601. | 121143 | Carrasquillo, Japhet | 7:20-cv-28056-MCR-GRJ | Weitz & Luxenberg |
| 23602. | 122286 | Simms, Dusten E | 7:20-cv-29997-MCR-GRJ | Weitz & Luxenberg |
| 23603. | 198689 | Marchione, Tobe N | 8:20-cv-62677-MCR-GRJ | Weitz & Luxenberg |
| 23604. | 198504 | Campbell, Wesley E | 8:20-cv-64149-MCR-GRJ | Weitz & Luxenberg |
| 23605. | 169342 | Rooks, Michael A | 7:20-cv-39144-MCR-GRJ | Weitz & Luxenberg |
| 23606. | 218165 | Clinton, Michael | 8:20-cv-70821-MCR-GRJ | Weitz & Luxenberg |
| 23607. | 123311 | Hollaway, Quinton | 7:20-cv-28972-MCR-GRJ | Weitz & Luxenberg |
| 23608. | 253159 | Bright, Murphy | 8:20-cv-98095-MCR-GRJ | Weitz & Luxenberg |
| 23609. | 120500 | Nieves-Velasquez, Hector Manuel | 7:20-cv-27552-MCR-GRJ | Weitz & Luxenberg |
| 23610. | 122867 | Suggs, George | 7:20-cv-29712-MCR-GRJ | Weitz & Luxenberg |
| 23611. | 169300 | Rucker, Latarsha | 7:20-cv-38961-MCR-GRJ | Weitz & Luxenberg |
| 23612. | 121081 | Baker, Kyle Alan | 7:20-cv-28049-MCR-GRJ | Weitz & Luxenberg |
| 23613. | 122465 | Sanchez, Mark | 7:20-cv-33170-MCR-GRJ | Weitz & Luxenberg |
| 23614. | 118952 | Norris, David | 7:20-cv-26047-MCR-GRJ | Weitz & Luxenberg |
| 23615. | 124117 | JONES, MATTHEW | 7:20-cv-30536-MCR-GRJ | Weitz & Luxenberg |
| 23616. | 122292 | Richards, Lori Magan | 7:20-cv-30020-MCR-GRJ | Weitz & Luxenberg |
| 23617. | 198454 | Fuchs, Clayton D | 8:20-cv-64099-MCR-GRJ | Weitz & Luxenberg |
| 23618. | 122806 | Mercadofiallo, Angel D | 7:20-cv-29450-MCR-GRJ | Weitz & Luxenberg |
| 23619. | 119999 | Vervaecke, James Wade | 7:20-cv-25020-MCR-GRJ | Weitz & Luxenberg |
| 23620. | 119300 | Jacobsen, Paul Eric | 7:21-cv-43266-MCR-GRJ | Weitz & Luxenberg |
| 23621. | 218151 | Williams, Quatisha | 8:20-cv-70791-MCR-GRJ | Weitz & Luxenberg |
| 23622. | 122645 | Kohrman, Deanna | 7:20-cv-34367-MCR-GRJ | Weitz & Luxenberg |
| 23623. | 218331 | Johnson, David L | 8:20-cv-71260-MCR-GRJ | Weitz & Luxenberg |
| 23624. | 121068 | Willis, Daniel Christopher | 7:20-cv-28015-MCR-GRJ | Weitz & Luxenberg |
| 23625. | 119473 | Dubose, Ronnie | 7:21-cv-18180-MCR-GRJ | Weitz & Luxenberg |
| 23626. | 120049 | Slangle, Michael A | 7:20-cv-26316-MCR-GRJ | Weitz & Luxenberg |
| 23627. | 169075 | Delisle, Richard | 7:20-cv-38910-MCR-GRJ | Weitz & Luxenberg |
| 23628. | 119812 | Roberts, Steven | 7:20-cv-24238-MCR-GRJ | Weitz & Luxenberg |
| 23629. | 120576 | Wilson, Gabriel | 7:20-cv-26999-MCR-GRJ | Weitz & Luxenberg |
| 23630. | 182126 | Thomasson, James R | 7:20-cv-85979-MCR-GRJ | Weitz & Luxenberg |
| 23631. | 198272 | Stawicki, Paul J | 8:20-cv-63798-MCR-GRJ | Weitz & Luxenberg |
| 23632. | 122433 | Eaton, Christopher L | 7:20-cv-32935-MCR-GRJ | Weitz & Luxenberg |
| 23633. | 122082 | Wilson, Steven N | 7:20-cv-28927-MCR-GRJ | Weitz & Luxenberg |
| 23634. | 253132 | Skinner, Spencer | 8:20-cv-98029-MCR-GRJ | Weitz & Luxenberg |
| 23635. | 182094 | Smith, Duston | 7:20-cv-85925-MCR-GRJ | Weitz & Luxenberg |
| 23636. | 198835 | Moran, Andre J | 8:20-cv-63004-MCR-GRJ | Weitz & Luxenberg |
| 23637. | 198609 | Dawkins, Timothy | 8:20-cv-64284-MCR-GRJ | Weitz & Luxenberg |
| 23638. | 217871 | Keller, Brandon M | 8:20-cv-70047-MCR-GRJ | Weitz & Luxenberg |
| 23639. | 121238 | Smith, Ronnie | 7:20-cv-28074-MCR-GRJ | Weitz & Luxenberg |
| 23640. | 198185 | Greenway, Patrick B | 8:20-cv-63025-MCR-GRJ | Weitz & Luxenberg |
| 23641. | 88145 | Brinkley, Matthew R | 7:20-cv-19573-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23642. | 123131 | Jackson, Timothy | 7:20-cv-30941-MCR-GRJ | Weitz & Luxenberg |
| 23643. | 276768 | Pettiette, James L | 9:20-cv-20326-MCR-GRJ | Weitz & Luxenberg |
| 23644. | 218409 | Durham, Victor L | 8:20-cv-71338-MCR-GRJ | Weitz & Luxenberg |
| 23645. | 122313 | Barreda, Richard | 7:20-cv-30805-MCR-GRJ | Weitz & Luxenberg |
| 23646. | 121902 | Puzey, Deon | 7:20-cv-28455-MCR-GRJ | Weitz & Luxenberg |
| 23647. | 119308 | Cannon, Everett J | 7:21-cv-43271-MCR-GRJ | Weitz & Luxenberg |
| 23648. | 118969 | Faris, Johnny | 7:20-cv-26064-MCR-GRJ | Weitz & Luxenberg |
| 23649. | 119804 | Weir, Debra | 7:20-cv-24230-MCR-GRJ | Weitz & Luxenberg |
| 23650. | 123631 | Estrada, Marcos | 7:20-cv-29652-MCR-GRJ | Weitz & Luxenberg |
| 23651. | 124119 | Knight, Annette | 7:20-cv-30543-MCR-GRJ | Weitz & Luxenberg |
| 23652. | 123913 | Soper, Shawna | 7:20-cv-30434-MCR-GRJ | Weitz & Luxenberg |
| 23653. | 123757 | Katich, Randall | 7:20-cv-30348-MCR-GRJ | Weitz & Luxenberg |
| 23654. | 218348 | Mckoy, Charles | 8:20-cv-71277-MCR-GRJ | Weitz & Luxenberg |
| 23655. | 122430 | Taylor, Christine Louise | 7:20-cv-32924-MCR-GRJ | Weitz & Luxenberg |
| 23656. | 120487 | Laparl, Joseph | 7:20-cv-27531-MCR-GRJ | Weitz & Luxenberg |
| 23657. | 169363 | Lynde, Scott D | 7:20-cv-39193-MCR-GRJ | Weitz & Luxenberg |
| 23658. | 121526 | Johnson, Devin M | 7:20-cv-28756-MCR-GRJ | Weitz & Luxenberg |
| 23659. | 122526 | Ajose, Ganiyat T | 7:20-cv-33682-MCR-GRJ | Weitz & Luxenberg |
| 23660. | 121336 | Lahr, Tracy | 7:20-cv-28230-MCR-GRJ | Weitz & Luxenberg |
| 23661. | 119941 | Martin, Joshua Scott | 7:20-cv-24326-MCR-GRJ | Weitz & Luxenberg |
| 23662. | 123574 | Drake, Burleigh Liddell | 7:20-cv-29411-MCR-GRJ | Weitz & Luxenberg |
| 23663. | 120883 | Mayette, Kane D | 7:20-cv-27745-MCR-GRJ | Weitz & Luxenberg |
| 23664. | 118770 | Fedoriw, Garrett C | 7:20-cv-24488-MCR-GRJ | Weitz & Luxenberg |
| 23665. | 122588 | Laster, Jesse L | 7:20-cv-33684-MCR-GRJ | Weitz & Luxenberg |
| 23666. | 156998 | Shirley, Samantha | 7:20-cv-34716-MCR-GRJ | Weitz & Luxenberg |
| 23667. | 122650 | Taylor, Scott A | 7:20-cv-33919-MCR-GRJ | Weitz & Luxenberg |
| 23668. | 198368 | Campos, Kenneth M | 8:20-cv-63950-MCR-GRJ | Weitz & Luxenberg |
| 23669. | 120909 | CARTER, JAMES | 7:20-cv-27801-MCR-GRJ | Weitz & Luxenberg |
| 23670. | 156524 | Francois, Wilbins | 7:20-cv-34105-MCR-GRJ | Weitz & Luxenberg |
| 23671. | 123773 | Keskey, Rick | 7:20-cv-30392-MCR-GRJ | Weitz & Luxenberg |
| 23672. | 120965 | Brown, Dylan C | 7:20-cv-27997-MCR-GRJ | Weitz & Luxenberg |
| 23673. | 119691 | Bray, Rusty | 7:21-cv-43569-MCR-GRJ | Weitz & Luxenberg |
| 23674. | 217821 | Nett, Jason | 8:20-cv-69886-MCR-GRJ | Weitz & Luxenberg |
| 23675. | 119798 | Pierrelouis, Lichen | 7:20-cv-24224-MCR-GRJ | Weitz & Luxenberg |
| 23676. | 120270 | Fuentes-Bueno, Eduardo | 7:20-cv-26943-MCR-GRJ | Weitz & Luxenberg |
| 23677. | 198048 | King, Vonshae C | 8:20-cv-61554-MCR-GRJ | Weitz & Luxenberg |
| 23678. | 169220 | Webb, Michael | 7:20-cv-38756-MCR-GRJ | Weitz & Luxenberg |
| 23679. | 119476 | Cripps, James L | 7:21-cv-43412-MCR-GRJ | Weitz & Luxenberg |
| 23680. | 118813 | Adams, Glenn P | 7:20-cv-24792-MCR-GRJ | Weitz & Luxenberg |
| 23681. | 120390 | Damin, Joel Benjamin | 7:20-cv-27347-MCR-GRJ | Weitz & Luxenberg |
| 23682. | 123613 | Farabee, Allen Stuart | 7:20-cv-29570-MCR-GRJ | Weitz & Luxenberg |
| 23683. | 122130 | Pak, Jonathan | 7:20-cv-29096-MCR-GRJ | Weitz & Luxenberg |
| 23684. | 218336 | Lyman, Neal | 8:20-cv-71265-MCR-GRJ | Weitz & Luxenberg |
| 23685. | 156847 | Greene, Joseph | 7:20-cv-34530-MCR-GRJ | Weitz & Luxenberg |
| 23686. | 120712 | Lopez, Augustine | 7:20-cv-27666-MCR-GRJ | Weitz & Luxenberg |
| 23687. | 121987 | Menard, Roger Logan | 7:20-cv-28556-MCR-GRJ | Weitz & Luxenberg |
| 23688. | 120536 | Spradlin, Jason D | 7:20-cv-27485-MCR-GRJ | Weitz & Luxenberg |
| 23689. | 121227 | Alvarado, Isreal | 7:20-cv-28376-MCR-GRJ | Weitz & Luxenberg |
| 23690. | 121768 | Jackson, Keenan R | 7:20-cv-27355-MCR-GRJ | Weitz & Luxenberg |
| 23691. | 121904 | Harwood, Curtis | 7:20-cv-28457-MCR-GRJ | Weitz & Luxenberg |
| 23692. | 120478 | Rodgers, Jason Dexter | 7:20-cv-27520-MCR-GRJ | Weitz & Luxenberg |
| 23693. | 120689 | O'Neill, Daniel Francis | 7:20-cv-27634-MCR-GRJ | Weitz & Luxenberg |
| 23694. | 120986 | Matt, Robert | 7:20-cv-28069-MCR-GRJ | Weitz & Luxenberg |
| 23695. | 88185 | Barnett, Kelly N | 7:20-cv-19626-MCR-GRJ | Weitz & Luxenberg |
| 23696. | 122784 | Lemon, Jamaal Rashaad | 7:20-cv-29363-MCR-GRJ | Weitz & Luxenberg |
| 23697. | 87961 | Kooistra, Jonathan | 7:20-cv-18702-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23698. | 121882 | Santos, Jose | 7:20-cv-28434-MCR-GRJ | Weitz & Luxenberg |
| 23699. | 217845 | NGUEMA, LOY L | 8:20-cv-69963-MCR-GRJ | Weitz & Luxenberg |
| 23700. | 121475 | Dysick, Jerry L | 7:20-cv-27922-MCR-GRJ | Weitz & Luxenberg |
| 23701. | 218024 | Weiszhaar, Travis J | 8:20-cv-70654-MCR-GRJ | Weitz & Luxenberg |
| 23702. | 217802 | Forliti, Patrick R | 8:20-cv-69824-MCR-GRJ | Weitz & Luxenberg |
| 23703. | 198943 | Jackson, Timothy C | 8:20-cv-63274-MCR-GRJ | Weitz & Luxenberg |
| 23704. | 88319 | Timbrook, Tennaile | 7:20-cv-20097-MCR-GRJ | Weitz & Luxenberg |
| 23705. | 120697 | Richardson, Carl R | 7:20-cv-27651-MCR-GRJ | Weitz & Luxenberg |
| 23706. | 198696 | Ritchey, Eric J | 8:20-cv-62690-MCR-GRJ | Weitz & Luxenberg |
| 23707. | 121197 | Nunn, Jeremiah | 7:20-cv-28250-MCR-GRJ | Weitz & Luxenberg |
| 23708. | 88255 | Clark, Thomas | 7:20-cv-19800-MCR-GRJ | Weitz & Luxenberg |
| 23709. | 121389 | Ioane, Matai N | 7:20-cv-28387-MCR-GRJ | Weitz & Luxenberg |
| 23710. | 120266 | Tuman, James E | 7:20-cv-26930-MCR-GRJ | Weitz & Luxenberg |
| 23711. | 198933 | Skillman, Raymond J | 8:20-cv-63254-MCR-GRJ | Weitz & Luxenberg |
| 23712. | 87883 | Wright, David E | 7:20-cv-18433-MCR-GRJ | Weitz & Luxenberg |
| 23713. | 198850 | Batta, Judith A | 8:20-cv-63040-MCR-GRJ | Weitz & Luxenberg |
| 23714. | 198331 | Leyva, Francisco J | 8:20-cv-63875-MCR-GRJ | Weitz & Luxenberg |
| 23715. | 123164 | Trejos, Giovanni | 7:20-cv-31076-MCR-GRJ | Weitz & Luxenberg |
| 23716. | 218263 | Ludwig, Clint A | 8:20-cv-71193-MCR-GRJ | Weitz & Luxenberg |
| 23717. | 119815 | Doctora, Oliver | 7:20-cv-24241-MCR-GRJ | Weitz & Luxenberg |
| 23718. | 119486 | Hampton, Brigitte | 7:21-cv-43419-MCR-GRJ | Weitz & Luxenberg |
| 23719. | 123732 | Burress, Jacques | 7:20-cv-30267-MCR-GRJ | Weitz & Luxenberg |
| 23720. | 120310 | Thomas, Larry | 7:20-cv-27204-MCR-GRJ | Weitz & Luxenberg |
| 23721. | 88106 | Gatto, Mark L | 7:20-cv-19487-MCR-GRJ | Weitz & Luxenberg |
| 23722. | 123850 | RIVERA, JORGE | 7:20-cv-30134-MCR-GRJ | Weitz & Luxenberg |
| 23723. | 198511 | Belcher, Nolan | 8:20-cv-64155-MCR-GRJ | Weitz & Luxenberg |
| 23724. | 218241 | Blount, Alofaaga | 8:20-cv-71171-MCR-GRJ | Weitz & Luxenberg |
| 23725. | 123800 | Wogsland, Mark | 7:20-cv-30013-MCR-GRJ | Weitz & Luxenberg |
| 23726. | 122000 | Barba, Alberto | 7:20-cv-28646-MCR-GRJ | Weitz & Luxenberg |
| 23727. | 122399 | Coker, Dalton | 7:20-cv-31471-MCR-GRJ | Weitz & Luxenberg |
| 23728. | 198318 | Davis, Robert | 8:20-cv-63862-MCR-GRJ | Weitz & Luxenberg |
| 23729. | 253171 | Gidcumb, Stephen | 8:20-cv-98107-MCR-GRJ | Weitz & Luxenberg |
| 23730. | 218294 | Dempsey, Jeremy | 8:20-cv-71224-MCR-GRJ | Weitz & Luxenberg |
| 23731. | 120051 | Cook, Dredatis V | 7:20-cv-26320-MCR-GRJ | Weitz & Luxenberg |
| 23732. | 122109 | Payton, Levi | 7:20-cv-28978-MCR-GRJ | Weitz & Luxenberg |
| 23733. | 182263 | Hodges, Ed | 7:20-cv-86239-MCR-GRJ | Weitz & Luxenberg |
| 23734. | 253176 | Kvilvang, Myles | 8:20-cv-98112-MCR-GRJ | Weitz & Luxenberg |
| 23735. | 120079 | Sanquini, Thomas W | 7:20-cv-26388-MCR-GRJ | Weitz & Luxenberg |
| 23736. | 198145 | Beltran, Nelson A | 8:20-cv-62943-MCR-GRJ | Weitz & Luxenberg |
| 23737. | 119964 | Brown, Robert Scott | 7:20-cv-24383-MCR-GRJ | Weitz & Luxenberg |
| 23738. | 119023 | Waters, Antoine | 7:20-cv-26282-MCR-GRJ | Weitz & Luxenberg |
| 23739. | 120457 | Kidd, Felicia R. | 7:20-cv-27476-MCR-GRJ | Weitz & Luxenberg |
| 23740. | 120871 | Barnett, Austin Neil | 7:20-cv-27874-MCR-GRJ | Weitz & Luxenberg |
| 23741. | 118874 | Yates, Zachery | 7:20-cv-25651-MCR-GRJ | Weitz & Luxenberg |
| 23742. | 121435 | Barge, Lief | 7:20-cv-27882-MCR-GRJ | Weitz & Luxenberg |
| 23743. | 118981 | Castillo, Julian Alexander | 7:20-cv-26076-MCR-GRJ | Weitz & Luxenberg |
| 23744. | 123473 | Brinkman, Duane Robert | 7:20-cv-29825-MCR-GRJ | Weitz & Luxenberg |
| 23745. | 120868 | Yates, Justin Lee | 7:20-cv-27871-MCR-GRJ | Weitz & Luxenberg |
| 23746. | 198701 | Sherman, Robert | 8:20-cv-62699-MCR-GRJ | Weitz & Luxenberg |
| 23747. | 87826 | Munoz, Amanda | 7:20-cv-18169-MCR-GRJ | Weitz & Luxenberg |
| 23748. | 194220 | Wilson, Michael | 8:20-cv-40144-MCR-GRJ | Weitz & Luxenberg |
| 23749. | 217858 | Goodwin, Gregory | 8:20-cv-70005-MCR-GRJ | Weitz & Luxenberg |
| 23750. | 124169 | Adriano, David | 7:20-cv-30706-MCR-GRJ | Weitz & Luxenberg |
| 23751. | 121994 | Roby, Scott James | 7:20-cv-28640-MCR-GRJ | Weitz & Luxenberg |
| 23752. | 122585 | De Leon, Gilberto Munoz | 7:20-cv-33672-MCR-GRJ | Weitz & Luxenberg |
| 23753. | 217960 | Ford, Roy L | 8:20-cv-70590-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23754. | 121448 | Autrey, Andrew | 7:20-cv-27895-MCR-GRJ | Weitz & Luxenberg |
| 23755. | 218516 | Manzanarez, Levi R | 8:20-cv-71461-MCR-GRJ | Weitz & Luxenberg |
| 23756. | 198518 | Norman, William | 8:20-cv-64162-MCR-GRJ | Weitz & Luxenberg |
| 23757. | 198074 | Jolivette, Ray | 8:20-cv-61715-MCR-GRJ | Weitz & Luxenberg |
| 23758. | 121462 | Hill, Floyd | 7:20-cv-27909-MCR-GRJ | Weitz & Luxenberg |
| 23759. | 119841 | Sudsbury, Cameron Keith | 7:20-cv-24278-MCR-GRJ | Weitz & Luxenberg |
| 23760. | 120033 | Rice, Daniel Edward | 7:20-cv-25211-MCR-GRJ | Weitz & Luxenberg |
| 23761. | 118672 | Wilson, Jolene | 7:20-cv-27016-MCR-GRJ | Weitz & Luxenberg |
| 23762. | 123759 | Brazel, Ryan | 7:20-cv-30358-MCR-GRJ | Weitz & Luxenberg |
| 23763. | 198333 | Gilstrap, Michael S | 8:20-cv-63877-MCR-GRJ | Weitz & Luxenberg |
| 23764. | 87854 | Zullo-Ross, Nadia | 7:20-cv-18301-MCR-GRJ | Weitz & Luxenberg |
| 23765. | 121031 | Warren, Baron | 7:20-cv-27952-MCR-GRJ | Weitz & Luxenberg |
| 23766. | 120112 | Davis, Richard | 7:20-cv-26333-MCR-GRJ | Weitz & Luxenberg |
| 23767. | 120589 | Lynema, Kristina | 7:20-cv-27009-MCR-GRJ | Weitz & Luxenberg |
| 23768. | 198161 | Mckinney, David W | 8:20-cv-62977-MCR-GRJ | Weitz & Luxenberg |
| 23769. | 122248 | Argueta, Willie Orlando | 7:20-cv-29943-MCR-GRJ | Weitz & Luxenberg |
| 23770. | 121817 | Vital, Ernest | 7:20-cv-27509-MCR-GRJ | Weitz & Luxenberg |
| 23771. | 119910 | Strickling, Adam D | 7:20-cv-24363-MCR-GRJ | Weitz & Luxenberg |
| 23772. | 123448 | Vinnett, Christopher Anthony | 7:20-cv-29600-MCR-GRJ | Weitz & Luxenberg |
| 23773. | 121054 | Harris, Aareon | 7:20-cv-27991-MCR-GRJ | Weitz & Luxenberg |
| 23774. | 218434 | Hailey, David | 8:20-cv-71362-MCR-GRJ | Weitz & Luxenberg |
| 23775. | 119150 | Petrone, Derrick | 7:20-cv-26579-MCR-GRJ | Weitz & Luxenberg |
| 23776. | 218538 | Mancauskas, Jeffrey | 8:20-cv-71499-MCR-GRJ | Weitz & Luxenberg |
| 23777. | 121089 | Woods, Joshua S | 7:20-cv-28073-MCR-GRJ | Weitz & Luxenberg |
| 23778. | 198878 | Erb, Jason | 8:20-cv-63119-MCR-GRJ | Weitz & Luxenberg |
| 23779. | 122235 | Solmonson, Sammi K | 7:20-cv-29930-MCR-GRJ | Weitz & Luxenberg |
| 23780. | 122303 | Tova, Dennis John | 7:20-cv-30795-MCR-GRJ | Weitz & Luxenberg |
| 23781. | 218273 | Reynolds, James K | 8:20-cv-71203-MCR-GRJ | Weitz & Luxenberg |
| 23782. | 198350 | Glover, Corey L | 8:20-cv-63913-MCR-GRJ | Weitz & Luxenberg |
| 23783. | 121650 | Keller, Chaz J | 7:20-cv-28878-MCR-GRJ | Weitz & Luxenberg |
| 23784. | 198182 | Burkey, Brian P | 8:20-cv-63020-MCR-GRJ | Weitz & Luxenberg |
| 23785. | 123617 | Rogers, Elicia Diane | 7:20-cv-29588-MCR-GRJ | Weitz & Luxenberg |
| 23786. | 120522 | Kirkham, Lucas Tyler | 7:20-cv-27433-MCR-GRJ | Weitz & Luxenberg |
| 23787. | 218020 | Corbell, Cody G | 8:20-cv-70650-MCR-GRJ | Weitz & Luxenberg |
| 23788. | 122881 | McCrorey, Jeffrey | 7:20-cv-29752-MCR-GRJ | Weitz & Luxenberg |
| 23789. | 182172 | Bentley, Justin B | 7:20-cv-86063-MCR-GRJ | Weitz & Luxenberg |
| 23790. | 88326 | Marchand, Harry | 7:20-cv-20123-MCR-GRJ | Weitz & Luxenberg |
| 23791. | 122054 | Allsup, John S | 7:20-cv-28699-MCR-GRJ | Weitz & Luxenberg |
| 23792. | 121738 | Smith, Mary | 7:20-cv-29151-MCR-GRJ | Weitz & Luxenberg |
| 23793. | 198721 | Mccluskey, John | 8:20-cv-62721-MCR-GRJ | Weitz & Luxenberg |
| 23794. | 87986 | Brown, Sherice | 7:20-cv-19054-MCR-GRJ | Weitz & Luxenberg |
| 23795. | 218450 | Dawson, Esperance | 8:20-cv-71378-MCR-GRJ | Weitz & Luxenberg |
| 23796. | 218095 | Hinson, David E | 8:20-cv-70725-MCR-GRJ | Weitz & Luxenberg |
| 23797. | 120164 | Hemphill, Brian L. | 7:20-cv-26414-MCR-GRJ | Weitz & Luxenberg |
| 23798. | 119270 | Slack, Sean | 7:20-cv-27301-MCR-GRJ | Weitz & Luxenberg |
| 23799. | 121286 | Garcia, Eric R. | 7:20-cv-28203-MCR-GRJ | Weitz & Luxenberg |
| 23800. | 123599 | Mcrae, Michael Wade | 7:20-cv-29512-MCR-GRJ | Weitz & Luxenberg |
| 23801. | 198653 | Warren, Guy | 8:20-cv-62611-MCR-GRJ | Weitz & Luxenberg |
| 23802. | 169077 | Stanley, Thomas L | 7:20-cv-38920-MCR-GRJ | Weitz & Luxenberg |
| 23803. | 218307 | Nguyen, Lan | 8:20-cv-71237-MCR-GRJ | Weitz & Luxenberg |
| 23804. | 218120 | Marksberry, Michael | 8:20-cv-70750-MCR-GRJ | Weitz & Luxenberg |
| 23805. | 123627 | Dugrot, Jean | 7:20-cv-29634-MCR-GRJ | Weitz & Luxenberg |
| 23806. | 121898 | Gontz, Stephen Paul | 7:20-cv-28451-MCR-GRJ | Weitz & Luxenberg |
| 23807. | 118836 | Martin, Clifford Peter | 7:20-cv-25041-MCR-GRJ | Weitz & Luxenberg |
| 23808. | 122372 | Majors, Damion | 7:20-cv-31244-MCR-GRJ | Weitz & Luxenberg |
| 23809. | 120852 | Bernard, Felix J. | 7:20-cv-27855-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23810. | 119021 | Carter, Duane Lee | 7:20-cv-26280-MCR-GRJ | Weitz & Luxenberg |
| 23811. | 157955 | Christian, Conrod | 7:20-cv-35537-MCR-GRJ | Weitz & Luxenberg |
| 23812. | 124057 | Comer, Joshua | 7:20-cv-30295-MCR-GRJ | Weitz & Luxenberg |
| 23813. | 218173 | Moore, Lewis | 8:20-cv-70838-MCR-GRJ | Weitz & Luxenberg |
| 23814. | 121166 | Appeldoorn, Erik R | 7:20-cv-28116-MCR-GRJ | Weitz & Luxenberg |
| 23815. | 120616 | Alejo, Aaron B | 7:20-cv-27100-MCR-GRJ | Weitz & Luxenberg |
| 23816. | 120236 | Butler, Mark | 7:20-cv-26786-MCR-GRJ | Weitz & Luxenberg |
| 23817. | 88132 | Gibson, Jacob | 7:20-cv-19557-MCR-GRJ | Weitz & Luxenberg |
| 23818. | 198862 | Swan, Robert P | 8:20-cv-63074-MCR-GRJ | Weitz & Luxenberg |
| 23819. | 118865 | Adams, David | 7:20-cv-25642-MCR-GRJ | Weitz & Luxenberg |
| 23820. | 88123 | Radovich, Kem | 7:20-cv-19535-MCR-GRJ | Weitz & Luxenberg |
| 23821. | 119933 | Eubank, Paul M | 7:20-cv-24304-MCR-GRJ | Weitz & Luxenberg |
| 23822. | 122861 | Parks, Corey Justin | 7:20-cv-29697-MCR-GRJ | Weitz & Luxenberg |
| 23823. | 121199 | Walker, Derek R. | 7:20-cv-28260-MCR-GRJ | Weitz & Luxenberg |
| 23824. | 218507 | Gonzalez, Alfredo | 8:20-cv-71445-MCR-GRJ | Weitz & Luxenberg |
| 23825. | 119048 | Aramboles, Juan Carlos | 7:20-cv-26445-MCR-GRJ | Weitz & Luxenberg |
| 23826. | 182247 | Moore, Michael V | 7:20-cv-86208-MCR-GRJ | Weitz & Luxenberg |
| 23827. | 218485 | Allen, Michael R | 8:20-cv-71414-MCR-GRJ | Weitz & Luxenberg |
| 23828. | 253158 | Avila, Jerom T | 8:20-cv-98094-MCR-GRJ | Weitz & Luxenberg |
| 23829. | 118700 | Lewandowsk, Stephen J | 7:20-cv-27117-MCR-GRJ | Weitz & Luxenberg |
| 23830. | 121039 | Campbell, Justin | 7:20-cv-27965-MCR-GRJ | Weitz & Luxenberg |
| 23831. | 123711 | Castaneda, Alejandro | 7:20-cv-30186-MCR-GRJ | Weitz & Luxenberg |
| 23832. | 198629 | Powell, Brandon A | 8:20-cv-62584-MCR-GRJ | Weitz & Luxenberg |
| 23833. | 169352 | Howland, Robert | 7:20-cv-39161-MCR-GRJ | Weitz & Luxenberg |
| 23834. | 123535 | Pelayo, Rojelio I | 7:20-cv-29256-MCR-GRJ | Weitz & Luxenberg |
| 23835. | 119740 | Landis, Tonya Marie | 7:20-cv-24164-MCR-GRJ | Weitz & Luxenberg |
| 23836. | 120030 | Crider, Charles C | 7:20-cv-25194-MCR-GRJ | Weitz & Luxenberg |
| 23837. | 119085 | Casillas, Jacob M | 7:20-cv-26513-MCR-GRJ | Weitz & Luxenberg |
| 23838. | 87805 | Beck, Wanda | 7:20-cv-18096-MCR-GRJ | Weitz & Luxenberg |
| 23839. | 169164 | Traynor, James | 7:20-cv-38856-MCR-GRJ | Weitz & Luxenberg |
| 23840. | 120267 | Schroeder, Daniel R | 7:20-cv-26933-MCR-GRJ | Weitz & Luxenberg |
| 23841. | 120568 | Levan, Demetria R | 7:20-cv-26982-MCR-GRJ | Weitz & Luxenberg |
| 23842. | 88244 | Young, Bradley D | 7:20-cv-19753-MCR-GRJ | Weitz & Luxenberg |
| 23843. | 123124 | Leyva, Jose | 7:20-cv-30922-MCR-GRJ | Weitz & Luxenberg |
| 23844. | 123209 | Gray, Jacob Martin | 7:20-cv-31317-MCR-GRJ | Weitz & Luxenberg |
| 23845. | 119704 | Wilson, Ricky Allen | 7:21-cv-10397-MCR-GRJ | Weitz & Luxenberg |
| 23846. | 87946 | Pate, Darrin K | 7:20-cv-18676-MCR-GRJ | Weitz & Luxenberg |
| 23847. | 121255 | Mendoza, John | 7:20-cv-28115-MCR-GRJ | Weitz & Luxenberg |
| 23848. | 123208 | West, Samuel | 7:20-cv-31313-MCR-GRJ | Weitz & Luxenberg |
| 23849. | 123509 | Sotelo, Edward Samuel | 7:20-cv-29134-MCR-GRJ | Weitz & Luxenberg |
| 23850. | 198027 | Wilson, Robert N | 8:20-cv-61445-MCR-GRJ | Weitz & Luxenberg |
| 23851. | 122529 | Provoid, Breasia | 7:20-cv-33697-MCR-GRJ | Weitz & Luxenberg |
| 23852. | 217862 | Socha, David M | 8:20-cv-70018-MCR-GRJ | Weitz & Luxenberg |
| 23853. | 218228 | Coons, Steven Charles | 8:20-cv-71158-MCR-GRJ | Weitz & Luxenberg |
| 23854. | 121940 | Haas, Michael | 7:20-cv-28493-MCR-GRJ | Weitz & Luxenberg |
| 23855. | 123914 | Strunk, Jon | 7:20-cv-30437-MCR-GRJ | Weitz & Luxenberg |
| 23856. | 217830 | Urbanke, Matthew | 8:20-cv-69915-MCR-GRJ | Weitz & Luxenberg |
| 23857. | 218386 | Davis, Vincent D | 8:20-cv-71315-MCR-GRJ | Weitz & Luxenberg |
| 23858. | 120485 | Lara, Jeremiah Richard | 7:20-cv-27527-MCR-GRJ | Weitz & Luxenberg |
| 23859. | 121610 | Hardaway, Vanessa | 7:20-cv-28838-MCR-GRJ | Weitz & Luxenberg |
| 23860. | 121622 | Mackie, Travis | 7:20-cv-28850-MCR-GRJ | Weitz & Luxenberg |
| 23861. | 121357 | Johnson, Matthew | 7:20-cv-28326-MCR-GRJ | Weitz & Luxenberg |
| 23862. | 118895 | Mcglocklin, John Charles | 7:20-cv-25672-MCR-GRJ | Weitz & Luxenberg |
| 23863. | 123265 | Carr, Lyndsey Morgan | 7:20-cv-31556-MCR-GRJ | Weitz & Luxenberg |
| 23864. | 120113 | Pickett, Phillip | 7:20-cv-26335-MCR-GRJ | Weitz & Luxenberg |
| 23865. | 198032 | Frazelle, Scott A | 8:20-cv-61473-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23866. | 123343 | Metz, Jacob | 7:20-cv-29092-MCR-GRJ | Weitz & Luxenberg |
| 23867. | 169293 | Cox, Ryan D | 7:20-cv-38899-MCR-GRJ | Weitz & Luxenberg |
| 23868. | 120929 | Karasawa, Robert | 7:20-cv-27932-MCR-GRJ | Weitz & Luxenberg |
| 23869. | 198529 | Dudash, Eric M | 8:20-cv-64174-MCR-GRJ | Weitz & Luxenberg |
| 23870. | 122574 | Hubbard, Ryan | 7:20-cv-33615-MCR-GRJ | Weitz & Luxenberg |
| 23871. | 121782 | Kader, Khalid | 7:20-cv-27391-MCR-GRJ | Weitz & Luxenberg |
| 23872. | 119958 | Torres, Tracy Ann | 7:20-cv-24371-MCR-GRJ | Weitz & Luxenberg |
| 23873. | 121135 | Hunter, Dustin T | 7:20-cv-28030-MCR-GRJ | Weitz & Luxenberg |
| 23874. | 119994 | Hattaway, Wayne E | 7:20-cv-24994-MCR-GRJ | Weitz & Luxenberg |
| 23875. | 198730 | Favila, Michael A | 8:20-cv-62730-MCR-GRJ | Weitz & Luxenberg |
| 23876. | 122810 | Crawford, Jaime | 7:20-cv-29465-MCR-GRJ | Weitz & Luxenberg |
| 23877. | 121043 | Fix, Christopher | 7:20-cv-27972-MCR-GRJ | Weitz & Luxenberg |
| 23878. | 121605 | Williams, Shannon John | 7:20-cv-28833-MCR-GRJ | Weitz & Luxenberg |
| 23879. | 218126 | Noll, Steven | 8:20-cv-70756-MCR-GRJ | Weitz & Luxenberg |
| 23880. | 121371 | Babos, Nick A. | 7:20-cv-28355-MCR-GRJ | Weitz & Luxenberg |
| 23881. | 122390 | Dykes, William | 7:20-cv-31407-MCR-GRJ | Weitz & Luxenberg |
| 23882. | 198274 | Foster, Justin | 8:20-cv-63802-MCR-GRJ | Weitz & Luxenberg |
| 23883. | 194219 | Williams, Torris | 8:20-cv-40142-MCR-GRJ | Weitz & Luxenberg |
| 23884. | 122341 | Fonseca, Ramon | 7:20-cv-31011-MCR-GRJ | Weitz & Luxenberg |
| 23885. | 118948 | Miroddi, Scott D | 7:20-cv-26043-MCR-GRJ | Weitz & Luxenberg |
| 23886. | 118663 | Rasmusen, Chad | 7:20-cv-26904-MCR-GRJ | Weitz & Luxenberg |
| 23887. | 88269 | Dorey, Roy | 7:20-cv-19880-MCR-GRJ | Weitz & Luxenberg |
| 23888. | 87933 | Maringonzalez, Katiusca | 7:20-cv-18626-MCR-GRJ | Weitz & Luxenberg |
| 23889. | 122393 | Hemphill, Lashanda | 7:20-cv-31431-MCR-GRJ | Weitz & Luxenberg |
| 23890. | 182033 | Thompson, Keith A | 7:20-cv-85456-MCR-GRJ | Weitz & Luxenberg |
| 23891. | 118812 | Lizcano, Teresa F | 7:20-cv-24787-MCR-GRJ | Weitz & Luxenberg |
| 23892. | 122099 | Caress, Troy | 7:20-cv-28944-MCR-GRJ | Weitz & Luxenberg |
| 23893. | 218200 | Quintero, Joe | 8:20-cv-71130-MCR-GRJ | Weitz & Luxenberg |
| 23894. | 120138 | Bruer, George | 7:20-cv-26407-MCR-GRJ | Weitz & Luxenberg |
| 23895. | 198149 | Hammer, Mark S | 8:20-cv-62951-MCR-GRJ | Weitz & Luxenberg |
| 23896. | 118696 | McGinnis, Daniel M | 7:20-cv-27102-MCR-GRJ | Weitz & Luxenberg |
| 23897. | 121224 | Gautier, Fernando | 7:20-cv-28371-MCR-GRJ | Weitz & Luxenberg |
| 23898. | 169170 | Christensen, Jeremy P | 7:20-cv-38879-MCR-GRJ | Weitz & Luxenberg |
| 23899. | 118884 | Funk, Vivianne | 7:20-cv-25661-MCR-GRJ | Weitz & Luxenberg |
| 23900. | 121115 | Prieto, Juan Carlos | 7:20-cv-28206-MCR-GRJ | Weitz & Luxenberg |
| 23901. | 119802 | Melson, Mark | 7:20-cv-24228-MCR-GRJ | Weitz & Luxenberg |
| 23902. | 123454 | Hollers, Joshua Daniel | 7:20-cv-29628-MCR-GRJ | Weitz & Luxenberg |
| 23903. | 198373 | Hubbard, Lucas | 8:20-cv-63961-MCR-GRJ | Weitz & Luxenberg |
| 23904. | 88339 | Davis, Louis | 8:20-cv-29022-MCR-GRJ | Weitz & Luxenberg |
| 23905. | 120290 | Whitney, Scott C | 7:20-cv-27115-MCR-GRJ | Weitz & Luxenberg |
| 23906. | 120599 | O'Donnell, Dominik | 7:20-cv-27034-MCR-GRJ | Weitz & Luxenberg |
| 23907. | 122739 | Price, Toran L | 7:20-cv-35086-MCR-GRJ | Weitz & Luxenberg |
| 23908. | 198397 | Noakes, Zachary A | 8:20-cv-64042-MCR-GRJ | Weitz & Luxenberg |
| 23909. | 118829 | Dossett, Robert | 7:20-cv-24850-MCR-GRJ | Weitz & Luxenberg |
| 23910. | 119900 | Tate, Dallas | 7:20-cv-24335-MCR-GRJ | Weitz & Luxenberg |
| 23911. | 218387 | Newsome, Benny A | 8:20-cv-71316-MCR-GRJ | Weitz & Luxenberg |
| 23912. | 182070 | Keesee, Amanda | 7:20-cv-85767-MCR-GRJ | Weitz & Luxenberg |
| 23913. | 118721 | Lewis, Dewey Randall | 7:20-cv-27202-MCR-GRJ | Weitz & Luxenberg |
| 23914. | 118646 | Roome, Christopher Joseph | 7:20-cv-26819-MCR-GRJ | Weitz & Luxenberg |
| 23915. | 122556 | Castillo-Henriquez, Kevin A | 7:20-cv-33500-MCR-GRJ | Weitz & Luxenberg |
| 23916. | 121849 | Wyatt, Anthony W | 7:20-cv-27601-MCR-GRJ | Weitz & Luxenberg |
| 23917. | 122606 | Best, Hildon Wilbert | 7:20-cv-33910-MCR-GRJ | Weitz & Luxenberg |
| 23918. | 218213 | Mota-del Real, Hilda | 8:20-cv-71143-MCR-GRJ | Weitz & Luxenberg |
| 23919. | 198346 | Bice, Joseph | 8:20-cv-63904-MCR-GRJ | Weitz & Luxenberg |
| 23920. | 198091 | Girardin, Frank | 8:20-cv-62841-MCR-GRJ | Weitz & Luxenberg |
| 23921. | 119259 | Tennent, Edward J | 7:20-cv-27278-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23922. | 169127 | FLOWERS, ALEXANDER | 7:20-cv-38653-MCR-GRJ | Weitz & Luxenberg |
| 23923. | 120233 | Akers, Johnny R | 7:20-cv-26772-MCR-GRJ | Weitz & Luxenberg |
| 23924. | 198480 | Hall, Timothy D | 8:20-cv-64125-MCR-GRJ | Weitz & Luxenberg |
| 23925. | 122011 | Labozetta, Gregory S | 7:20-cv-28657-MCR-GRJ | Weitz & Luxenberg |
| 23926. | 122579 | Wells, Richard J. | 7:20-cv-33645-MCR-GRJ | Weitz & Luxenberg |
| 23927. | 120296 | Buckley, Steven B | 7:20-cv-27142-MCR-GRJ | Weitz & Luxenberg |
| 23928. | 121403 | Gennie, Samantha | 7:20-cv-28401-MCR-GRJ | Weitz & Luxenberg |
| 23929. | 182073 | Dombrowski, Mike | 7:20-cv-85773-MCR-GRJ | Weitz & Luxenberg |
| 23930. | 123204 | Williams, Josef | 7:20-cv-31294-MCR-GRJ | Weitz & Luxenberg |
| 23931. | 119064 | Vanorman, Randall S | 7:20-cv-26482-MCR-GRJ | Weitz & Luxenberg |
| 23932. | 122880 | Sims-Sparks, Dwayne C | 7:20-cv-29749-MCR-GRJ | Weitz & Luxenberg |
| 23933. | 217951 | Giffin, Scott C | 8:20-cv-70581-MCR-GRJ | Weitz & Luxenberg |
| 23934. | 123926 | Dlugokinski, Jade | 7:20-cv-30484-MCR-GRJ | Weitz & Luxenberg |
| 23935. | 123993 | Parker, Charles | 7:20-cv-30022-MCR-GRJ | Weitz & Luxenberg |
| 23936. | 123387 | Lockwood, Robert | 7:20-cv-29296-MCR-GRJ | Weitz & Luxenberg |
| 23937. | 120544 | Sanders, Eric C | 7:20-cv-27530-MCR-GRJ | Weitz & Luxenberg |
| 23938. | 198467 | Thompson, Joe D | 8:20-cv-64112-MCR-GRJ | Weitz & Luxenberg |
| 23939. | 122061 | Stallings, Steven Rand | 7:20-cv-28706-MCR-GRJ | Weitz & Luxenberg |
| 23940. | 123008 | Todd, Josesph | 7:20-cv-29513-MCR-GRJ | Weitz & Luxenberg |
| 23941. | 120846 | Chapman, Justin David | 7:20-cv-27849-MCR-GRJ | Weitz & Luxenberg |
| 23942. | 121950 | Buckhouse, Robin D | 7:20-cv-28502-MCR-GRJ | Weitz & Luxenberg |
| 23943. | 198477 | Rainey, Roger J | 8:20-cv-64122-MCR-GRJ | Weitz & Luxenberg |
| 23944. | 198588 | Vernon, Austin | 8:20-cv-64242-MCR-GRJ | Weitz & Luxenberg |
| 23945. | 120080 | Ruff, Eddie | 7:20-cv-26393-MCR-GRJ | Weitz & Luxenberg |
| 23946. | 218071 | Tinajero, Manuel | 8:20-cv-70701-MCR-GRJ | Weitz & Luxenberg |
| 23947. | 218356 | Aguirre, Annette | 8:20-cv-71285-MCR-GRJ | Weitz & Luxenberg |
| 23948. | 218283 | Phelps, Timothy J | 8:20-cv-71213-MCR-GRJ | Weitz & Luxenberg |
| 23949. | 217857 | Lopez, Moses B | 8:20-cv-70002-MCR-GRJ | Weitz & Luxenberg |
| 23950. | 120744 | Comer, Wayne D | 7:20-cv-27698-MCR-GRJ | Weitz & Luxenberg |
| 23951. | 122914 | Jean-Charles, Gary | 7:20-cv-29056-MCR-GRJ | Weitz & Luxenberg |
| 23952. | 182186 | CAPITAN, EUGENE | 7:20-cv-86094-MCR-GRJ | Weitz & Luxenberg |
| 23953. | 122515 | Trahan, Micheal J | 7:20-cv-33609-MCR-GRJ | Weitz & Luxenberg |
| 23954. | 121382 | Bates, Austin | 7:20-cv-28377-MCR-GRJ | Weitz & Luxenberg |
| 23955. | 120948 | Miller, Cedrick Rudolph | 7:20-cv-27958-MCR-GRJ | Weitz & Luxenberg |
| 23956. | 119868 | Muddiman, Jackie L. | 7:20-cv-24359-MCR-GRJ | Weitz & Luxenberg |
| 23957. | 158057 | JOHNSON, THOMAS | 7:20-cv-35602-MCR-GRJ | Weitz & Luxenberg |
| 23958. | 124146 | Williamson, Craig | 7:20-cv-30636-MCR-GRJ | Weitz & Luxenberg |
| 23959. | 120372 | Wheeler, Quentin | 7:20-cv-27331-MCR-GRJ | Weitz & Luxenberg |
| 23960. | 123845 | Brent, Jeremy | 7:20-cv-30124-MCR-GRJ | Weitz & Luxenberg |
| 23961. | 218293 | Palmer, Timothy | 8:20-cv-71223-MCR-GRJ | Weitz & Luxenberg |
| 23962. | 119101 | Bryant, Wayne | 7:20-cv-26529-MCR-GRJ | Weitz & Luxenberg |
| 23963. | 122646 | Harris, Anaruth | 7:20-cv-34373-MCR-GRJ | Weitz & Luxenberg |
| 23964. | 121582 | Holland, Matthew | 7:20-cv-28811-MCR-GRJ | Weitz & Luxenberg |
| 23965. | 218325 | Lawton, Eric | 8:20-cv-71255-MCR-GRJ | Weitz & Luxenberg |
| 23966. | 198065 | Dambrosio, Mark | 8:20-cv-61655-MCR-GRJ | Weitz & Luxenberg |
| 23967. | 120597 | Deist, John E | 7:20-cv-27028-MCR-GRJ | Weitz & Luxenberg |
| 23968. | 122705 | Rollins, Michael Timothy | 7:20-cv-34441-MCR-GRJ | Weitz & Luxenberg |
| 23969. | 218518 | Faison, Willie P | 8:20-cv-71465-MCR-GRJ | Weitz & Luxenberg |
| 23970. | 122100 | Haataja, Michael | 7:20-cv-28946-MCR-GRJ | Weitz & Luxenberg |
| 23971. | 119427 | Grinsteinner, Raymend | 7:21-cv-43368-MCR-GRJ | Weitz & Luxenberg |
| 23972. | 123900 | GRESSETT, DUSTIN | 7:20-cv-30333-MCR-GRJ | Weitz & Luxenberg |
| 23973. | 122577 | Baker, Thomas M | 7:20-cv-33633-MCR-GRJ | Weitz & Luxenberg |
| 23974. | 198472 | Chiasson, Janice A | 8:20-cv-64117-MCR-GRJ | Weitz & Luxenberg |
| 23975. | 198451 | Scott, Shane P | 8:20-cv-64096-MCR-GRJ | Weitz & Luxenberg |
| 23976. | 121583 | Banet, John | 7:20-cv-28812-MCR-GRJ | Weitz & Luxenberg |
| 23977. | 198682 | Knight, Mason | 8:20-cv-62665-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 23978. | 121991 | Cudal, Ted | 7:20-cv-28633-MCR-GRJ | Weitz & Luxenberg |
| 23979. | 169416 | Oldham, Jeremiah | 7:20-cv-39259-MCR-GRJ | Weitz & Luxenberg |
| 23980. | 121321 | Vega, Arthur | 7:20-cv-28334-MCR-GRJ | Weitz & Luxenberg |
| 23981. | 118849 | Benson, Matthew Rex | 7:20-cv-25099-MCR-GRJ | Weitz & Luxenberg |
| 23982. | 118789 | Gadberry, Wyatt | 7:20-cv-24694-MCR-GRJ | Weitz & Luxenberg |
| 23983. | 122951 | Knudson, Lindsey A | 7:20-cv-29297-MCR-GRJ | Weitz & Luxenberg |
| 23984. | 121734 | Morley, John | 7:20-cv-29131-MCR-GRJ | Weitz & Luxenberg |
| 23985. | 218377 | Peralta, Luis A | 8:20-cv-71306-MCR-GRJ | Weitz & Luxenberg |
| 23986. | 119039 | Carvalho, Marc A | 7:20-cv-26408-MCR-GRJ | Weitz & Luxenberg |
| 23987. | 119777 | Steinbauer, Rainer | 7:20-cv-24204-MCR-GRJ | Weitz & Luxenberg |
| 23988. | 120172 | Hubman, Tiffany Solorzano | 7:20-cv-26439-MCR-GRJ | Weitz & Luxenberg |
| 23989. | 87780 | Alwan, Adel | 7:20-cv-18066-MCR-GRJ | Weitz & Luxenberg |
| 23990. | 218506 | Castillo, Caleb J | 8:20-cv-71443-MCR-GRJ | Weitz & Luxenberg |
| 23991. | 218523 | Sheffield, Amanda | 8:20-cv-71473-MCR-GRJ | Weitz & Luxenberg |
| 23992. | 120073 | Kinder, Scot R. | 7:20-cv-26363-MCR-GRJ | Weitz & Luxenberg |
| 23993. | 169082 | RIVERA, LUIS | 7:20-cv-38522-MCR-GRJ | Weitz & Luxenberg |
| 23994. | 123950 | Davis, Duremius N | 7:20-cv-30577-MCR-GRJ | Weitz & Luxenberg |
| 23995. | 88034 | Strickland, Tyrone D | 7:20-cv-19138-MCR-GRJ | Weitz & Luxenberg |
| 23996. | 123419 | Hairston, Barry Aunbra | 7:20-cv-29477-MCR-GRJ | Weitz & Luxenberg |
| 23997. | 119747 | Encinias, Thomas | 7:20-cv-24175-MCR-GRJ | Weitz & Luxenberg |
| 23998. | 198867 | Williams, Todd L | 8:20-cv-63088-MCR-GRJ | Weitz & Luxenberg |
| 23999. | 123789 | Grude, Robert | 7:20-cv-29989-MCR-GRJ | Weitz & Luxenberg |
| 24000. | 123956 | Warren, Michael D | 7:20-cv-30601-MCR-GRJ | Weitz & Luxenberg |
| 24001. | 123461 | Rodriguez, Miguel A | 7:20-cv-29659-MCR-GRJ | Weitz & Luxenberg |
| 24002. | 123508 | Edmonds, Bryan Lee | 7:20-cv-29129-MCR-GRJ | Weitz & Luxenberg |
| 24003. | 169295 | Barfield, Rhett E | 7:20-cv-38921-MCR-GRJ | Weitz & Luxenberg |
| 24004. | 169076 | Jefferson, Joshua J | 7:20-cv-38915-MCR-GRJ | Weitz & Luxenberg |
| 24005. | 119708 | Griego, Gary | 7:21-cv-20052-MCR-GRJ | Weitz & Luxenberg |
| 24006. | 120360 | Berlanga, Juan M | 7:20-cv-27319-MCR-GRJ | Weitz & Luxenberg |
| 24007. | 121240 | Qualley, Jerry | 7:20-cv-28081-MCR-GRJ | Weitz & Luxenberg |
| 24008. | 198638 | Watson, Anthony G | 8:20-cv-62593-MCR-GRJ | Weitz & Luxenberg |
| 24009. | 198453 | Soha, Stephen J | 8:20-cv-64098-MCR-GRJ | Weitz & Luxenberg |
| 24010. | 120175 | Taylor, Jessica Rosie | 7:20-cv-26446-MCR-GRJ | Weitz & Luxenberg |
| 24011. | 119176 | Smith, Charles Henry | 7:20-cv-26611-MCR-GRJ | Weitz & Luxenberg |
| 24012. | 156514 | James, Gary | 7:20-cv-34071-MCR-GRJ | Weitz & Luxenberg |
| 24013. | 181966 | Fernandez, Rick C | 7:20-cv-85479-MCR-GRJ | Weitz & Luxenberg |
| 24014. | 198563 | Ortiz Muniz, Eddie R | 8:20-cv-64208-MCR-GRJ | Weitz & Luxenberg |
| 24015. | 198683 | Schaepman, Spencer D | 8:20-cv-62666-MCR-GRJ | Weitz & Luxenberg |
| 24016. | 218057 | Simmons, Erika | 8:20-cv-70687-MCR-GRJ | Weitz & Luxenberg |
| 24017. | 88028 | Cornelius, John | 7:20-cv-19123-MCR-GRJ | Weitz & Luxenberg |
| 24018. | 198762 | Broaddus, Matthew | 8:20-cv-62762-MCR-GRJ | Weitz & Luxenberg |
| 24019. | 119160 | Hudson, Earle | 7:20-cv-26589-MCR-GRJ | Weitz & Luxenberg |
| 24020. | 118784 | Lucas, Laurie G | 7:20-cv-24669-MCR-GRJ | Weitz & Luxenberg |
| 24021. | 121724 | Caldwell, Scott | 7:20-cv-29084-MCR-GRJ | Weitz & Luxenberg |
| 24022. | 88385 | Jenkins, Edward | 7:20-cv-20373-MCR-GRJ | Weitz & Luxenberg |
| 24023. | 169187 | Zarebi, Chris L | 7:20-cv-38661-MCR-GRJ | Weitz & Luxenberg |
| 24024. | 217867 | Richardson, Larry G | 8:20-cv-70034-MCR-GRJ | Weitz & Luxenberg |
| 24025. | 87796 | Mays, Horace | 7:20-cv-18084-MCR-GRJ | Weitz & Luxenberg |
| 24026. | 198866 | Laboy, Melissa A | 8:20-cv-63085-MCR-GRJ | Weitz & Luxenberg |
| 24027. | 119796 | Yerby, Nicholas Paul | 7:20-cv-24222-MCR-GRJ | Weitz & Luxenberg |
| 24028. | 198649 | Phillips, Charles | 8:20-cv-62604-MCR-GRJ | Weitz & Luxenberg |
| 24029. | 218250 | Chapman, Joshua H | 8:20-cv-71180-MCR-GRJ | Weitz & Luxenberg |
| 24030. | 120610 | Falke, Sharon | 7:20-cv-27077-MCR-GRJ | Weitz & Luxenberg |
| 24031. | 124080 | COMSTOCK, THOMAS | 7:20-cv-30408-MCR-GRJ | Weitz & Luxenberg |
| 24032. | 122085 | Gage, Joshua J | 7:20-cv-28930-MCR-GRJ | Weitz & Luxenberg |
| 24033. | 88122 | RICHARDSON, MELISSA | 7:20-cv-19532-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24034. | 121415 | Allen, Seth | 7:20-cv-28412-MCR-GRJ | Weitz & Luxenberg |
| 24035. | 218143 | Lapella, Joseph | 8:20-cv-70774-MCR-GRJ | Weitz & Luxenberg |
| 24036. | 182016 | Bodwell, Stephen | 7:20-cv-85635-MCR-GRJ | Weitz & Luxenberg |
| 24037. | 122457 | Miller, Amber Dawn | 7:20-cv-33099-MCR-GRJ | Weitz & Luxenberg |
| 24038. | 120437 | Johnson, David S | 7:20-cv-27432-MCR-GRJ | Weitz & Luxenberg |
| 24039. | 218237 | Haynes, Larry | 8:20-cv-71167-MCR-GRJ | Weitz & Luxenberg |
| 24040. | 198844 | Pageloff, Ronald G | 8:20-cv-63023-MCR-GRJ | Weitz & Luxenberg |
| 24041. | 122066 | Halford, Tiffton L | 7:20-cv-28711-MCR-GRJ | Weitz & Luxenberg |
| 24042. | 123248 | Cox, Johnathon R. | 7:20-cv-31497-MCR-GRJ | Weitz & Luxenberg |
| 24043. | 122102 | Kirkland, Dustin W | 7:20-cv-28951-MCR-GRJ | Weitz & Luxenberg |
| 24044. | 253149 | Murff, Kendall | 8:20-cv-98063-MCR-GRJ | Weitz & Luxenberg |
| 24045. | 88030 | Dochterman, Michael | 7:20-cv-19130-MCR-GRJ | Weitz & Luxenberg |
| 24046. | 119188 | Fowler, Timothy | 7:20-cv-26654-MCR-GRJ | Weitz & Luxenberg |
| 24047. | 123049 | Kalis, Chance | 7:20-cv-29695-MCR-GRJ | Weitz & Luxenberg |
| 24048. | 169259 | Maree, Fikisha | 7:20-cv-38833-MCR-GRJ | Weitz & Luxenberg |
| 24049. | 169321 | Cubbage, Michael | 7:20-cv-39077-MCR-GRJ | Weitz & Luxenberg |
| 24050. | 218291 | Herring, Bobby J | 8:20-cv-71221-MCR-GRJ | Weitz & Luxenberg |
| 24051. | 169286 | Perez, Norberto | 7:20-cv-38841-MCR-GRJ | Weitz & Luxenberg |
| 24052. | 123703 | Valdez, Patrek | 7:20-cv-30170-MCR-GRJ | Weitz & Luxenberg |
| 24053. | 119874 | Hunt, John | 7:20-cv-24263-MCR-GRJ | Weitz & Luxenberg |
| 24054. | 120934 | Blis, Esteban M | 7:20-cv-27937-MCR-GRJ | Weitz & Luxenberg |
| 24055. | 169314 | Jester, Chad D | 7:20-cv-39037-MCR-GRJ | Weitz & Luxenberg |
| 24056. | 217850 | Mohammed, Nizam T | 8:20-cv-69980-MCR-GRJ | Weitz & Luxenberg |
| 24057. | 119067 | Jones, Ontario | 7:20-cv-26489-MCR-GRJ | Weitz & Luxenberg |
| 24058. | 123573 | Warren, Douglas Anthony | 7:20-cv-29407-MCR-GRJ | Weitz & Luxenberg |
| 24059. | 119273 | Wells, Joseph | 7:20-cv-27308-MCR-GRJ | Weitz & Luxenberg |
| 24060. | 123802 | Mainwaring, Jim | 7:20-cv-30018-MCR-GRJ | Weitz & Luxenberg |
| 24061. | 122845 | Fisher, Mercedez C | 7:20-cv-29653-MCR-GRJ | Weitz & Luxenberg |
| 24062. | 123867 | Lockett, Adrian | 7:20-cv-30220-MCR-GRJ | Weitz & Luxenberg |
| 24063. | 119054 | Martinez, Victor Manuel | 7:20-cv-26459-MCR-GRJ | Weitz & Luxenberg |
| 24064. | 198537 | Neal, Penny | 8:20-cv-64182-MCR-GRJ | Weitz & Luxenberg |
| 24065. | 122832 | Davis, Cynthia Yvonne | 7:20-cv-29603-MCR-GRJ | Weitz & Luxenberg |
| 24066. | 121193 | Johnson, Corey M | 7:20-cv-28231-MCR-GRJ | Weitz & Luxenberg |
| 24067. | 123187 | Brown, Lemar D | 7:20-cv-31221-MCR-GRJ | Weitz & Luxenberg |
| 24068. | 121366 | Clemons, Freddie Lee | 7:20-cv-28346-MCR-GRJ | Weitz & Luxenberg |
| 24069. | 182058 | ANDERSEN, JASON | 7:20-cv-85744-MCR-GRJ | Weitz & Luxenberg |
| 24070. | 119887 | Barton, Harold A | 7:20-cv-24297-MCR-GRJ | Weitz & Luxenberg |
| 24071. | 198851 | Foley, Bradley | 8:20-cv-63043-MCR-GRJ | Weitz & Luxenberg |
| 24072. | 119014 | Firman, Samuel | 7:20-cv-26273-MCR-GRJ | Weitz & Luxenberg |
| 24073. | 120204 | Trevino, Jason | 7:20-cv-26493-MCR-GRJ | Weitz & Luxenberg |
| 24074. | 123090 | Savage, Evelyn R | 7:20-cv-29813-MCR-GRJ | Weitz & Luxenberg |
| 24075. | 87827 | Webster, Douglas | 7:20-cv-18174-MCR-GRJ | Weitz & Luxenberg |
| 24076. | 122125 | Swinyer, Jesse W | 7:20-cv-29062-MCR-GRJ | Weitz & Luxenberg |
| 24077. | 123200 | Creer, Rodney | 7:20-cv-31277-MCR-GRJ | Weitz & Luxenberg |
| 24078. | 217905 | Estacio, Joe E | 8:20-cv-70535-MCR-GRJ | Weitz & Luxenberg |
| 24079. | 217799 | Church, Zebadiah | 8:20-cv-69814-MCR-GRJ | Weitz & Luxenberg |
| 24080. | 123880 | Mueller, Kurt | 7:20-cv-30270-MCR-GRJ | Weitz & Luxenberg |
| 24081. | 123641 | Barber, Lori | 7:20-cv-29789-MCR-GRJ | Weitz & Luxenberg |
| 24082. | 198738 | Routledge, Mansford C | 8:20-cv-62738-MCR-GRJ | Weitz & Luxenberg |
| 24083. | 118800 | Robinson, Gary M | 7:20-cv-24738-MCR-GRJ | Weitz & Luxenberg |
| 24084. | 169442 | Baucamp, Karl | 7:20-cv-39285-MCR-GRJ | Weitz & Luxenberg |
| 24085. | 122182 | Byrd, Jyree Jadon | 7:20-cv-29641-MCR-GRJ | Weitz & Luxenberg |
| 24086. | 217994 | Wade, Alton | 8:20-cv-70624-MCR-GRJ | Weitz & Luxenberg |
| 24087. | 198728 | Simpson, Scott A | 8:20-cv-62728-MCR-GRJ | Weitz & Luxenberg |
| 24088. | 182216 | Mckiness, Brock | 7:20-cv-86151-MCR-GRJ | Weitz & Luxenberg |
| 24089. | 124004 | Stoney, Christopher | 7:20-cv-30052-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24090. | 88181 | Crean, Patrick | 7:20-cv-19622-MCR-GRJ | Weitz & Luxenberg |
| 24091. | 4533 | RAMSEY, JEREMIAH | 7:20-cv-43523-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24092. | 4457 | MOODY, WILLIAM | 7:20-cv-43468-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24093. | 4605 | SANTOS, ROSENDO | 7:20-cv-43513-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24094. | 4624 | SKILLMAN, DAN | 7:20-cv-43538-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24095. | 4102 | ANDERSON, ANDREW | 7:20-cv-43224-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24096. | 4268 | GEARY, SEAN | 7:20-cv-43395-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24097. | 4597 | SANDERS, SCOTTY | 7:20-cv-42894-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24098. | 4399 | LOPEZ, EDDIE A Santiago | 7:20-cv-43173-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24099. | 4530 | RAFAEL, ORLANDO | 7:20-cv-43517-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24100. | 4124 | BECHTEL, GREGORY | 7:20-cv-43285-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24101. | 4097 | ALLEN, TORRIANO | 7:20-cv-43216-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24102. | 4103 | ANDERSON, JOSHUA | 7:20-cv-43229-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24103. | 4183 | CLARK, KENNETH | 7:20-cv-43109-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24104. | 4214 | DEDAFOE, CJ | 7:20-cv-43221-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24105. | 4275 | GOODWIN, JAMES DUSTIN | 7:20-cv-43402-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24106. | 4682 | VEGA, ISRAEL G | 7:20-cv-43609-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24107. | 4234 | FEALA, SOFALA | 7:20-cv-43306-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24108. | 4195 | COSTANZO, ALEXANDER SCOTT | 7:20-cv-43145-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24109. | 156273 | GALINDO, LETHICIA | 7:20-cv-44539-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24110. | 4573 | REYNOLDS, DARRELL | 7:20-cv-43444-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24111. | 4602 | RODRIGUEZ SANTIAGO, ALAN | 7:20-cv-43504-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24112. | 4168 | CALDWELL, JACKOB | 7:20-cv-43367-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24113. | 139321 | MILLIGAN, WILLIAM ROBERT | 7:20-cv-44497-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24114. | 4444 | MENHUSEN, KYLE | 7:20-cv-43331-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24115. | 4690 | WALKER, BILLY | 7:20-cv-42903-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24116. | 164151 | UPTEGROVE, JOHN H | 7:20-cv-44251-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24117. | 4225 | EATON, MATTHEW GREGORY | 7:20-cv-43278-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24118. | 4123 | BECERRIL, JEREMY | 7:20-cv-43281-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24119. | 4354 | JONES, DERRICK | 7:20-cv-43228-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24120. | 4422 | MATOS, JOSE | 7:20-cv-43256-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24121. | 4648 | SWEARINGEN, COLTON | 7:20-cv-43627-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24122. | 4359 | JUAREZ, JUAN G | 7:20-cv-00200-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24123. | 4247 | FORTUNE, LUDRICK | 7:20-cv-43355-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24124. | 4262 | GARDINER, GREGORY | 7:20-cv-43389-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24125. | 4358 | JOSH, DAVID | 7:20-cv-43242-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24126. | 4452 | MIRELES, MICHAEL | 7:20-cv-43454-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24127. | 4222 | DREW, DAVID | 7:20-cv-43260-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24128. | 4083 | ABARCA, JOSE | 7:20-cv-43171-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24129. | 4386 | LEE, XAVIEN | 7:20-cv-43324-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24130. | 4680 | VASQUEZ, ROLANDO | 7:20-cv-43601-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24131. | 4223 | DURHAM, DANNY | 7:20-cv-43266-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24132. | 4467 | MUNDY, STEFFAWN | 7:20-cv-43413-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24133. | 136594 | LAFAYETTE, ALAN | 7:20-cv-44464-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24134. | 4392 | LIEDTKE, JASON | 7:20-cv-43158-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24135. | 4706 | WHITAKER, RODNEY | 7:20-cv-42906-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24136. | 156002 | HARRELL, WILLIE | 7:20-cv-44525-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24137. | 4304 | HEIVILIN, ALAINE | 7:20-cv-43439-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24138. | 4139 | BONDS LEE, ANGELA | 7:20-cv-43316-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24139. | 136601 | HARRISON, MATTHEW | 7:20-cv-44474-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24140. | 4522 | POWERS, WILLIAM | 7:20-cv-43500-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24141. | 4292 | HARGRAVE, DAVID | 7:20-cv-43416-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24142. | 4461 | MORGAN, LEONARD BRETT | 7:20-cv-43482-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24143. | 4413 | MANNARA, MICHAEL | 7:20-cv-43218-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24144. | 4396 | LITTY, JOSEPH M | 7:20-cv-43168-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24145. | 4256 | FUQUAY, JOSHUA | 7:20-cv-43371-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24146. | 4432 | MCKINNEY, JAMES | 7:20-cv-43284-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24147. | 4108 | ARNOLD, DERIK | 7:20-cv-43240-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24148. | 4364 | KELLER, KYLE | 7:20-cv-00205-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24149. | 155969 | AVERY, ERNEST | 7:20-cv-44507-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24150. | 229165 | CAVANAUGH, TAYLOR R | 8:20-cv-67181-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24151. | 4384 | LAURENT, JUSTIN | 7:20-cv-43314-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24152. | 136079 | WHITTMAN, ANTIONE | 7:20-cv-44441-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24153. | 4094 | AKERS, JASON ELDRIDGE | 7:20-cv-43206-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24154. | 164158 | MORRISSETTE, SHAWN | 7:20-cv-44261-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24155. | 4601 | SANSONE, VINCENT | 7:20-cv-00174-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24156. | 4281 | GREENWOOD, DONNIS | 7:20-cv-43405-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24157. | 4699 | WEGSCHEIDER, JONATHAN | 7:20-cv-43660-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24158. | 4264 | GATES, TRACY DONNELL | 7:20-cv-43393-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24159. | 4686 | VILLA, JOSE | 7:20-cv-43619-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24160. | 4332 | HURWITZ, RICHARD | 7:20-cv-43156-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24161. | 155977 | PICKARD, WILLIAM | 7:20-cv-44515-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24162. | 176318 | OLINDE, KELLY GENE | 7:20-cv-41279-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24163. | 136592 | ALMONTE, SANTOS | 7:20-cv-44462-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24164. | 4480 | NORTHCUTT, ANTONIO | 7:20-cv-43423-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24165. | 4572 | REVELEZ, RICARDO | 7:20-cv-43441-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24166. | 4309 | HICKS, JARON M | 7:20-cv-43456-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24167. | 4458 | MOORE, EDWARD K | 7:20-cv-43471-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24168. | 164152 | ELLENBURG, SEAN ROBERT | 7:20-cv-44255-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24169. | 4250 | FRANKLIN, JERRY | 7:20-cv-43361-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24170. | 4591 | RUPPERT, COREY M | 7:20-cv-43491-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24171. | 4341 | JEANTY, ROSILINE W | 7:20-cv-43180-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24172. | 4514 | PINCKNEY, JOSH | 7:20-cv-43492-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24173. | 4484 | OLIVERO, JOSE | 7:20-cv-43430-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 24174. | 139168 | HOLT, JESSE | 8:20-cv-14911-MCR-GRJ | Wells & Associates, PLLC |
| 24175. | 139161 | KRAMER, MATTHEW T | 8:20-cv-14904-MCR-GRJ | Wells & Associates, PLLC |
| 24176. | 139153 | LOPEZ CASTANON, JEANCARLO | 8:20-cv-09834-MCR-GRJ | Wells & Associates, PLLC |
| 24177. | 139107 | BARNES, FERMAN CLIFTON | 8:20-cv-05382-MCR-GRJ | Wells & Associates, PLLC |
| 24178. | 139120 | WOODFORK, JOSEPH | 8:20-cv-09807-MCR-GRJ | Wells & Associates, PLLC |
| 24179. | 139146 | NEGLIA, AARON | 8:20-cv-09830-MCR-GRJ | Wells & Associates, PLLC |
| 24180. | 144307 | BAUGHMAN, DOEL D | 8:20-cv-05441-MCR-GRJ | Wells & Associates, PLLC |
| 24181. | 139118 | YARBROUGH, MARQUETTE | 8:20-cv-09806-MCR-GRJ | Wells & Associates, PLLC |
| 24182. | 139123 | WELLS, DUSTIN | 8:20-cv-09810-MCR-GRJ | Wells & Associates, PLLC |
| 24183. | 139173 | GALEOTTI, PETER | 8:20-cv-14916-MCR-GRJ | Wells & Associates, PLLC |
| 24184. | 139113 | PALMER, HOLLY | 8:20-cv-09803-MCR-GRJ | Wells & Associates, PLLC |
| 24185. | 139139 | RUSSELL, JONATHAN W | 8:20-cv-09823-MCR-GRJ | Wells & Associates, PLLC |
| 24186. | 139121 | WILLIAMS, JAMES | 8:20-cv-09808-MCR-GRJ | Wells & Associates, PLLC |
| 24187. | 139142 | RANEIRO, FRANK A | 8:20-cv-09826-MCR-GRJ | Wells & Associates, PLLC |
| 24188. | 139133 | SMITH, VESTER | 8:20-cv-09818-MCR-GRJ | Wells & Associates, PLLC |
| 24189. | 144303 | LAPPING, CHAD M | 8:20-cv-15073-MCR-GRJ | Wells & Associates, PLLC |
| 24190. | 139154 | LISS, DANIEL | 8:20-cv-09835-MCR-GRJ | Wells & Associates, PLLC |
| 24191. | 139149 | CHRISTENSEN, MARTIN | 8:20-cv-05414-MCR-GRJ | Wells & Associates, PLLC |
| 24192. | 139170 | HALL, COLT | 8:20-cv-14913-MCR-GRJ | Wells & Associates, PLLC |
| 24193. | 139148 | MCGHEE, TERRELL C | 8:20-cv-09831-MCR-GRJ | Wells & Associates, PLLC |
| 24194. | 139125 | BUCKHALTER, GREGORY | 8:20-cv-05400-MCR-GRJ | Wells & Associates, PLLC |
| 24195. | 139160 | LANGENBACH, DONALD | 8:20-cv-09838-MCR-GRJ | Wells & Associates, PLLC |
| 24196. | 139131 | STUBBLEFIELD, CAMERON | 8:20-cv-09816-MCR-GRJ | Wells & Associates, PLLC |
| 24197. | 139165 | JONES, RICKEY E | 8:20-cv-14908-MCR-GRJ | Wells & Associates, PLLC |
| 24198. | 139176 | PATTON, JONATHAN RAY | 8:20-cv-09839-MCR-GRJ | Wells & Associates, PLLC |
| 24199. | 156032 | Berry, Larry | 7:20-cv-65821-MCR-GRJ | Wendt Law Firm, PC |
| 24200. | 156238 | Udell, Truman | 7:20-cv-67593-MCR-GRJ | Wendt Law Firm, PC |
| 24201. | 156177 | Nance, Christopher J. | 7:20-cv-67417-MCR-GRJ | Wendt Law Firm, PC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24202. | 156230 | Teinert, Christian J. | 7:20-cv-67576-MCR-GRJ | Wendt Law Firm, PC |
| 24203. | 156203 | Sanchez, Roberto | 7:20-cv-67500-MCR-GRJ | Wendt Law Firm, PC |
| 24204. | 156205 | Scaife, Amos L. | 7:20-cv-67506-MCR-GRJ | Wendt Law Firm, PC |
| 24205. | 156148 | Lyons, Derek | 7:20-cv-66300-MCR-GRJ | Wendt Law Firm, PC |
| 24206. | 156202 | Sanchez, Jorge | 7:20-cv-67495-MCR-GRJ | Wendt Law Firm, PC |
| 24207. | 156169 | Mims, Kelvin D. | 7:20-cv-66403-MCR-GRJ | Wendt Law Firm, PC |
| 24208. | 156186 | Ozment, Ryan C. | 7:20-cv-67440-MCR-GRJ | Wendt Law Firm, PC |
| 24209. | 156171 | Mitchell, Ryan L. | 7:20-cv-66414-MCR-GRJ | Wendt Law Firm, PC |
| 24210. | 156106 | Harris, Louis | 7:20-cv-66084-MCR-GRJ | Wendt Law Firm, PC |
| 24211. | 156122 | Hunter, Tellys | 7:20-cv-66152-MCR-GRJ | Wendt Law Firm, PC |
| 24212. | 156051 | Canez, Austin | 7:20-cv-65884-MCR-GRJ | Wendt Law Firm, PC |
| 24213. | 156245 | Watts, Christopher | 7:20-cv-67617-MCR-GRJ | Wendt Law Firm, PC |
| 24214. | 156257 | Wright, Wesley | 7:20-cv-67656-MCR-GRJ | Wendt Law Firm, PC |
| 24215. | 156132 | Johnston, Seth E. | 7:20-cv-66208-MCR-GRJ | Wendt Law Firm, PC |
| 24216. | 311336 | Stigall, Jim | 7:21-cv-29121-MCR-GRJ | Wendt Law Firm, PC |
| 24217. | 156260 | Young, Jocelyn | 7:20-cv-67668-MCR-GRJ | Wendt Law Firm, PC |
| 24218. | 156125 | Jackson, Aaron D. | 7:20-cv-66167-MCR-GRJ | Wendt Law Firm, PC |
| 24219. | 156214 | Silva, Thomas | 7:20-cv-35252-MCR-GRJ | Wendt Law Firm, PC |
| 24220. | 156218 | SMITH, MARK K. | 7:20-cv-67540-MCR-GRJ | Wendt Law Firm, PC |
| 24221. | 276771 | COLLINS, JAMEL T | 9:20-cv-18746-MCR-GRJ | Wendt Law Firm, PC |
| 24222. | 156133 | Jones, Damion A. | 7:20-cv-66214-MCR-GRJ | Wendt Law Firm, PC |
| 24223. | 156077 | Driscoll, Kyle J. | 7:20-cv-65968-MCR-GRJ | Wendt Law Firm, PC |
| 24224. | 156162 | McGrath, Joseph C. | 7:20-cv-66374-MCR-GRJ | Wendt Law Firm, PC |
| 24225. | 156128 | Jennings, Jason | 7:20-cv-66185-MCR-GRJ | Wendt Law Firm, PC |
| 24226. | 156226 | Stinley, Nathan D. | 7:20-cv-67567-MCR-GRJ | Wendt Law Firm, PC |
| 24227. | 156165 | Meltzer, Steven | 7:20-cv-35247-MCR-GRJ | Wendt Law Firm, PC |
| 24228. | 156045 | Brown, John J. | 7:20-cv-65863-MCR-GRJ | Wendt Law Firm, PC |
| 24229. | 156033 | Bettelyoun, Christopher | 7:20-cv-65826-MCR-GRJ | Wendt Law Firm, PC |
| 24230. | 285639 | SCHUESSLER, EVAN | 7:21-cv-09646-MCR-GRJ | Wendt Law Firm, PC |
| 24231. | 156166 | Miles, Sammy | 7:20-cv-66391-MCR-GRJ | Wendt Law Firm, PC |
| 24232. | 156211 | Shelley, Ronnie | 7:20-cv-67526-MCR-GRJ | Wendt Law Firm, PC |
| 24233. | 156137 | Kammeron, Scott D. | 7:20-cv-66237-MCR-GRJ | Wendt Law Firm, PC |
| 24234. | 156096 | Godfrey, Nelson | 7:20-cv-66040-MCR-GRJ | Wendt Law Firm, PC |
| 24235. | 156091 | Figueroa, Robert C. | 7:20-cv-66017-MCR-GRJ | Wendt Law Firm, PC |
| 24236. | 156075 | Dowling, Paul | 7:20-cv-65960-MCR-GRJ | Wendt Law Firm, PC |
| 24237. | 156108 | Hart, Daniel | 7:20-cv-66094-MCR-GRJ | Wendt Law Firm, PC |
| 24238. | 156134 | Jones, Ian E. | 7:20-cv-66219-MCR-GRJ | Wendt Law Firm, PC |
| 24239. | 156063 | Coukoulis, Peter | 7:20-cv-65926-MCR-GRJ | Wendt Law Firm, PC |
| 24240. | 156068 | Davis, Michael L. | 7:20-cv-65937-MCR-GRJ | Wendt Law Firm, PC |
| 24241. | 156212 | Shockley, Daniel A. | 7:20-cv-67529-MCR-GRJ | Wendt Law Firm, PC |
| 24242. | 156109 | Hassell, Chari | 7:20-cv-66098-MCR-GRJ | Wendt Law Firm, PC |
| 24243. | 252005 | Davis, Andrew N. | 9:20-cv-02798-MCR-GRJ | Wendt Law Firm, PC |
| 24244. | 156144 | Liddle, John E. | 7:20-cv-66279-MCR-GRJ | Wendt Law Firm, PC |
| 24245. | 156207 | Schwab, Aron V. | 7:20-cv-67514-MCR-GRJ | Wendt Law Firm, PC |
| 24246. | 156037 | Bordelon, Alexis | 7:20-cv-65835-MCR-GRJ | Wendt Law Firm, PC |
| 24247. | 156236 | Topete, Edgar | 7:20-cv-67589-MCR-GRJ | Wendt Law Firm, PC |
| 24248. | 156156 | Mathewson, David | 7:20-cv-66339-MCR-GRJ | Wendt Law Firm, PC |
| 24249. | 156219 | SMITH, NICHOLAS | 7:20-cv-67542-MCR-GRJ | Wendt Law Firm, PC |
| 24250. | 156142 | Lawtum, Chris | 7:20-cv-66265-MCR-GRJ | Wendt Law Firm, PC |
| 24251. | 156042 | BRIDGE, KEVIN M. | 7:20-cv-65852-MCR-GRJ | Wendt Law Firm, PC |
| 24252. | 299313 | WHITTEN, BRENT | 7:21-cv-20567-MCR-GRJ | Wendt Law Firm, PC |
| 24253. | 156175 | Moore, Vincent A. | 7:20-cv-67412-MCR-GRJ | Wendt Law Firm, PC |
| 24254. | 156131 | Johnson, Josh | 7:20-cv-66202-MCR-GRJ | Wendt Law Firm, PC |
| 24255. | 156243 | Voerg, Lloyd | 7:20-cv-67610-MCR-GRJ | Wendt Law Firm, PC |
| 24256. | 156221 | Soule, Terry | 7:20-cv-67549-MCR-GRJ | Wendt Law Firm, PC |
| 24257. | 156079 | Duncan, Ryan | 7:20-cv-65974-MCR-GRJ | Wendt Law Firm, PC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 24258. | 156052 | Carman, Joshua M. | 7:20-cv-65888-MCR-GRJ | Wendt Law Firm, PC |
| 24259. | 156196 | Reiff, Jason | 7:20-cv-67476-MCR-GRJ | Wendt Law Firm, PC |
| 24260. | 156127 | Jackson, Nicholas | 7:20-cv-66179-MCR-GRJ | Wendt Law Firm, PC |
| 24261. | 156261 | Zelis, Jason C. | 7:20-cv-67672-MCR-GRJ | Wendt Law Firm, PC |
| 24262. | 160068 | Enriquez, Wilbert | 8:20-cv-18592-MCR-GRJ | Wexler Wallace LLP |
| 24263. | 8458 | PUMPHREY, ROBERT | 8:20-cv-17192-MCR-GRJ | Wexler Wallace LLP |
| 24264. | 186008 | Tipton, Gregory | 7:20-cv-96069-MCR-GRJ | Wexler Wallace LLP |
| 24265. | 159458 | Lahman, Joseph | 8:20-cv-18562-MCR-GRJ | Wexler Wallace LLP |
| 24266. | 248031 | Mcgee, Michael | 8:20-cv-87811-MCR-GRJ | Wexler Wallace LLP |
| 24267. | 194231 | Stay, Todd | 8:20-cv-28866-MCR-GRJ | Wexler Wallace LLP |
| 24268. | 185994 | Daniel, Benjamin | 7:20-cv-96011-MCR-GRJ | Wexler Wallace LLP |
| 24269. | 8457 | PEREZ, MARIO | 8:20-cv-17191-MCR-GRJ | Wexler Wallace LLP |
| 24270. | 303916 | SCOTT, DAVID EMMANUELE | 7:21-cv-23612-MCR-GRJ | Wexler Wallace LLP |
| 24271. | 293768 | Kreuzman, Nicholas | 7:21-cv-13118-MCR-GRJ | Wexler Wallace LLP |
| 24272. | 8481 | SPARKS, ROBERT | 8:20-cv-17211-MCR-GRJ | Wexler Wallace LLP |
| 24273. | 8376 | DEMPCY, IRA | 8:20-cv-16986-MCR-GRJ | Wexler Wallace LLP |
| 24274. | 8363 | CHAPO, GEOFFREY A. | 8:20-cv-16963-MCR-GRJ | Wexler Wallace LLP |
| 24275. | 8383 | EISENBERG, BRANDON | 8:20-cv-16997-MCR-GRJ | Wexler Wallace LLP |
| 24276. | 253190 | Martinez, Javier Alejandro | 8:20-cv-95768-MCR-GRJ | Wexler Wallace LLP |
| 24277. | 159783 | Sobredo, Manny | 8:20-cv-18589-MCR-GRJ | Wexler Wallace LLP |
| 24278. | 269868 | Logsdon, Joshua | 9:20-cv-08785-MCR-GRJ | Wexler Wallace LLP |
| 24279. | 8439 | MCDONALD, BRANDON J. | 8:20-cv-17096-MCR-GRJ | Wexler Wallace LLP |
| 24280. | 8480 | SPANGLER, JASON | 8:20-cv-17210-MCR-GRJ | Wexler Wallace LLP |
| 24281. | 8388 | FLORES, ALEJAUDRO | 8:20-cv-17008-MCR-GRJ | Wexler Wallace LLP |
| 24282. | 286924 | Chandler, Douglas | 7:21-cv-05055-MCR-GRJ | Wexler Wallace LLP |
| 24283. | 8365 | COLLEY, GARRETT W. | 8:20-cv-16967-MCR-GRJ | Wexler Wallace LLP |
| 24284. | 186012 | Whitehead, Tammi | 7:20-cv-96088-MCR-GRJ | Wexler Wallace LLP |
| 24285. | 194222 | Caravano, Zachary | 8:20-cv-28836-MCR-GRJ | Wexler Wallace LLP |
| 24286. | 234358 | GOLLAHON, TYLER | 8:20-cv-68742-MCR-GRJ | Wexler Wallace LLP |
| 24287. | 8408 | HETLAND, JEREMY | 8:20-cv-17047-MCR-GRJ | Wexler Wallace LLP |
| 24288. | 8417 | JOHNSTON, ROBERT D. | 8:20-cv-17059-MCR-GRJ | Wexler Wallace LLP |
| 24289. | 159644 | Simmons, Stephan | 8:20-cv-18577-MCR-GRJ | Wexler Wallace LLP |
| 24290. | 8364 | CLARK, GRIFFIN B. | 8:20-cv-16965-MCR-GRJ | Wexler Wallace LLP |
| 24291. | 8374 | DEITLE, JOHN O. | 8:20-cv-16982-MCR-GRJ | Wexler Wallace LLP |
| 24292. | 215854 | Parker, Thomas | 8:20-cv-60286-MCR-GRJ | Wexler Wallace LLP |
| 24293. | 8373 | DEARMAN, JAMES | 8:20-cv-16980-MCR-GRJ | Wexler Wallace LLP |
| 24294. | 239690 | Kowaleski, Thomas | 8:20-cv-85139-MCR-GRJ | Wexler Wallace LLP |
| 24295. | 207256 | Montiel, Christopher | 8:20-cv-50580-MCR-GRJ | Wexler Wallace LLP |
| 24296. | 8475 | SINGLETON, PAUL | 8:20-cv-17207-MCR-GRJ | Wexler Wallace LLP |
| 24297. | 8443 | MEREDITH, CHRISTOPHER | 8:20-cv-17179-MCR-GRJ | Wexler Wallace LLP |
| 24298. | 8397 | GONZALEZ, ALBERT J. | 8:20-cv-17023-MCR-GRJ | Wexler Wallace LLP |
| 24299. | 8491 | VILLARREAL, JASON | 8:20-cv-17222-MCR-GRJ | Wexler Wallace LLP |
| 24300. | 8438 | MCCURRY, JOSHUA | 8:20-cv-17094-MCR-GRJ | Wexler Wallace LLP |
| 24301. | 8430 | LAYNE, SCOTT T. | 8:20-cv-17081-MCR-GRJ | Wexler Wallace LLP |
| 24302. | 269866 | Salazar, Alicia | 9:20-cv-08783-MCR-GRJ | Wexler Wallace LLP |
| 24303. | 8351 | ALUND, JOSEPH R. | 8:20-cv-16941-MCR-GRJ | Wexler Wallace LLP |
| 24304. | 186004 | Ramsey, Jodi | 7:20-cv-96052-MCR-GRJ | Wexler Wallace LLP |
| 24305. | 215851 | Ardans, Jason | 8:20-cv-60274-MCR-GRJ | Wexler Wallace LLP |
| 24306. | 185998 | Jackson, Charles | 7:20-cv-96024-MCR-GRJ | Wexler Wallace LLP |
| 24307. | 8471 | SELLS, JOSHUA | 8:20-cv-17204-MCR-GRJ | Wexler Wallace LLP |
| 24308. | 8453 | NOWLIN, ALAN | 8:20-cv-17189-MCR-GRJ | Wexler Wallace LLP |
| 24309. | 8472 | SHESKEY, GARY | 8:20-cv-17205-MCR-GRJ | Wexler Wallace LLP |
| 24310. | 269865 | Rodney-Haapala, Karin | 9:20-cv-08782-MCR-GRJ | Wexler Wallace LLP |
| 24311. | 215853 | Grover, Brandon | 8:20-cv-60283-MCR-GRJ | Wexler Wallace LLP |
| 24312. | 253188 | HAM, ALAN D | 8:20-cv-98117-MCR-GRJ | Wexler Wallace LLP |
| 24313. | 213298 | GRISMORE, RYAN | 8:20-cv-60219-MCR-GRJ | Wexler Wallace LLP |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24314. | 215856 | Suntheimer, Bryan | 8:20-cv-60295-MCR-GRJ | Wexler Wallace LLP |
| 24315. | 253196 | Stovall, John M. | 8:20-cv-98121-MCR-GRJ | Wexler Wallace LLP |
| 24316. | 258514 | TROMBLY, JASON T | 9:20-cv-00999-MCR-GRJ | Wexler Wallace LLP |
| 24317. | 8370 | DARBY, NIGEL | 8:20-cv-16975-MCR-GRJ | Wexler Wallace LLP |
| 24318. | 8487 | VALENZUELA, ISMAEL | 8:20-cv-17216-MCR-GRJ | Wexler Wallace LLP |
| 24319. | 8386 | FAY, ZACHERY T. | 8:20-cv-17003-MCR-GRJ | Wexler Wallace LLP |
| 24320. | 279844 | JOHNSON, JEFFREY | 9:20-cv-20413-MCR-GRJ | Wexler Wallace LLP |
| 24321. | 8437 | MCCOMB, JON D. | 8:20-cv-17091-MCR-GRJ | Wexler Wallace LLP |
| 24322. | 190842 | WEATHERLY, WILLIAM | 8:20-cv-61265-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24323. | 190838 | PINTOR, SAMUEL | 8:20-cv-61139-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24324. | 190835 | DIXON, JACK | 8:20-cv-61132-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24325. | 244616 | TAYLOR, TYLOR | 8:20-cv-86092-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24326. | 261194 | FOSTER, LEWIS BRYANT | 9:20-cv-02881-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24327. | 190843 | FISHER, RICHARD | 8:20-cv-61269-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24328. | 190839 | RICKETTS, JONATHAN | 8:20-cv-61141-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24329. | 248048 | GONZALEZ, DAVID | 9:20-cv-08757-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24330. | 190836 | HUETHER, ALBERT | 8:20-cv-61135-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24331. | 190841 | SANFORD, DE'CASSALYN | 8:20-cv-61260-MCR-GRJ | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC |
| 24332. | 14826 | KOERS, JAMES DONALD | 7:20-cv-89009-MCR-GRJ | WILLIAMS & PIATT, LLC |
| 24333. | 5091 | Streeter, James | 7:20-cv-43082-MCR-GRJ | Wilson Law, P.A. |
| 24334. | 5051 | Ayala, Moises | 7:20-cv-43029-MCR-GRJ | Wilson Law, P.A. |
| 24335. | 5086 | Rementer, Paul | 7:20-cv-43070-MCR-GRJ | Wilson Law, P.A. |
| 24336. | 5069 | Griffin, James | 7:20-cv-43046-MCR-GRJ | Wilson Law, P.A. |
| 24337. | 180325 | Tamminen, Joseph Charles | 7:20-cv-66714-MCR-GRJ | Wilson Law, P.A. |
| 24338. | 5096 | Verschoor, Dean | 7:20-cv-43094-MCR-GRJ | Wilson Law, P.A. |
| 24339. | 5092 | Sweeney, Dale | 7:20-cv-43084-MCR-GRJ | Wilson Law, P.A. |
| 24340. | 5073 | Hecht, Matthew | 7:20-cv-43050-MCR-GRJ | Wilson Law, P.A. |
| 24341. | 5088 | Seeburger, Charles | 7:20-cv-43075-MCR-GRJ | Wilson Law, P.A. |
| 24342. | 5066 | Duchatelier, Antoine | 7:20-cv-43043-MCR-GRJ | Wilson Law, P.A. |
| 24343. | 48697 | Leath, Andre L. | 7:20-cv-52404-MCR-GRJ | Wilson Law, P.A. |
| 24344. | 5067 | Dukes, Tyrone | 7:20-cv-43044-MCR-GRJ | Wilson Law, P.A. |
| 24345. | 5098 | Watson, Anthony | 7:20-cv-43101-MCR-GRJ | Wilson Law, P.A. |
| 24346. | 5053 | Beamer, Zachary | 7:20-cv-43031-MCR-GRJ | Wilson Law, P.A. |
| 24347. | 5081 | Morris, Royford | 7:20-cv-43059-MCR-GRJ | Wilson Law, P.A. |
| 24348. | 304093 | Nickels, Garrett L. | 7:21-cv-23615-MCR-GRJ | Wilson Law, P.A. |
| 24349. | 5061 | Burwell, Frederick | 7:20-cv-42842-MCR-GRJ | Wilson Law, P.A. |
| 24350. | 311027 | Liles, Walter L. | 7:21-cv-27544-MCR-GRJ | Wilson Law, P.A. |
| 24351. | 234378 | SWEENEY, TRENTON | 8:20-cv-83530-MCR-GRJ | Wright & Schulte, LLC |
| 24352. | 239741 | MEHRABI, BRANDON | 8:20-cv-86501-MCR-GRJ | Wright & Schulte, LLC |
| 24353. | 234353 | LANDRY, ANGELA | 8:20-cv-83507-MCR-GRJ | Wright & Schulte, LLC |
| 24354. | 234346 | Stout, Kyle | 8:20-cv-83495-MCR-GRJ | Wright & Schulte, LLC |
| 24355. | 241987 | FETZ, AARON | 8:20-cv-89054-MCR-GRJ | Wright & Schulte, LLC |
| 24356. | 241981 | SOWELL, DEREK | 8:20-cv-89052-MCR-GRJ | Wright & Schulte, LLC |
| 24357. | 234338 | LEDAN, RYAN | 8:20-cv-83481-MCR-GRJ | Wright & Schulte, LLC |
| 24358. | 234341 | HEIN, MICHAEL | 8:20-cv-83486-MCR-GRJ | Wright & Schulte, LLC |
| 24359. | 234345 | JOEL, ALICIA | 8:20-cv-83493-MCR-GRJ | Wright & Schulte, LLC |
| 24360. | 234334 | STELLY, COLE | 8:20-cv-83473-MCR-GRJ | Wright & Schulte, LLC |
| 24361. | 234620 | Carey, James | 8:20-cv-86158-MCR-GRJ | Wright & Schulte, LLC |
| 24362. | 234350 | NICHOLS, MARK | 8:20-cv-83501-MCR-GRJ | Wright & Schulte, LLC |
| 24363. | 239744 | THESING, JAMES | 8:20-cv-86504-MCR-GRJ | Wright & Schulte, LLC |
| 24364. | 237573 | Ford, Jeremy | 8:20-cv-86164-MCR-GRJ | Wright & Schulte, LLC |
| 24365. | 237574 | Hartman, Frederick | 8:20-cv-86165-MCR-GRJ | Wright & Schulte, LLC |
| 24366. | 234337 | GAMBLE, JOHN | 8:20-cv-83479-MCR-GRJ | Wright & Schulte, LLC |
| 24367. | 234347 | CLEMENT, JAMES | 8:20-cv-83497-MCR-GRJ | Wright & Schulte, LLC |
| 24368. | 239724 | GILL, SHAYNE | 8:20-cv-86500-MCR-GRJ | Wright & Schulte, LLC |
| 24369. | 234336 | DUNCAN, BRYON | 8:20-cv-83477-MCR-GRJ | Wright & Schulte, LLC |

| Row | Plaintiff ID | Plaintiff Name | Administrative Case Number | Law Firm Name |
|---|---|---|---|---|
| 24370. | 240172 | TCHAPOCK, FRANK | 8:20-cv-86510-MCR-GRJ | Wright & Schulte, LLC |
| 24371. | 237569 | HARGROVE, AUSTIN | 8:20-cv-86160-MCR-GRJ | Wright & Schulte, LLC |
| 24372. | 234396 | Taylor, James | 8:20-cv-83550-MCR-GRJ | Wright & Schulte, LLC |
| 24373. | 240638 | Bohlin, James | 8:20-cv-85142-MCR-GRJ | Wright & Schulte, LLC |
| 24374. | 234354 | Pena, Michael | 8:20-cv-83508-MCR-GRJ | Wright & Schulte, LLC |
| 24375. | 207267 | Davila-Aguayo, Joel | 8:20-cv-59486-MCR-GRJ | Zeffery Mims Law, PLLC |
| 24376. | 243570 | Espinoza, Rafael Garcia | 8:20-cv-92434-MCR-GRJ | Zoll & Kranz, LLC |
| 24377. | 243573 | Leu, Robert Andrew | 8:20-cv-92440-MCR-GRJ | Zoll & Kranz, LLC |
| 24378. | 243574 | Murphy, Thomas J. | 8:20-cv-92442-MCR-GRJ | Zoll & Kranz, LLC |
| 24379. | 243580 | Thomason, Jasan Lyn | 8:20-cv-92454-MCR-GRJ | Zoll & Kranz, LLC |
| 24380. | 243571 | Falcone, Ryan Michael | 8:20-cv-92436-MCR-GRJ | Zoll & Kranz, LLC |
| 24381. | 243579 | Stanford, Curtis Colemin | 8:20-cv-92452-MCR-GRJ | Zoll & Kranz, LLC |
| 24382. | 243572 | Graebert, Buddy Thomas | 8:20-cv-92438-MCR-GRJ | Zoll & Kranz, LLC |
| 24383. | 243582 | Willard, Zackery Branden | 8:20-cv-92458-MCR-GRJ | Zoll & Kranz, LLC |
| 24384. | 243567 | Crary, John Curtis | 8:20-cv-92429-MCR-GRJ | Zoll & Kranz, LLC |
| 24385. | 243581 | Tidwell, Orren Allen | 8:20-cv-92456-MCR-GRJ | Zoll & Kranz, LLC |
| 24386. | 243569 | Dominick, James Daniel | 8:20-cv-92432-MCR-GRJ | Zoll & Kranz, LLC |
| 24387. | 243566 | Bellotti, Christopher Matthew | 8:20-cv-92428-MCR-GRJ | Zoll & Kranz, LLC |
| 24388. | 243568 | Crome, Michael David | 8:20-cv-92430-MCR-GRJ | Zoll & Kranz, LLC |
| 24389. | 243578 | Smith, Alfred Raymond | 8:20-cv-92450-MCR-GRJ | Zoll & Kranz, LLC |
| 24390. | 243576 | Potts, Shawn Michael | 8:20-cv-92446-MCR-GRJ | Zoll & Kranz, LLC |
| 24391. | 243565 | Aguilar, Martin | 8:20-cv-92427-MCR-GRJ | Zoll & Kranz, LLC |
| 24392. | 243577 | Serr, George Edward | 8:20-cv-92448-MCR-GRJ | Zoll & Kranz, LLC |
| 24393. | 243575 | Newton, John Arthur | 8:20-cv-92444-MCR-GRJ | Zoll & Kranz, LLC |