EXHIBIT B

| MDL 2885 1201 | Plaintiff Submission Status Report 3M Combat Arms Earplug Litigation (As of 9/28/21) | | | | |
|---|---|---|---|---|---|
| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Date of Birth | Registration Date |
| 1. | FRANKLIN, SHAVON NICOLE | Environmental Litigation Group PC | 321827 | 05/13/1984 | 06/25/2021 |
| 2. | WALTON, LUKE A | Environmental Litigation Group PC | 325618 | 01/28/1995 | 07/14/2021 |
| 3. | Soto, Juan | Environmental Litigation Group PC | 325619 | 03/08/1959 | 07/14/2021 |
| 4. | Martin, Donald | Environmental Litigation Group PC | 325620 | 09/07/1984 | 07/14/2021 |
| 5. | Brown, Eric | Environmental Litigation Group PC | 325621 | 11/23/1991 | 07/14/2021 |
| 6. | Black, Shakerra | Environmental Litigation Group PC | 325622 | 05/15/1988 | 07/14/2021 |
| 7. | George, Shannon | Environmental Litigation Group PC | 325623 | 04/22/1983 | 07/14/2021 |
| 8. | Bolden, Kerry Elonzo | Environmental Litigation Group PC | 325624 | 10/17/1966 | 07/14/2021 |
| 9. | Baggett, Michael | Environmental Litigation Group PC | 325625 | 07/19/1991 | 07/14/2021 |
| 10. | Rose, Zachary | Environmental Litigation Group PC | 325626 | 07/03/1992 | 07/14/2021 |
| 11. | Littlefield, Luke James | Environmental Litigation Group PC | 325627 | 12/18/1994 | 07/14/2021 |
| 12. | Ferguson, Jared | Environmental Litigation Group PC | 325628 | 04/10/1972 | 07/14/2021 |
| 13. | Thomas, Markey | Environmental Litigation Group PC | 325629 | 12/02/1980 | 07/14/2021 |
| 14. | Gomez, Jordan Daniel | Environmental Litigation Group PC | 325630 | 08/23/1986 | 07/14/2021 |
| 15. | Pattumma, Erika Pia | Environmental Litigation Group PC | 325631 | 09/19/1983 | 07/14/2021 |
| 16. | Sharrer, Harold | Environmental Litigation Group PC | 325632 | 10/26/1949 | 07/14/2021 |
| 17. | Dotts, John | Environmental Litigation Group PC | 325633 | 06/11/1990 | 07/14/2021 |
| 18. | Johnson, Anthony Dale | Environmental Litigation Group PC | 325634 | 05/26/1975 | 07/14/2021 |
| 19. | Wiley, Jason Matthew | Environmental Litigation Group PC | 325635 | 09/23/1978 | 07/14/2021 |
| 20. | Moyers, Richard Allen | Environmental Litigation Group PC | 325636 | 08/18/1972 | 07/14/2021 |
| 21. | Hendrickson, Chase | Environmental Litigation Group PC | 325637 | 02/13/1983 | 07/14/2021 |
| 22. | Stinson, Steven | Environmental Litigation Group PC | 325638 | 04/29/1985 | 07/14/2021 |
| 23. | Celestin, Valery | Environmental Litigation Group PC | 325639 | 07/05/1984 | 07/14/2021 |
| 24. | Sepanski, David | Environmental Litigation Group PC | 325640 | 09/18/1980 | 07/14/2021 |
| 25. | Windland, John | Environmental Litigation Group PC | 325641 | 11/05/1968 | 07/14/2021 |
| 26. | Talamantes, Jesus Daniel | Environmental Litigation Group PC | 325642 | 12/22/1985 | 07/14/2021 |
| 27. | McIlvee, Zachariah David | Environmental Litigation Group PC | 325643 | 08/14/1977 | 07/14/2021 |
| 28. | Wise, Eric | Environmental Litigation Group PC | 325644 | 10/03/1978 | 07/14/2021 |
| 29. | Flores, Eddie | Environmental Litigation Group PC | 325645 | 02/09/1985 | 07/14/2021 |
| 30. | Rider, Michael L. | Environmental Litigation Group PC | 325646 | 09/26/1959 | 07/14/2021 |
| 31. | Abrego, Arthur Aguilar | Environmental Litigation Group PC | 325647 | 06/19/1970 | 07/14/2021 |
| 32. | Mauga, Lei | Environmental Litigation Group PC | 325648 | 01/01/1968 | 07/14/2021 |
| 33. | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 325649 | 01/08/1964 | 07/14/2021 |
| 34. | Miller, Ivan David | Environmental Litigation Group PC | 325650 | 07/04/1971 | 07/14/2021 |
| 35. | Adames, Ricky | Environmental Litigation Group PC | 325651 | 08/28/1962 | 07/14/2021 |
| 36. | Loper, Richard | Environmental Litigation Group PC | 325652 | 06/29/1958 | 07/14/2021 |
| 37. | Williams, Ryan A. | Environmental Litigation Group PC | 325653 | 12/27/1987 | 07/14/2021 |
| 38. | Hocker, Dee P. | Environmental Litigation Group PC | 325654 | 07/16/1955 | 07/14/2021 |
| 39. | Sullivan, Donald E. | Environmental Litigation Group PC | 325655 | 04/16/1989 | 07/14/2021 |
| 40. | Flynn, Jason D. | Environmental Litigation Group PC | 325656 | 10/19/1981 | 07/14/2021 |
| 41. | Ayivi, Koutodjo | Environmental Litigation Group PC | 325657 | 12/26/1974 | 07/14/2021 |
| 42. | Monroe, Louis | Environmental Litigation Group PC | 325658 | 01/25/1967 | 07/14/2021 |
| 43. | Bishop, Joseph P. | Environmental Litigation Group PC | 325659 | 09/25/1980 | 07/14/2021 |
| 44. | Banh, Cindy | Environmental Litigation Group PC | 325660 | 09/10/1981 | 07/14/2021 |
| 45. | Bolthouse, Adam Russell | Environmental Litigation Group PC | 325661 | 09/20/1975 | 07/14/2021 |
| 46. | Smith, Harold | Environmental Litigation Group PC | 325662 | 11/07/1954 | 07/14/2021 |
| 47. | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 325663 | 08/27/1984 | 07/14/2021 |
| 48. | Eagle, Pat | Environmental Litigation Group PC | 325664 | 04/13/1974 | 07/14/2021 |
| 49. | Hem, Ethan | Environmental Litigation Group PC | 325665 | 02/06/1978 | 07/14/2021 |
| 50. | Winston, Robert Wade | Environmental Litigation Group PC | 325666 | 04/10/1971 | 07/14/2021 |
| 51. | Haglin, Peter | Environmental Litigation Group PC | 325667 | 06/04/1980 | 07/14/2021 |
| 52. | James, Tyrone | Environmental Litigation Group PC | 325668 | 01/20/1977 | 07/14/2021 |
| 53. | Harp, Bruce Edward | Environmental Litigation Group PC | 325669 | 07/26/1988 | 07/14/2021 |

© 2021 BrownGreer PLC

| 54. | Foster, Harry | Environmental Litigation Group PC | 325670 | 02/22/1956 | 07/14/2021 |
|---|---|---|---|---|---|
| 55. | Hendrix, Jessie | Environmental Litigation Group PC | 325671 | 08/27/1961 | 07/14/2021 |
| 56. | Lopez, Edward | Environmental Litigation Group PC | 325672 | 11/11/1978 | 07/14/2021 |
| 57. | McCarthy, Michael | Environmental Litigation Group PC | 325673 | 02/27/1984 | 07/14/2021 |
| 58. | Dukes, Pamela | Environmental Litigation Group PC | 325674 | 10/08/1965 | 07/14/2021 |
| 59. | Whalen, William | Environmental Litigation Group PC | 325675 | 09/16/1966 | 07/14/2021 |
| 60. | Labossiere, Larry | Environmental Litigation Group PC | 325676 | 11/16/1968 | 07/14/2021 |
| 61. | Connors, Michael | Environmental Litigation Group PC | 325677 | 03/07/1988 | 07/14/2021 |
| 62. | Martin, Sheldon | Environmental Litigation Group PC | 325678 | 10/10/1971 | 07/14/2021 |
| 63. | Kubitz, Conner | Environmental Litigation Group PC | 325679 | 05/07/1992 | 07/14/2021 |
| 64. | Gionson, Shawn | Environmental Litigation Group PC | 325680 | 10/30/1974 | 07/14/2021 |
| 65. | Pagel, James M. | Environmental Litigation Group PC | 325681 | 10/04/1962 | 07/14/2021 |
| 66. | Rudas, Alejandro | Environmental Litigation Group PC | 325682 | 09/26/1983 | 07/14/2021 |
| 67. | Swann, Robert Leon | Environmental Litigation Group PC | 325683 | 11/09/1964 | 07/14/2021 |
| 68. | Ensminger, Aaron Lee | Environmental Litigation Group PC | 325684 | 03/09/1982 | 07/14/2021 |
| 69. | Ramirez, Adiel | Environmental Litigation Group PC | 325685 | 08/18/1990 | 07/14/2021 |
| 70. | Howell, Gene | Environmental Litigation Group PC | 325686 | 05/11/1954 | 07/14/2021 |
| 71. | Shull, Troy D. | Environmental Litigation Group PC | 325687 | 07/25/1964 | 07/14/2021 |
| 72. | Crout, Christopher Adam | Environmental Litigation Group PC | 325688 | 10/18/1984 | 07/14/2021 |
| 73. | Zachary, Curry Tyler | Environmental Litigation Group PC | 325689 | 02/10/1993 | 07/14/2021 |
| 74. | Swingler, Arthur | Environmental Litigation Group PC | 325690 | 08/30/1967 | 07/14/2021 |
| 75. | Daly, Vaughn | Environmental Litigation Group PC | 325691 | 06/07/1961 | 07/14/2021 |
| 76. | Ryuu, Mychal Mipsu | Environmental Litigation Group PC | 325692 | 07/18/1990 | 07/14/2021 |
| 77. | Connelly, Lamar Savon | Environmental Litigation Group PC | 325693 | 07/30/1983 | 07/14/2021 |
| 78. | Miller, James Antonio | Environmental Litigation Group PC | 325694 | 11/14/1966 | 07/14/2021 |
| 79. | Rising, Douglas | Environmental Litigation Group PC | 325695 | 02/20/1979 | 07/14/2021 |
| 80. | Hroch, Chester Darrell | Environmental Litigation Group PC | 325696 | 02/12/1985 | 07/14/2021 |
| 81. | McCowan, Jesse Vernon | Environmental Litigation Group PC | 325697 | 01/27/1971 | 07/14/2021 |
| 82. | Barron, Ruben | Environmental Litigation Group PC | 325698 | 05/26/1981 | 07/14/2021 |
| 83. | Harvey, Blair Courtney | Environmental Litigation Group PC | 325699 | 05/24/1981 | 07/14/2021 |
| 84. | Hawkins, Davis A. | Environmental Litigation Group PC | 325700 | 05/06/1967 | 07/14/2021 |
| 85. | Morrison, William G. | Environmental Litigation Group PC | 325701 | 11/14/1989 | 07/14/2021 |
| 86. | Barrera, James Arthur | Environmental Litigation Group PC | 325702 | 10/11/1970 | 07/14/2021 |
| 87. | Mattie, Tim | Environmental Litigation Group PC | 325703 | 02/08/1983 | 07/14/2021 |
| 88. | Sills, Kevyn James | Environmental Litigation Group PC | 325704 | 09/08/1993 | 07/14/2021 |
| 89. | Timmons, Robert Lamar | Environmental Litigation Group PC | 325705 | 11/04/1989 | 07/14/2021 |
| 90. | Nash, Muriel B. | Environmental Litigation Group PC | 325706 | 10/06/1969 | 07/14/2021 |
| 91. | Toure, Alassane | Environmental Litigation Group PC | 325707 | 09/14/1981 | 07/14/2021 |
| 92. | Rosado, Carmen J. | Environmental Litigation Group PC | 325708 | 04/13/1972 | 07/14/2021 |
| 93. | McKnight, Clarence | Environmental Litigation Group PC | 325709 | 04/29/1982 | 07/14/2021 |
| 94. | Hall, Wayne Escaffery | Environmental Litigation Group PC | 325710 | 02/24/1961 | 07/14/2021 |
| 95. | Neal, Cary Thomas | Environmental Litigation Group PC | 325711 | 09/01/1966 | 07/14/2021 |
| 96. | Powney, Jeffrey Scott | Environmental Litigation Group PC | 325712 | 03/27/1960 | 07/14/2021 |
| 97. | Lacey, Frank David | Environmental Litigation Group PC | 325713 | 07/09/1965 | 07/14/2021 |
| 98. | Bullard, Charles Daryl | Environmental Litigation Group PC | 325714 | 09/10/1982 | 07/14/2021 |
| 99. | Ibarra-Lemus, Jairo | Environmental Litigation Group PC | 325715 | 12/26/1984 | 07/14/2021 |
| 100. | Abbott, Michael Brandon | Environmental Litigation Group PC | 325716 | 04/19/1987 | 07/14/2021 |
| 101. | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 325717 | 07/04/1982 | 07/14/2021 |
| 102. | Neel, Mark Paul | Environmental Litigation Group PC | 335133 | 01/30/1962 | 08/25/2021 |
| 103. | McCall-Whittington, Zachary Stephen | Environmental Litigation Group PC | 335134 | 12/17/1995 | 08/25/2021 |
| 104. | Taylor, John Arthur | Environmental Litigation Group PC | 335135 | 11/23/1990 | 08/25/2021 |
| 105. | Robinson, Wanda Clarissa | Environmental Litigation Group PC | 335136 | 04/07/1964 | 08/25/2021 |
| 106. | Turner, Evenson Anthony | Environmental Litigation Group PC | 335137 | 12/19/1996 | 08/25/2021 |
| 107. | Sáez, Julio Andeo | Environmental Litigation Group PC | 335138 | 05/08/1975 | 08/25/2021 |
| 108. | Majoros, Joshua Patrick | Environmental Litigation Group PC | 335139 | 08/08/1990 | 08/25/2021 |
| 109. | Simon, Ryan Dale | Environmental Litigation Group PC | 335140 | 06/25/1978 | 08/25/2021 |
| 110. | Khardian, Brandon Jo | Environmental Litigation Group PC | 335141 | 08/29/1997 | 08/25/2021 |
| 111. | Olberding, Jeffrey Curtiss | Environmental Litigation Group PC | 335142 | 07/08/1987 | 08/25/2021 |
| 112. | Lovitt, Alan Gene | Environmental Litigation Group PC | 335143 | 08/28/1964 | 08/25/2021 |
| 113. | Magee, Michael | Environmental Litigation Group PC | 335144 | 01/26/1981 | 08/25/2021 |

© 2021 BrownGreer PLC

| 114. | Hayes, Gregory Scott | Environmental Litigation Group PC | 335145 | 10/06/1982 | 08/25/2021 |
|------|----------------------|-----------------------------------|--------|------------|------------|
| 115. | Treadwell, Daniel Scott | Environmental Litigation Group PC | 335146 | 08/29/1989 | 08/25/2021 |
| 116. | Jarratt, Darrell Wayne | Environmental Litigation Group PC | 335147 | 08/07/1990 | 08/25/2021 |
| 117. | Robinson, Brandon | Environmental Litigation Group PC | 335148 | 02/27/1980 | 08/25/2021 |
| 118. | Millett, Lenroy Strafford | Environmental Litigation Group PC | 335149 | 07/20/1973 | 08/25/2021 |
| 119. | Barmann, Trevor Michael | Environmental Litigation Group PC | 335150 | 11/28/1990 | 08/25/2021 |
| 120. | Davis, Clint Harlan | Environmental Litigation Group PC | 335151 | 03/18/1983 | 08/25/2021 |
| 121. | Walker, James Charles | Environmental Litigation Group PC | 335152 | 09/28/1969 | 08/25/2021 |
| 122. | Hardy, Andrell Javon | Environmental Litigation Group PC | 335153 | 08/05/1975 | 08/25/2021 |
| 123. | Bain, Zachariah Copeland | Environmental Litigation Group PC | 335154 | 05/24/1986 | 08/25/2021 |
| 124. | White, Tommy Lee | Environmental Litigation Group PC | 335155 | 08/30/1984 | 08/25/2021 |
| 125. | Sabbs, Devon Jessica | Environmental Litigation Group PC | 335156 | 12/02/1989 | 08/25/2021 |
| 126. | Leon, Joseph Benitez | Environmental Litigation Group PC | 335157 | 07/01/1975 | 08/25/2021 |
| 127. | Hash, Dustin Lowell | Environmental Litigation Group PC | 335158 | 11/03/1977 | 08/25/2021 |
| 128. | Spadaccini, Christopher Daniel | Environmental Litigation Group PC | 335159 | 06/11/1990 | 08/25/2021 |
| 129. | Henry, Thomas Christopher | Environmental Litigation Group PC | 335160 | 07/21/1980 | 08/25/2021 |
| 130. | Thompson, Joseph William | Environmental Litigation Group PC | 335161 | 10/25/1981 | 08/25/2021 |
| 131. | McNeill, Kelly Gregory | Environmental Litigation Group PC | 335162 | 10/19/1967 | 08/25/2021 |
| 132. | Kouhout, Richard Allen | Environmental Litigation Group PC | 335163 | 01/31/1957 | 08/25/2021 |
| 133. | Alvarado Rivera, Gilberto E. | Environmental Litigation Group PC | 335164 | 01/18/1969 | 08/25/2021 |
| 134. | Barfield, Charles David | Environmental Litigation Group PC | 335165 | 06/06/1964 | 08/25/2021 |
| 135. | Frazier, Jason L. | Environmental Litigation Group PC | 335166 | 12/23/1985 | 08/25/2021 |
| 136. | Gerlach, David R. | Environmental Litigation Group PC | 335167 | 04/19/1978 | 08/25/2021 |
| 137. | Campbell, William Anthony | Environmental Litigation Group PC | 335168 | 11/23/1969 | 08/25/2021 |
| 138. | Bailey, Adolphus | Environmental Litigation Group PC | 335169 | 09/24/1969 | 08/25/2021 |
| 139. | Dodson, Dana Allen | Environmental Litigation Group PC | 335170 | 03/16/1976 | 08/25/2021 |
| 140. | Haynes, Cantrell Jarrold | Environmental Litigation Group PC | 335171 | 12/18/1979 | 08/25/2021 |
| 141. | Perkins, Franklin Wendell | Environmental Litigation Group PC | 335172 | 10/07/1978 | 08/25/2021 |
| 142. | Keene, Derrick Edward | Environmental Litigation Group PC | 335173 | 03/14/1984 | 08/25/2021 |
| 143. | Merrill, Zachary Benjamin | Environmental Litigation Group PC | 335174 | 06/21/1985 | 08/25/2021 |
| 144. | Underwood, Joshua Todd | Environmental Litigation Group PC | 335175 | 12/16/1976 | 08/25/2021 |
| 145. | Underwood, Charles Andrew | Environmental Litigation Group PC | 335176 | 09/11/1983 | 08/25/2021 |
| 146. | Vaughn, David Lamar | Environmental Litigation Group PC | 335177 | 05/20/1956 | 08/25/2021 |
| 147. | Steinman, Christopher Tobit | Environmental Litigation Group PC | 335178 | 04/28/1986 | 08/25/2021 |
| 148. | Labrosse, Joseph Raymond | Environmental Litigation Group PC | 335179 | 07/05/1972 | 08/25/2021 |
| 149. | Koehler, Jefferey Scott | Environmental Litigation Group PC | 335180 | 01/09/1977 | 08/25/2021 |
| 150. | Marquis, Douglas John | Environmental Litigation Group PC | 335181 | 10/01/1982 | 08/25/2021 |
| 151. | Goss, Jerry Brent | Environmental Litigation Group PC | 335182 | 01/11/1978 | 08/25/2021 |
| 152. | Smith, Justin Douglas | Environmental Litigation Group PC | 335183 | 11/18/1973 | 08/25/2021 |
| 153. | Brisebois, Jeffrey Arnold | Environmental Litigation Group PC | 335184 | 07/02/1962 | 08/25/2021 |
| 154. | Martin, Heath | Environmental Litigation Group PC | 335185 | 02/28/1969 | 08/25/2021 |
| 155. | Mooney, Jonathan Raymond | Environmental Litigation Group PC | 335186 | 05/02/1990 | 08/25/2021 |
| 156. | Barak, Leonard A | Environmental Litigation Group PC | 335187 | 11/18/1968 | 08/25/2021 |
| 157. | Williams, Tomilee | Environmental Litigation Group PC | 335188 | 08/20/1949 | 08/25/2021 |
| 158. | Diaz, Silvio Manuel | Environmental Litigation Group PC | 335189 | 07/08/1957 | 08/25/2021 |
| 159. | Meyer, Benjamin James | Environmental Litigation Group PC | 335190 | 09/15/1987 | 08/25/2021 |
| 160. | West, Ricky Junior | Environmental Litigation Group PC | 335191 | 11/03/1976 | 08/25/2021 |
| 161. | Nickoloff, William Frederick | Environmental Litigation Group PC | 335192 | 01/13/1966 | 08/25/2021 |
| 162. | Lamb, Lashauna Coralynette | Environmental Litigation Group PC | 335193 | 05/13/1966 | 08/25/2021 |
| 163. | Sheppard, Phillip Matthew | Environmental Litigation Group PC | 335194 | 09/17/1984 | 08/25/2021 |
| 164. | Lucht, Todd John | Environmental Litigation Group PC | 335195 | 12/06/1969 | 08/25/2021 |
| 165. | Palli, Margarita Kim | Environmental Litigation Group PC | 335196 | 02/16/1993 | 08/25/2021 |
| 166. | Rose, Lameka Tranise | Environmental Litigation Group PC | 335197 | 05/19/1979 | 08/25/2021 |
| 167. | Cruz, Erik O. | Environmental Litigation Group PC | 335198 | 09/26/1966 | 08/25/2021 |
| 168. | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 335199 | 06/27/1965 | 08/25/2021 |
| 169. | Hoffer, Timothy John | Environmental Litigation Group PC | 335200 | 01/15/1981 | 08/25/2021 |
| 170. | Christmann, Melvin Lee | Environmental Litigation Group PC | 335201 | 03/11/1980 | 08/25/2021 |
| 171. | Fowler, Kenneth Othel | Environmental Litigation Group PC | 335202 | 04/13/1964 | 08/25/2021 |
| 172. | Kennedy, Eddie Dean | Environmental Litigation Group PC | 335203 | 09/18/1957 | 08/25/2021 |
| 173. | Corbitt, Kevin Bernard | Environmental Litigation Group PC | 335204 | 11/24/1970 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 174. | Sloan, Kenneth Allen | Environmental Litigation Group PC | 335205 | 05/19/1960 | 08/25/2021 |
| 175. | Smith, James Glen | Environmental Litigation Group PC | 335206 | 10/09/1963 | 08/25/2021 |
| 176. | Riesterer, Robert Joseph | Environmental Litigation Group PC | 335207 | 08/17/1951 | 08/25/2021 |
| 177. | Nacey, Joshua Shaun | Environmental Litigation Group PC | 335208 | 07/19/1978 | 08/25/2021 |
| 178. | Shanks, Jonathan Stanley | Environmental Litigation Group PC | 335209 | 01/22/1987 | 08/25/2021 |
| 179. | Luke, Brandon Clifford | Environmental Litigation Group PC | 335210 | 12/24/1989 | 08/25/2021 |
| 180. | Key, John Benton | Environmental Litigation Group PC | 335211 | 11/13/1948 | 08/25/2021 |
| 181. | Horn, Paul Wayne | Environmental Litigation Group PC | 335212 | 10/03/1984 | 08/25/2021 |
| 182. | Hematkhel, Abdul Qader | Environmental Litigation Group PC | 335213 | 08/11/1992 | 08/25/2021 |
| 183. | Miller, Nathan Christopher | Environmental Litigation Group PC | 335214 | 12/30/1990 | 08/25/2021 |
| 184. | McWhorter, Michael David | Environmental Litigation Group PC | 335215 | 03/21/1972 | 08/25/2021 |
| 185. | Parrish, William Paul | Environmental Litigation Group PC | 335216 | 03/25/1970 | 08/25/2021 |
| 186. | Harreschou, Daniel Alan | Environmental Litigation Group PC | 335217 | 08/27/1971 | 08/25/2021 |
| 187. | Cabugao, Ricky Lavarias | Environmental Litigation Group PC | 335218 | 02/17/1975 | 08/25/2021 |
| 188. | Harreschou, Elizabeth Ann | Environmental Litigation Group PC | 335219 | 06/20/1969 | 08/25/2021 |
| 189. | Blakley, Quinton James | Environmental Litigation Group PC | 335220 | 06/08/1986 | 08/25/2021 |
| 190. | Castillo, Anthony Angelo | Environmental Litigation Group PC | 335221 | 07/14/1982 | 08/25/2021 |
| 191. | Shepherd, Brian Joshua | Environmental Litigation Group PC | 335222 | 03/19/1987 | 08/25/2021 |
| 192. | Woods, Kyle Demone | Environmental Litigation Group PC | 335223 | 02/27/1980 | 08/25/2021 |
| 193. | Scarlett, Kirk Christopher | Environmental Litigation Group PC | 335224 | 07/14/1982 | 08/25/2021 |
| 194. | Lacy, Steven Ray | Environmental Litigation Group PC | 335225 | 01/15/1963 | 08/25/2021 |
| 195. | Lacey, Stephen Dewayne | Environmental Litigation Group PC | 335226 | 11/05/1987 | 08/25/2021 |
| 196. | Reed, Rodney Eldred | Environmental Litigation Group PC | 335227 | 09/18/1955 | 08/25/2021 |
| 197. | Hamil, Terrence Lee | Environmental Litigation Group PC | 335228 | 09/19/1967 | 08/25/2021 |
| 198. | Johnson, Daniel Clayton | Environmental Litigation Group PC | 335229 | 08/23/1977 | 08/25/2021 |
| 199. | Miller, Cody Joseph | Environmental Litigation Group PC | 335230 | 10/13/1989 | 08/25/2021 |
| 200. | Vick, Dennis Wayne | Environmental Litigation Group PC | 335231 | 09/22/1987 | 08/25/2021 |
| 201. | Joiner, Monique Dewanna | Environmental Litigation Group PC | 335232 | 01/16/1971 | 08/25/2021 |
| 202. | Walker, Austin Ray | Environmental Litigation Group PC | 335233 | 07/16/1985 | 08/25/2021 |
| 203. | Paschal, Michael Thomas | Environmental Litigation Group PC | 335234 | 02/07/1987 | 08/25/2021 |
| 204. | Vojtisek, Joshua Thomas | Environmental Litigation Group PC | 335235 | 10/31/1985 | 08/25/2021 |
| 205. | Krueger, John Anthony | Environmental Litigation Group PC | 335236 | 03/02/1986 | 08/25/2021 |
| 206. | Perez, Rosa Veronica | Environmental Litigation Group PC | 335237 | 12/02/1980 | 08/25/2021 |
| 207. | Anderson, William Mays | Environmental Litigation Group PC | 335238 | 02/21/1971 | 08/25/2021 |
| 208. | Mejorado, Raymond Heredia | Environmental Litigation Group PC | 335239 | 06/30/1988 | 08/25/2021 |
| 209. | Padin, Jose Enriqu | Environmental Litigation Group PC | 335240 | 04/27/1983 | 08/25/2021 |
| 210. | Garfield, Sharon Denise | Environmental Litigation Group PC | 335241 | 07/12/1964 | 08/25/2021 |
| 211. | Austin, David Eric | Environmental Litigation Group PC | 335242 | 04/15/1967 | 08/25/2021 |
| 212. | Gamayo, Darren Iakopa | Environmental Litigation Group PC | 335243 | 10/12/1963 | 08/25/2021 |
| 213. | Massey, Chiquita Shuree | Environmental Litigation Group PC | 335244 | 04/20/1974 | 08/25/2021 |
| 214. | Hylton, Richard Dale | Environmental Litigation Group PC | 335245 | 08/07/1968 | 08/25/2021 |
| 215. | Hammond, Franklin Joseph | Environmental Litigation Group PC | 335246 | 12/27/1981 | 08/25/2021 |
| 216. | Hopson-Cain, Andrea Vin | Environmental Litigation Group PC | 335247 | 04/04/1967 | 08/25/2021 |
| 217. | Helscel, Jeremy Scott | Environmental Litigation Group PC | 335248 | 09/13/1985 | 08/25/2021 |
| 218. | Lewis, Billy Wayne | Environmental Litigation Group PC | 335249 | 12/17/1982 | 08/25/2021 |
| 219. | Glau, Bradford William | Environmental Litigation Group PC | 335250 | 05/11/1978 | 08/25/2021 |
| 220. | Hatcher, Robert Blake | Environmental Litigation Group PC | 335251 | 09/26/1994 | 08/25/2021 |
| 221. | Faulk, Oliver Hudson | Environmental Litigation Group PC | 335252 | 04/22/1985 | 08/25/2021 |
| 222. | Alanis, Ricardo Santiago | Environmental Litigation Group PC | 335253 | 01/27/1979 | 08/25/2021 |
| 223. | Oliver, Christopher Ray | Environmental Litigation Group PC | 335254 | 12/23/1987 | 08/25/2021 |
| 224. | Ivey, Trevor Donette | Environmental Litigation Group PC | 335255 | 10/13/1979 | 08/25/2021 |
| 225. | Lunsford, Steve Alan | Environmental Litigation Group PC | 335256 | 07/12/1965 | 08/25/2021 |
| 226. | Perez-Guerra, Ronald David | Environmental Litigation Group PC | 335257 | 04/01/1967 | 08/25/2021 |
| 227. | Beach, Anthony Allen | Environmental Litigation Group PC | 335258 | 05/24/1966 | 08/25/2021 |
| 228. | Real, Sid Q | Environmental Litigation Group PC | 335259 | 08/26/1974 | 08/25/2021 |
| 229. | Hancock, Matthew Kenneth | Environmental Litigation Group PC | 335260 | 03/11/1983 | 08/25/2021 |
| 230. | Main, Christopher Burke | Environmental Litigation Group PC | 335261 | 04/11/1976 | 08/25/2021 |
| 231. | Thurman, Brad Allen | Environmental Litigation Group PC | 335262 | 02/11/1970 | 08/25/2021 |
| 232. | Douglas, Lawrence | Environmental Litigation Group PC | 335263 | 09/17/1968 | 08/25/2021 |
| 233. | Quintana, Gene Jr. | Environmental Litigation Group PC | 335264 | 03/28/1968 | 08/25/2021 |

| | | | | | |
|---|---|---|---|---|---|
| 234. | Luther, Coty Ray | Environmental Litigation Group PC | 335265 | 06/13/1990 | 08/25/2021 |
| 235. | Klein, Thomas Bannan | Environmental Litigation Group PC | 335266 | 10/31/1981 | 08/25/2021 |
| 236. | Vaughn, Logan Edward | Environmental Litigation Group PC | 335267 | 02/13/1988 | 08/25/2021 |
| 237. | Smith, Zachary Alexander | Environmental Litigation Group PC | 335268 | 11/21/1991 | 08/25/2021 |
| 238. | Mefferd, Guy Eugene | Environmental Litigation Group PC | 335269 | 07/29/1961 | 08/25/2021 |
| 239. | Henley, Bryant Keith | Environmental Litigation Group PC | 335270 | 06/13/1963 | 08/25/2021 |
| 240. | Ellison, Gloria Jeanice | Environmental Litigation Group PC | 335271 | 06/27/1993 | 08/25/2021 |
| 241. | Burch, Angela Michelle | Environmental Litigation Group PC | 335272 | 12/23/1968 | 08/25/2021 |
| 242. | McCluer, Bradly Lynn | Environmental Litigation Group PC | 335273 | 01/06/1986 | 08/25/2021 |
| 243. | Ojeda, Oswald Adgusto | Environmental Litigation Group PC | 335274 | 09/29/1984 | 08/25/2021 |
| 244. | Fout, Taylor Samuel | Environmental Litigation Group PC | 335275 | 12/28/1983 | 08/25/2021 |
| 245. | Royal, Jacques Paul | Environmental Litigation Group PC | 335276 | 02/17/1972 | 08/25/2021 |
| 246. | Baum, John Fitzgerald | Environmental Litigation Group PC | 335277 | 11/22/1963 | 08/25/2021 |
| 247. | Sheltrown, Daniel Jacob | Environmental Litigation Group PC | 335278 | 06/24/1986 | 08/25/2021 |
| 248. | Vallejo, Juan Alberto | Environmental Litigation Group PC | 335279 | 01/08/1976 | 08/25/2021 |
| 249. | Ray, Richard Allen | Environmental Litigation Group PC | 335280 | 10/25/1987 | 08/25/2021 |
| 250. | Jefferson, Clayton | Environmental Litigation Group PC | 335281 | 07/09/1961 | 08/25/2021 |
| 251. | Gee, David Wayne | Environmental Litigation Group PC | 335282 | 03/27/1956 | 08/25/2021 |
| 252. | Coon, Ian Sebastian | Environmental Litigation Group PC | 335283 | 07/15/1989 | 08/25/2021 |
| 253. | Gies, William Michael | Environmental Litigation Group PC | 335284 | 11/07/1963 | 08/25/2021 |
| 254. | Morse, Kevin David | Environmental Litigation Group PC | 335285 | 02/22/1967 | 08/25/2021 |
| 255. | McDade, Aubrey Leon | Environmental Litigation Group PC | 335286 | 07/29/1981 | 08/25/2021 |
| 256. | Peterson, Larry Michael | Environmental Litigation Group PC | 335287 | 09/22/1953 | 08/25/2021 |
| 257. | Montgomery, Jewel Bostic | Environmental Litigation Group PC | 335288 | 08/25/1951 | 08/25/2021 |
| 258. | Spears, Robert Babbitt | Environmental Litigation Group PC | 335289 | 11/05/1965 | 08/25/2021 |
| 259. | Schmitt, William John | Environmental Litigation Group PC | 335290 | 03/22/1984 | 08/25/2021 |
| 260. | Herrera, Mark Anthony | Environmental Litigation Group PC | 335291 | 07/07/1981 | 08/25/2021 |
| 261. | Waters, James Terrell | Environmental Litigation Group PC | 335292 | 09/21/1952 | 08/25/2021 |
| 262. | Markovic, Dalibor | Environmental Litigation Group PC | 335293 | 04/09/1983 | 08/25/2021 |
| 263. | Hines, James L. | Environmental Litigation Group PC | 335294 | 05/29/1950 | 08/25/2021 |
| 264. | Clyma, Anthony Arnold | Environmental Litigation Group PC | 335295 | 06/01/1965 | 08/25/2021 |
| 265. | Rooks, Joel Nathan | Environmental Litigation Group PC | 335296 | 06/24/1983 | 08/25/2021 |
| 266. | Hoston, Elissa Danette | Environmental Litigation Group PC | 335297 | 03/26/1972 | 08/25/2021 |
| 267. | Snead, Kenneth Darryl | Environmental Litigation Group PC | 335298 | 03/23/1962 | 08/25/2021 |
| 268. | Rodriguez, Mike | Environmental Litigation Group PC | 335299 | 12/08/1977 | 08/25/2021 |
| 269. | Sabal, Leonard Lloyd | Environmental Litigation Group PC | 335300 | 02/29/1968 | 08/25/2021 |
| 270. | Collins, Jonathan Allen | Environmental Litigation Group PC | 335301 | 03/30/1988 | 08/25/2021 |
| 271. | Dunworth, Levi James | Environmental Litigation Group PC | 335302 | 06/14/1984 | 08/25/2021 |
| 272. | Luciani, Kenneth Albert | Environmental Litigation Group PC | 335303 | 11/05/1965 | 08/25/2021 |
| 273. | Mahon, Barry Keith | Environmental Litigation Group PC | 335304 | 07/18/1991 | 08/25/2021 |
| 274. | Vodicka, Eric James | Environmental Litigation Group PC | 335305 | 04/13/1989 | 08/25/2021 |
| 275. | Box, Jesse Neil | Environmental Litigation Group PC | 335306 | 10/25/1965 | 08/25/2021 |
| 276. | Wembes, Kevin | Environmental Litigation Group PC | 335307 | 09/10/1995 | 08/25/2021 |
| 277. | Behrendt, David Nathaniel | Environmental Litigation Group PC | 335308 | 06/03/1981 | 08/25/2021 |
| 278. | Orozco, Christopher Peyton | Environmental Litigation Group PC | 335309 | 08/11/1997 | 08/25/2021 |
| 279. | McClellan, Devin Rashaun | Environmental Litigation Group PC | 335310 | 12/20/1984 | 08/25/2021 |
| 280. | Nix, Austin Tyler | Environmental Litigation Group PC | 335311 | 02/08/1989 | 08/25/2021 |
| 281. | Haymaker, Patrick Michael | Environmental Litigation Group PC | 335312 | 12/07/1964 | 08/25/2021 |
| 282. | Spiker, Derek Michael | Environmental Litigation Group PC | 335313 | 04/04/1994 | 08/25/2021 |
| 283. | Lowder, Walker Stephen | Environmental Litigation Group PC | 335314 | 04/12/1993 | 08/25/2021 |
| 284. | Smith, Jason Sylvester | Environmental Litigation Group PC | 335315 | 03/11/1983 | 08/25/2021 |
| 285. | Kropf, James Michael | Environmental Litigation Group PC | 335316 | 06/03/1978 | 08/25/2021 |
| 286. | Hester, Johnathan Alonzo | Environmental Litigation Group PC | 335317 | 08/15/1986 | 08/25/2021 |
| 287. | Damrell, Timothy Scot | Environmental Litigation Group PC | 335318 | 04/12/1971 | 08/25/2021 |
| 288. | Stock, Anthony Michael | Environmental Litigation Group PC | 335319 | 10/20/1977 | 08/25/2021 |
| 289. | Pohl, Robert William | Environmental Litigation Group PC | 335320 | 05/01/1970 | 08/25/2021 |
| 290. | Walburn, Andrew James | Environmental Litigation Group PC | 335321 | 07/12/1982 | 08/25/2021 |
| 291. | Pena, Emily Elaina | Environmental Litigation Group PC | 335322 | 11/04/1987 | 08/25/2021 |
| 292. | Pouliotte, Brendan Joseph | Environmental Litigation Group PC | 335323 | 08/09/1971 | 08/25/2021 |
| 293. | McNish, Rene Archie | Environmental Litigation Group PC | 335324 | 01/31/1978 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 294. | Iverson, Thomas James | Environmental Litigation Group PC | 335325 | 06/28/1979 | 08/25/2021 |
| 295. | Pepper, Terevis Andreas | Environmental Litigation Group PC | 335326 | 07/06/1991 | 08/25/2021 |
| 296. | Bruss, Cowan James | Environmental Litigation Group PC | 335327 | 04/18/1989 | 08/25/2021 |
| 297. | Luna, Ricardo Flores | Environmental Litigation Group PC | 335328 | 02/15/1971 | 08/25/2021 |
| 298. | Smith, Joshua Harold | Environmental Litigation Group PC | 335329 | 04/10/1978 | 08/25/2021 |
| 299. | Horn, Jonathan Bryce | Environmental Litigation Group PC | 335330 | 07/12/1987 | 08/25/2021 |
| 300. | Kim, Natalia Choi | Environmental Litigation Group PC | 335331 | 10/24/1986 | 08/25/2021 |
| 301. | Salcido, Joshua Michael | Environmental Litigation Group PC | 335332 | 09/26/1990 | 08/25/2021 |
| 302. | Wright, Bruce Aaron | Environmental Litigation Group PC | 335333 | 04/01/1967 | 08/25/2021 |
| 303. | Alvarez, Alfredo | Environmental Litigation Group PC | 335334 | 07/29/1993 | 08/25/2021 |
| 304. | Hubbard, Timothy Collin | Environmental Litigation Group PC | 335335 | 10/27/1984 | 08/25/2021 |
| 305. | Stanley, Mark Monroe | Environmental Litigation Group PC | 335336 | 09/26/1981 | 08/25/2021 |
| 306. | Whalen, Matthew Ryan | Environmental Litigation Group PC | 335337 | 03/29/1987 | 08/25/2021 |
| 307. | Cruz, Jason Cesar | Environmental Litigation Group PC | 335338 | 12/01/1983 | 08/25/2021 |
| 308. | Harries, Marcus Onesinus | Environmental Litigation Group PC | 335339 | 11/02/1974 | 08/25/2021 |
| 309. | Gray, Darrell Jamaal | Environmental Litigation Group PC | 335340 | 04/12/1977 | 08/25/2021 |
| 310. | Torres, Edel Jose | Environmental Litigation Group PC | 335341 | 01/27/1973 | 08/25/2021 |
| 311. | Stulce, Robert Edward | Environmental Litigation Group PC | 335342 | 02/26/1969 | 08/25/2021 |
| 312. | Daunis, Jesse Brandon | Environmental Litigation Group PC | 335343 | 01/01/1972 | 08/25/2021 |
| 313. | Richardson, Daniel Alexander | Environmental Litigation Group PC | 335344 | 06/27/1966 | 08/25/2021 |
| 314. | Zarogoza, Julianna Dawn | Environmental Litigation Group PC | 335345 | 07/28/1982 | 08/25/2021 |
| 315. | Uraih, Chukwudi Ifeanyichukwu | Environmental Litigation Group PC | 335346 | 04/28/1983 | 08/25/2021 |
| 316. | Bethune, John Randolph | Environmental Litigation Group PC | 335347 | 01/29/1968 | 08/25/2021 |
| 317. | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 335348 | 02/10/1979 | 08/25/2021 |
| 318. | Alston, Jamel | Environmental Litigation Group PC | 335349 | 02/14/1976 | 08/25/2021 |
| 319. | Bailey, Carla L. | Environmental Litigation Group PC | 335350 | 03/14/1970 | 08/25/2021 |
| 320. | Conwell, Jesse E. | Environmental Litigation Group PC | 335351 | 07/04/1984 | 08/25/2021 |
| 321. | Parcel, Michael D. | Environmental Litigation Group PC | 335352 | 08/07/1982 | 08/25/2021 |
| 322. | Pagan, Tyrah Trichelle | Environmental Litigation Group PC | 335353 | 07/15/1992 | 08/25/2021 |
| 323. | Johnson, Jarett James | Environmental Litigation Group PC | 335354 | 05/24/1989 | 08/25/2021 |
| 324. | Rene, Joseph Michael | Environmental Litigation Group PC | 335355 | 05/25/1973 | 08/25/2021 |
| 325. | Tyus, Shannon Dewayne | Environmental Litigation Group PC | 335356 | 01/10/1978 | 08/25/2021 |
| 326. | Jones, Kory Owen | Environmental Litigation Group PC | 335357 | 01/11/1972 | 08/25/2021 |
| 327. | Gant, Nadine L. | Environmental Litigation Group PC | 335358 | 11/15/1981 | 08/25/2021 |
| 328. | Guzman, Luis Alexis | Environmental Litigation Group PC | 335359 | 01/24/1990 | 08/25/2021 |
| 329. | Parker, James Ernest | Environmental Litigation Group PC | 335360 | 10/17/1966 | 08/25/2021 |
| 330. | Oberson, Brian J. | Environmental Litigation Group PC | 335361 | 01/10/1983 | 08/25/2021 |
| 331. | Carrasco, Paul Alexander | Environmental Litigation Group PC | 335362 | 10/18/1994 | 08/25/2021 |
| 332. | Rogers, Arie Franklin | Environmental Litigation Group PC | 335363 | 04/19/1994 | 08/25/2021 |
| 333. | Lee, James Michael | Environmental Litigation Group PC | 335364 | 08/13/1977 | 08/25/2021 |
| 334. | Ventura, Carlos Jose | Environmental Litigation Group PC | 335365 | 10/21/1979 | 08/25/2021 |
| 335. | Clark, Bernard | Environmental Litigation Group PC | 335366 | 06/28/1955 | 08/25/2021 |
| 336. | Paulson, Randy Martin | Environmental Litigation Group PC | 335367 | 08/21/1964 | 08/25/2021 |
| 337. | Nuno, Garrett Mitchell | Environmental Litigation Group PC | 335368 | 01/27/1989 | 08/25/2021 |
| 338. | Green-Sanford, Teanda O'leatha | Environmental Litigation Group PC | 335369 | 09/27/1979 | 08/25/2021 |
| 339. | Chellin, Joseph Daniel | Environmental Litigation Group PC | 335370 | 11/21/1981 | 08/25/2021 |
| 340. | Benson, Justin Arbona | Environmental Litigation Group PC | 335371 | 11/10/1981 | 08/25/2021 |
| 341. | Broertjes, Quinten Lamar | Environmental Litigation Group PC | 335372 | 06/06/1992 | 08/25/2021 |
| 342. | Cobb, Matthew Christopher | Environmental Litigation Group PC | 335373 | 09/24/1992 | 08/25/2021 |
| 343. | Benner, Shawn Wesley | Environmental Litigation Group PC | 335374 | 12/22/1987 | 08/25/2021 |
| 344. | Stepien, Cory M. | Environmental Litigation Group PC | 335375 | 02/10/1989 | 08/25/2021 |
| 345. | Boss, Ryan A. | Environmental Litigation Group PC | 335376 | 12/08/1988 | 08/25/2021 |
| 346. | Adams, Christopher M | Environmental Litigation Group PC | 335377 | 09/21/1981 | 08/25/2021 |
| 347. | Robinson, Jim Lee | Environmental Litigation Group PC | 335378 | 01/05/1989 | 08/25/2021 |
| 348. | Edwards, Devin Lonnell | Environmental Litigation Group PC | 335379 | 07/16/1996 | 08/25/2021 |
| 349. | Jones, Jonathan Peter | Environmental Litigation Group PC | 335380 | 10/17/1984 | 08/25/2021 |
| 350. | Rome, James Paul | Environmental Litigation Group PC | 335381 | 04/03/1987 | 08/25/2021 |
| 351. | Knutsen, Adam David | Environmental Litigation Group PC | 335382 | 08/02/1979 | 08/25/2021 |
| 352. | Williams, Benji Edmond | Environmental Litigation Group PC | 335383 | 03/07/1975 | 08/25/2021 |
| 353. | Wheatly, Melanie Cherre | Environmental Litigation Group PC | 335384 | 05/10/1966 | 08/25/2021 |

| | | | | | |
|---|---|---|---|---|---|
| 354. | Kimble, Isaac Akuffo | Environmental Litigation Group PC | 335385 | 10/09/1984 | 08/25/2021 |
| 355. | Boyd, Sylvester | Environmental Litigation Group PC | 335386 | 10/03/1964 | 08/25/2021 |
| 356. | Ngin, Steven | Environmental Litigation Group PC | 335387 | 03/15/1975 | 08/25/2021 |
| 357. | Lax, Ronnie Lee | Environmental Litigation Group PC | 335388 | 10/13/1971 | 08/25/2021 |
| 358. | Green, Walter J. | Environmental Litigation Group PC | 335389 | 01/23/1976 | 08/25/2021 |
| 359. | Sleiman, Ally M. | Environmental Litigation Group PC | 335390 | 11/17/1974 | 08/25/2021 |
| 360. | Johnson, Hagen D. | Environmental Litigation Group PC | 335391 | 06/05/1994 | 08/25/2021 |
| 361. | Gaul, Brock Thomas | Environmental Litigation Group PC | 335392 | 03/16/1992 | 08/25/2021 |
| 362. | Shaw, Ronald Herbert | Environmental Litigation Group PC | 335393 | 08/30/1970 | 08/25/2021 |
| 363. | Labita, Conor James | Environmental Litigation Group PC | 335394 | 02/27/1995 | 08/25/2021 |
| 364. | Sprague, Mary Lucille | Environmental Litigation Group PC | 335395 | 05/28/1960 | 08/25/2021 |
| 365. | Montanez, Miguel Antonio | Environmental Litigation Group PC | 335396 | 05/14/1986 | 08/25/2021 |
| 366. | Allen, Anthony Joseph | Environmental Litigation Group PC | 335397 | 01/04/1990 | 08/25/2021 |
| 367. | Cavanaugh, Shawn Chase | Environmental Litigation Group PC | 335398 | 02/27/1987 | 08/25/2021 |
| 368. | Woodard, Walter Aaron | Environmental Litigation Group PC | 335399 | 01/27/1978 | 08/25/2021 |
| 369. | Johnson, Marcus M. | Environmental Litigation Group PC | 335400 | 12/28/1970 | 08/25/2021 |
| 370. | Emerson, Ronny Joe | Environmental Litigation Group PC | 335401 | 10/15/1981 | 08/25/2021 |
| 371. | Summers, Prince Benjure | Environmental Litigation Group PC | 335402 | 11/02/1995 | 08/25/2021 |
| 372. | Goss, Jeffrey Steven | Environmental Litigation Group PC | 335403 | 05/29/1973 | 08/25/2021 |
| 373. | Hunter, Joseph F | Environmental Litigation Group PC | 335404 | 02/18/1984 | 08/25/2021 |
| 374. | Peterson, Thomas James | Environmental Litigation Group PC | 335405 | 04/11/1987 | 08/25/2021 |
| 375. | Frazier, Robert Walter | Environmental Litigation Group PC | 335406 | 07/07/1963 | 08/25/2021 |
| 376. | Kellner, David (Dave) L. | Environmental Litigation Group PC | 335407 | 02/11/1968 | 08/25/2021 |
| 377. | Raynor, KwaMeysha Keaira Ni'kia | Environmental Litigation Group PC | 335408 | 10/30/1990 | 08/25/2021 |
| 378. | Thompson, William Clay | Environmental Litigation Group PC | 335409 | 05/30/1983 | 08/25/2021 |
| 379. | Nardone, John Paul | Environmental Litigation Group PC | 335410 | 01/29/1983 | 08/25/2021 |
| 380. | Lynch, Soraya Maria | Environmental Litigation Group PC | 335411 | 10/21/1961 | 08/25/2021 |
| 381. | Vo, Dianna | Environmental Litigation Group PC | 335412 | 10/17/1977 | 08/25/2021 |
| 382. | Myers, Kaci Camille | Environmental Litigation Group PC | 335413 | 04/16/1983 | 08/25/2021 |
| 383. | Parker, Derrick C. | Environmental Litigation Group PC | 335414 | 07/28/1981 | 08/25/2021 |
| 384. | Vereen, Derrick Marion | Environmental Litigation Group PC | 335415 | 07/03/1966 | 08/25/2021 |
| 385. | Barlow, Arnell Derrick | Environmental Litigation Group PC | 335416 | 07/18/1978 | 08/25/2021 |
| 386. | Cheatham, Devin D. | Environmental Litigation Group PC | 335417 | 08/13/1987 | 08/25/2021 |
| 387. | Dawson, Jared Michael | Environmental Litigation Group PC | 335418 | 06/20/1983 | 08/25/2021 |
| 388. | Jetton, Charles Darin | Environmental Litigation Group PC | 335419 | 01/31/1967 | 08/25/2021 |
| 389. | Dragos, Adrian | Environmental Litigation Group PC | 335420 | 07/29/1991 | 08/25/2021 |
| 390. | Hallmark, Tony Lee | Environmental Litigation Group PC | 335421 | 11/22/1989 | 08/25/2021 |
| 391. | Madden, Stephen B. | Environmental Litigation Group PC | 335422 | 09/23/1979 | 08/25/2021 |
| 392. | Love, Jacquelin Lyna | Environmental Litigation Group PC | 335423 | 08/19/1989 | 08/25/2021 |
| 393. | Menges, Danny Lee | Environmental Litigation Group PC | 335424 | 08/14/1977 | 08/25/2021 |
| 394. | Harp, Benjamin Allen | Environmental Litigation Group PC | 335425 | 10/16/1989 | 08/25/2021 |
| 395. | Whitehair, Gered | Environmental Litigation Group PC | 335426 | 01/11/1979 | 08/25/2021 |
| 396. | Galavez, Daniel Estevan | Environmental Litigation Group PC | 335427 | 08/27/1990 | 08/25/2021 |
| 397. | Gill, James William | Environmental Litigation Group PC | 335428 | 12/05/1984 | 08/25/2021 |
| 398. | Miller, Mendy Renee | Environmental Litigation Group PC | 335429 | 03/13/1983 | 08/25/2021 |
| 399. | Kabat, Ronald Joseph | Environmental Litigation Group PC | 335430 | 10/27/1949 | 08/25/2021 |
| 400. | Siewe, Eugene Noel | Environmental Litigation Group PC | 335431 | 05/10/1979 | 08/25/2021 |
| 401. | Wilson, Kyle Montana | Environmental Litigation Group PC | 335432 | 09/14/1993 | 08/25/2021 |
| 402. | Noble, Daniel D | Environmental Litigation Group PC | 335433 | 10/14/1962 | 08/25/2021 |
| 403. | Bloomfield, Sylvester | Environmental Litigation Group PC | 335434 | 01/25/1968 | 08/25/2021 |
| 404. | Patton, Mark Clarence | Environmental Litigation Group PC | 335435 | 04/05/1963 | 08/25/2021 |
| 405. | Renny, Robert Louis | Environmental Litigation Group PC | 335436 | 11/03/1979 | 08/25/2021 |
| 406. | Ilarraza, Rafael Angel | Environmental Litigation Group PC | 335437 | 08/28/1963 | 08/25/2021 |
| 407. | Mackay, Scotty Kalayou | Environmental Litigation Group PC | 335438 | 06/26/1974 | 08/25/2021 |
| 408. | Mareli, William Joseph | Environmental Litigation Group PC | 335439 | 12/31/1981 | 08/25/2021 |
| 409. | Weyrauch, John Harvey | Environmental Litigation Group PC | 335440 | 08/10/1974 | 08/25/2021 |
| 410. | Van Poele, Julianna Marie Nikulla | Environmental Litigation Group PC | 335441 | 03/23/1958 | 08/25/2021 |
| 411. | Diaz, Bianca | Environmental Litigation Group PC | 335442 | 03/02/1992 | 08/25/2021 |
| 412. | Taylor, Krystal Sheree | Environmental Litigation Group PC | 335443 | 12/01/1984 | 08/25/2021 |
| 413. | Ayres, Michael Lee | Environmental Litigation Group PC | 335444 | 01/09/1983 | 08/25/2021 |

| 414. | Robertson, Alexander James | Environmental Litigation Group PC | 335445 | 04/10/1985 | 08/25/2021 |
|------|----------------------------|-----------------------------------|--------|------------|------------|
| 415. | Ferrer, Ray Anthony | Environmental Litigation Group PC | 335446 | 05/01/1992 | 08/25/2021 |
| 416. | Josiah, Joel Jason Michael | Environmental Litigation Group PC | 335447 | 06/29/1981 | 08/25/2021 |
| 417. | Sobleski, Benjamin Cyril | Environmental Litigation Group PC | 335448 | 02/18/1988 | 08/25/2021 |
| 418. | Taylor, Richard David | Environmental Litigation Group PC | 335449 | 04/24/1972 | 08/25/2021 |
| 419. | George, Jasmin Andre | Environmental Litigation Group PC | 335450 | 06/07/1986 | 08/25/2021 |
| 420. | Bollmann, David Allan | Environmental Litigation Group PC | 335451 | 02/12/1959 | 08/25/2021 |
| 421. | Skym, Stuart Joseph | Environmental Litigation Group PC | 335452 | 04/04/1975 | 08/25/2021 |
| 422. | Funk, Joseph Lee | Environmental Litigation Group PC | 335453 | 02/10/1982 | 08/25/2021 |
| 423. | Cronrath, Michael Ray | Environmental Litigation Group PC | 335454 | 08/21/1964 | 08/25/2021 |
| 424. | Louviere, Parker John | Environmental Litigation Group PC | 335455 | 01/15/1993 | 08/25/2021 |
| 425. | Finch, John Bernard | Environmental Litigation Group PC | 335456 | 06/18/1961 | 08/25/2021 |
| 426. | Madison, Louis Adonis | Environmental Litigation Group PC | 335457 | 10/28/1985 | 08/25/2021 |
| 427. | Minns, Juan Alloycius | Environmental Litigation Group PC | 335458 | 06/16/1967 | 08/25/2021 |
| 428. | Cox, Samuel McHugh | Environmental Litigation Group PC | 335459 | 09/09/1991 | 08/25/2021 |
| 429. | Cunningham, Ryan Michael | Environmental Litigation Group PC | 335460 | 08/23/1977 | 08/25/2021 |
| 430. | Juntti, Andrew James | Environmental Litigation Group PC | 335461 | 06/10/1970 | 08/25/2021 |
| 431. | Gingrich, Oren Danial | Environmental Litigation Group PC | 335462 | 09/10/1976 | 08/25/2021 |
| 432. | Todd, Joe Lincoln | Environmental Litigation Group PC | 335463 | 06/14/1957 | 08/25/2021 |
| 433. | Brodin, Erik Bensen | Environmental Litigation Group PC | 335464 | 09/16/1983 | 08/25/2021 |
| 434. | Stewart, Kevin Daniel | Environmental Litigation Group PC | 335465 | 02/28/1979 | 08/25/2021 |
| 435. | Larson, Nathan A. | Environmental Litigation Group PC | 335466 | 03/01/1978 | 08/25/2021 |
| 436. | Tuck, Mark Durwood | Environmental Litigation Group PC | 335467 | 04/23/1963 | 08/25/2021 |
| 437. | Hollon, Bruce D. | Environmental Litigation Group PC | 335468 | 03/13/1971 | 08/25/2021 |
| 438. | Cabrera, Roberto | Environmental Litigation Group PC | 335469 | 05/06/1965 | 08/25/2021 |
| 439. | Sessions, Clifton Roy | Environmental Litigation Group PC | 335470 | 11/27/1977 | 08/25/2021 |
| 440. | Cameron, Sharon Francine | Environmental Litigation Group PC | 335471 | 09/30/1964 | 08/25/2021 |
| 441. | Ord, Chad Michael | Environmental Litigation Group PC | 335472 | 09/15/1983 | 08/25/2021 |
| 442. | Wood, Amber Jewell | Environmental Litigation Group PC | 335473 | 09/22/1985 | 08/25/2021 |
| 443. | Turner, Brandon C. | Environmental Litigation Group PC | 335474 | 04/08/1994 | 08/25/2021 |
| 444. | Moore, Tyshaun R. | Environmental Litigation Group PC | 335475 | 02/09/1980 | 08/25/2021 |
| 445. | Murphy, Robert Shawn | Environmental Litigation Group PC | 335476 | 08/08/1980 | 08/25/2021 |
| 446. | Bunch, Lavon | Environmental Litigation Group PC | 335477 | 11/19/1972 | 08/25/2021 |
| 447. | Shortt, Mark C. | Environmental Litigation Group PC | 335478 | 01/18/1979 | 08/25/2021 |
| 448. | Gober, John Matthew | Environmental Litigation Group PC | 335479 | 09/04/1985 | 08/25/2021 |
| 449. | Martin, Timothy Brian | Environmental Litigation Group PC | 335480 | 09/30/1978 | 08/25/2021 |
| 450. | Sin, Paul S. | Environmental Litigation Group PC | 335481 | 04/14/1986 | 08/25/2021 |
| 451. | Burris, Randall Douglas | Environmental Litigation Group PC | 335482 | 08/29/1964 | 08/25/2021 |
| 452. | Parmley, Jason David | Environmental Litigation Group PC | 335483 | 07/06/1974 | 08/25/2021 |
| 453. | Williams, David Shelly | Environmental Litigation Group PC | 335484 | 01/16/1971 | 08/25/2021 |
| 454. | Fulton, Reginald Lamar | Environmental Litigation Group PC | 335485 | 08/15/1969 | 08/25/2021 |
| 455. | Grant, Myron N. | Environmental Litigation Group PC | 335486 | 02/26/1972 | 08/25/2021 |
| 456. | Jackson, Dwayne E. | Environmental Litigation Group PC | 335487 | 05/06/1971 | 08/25/2021 |
| 457. | Danielson, Jacob David | Environmental Litigation Group PC | 335488 | 03/13/1990 | 08/25/2021 |
| 458. | Larkin, Pierre Odell | Environmental Litigation Group PC | 335489 | 09/27/1967 | 08/25/2021 |
| 459. | Prough, Jeffry Michael | Environmental Litigation Group PC | 335490 | 09/28/1971 | 08/25/2021 |
| 460. | Padelford, Bryan Mitchell | Environmental Litigation Group PC | 335491 | 10/04/1983 | 08/25/2021 |
| 461. | Buta, Tanisha G. | Environmental Litigation Group PC | 335492 | 04/25/1971 | 08/25/2021 |
| 462. | Harris, Daryl Wade | Environmental Litigation Group PC | 335493 | 12/04/1983 | 08/25/2021 |
| 463. | Fuller, Albert Allen | Environmental Litigation Group PC | 335494 | 07/07/1956 | 08/25/2021 |
| 464. | Rosebery, James Franklin | Environmental Litigation Group PC | 335495 | 07/03/1982 | 08/25/2021 |
| 465. | Whitney, Larry Allen | Environmental Litigation Group PC | 335496 | 09/13/1963 | 08/25/2021 |
| 466. | Alley, Luke William | Environmental Litigation Group PC | 335497 | 05/05/1985 | 08/25/2021 |
| 467. | Fountain, Charles Edward | Environmental Litigation Group PC | 335498 | 12/24/1959 | 08/25/2021 |
| 468. | Kamps, Phillip Samuel | Environmental Litigation Group PC | 335499 | 08/09/1991 | 08/25/2021 |
| 469. | Dietiker, Jeffery M. | Environmental Litigation Group PC | 335500 | 10/15/1983 | 08/25/2021 |
| 470. | Mayfield, Nathaniel Jacob | Environmental Litigation Group PC | 335501 | 01/18/1987 | 08/25/2021 |
| 471. | Orf, Lawrence Allen | Environmental Litigation Group PC | 335502 | 09/28/1961 | 08/25/2021 |
| 472. | Shiepko, Anthony T. | Environmental Litigation Group PC | 335503 | 10/30/1980 | 08/25/2021 |
| 473. | Thawani, Anil Deepak | Environmental Litigation Group PC | 335504 | 12/02/1984 | 08/25/2021 |

© 2021 BrownGreer PLC

| 474. | Turner, Walter Robert | Environmental Litigation Group PC | 335505 | 12/26/1953 | 08/25/2021 |
|---|---|---|---|---|---|
| 475. | Dees, Jeremy Allen | Environmental Litigation Group PC | 335506 | 06/22/1977 | 08/25/2021 |
| 476. | Rodriguez, Gus H. | Environmental Litigation Group PC | 335507 | 12/20/1989 | 08/25/2021 |
| 477. | Dearden, Drew Marshall | Environmental Litigation Group PC | 335508 | 02/27/1994 | 08/25/2021 |
| 478. | Brewer, Nicholas Anthony | Environmental Litigation Group PC | 335509 | 12/12/1992 | 08/25/2021 |
| 479. | Anderson, Homer Marquette | Environmental Litigation Group PC | 335510 | 08/15/1977 | 08/25/2021 |
| 480. | Ford, Andrew Lee | Environmental Litigation Group PC | 335511 | 12/07/1980 | 08/25/2021 |
| 481. | Gormley, Michael Stanley | Environmental Litigation Group PC | 335512 | 11/24/1983 | 08/25/2021 |
| 482. | Nixon, Anthony Thomas | Environmental Litigation Group PC | 335513 | 11/14/1985 | 08/25/2021 |
| 483. | McCann, Devin Charles | Environmental Litigation Group PC | 335514 | 04/27/1973 | 08/25/2021 |
| 484. | Betters, Webby Lee | Environmental Litigation Group PC | 335515 | 12/18/1984 | 08/25/2021 |
| 485. | Simmons, Anthony Edward | Environmental Litigation Group PC | 335516 | 01/20/1983 | 08/25/2021 |
| 486. | Marshall, Eric Lionel | Environmental Litigation Group PC | 335517 | 09/26/1971 | 08/25/2021 |
| 487. | Peal, David Thomas | Environmental Litigation Group PC | 335518 | 10/23/1985 | 08/25/2021 |
| 488. | Smith, Micah Stevens | Environmental Litigation Group PC | 335519 | 08/02/1967 | 08/25/2021 |
| 489. | Burns, Willie E. | Environmental Litigation Group PC | 335520 | 06/14/1964 | 08/25/2021 |
| 490. | Bechard, Eric Maecel | Environmental Litigation Group PC | 335521 | 02/06/1972 | 08/25/2021 |
| 491. | Haines, Michael Doyle | Environmental Litigation Group PC | 335522 | 07/12/1949 | 08/25/2021 |
| 492. | Drysdale, Alva A. | Environmental Litigation Group PC | 335523 | 09/21/1990 | 08/25/2021 |
| 493. | Pena, Steven Alexander | Environmental Litigation Group PC | 335524 | 12/24/1991 | 08/25/2021 |
| 494. | Laiacona, Amelia Faye | Environmental Litigation Group PC | 335525 | 06/26/1989 | 08/25/2021 |
| 495. | Janson, John Erik | Environmental Litigation Group PC | 335526 | 02/26/1971 | 08/25/2021 |
| 496. | Fuentes, Saul | Environmental Litigation Group PC | 335527 | 10/04/1987 | 08/25/2021 |
| 497. | Thrine, Gary Joe | Environmental Litigation Group PC | 335528 | 06/15/1962 | 08/25/2021 |
| 498. | Larsen, Kyle Christian | Environmental Litigation Group PC | 335529 | 06/30/1995 | 08/25/2021 |
| 499. | Blanchard, Jonathan David | Environmental Litigation Group PC | 335530 | 03/02/1984 | 08/25/2021 |
| 500. | McKinnes, Christopher Lashen | Environmental Litigation Group PC | 335531 | 05/25/1973 | 08/25/2021 |
| 501. | Ogden, James Richard | Environmental Litigation Group PC | 335532 | 01/31/1984 | 08/25/2021 |
| 502. | Livingston, Douglas R. | Environmental Litigation Group PC | 335533 | 08/26/1960 | 08/25/2021 |
| 503. | Meden, James Leonard | Environmental Litigation Group PC | 335534 | 02/19/1973 | 08/25/2021 |
| 504. | Boothe, Doran Scott | Environmental Litigation Group PC | 335535 | 09/19/1977 | 08/25/2021 |
| 505. | Davila, Paola Rosalyn | Environmental Litigation Group PC | 335536 | 10/15/1981 | 08/25/2021 |
| 506. | Mask, William Vaughan | Environmental Litigation Group PC | 335537 | 04/29/1962 | 08/25/2021 |
| 507. | Mitchell, Corinthia Marie | Environmental Litigation Group PC | 335538 | 05/10/1979 | 08/25/2021 |
| 508. | Quinlan, Stephen Charles | Environmental Litigation Group PC | 335539 | 08/29/1983 | 08/25/2021 |
| 509. | Richard, Patrick Allan | Environmental Litigation Group PC | 335540 | 04/23/1982 | 08/25/2021 |
| 510. | Bentley, Robert Carlton | Environmental Litigation Group PC | 335541 | 09/27/1951 | 08/25/2021 |
| 511. | Little, William Allen | Environmental Litigation Group PC | 335542 | 09/18/1969 | 08/25/2021 |
| 512. | Hayes, Lynntro Ewing | Environmental Litigation Group PC | 335543 | 05/29/1983 | 08/25/2021 |
| 513. | Tillery, Matthew Marlion | Environmental Litigation Group PC | 335544 | 08/24/1989 | 08/25/2021 |
| 514. | Norris, Durwood J | Environmental Litigation Group PC | 335545 | 02/06/1971 | 08/25/2021 |
| 515. | Brice, Garrett Donell | Environmental Litigation Group PC | 335546 | 12/05/1966 | 08/25/2021 |
| 516. | Leach, Thomas Terrance | Environmental Litigation Group PC | 335547 | 02/09/1953 | 08/25/2021 |
| 517. | White, Maggie Lee | Environmental Litigation Group PC | 335548 | 08/13/1987 | 08/25/2021 |
| 518. | Lay, Charles Radclyffe | Environmental Litigation Group PC | 335549 | 04/09/1970 | 08/25/2021 |
| 519. | Patronski, John | Environmental Litigation Group PC | 335550 | 05/15/1967 | 08/25/2021 |
| 520. | Johnson, Brian Keith | Environmental Litigation Group PC | 335551 | 10/25/1964 | 08/25/2021 |
| 521. | Peskuski, Christopher Michael | Environmental Litigation Group PC | 335552 | 07/05/1982 | 08/25/2021 |
| 522. | Smith, Kevin Andrew | Environmental Litigation Group PC | 335553 | 01/29/1964 | 08/25/2021 |
| 523. | Leming, Aaron Paul | Environmental Litigation Group PC | 335554 | 05/19/1982 | 08/25/2021 |
| 524. | Ellison, Howard | Environmental Litigation Group PC | 335555 | 07/26/1986 | 08/25/2021 |
| 525. | Jaeger, David Allen | Environmental Litigation Group PC | 335556 | 12/28/1954 | 08/25/2021 |
| 526. | Malcolm, Taylor Coffey | Environmental Litigation Group PC | 335557 | 11/21/1989 | 08/25/2021 |
| 527. | Clark, Eddie Deverne | Environmental Litigation Group PC | 335558 | 08/07/1968 | 08/25/2021 |
| 528. | Yamessi Djiadeu, Romeo Sylvere | Environmental Litigation Group PC | 335559 | 01/14/1974 | 08/25/2021 |
| 529. | Posner, Lance Arthur | Environmental Litigation Group PC | 335560 | 08/23/1967 | 08/25/2021 |
| 530. | Kuykendall, David Wayne | Environmental Litigation Group PC | 335561 | 09/06/1981 | 08/25/2021 |
| 531. | Son, Robert J. | Environmental Litigation Group PC | 335562 | 08/28/1979 | 08/25/2021 |
| 532. | Weiss, Bernard Scott | Environmental Litigation Group PC | 335563 | 10/15/1970 | 08/25/2021 |
| 533. | McCown, Dean Allen | Environmental Litigation Group PC | 335564 | 10/10/1980 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 534. | Gallo, Avalisa Denise | Environmental Litigation Group PC | 335565 | 09/06/1987 | 08/25/2021 |
| 535. | Cook, Aaron Tyler | Environmental Litigation Group PC | 335566 | 03/04/1989 | 08/25/2021 |
| 536. | Santiago Abreu, Carlos Enrique | Environmental Litigation Group PC | 335567 | 05/01/1969 | 08/25/2021 |
| 537. | Williams, Reginald Upshaw | Environmental Litigation Group PC | 335568 | 04/28/1967 | 08/25/2021 |
| 538. | Johnson, Tequilla Chante | Environmental Litigation Group PC | 335569 | 09/04/1979 | 08/25/2021 |
| 539. | Larson, Scott William | Environmental Litigation Group PC | 335570 | 10/08/1980 | 08/25/2021 |
| 540. | Picarello, Jason Alexander | Environmental Litigation Group PC | 335571 | 03/24/1979 | 08/25/2021 |
| 541. | Pommel, James Lee | Environmental Litigation Group PC | 335572 | 02/03/1987 | 08/25/2021 |
| 542. | Demery, Bryan | Environmental Litigation Group PC | 335573 | 11/15/1967 | 08/25/2021 |
| 543. | Ivey, Anthony Lamar | Environmental Litigation Group PC | 335574 | 08/17/1968 | 08/25/2021 |
| 544. | Kimmel, Patrick Lee | Environmental Litigation Group PC | 335575 | 11/15/1987 | 08/25/2021 |
| 545. | Jabar, Hayder | Environmental Litigation Group PC | 335576 | 07/02/1980 | 08/25/2021 |
| 546. | Roland, Joseph Anthony | Environmental Litigation Group PC | 335577 | 09/08/1970 | 08/25/2021 |
| 547. | Oramas, Maria Ivette | Environmental Litigation Group PC | 335578 | 09/14/1965 | 08/25/2021 |
| 548. | Tolleson, Travis Madison | Environmental Litigation Group PC | 335579 | 04/20/1979 | 08/25/2021 |
| 549. | Harris, Aaron Jefferson | Environmental Litigation Group PC | 335580 | 05/09/1985 | 08/25/2021 |
| 550. | Dyer, Anthony Gerald | Environmental Litigation Group PC | 335581 | 08/04/1966 | 08/25/2021 |
| 551. | Helms, Dustin | Environmental Litigation Group PC | 335582 | 10/13/1987 | 08/25/2021 |
| 552. | Wallen, Justin | Environmental Litigation Group PC | 335583 | 07/30/1979 | 08/25/2021 |
| 553. | Nguyen, Vinh | Environmental Litigation Group PC | 335584 | 02/19/1979 | 08/25/2021 |
| 554. | Taylor, Shomari Hasani | Environmental Litigation Group PC | 335585 | 05/19/1978 | 08/25/2021 |
| 555. | Pann, Aaron Thomas | Environmental Litigation Group PC | 335586 | 08/15/1983 | 08/25/2021 |
| 556. | Perkins, Ernest Edward | Environmental Litigation Group PC | 335587 | 11/26/1955 | 08/25/2021 |
| 557. | Woolley, Bruce William | Environmental Litigation Group PC | 335588 | 11/10/1985 | 08/25/2021 |
| 558. | Pham, Alex Van | Environmental Litigation Group PC | 335589 | 08/17/1969 | 08/25/2021 |
| 559. | Driver, Anthony Ray | Environmental Litigation Group PC | 335590 | 11/25/1966 | 08/25/2021 |
| 560. | Stiner, Joshua | Environmental Litigation Group PC | 335591 | 12/16/1992 | 08/25/2021 |
| 561. | Stubby, Dustin Lee Allen | Environmental Litigation Group PC | 335592 | 11/03/1985 | 08/25/2021 |
| 562. | Jenson, Joshua Alfred | Environmental Litigation Group PC | 335593 | 12/01/1982 | 08/25/2021 |
| 563. | Vollmer, Melanie Stout | Environmental Litigation Group PC | 335594 | 02/01/1987 | 08/25/2021 |
| 564. | Edwards, Marcus Andre | Environmental Litigation Group PC | 335595 | 06/25/1976 | 08/25/2021 |
| 565. | Sanders, Justin | Environmental Litigation Group PC | 335596 | 04/30/1990 | 08/25/2021 |
| 566. | Del Campo, Nicholas Joseph | Environmental Litigation Group PC | 335597 | 04/02/1990 | 08/25/2021 |
| 567. | Gatson, Monica | Environmental Litigation Group PC | 335598 | 11/21/1974 | 08/25/2021 |
| 568. | Hicks, Bradley Scott | Environmental Litigation Group PC | 335599 | 05/19/1970 | 08/25/2021 |
| 569. | Parsons, Gary Lee | Environmental Litigation Group PC | 335600 | 02/17/1947 | 08/25/2021 |
| 570. | Sylvest, Chad Everette | Environmental Litigation Group PC | 335601 | 09/17/1984 | 08/25/2021 |
| 571. | Thornburg, Robert James | Environmental Litigation Group PC | 335602 | 05/10/1982 | 08/25/2021 |
| 572. | Rodriguez, Ricardo | Environmental Litigation Group PC | 335603 | 02/08/1962 | 08/25/2021 |
| 573. | Pool, Brandon Clay | Environmental Litigation Group PC | 335604 | 05/12/1978 | 08/25/2021 |
| 574. | Paris, Scott Lyndon | Environmental Litigation Group PC | 335605 | 12/12/1959 | 08/25/2021 |
| 575. | Wilson, Daniel Hunter | Environmental Litigation Group PC | 335606 | 11/30/1960 | 08/25/2021 |
| 576. | Purtell, Chad Jeremy | Environmental Litigation Group PC | 335607 | 02/02/1983 | 08/25/2021 |
| 577. | Seps, Joel Benedict | Environmental Litigation Group PC | 335608 | 04/07/1966 | 08/25/2021 |
| 578. | Stroud, Chad Patrick | Environmental Litigation Group PC | 335609 | 10/17/1971 | 08/25/2021 |
| 579. | Barnes, Matthew David | Environmental Litigation Group PC | 335610 | 10/28/1983 | 08/25/2021 |
| 580. | Albertson, Michael Nels | Environmental Litigation Group PC | 335611 | 06/07/1962 | 08/25/2021 |
| 581. | Shillingburg, Ashley Renee | Environmental Litigation Group PC | 335612 | 11/17/1989 | 08/25/2021 |
| 582. | Cummings, David James | Environmental Litigation Group PC | 335613 | 05/26/1985 | 08/25/2021 |
| 583. | January, Darrin Ray | Environmental Litigation Group PC | 335614 | 07/19/1974 | 08/25/2021 |
| 584. | Martin, Jacob Douglas | Environmental Litigation Group PC | 335615 | 04/28/1987 | 08/25/2021 |
| 585. | Sellers, Khadijah Hasan | Environmental Litigation Group PC | 335616 | 12/19/1956 | 08/25/2021 |
| 586. | Gerenday, Aaron Paul | Environmental Litigation Group PC | 335617 | 06/15/1989 | 08/25/2021 |
| 587. | Smith, Cristin Michael | Environmental Litigation Group PC | 335618 | 12/05/1973 | 08/25/2021 |
| 588. | Punzel, Matthew Aaron | Environmental Litigation Group PC | 335619 | 07/22/1981 | 08/25/2021 |
| 589. | Merritt, Christopher Lewis | Environmental Litigation Group PC | 335620 | 02/21/1971 | 08/25/2021 |
| 590. | Finkelstein, Michael John | Environmental Litigation Group PC | 335621 | 08/10/1960 | 08/25/2021 |
| 591. | Davidson, Joshua Steven | Environmental Litigation Group PC | 335622 | 06/09/1989 | 08/25/2021 |
| 592. | Tyler, Renaldo Lynn | Environmental Litigation Group PC | 335623 | 07/11/1967 | 08/25/2021 |
| 593. | Hays, Fred Thomas | Environmental Litigation Group PC | 335624 | 10/04/1972 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 594. | Adams, Hal Bernard | Environmental Litigation Group PC | 335625 | 07/27/1962 | 08/25/2021 |
| 595. | Duncan, James Francis | Environmental Litigation Group PC | 335626 | 02/02/1956 | 08/25/2021 |
| 596. | Pugh, Steven Laprae | Environmental Litigation Group PC | 335627 | 01/09/1975 | 08/25/2021 |
| 597. | Weimer, Tony Curtis | Environmental Litigation Group PC | 335628 | 05/07/1966 | 08/25/2021 |
| 598. | Kelly, Kenneth Dale | Environmental Litigation Group PC | 335629 | 08/28/1982 | 08/25/2021 |
| 599. | Keitabangs, Conrad Kolleya | Environmental Litigation Group PC | 335630 | 08/17/1970 | 08/25/2021 |
| 600. | Horvath, Louis Joseph | Environmental Litigation Group PC | 335631 | 10/25/1971 | 08/25/2021 |
| 601. | Breault, Richard Dylan | Environmental Litigation Group PC | 335632 | 10/11/1993 | 08/25/2021 |
| 602. | Farmer, Benjamin Eric Anders | Environmental Litigation Group PC | 335633 | 11/23/1986 | 08/25/2021 |
| 603. | Simpson, Bucky Nathaniel | Environmental Litigation Group PC | 335634 | 12/21/1975 | 08/25/2021 |
| 604. | Fortin, Tyler Joseph | Environmental Litigation Group PC | 335635 | 10/01/1992 | 08/25/2021 |
| 605. | White, Matlock Lee | Environmental Litigation Group PC | 335636 | 01/14/1989 | 08/25/2021 |
| 606. | Herrera, Rene Paul | Environmental Litigation Group PC | 335637 | 12/03/1981 | 08/25/2021 |
| 607. | Roberts, Milton Jerome | Environmental Litigation Group PC | 335638 | 02/20/1969 | 08/25/2021 |
| 608. | Llanas, Julian | Environmental Litigation Group PC | 335639 | 01/10/1988 | 08/25/2021 |
| 609. | Littrell, Kenneth John | Environmental Litigation Group PC | 335640 | 09/20/1987 | 08/25/2021 |
| 610. | Hall, William Edgar | Environmental Litigation Group PC | 335641 | 03/28/1961 | 08/25/2021 |
| 611. | Davis, Kenneth Michael | Environmental Litigation Group PC | 335642 | 05/20/1987 | 08/25/2021 |
| 612. | Medina, Sergio A. | Environmental Litigation Group PC | 335643 | 06/15/1990 | 08/25/2021 |
| 613. | Clayton, Joseph David | Environmental Litigation Group PC | 335644 | 07/16/1990 | 08/25/2021 |
| 614. | Morrison, Charles Jerrick Ellis | Environmental Litigation Group PC | 335645 | 10/13/1987 | 08/25/2021 |
| 615. | Tramel, Cyle Don | Environmental Litigation Group PC | 335646 | 07/05/1986 | 08/25/2021 |
| 616. | Sheets, Samuel | Environmental Litigation Group PC | 335647 | 10/08/1992 | 08/25/2021 |
| 617. | Meier, Emily Elizabeth | Environmental Litigation Group PC | 335648 | 09/20/1996 | 08/25/2021 |
| 618. | Woodson, Robert Geoffrey | Environmental Litigation Group PC | 335649 | 08/04/1973 | 08/25/2021 |
| 619. | Wood, Kenneth Ray | Environmental Litigation Group PC | 335650 | 08/01/1992 | 08/25/2021 |
| 620. | Erye, Bryon Duane | Environmental Litigation Group PC | 335651 | 06/14/1971 | 08/25/2021 |
| 621. | Washburn, Douglas Kent | Environmental Litigation Group PC | 335652 | 06/10/1954 | 08/25/2021 |
| 622. | Delgado, Luis Wildredo | Environmental Litigation Group PC | 335653 | 02/21/1993 | 08/25/2021 |
| 623. | Lopez, Andrew Raymond | Environmental Litigation Group PC | 335654 | 04/23/1995 | 08/25/2021 |
| 624. | Campbell, Elijah Lee | Environmental Litigation Group PC | 335655 | 09/01/1980 | 08/25/2021 |
| 625. | Stover, Victor Shane | Environmental Litigation Group PC | 335656 | 06/07/1967 | 08/25/2021 |
| 626. | Moore, Jeanette | Environmental Litigation Group PC | 335657 | 07/02/1967 | 08/25/2021 |
| 627. | Campbell, Claude Steven | Environmental Litigation Group PC | 335658 | 01/17/1957 | 08/25/2021 |
| 628. | Renae, Tristan Darcel | Environmental Litigation Group PC | 335659 | 04/02/1982 | 08/25/2021 |
| 629. | Thompson, William Lawrence | Environmental Litigation Group PC | 335660 | 12/19/1962 | 08/25/2021 |
| 630. | Eikenberry, Cyndi Leanna | Environmental Litigation Group PC | 335661 | 05/19/1990 | 08/25/2021 |
| 631. | Isaacs, Anastacia Leilani | Environmental Litigation Group PC | 335662 | 03/29/1984 | 08/25/2021 |
| 632. | Gomez, Rosalio Bonifacio | Environmental Litigation Group PC | 335663 | 09/04/1978 | 08/25/2021 |
| 633. | Amador, Dante Omar | Environmental Litigation Group PC | 335664 | 08/11/1979 | 08/25/2021 |
| 634. | Bartley, Alexander Delarus | Environmental Litigation Group PC | 335665 | 07/11/1990 | 08/25/2021 |
| 635. | Dennision, Lucas | Environmental Litigation Group PC | 335666 | 11/14/1981 | 08/25/2021 |
| 636. | Stewart, Kevin Wayne | Environmental Litigation Group PC | 335667 | 04/02/1961 | 08/25/2021 |
| 637. | Wright, Shawn Kendall | Environmental Litigation Group PC | 335668 | 09/09/1985 | 08/25/2021 |
| 638. | Nimtz, Michael S. | Environmental Litigation Group PC | 335669 | 10/01/1969 | 08/25/2021 |
| 639. | Roberts, Jaden Andrew | Environmental Litigation Group PC | 335670 | 03/30/1992 | 08/25/2021 |
| 640. | Greene, Dale Andrew | Environmental Litigation Group PC | 335671 | 09/05/1987 | 08/25/2021 |
| 641. | Kastelein, Ciara Crystal Retovsch | Environmental Litigation Group PC | 335672 | 12/16/1982 | 08/25/2021 |
| 642. | Toliver, Wendell Maurice | Environmental Litigation Group PC | 335673 | 01/25/1951 | 08/25/2021 |
| 643. | Brown, Michael Jammar | Environmental Litigation Group PC | 335674 | 05/05/1982 | 08/25/2021 |
| 644. | Gaines, John Wesley | Environmental Litigation Group PC | 335675 | 06/04/1960 | 08/25/2021 |
| 645. | Wallen, Troy Donahue | Environmental Litigation Group PC | 335676 | 01/13/1964 | 08/25/2021 |
| 646. | McMackin, Shane Eddie | Environmental Litigation Group PC | 335677 | 05/10/1964 | 08/25/2021 |
| 647. | Terry, Michael Stephen | Environmental Litigation Group PC | 335678 | 02/05/1969 | 08/25/2021 |
| 648. | Perez, Frankie Velez | Environmental Litigation Group PC | 335679 | 12/01/1979 | 08/25/2021 |
| 649. | Alford, Renee Diane | Environmental Litigation Group PC | 335680 | 05/26/1957 | 08/25/2021 |
| 650. | Torre, Vincent San Nicholas | Environmental Litigation Group PC | 335681 | 01/07/1985 | 08/25/2021 |
| 651. | Clendening, Robert Alberto | Environmental Litigation Group PC | 335682 | 08/29/1972 | 08/25/2021 |
| 652. | Scott, Bryan Adam | Environmental Litigation Group PC | 335683 | 11/17/1987 | 08/25/2021 |
| 653. | Schoon, Ronald Sidney | Environmental Litigation Group PC | 335684 | 12/28/1972 | 08/25/2021 |

| | | | | | |
|---|---|---|---|---|---|
| 654. | Zamora-Yarleque, Pedro Efren | Environmental Litigation Group PC | 335685 | 02/16/1983 | 08/25/2021 |
| 655. | Carlson, Ryan Justin | Environmental Litigation Group PC | 335686 | 03/04/1986 | 08/25/2021 |
| 656. | Fogarty, William Richard | Environmental Litigation Group PC | 335687 | 06/12/1973 | 08/25/2021 |
| 657. | Helin, James Michael | Environmental Litigation Group PC | 335688 | 09/23/1994 | 08/25/2021 |
| 658. | Kim, Jin-Hyoung | Environmental Litigation Group PC | 335689 | 03/20/1983 | 08/25/2021 |
| 659. | Raley, James Anthony | Environmental Litigation Group PC | 335690 | 12/11/1983 | 08/25/2021 |
| 660. | Millar, Joshua Paul | Environmental Litigation Group PC | 335691 | 11/07/1986 | 08/25/2021 |
| 661. | Eckert, Justin Phillip | Environmental Litigation Group PC | 335692 | 02/12/1989 | 08/25/2021 |
| 662. | Breton, Radhames Argenis | Environmental Litigation Group PC | 335693 | 08/01/1983 | 08/25/2021 |
| 663. | Defreitas, Wesley Elder | Environmental Litigation Group PC | 335694 | 01/08/1966 | 08/25/2021 |
| 664. | Shoemake, Darrell Ray | Environmental Litigation Group PC | 335695 | 08/30/1971 | 08/25/2021 |
| 665. | Settles, Wesley Harl | Environmental Litigation Group PC | 335696 | 01/12/1984 | 08/25/2021 |
| 666. | Meyer, Matthew William | Environmental Litigation Group PC | 335697 | 08/03/1976 | 08/25/2021 |
| 667. | Enriquez, Blake Steven | Environmental Litigation Group PC | 335698 | 05/04/1983 | 08/25/2021 |
| 668. | Ayres, Brennan Paul | Environmental Litigation Group PC | 335699 | 08/30/1991 | 08/25/2021 |
| 669. | Wiggans, William Reader | Environmental Litigation Group PC | 335700 | 07/10/1979 | 08/25/2021 |
| 670. | Gunter, Dustin Legarret | Environmental Litigation Group PC | 335701 | 12/15/1980 | 08/25/2021 |
| 671. | Hollinger, Gregory Lewis | Environmental Litigation Group PC | 335702 | 04/05/1984 | 08/25/2021 |
| 672. | Rael, Alvin Lloyd | Environmental Litigation Group PC | 335703 | 05/09/1966 | 08/25/2021 |
| 673. | Flagler, Andrew Lenord | Environmental Litigation Group PC | 335704 | 12/20/1965 | 08/25/2021 |
| 674. | Deere, Derone | Environmental Litigation Group PC | 335705 | 06/15/1968 | 08/25/2021 |
| 675. | Magnan, Anthony Abraham | Environmental Litigation Group PC | 335706 | 11/17/1966 | 08/25/2021 |
| 676. | Collins, Antonio Terrill | Environmental Litigation Group PC | 335707 | 02/10/1977 | 08/25/2021 |
| 677. | Law, Anthony Floyd | Environmental Litigation Group PC | 335708 | 02/19/1962 | 08/25/2021 |
| 678. | Kim, Chong Chol | Environmental Litigation Group PC | 335709 | 08/11/1968 | 08/25/2021 |
| 679. | Mallett, Charles Bernard | Environmental Litigation Group PC | 335710 | 05/18/1952 | 08/25/2021 |
| 680. | Oliveira, John Anthony | Environmental Litigation Group PC | 335711 | 11/03/1965 | 08/25/2021 |
| 681. | O'Neal, Shanika Sharelle | Environmental Litigation Group PC | 335712 | 02/04/1979 | 08/25/2021 |
| 682. | Fife, Phillip Douglas | Environmental Litigation Group PC | 335713 | 04/11/1973 | 08/25/2021 |
| 683. | Coleman, Michael Bernard | Environmental Litigation Group PC | 335714 | 07/19/1967 | 08/25/2021 |
| 684. | Hearn, Steven Bruce | Environmental Litigation Group PC | 335715 | 03/17/1962 | 08/25/2021 |
| 685. | Owen, Patrick Joseph | Environmental Litigation Group PC | 335716 | 12/14/1969 | 08/25/2021 |
| 686. | Inman, Levi Ray | Environmental Litigation Group PC | 335717 | 09/08/1985 | 08/25/2021 |
| 687. | Jones, Keith Ardell | Environmental Litigation Group PC | 335718 | 11/25/1975 | 08/25/2021 |
| 688. | Miller, Zachary Michael | Environmental Litigation Group PC | 335719 | 06/24/1982 | 08/25/2021 |
| 689. | Baughey, Troy Bryan | Environmental Litigation Group PC | 335720 | 04/21/1969 | 08/25/2021 |
| 690. | Martinez, Fide | Environmental Litigation Group PC | 335721 | 09/15/1994 | 08/25/2021 |
| 691. | Hines, Italia Danita | Environmental Litigation Group PC | 335722 | 02/08/1991 | 08/25/2021 |
| 692. | Penalvert, Lisandro | Environmental Litigation Group PC | 335723 | 05/12/1990 | 08/25/2021 |
| 693. | Thompson, Zane Khori | Environmental Litigation Group PC | 335724 | 05/04/1982 | 08/25/2021 |
| 694. | Gorges, Justin Tyler | Environmental Litigation Group PC | 335725 | 03/08/1985 | 08/25/2021 |
| 695. | Smith, Dallas Duane | Environmental Litigation Group PC | 335726 | 01/01/1982 | 08/25/2021 |
| 696. | Stacy, James H. | Environmental Litigation Group PC | 335727 | 06/25/1979 | 08/25/2021 |
| 697. | Souder, Kevin Nicholas | Environmental Litigation Group PC | 335728 | 05/02/1988 | 08/25/2021 |
| 698. | Wall, Graham Bennett | Environmental Litigation Group PC | 335729 | 02/27/1988 | 08/25/2021 |
| 699. | Covic, Dean Michael | Environmental Litigation Group PC | 335730 | 07/20/1987 | 08/25/2021 |
| 700. | Torres, Juan Jose | Environmental Litigation Group PC | 335731 | 08/09/1972 | 08/25/2021 |
| 701. | Polis, Stephen Anthony | Environmental Litigation Group PC | 335732 | 01/29/1962 | 08/25/2021 |
| 702. | Whittemore, Brandon | Environmental Litigation Group PC | 335733 | 03/18/1966 | 08/25/2021 |
| 703. | Vanligten, Robert Dirk | Environmental Litigation Group PC | 335734 | 06/07/1952 | 08/25/2021 |
| 704. | Pereira, Anthony Juan | Environmental Litigation Group PC | 335735 | 02/19/1985 | 08/25/2021 |
| 705. | Stamper, Keven Eugene | Environmental Litigation Group PC | 335736 | 04/18/1977 | 08/25/2021 |
| 706. | Jackson, Jeffrey Neal | Environmental Litigation Group PC | 335737 | 10/16/1967 | 08/25/2021 |
| 707. | Bernard, Michael Perry | Environmental Litigation Group PC | 335738 | 05/06/1971 | 08/25/2021 |
| 708. | Phan, Quang Duc | Environmental Litigation Group PC | 335739 | 11/01/1976 | 08/25/2021 |
| 709. | Brown, Stanley Cyril | Environmental Litigation Group PC | 335740 | 08/10/1963 | 08/25/2021 |
| 710. | Rhodes, Clinton Phillip | Environmental Litigation Group PC | 335741 | 02/01/1975 | 08/25/2021 |
| 711. | Johnson, Travis Lamont | Environmental Litigation Group PC | 335742 | 04/19/1967 | 08/25/2021 |
| 712. | Nix, Joseph Paul | Environmental Litigation Group PC | 335743 | 06/17/1995 | 08/25/2021 |
| 713. | Coleman, Timothy Scot | Environmental Litigation Group PC | 335744 | 02/26/1962 | 08/25/2021 |

© 2021 BrownGreer PLC

| 714. | Grogg, Eric Scott | Environmental Litigation Group PC | 335745 | 06/07/1989 | 08/25/2021 |
|------|-------------------|-----------------------------------|--------|------------|------------|
| 715. | Smith, Travis Ray | Environmental Litigation Group PC | 335746 | 01/17/1984 | 08/25/2021 |
| 716. | Blunt, Charley Shannon | Environmental Litigation Group PC | 335747 | 12/10/1970 | 08/25/2021 |
| 717. | Neal, Timothy John | Environmental Litigation Group PC | 335748 | 01/14/1980 | 08/25/2021 |
| 718. | Swank, Keith Alan | Environmental Litigation Group PC | 335749 | 09/08/1972 | 08/25/2021 |
| 719. | Grim, James Robert | Environmental Litigation Group PC | 335750 | 08/24/1981 | 08/25/2021 |
| 720. | Santana, Nickomar | Environmental Litigation Group PC | 335751 | 04/23/1982 | 08/25/2021 |
| 721. | Thomas, Jocquay Delon | Environmental Litigation Group PC | 335752 | 12/22/1988 | 08/25/2021 |
| 722. | Powell, Shamekia A'Shonda | Environmental Litigation Group PC | 335753 | 07/23/1976 | 08/25/2021 |
| 723. | Beilfuss, Eric Andrew | Environmental Litigation Group PC | 335754 | 05/15/1981 | 08/25/2021 |
| 724. | Gathings, Derrick Jamual | Environmental Litigation Group PC | 335755 | 05/31/1994 | 08/25/2021 |
| 725. | Rosholt, Randy Peter | Environmental Litigation Group PC | 335756 | 06/05/1966 | 08/25/2021 |
| 726. | Strickland, Ronald Newton | Environmental Litigation Group PC | 335757 | 04/06/1967 | 08/25/2021 |
| 727. | Stancil, George Leon | Environmental Litigation Group PC | 335758 | 07/05/1978 | 08/25/2021 |
| 728. | Davis, Adam Marc | Environmental Litigation Group PC | 335759 | 04/20/1986 | 08/25/2021 |
| 729. | Toogood, Dewayne Ralphiel | Environmental Litigation Group PC | 335760 | 08/05/1972 | 08/25/2021 |
| 730. | Wilson, Peatra Goldmanette | Environmental Litigation Group PC | 335761 | 10/11/1983 | 08/25/2021 |
| 731. | Swain, Cheryl Lynn | Environmental Litigation Group PC | 335762 | 10/14/1955 | 08/25/2021 |
| 732. | Gibson, Christopher Eugene | Environmental Litigation Group PC | 335763 | 03/17/1987 | 08/25/2021 |
| 733. | Rodriguez, Jaime Manuel | Environmental Litigation Group PC | 335764 | 04/09/1981 | 08/25/2021 |
| 734. | Walters, Andrew Joseph | Environmental Litigation Group PC | 335765 | 06/19/1980 | 08/25/2021 |
| 735. | Harp, Nathaniel Jerome | Environmental Litigation Group PC | 335766 | 12/11/1973 | 08/25/2021 |
| 736. | Aspeytia, Cruz Armando | Environmental Litigation Group PC | 335767 | 05/03/1963 | 08/25/2021 |
| 737. | Garza, Ruben | Environmental Litigation Group PC | 335768 | 11/16/1968 | 08/25/2021 |
| 738. | Salazar, Peter Chris | Environmental Litigation Group PC | 335769 | 11/16/1987 | 08/25/2021 |
| 739. | Carter, William Ondrea | Environmental Litigation Group PC | 335770 | 08/25/1989 | 08/25/2021 |
| 740. | Chong, Bobby Sy | Environmental Litigation Group PC | 335771 | 05/16/1961 | 08/25/2021 |
| 741. | Forbes, James Douglas | Environmental Litigation Group PC | 335772 | 12/24/1973 | 08/25/2021 |
| 742. | McRae, Nikolas Justin | Environmental Litigation Group PC | 335773 | 11/14/1986 | 08/25/2021 |
| 743. | Sayre, Richard Drew | Environmental Litigation Group PC | 335774 | 10/30/1978 | 08/25/2021 |
| 744. | Warman, John Russell | Environmental Litigation Group PC | 335775 | 05/23/1979 | 08/25/2021 |
| 745. | Jones, Willie Lee | Environmental Litigation Group PC | 335776 | 08/16/1983 | 08/25/2021 |
| 746. | Oliver, Derrell Lamont | Environmental Litigation Group PC | 335777 | 11/12/1983 | 08/25/2021 |
| 747. | Blethen, Philip Eugene | Environmental Litigation Group PC | 335778 | 09/30/1967 | 08/25/2021 |
| 748. | Bonsant, Perry John | Environmental Litigation Group PC | 335779 | 01/04/1972 | 08/25/2021 |
| 749. | Finley, Jacob Robert | Environmental Litigation Group PC | 335780 | 07/09/1994 | 08/25/2021 |
| 750. | Copeland, Jonathan Allen | Environmental Litigation Group PC | 335781 | 01/16/1978 | 08/25/2021 |
| 751. | Aponte, Calvin | Environmental Litigation Group PC | 335782 | 02/23/1978 | 08/25/2021 |
| 752. | Donaldson, Harry Donald | Environmental Litigation Group PC | 335783 | 07/07/1954 | 08/25/2021 |
| 753. | Wright, Kenneth Willie Lee | Environmental Litigation Group PC | 335784 | 09/04/1961 | 08/25/2021 |
| 754. | Trujeque, Quinn Darien | Environmental Litigation Group PC | 335785 | 06/29/1993 | 08/25/2021 |
| 755. | Dillon, Baron Lee | Environmental Litigation Group PC | 335786 | 08/13/1981 | 08/25/2021 |
| 756. | Borden, Christopher Anton | Environmental Litigation Group PC | 335787 | 12/31/1987 | 08/25/2021 |
| 757. | Gokcedag, Marcel Anatol | Environmental Litigation Group PC | 335788 | 05/26/1984 | 08/25/2021 |
| 758. | Eader, Aaron Christopher | Environmental Litigation Group PC | 335789 | 07/27/1975 | 08/25/2021 |
| 759. | Roland, William Court | Environmental Litigation Group PC | 335790 | 09/14/1994 | 08/25/2021 |
| 760. | Parker, Christopher Charles | Environmental Litigation Group PC | 335791 | 12/30/1983 | 08/25/2021 |
| 761. | Newton, Richard Dean | Environmental Litigation Group PC | 335792 | 12/20/1987 | 08/25/2021 |
| 762. | Balentine, Pierre Lamonte | Environmental Litigation Group PC | 335793 | 03/29/1965 | 08/25/2021 |
| 763. | Rossman, Mark Andrew | Environmental Litigation Group PC | 335794 | 10/07/1990 | 08/25/2021 |
| 764. | Miller, Ryan Thomas | Environmental Litigation Group PC | 335795 | 01/05/1996 | 08/25/2021 |
| 765. | Hayes, Kimberly Rose | Environmental Litigation Group PC | 335796 | 02/03/1981 | 08/25/2021 |
| 766. | Brott, Troy Robert | Environmental Litigation Group PC | 335797 | 09/27/1985 | 08/25/2021 |
| 767. | Tucker, Ricky | Environmental Litigation Group PC | 335798 | 01/18/1958 | 08/25/2021 |
| 768. | Lottes, Bryan Andrew | Environmental Litigation Group PC | 335799 | 05/29/1987 | 08/25/2021 |
| 769. | Brodeur, Kevin Michael | Environmental Litigation Group PC | 335800 | 03/13/1975 | 08/25/2021 |
| 770. | Smith, Kenneth Irvin | Environmental Litigation Group PC | 335801 | 05/01/1972 | 08/25/2021 |
| 771. | Downs, William Edward | Environmental Litigation Group PC | 335802 | 01/09/1956 | 08/25/2021 |
| 772. | Williams, Travis James | Environmental Litigation Group PC | 335803 | 05/10/1989 | 08/25/2021 |
| 773. | Jennett, John David | Environmental Litigation Group PC | 335804 | 08/22/1968 | 08/25/2021 |

© 2021 BrownGreer PLC

| 774. | Polanco, Victor Miguel | Environmental Litigation Group PC | 335805 | 12/13/1988 | 08/25/2021 |
|------|------------------------|-----------------------------------|--------|------------|------------|
| 775. | Urbik, Jeffery Cameron | Environmental Litigation Group PC | 335806 | 02/05/1967 | 08/25/2021 |
| 776. | Sievers, Brian Craig | Environmental Litigation Group PC | 335807 | 05/09/1984 | 08/25/2021 |
| 777. | Leibfried, Derek Joseph | Environmental Litigation Group PC | 335808 | 08/12/1983 | 08/25/2021 |
| 778. | Broawater, William Casey | Environmental Litigation Group PC | 335809 | 05/16/1983 | 08/25/2021 |
| 779. | Sifuentes, Johnathan Ray | Environmental Litigation Group PC | 335810 | 12/05/1986 | 08/25/2021 |
| 780. | Thompson, Michael Lewis | Environmental Litigation Group PC | 335811 | 10/24/1960 | 08/25/2021 |
| 781. | Robertson, Allen Ray | Environmental Litigation Group PC | 335812 | 09/01/1959 | 08/25/2021 |
| 782. | Wilson, Kory Stuart | Environmental Litigation Group PC | 335813 | 03/03/1979 | 08/25/2021 |
| 783. | Tackett, Eric Ray | Environmental Litigation Group PC | 335814 | 12/27/1973 | 08/25/2021 |
| 784. | Oakman, Kenneth | Environmental Litigation Group PC | 335815 | 06/18/1964 | 08/25/2021 |
| 785. | Bomar, Christopher James | Environmental Litigation Group PC | 335816 | 12/18/1979 | 08/25/2021 |
| 786. | McKenzie, Joseph Demarcus | Environmental Litigation Group PC | 335817 | 07/17/1981 | 08/25/2021 |
| 787. | Turner, Johnathan LeShaun | Environmental Litigation Group PC | 335818 | 04/07/1980 | 08/25/2021 |
| 788. | Magee, Richard Dean | Environmental Litigation Group PC | 335819 | 12/31/1971 | 08/25/2021 |
| 789. | Rowney, Andrew Charles | Environmental Litigation Group PC | 335820 | 06/08/1982 | 08/25/2021 |
| 790. | Elder, Kevin Jay | Environmental Litigation Group PC | 335821 | 07/15/1967 | 08/25/2021 |
| 791. | Waters, Kenneth Ray | Environmental Litigation Group PC | 335822 | 04/23/1967 | 08/25/2021 |
| 792. | Pope, David Lamont | Environmental Litigation Group PC | 335823 | 02/22/1952 | 08/25/2021 |
| 793. | O'Connell, Mike James | Environmental Litigation Group PC | 335824 | 04/25/1985 | 08/25/2021 |
| 794. | Veal, Rufus Lamar | Environmental Litigation Group PC | 335825 | 06/10/1963 | 08/25/2021 |
| 795. | Russell, Michael Raymond | Environmental Litigation Group PC | 335826 | 04/26/1976 | 08/25/2021 |
| 796. | Rucker, Thomas Raymond | Environmental Litigation Group PC | 335827 | 11/08/1981 | 08/25/2021 |
| 797. | Smith, Travis Cody | Environmental Litigation Group PC | 335828 | 08/15/1987 | 08/25/2021 |
| 798. | Summers, Bobby Lee | Environmental Litigation Group PC | 335829 | 10/11/1981 | 08/25/2021 |
| 799. | Riche, Andre | Environmental Litigation Group PC | 335830 | 01/15/1973 | 08/25/2021 |
| 800. | Rollins, Michael James | Environmental Litigation Group PC | 335831 | 06/08/1984 | 08/25/2021 |
| 801. | Dodson, Anthony Joel | Environmental Litigation Group PC | 335832 | 01/02/1985 | 08/25/2021 |
| 802. | Redd, Timothy | Environmental Litigation Group PC | 335833 | 09/09/1967 | 08/25/2021 |
| 803. | Love, Joseph | Environmental Litigation Group PC | 335834 | 02/26/1973 | 08/25/2021 |
| 804. | Jeffcoat, Matthew Blake | Environmental Litigation Group PC | 335835 | 04/29/1989 | 08/25/2021 |
| 805. | Benavides, Javier Jose | Environmental Litigation Group PC | 335836 | 02/10/1987 | 08/25/2021 |
| 806. | Bennett, Thomas Eugene | Environmental Litigation Group PC | 335837 | 09/28/1973 | 08/25/2021 |
| 807. | Baly, Dwayne Marcus | Environmental Litigation Group PC | 335838 | 04/26/1983 | 08/25/2021 |
| 808. | Eigenberger, Alec Sean | Environmental Litigation Group PC | 335839 | 12/03/1970 | 08/25/2021 |
| 809. | Luckey, Justin Taylor | Environmental Litigation Group PC | 335840 | 04/29/1989 | 08/25/2021 |
| 810. | Holiday, Shannon Maurice | Environmental Litigation Group PC | 335841 | 09/19/1979 | 08/25/2021 |
| 811. | Williams, Donald Gene | Environmental Litigation Group PC | 335842 | 12/28/1964 | 08/25/2021 |
| 812. | Miller, Peter Anthony | Environmental Litigation Group PC | 335843 | 10/12/1957 | 08/25/2021 |
| 813. | Rice-Stewart, Pamela Camille | Environmental Litigation Group PC | 335844 | 01/18/1975 | 08/25/2021 |
| 814. | Hyatt, Charles I | Environmental Litigation Group PC | 335845 | 08/04/1992 | 08/25/2021 |
| 815. | Schuster, Zachary Lee | Environmental Litigation Group PC | 335846 | 12/18/1990 | 08/25/2021 |
| 816. | Evilsizer, Timothy Wayde | Environmental Litigation Group PC | 335847 | 03/01/1983 | 08/25/2021 |
| 817. | Blakley, Waco Shane | Environmental Litigation Group PC | 335848 | 02/23/1971 | 08/25/2021 |
| 818. | Luckett, Braxton Michael | Environmental Litigation Group PC | 335849 | 10/14/1983 | 08/25/2021 |
| 819. | Lugo, Marshall | Environmental Litigation Group PC | 335850 | 07/02/1971 | 08/25/2021 |
| 820. | Allen, Markie B. | Environmental Litigation Group PC | 335851 | 04/12/1983 | 08/25/2021 |
| 821. | Ellison, Jessy Jeremiah | Environmental Litigation Group PC | 335852 | 01/06/1981 | 08/25/2021 |
| 822. | Canjea, Nicolae Bogdan | Environmental Litigation Group PC | 335853 | 04/16/1976 | 08/25/2021 |
| 823. | Taylor, Christopher R. | Environmental Litigation Group PC | 335854 | 10/08/1983 | 08/25/2021 |
| 824. | Dothager, Toby Dewitt | Environmental Litigation Group PC | 335855 | 07/10/1977 | 08/25/2021 |
| 825. | Martin, Joseph D. | Environmental Litigation Group PC | 335856 | 09/17/1988 | 08/25/2021 |
| 826. | Todd, Ashley Jee-Hyun | Environmental Litigation Group PC | 335857 | 10/26/1988 | 08/25/2021 |
| 827. | Anderson, Wendy Lee | Environmental Litigation Group PC | 335858 | 07/26/1965 | 08/25/2021 |
| 828. | Brandon, James Lee | Environmental Litigation Group PC | 335859 | 01/21/1980 | 08/25/2021 |
| 829. | Jolly, Nolan Patrick | Environmental Litigation Group PC | 335860 | 04/11/1987 | 08/25/2021 |
| 830. | Moreno, Raymond | Environmental Litigation Group PC | 335861 | 03/06/1963 | 08/25/2021 |
| 831. | Williams, Charles Walter | Environmental Litigation Group PC | 335862 | 04/15/1989 | 08/25/2021 |
| 832. | Innis, Thomas Dayton | Environmental Litigation Group PC | 335863 | 03/05/1983 | 08/25/2021 |
| 833. | Peck, Nathaniel Jack | Environmental Litigation Group PC | 335864 | 08/25/1987 | 08/25/2021 |

© 2021 BrownGreer PLC

| 834. | Page, Wade Ellery | Environmental Litigation Group PC | 335865 | 05/19/1988 | 08/25/2021 |
| 835. | DeMille, Cory Douglas | Environmental Litigation Group PC | 335866 | 12/18/1969 | 08/25/2021 |
| 836. | Utz, Grant Michael | Environmental Litigation Group PC | 335867 | 11/21/1985 | 08/25/2021 |
| 837. | Galvan, Johanna Dolores | Environmental Litigation Group PC | 335868 | 09/17/1982 | 08/25/2021 |
| 838. | Mingkhouan, Pon | Environmental Litigation Group PC | 335869 | 07/09/1973 | 08/25/2021 |
| 839. | Armstrong, Michael Paul | Environmental Litigation Group PC | 335870 | 11/18/1983 | 08/25/2021 |
| 840. | Hamilton, Nicholas P. | Environmental Litigation Group PC | 335871 | 09/12/1991 | 08/25/2021 |
| 841. | Hill, Jermaine Javon | Environmental Litigation Group PC | 335872 | 05/07/1977 | 08/25/2021 |
| 842. | Richardson, James Joseph | Environmental Litigation Group PC | 335873 | 12/07/1980 | 08/25/2021 |
| 843. | Crezee, Michael Ryan | Environmental Litigation Group PC | 335874 | 11/11/1981 | 08/25/2021 |
| 844. | Banna, Said El | Environmental Litigation Group PC | 335875 | 11/05/1980 | 08/25/2021 |
| 845. | Frost, William Rayburn | Environmental Litigation Group PC | 335876 | 01/16/1962 | 08/25/2021 |
| 846. | Plasky, Kenneth John | Environmental Litigation Group PC | 335877 | 11/11/1967 | 08/25/2021 |
| 847. | Williams, Earl Lee | Environmental Litigation Group PC | 335878 | 03/12/1964 | 08/25/2021 |
| 848. | Patterson, Brandon S. | Environmental Litigation Group PC | 335879 | 08/28/1986 | 08/25/2021 |
| 849. | Gravatt, Daryl Lee | Environmental Litigation Group PC | 335880 | 02/09/1988 | 08/25/2021 |
| 850. | Rhodes, Richard Lee | Environmental Litigation Group PC | 335881 | 05/30/1974 | 08/25/2021 |
| 851. | Valentin, Francisco Correa | Environmental Litigation Group PC | 335882 | 12/22/1983 | 08/25/2021 |
| 852. | Baldwin, Jonathan William | Environmental Litigation Group PC | 335883 | 11/11/1992 | 08/25/2021 |
| 853. | Sampson, Matthew Brett | Environmental Litigation Group PC | 335884 | 07/10/1987 | 08/25/2021 |
| 854. | Young, Jeremy Jamar | Environmental Litigation Group PC | 335885 | 11/04/1989 | 08/25/2021 |
| 855. | Maixner, Michael Yong | Environmental Litigation Group PC | 335886 | 10/25/1970 | 08/25/2021 |
| 856. | Lowe, Pattie Maria | Environmental Litigation Group PC | 335887 | 07/12/1976 | 08/25/2021 |
| 857. | Wensel, Joshua Edward | Environmental Litigation Group PC | 335888 | 10/25/1978 | 08/25/2021 |
| 858. | Garrett, Logan Mitchell | Environmental Litigation Group PC | 335889 | 04/11/1996 | 08/25/2021 |
| 859. | Raymond, Richard Randell | Environmental Litigation Group PC | 335890 | 05/30/1979 | 08/25/2021 |
| 860. | Marion, Norman Clark | Environmental Litigation Group PC | 335891 | 05/04/1973 | 08/25/2021 |
| 861. | Connor, William Joseph | Environmental Litigation Group PC | 335892 | 02/25/1962 | 08/25/2021 |
| 862. | Stamas, Patrick Jason | Environmental Litigation Group PC | 335893 | 11/06/1981 | 08/25/2021 |
| 863. | Warner, Hannah Rose | Environmental Litigation Group PC | 335894 | 03/21/1994 | 08/25/2021 |
| 864. | Knuth, Chad David | Environmental Litigation Group PC | 335895 | 12/19/1986 | 08/25/2021 |
| 865. | Smith, Andrew Dewayne | Environmental Litigation Group PC | 335896 | 02/26/1986 | 08/25/2021 |
| 866. | Glenn, Darvin Fitzgerald | Environmental Litigation Group PC | 335897 | 05/28/1968 | 08/25/2021 |
| 867. | Arthurs, Joshua Douglas | Environmental Litigation Group PC | 335898 | 09/27/1985 | 08/25/2021 |
| 868. | Jones, Vurgess Yvonne | Environmental Litigation Group PC | 335899 | 03/02/1968 | 08/25/2021 |
| 869. | Babcock, Daniel Robert | Environmental Litigation Group PC | 335900 | 10/15/1985 | 08/25/2021 |
| 870. | Naquin, Luke Christian | Environmental Litigation Group PC | 335901 | 04/12/1994 | 08/25/2021 |
| 871. | Ward, Torey Ricardo | Environmental Litigation Group PC | 335902 | 08/26/1981 | 08/25/2021 |
| 872. | Kelly, Robert | Environmental Litigation Group PC | 335903 | 12/09/1980 | 08/25/2021 |
| 873. | Perdue, Charles Edward | Environmental Litigation Group PC | 335904 | 07/22/1964 | 08/25/2021 |
| 874. | Weyrauch, Shane Patrick | Environmental Litigation Group PC | 335905 | 05/02/1982 | 08/25/2021 |
| 875. | Isaac, Romeo Wayne | Environmental Litigation Group PC | 335906 | 01/18/1965 | 08/25/2021 |
| 876. | Weber, Adam | Environmental Litigation Group PC | 335907 | 09/11/1983 | 08/25/2021 |
| 877. | Portillo, John Joseph | Environmental Litigation Group PC | 335908 | 03/04/1985 | 08/25/2021 |
| 878. | Smith, Michael Alfred | Environmental Litigation Group PC | 335909 | 12/18/1975 | 08/25/2021 |
| 879. | Evans, Robert David | Environmental Litigation Group PC | 335910 | 11/06/1984 | 08/25/2021 |
| 880. | Brady, Chad Ryan | Environmental Litigation Group PC | 335911 | 05/15/1983 | 08/25/2021 |
| 881. | Russell, Zackery Alvin | Environmental Litigation Group PC | 335912 | 03/03/1983 | 08/25/2021 |
| 882. | Rachau, Jack Allen | Environmental Litigation Group PC | 335913 | 01/13/1975 | 08/25/2021 |
| 883. | Brown, Clinton Scott | Environmental Litigation Group PC | 335914 | 04/20/1986 | 08/25/2021 |
| 884. | Campbell, Eric Dewitt | Environmental Litigation Group PC | 335915 | 03/08/1974 | 08/25/2021 |
| 885. | Jacob, Aaron Bradley | Environmental Litigation Group PC | 335916 | 08/13/1968 | 08/25/2021 |
| 886. | Gephart, Tyler Joe | Environmental Litigation Group PC | 335917 | 05/26/1994 | 08/25/2021 |
| 887. | Craig, Bradley Stephan | Environmental Litigation Group PC | 335918 | 07/06/1963 | 08/25/2021 |
| 888. | Zemke, Derick Scott | Environmental Litigation Group PC | 335919 | 09/12/1988 | 08/25/2021 |
| 889. | Haas, Jerin Nicholas | Environmental Litigation Group PC | 335920 | 07/13/1981 | 08/25/2021 |
| 890. | Bittencourt, Romulo | Environmental Litigation Group PC | 335921 | 10/11/1978 | 08/25/2021 |
| 891. | LaForge, Jennifer Michelle | Environmental Litigation Group PC | 335922 | 12/30/1987 | 08/25/2021 |
| 892. | Phelan, Sean | Environmental Litigation Group PC | 335923 | 07/23/1985 | 08/25/2021 |
| 893. | Parsons, Jason Lee | Environmental Litigation Group PC | 335924 | 05/12/1980 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 894. | Moore, Nickolous Dwayne | Environmental Litigation Group PC | 335925 | 01/17/1988 | 08/25/2021 |
| 895. | Martinez, Macario Cruz | Environmental Litigation Group PC | 335926 | 09/15/1968 | 08/25/2021 |
| 896. | Reed, Russell | Environmental Litigation Group PC | 335927 | 05/02/1974 | 08/25/2021 |
| 897. | Knight, Derrick Lashon | Environmental Litigation Group PC | 335928 | 01/29/1980 | 08/25/2021 |
| 898. | Hollis, Steve Romaine | Environmental Litigation Group PC | 335929 | 09/24/1991 | 08/25/2021 |
| 899. | Cunningham, Daniel Allen | Environmental Litigation Group PC | 335930 | 08/03/1979 | 08/25/2021 |
| 900. | Green, Sheldon Maurice | Environmental Litigation Group PC | 335931 | 11/17/1977 | 08/25/2021 |
| 901. | Jackson, Paul McNiel | Environmental Litigation Group PC | 335932 | 09/03/1972 | 08/25/2021 |
| 902. | Dombek, Joshua Kyle | Environmental Litigation Group PC | 335933 | 03/10/1986 | 08/25/2021 |
| 903. | Seay, Randy | Environmental Litigation Group PC | 335934 | 02/04/1983 | 08/25/2021 |
| 904. | Cleghorn, Jason Lynn | Environmental Litigation Group PC | 335935 | 03/14/1979 | 08/25/2021 |
| 905. | Villafane, Lisa Ann | Environmental Litigation Group PC | 335936 | 08/10/1967 | 08/25/2021 |
| 906. | Salazar, Steve Lindsey | Environmental Litigation Group PC | 335937 | 04/25/1958 | 08/25/2021 |
| 907. | Tomberlin, Jeffery Warren | Environmental Litigation Group PC | 335938 | 06/28/1960 | 08/25/2021 |
| 908. | Medrano, Erick Silverio | Environmental Litigation Group PC | 335939 | 01/10/1973 | 08/25/2021 |
| 909. | Carroll, Terry Tyrone | Environmental Litigation Group PC | 335940 | 08/14/1970 | 08/25/2021 |
| 910. | Smart, Michael Lee | Environmental Litigation Group PC | 335941 | 03/25/1967 | 08/25/2021 |
| 911. | Thomas, Roland John Thomas | Environmental Litigation Group PC | 335942 | 10/05/1983 | 08/25/2021 |
| 912. | Gines, Eluyn | Environmental Litigation Group PC | 335943 | 06/11/1963 | 08/25/2021 |
| 913. | Kisinger, Mark E. | Environmental Litigation Group PC | 335944 | 03/27/1980 | 08/25/2021 |
| 914. | Fola, Tad Apisaloma | Environmental Litigation Group PC | 335945 | 06/08/1981 | 08/25/2021 |
| 915. | Ceniceros, Jesus Jose | Environmental Litigation Group PC | 335946 | 08/21/1993 | 08/25/2021 |
| 916. | Bear, Matthew Joseph | Environmental Litigation Group PC | 335947 | 07/22/1989 | 08/25/2021 |
| 917. | Armstead, Shameika Tyree | Environmental Litigation Group PC | 335948 | 06/24/1989 | 08/25/2021 |
| 918. | McDonald, Milton Lewis | Environmental Litigation Group PC | 335949 | 10/16/1968 | 08/25/2021 |
| 919. | Trexler, David Erin | Environmental Litigation Group PC | 335950 | 10/09/1965 | 08/25/2021 |
| 920. | Potter, Daniel James | Environmental Litigation Group PC | 335951 | 10/19/1988 | 08/25/2021 |
| 921. | Cornelius, James Warren | Environmental Litigation Group PC | 335952 | 11/10/1985 | 08/25/2021 |
| 922. | Jensen, Matthew Luke | Environmental Litigation Group PC | 335953 | 02/25/1980 | 08/25/2021 |
| 923. | Lancaster, Samuel Wesley | Environmental Litigation Group PC | 335954 | 10/01/1984 | 08/25/2021 |
| 924. | Carr, Kenneth Maurice | Environmental Litigation Group PC | 335955 | 06/20/1967 | 08/25/2021 |
| 925. | Courtney, David John | Environmental Litigation Group PC | 335956 | 06/13/1979 | 08/25/2021 |
| 926. | McKinney, Trey | Environmental Litigation Group PC | 335957 | 03/21/1993 | 08/25/2021 |
| 927. | Loest, Travis C | Environmental Litigation Group PC | 335958 | 10/05/1975 | 08/25/2021 |
| 928. | Van, Eric Lamonte | Environmental Litigation Group PC | 335959 | 03/30/1995 | 08/25/2021 |
| 929. | Huerta, Paul Jay | Environmental Litigation Group PC | 335960 | 12/02/1969 | 08/25/2021 |
| 930. | Gray, Derrick Lavon | Environmental Litigation Group PC | 335961 | 08/17/1982 | 08/25/2021 |
| 931. | Byrd, Centrail Leon | Environmental Litigation Group PC | 335962 | 09/25/1993 | 08/25/2021 |
| 932. | Campos, Jonathan Estrada | Environmental Litigation Group PC | 335963 | 01/26/1985 | 08/25/2021 |
| 933. | Mroz, Richard Lee | Environmental Litigation Group PC | 335964 | 06/16/1966 | 08/25/2021 |
| 934. | Robertson-Fields, Geri Lynn | Environmental Litigation Group PC | 335965 | 10/08/1969 | 08/25/2021 |
| 935. | Whitzel, Herminia | Environmental Litigation Group PC | 335966 | 04/25/1952 | 08/25/2021 |
| 936. | Rodriguez, Christian Joel | Environmental Litigation Group PC | 335967 | 10/13/1988 | 08/25/2021 |
| 937. | Jackson, Wade Lee | Environmental Litigation Group PC | 335968 | 11/15/1960 | 08/25/2021 |
| 938. | McKoy, Matthew Lemar | Environmental Litigation Group PC | 335969 | 04/17/1990 | 08/25/2021 |
| 939. | Melendez, Christiaan Michaela | Environmental Litigation Group PC | 335970 | 10/01/1987 | 08/25/2021 |
| 940. | Lehman, Darryl Wayne | Environmental Litigation Group PC | 335971 | 04/15/1991 | 08/25/2021 |
| 941. | Blackman, Corey James | Environmental Litigation Group PC | 335972 | 07/25/1988 | 08/25/2021 |
| 942. | Watkins, Vernon Richard | Environmental Litigation Group PC | 335973 | 08/23/1983 | 08/25/2021 |
| 943. | Drapeaux, Karl Daniel | Environmental Litigation Group PC | 335974 | 12/13/1984 | 08/25/2021 |
| 944. | Howington, Douglas | Environmental Litigation Group PC | 335975 | 05/28/1980 | 08/25/2021 |
| 945. | Dickson, Donald Eugene | Environmental Litigation Group PC | 335976 | 05/23/1966 | 08/25/2021 |
| 946. | Strader, John Linzy | Environmental Litigation Group PC | 335977 | 11/18/1979 | 08/25/2021 |
| 947. | Powers, Kinsey Shea | Environmental Litigation Group PC | 335978 | 03/15/1990 | 08/25/2021 |
| 948. | Carroll, Connor James | Environmental Litigation Group PC | 335979 | 09/12/1994 | 08/25/2021 |
| 949. | Visser, Eric P. | Environmental Litigation Group PC | 335980 | 12/25/1978 | 08/25/2021 |
| 950. | Warr, Walter | Environmental Litigation Group PC | 335981 | 03/21/1973 | 08/25/2021 |
| 951. | Koldys, Michael John | Environmental Litigation Group PC | 335982 | 05/02/1986 | 08/25/2021 |
| 952. | Clemons, Mark Angelo | Environmental Litigation Group PC | 335983 | 07/07/1993 | 08/25/2021 |
| 953. | Daniels, Thomas Wayne | Environmental Litigation Group PC | 335984 | 07/18/1969 | 08/25/2021 |

© 2021 BrownGreer PLC

| 954. | Jones, Jerry Wayne | Environmental Litigation Group PC | 335985 | 07/19/1956 | 08/25/2021 |
|---|---|---|---|---|---|
| 955. | Simon, Braz Joshua | Environmental Litigation Group PC | 335986 | 10/06/1991 | 08/25/2021 |
| 956. | Cheatham, Erica Latrial | Environmental Litigation Group PC | 335987 | 07/08/1976 | 08/25/2021 |
| 957. | Schmidt, Damon Aaron | Environmental Litigation Group PC | 335988 | 05/11/1973 | 08/25/2021 |
| 958. | Glover, Tremayne | Environmental Litigation Group PC | 335989 | 08/12/1978 | 08/25/2021 |
| 959. | Santiago Irizarry, Miguel Angel | Environmental Litigation Group PC | 335990 | 07/31/1963 | 08/25/2021 |
| 960. | Deimerly, Jason Lee | Environmental Litigation Group PC | 335991 | 05/15/1968 | 08/25/2021 |
| 961. | Jones, Michael James | Environmental Litigation Group PC | 335992 | 03/16/1957 | 08/25/2021 |
| 962. | Baker, Paul Richard | Environmental Litigation Group PC | 335993 | 07/03/1971 | 08/25/2021 |
| 963. | Gleason, Mitchell John | Environmental Litigation Group PC | 335994 | 09/15/1987 | 08/25/2021 |
| 964. | Bracksieck, Curtis Wayne | Environmental Litigation Group PC | 335995 | 10/08/1981 | 08/25/2021 |
| 965. | Spittler, Travis James | Environmental Litigation Group PC | 335996 | 12/11/1982 | 08/25/2021 |
| 966. | Sawmiller, Dustin Blair | Environmental Litigation Group PC | 335997 | 02/23/1982 | 08/25/2021 |
| 967. | Hughes, Bobby Gene | Environmental Litigation Group PC | 335998 | 08/04/1988 | 08/25/2021 |
| 968. | Lewis, Craig Devon | Environmental Litigation Group PC | 335999 | 03/16/1980 | 08/25/2021 |
| 969. | Higgins, Steven Gregory | Environmental Litigation Group PC | 336000 | 07/01/1991 | 08/25/2021 |
| 970. | Pollard, David Michael | Environmental Litigation Group PC | 336001 | 03/23/1985 | 08/25/2021 |
| 971. | Camacho, Felix Xilef | Environmental Litigation Group PC | 336002 | 08/21/1989 | 08/25/2021 |
| 972. | Frare, Andrew Joseph | Environmental Litigation Group PC | 336003 | 04/19/1988 | 08/25/2021 |
| 973. | North, Joshua Loren-Tyler | Environmental Litigation Group PC | 336004 | 02/14/1987 | 08/25/2021 |
| 974. | Pegg, Michael Joseph | Environmental Litigation Group PC | 336005 | 04/04/1986 | 08/25/2021 |
| 975. | Peterson, Mark Anthony | Environmental Litigation Group PC | 336006 | 03/08/1982 | 08/25/2021 |
| 976. | Kim, Han Eol | Environmental Litigation Group PC | 336007 | 10/20/1990 | 08/25/2021 |
| 977. | Johnson, Chadwick Travis | Environmental Litigation Group PC | 336008 | 10/04/1972 | 08/25/2021 |
| 978. | McAllister, Paul Joseph | Environmental Litigation Group PC | 336009 | 07/23/1970 | 08/25/2021 |
| 979. | Rimes, Ohlen Wilson | Environmental Litigation Group PC | 336010 | 03/29/1956 | 08/25/2021 |
| 980. | Cukrowicz, Kevin F. | Environmental Litigation Group PC | 336011 | 02/24/1967 | 08/25/2021 |
| 981. | Key, Wayne Patrick | Environmental Litigation Group PC | 336012 | 03/14/1984 | 08/25/2021 |
| 982. | Martin, Dwayne Leslie | Environmental Litigation Group PC | 336013 | 08/12/1964 | 08/25/2021 |
| 983. | Logan, Robert James | Environmental Litigation Group PC | 336014 | 09/29/1987 | 08/25/2021 |
| 984. | Ferri, Albert Stephen | Environmental Litigation Group PC | 336015 | 02/23/1968 | 08/25/2021 |
| 985. | Herbert, Johnny Carl | Environmental Litigation Group PC | 336016 | 05/13/1970 | 08/25/2021 |
| 986. | Griffin, Thomas Allen | Environmental Litigation Group PC | 336017 | 01/10/1966 | 08/25/2021 |
| 987. | Lewis, Christopher Charles | Environmental Litigation Group PC | 336018 | 06/29/1978 | 08/25/2021 |
| 988. | Nall, Jonathan | Environmental Litigation Group PC | 336019 | 08/07/1973 | 08/25/2021 |
| 989. | McBride, Delvin Bartley | Environmental Litigation Group PC | 336020 | 01/13/1978 | 08/25/2021 |
| 990. | Leo, John Andrew | Environmental Litigation Group PC | 336021 | 11/04/1977 | 08/25/2021 |
| 991. | Bullard, Christopher Jordan | Environmental Litigation Group PC | 336022 | 10/28/1986 | 08/25/2021 |
| 992. | Elias, Michael Isaac | Environmental Litigation Group PC | 336023 | 07/28/1994 | 08/25/2021 |
| 993. | Willoughby, William Dustin | Environmental Litigation Group PC | 336024 | 01/13/1984 | 08/25/2021 |
| 994. | Taggatz, Joshua Daniel | Environmental Litigation Group PC | 336025 | 04/10/1984 | 08/25/2021 |
| 995. | Nakata, Earl Shinichi | Environmental Litigation Group PC | 336026 | 01/19/1963 | 08/25/2021 |
| 996. | Carrier, Brent Murphy | Environmental Litigation Group PC | 336027 | 05/08/1972 | 08/25/2021 |
| 997. | Wilkerson, Louis Jawayne | Environmental Litigation Group PC | 336028 | 10/12/1979 | 08/25/2021 |
| 998. | Foster, Matthew Steven | Environmental Litigation Group PC | 336029 | 07/21/1979 | 08/25/2021 |
| 999. | Babich, Monica Sophie | Environmental Litigation Group PC | 336030 | 08/17/1991 | 08/25/2021 |
| 1000. | Sorrell, Daniel Ray | Environmental Litigation Group PC | 336031 | 10/06/1980 | 08/25/2021 |
| 1001. | Underwood, Jesse Michael | Environmental Litigation Group PC | 336032 | 12/24/1980 | 08/25/2021 |
| 1002. | Fuentes, Shawn Lee | Environmental Litigation Group PC | 336033 | 07/09/1977 | 08/25/2021 |
| 1003. | Conley, Dewey Bruce | Environmental Litigation Group PC | 336034 | 12/13/1989 | 08/25/2021 |
| 1004. | Lapointe, Richard James | Environmental Litigation Group PC | 336035 | 04/12/1993 | 08/25/2021 |
| 1005. | Stoner, Jeremy Scott | Environmental Litigation Group PC | 336036 | 09/23/1979 | 08/25/2021 |
| 1006. | Ambridge, Sean Michael | Environmental Litigation Group PC | 336037 | 09/06/1975 | 08/25/2021 |
| 1007. | Thompson, Keith | Environmental Litigation Group PC | 336038 | 09/20/1986 | 08/25/2021 |
| 1008. | Potter, Alex Howard | Environmental Litigation Group PC | 336039 | 02/09/1987 | 08/25/2021 |
| 1009. | Yearwood, Michael Clayton | Environmental Litigation Group PC | 336040 | 01/03/1984 | 08/25/2021 |
| 1010. | Chavez, Carlos Antonio | Environmental Litigation Group PC | 336041 | 06/09/1999 | 08/25/2021 |
| 1011. | Fox, Argustus Trey | Environmental Litigation Group PC | 336042 | 06/12/1983 | 08/25/2021 |
| 1012. | Roddy, Roderick Deshon | Environmental Litigation Group PC | 336043 | 12/12/1982 | 08/25/2021 |
| 1013. | Brickey, James Maurice | Environmental Litigation Group PC | 336044 | 10/14/1970 | 08/25/2021 |

© 2021 BrownGreer PLC

| 1014. | Rogers, Tyler William | Environmental Litigation Group PC | 336045 | 05/04/1983 | 08/25/2021 |
|---|---|---|---|---|---|
| 1015. | Ortiz, Jose | Environmental Litigation Group PC | 336046 | 03/30/1982 | 08/25/2021 |
| 1016. | Goodness, Raymond Anthony | Environmental Litigation Group PC | 336047 | 07/07/1980 | 08/25/2021 |
| 1017. | Nelsen, Kyle P | Environmental Litigation Group PC | 336048 | 05/02/1980 | 08/25/2021 |
| 1018. | Kowaleski, Michael Anthony | Environmental Litigation Group PC | 336049 | 12/02/1977 | 08/25/2021 |
| 1019. | Duran, Luis Enrique | Environmental Litigation Group PC | 336050 | 06/07/1984 | 08/25/2021 |
| 1020. | Houghton, Brian Lee | Environmental Litigation Group PC | 336051 | 11/16/1976 | 08/25/2021 |
| 1021. | Brenden, Samuel | Environmental Litigation Group PC | 336052 | 08/23/1982 | 08/25/2021 |
| 1022. | Smith, Evan Michael | Environmental Litigation Group PC | 336053 | 02/03/1981 | 08/25/2021 |
| 1023. | Barker, James Michael | Environmental Litigation Group PC | 336054 | 08/30/1972 | 08/25/2021 |
| 1024. | Cleveland, Nathaniel | Environmental Litigation Group PC | 336055 | 11/15/1986 | 08/25/2021 |
| 1025. | Hill, Christian Isaiah | Environmental Litigation Group PC | 336056 | 03/04/1992 | 08/25/2021 |
| 1026. | Warren, Patrick Hugh | Environmental Litigation Group PC | 336057 | 12/02/1983 | 08/25/2021 |
| 1027. | Garris, Jerel Lee | Environmental Litigation Group PC | 336058 | 02/13/1990 | 08/25/2021 |
| 1028. | Ohlde, David | Environmental Litigation Group PC | 336059 | 05/24/1982 | 08/25/2021 |
| 1029. | Grube, Michael Alan | Environmental Litigation Group PC | 336060 | 08/12/1986 | 08/25/2021 |
| 1030. | Perez, William H | Environmental Litigation Group PC | 336061 | 07/17/1960 | 08/25/2021 |
| 1031. | McLeish, Phillip George | Environmental Litigation Group PC | 336062 | 10/13/1976 | 08/25/2021 |
| 1032. | Stalnaker, James | Environmental Litigation Group PC | 336063 | 01/20/1979 | 08/25/2021 |
| 1033. | Saddoris, Wesley James | Environmental Litigation Group PC | 336064 | 01/22/1971 | 08/25/2021 |
| 1034. | McNeal, Michael Deron | Environmental Litigation Group PC | 336065 | 12/04/1985 | 08/25/2021 |
| 1035. | Moberly, Mark Adam | Environmental Litigation Group PC | 336066 | 08/20/1970 | 08/25/2021 |
| 1036. | Poczontek, Thomas Lee | Environmental Litigation Group PC | 336067 | 03/26/1984 | 08/25/2021 |
| 1037. | Cashion, Ronald Matthew | Environmental Litigation Group PC | 336068 | 09/03/1965 | 08/25/2021 |
| 1038. | Hardin, John Thomas | Environmental Litigation Group PC | 336069 | 02/06/1955 | 08/25/2021 |
| 1039. | Wyman, Taneshia Nicole | Environmental Litigation Group PC | 336070 | 02/28/1989 | 08/25/2021 |
| 1040. | Long, Timothy David | Environmental Litigation Group PC | 336071 | 09/12/1986 | 08/25/2021 |
| 1041. | Garcia, Johnathan | Environmental Litigation Group PC | 336072 | 09/04/1992 | 08/25/2021 |
| 1042. | Smith, Dranon | Environmental Litigation Group PC | 336073 | 07/15/1954 | 08/25/2021 |
| 1043. | Rhodes, Dennis Isiaha | Environmental Litigation Group PC | 336074 | 01/04/1985 | 08/25/2021 |
| 1044. | Bernal, Paul Sanchez | Environmental Litigation Group PC | 336075 | 11/02/1984 | 08/25/2021 |
| 1045. | Harris, Marcus | Environmental Litigation Group PC | 336076 | 09/03/1991 | 08/25/2021 |
| 1046. | Bates, Teron Dominick | Environmental Litigation Group PC | 336077 | 02/16/1990 | 08/25/2021 |
| 1047. | Wilson, Tiffiney | Environmental Litigation Group PC | 336078 | 10/28/1997 | 08/25/2021 |
| 1048. | Rand, Clyde Leroy | Environmental Litigation Group PC | 336079 | 10/11/1991 | 08/25/2021 |
| 1049. | Ortiz, Hector Allen | Environmental Litigation Group PC | 336080 | 07/08/1991 | 08/25/2021 |
| 1050. | Harris, Lewis | Environmental Litigation Group PC | 336081 | 02/27/1966 | 08/25/2021 |
| 1051. | Gorski, Bryan Michael | Environmental Litigation Group PC | 336082 | 02/15/1977 | 08/25/2021 |
| 1052. | Moore, Joel H. | Environmental Litigation Group PC | 336083 | 10/02/1977 | 08/25/2021 |
| 1053. | Mayo, Harold James | Environmental Litigation Group PC | 336084 | 09/02/1965 | 08/25/2021 |
| 1054. | Sargent, Dell Latoria | Environmental Litigation Group PC | 336085 | 11/27/1964 | 08/25/2021 |
| 1055. | Brown, Reginald Oneil | Environmental Litigation Group PC | 336086 | 04/12/1971 | 08/25/2021 |
| 1056. | Martin, Michael A. | Environmental Litigation Group PC | 336087 | 05/16/1987 | 08/25/2021 |
| 1057. | Brown, Andrew James | Environmental Litigation Group PC | 336088 | 05/17/1987 | 08/25/2021 |
| 1058. | McGinnis, Ryan Patrick | Environmental Litigation Group PC | 336089 | 06/19/1986 | 08/25/2021 |
| 1059. | Clemons, Eric | Environmental Litigation Group PC | 336090 | 02/07/1988 | 08/25/2021 |
| 1060. | Stoddard, Richard | Environmental Litigation Group PC | 336091 | 02/26/1980 | 08/25/2021 |
| 1061. | Franklin, Shanna Lehua Simeona | Environmental Litigation Group PC | 336092 | 06/28/1987 | 08/25/2021 |
| 1062. | Almirol, Archival Penera | Environmental Litigation Group PC | 336093 | 07/26/1982 | 08/25/2021 |
| 1063. | Beamesderfer, Andrew Scott | Environmental Litigation Group PC | 336094 | 06/11/1979 | 08/25/2021 |
| 1064. | Bush, Patrick | Environmental Litigation Group PC | 336095 | 08/03/1985 | 08/25/2021 |
| 1065. | Gingerich, Douglas | Environmental Litigation Group PC | 336096 | 12/10/1955 | 08/25/2021 |
| 1066. | Garcia, Marco | Environmental Litigation Group PC | 336097 | 05/06/1980 | 08/25/2021 |
| 1067. | Floyd, Timothy Skyler | Environmental Litigation Group PC | 336098 | 11/12/1992 | 08/25/2021 |
| 1068. | Leialoha, Christine Gloria | Environmental Litigation Group PC | 336099 | 09/26/1956 | 08/25/2021 |
| 1069. | Gonzalez, John | Environmental Litigation Group PC | 336100 | 06/29/1965 | 08/25/2021 |
| 1070. | Wilson, Adam Reagan | Environmental Litigation Group PC | 336101 | 10/21/1986 | 08/25/2021 |
| 1071. | Ford, Zachary Coleman | Environmental Litigation Group PC | 336102 | 07/13/1990 | 08/25/2021 |
| 1072. | Crayton, Terrence Scott | Environmental Litigation Group PC | 336103 | 07/02/1966 | 08/25/2021 |
| 1073. | Wilson, Brett | Environmental Litigation Group PC | 336104 | 11/29/1969 | 08/25/2021 |

© 2021 BrownGreer PLC

| | | | | | |
|---|---|---|---|---|---|
| 1074. | Booth, Richard Love | Environmental Litigation Group PC | 336105 | 04/24/1970 | 08/25/2021 |
| 1075. | Wood, Marquett Terrell | Environmental Litigation Group PC | 336106 | 06/11/1976 | 08/25/2021 |
| 1076. | Woodson, John Adam | Environmental Litigation Group PC | 336107 | 03/31/1985 | 08/25/2021 |
| 1077. | McCombs, Bradley Ray | Environmental Litigation Group PC | 336108 | 05/13/1964 | 08/25/2021 |
| 1078. | Villegas, Juan Manuel | Environmental Litigation Group PC | 336109 | 08/17/1984 | 08/25/2021 |
| 1079. | Gomez, Juan | Environmental Litigation Group PC | 336110 | 11/13/1971 | 08/25/2021 |
| 1080. | Westbrook, Nathan Russell | Environmental Litigation Group PC | 336111 | 07/15/1981 | 08/25/2021 |
| 1081. | Leggett, Royal Craig | Environmental Litigation Group PC | 336112 | 10/27/1980 | 08/25/2021 |
| 1082. | Dixon, Henry Lee | Environmental Litigation Group PC | 336113 | 09/26/1971 | 08/25/2021 |
| 1083. | Huntington, Roger Leroy | Environmental Litigation Group PC | 336114 | 05/07/1968 | 08/25/2021 |
| 1084. | Jett, Lon | Environmental Litigation Group PC | 336115 | 01/25/1974 | 08/25/2021 |
| 1085. | Ruvalcaba, Marcos | Environmental Litigation Group PC | 336116 | 07/23/1976 | 08/25/2021 |
| 1086. | Sonnier, Richard | Environmental Litigation Group PC | 336117 | 10/05/1958 | 08/25/2021 |
| 1087. | Anderson, Jahmal Tanaz | Environmental Litigation Group PC | 336118 | 07/18/1986 | 08/25/2021 |
| 1088. | Lance, James Franklin | Environmental Litigation Group PC | 336119 | 11/23/1977 | 08/25/2021 |
| 1089. | Williams, Andrea | Environmental Litigation Group PC | 336120 | 09/09/1967 | 08/25/2021 |
| 1090. | Murray, Riquan James | Environmental Litigation Group PC | 336121 | 08/28/1995 | 08/25/2021 |
| 1091. | Lynch, Gregory Jamel | Environmental Litigation Group PC | 336122 | 08/28/1985 | 08/25/2021 |
| 1092. | Griffin, Benjamin Michael | Environmental Litigation Group PC | 336123 | 07/30/1987 | 08/25/2021 |
| 1093. | Alfieri, Eric John | Environmental Litigation Group PC | 336124 | 01/09/1972 | 08/25/2021 |
| 1094. | Kisner, Jeremy Ray | Environmental Litigation Group PC | 336125 | 05/06/1988 | 08/25/2021 |
| 1095. | Clark, Matthew David | Environmental Litigation Group PC | 336126 | 10/18/1988 | 08/25/2021 |
| 1096. | Borrego, Steven Ryan | Environmental Litigation Group PC | 336127 | 11/12/1988 | 08/25/2021 |
| 1097. | Glaude, Kenneth Richard Charles | Environmental Litigation Group PC | 336128 | 01/24/1989 | 08/25/2021 |
| 1098. | Wells, Jason Donald | Environmental Litigation Group PC | 336129 | 05/20/1985 | 08/25/2021 |
| 1099. | Braman, Daniel John | Environmental Litigation Group PC | 336130 | 10/14/1988 | 08/25/2021 |
| 1100. | TIERNEY, JEFFREY | Environmental Litigation Group PC | 350712 | 11/13/1968 | 09/23/2021 |
| 1101. | FAULK, OLIVER HUDSON | Environmental Litigation Group PC | 350713 | 04/22/1985 | 09/23/2021 |
| 1102. | POHL, ROBERT WILLIAM | Environmental Litigation Group PC | 350714 | 05/01/1970 | 09/23/2021 |
| 1103. | PENA, EMILY ELAINA | Environmental Litigation Group PC | 350716 | 11/04/1987 | 09/23/2021 |
| 1104. | LAX, RONNIE LEE | Environmental Litigation Group PC | 350717 | 10/13/1971 | 09/23/2021 |

© 2021 BrownGreer PLC