EXHIBIT C

| Row | Firm Name | First Name | Middle Name | Last Name | DOB |
|---|---|---|---|---|---|
| 1. | Environmental Litigation Group | Devin | Glenn | Boler | 6/3/1980 |
| 2. | Environmental Litigation Group | James | Darrell | Frey | 3/4/1968 |
| 3. | Environmental Litigation Group | Keyon | James | McDonald | 7/14/1979 |
| 4. | Environmental Litigation Group | Thomas | Glenn | Bebout | 1/29/1969 |
| 5. | Environmental Litigation Group | Brinisha | Keshae | Wilkerson | 12/2/1992 |
| 6. | Environmental Litigation Group | Charles | Odell | Foulks | 10/25/1982 |
| 7. | Environmental Litigation Group | Leonard | James | Puryear | 1/25/1972 |
| 8. | Environmental Litigation Group | Harry | Lee | Walker | 6/11/1968 |
| 9. | Environmental Litigation Group | Maria | Kenyanna | Robinson | 8/26/1990 |
| 10. | Environmental Litigation Group | Christopher | James | Roach | 3/15/1983 |
| 11. | Environmental Litigation Group | Michael | James | Schupp | 10/26/1988 |
| 12. | Environmental Litigation Group | Timothy | Charles | Summers | 8/10/1984 |
| 13. | Environmental Litigation Group | Preston | Baerd | Hebert | 5/4/1983 |
| 14. | Environmental Litigation Group | Mickey | Jerome | Moore | 6/5/1973 |
| 15. | Environmental Litigation Group | Allen | Duane | Mast | 5/15/1964 |
| 16. | Environmental Litigation Group | William | Joseph | Spinelli | 5/30/1991 |
| 17. | Environmental Litigation Group | Anton | Michael | Roach | 5/29/1989 |
| 18. | Environmental Litigation Group | Chavalier | St. Mauriq | Jenkins | 4/9/1985 |
| 19. | Environmental Litigation Group | John | Christopher | Barber | 11/19/1965 |
| 20. | Environmental Litigation Group | Andrew | Anthony | Alicea | 6/18/1991 |
| 21. | Environmental Litigation Group | Houston | Ethan | Lewis | 7/15/1991 |
| 22. | Environmental Litigation Group | Michael | Sterling | Fox | 6/14/1957 |
| 23. | Environmental Litigation Group | David | Naethan | Taylor | 12/21/1982 |
| 24. | Environmental Litigation Group | Gavin | Scott | Cadieux | 10/6/1994 |
| 25. | Environmental Litigation Group | Christopher | Stephen | Mitchell | 9/30/1996 |
| 26. | Environmental Litigation Group | Jesus | | Holguin | 8/13/1974 |
| 27. | Environmental Litigation Group | Gerardo | | Andujar | 8/4/1965 |
| 28. | Environmental Litigation Group | Martin | D. | Hendrix | 2/25/1960 |
| 29. | Environmental Litigation Group | Adam | | Hollander | 6/12/1991 |
| 30. | Environmental Litigation Group | Richard | Charles | Williams | 8/25/1960 |
| 31. | Environmental Litigation Group | Nicholas | Edward | DeDario | 3/26/1985 |
| 32. | Environmental Litigation Group | Paris | Devante | Bell | 4/19/1992 |
| 33. | Environmental Litigation Group | Kevin | Lee | Bruffett | 11/9/1979 |
| 34. | Environmental Litigation Group | Nelia Paz | G.T. | Small | 11/27/1975 |
| 35. | Environmental Litigation Group | David | John | Shields | 1/22/1979 |
| 36. | Environmental Litigation Group | Phillip | Keith Christopher | Dunn | 10/16/1982 |
| 37. | Environmental Litigation Group | James | Michael | Tripp | 10/15/1976 |
| 38. | Environmental Litigation Group | Jesus | | Ruiz | 11/6/1963 |
| 39. | Environmental Litigation Group | William | Floyd | Zamora | 7/27/1983 |
| 40. | Environmental Litigation Group | Christian | Brandon | Alvarez | 11/18/1993 |
| 41. | Environmental Litigation Group | Vernon | Andre | Johnson | 5/3/1980 |
| 42. | Environmental Litigation Group | Jonathan | de Jesus | Fret | 9/10/1973 |
| 43. | Environmental Litigation Group | Dirk | | Ellis | 1/31/1969 |
| 44. | Environmental Litigation Group | Timothy | William | Busch | 12/20/1971 |
| 45. | Environmental Litigation Group | Christopher | Lyne | Warren | 3/11/1972 |
| 46. | Environmental Litigation Group | Jason | Kristopher | Bond | 4/12/1982 |
| 47. | Environmental Litigation Group | Taran | Nicholas | Turner | 10/7/1982 |
| 48. | Environmental Litigation Group | Tasiaeafe | | Feleti | 5/8/1982 |

| 49. | Environmental Litigation Group | Wilford | Curtis | Goeller | 6/23/1972 |
|---|---|---|---|---|---|
| 50. | Environmental Litigation Group | Kyle | Joseph | Busko | 6/17/1980 |
| 51. | Environmental Litigation Group | Anthony | Dennis | Tesolowski | 4/17/1974 |
| 52. | Environmental Litigation Group | Herman | Albert | Scott | 4/21/1962 |
| 53. | Environmental Litigation Group | Shawn | Michael | Dean | 12/11/1973 |
| 54. | Environmental Litigation Group | Thomas | Leslie | Miller | 5/21/1954 |
| 55. | Environmental Litigation Group | Luis | Alberto | Crespo | 12/26/1966 |
| 56. | Environmental Litigation Group | Bryan | Charles Lee | Auxier | 3/12/1984 |
| 57. | Environmental Litigation Group | Barris | Tyreese | Oden | 2/20/1988 |
| 58. | Environmental Litigation Group | Deric | Carnell | Bowden | 2/5/1962 |
| 59. | Environmental Litigation Group | Justin | W | Hurst | 9/17/1984 |
| 60. | Environmental Litigation Group | Alfredo | Charles- Nolley | Wright | 2/1/1981 |
| 61. | Environmental Litigation Group | Ricardo | | Ramirez | 11/25/1981 |
| 62. | Environmental Litigation Group | John | Russell | Westbrook | 12/6/1975 |
| 63. | Environmental Litigation Group | Anthony | | Pitts | 8/15/1966 |
| 64. | Environmental Litigation Group | Justin | Aaron | Futrell | 11/10/1987 |
| 65. | Environmental Litigation Group | Marineka | Darcy | Marshall-Valley | 11/29/1982 |
| 66. | Environmental Litigation Group | Benjamin | Daniel | Rosecrans | 1/17/1982 |
| 67. | Environmental Litigation Group | Joseph Donald | Vital | Leblanc | 9/3/1979 |
| 68. | Environmental Litigation Group | Randy | Lee | Williams | 3/8/1978 |
| 69. | Environmental Litigation Group | Raymond | Claybourne | Green | 8/30/1989 |
| 70. | Environmental Litigation Group | William | Paul | Bellville | 8/10/1983 |
| 71. | Environmental Litigation Group | Michael | Scott | Luce | 1/25/1984 |
| 72. | Environmental Litigation Group | Dustin | Allen | Johannes | 7/20/1989 |
| 73. | Environmental Litigation Group | Paul | Joseph | Snyder | 7/26/1961 |
| 74. | Environmental Litigation Group | Bruce | Thurman | Ward | 5/22/1980 |
| 75. | Environmental Litigation Group | Robert | Lee | Vasquez | 3/5/1978 |
| 76. | Environmental Litigation Group | Wendy | Marie | Machacek | 5/13/1974 |
| 77. | Environmental Litigation Group | Cameron | Leon | Johnson | 8/24/1983 |
| 78. | Environmental Litigation Group | Francisco | Javier | Garcia | 4/15/1976 |
| 79. | Environmental Litigation Group | Thomas | Richard | Grace | 5/16/1967 |
| 80. | Environmental Litigation Group | Steven | Andrews | Martin | 10/30/1975 |
| 81. | Environmental Litigation Group | Jacob | Donovan | Marze | 6/2/1979 |
| 82. | Environmental Litigation Group | Daniel | David | Womack | 9/22/1990 |
| 83. | Environmental Litigation Group | Golden | Edward | Brown | 6/14/1973 |
| 84. | Environmental Litigation Group | James | Haugh | Brooks | 9/20/1983 |
| 85. | Environmental Litigation Group | Bradley | Robert | Casey | 11/10/1959 |
| 86. | Environmental Litigation Group | Bryce | Cameron | Pappas | 10/6/1993 |
| 87. | Environmental Litigation Group | Will | David | Whiting | 2/27/1991 |
| 88. | Environmental Litigation Group | Jeromie | Von | Templar | 12/1/1975 |
| 89. | Environmental Litigation Group | Robert | Anthony | Keys | 4/11/1990 |
| 90. | Environmental Litigation Group | Marquis | | Ellis | 3/8/1986 |
| 91. | Environmental Litigation Group | Mohammed | Ishaq | Jalili | 2/15/1972 |
| 92. | Environmental Litigation Group | Joe | S. | McClammy | 2/11/1964 |
| 93. | Environmental Litigation Group | Michael | A. | Taylor | 11/1/1976 |
| 94. | Environmental Litigation Group | Benjamin | Shane | Rogers | 6/20/1973 |
| 95. | Environmental Litigation Group | Ricardo | E. | Chardon | 2/14/1974 |
| 96. | Environmental Litigation Group | Eric | Paul | Pardue | 6/12/1972 |
| 97. | Environmental Litigation Group | Garry | Patrick | Nolan | 1/30/1967 |

| 98. | Environmental Litigation Group | Jonathan | Kyle | Nelson | 2/15/1986 |
|---|---|---|---|---|---|
| 99. | Environmental Litigation Group | Benedictian | Romas | Celis | 3/20/1959 |
| 100. | Environmental Litigation Group | Coco | C. | Wilson | 6/15/1989 |
| 101. | Environmental Litigation Group | Patrick | Christopher | Olsen | 11/15/1973 |
| 102. | Environmental Litigation Group | Kyle | D. | Reese | 5/8/1994 |
| 103. | Environmental Litigation Group | Freddie | Mae | Smithpolite | 10/8/1968 |
| 104. | Environmental Litigation Group | Caleb | B. | Dunavent | 2/14/1982 |
| 105. | Environmental Litigation Group | Patrick | Alan | Halgren | 2/22/1970 |
| 106. | Environmental Litigation Group | Ryan | Nicholas | Maloney | 1/12/1987 |
| 107. | Environmental Litigation Group | Va Linda | M. | Schnieders | 12/20/1961 |
| 108. | Environmental Litigation Group | Christopher | R. | Soliz | 11/22/1965 |
| 109. | Environmental Litigation Group | Shelly | Denise | Kirk | 3/9/1964 |
| 110. | Environmental Litigation Group | JaCory | Antione | Summers | 9/12/1982 |
| 111. | Environmental Litigation Group | Corey | Ray | Buchanan | 3/20/1992 |
| 112. | Environmental Litigation Group | Dominic | Junior | Evola | 3/2/1982 |
| 113. | Environmental Litigation Group | Branden | Thomas | Barthel | 8/24/1993 |
| 114. | Environmental Litigation Group | Michael | Dean | Lee | 11/1/1975 |
| 115. | Environmental Litigation Group | Michael | Allan | Guiliani | 10/16/1985 |
| 116. | Environmental Litigation Group | James | Allan | McLeod | 11/12/1977 |
| 117. | Environmental Litigation Group | Edward | William | Bean | 11/12/1958 |
| 118. | Environmental Litigation Group | Joey | Alan | Wegmann | 5/12/1963 |
| 119. | Environmental Litigation Group | Keith | Thomas | Bailey | 3/29/1959 |
| 120. | Environmental Litigation Group | Cody | Alexander | Crane | 3/1/1989 |
| 121. | Environmental Litigation Group | Carlos | A. | Ulloa | 11/23/1993 |
| 122. | Environmental Litigation Group | Michael | | Williams | 4/2/1983 |
| 123. | Environmental Litigation Group | Francis | | Burgess | 9/12/1967 |
| 124. | Environmental Litigation Group | Christopher | James | Yamamoto | 10/15/1972 |
| 125. | Environmental Litigation Group | Gregory | James | Wakeham | 11/5/1968 |
| 126. | Environmental Litigation Group | Young | Dok | Kim | 5/5/1961 |
| 127. | Environmental Litigation Group | Christopher | Norman | Graham | 5/16/1989 |
| 128. | Environmental Litigation Group | Brandon | | Morrison | 3/30/1986 |
| 129. | Environmental Litigation Group | Rondell | S. | Simmons | 11/5/1980 |
| 130. | Environmental Litigation Group | Lee | Ernest | Haldorson | 8/21/1966 |
| 131. | Environmental Litigation Group | William | Clayton | Hurst | 11/21/1950 |
| 132. | Environmental Litigation Group | Michael | Edward | Elliott | 3/30/1984 |
| 133. | Environmental Litigation Group | Ervin | Gregory | Quiles | 7/7/1976 |
| 134. | Environmental Litigation Group | Chaz | Michael | Daley | 5/2/1989 |
| 135. | Environmental Litigation Group | Paul | Manuel | Machado | 9/21/1971 |
| 136. | Environmental Litigation Group | John | Mark | Ohagan | 2/3/1987 |
| 137. | Environmental Litigation Group | Richard | Taylor | Smith | 4/27/1988 |
| 138. | Environmental Litigation Group | Earnest | L. | Trotman | 11/30/1976 |
| 139. | Environmental Litigation Group | Kevin | Bryant | Bow | 9/17/1990 |
| 140. | Environmental Litigation Group | James | | Adams | 5/4/1979 |
| 141. | Environmental Litigation Group | Jake | | Nelson | 2/20/1984 |
| 142. | Environmental Litigation Group | Carlos | | Colon | 11/5/1964 |
| 143. | Environmental Litigation Group | Fernando | | Basurto | 6/6/1958 |
| 144. | Environmental Litigation Group | Bryan | Russell | Bonsack | 4/6/1988 |
| 145. | Environmental Litigation Group | Tommy | | Robinson | 5/16/1982 |
| 146. | Environmental Litigation Group | Eric | Raymond | Biggs | 10/21/1980 |

| 147. | Environmental Litigation Group | Kenneth | | Roberts | 11/5/1978 |
|------|-------------------------------|---------|----------|---------------|-----------|
| 148. | Environmental Litigation Group | Ashley | | Payne | 9/20/1989 |
| 149. | Environmental Litigation Group | Matthew | | Bowar | 9/12/1982 |
| 150. | Environmental Litigation Group | Timothy | | Cornell | 8/22/1967 |
| 151. | Environmental Litigation Group | Matthew | robert | Garrett | 8/19/1982 |
| 152. | Environmental Litigation Group | Sammy | | Gates | 3/25/1980 |
| 153. | Environmental Litigation Group | Robert | | Franklin | 5/30/1968 |
| 154. | Environmental Litigation Group | Robert | | Love | 7/20/1989 |
| 155. | Environmental Litigation Group | David | Marcel | Jones | 2/23/1972 |
| 156. | Environmental Litigation Group | Teresa | | Muhammad | 10/6/1968 |
| 157. | Environmental Litigation Group | Raymond | | Brogan | 4/1/1967 |
| 158. | Environmental Litigation Group | Dustin | Christopher | Macfarlane | 6/17/1987 |
| 159. | Environmental Litigation Group | Jenifer | | Welsh | 10/11/1984 |
| 160. | Environmental Litigation Group | Joseph | Adam | Doggett | 11/9/1982 |
| 161. | Environmental Litigation Group | John | | Roop | 8/12/1978 |
| 162. | Environmental Litigation Group | Samuel | | Russell | 4/24/1990 |
| 163. | Environmental Litigation Group | John | Louis | Haberle | 1/15/1973 |
| 164. | Environmental Litigation Group | Lawrence | | McClain | 7/29/1966 |
| 165. | Environmental Litigation Group | Jonathan | Michael | Ross | 9/6/1993 |
| 166. | Environmental Litigation Group | Kenneth | | Truelove | 9/12/1992 |
| 167. | Environmental Litigation Group | Riyen | | Thy | 7/9/1983 |
| 168. | Environmental Litigation Group | Joel | | Mathews | 7/2/1979 |
| 169. | Environmental Litigation Group | Kurt | Thomas | Dahlheimer | 10/3/1979 |
| 170. | Environmental Litigation Group | Benjamin | | Stellmach | 7/16/1983 |
| 171. | Environmental Litigation Group | Ignatius | Frank | Defranco | 8/27/1988 |
| 172. | Environmental Litigation Group | Zenon | Carrillo | Vazquez | 8/1/1972 |
| 173. | Environmental Litigation Group | Mark | Allan | Noble | 1/5/1994 |
| 174. | Environmental Litigation Group | Corbin | | Link | 6/7/1989 |
| 175. | Environmental Litigation Group | Jonathan | | Johnston | 4/3/1987 |
| 176. | Environmental Litigation Group | Michael | | Cannon | 10/21/1983 |
| 177. | Environmental Litigation Group | Tracey | | Mitchell | 1/15/1966 |
| 178. | Environmental Litigation Group | Fay | | Doering | 4/21/1976 |
| 179. | Environmental Litigation Group | Deborah | | Smith-Sisto | 2/7/1965 |
| 180. | Environmental Litigation Group | Delanie | | Williams | 8/30/1976 |
| 181. | Environmental Litigation Group | Kevin | Michael | Greenburg | 5/31/1974 |
| 182. | Environmental Litigation Group | Nyesha | | Urbano | 7/27/1978 |
| 183. | Environmental Litigation Group | Nicole | | Salas | 3/21/1995 |
| 184. | Environmental Litigation Group | Aaron | | Halford | 10/30/1976 |
| 185. | Environmental Litigation Group | Joshua | | Curtis | 7/13/1982 |
| 186. | Environmental Litigation Group | George | Gregory | Futch | 4/25/1971 |
| 187. | Environmental Litigation Group | Luzdelis | | Roman | 3/14/1988 |
| 188. | Environmental Litigation Group | Donald | Andrew | Demar | 5/10/1966 |
| 189. | Environmental Litigation Group | Anjaletta | | Beck | 12/22/1978 |
| 190. | Environmental Litigation Group | James | | Lilly | 9/23/1992 |
| 191. | Environmental Litigation Group | Chris | | Banuelos | 2/20/1971 |
| 192. | Environmental Litigation Group | Julie | Lynn | Mills | 11/29/1965 |
| 193. | Environmental Litigation Group | Ronald | | Williams | 12/23/1994 |
| 194. | Environmental Litigation Group | Derek | | Thorpe | 3/13/1990 |
| 195. | Environmental Litigation Group | Dawn | | Klein | 7/1/1964 |

| | | | | | |
|---|---|---|---|---|---|
| 196. | Environmental Litigation Group | Cedric | | Littleton | 10/22/1979 |
| 197. | Environmental Litigation Group | Nohe | | Garcia | 6/24/1985 |
| 198. | Environmental Litigation Group | Terrence | | Brooks | 3/6/1963 |
| 199. | Environmental Litigation Group | Omar | | Ramirez | 2/16/1978 |
| 200. | Environmental Litigation Group | Frederick | | Johnson | 6/13/1956 |
| 201. | Environmental Litigation Group | Samuel | Joseph | Rayburn | 12/20/1971 |
| 202. | Environmental Litigation Group | Alvin | Dwight | Goodwin | 12/7/1964 |
| 203. | Environmental Litigation Group | Ulysse | | Moore | 9/20/1973 |
| 204. | Environmental Litigation Group | Jacob | Scott | Derry | 3/22/1994 |
| 205. | Environmental Litigation Group | Deana | M. | Marler Perrin | 12/5/1984 |
| 206. | Environmental Litigation Group | Leovardo | | Montero | 10/24/1971 |
| 207. | Environmental Litigation Group | James | | Henault | 1/23/1956 |
| 208. | Environmental Litigation Group | Mike | | Elbaum | 4/8/1966 |
| 209. | Environmental Litigation Group | Ermal | | Guri | 8/6/1981 |
| 210. | Environmental Litigation Group | James | Weston | Brown | 8/27/1976 |
| 211. | Environmental Litigation Group | Brett | | Miller | 7/19/1985 |
| 212. | Environmental Litigation Group | Joaquin | | Barajas | 12/18/1975 |
| 213. | Environmental Litigation Group | Carl | Jonathan | Takacs | 7/12/1984 |
| 214. | Environmental Litigation Group | Chase | | Williams | 4/27/1984 |
| 215. | Environmental Litigation Group | Jahlil | | Thompson | 8/11/1994 |
| 216. | Environmental Litigation Group | Nancy | May | Steele | 12/14/1951 |
| 217. | Environmental Litigation Group | Frederick | | Keers | 7/19/1989 |
| 218. | Environmental Litigation Group | William | L. | Estes | 8/5/1986 |
| 219. | Environmental Litigation Group | Peter | | Dewispelaere | 5/10/1963 |
| 220. | Environmental Litigation Group | Migdalia | | Rolon | 6/10/1963 |
| 221. | Environmental Litigation Group | Neli | | Delgado | 1/1/1974 |
| 222. | Environmental Litigation Group | Siryvonne | | Bell | 3/15/1979 |
| 223. | Environmental Litigation Group | Jamie | L. | Miller | 6/27/1977 |
| 224. | Environmental Litigation Group | Gene | Robert | Cirillo | 4/17/1973 |
| 225. | Environmental Litigation Group | Clinton | | Franklin | 7/1/1962 |
| 226. | Environmental Litigation Group | Raymond | Scott | Quinn | 7/1/1970 |
| 227. | Environmental Litigation Group | John | | Hauoli | 1/26/1970 |
| 228. | Environmental Litigation Group | Hugh | | Pettigrew | 12/24/1954 |
| 229. | Environmental Litigation Group | Vashti | | Matthews | 4/3/1991 |
| 230. | Environmental Litigation Group | Howard | | Tate | 11/17/1964 |
| 231. | Environmental Litigation Group | Jimmie | | Scott | 10/15/1953 |
| 232. | Environmental Litigation Group | Christopher | | Moore | 9/5/1983 |
| 233. | Environmental Litigation Group | Russell | Christian | Hedger | 3/26/1966 |
| 234. | Environmental Litigation Group | Jay | | Burrows | 3/19/1983 |
| 235. | Environmental Litigation Group | Jeffery | | Dronet | 12/12/1973 |
| 236. | Environmental Litigation Group | Jonathan | | Roos | 4/15/1986 |
| 237. | Environmental Litigation Group | Samuel | Jacob | Friedman | 4/9/1988 |
| 238. | Environmental Litigation Group | Adib | Collado | Baerga | 8/18/1991 |
| 239. | Environmental Litigation Group | Lashawne | | Hunt | 5/25/1987 |
| 240. | Environmental Litigation Group | Gilberto | | Pompa | 8/6/1954 |
| 241. | Environmental Litigation Group | Earl | | Smith | 8/16/1953 |
| 242. | Environmental Litigation Group | Bryan | | Yates | 4/19/1990 |
| 243. | Environmental Litigation Group | Yantse | Scott | Bell | 3/13/1968 |
| 244. | Environmental Litigation Group | Joshua | Adam | Huddleston | 2/11/1979 |

| 245. | Environmental Litigation Group | Cyrus | Christopher | Canyon | 4/27/1976 |
|---|---|---|---|---|---|
| 246. | Environmental Litigation Group | James | | Nakamura | 5/26/1984 |
| 247. | Environmental Litigation Group | Robert | | Bankston | 12/8/1950 |
| 248. | Environmental Litigation Group | Juan | Jose | Navarro | 9/23/1986 |
| 249. | Environmental Litigation Group | Gregg | | Shruck | 4/14/1965 |
| 250. | Environmental Litigation Group | Brittany | Lee | Ward | 10/24/1985 |
| 251. | Environmental Litigation Group | Russell | Paul | Bryant | 6/20/1973 |
| 252. | Environmental Litigation Group | William | Travis | Riley | 4/17/1973 |
| 253. | Environmental Litigation Group | Kristi | | Caras | 3/12/1985 |
| 254. | Environmental Litigation Group | Samuel | Jay | Perdue | 6/27/1994 |
| 255. | Environmental Litigation Group | James | William | Phillips | 1/18/1988 |
| 256. | Environmental Litigation Group | Jeremy | Michael | Zier | 8/15/1979 |
| 257. | Environmental Litigation Group | Trevor | Christian | Dotzler | 3/5/1988 |
| 258. | Environmental Litigation Group | Victor | | Jackson | 7/30/1980 |
| 259. | Environmental Litigation Group | Robert | Lee | Lamon | 6/18/1965 |
| 260. | Environmental Litigation Group | Jerromy | | Tice | 12/6/1990 |
| 261. | Environmental Litigation Group | Benjamin | J. | Nagy | 4/27/1987 |
| 262. | Environmental Litigation Group | Antonio | V | Ross | 6/5/1968 |
| 263. | Environmental Litigation Group | Monica | Jane | LeCompte | 9/28/1981 |
| 264. | Environmental Litigation Group | Curtis | | Johnson | 8/24/1970 |
| 265. | Environmental Litigation Group | Ryan | Patrick | McGorty | 5/28/1993 |
| 266. | Environmental Litigation Group | Tony | | Garland | 5/2/1961 |
| 267. | Environmental Litigation Group | Jeremy | | Craig | 11/22/1990 |
| 268. | Environmental Litigation Group | David | | Doubek | 5/14/1971 |
| 269. | Environmental Litigation Group | Ramon | | Celestial | 8/30/1954 |
| 270. | Environmental Litigation Group | Kenneth | | Baptiste | 6/20/1985 |
| 271. | Environmental Litigation Group | Edward | A. | Dupuis | 10/16/1966 |
| 272. | Environmental Litigation Group | Michael | | Erckert | 8/16/1975 |
| 273. | Environmental Litigation Group | Connor | | Rodenkirch | 4/2/1992 |
| 274. | Environmental Litigation Group | Terry | Michael | Beyer | 3/10/1978 |
| 275. | Environmental Litigation Group | Herlon | M. | Dacruz | 10/27/1979 |
| 276. | Environmental Litigation Group | Skylar | | Barron | 8/18/1994 |
| 277. | Environmental Litigation Group | Jarmerica | | Williams | 2/27/1987 |
| 278. | Environmental Litigation Group | Zachariah | | Sexton | 1/17/1985 |
| 279. | Environmental Litigation Group | Christopher | John | Analla | 2/19/1971 |
| 280. | Environmental Litigation Group | Ac | | Rainey | 11/21/1985 |
| 281. | Environmental Litigation Group | Kevin | Chanyouing | Jung | 4/20/1994 |
| 282. | Environmental Litigation Group | Mathew | | Fortier | 6/26/1974 |
| 283. | Environmental Litigation Group | Jimmy | | Reese | 3/19/1964 |
| 284. | Environmental Litigation Group | Cori | Don | Limer | 4/19/1980 |
| 285. | Environmental Litigation Group | Cheney | | Kidson | 4/17/1959 |
| 286. | Environmental Litigation Group | Jordan | Ryan | Muller | 2/19/1995 |
| 287. | Environmental Litigation Group | Tiana | | Stallworth | 5/1/1982 |
| 289. | Environmental Litigation Group | Cesar | Tulio | Rojas | 2/16/1990 |
| 290. | Environmental Litigation Group | Ofelia | | Garcia | 11/4/1972 |
| 291. | Environmental Litigation Group | Eric | | Browning | 10/14/1983 |
| 292. | Environmental Litigation Group | Richard | Dean | Kidwell | 2/5/1988 |
| 293. | Environmental Litigation Group | Hoston | | Whitley | 1/10/1946 |
| 294. | Environmental Litigation Group | Marquice | Darinel | Mitchell | 4/26/1991 |

| 295. | Environmental Litigation Group | Tory | Shintain | Jones-Twilley | 9/19/1970 |
|------|-------------------------------|------|----------|---------------|-----------|
| 296. | Environmental Litigation Group | Timothy | Scott | Trundle | 1/9/1970 |
| 297. | Environmental Litigation Group | Inga | Juanita | Morgan | 7/14/1970 |
| 298. | Environmental Litigation Group | Rudy | | Mendez | 1/11/1963 |
| 299. | Environmental Litigation Group | Ryan | | Moxie | 9/2/1989 |
| 300. | Environmental Litigation Group | Rebecca | A. | King | 9/2/1960 |
| 301. | Environmental Litigation Group | Michael | | Claiborne | 2/20/1987 |
| 302. | Environmental Litigation Group | Jimmy | | Miller | 6/14/1986 |
| 303. | Environmental Litigation Group | Tia | Denise | Pickett | 10/26/1982 |
| 304. | Environmental Litigation Group | Benjamin | Jongsam | Park | 10/3/1972 |
| 305. | Environmental Litigation Group | Brian | Randolph | Eubanks | 3/4/1981 |
| 306. | Environmental Litigation Group | Samuel | Leonard | Ford | 9/6/1985 |
| 307. | Environmental Litigation Group | Richard | | Wilson | 9/6/1967 |
| 308. | Environmental Litigation Group | Johnny | Melvin | Craft | 12/19/1971 |
| 309. | Environmental Litigation Group | Richard | | Sanchez | 6/21/1970 |
| 310. | Environmental Litigation Group | Antonio | Levell | Acuff | 3/17/1964 |
| 311. | Environmental Litigation Group | Joshua | James | Reilly | 2/16/1985 |
| 312. | Environmental Litigation Group | Luis | Eduardo | Gonzalez | 8/8/1979 |
| 313. | Environmental Litigation Group | Nicolas | Antonio | Poblete | 3/2/1989 |
| 314. | Environmental Litigation Group | Jennifer | | Sherman | 2/6/1977 |
| 316. | Environmental Litigation Group | Joshua | | Velting | 6/20/1986 |
| 317. | Environmental Litigation Group | Thomas | | Williams | 7/25/1971 |
| 318. | Environmental Litigation Group | Jason | Craig | Westerlund | 10/19/1979 |
| 319. | Environmental Litigation Group | Tim | | Gardipee | 12/30/1956 |
| 320. | Environmental Litigation Group | Patrick | | Romero | 1/24/1993 |
| 321. | Environmental Litigation Group | Christina | | Zarr | 9/19/1993 |
| 322. | Environmental Litigation Group | Robert | Allen | Waldo | 3/1/1979 |
| 323. | Environmental Litigation Group | Alejandro | | Bassim | 5/6/1960 |
| 324. | Environmental Litigation Group | Jeremy | J. | Betterton | 6/13/1983 |
| 325. | Environmental Litigation Group | Arthur | | Perkins | 5/9/1985 |
| 326. | Environmental Litigation Group | Steven | | Thouchalanh | 10/29/1984 |
| 327. | Environmental Litigation Group | Reynaldo | | Basulto | 5/20/1975 |
| 328. | Environmental Litigation Group | Craig | William | Goodwin | 1/24/1973 |
| 329. | Environmental Litigation Group | Ila | Doreen | Rice | 9/22/1959 |
| 330. | Environmental Litigation Group | Daniel | James | Murphy | 8/9/1967 |
| 331. | Environmental Litigation Group | Diana | | Williams | 10/30/1984 |
| 332. | Environmental Litigation Group | Zachary | | Cremeans | 7/25/1991 |
| 333. | Environmental Litigation Group | Amy | | Ellis | 8/15/1983 |
| 334. | Environmental Litigation Group | Brandon | Lavar | Shaw | 1/12/1955 |
| 335. | Environmental Litigation Group | Nathaniel | | Blunt | 3/13/1983 |
| 336. | Environmental Litigation Group | Allen | | Reese | 1/28/1986 |
| 337. | Environmental Litigation Group | Raymond | Eugene | Jackson | 8/5/1971 |
| 338. | Environmental Litigation Group | Anthony | | Monaco | 5/24/1971 |
| 339. | Environmental Litigation Group | James | | Stevens | 1/12/1979 |
| 340. | Environmental Litigation Group | Joseph | Timothy Michael | Nieman | 8/17/1986 |
| 341. | Environmental Litigation Group | Dennis | John | Kearney | 5/25/1959 |
| 342. | Environmental Litigation Group | Mitchell | Shane | Grassmyer | 5/12/1985 |
| 343. | Environmental Litigation Group | Michael | Ross | Karenko | 3/9/1979 |
| 344. | Environmental Litigation Group | Deris | | Hardin | 6/22/1989 |

| 345. | Environmental Litigation Group | Skyler | | Ford | 3/4/1983 |
|---|---|---|---|---|---|
| 346. | Environmental Litigation Group | Jovani | | Vergara | 1/22/1992 |
| 347. | Environmental Litigation Group | Noel | | Hernandez | 3/1/1973 |
| 348. | Environmental Litigation Group | Kiley | | Stubbs | 7/10/1977 |
| 349. | Environmental Litigation Group | James | | Hitt | 5/3/1957 |
| 350. | Environmental Litigation Group | Desiree | | Thatch | 5/30/1988 |
| 351. | Environmental Litigation Group | William | | Radon | 4/1/1964 |
| 352. | Environmental Litigation Group | Cory | | Whittington | 11/28/1988 |
| 353. | Environmental Litigation Group | Delray | | Smith | 8/23/1995 |
| 354. | Environmental Litigation Group | Dave | | Shrader | 5/1/1960 |
| 355. | Environmental Litigation Group | Dallas | James | Gearing | 5/4/1982 |
| 356. | Environmental Litigation Group | Jonathan | Bland | Burson | 7/19/1982 |
| 357. | Environmental Litigation Group | Danny | Andrew | El | 5/18/1982 |
| 358. | Environmental Litigation Group | Anthony | | Sarquilla | 6/14/1976 |
| 359. | Environmental Litigation Group | Adrian | | Adriano | 10/20/1980 |
| 360. | Environmental Litigation Group | George | Matthew | Moore | 2/13/1983 |
| 361. | Environmental Litigation Group | Sahson | | Dehkordi | 8/30/1984 |
| 362. | Environmental Litigation Group | Donald | Wayne | Pruitt | 3/6/1966 |
| 363. | Environmental Litigation Group | Troy | | Orio-Dettling | 3/16/1973 |
| 364. | Environmental Litigation Group | Michael | G. | Weber | 5/11/1974 |
| 365. | Environmental Litigation Group | Michael | | Truong | 8/23/1980 |
| 366. | Environmental Litigation Group | Alfred | | Martin | 5/23/1966 |
| 368. | Environmental Litigation Group | Richard | | Heard | 7/1/1972 |
| 369. | Environmental Litigation Group | Alexandra | | Watkins | 10/9/1983 |
| 370. | Environmental Litigation Group | Brian | | O'Donnell | 4/16/1970 |
| 371. | Environmental Litigation Group | Dominic | | Pagliuso | 10/14/1961 |
| 372. | Environmental Litigation Group | Cesar | | Andrade | 9/8/1973 |
| 373. | Environmental Litigation Group | Dominique | | Rose | 11/8/1990 |
| 374. | Environmental Litigation Group | Tanesha | | Abernathy | 2/29/1980 |
| 375. | Environmental Litigation Group | Luis | | Barbery | 7/26/1995 |
| 376. | Environmental Litigation Group | Kristofer | LaQuan | Depriest | 8/23/1993 |
| 377. | Environmental Litigation Group | Robert | Gumarang | Quidilla | 6/7/1965 |
| 378. | Environmental Litigation Group | Christian | | Weiss | 10/4/1965 |
| 379. | Environmental Litigation Group | Andrew | | Sieving | 4/22/1988 |
| 380. | Environmental Litigation Group | Nathan | Rivera | Borja | 8/5/1990 |
| 381. | Environmental Litigation Group | Joseph | | Dugas | 1/27/1988 |
| 382. | Environmental Litigation Group | Christopher | Lee | Bevel | 4/9/1984 |
| 383. | Environmental Litigation Group | Quran | | Caldwell | 5/5/1993 |
| 384. | Environmental Litigation Group | Keli | | Gionson | 2/9/1983 |
| 385. | Environmental Litigation Group | Eric | | James | 2/4/1978 |
| 386. | Environmental Litigation Group | John | | Stetera | 4/9/1971 |
| 387. | Environmental Litigation Group | Kelvin | Demont | Thomas | 2/14/1977 |
| 388. | Environmental Litigation Group | James | Richard | Doran | 4/8/1985 |
| 389. | Environmental Litigation Group | Michael | Suliman | Salem | 11/7/1991 |
| 390. | Environmental Litigation Group | Santiago | Garcia | De Jesus | 7/26/1989 |
| 391. | Environmental Litigation Group | Manveet | | Chadha | 6/15/1985 |
| 392. | Environmental Litigation Group | Alton | | Newton | 4/9/1966 |
| 393. | Environmental Litigation Group | Antiapas | Talon | Hawk | 4/13/1960 |
| 394. | Environmental Litigation Group | Amber | | Pate | 4/26/1990 |

| 395. | Environmental Litigation Group | Olivia | | Loue | 12/18/1991 |
|------|--------------------------------|--------|--|------|------------|
| 396. | Environmental Litigation Group | Ivan | Vladimir | Vargas | 3/6/1990 |
| 397. | Environmental Litigation Group | Arthur | Rimando | Coloma | 6/28/1958 |
| 398. | Environmental Litigation Group | Atilio | Marco | Usseglio | 7/4/1964 |
| 399. | Environmental Litigation Group | Brian | | Allen | 9/15/1989 |
| 400. | Environmental Litigation Group | Anthony | | Harper | 2/12/1970 |
| 401. | Environmental Litigation Group | Shilo | | Neal | 7/8/1958 |
| 402. | Environmental Litigation Group | Alexander | | Stalnaker | 12/14/1989 |
| 403. | Environmental Litigation Group | Kelly | | Vallery | 6/18/1969 |
| 405. | Environmental Litigation Group | Ames | | Yazzie | 2/19/1977 |
| 406. | Environmental Litigation Group | Christopher | | Grawburg | 8/6/1988 |
| 407. | Environmental Litigation Group | Craig | | Gosselin | 2/3/1988 |
| 408. | Environmental Litigation Group | Scotty | | Kennedy | 9/13/1983 |
| 409. | Environmental Litigation Group | Christopher | | Ogden | 10/17/1978 |
| 410. | Environmental Litigation Group | Matthew | | Hoagland | 4/30/1985 |
| 411. | Environmental Litigation Group | Jeremy | | Wilson | 2/10/1983 |
| 412. | Environmental Litigation Group | Jorge | | Duran | 9/1/1953 |
| 413. | Environmental Litigation Group | David | | Oliver | 4/1/1988 |
| 414. | Environmental Litigation Group | LeShawn | Edwin | Adams | 7/6/1990 |
| 415. | Environmental Litigation Group | Leon | A. | Fletcher | 4/22/1978 |
| 416. | Environmental Litigation Group | Daniel | | Fernandez | 8/20/1983 |
| 417. | Environmental Litigation Group | Moises | | Farnen | 12/22/1981 |
| 418. | Environmental Litigation Group | Darrion | | Tate | 7/2/1993 |
| 419. | Environmental Litigation Group | Tobias | | Exkano | 5/31/1987 |
| 420. | Environmental Litigation Group | Larry | | Cleveland | 9/11/1964 |
| 421. | Environmental Litigation Group | Travis | | Waller | 5/14/1980 |
| 422. | Environmental Litigation Group | Jaime | | Martin | 2/9/1994 |
| 423. | Environmental Litigation Group | Aaron | | Swanson | 5/7/1993 |
| 424. | Environmental Litigation Group | Julio | | Alcaraz-Flores | 11/19/1987 |
| 425. | Environmental Litigation Group | Regina | | Jones | 11/9/1983 |
| 426. | Environmental Litigation Group | Ethan | | Blumhorst | 11/2/1983 |
| 427. | Environmental Litigation Group | Alisha | S. | Catron | 7/5/1990 |
| 428. | Environmental Litigation Group | Isaac | | Tackacs | 4/8/1968 |
| 429. | Environmental Litigation Group | James | Stanley | Hrubesh | 11/20/1985 |
| 430. | Environmental Litigation Group | Veronica | Dee | Harger | 12/24/1969 |
| 431. | Environmental Litigation Group | Howard | Phillip | Brown | 2/10/1989 |
| 432. | Environmental Litigation Group | David | | Chick | 6/25/1976 |
| 433. | Environmental Litigation Group | Cody | T | Smith | 10/13/1987 |
| 434. | Environmental Litigation Group | Mark | | Brumley | 4/15/1974 |
| 435. | Environmental Litigation Group | Andrea | | Striker | 8/8/1986 |
| 436. | Environmental Litigation Group | Grady | | Edwards | 7/11/1959 |
| 437. | Environmental Litigation Group | Jason | | Terry | 1/14/1979 |
| 438. | Environmental Litigation Group | Chadwick | | Baker | 7/26/1983 |
| 439. | Environmental Litigation Group | Wendell | L. | James | 2/21/1971 |
| 440. | Environmental Litigation Group | William | Wesley | Schaad | 7/17/1982 |
| 441. | Environmental Litigation Group | Michael | | Yunk | 3/11/1969 |
| 442. | Environmental Litigation Group | William | Douglas | Bingham | 12/12/1964 |
| 443. | Environmental Litigation Group | Camron | Devontay | Thomas | 7/29/1993 |
| 445. | Environmental Litigation Group | Justin | | Hoeft | 12/27/1984 |

| 446. | Environmental Litigation Group | Jarred | Pete | Ahrend | 10/16/1981 |
|------|-------------------------------|--------|------|--------|------------|
| 447. | Environmental Litigation Group | Dylan | Putnam | Greene | 10/14/1991 |
| 448. | Environmental Litigation Group | Thomas | Martin | Tumbrink | 1/3/1988 |
| 449. | Environmental Litigation Group | Michael | John | Melendez | 10/22/1955 |
| 450. | Environmental Litigation Group | Randy | | Henson | 4/18/1991 |
| 451. | Environmental Litigation Group | Constance | | Handelman | 12/7/1952 |
| 452. | Environmental Litigation Group | Richard | | Segura | 5/26/1971 |
| 453. | Environmental Litigation Group | Andrew | | Newton | 6/2/1981 |
| 454. | Environmental Litigation Group | Reginald | | Middleton | 6/15/1982 |
| 455. | Environmental Litigation Group | Cody | James | Southwell | 2/24/1992 |
| 456. | Environmental Litigation Group | John | | Rocha | 6/5/1981 |
| 457. | Environmental Litigation Group | Jesse | Edward | Green | 11/19/1991 |
| 458. | Environmental Litigation Group | Lebrone | Vanoy | Marzette | 5/13/1976 |
| 459. | Environmental Litigation Group | Ernest | | Zenier | 7/4/1987 |
| 460. | Environmental Litigation Group | Joshua | Adam | Halterman | 10/21/1990 |
| 461. | Environmental Litigation Group | Travis | Lincoln | Rasco | 5/14/1971 |
| 462. | Environmental Litigation Group | Samuel | | Lewis | 12/5/1990 |
| 463. | Environmental Litigation Group | Joseph | | Stumbaugh | 12/18/1983 |
| 464. | Environmental Litigation Group | Kevin | | Hunt | 6/19/1960 |
| 465. | Environmental Litigation Group | Desi | | Zamarripa | 6/1/1982 |
| 466. | Environmental Litigation Group | Ryan | Thomas | Longtin | 12/27/1980 |
| 467. | Environmental Litigation Group | Brian | | Trainor | 5/24/1991 |
| 468. | Environmental Litigation Group | Anthony | | Herrera | 11/3/1983 |
| 469. | Environmental Litigation Group | Juan | | Swan | 8/17/1969 |
| 470. | Environmental Litigation Group | Bill | | Gedrose | 8/4/1962 |
| 471. | Environmental Litigation Group | Roland | Marcell | LeFevre | 4/24/1958 |
| 472. | Environmental Litigation Group | Matthew | | Kucinski | 4/26/1981 |
| 473. | Environmental Litigation Group | Richard | | Chavez | 3/31/1965 |
| 474. | Environmental Litigation Group | Tony | | Harper | 5/14/1964 |
| 475. | Environmental Litigation Group | Roderick | | Baty | 1/15/1993 |
| 476. | Environmental Litigation Group | Tarik | | Haqq | 1/14/1984 |
| 477. | Environmental Litigation Group | Trenton | Wayne | Bennett | 9/7/1984 |
| 478. | Environmental Litigation Group | Damian | F. | Lopez | 8/27/1978 |
| 479. | Environmental Litigation Group | Delmer | | Peebles | 6/23/1983 |
| 480. | Environmental Litigation Group | Danielle | | Miller | 7/30/1993 |
| 481. | Environmental Litigation Group | Joshua | Myles | Trombley | 6/9/1972 |
| 482. | Environmental Litigation Group | Jeffery | | Thomas | 2/2/1982 |
| 483. | Environmental Litigation Group | Shemiah | Kristan | Seewald | 4/1/1981 |
| 484. | Environmental Litigation Group | Christopher | | McMullen | 7/5/1974 |
| 485. | Environmental Litigation Group | Chad | Clayton | Wheeler | 2/27/1981 |
| 486. | Environmental Litigation Group | Dewayne | | Williams | 6/21/1973 |
| 487. | Environmental Litigation Group | Michael | Edward | Blewitt | 8/30/1972 |
| 488. | Environmental Litigation Group | Derek | J. | Woodall | 7/30/1975 |
| 489. | Environmental Litigation Group | George | | Weaver | 8/5/1970 |
| 490. | Environmental Litigation Group | Devin | | Thomas | 10/16/1978 |
| 491. | Environmental Litigation Group | Glen | | Wales | 11/6/1960 |
| 492. | Environmental Litigation Group | Charles | F. | Boyd | 8/7/1958 |
| 493. | Environmental Litigation Group | Eric | E. | LeClaire | 1/18/1968 |
| 494. | Environmental Litigation Group | Devan | | Nease | 11/23/1992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 495. | Environmental Litigation Group | Jessie | Shane | | Coker | 8/4/1984 |
| 496. | Environmental Litigation Group | Reginald | | | Moore | 10/15/1968 |
| 497. | Environmental Litigation Group | Richard | | | Bischel | 2/28/1994 |
| 498. | Environmental Litigation Group | Diwan | | | King | 3/31/1982 |
| 499. | Environmental Litigation Group | Lamonte | | | Kelly | 7/17/1987 |
| 500. | Environmental Litigation Group | Thomas | | | Riney | 9/4/1957 |
| 501. | Environmental Litigation Group | Paul | | | Ludowese | 4/11/1987 |
| 502. | Environmental Litigation Group | Sherysse | | | Sweeney | 8/18/1973 |
| 503. | Environmental Litigation Group | Jason | | | Diaz | 12/21/1982 |
| 504. | Environmental Litigation Group | Christopher | James | | Brown | 10/10/1982 |
| 505. | Environmental Litigation Group | Brandon | | | Watkins | 11/15/1981 |
| 506. | Environmental Litigation Group | Rose | Janae | | Calhoun | 12/31/1988 |
| 507. | Environmental Litigation Group | Daniel | | | Martinez | 1/14/1992 |
| 508. | Environmental Litigation Group | Johnathan | | | Witt | 12/24/1988 |
| 509. | Environmental Litigation Group | George | | | Torres | 2/15/1963 |
| 510. | Environmental Litigation Group | Carl | Gene | | Israel | 1/23/1989 |
| 511. | Environmental Litigation Group | Robert | | | Walters | 2/11/1969 |
| 512. | Environmental Litigation Group | Fawn | Jaane | | Steinfurth | 6/2/1988 |
| 513. | Environmental Litigation Group | Richard | L. | | Smith | 10/3/1958 |
| 514. | Environmental Litigation Group | Christopher | | | Smith | 10/12/1962 |
| 515. | Environmental Litigation Group | Paul | | | Raymond | 9/6/1963 |
| 516. | Environmental Litigation Group | Isaiah | | | Flowers | 9/23/1983 |
| 517. | Environmental Litigation Group | Rodney | D. | | Curley | 12/16/1972 |
| 518. | Environmental Litigation Group | Jason | E.M. | | Smith | 3/10/1986 |
| 519. | Environmental Litigation Group | Jacob | A. | | Booker | 12/14/1996 |
| 520. | Environmental Litigation Group | Juan | Jose | | Mendoza | 8/15/1986 |
| 521. | Environmental Litigation Group | Peter | William | | Doerr | 4/16/1987 |
| 522. | Environmental Litigation Group | Bryan | Keith | | Bellamy | 11/6/1981 |
| 523. | Environmental Litigation Group | Craig | | | Cooper | 12/23/1972 |
| 524. | Environmental Litigation Group | Danny | C. | | Brannon | 4/12/1983 |
| 525. | Environmental Litigation Group | Terrell | J. | | Sanders | 10/31/1990 |
| 526. | Environmental Litigation Group | David | Eric | | O'Brien | 8/5/1983 |
| 527. | Environmental Litigation Group | Armando | | | Contreras | 12/21/1982 |
| 528. | Environmental Litigation Group | Cassius | | | Towns | 4/19/1981 |
| 529. | Environmental Litigation Group | David-Luis | Alejandro | | Solis | 2/24/1982 |
| 530. | Environmental Litigation Group | Kristopher | Paul | | Ybarra | 6/14/1990 |
| 531. | Environmental Litigation Group | Casey | David | | Vander Mel | 6/3/1993 |
| 532. | Environmental Litigation Group | Andrew | J. | | Wutke | 10/20/1986 |
| 533. | Environmental Litigation Group | Danny | C. | | Garner | 4/5/1953 |
| 534. | Environmental Litigation Group | Robert | Preston | | Johnston | 12/17/1985 |
| 535. | Environmental Litigation Group | Sarita | | | Martinez | 4/24/1980 |
| 536. | Environmental Litigation Group | Chris | J. | | Dallmeyer | 12/13/1987 |
| 537. | Environmental Litigation Group | Terence | | | Jefferson | 5/6/1964 |
| 538. | Environmental Litigation Group | Duane | Andrew | | Doster | 10/19/1981 |
| 539. | Environmental Litigation Group | Craig | James | | Ellsberry | 8/22/1990 |
| 540. | Environmental Litigation Group | Sean | R. | | McConnell | 8/7/1980 |
| 541. | Environmental Litigation Group | William | Michael | | Yeary | 1/30/1983 |
| 542. | Environmental Litigation Group | Phillip | Jamison | | Wash | 1/19/1982 |
| 543. | Environmental Litigation Group | Josh | S. | | Harvey | 2/3/1984 |

| 544. | Environmental Litigation Group | Alex | Anthony | Garcia | 6/3/1992 |
|---|---|---|---|---|---|
| 545. | Environmental Litigation Group | Marques | Allen | Goodwin | 6/9/1982 |
| 546. | Environmental Litigation Group | Marshall | | Cumberland | 2/8/1994 |
| 547. | Environmental Litigation Group | Caleb | David | Goebel | 9/15/1983 |
| 548. | Environmental Litigation Group | Shawn | M. | Talbert | 10/8/1978 |
| 549. | Environmental Litigation Group | Casey | Joseph | Ford | 4/27/1987 |
| 550. | Environmental Litigation Group | Aquarius | D. | Jones-Hardwick | 2/9/1995 |
| 551. | Environmental Litigation Group | Alvin | | Jones | 9/3/1964 |
| 552. | Environmental Litigation Group | Jeremy | | Jensen | 10/7/1990 |
| 553. | Environmental Litigation Group | Jy | Loki | Gehring | 3/13/1982 |
| 554. | Environmental Litigation Group | Vincent | Edward | Sutton | 2/10/1964 |
| 555. | Environmental Litigation Group | Kathi | B. | Duran | 2/18/1964 |
| 556. | Environmental Litigation Group | Maira | Gonzalez | Smith | 10/4/1990 |
| 557. | Environmental Litigation Group | Chance | Charles | Crosier | 7/26/1985 |
| 558. | Environmental Litigation Group | Adrien | Dwayne | Bermudez | 1/21/1990 |
| 559. | Environmental Litigation Group | Tabatha | Amanda | Worth | 9/8/1983 |
| 560. | Environmental Litigation Group | Tevin | | Paige | 7/24/1992 |
| 561. | Environmental Litigation Group | John | | Shingles | 9/4/1967 |
| 562. | Environmental Litigation Group | Andrew | | McElroy | 7/30/1962 |
| 563. | Environmental Litigation Group | Erica | Lynn | Beattie | 7/3/1985 |
| 564. | Environmental Litigation Group | Salvador | | Alarcon | 1/20/1986 |
| 565. | Environmental Litigation Group | Kathleen | | McMahan | 2/22/1980 |
| 566. | Environmental Litigation Group | Eddie | Ray | McGregory | 10/25/1980 |
| 567. | Environmental Litigation Group | Joseph | Alexander | Kruggel | 4/14/1995 |
| 568. | Environmental Litigation Group | Zachary | Douglas | Trumble | 11/14/1996 |
| 569. | Environmental Litigation Group | Nicholas | | Cullen | 12/12/1989 |
| 570. | Environmental Litigation Group | Devon | Raynaud | Carr | 9/23/1990 |
| 572. | Environmental Litigation Group | Matthew | | Mecham | 8/4/1968 |
| 573. | Environmental Litigation Group | Mikhail | | Klebba | 8/11/1991 |
| 574. | Environmental Litigation Group | Dave | Daniel | Huber | 10/7/1957 |
| 575. | Environmental Litigation Group | Christopher | | Loveless | 11/12/1980 |
| 576. | Environmental Litigation Group | Gary | Ryan | Wantulok | 10/19/1983 |
| 577. | Environmental Litigation Group | Julio | | Correa | 11/20/1967 |
| 578. | Environmental Litigation Group | Taylor | L. | Garrett | 4/29/1985 |
| 579. | Environmental Litigation Group | Bradley | Levi | Harvey | 1/24/1987 |
| 580. | Environmental Litigation Group | Alvin | | Molina | 2/18/1990 |
| 581. | Environmental Litigation Group | William | E. | Goris | 9/10/1986 |
| 582. | Environmental Litigation Group | David | | Ugarte | 1/13/1965 |
| 583. | Environmental Litigation Group | Eric | | Jackman | 9/4/1978 |
| 584. | Environmental Litigation Group | Jesse | | Borja | 6/17/1965 |
| 585. | Environmental Litigation Group | Scott | | Kelly | 7/24/1988 |
| 587. | Environmental Litigation Group | Mark | Allen | Brandt | 10/26/1962 |
| 588. | Environmental Litigation Group | Justin | Blake | Summer | 12/29/1989 |
| 589. | Environmental Litigation Group | Justin | | Thompson | 12/9/1981 |
| 590. | Environmental Litigation Group | David | | Sherman | 5/10/1974 |
| 591. | Environmental Litigation Group | Olanza | | Frazier | 6/28/1979 |
| 592. | Environmental Litigation Group | John | Jacob | Ammons | 11/12/1982 |
| 593. | Environmental Litigation Group | Shane | M. | Goodreau | 1/26/1976 |
| 594. | Environmental Litigation Group | Alexander | Dell | Davis | 7/25/1995 |

| 595. | Environmental Litigation Group | Rodney | C. | Watts | 11/7/1978 |
|---|---|---|---|---|---|
| 596. | Environmental Litigation Group | Thomas | George | Kimmet | 10/24/1964 |
| 597. | Environmental Litigation Group | Deidre | C. | Echols | 9/11/1963 |
| 598. | Environmental Litigation Group | Cleonte | Ledell | Grafton | 8/25/1986 |
| 599. | Environmental Litigation Group | Tevin | Joshua | Rainey | 3/20/1994 |
| 600. | Environmental Litigation Group | Gerry | | Aponte | 1/4/1963 |
| 601. | Environmental Litigation Group | Gage | D. | Mulhall | 10/17/1994 |
| 602. | Environmental Litigation Group | Carlos | Antonio | Washington | 6/7/1968 |
| 603. | Environmental Litigation Group | George | Camarillo | Lopez | 6/17/1974 |
| 604. | Environmental Litigation Group | Roy | Thomas | Almanza | 5/7/1986 |
| 605. | Environmental Litigation Group | William | C. | Castro | 4/26/1962 |
| 606. | Environmental Litigation Group | Taeed | Houshang | Foroughi | 8/25/1985 |
| 607. | Environmental Litigation Group | Patrick | Sebastian | Anleu | 2/22/1990 |
| 608. | Environmental Litigation Group | Brooke | | Hulsey | 1/31/1992 |
| 609. | Environmental Litigation Group | Jouvon | M. | Kingsby | 2/3/1986 |
| 610. | Environmental Litigation Group | Isaac | E. | Santos | 11/1/1979 |
| 611. | Environmental Litigation Group | Jason | | Burke | 9/26/1972 |
| 612. | Environmental Litigation Group | James | A. | Dickerson | 8/15/1984 |
| 613. | Environmental Litigation Group | Charles | D. | Cox | 9/18/1969 |
| 614. | Environmental Litigation Group | John | | Faust | 9/25/1965 |
| 615. | Environmental Litigation Group | Sharae | R. | Blesi | 5/2/1985 |
| 616. | Environmental Litigation Group | Timothy | | Behrle | 11/30/1980 |
| 617. | Environmental Litigation Group | Trevon | | Hill | 5/15/1982 |
| 618. | Environmental Litigation Group | Nicholas | | Brownlee | 5/28/1987 |
| 619. | Environmental Litigation Group | Dustin | | Boudreaux | 8/21/1990 |
| 620. | Environmental Litigation Group | Victor | | Colter | 3/7/1987 |
| 621. | Environmental Litigation Group | Winston | Sawer | Romero | 11/9/1994 |
| 622. | Environmental Litigation Group | Bradford | | Kaminsky | 2/10/1981 |
| 623. | Environmental Litigation Group | Mitchell | | Snell | 11/28/1990 |
| 624. | Environmental Litigation Group | Francisco | | Ruiz | 9/3/1985 |
| 625. | Environmental Litigation Group | Charles | | Garcia | 1/12/1984 |
| 626. | Environmental Litigation Group | Alberto | | Garcia Figueroa | 2/27/1993 |
| 627. | Environmental Litigation Group | Thomas | Allen | Orent | 11/13/1995 |
| 628. | Environmental Litigation Group | Gabriel | Ray | Gauna | 8/21/1990 |
| 629. | Environmental Litigation Group | Derrick | Sylvester | Billups | 5/4/1984 |
| 630. | Environmental Litigation Group | Dustin | | Reeves | 4/12/1986 |
| 631. | Environmental Litigation Group | Razaq | Babatunde | Kafo | 5/24/1982 |
| 632. | Environmental Litigation Group | Eugene | Byrd | Patton | 8/28/1955 |
| 633. | Environmental Litigation Group | Eric | | McCarthy | 3/25/1988 |
| 634. | Environmental Litigation Group | Jerrard | Demone | Isaac | 5/31/1989 |
| 635. | Environmental Litigation Group | William | Troy | Waddell | 11/14/1962 |
| 636. | Environmental Litigation Group | Robert | D. | Lopez | 3/22/1980 |
| 637. | Environmental Litigation Group | Michael | | Bauman | 9/28/1964 |
| 638. | Environmental Litigation Group | Dameon | Dale | Rochester | 3/7/1983 |
| 639. | Environmental Litigation Group | Marcus | Antwon | Bennette | 11/8/1980 |
| 640. | Environmental Litigation Group | Drexel | | Parnell | 10/10/1962 |
| 641. | Environmental Litigation Group | Michael | Dale | McComas | 6/22/1971 |
| 642. | Environmental Litigation Group | Glen | Gregory Kelii | Means | 2/23/1958 |
| 643. | Environmental Litigation Group | Danna | Cristina | Burgos-Rivera | 9/19/1986 |

| 644. | Environmental Litigation Group | Matthew | | Brawner | 9/28/1984 |
|------|-------------------------------|---------|---|---------|-----------|
| 645. | Environmental Litigation Group | James | | Hood | 11/4/1981 |
| 646. | Environmental Litigation Group | Anthony | | Barcellona | 10/26/1988 |
| 647. | Environmental Litigation Group | Matthew | | Seaton | 8/22/1991 |
| 648. | Environmental Litigation Group | Jacob | | McLain | 4/26/1984 |
| 649. | Environmental Litigation Group | Philip | | Wilker | 11/15/1961 |
| 650. | Environmental Litigation Group | Angel | Luis | Perez | 4/26/1986 |
| 651. | Environmental Litigation Group | Ronald | Clifton | Johnson | 7/29/1990 |
| 652. | Environmental Litigation Group | Stephen | Christopher | Musan | 5/5/1977 |
| 653. | Environmental Litigation Group | Charles | | Marcee | 3/6/1963 |
| 654. | Environmental Litigation Group | Donald | | Middleton | 1/18/1992 |
| 655. | Environmental Litigation Group | Jose | | Resendez | 6/29/1976 |
| 656. | Environmental Litigation Group | Leslie | William | Bragg | 9/21/1989 |
| 658. | Environmental Litigation Group | Steven | Wayne | Workman | 12/30/1973 |
| 659. | Environmental Litigation Group | Jonathan | | Jones | 3/9/1982 |
| 660. | Environmental Litigation Group | Aubin | | Gatorano | 11/7/1988 |
| 661. | Environmental Litigation Group | Vivian | Loretta | Hixon | 1/29/1964 |
| 662. | Environmental Litigation Group | Ricardo | | Quintanilla | 12/24/1988 |
| 663. | Environmental Litigation Group | Joseph | Christopher | Price | 5/12/1978 |
| 664. | Environmental Litigation Group | Rusty | Wayne | Moellering | 2/18/1980 |
| 665. | Environmental Litigation Group | William | Thad | Heritage | 3/13/1967 |
| 666. | Environmental Litigation Group | Lilton | | Baker | 12/20/1976 |
| 667. | Environmental Litigation Group | Sean | | Vargas | 7/29/1981 |
| 668. | Environmental Litigation Group | Michael | | Bright | 9/2/1966 |
| 669. | Environmental Litigation Group | Rashad | | Robinson | 3/28/1991 |
| 670. | Environmental Litigation Group | Nicolas | | Martin | 4/16/1991 |
| 671. | Environmental Litigation Group | Antonio | | Butler | 8/1/1985 |
| 672. | Environmental Litigation Group | William | | Bass | 3/25/1973 |
| 673. | Environmental Litigation Group | Ray | | Jackson | 2/22/1977 |
| 674. | Environmental Litigation Group | Jill | | Moore | 8/9/1987 |
| 675. | Environmental Litigation Group | Patrick | Thomas | Ritter | 1/5/1986 |
| 676. | Environmental Litigation Group | Scott | | Jensen | 10/6/1970 |
| 677. | Environmental Litigation Group | Robert | | Osburn | 1/30/1971 |
| 678. | Environmental Litigation Group | Christopher | | Hooper | 11/26/1984 |
| 679. | Environmental Litigation Group | Randall | | Massiah | 6/24/1982 |
| 680. | Environmental Litigation Group | David | A. | Cochran | 8/6/1987 |
| 681. | Environmental Litigation Group | Nolan | | Graham | 1/10/1992 |
| 682. | Environmental Litigation Group | Irvin | Dudley-Wayne | Myles | 9/21/1987 |
| 683. | Environmental Litigation Group | Christopher | | Reese | 9/6/1986 |
| 684. | Environmental Litigation Group | Derek | Roy | Silveira | 9/9/1984 |
| 685. | Environmental Litigation Group | Anthony | | Herb | 9/18/1976 |
| 686. | Environmental Litigation Group | John | | Mayfield | 10/3/1967 |
| 687. | Environmental Litigation Group | James | | Tessneer | 2/25/1982 |
| 688. | Environmental Litigation Group | Paul | D'Sean | Jones | 5/4/1972 |
| 690. | Environmental Litigation Group | Timothy | | Gray | 8/9/1986 |
| 691. | Environmental Litigation Group | Michael | | Willis | 12/12/1982 |
| 692. | Environmental Litigation Group | Paul | Jermeih | Ylanan | 2/24/1985 |
| 693. | Environmental Litigation Group | Dylan | | Roe | 4/24/1995 |
| 694. | Environmental Litigation Group | Kevin | | Latham | 8/19/1965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 695. | Environmental Litigation Group | Nathan | | | Nugent | 5/7/1982 |
| 696. | Environmental Litigation Group | Trevion | | | Lewis | 5/27/1995 |
| 697. | Environmental Litigation Group | Benjamin | | | Taylor | 3/8/1985 |
| 698. | Environmental Litigation Group | Ronald | | | Williams | 12/28/1970 |
| 699. | Environmental Litigation Group | Randy | | | Ames | 1/1/1971 |
| 700. | Environmental Litigation Group | Matthew | | | Larson | 6/15/1981 |
| 701. | Environmental Litigation Group | James | Franklin | | Smith | 12/29/1966 |
| 702. | Environmental Litigation Group | Zack | | | Shough | 8/5/1989 |
| 703. | Environmental Litigation Group | Gabriel | | | Rey | 1/26/1982 |
| 704. | Environmental Litigation Group | Cory | | | Mergen | 1/12/1989 |
| 705. | Environmental Litigation Group | Charles | Burtin | | Emery | 8/9/1991 |
| 706. | Environmental Litigation Group | Jason | | | Moxley | 6/25/1982 |
| 707. | Environmental Litigation Group | Audrey | | | Carter | 2/26/1969 |
| 708. | Environmental Litigation Group | Jeremy | | | Pursley | 4/2/1977 |
| 709. | Environmental Litigation Group | Jeremy | | | Beckman | 9/15/1986 |
| 710. | Environmental Litigation Group | Jerry | | | Gray | 5/4/1960 |
| 711. | Environmental Litigation Group | Joshua | | | Hernandez | 10/1/1975 |
| 712. | Environmental Litigation Group | Clay | Mark | | Wait | 11/1/1965 |
| 713. | Environmental Litigation Group | Joshua | | | James | 12/21/1986 |
| 714. | Environmental Litigation Group | Christopher | | | Hollis | 6/16/1975 |
| 715. | Environmental Litigation Group | Claudia | | | Bandy | 3/10/1987 |
| 716. | Environmental Litigation Group | Reginald | B. | | Shaw | 5/5/1958 |
| 717. | Environmental Litigation Group | Eric | K. | | Lukes | 12/13/1957 |
| 718. | Environmental Litigation Group | Tim | A. | | Short | 6/13/1990 |
| 719. | Environmental Litigation Group | Matthew | | | Neilon | 8/7/1984 |
| 720. | Environmental Litigation Group | James | | | Dunphy | 2/15/1976 |
| 721. | Environmental Litigation Group | Ryan | | | Saltmarsh | 7/24/1985 |
| 722. | Environmental Litigation Group | Shannon | | | Hill | 12/10/1984 |
| 723. | Environmental Litigation Group | Daniel | | | Taylor | 9/3/1982 |
| 724. | Environmental Litigation Group | Levi | | | Hoopii | 8/5/1995 |
| 725. | Environmental Litigation Group | Adam | | | Smock | 3/28/1987 |
| 726. | Environmental Litigation Group | Christopher | Chad | | Shaw | 1/4/1985 |
| 727. | Environmental Litigation Group | Joseph | Edna-Perry | | Alston | 9/5/1981 |
| 728. | Environmental Litigation Group | Daniel | James | | Metzdorf | 12/22/1976 |
| 729. | Environmental Litigation Group | Frank | A. | | Cocciolillo | 7/28/1969 |
| 730. | Environmental Litigation Group | David | R. | | McKee | 10/23/1970 |
| 731. | Environmental Litigation Group | Dustin | Scott | | Bundy | 4/11/1983 |
| 732. | Environmental Litigation Group | Jessie | Omar | | Torres | 6/27/1985 |
| 733. | Environmental Litigation Group | Jason | | | Nichols | 2/10/1981 |
| 734. | Environmental Litigation Group | Michael | | | Harris | 11/15/1990 |
| 735. | Environmental Litigation Group | Geraldo | | | Gonzales | 6/16/1980 |
| 737. | Environmental Litigation Group | Anthony | Claude | | Boss | 8/22/1987 |
| 738. | Environmental Litigation Group | Dan | | | Prince | 6/27/1981 |
| 739. | Environmental Litigation Group | Robert | P. | | Matthews | 2/20/1993 |
| 740. | Environmental Litigation Group | Andrew | | | Cornelius | 11/20/1988 |
| 742. | Environmental Litigation Group | Brandon | Boyd-Wayne | | Kuehner | 5/17/1987 |
| 743. | Environmental Litigation Group | Siobhan | | | McGehee | 4/13/1983 |
| 744. | Environmental Litigation Group | Amaury | | | Lantigua | 11/25/1980 |
| 745. | Environmental Litigation Group | Michael | James | | Smith | 4/17/1981 |

| 746. | Environmental Litigation Group | Angel | | Carrasco | 6/15/1983 |
|------|-------------------------------|-------|--|----------|-----------|
| 747. | Environmental Litigation Group | Joshua | Wayne | Shaw | 2/19/1984 |
| 748. | Environmental Litigation Group | Morris | | McCrary | 2/18/1967 |
| 749. | Environmental Litigation Group | Mario | | Cotugno | 8/23/1946 |
| 750. | Environmental Litigation Group | Alex | H. | Pellegrini | 7/18/1990 |
| 751. | Environmental Litigation Group | Elliot | J. | Torres | 6/8/1983 |
| 752. | Environmental Litigation Group | Eric | Lee | Fitzhugh | 7/29/1983 |
| 753. | Environmental Litigation Group | Edwin | D. | Del Valle Ramirez | 9/4/1990 |
| 754. | Environmental Litigation Group | Keyshawn | Jimel | Day | 11/12/1995 |
| 755. | Environmental Litigation Group | Christopher | Randolph | Carona | 9/9/1971 |
| 756. | Environmental Litigation Group | Austin | Harding | Rogillio | 3/24/1986 |
| 757. | Environmental Litigation Group | Alex | | Nelson | 5/29/1988 |
| 758. | Environmental Litigation Group | John | | Brooks | 12/19/1960 |
| 759. | Environmental Litigation Group | Orlando | A. | Crockett | 9/16/1987 |
| 760. | Environmental Litigation Group | Troy | | Chapman | 2/10/1967 |
| 761. | Environmental Litigation Group | Sarabeth | D. | Miller | 2/5/1993 |
| 762. | Environmental Litigation Group | Darnell | L. | Woodall | 10/25/1966 |
| 763. | Environmental Litigation Group | Steven | Paul | Husby | 5/15/1971 |
| 764. | Environmental Litigation Group | Hulon | DeWayne | Polk | 3/18/1981 |
| 765. | Environmental Litigation Group | James | Philip | Schawl | 2/23/1982 |
| 766. | Environmental Litigation Group | Reuben | Eredo | Redd | 3/4/1947 |
| 767. | Environmental Litigation Group | Jason | | Thompson | 6/18/1975 |
| 768. | Environmental Litigation Group | Jessica | | Lacoste | 12/19/1985 |
| 769. | Environmental Litigation Group | Sara | Leann | Peronto | 12/27/1984 |
| 770. | Environmental Litigation Group | Brandon | Ray | Robinson | 2/12/1985 |
| 771. | Environmental Litigation Group | Anthony | | Whipple | 7/9/1963 |
| 772. | Environmental Litigation Group | Christopher | Joseph | Mendez | 12/25/1972 |
| 773. | Environmental Litigation Group | Charles | | Crochet | 10/4/1978 |
| 774. | Environmental Litigation Group | Phillip | | Lindsey | 4/4/1986 |
| 775. | Environmental Litigation Group | Thomas | Lon | Gilbert | 3/20/1990 |
| 776. | Environmental Litigation Group | Tylden | W. | Bethea | 9/13/1967 |
| 777. | Environmental Litigation Group | Joshua | A. | Gonzalez | 12/14/1978 |
| 778. | Environmental Litigation Group | Julius | | Spann | 8/19/1979 |
| 779. | Environmental Litigation Group | Robert | Lewis | Snyder | 7/24/1965 |
| 780. | Environmental Litigation Group | Michael | | Cyr | 9/10/1982 |
| 781. | Environmental Litigation Group | Johnny | Nelvin | Mitchell | 5/7/1958 |
| 782. | Environmental Litigation Group | Anthonae | | Sparks | 6/12/1989 |
| 783. | Environmental Litigation Group | Antonio | | Johnson | 11/11/1971 |
| 784. | Environmental Litigation Group | Ricky | Renold | Bodiford | 1/8/1965 |
| 785. | Environmental Litigation Group | Kegan | Trusella | McIntosh | 7/8/1967 |
| 786. | Environmental Litigation Group | Alexander | Patrick | Swain | 4/8/1990 |
| 787. | Environmental Litigation Group | Kody | Daniel | Greer | 9/15/1988 |
| 788. | Environmental Litigation Group | Johnny | Chad | McAvoy | 4/8/1979 |
| 789. | Environmental Litigation Group | Brian | Joseph | Koss | 3/25/1986 |
| 790. | Environmental Litigation Group | Jeremy | Ryan | Anderson | 10/6/1985 |
| 791. | Environmental Litigation Group | Garcia | Aaron | Marcus | 8/23/1987 |
| 792. | Environmental Litigation Group | Brian | David | Lowe | 12/5/1972 |
| 793. | Environmental Litigation Group | Luis | Eduardo | Rodriguez | 12/25/1985 |
| 794. | Environmental Litigation Group | Rick | Edward | Winkowski | 12/6/1990 |

| 795. | Environmental Litigation Group | Nicolas | Vaughn | Carter | 3/3/1961 |
|---|---|---|---|---|---|
| 796. | Environmental Litigation Group | Adam | Lee | Payne | 5/2/1990 |
| 797. | Environmental Litigation Group | William | | Tracey | 10/12/1973 |
| 798. | Environmental Litigation Group | Jolene | | Cook | 10/14/1985 |
| 799. | Environmental Litigation Group | Robert | Eric | Ybarra | 6/24/1989 |
| 800. | Environmental Litigation Group | Kevin | Duane | Watts | 2/16/1981 |
| 801. | Environmental Litigation Group | Glen | Matthew | Edwards | 10/25/1972 |
| 802. | Environmental Litigation Group | Gerrald | Ray | Coats | 7/26/1956 |
| 803. | Environmental Litigation Group | Jacob | Allen | Pulley | 10/28/1983 |
| 804. | Environmental Litigation Group | Gilberto | Alfredo | Arocho | 8/16/1964 |
| 805. | Environmental Litigation Group | Fred | | Turner | 1/3/1981 |
| 806. | Environmental Litigation Group | Jonathan | | Parker | 5/4/1983 |
| 807. | Environmental Litigation Group | Willie | | Signil | 1/20/1977 |
| 808. | Environmental Litigation Group | Christopher | Joseph | Morrow | 2/7/1982 |
| 809. | Environmental Litigation Group | John | Alexander | Esquivel | 11/17/1985 |
| 810. | Environmental Litigation Group | Randy | Tress | Key | 3/2/1978 |
| 811. | Environmental Litigation Group | Erik | | Braun | 4/9/1968 |
| 812. | Environmental Litigation Group | Ronald | Lee | Daly | 8/8/1961 |
| 813. | Environmental Litigation Group | Justin | | Zimmerman | 7/7/1986 |
| 814. | Environmental Litigation Group | Cory | Michael | Clark | 7/24/1986 |
| 815. | Environmental Litigation Group | Victoria | | Perez | 8/12/1951 |
| 816. | Environmental Litigation Group | Koma | | Texeira | 8/31/1977 |
| 817. | Environmental Litigation Group | Jerry | William | Malsch | 3/23/1978 |
| 818. | Environmental Litigation Group | James | Douglas | Cowan | 1/23/1981 |
| 819. | Environmental Litigation Group | Randall | William | Leeper | 4/30/1964 |
| 820. | Environmental Litigation Group | Juan | | Valdes | 3/2/1954 |
| 821. | Environmental Litigation Group | Gary | | High | 5/20/1974 |
| 822. | Environmental Litigation Group | Matthew | J. | Miggins | 3/16/1965 |
| 823. | Environmental Litigation Group | Kyle | Shane | Chaney | 9/21/1988 |
| 824. | Environmental Litigation Group | Hector | David | Perez | 1/9/1984 |
| 825. | Environmental Litigation Group | Janie | | Lindsey | 9/17/1973 |
| 826. | Environmental Litigation Group | Darrell | | Allison | 2/15/1981 |
| 827. | Environmental Litigation Group | Scott | Burnett | Frey | 1/21/1961 |
| 828. | Environmental Litigation Group | Felipe | | Ramos | 7/6/1953 |
| 829. | Environmental Litigation Group | Richard | | Adamson | 5/6/1968 |
| 830. | Environmental Litigation Group | Michael | Anthony | Smith | 12/7/1975 |
| 831. | Environmental Litigation Group | Tyler | Jay | Grycowski | 11/18/1991 |
| 832. | Environmental Litigation Group | Abby | | Leetzow | 11/24/1993 |
| 833. | Environmental Litigation Group | Frank | | Soska | 12/23/1979 |
| 834. | Environmental Litigation Group | Barry | | Ryan | 6/25/1978 |
| 835. | Environmental Litigation Group | Steve | Donald | Wilson | 5/17/1972 |
| 836. | Environmental Litigation Group | Jorge | Humberto | Pinto | 12/26/1984 |
| 837. | Environmental Litigation Group | Joseph | Hesekiah | Williams | 9/30/1969 |
| 838. | Environmental Litigation Group | John | Allen | Scott | 11/6/1984 |
| 839. | Environmental Litigation Group | Romelle | Agatha | Coleman | 3/4/1971 |
| 840. | Environmental Litigation Group | Michael | | Harrien | 12/27/1980 |
| 841. | Environmental Litigation Group | Keith | Alexander | Armistead | 8/23/1962 |
| 842. | Environmental Litigation Group | Marcus | | Gray | 12/22/1984 |
| 843. | Environmental Litigation Group | Michael | Anthony | Mendez | 12/1/1987 |

| | | | | | |
|---|---|---|---|---|---|
| 844. | Environmental Litigation Group | Kenneth | Harold | Nixon | 11/6/1987 |
| 845. | Environmental Litigation Group | Gerald | | Brown | 9/10/1969 |
| 846. | Environmental Litigation Group | Steven | Jacob | Brown | 3/14/1984 |
| 847. | Environmental Litigation Group | Timothy | Matthew | Lennert | 9/10/1989 |
| 848. | Environmental Litigation Group | Arthur | | Miller | 3/29/1988 |
| 849. | Environmental Litigation Group | Carlito | Abides | Cortes | 5/2/1983 |
| 850. | Environmental Litigation Group | Ronald | Scott | Young | 4/23/1979 |
| 851. | Environmental Litigation Group | Michael | | Giglio | 3/10/1965 |
| 852. | Environmental Litigation Group | Gina | Arlene | Green | 8/15/1962 |
| 853. | Environmental Litigation Group | Joseph | | Harmon | 9/27/1982 |
| 854. | Environmental Litigation Group | Taylor | | Maranell | 7/19/1980 |
| 855. | Environmental Litigation Group | Jimmy | Lee | Christian | 6/9/1980 |
| 856. | Environmental Litigation Group | Tara | D. | Robertson | 9/23/1985 |
| 857. | Environmental Litigation Group | Irma | | Jackson-Mason | 9/26/1946 |
| 858. | Environmental Litigation Group | Thomas | Joseph | Kelly | 5/15/1973 |
| 859. | Environmental Litigation Group | Randy | William | Jackson | 2/2/1986 |
| 860. | Environmental Litigation Group | Mark | | Thomas | 10/17/1982 |
| 861. | Environmental Litigation Group | James | | Hoskins | 9/12/1969 |
| 862. | Environmental Litigation Group | Michael | | Higgins | 1/31/1985 |
| 863. | Environmental Litigation Group | Blake | Xavier | Collins | 7/1/1991 |
| 864. | Environmental Litigation Group | David | | Croom | 2/5/1963 |
| 865. | Environmental Litigation Group | Gregory | Donald | Engel | 3/4/1961 |
| 866. | Environmental Litigation Group | Donald | | McKinney | 2/8/1970 |
| 867. | Environmental Litigation Group | Rusty | Lee | Wilson | 1/22/1981 |
| 868. | Environmental Litigation Group | Bryan | Michael | Gill | 2/24/1986 |
| 869. | Environmental Litigation Group | Ashley | | Howard | 5/18/1989 |
| 870. | Environmental Litigation Group | Pamela | Smith | Peteet | 3/31/1967 |
| 871. | Environmental Litigation Group | Edward | Walter | Krause | 6/23/1966 |
| 872. | Environmental Litigation Group | London | Jermaine | Mason | 5/26/1972 |
| 873. | Environmental Litigation Group | Corey | | Copeland | 12/5/1988 |
| 874. | Environmental Litigation Group | Billy | Dean | Armstrong | 1/12/1987 |
| 875. | Environmental Litigation Group | DeMarius | Bryce | Scarbrough | 12/4/1994 |
| 876. | Environmental Litigation Group | Scott | Edward | Cooper | 9/3/1978 |
| 877. | Environmental Litigation Group | Paul | Benjamin | Francis | 9/25/1979 |
| 878. | Environmental Litigation Group | Ryan | | Posey | 9/16/1988 |
| 879. | Environmental Litigation Group | Derrick | | Justice | 3/5/1969 |
| 880. | Environmental Litigation Group | Micky | | Walker | 12/6/1956 |
| 881. | Environmental Litigation Group | Scott | Edward | Channon | 7/23/1966 |
| 882. | Environmental Litigation Group | Asha | Ayanna | Stevenson | 6/12/1994 |
| 883. | Environmental Litigation Group | Jerimay | James | Keel | 8/18/1988 |
| 884. | Environmental Litigation Group | John | | Obrien | 5/14/1964 |
| 885. | Environmental Litigation Group | Kevin | Benjamin | Krieger | 12/16/1960 |
| 886. | Environmental Litigation Group | Sabria | Ruth | Poncio | 7/2/1984 |
| 887. | Environmental Litigation Group | Michael | Allen | Trusty | 11/14/1969 |
| 888. | Environmental Litigation Group | Darrell | | Rice | 4/14/1964 |
| 889. | Environmental Litigation Group | James | | Minda | 4/18/1974 |
| 890. | Environmental Litigation Group | Jason | | Flowers | 7/11/1980 |
| 891. | Environmental Litigation Group | Peter | David | Marvin | 5/27/1988 |
| 892. | Environmental Litigation Group | Michael | Edward | Leit | 6/3/1963 |

| 893. | Environmental Litigation Group | Joshua | Mosses | Alverez | 4/12/1982 |
|---|---|---|---|---|---|
| 894. | Environmental Litigation Group | Dennis | | Weigel | 7/23/1973 |
| 895. | Environmental Litigation Group | Marc | Royal | Laurent | 7/3/1987 |
| 896. | Environmental Litigation Group | Larry | | Speta | 6/26/1960 |
| 897. | Environmental Litigation Group | Peter | Daren | Vanderal | 8/2/1975 |
| 898. | Environmental Litigation Group | John | | Matias | 7/4/1976 |
| 899. | Environmental Litigation Group | Clark | Alanzo | Richardson II | 7/20/1984 |
| 900. | Environmental Litigation Group | Melinda | | Walters | 12/16/1985 |
| 901. | Environmental Litigation Group | Dylan | | Burkley | 8/15/1983 |
| 902. | Environmental Litigation Group | Willie | Frank | Welch | 5/11/1955 |
| 903. | Environmental Litigation Group | Robert | T. | O'Sullivan | 3/20/1982 |
| 904. | Environmental Litigation Group | Christopher | | Hutchcraft | 5/25/1993 |
| 905. | Environmental Litigation Group | Dustin | Arnold | Brooks | 6/2/1973 |
| 906. | Environmental Litigation Group | Sean | Patrick | Terry | 3/11/1970 |
| 907. | Environmental Litigation Group | Juan | | Roldan | 10/30/1975 |
| 908. | Environmental Litigation Group | Edward | Scott | Elba | 5/19/1959 |
| 909. | Environmental Litigation Group | Aaron | G. | Roy | 10/25/1984 |
| 910. | Environmental Litigation Group | Patrick | A. | Niven | 5/10/1964 |
| 911. | Environmental Litigation Group | Joel | Matthew | Stull | 7/25/1982 |
| 912. | Environmental Litigation Group | Cecil | Ybanez | Addenbrooke | 3/1/1960 |
| 913. | Environmental Litigation Group | Harlan | H | Hazlett | 1/26/1974 |
| 914. | Environmental Litigation Group | Joseph | Arthur | Trudell | 3/29/1971 |
| 915. | Environmental Litigation Group | Derrick | Keith | Roby | 9/25/1977 |
| 916. | Environmental Litigation Group | Phillipe | | Perrault | 5/29/1980 |
| 917. | Environmental Litigation Group | Felix | | Padilla | 10/20/1960 |
| 918. | Environmental Litigation Group | Keith | | Nichols | 12/26/1972 |
| 919. | Environmental Litigation Group | Stephen | | Kupryk | 5/26/1987 |
| 920. | Environmental Litigation Group | Teresa | | Smith | 6/23/1982 |
| 921. | Environmental Litigation Group | Danny | Leroy | Shannon | 7/22/1981 |
| 922. | Environmental Litigation Group | Mike | | Green | 2/27/1978 |
| 923. | Environmental Litigation Group | Wade | | Banks | 8/19/1953 |
| 924. | Environmental Litigation Group | Clarence | | Jones | 6/24/1967 |
| 925. | Environmental Litigation Group | Amari | Lazar | Jones | 3/21/1995 |
| 926. | Environmental Litigation Group | Gary | | Gorski | 1/6/1962 |
| 927. | Environmental Litigation Group | Francisco | | Benitez-Cruz | 4/18/1962 |
| 928. | Environmental Litigation Group | Thomas | Thorondor | West | 10/12/1979 |
| 929. | Environmental Litigation Group | Cyphus | | Tebo | 11/27/1979 |
| 930. | Environmental Litigation Group | Thavi | | Yang | 4/19/1984 |
| 931. | Environmental Litigation Group | Jimmy | Eugene | Maddox | 4/23/1989 |
| 932. | Environmental Litigation Group | Charles | Edward | Walker | 9/25/1964 |
| 933. | Environmental Litigation Group | George | Mills | Ahumada | 5/18/1956 |
| 934. | Environmental Litigation Group | Christopher | Aaron | Schultz | 12/23/1972 |
| 935. | Environmental Litigation Group | Lealofi | Tuilape | Faiai | 6/29/1968 |
| 936. | Environmental Litigation Group | John | Wayne | Hutchinson | 12/11/1968 |
| 937. | Environmental Litigation Group | Daniel | Eugene | Lokey | 4/28/1977 |
| 938. | Environmental Litigation Group | Antonio | L. | Hughes | 7/19/1962 |
| 939. | Environmental Litigation Group | Frank | L. | Delawder | 9/3/1991 |
| 940. | Environmental Litigation Group | Jeffrey | | Dumas | 9/5/1981 |
| 941. | Environmental Litigation Group | Christopher | Bernard | McKan | 7/15/1973 |

| 942. | Environmental Litigation Group | Reginald | | Perry | 6/2/1978 |
|---|---|---|---|---|---|
| 943. | Environmental Litigation Group | Christopher | | Sanjurjo Montalvo | 1/25/1993 |
| 944. | Environmental Litigation Group | Richard | | Hughes | 3/24/1984 |
| 945. | Environmental Litigation Group | Brandon | | Weintraub | 10/1/1983 |
| 946. | Environmental Litigation Group | Tessa | Renee | Miller | 5/31/1986 |
| 947. | Environmental Litigation Group | Amanda | Brooke | Mills | 6/25/1979 |
| 949. | Environmental Litigation Group | Eneique | Saoomon | Ulloaaceituno | 1/13/1985 |
| 950. | Environmental Litigation Group | Jason | | Arnold | 11/24/1972 |
| 951. | Environmental Litigation Group | Jaime | | Lay- Rodriguez | 5/10/1957 |
| 952. | Environmental Litigation Group | Clarence | | Haubner | 6/9/1971 |
| 953. | Environmental Litigation Group | Jarmarcus | Darnell | Thompson | 4/15/1986 |
| 954. | Environmental Litigation Group | Sergio | | Vasquez | 8/20/1977 |
| 955. | Environmental Litigation Group | Scott | David | Thomas | 3/28/1970 |
| 956. | Environmental Litigation Group | Robert | Bruce | Lipker | 7/31/1970 |
| 957. | Environmental Litigation Group | Benjamin | Jacob | Bird | 12/27/1978 |
| 958. | Environmental Litigation Group | Cornell | | Yell | 3/18/1968 |
| 959. | Environmental Litigation Group | Chesed | Briah | Johnson | 2/27/1978 |
| 960. | Environmental Litigation Group | Rolando | | Ramirez | 11/27/1970 |
| 961. | Environmental Litigation Group | Stephin | Douglas | Kinzer | 2/9/1963 |
| 962. | Environmental Litigation Group | Gregory | Sylvester | Gobert | 4/7/1969 |
| 963. | Environmental Litigation Group | Michael | G. | Oborny | 10/7/1965 |
| 964. | Environmental Litigation Group | Zaneta | | McLeod | 11/4/1970 |
| 965. | Environmental Litigation Group | Timothy | R. | Hass | 8/3/1968 |
| 966. | Environmental Litigation Group | Sarah | | Barnett | 2/11/1983 |
| 967. | Environmental Litigation Group | Todd | | Fucile | 10/22/1986 |
| 968. | Environmental Litigation Group | Cody | Ryan | Bullard | 5/14/1990 |
| 969. | Environmental Litigation Group | Donald | | Williams | 11/3/1972 |
| 970. | Environmental Litigation Group | Jamal | | Hogan | 5/6/1973 |
| 971. | Environmental Litigation Group | Benjamin | Franklin | Reeves | 4/9/1987 |
| 972. | Environmental Litigation Group | Curtis | Lee | Easterling | 12/15/1982 |
| 973. | Environmental Litigation Group | Anthony | Bernard | Taylor | 1/4/1964 |
| 974. | Environmental Litigation Group | Carmelita | Jean | Caselli | 9/29/1957 |
| 975. | Environmental Litigation Group | Dana | Elliot | Hayes | 3/29/1967 |
| 976. | Environmental Litigation Group | Julian | De Leon | Robinson | 5/8/1989 |
| 977. | Environmental Litigation Group | Frederic | James | Hutchinson | 12/26/1977 |
| 978. | Environmental Litigation Group | Michael | David | Foutch | 6/13/1974 |
| 979. | Environmental Litigation Group | Jerry | Guadalupe | Espinoza | 12/30/1974 |
| 980. | Environmental Litigation Group | Airrone | | Silva | 7/17/1987 |
| 981. | Environmental Litigation Group | Anthony | Lane | Aquilano | 6/12/1971 |
| 982. | Environmental Litigation Group | Forrest | Howard | Mudge | 3/11/1989 |
| 983. | Environmental Litigation Group | Joshua | Darnell | Jenkins | 7/27/1983 |
| 984. | Environmental Litigation Group | John | Allen | Anderson | 10/28/1970 |
| 985. | Environmental Litigation Group | Michael | Paul | Dixon | 9/26/1979 |
| 986. | Environmental Litigation Group | Christopher | Dean | Kropik | 12/5/1990 |
| 987. | Environmental Litigation Group | Gary | | Peabody | 3/5/1968 |
| 988. | Environmental Litigation Group | Daniel | | Moore | 8/31/1987 |
| 989. | | | | | |
| 990. | | | | | |
| 991. | | | | | |