IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 33
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1. | 116364 | BROWN, DARYL | 8:20-cv-30414-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 2. | 116372 | Jackson, Christopher Wilard | 8:20-cv-30432-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 3. | 116377 | Sloan, Patrick Eugene | 8:20-cv-30444-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 4. | 116381 | Szilagyi, Steve | 8:20-cv-30455-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 5. | 116388 | Jones, Dayle Ray | 8:20-cv-30471-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 6. | 116405 | Dundas, Duane Charlton | 8:20-cv-30504-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 7. | 116406 | Cooper, Dustin Oliver | 8:20-cv-30505-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 8. | 116422 | Babauta, William Henry | 8:20-cv-30534-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 9. | 116439 | WILSON, COREY BURNELL | 8:20-cv-30566-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 10. | 116443 | Valdez, David Salvador | 8:20-cv-30573-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 11. | 116444 | Brzezniak, Donald Christopher | 8:20-cv-30575-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 12. | 116446 | NIELSEN, SHAWN MICHAEL | 8:20-cv-30579-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 13. | 116447 | Chavez, Virginia | 8:20-cv-30581-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 14. | 116466 | BRUCE, JEREMIAH TOKEN | 8:20-cv-30614-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 15. | 116472 | Marshall, Steven Eugene Eric | 8:20-cv-30625-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 16. | 116482 | Diaz, Paul Michael | 8:20-cv-30634-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 17. | 116507 | Anderson, Corey Blaine | 8:20-cv-30659-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 18. | 116526 | Wallace, Samuel Russell | 8:20-cv-30678-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 19. | 116529 | Cornwell, Terry Darnell | 8:20-cv-30681-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 20. | 116532 | Wise, William Charles | 8:20-cv-30684-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 21. | 116538 | Chicoine, Stephen Joseph | 8:20-cv-30690-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 22. | 116543 | MONTGOMERY, PHILLIPS CHARLES | 8:20-cv-30695-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 23. | 116546 | SHIN, DOO HYUN | 8:20-cv-30698-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 24. | 116558 | Hawkeye, Mykel Anthony Nicholas | 8:20-cv-30709-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 25. | 116572 | RAMIREZ, ERIC CALWIN | 8:20-cv-30723-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 26. | 116574 | HENDERSON, REGINALD MARK | 8:20-cv-30725-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 27. | 116639 | Smith, Rusty Brian | 8:20-cv-30788-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 28. | 116653 | Ellis, David Michael | 8:20-cv-30800-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 29. | 116658 | Prewett, Charles Roy | 8:20-cv-30861-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 30. | 116664 | Ezell, Walter Elbert | 8:20-cv-30871-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 31. | 116676 | Galli, Richard Paul | 8:20-cv-30894-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 32. | 116678 | HAMMOND, CHARLES ANTHONY | 7:20-cv-26265-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 33. | 116688 | Brezik, Paul Aaron | 8:20-cv-30913-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 34. | 116703 | Marth, Brian Keith | 8:20-cv-30928-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 35. | 116725 | Atchue, Nicholas William | 8:20-cv-30965-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 36. | 116726 | Hossfeld, Richard Jacob | 8:20-cv-30967-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 37. | 116728 | Bunch, Steven Ryan | 8:20-cv-30971-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 38. | 116733 | Marlow, Travis Wayne | 8:20-cv-30981-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 39. | 116742 | Owens, Robert Webb | 8:20-cv-30999-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 40. | 116746 | Pierce, Richard Charles | 8:20-cv-31007-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 41. | 116749 | Steimer, David James | 8:20-cv-31013-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 42. | 116755 | Gabor, Nicholas Terrence | 8:20-cv-31024-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 43. | 116766 | Bui, Phong Dinh | 8:20-cv-31044-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 44. | 116777 | Micheletti, Alexander James | 8:20-cv-31066-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 45. | 116785 | Schaufler, Colin Isaac | 8:20-cv-31081-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 46. | 116795 | Minney, Zane Travis | 8:20-cv-31099-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 47. | 116805 | MILLIGAN, PATRICK JONATHAN | 8:20-cv-31117-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 48. | 116806 | Tollefson, Terry Odie | 8:20-cv-31119-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 49. | 116816 | MCGREGOR, STEVEN | 8:20-cv-31139-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 50. | 116828 | Bergman, David Kristan | 8:20-cv-31163-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 51. | 116833 | Meighen, Daniel Peter | 8:20-cv-31172-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 52. | 116842 | Klein, Robert Lucien | 8:20-cv-31188-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 53. | 116843 | Manuel, Cecil Ibarra | 8:20-cv-31190-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 54. | 116847 | JEFFERSON, WILLIAM H | 8:20-cv-31198-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 55. | 116857 | Martin, Derek Edward | 8:20-cv-31222-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 56. | 116885 | Haggerty, Keven Guy | 8:20-cv-31297-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 57. | 116903 | Boston, Gerald Andrew | 8:20-cv-30966-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 58. | 116921 | Benkowitz, Joshua Taylor | 8:20-cv-31002-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 59. | 116927 | Daney, Melvin Randolph | 8:20-cv-31014-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 60. | 116928 | Hayes, Phillip Todd | 7:20-cv-26267-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 61. | 116944 | Boothe, Gerrod Kindric | 8:20-cv-31047-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 62. | 116956 | Viesca, Jesus Margarito | 7:20-cv-26268-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 63. | 116971 | MARISCAL, ERNESTO T | 8:20-cv-31096-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 64. | 144811 | Mcgriff, Raymond | 8:20-cv-37810-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 65. | 144955 | Kumpf, John | 8:20-cv-38163-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 66. | 145006 | Manly, Sean | 8:20-cv-38213-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 67. | 145051 | AYODELE, OLUWAKEMI C | 8:20-cv-38253-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 68. | 145132 | FARES, JOSE FERNANDO | 8:20-cv-38335-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 69. | 145407 | PRATER, RASHIDA | 8:20-cv-38604-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 70. | 145413 | Smith, Travis | 8:20-cv-38609-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 71. | 145686 | Marrs, Brian | 8:20-cv-38801-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 72. | 145758 | WILLIAMS, CHRISTOPHER JAMES | 8:20-cv-38844-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 73. | 145910 | Montes, Danny | 8:20-cv-38948-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 74. | 146125 | OLIVER, ANRICO KISWAIN | 8:20-cv-39127-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 75. | 146246 | SIMPSON, DICKY MCKAY | 8:20-cv-39160-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 76. | 146554 | ALAMILLO, JOSE L | 8:20-cv-39984-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 77. | 146936 | KLABON, KEITH PAUL | 8:20-cv-40166-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 78. | 147265 | Granillo, Jose Guillermo | 8:20-cv-40366-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 79. | 147331 | Roethler, Scott | 8:20-cv-40389-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 80. | 147379 | SANTIAGO RODRIGUEZ, JORGE O | 8:20-cv-40412-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 81. | 147380 | ROMERO OQUENDO, ANGEL M | 8:20-cv-40415-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 82. | 147521 | CHAPMAN, CHRISTOPHER | 8:20-cv-40483-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 83. | 147610 | Bochman, Tyler | 8:20-cv-40532-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 84. | 147757 | McCormick, William Robert | 8:20-cv-40576-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 85. | 147923 | Anderson, William | 8:20-cv-40721-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 86. | 147924 | Auvil, Kevin | 8:20-cv-40724-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 87. | 147933 | JESSIP, SEAN C | 8:20-cv-40751-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 88. | 147951 | Britten, Aaron | 8:20-cv-41472-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 89. | 147987 | SENTERFITT, JAY R | 8:20-cv-41554-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 90. | 147991 | THOMPSON, GENTRY R | 8:20-cv-41563-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 91. | 148006 | WILD, ROGER T | 8:20-cv-41591-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 92. | 148011 | AMADOR, JESSE M | 8:20-cv-41596-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 93. | 148012 | Coates, Jordan | 8:20-cv-41597-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 94. | 148015 | HARRELL, JOHN MATTHEW | 8:20-cv-41600-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 95. | 148027 | GUERRA, MATHEW JAMES | 8:20-cv-41611-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 96. | 148035 | GOYEN, BRAD A | 8:20-cv-41618-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 97. | 148048 | Hale, Jonathan | 8:20-cv-41629-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 98. | 148049 | HARGIS, BRANDON S | 8:20-cv-41630-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 99. | 148059 | Nowell, Jerry | 8:20-cv-41640-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 100. | 148071 | SMALLS, DANA EUGENE | 8:20-cv-41664-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 101. | 148080 | JONES, ALEXANDER LEE | 8:20-cv-41694-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 102. | 148082 | CROCKER, STEVE WAYNE | 8:20-cv-41700-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 103. | 148087 | Gonzalez, Ahmik | 8:20-cv-41716-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 104. | 148093 | JONES, DANIEL C | 8:20-cv-41735-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 105. | 148123 | Kuhn, Brandon | 8:20-cv-41819-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 106. | 148132 | WATKINS, TRINA LYNCH | 8:20-cv-41847-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 107. | 148167 | Turner, Michael | 8:20-cv-41955-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 108. | 148193 | PALACIOS, JUAN CARLOS | 8:20-cv-42036-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 109. | 148201 | WARD, WILLIAM ORLANDO | 8:20-cv-42080-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 110. | 148207 | Huntsman, Kelly | 8:20-cv-42489-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 111. | 148212 | Trimble, Joseph | 8:20-cv-42514-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 112. | 148244 | Martin, Jeremy | 8:20-cv-42657-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 113. | 148249 | Smith, Hunter | 8:20-cv-42680-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 114. | 148282 | McKinley, Steven | 8:20-cv-42830-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 115. | 148304 | Maschio, Martin | 8:20-cv-42928-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 116. | 148316 | Montgomery, Jason | 8:20-cv-42984-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 117. | 148320 | SMALL, ETHAN B | 8:20-cv-43000-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 118. | 148332 | JACOBUS, JESSE L | 8:20-cv-43046-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 119. | 148339 | KEMOI, LABAN | 8:20-cv-43069-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 120. | 148340 | ESPARZA, ANDREW AL | 8:20-cv-43073-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 121. | 148364 | GARZA, JUAN MANUEL | 8:20-cv-43135-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 122. | 148367 | Gillespie, Gabriel | 8:20-cv-43142-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 123. | 148374 | GLYNN, DANIEL NICHOLAS | 8:20-cv-43157-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 124. | 156509 | ZARUMA, JOSE | 8:20-cv-43386-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 125. | 157289 | HOPSON, RICKEY L | 8:20-cv-43457-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 126. | 157335 | BURNS, CYNTHIA MARIE | 8:20-cv-43464-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 127. | 157394 | Garza, Michael | 8:20-cv-43467-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 128. | 157416 | BROWN, STEPHAN R | 8:20-cv-43470-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 129. | 157790 | NEWMAN, PAUL ABRAM | 8:20-cv-43525-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 130. | 158019 | BAKULA, ALAN EUGENIO | 8:20-cv-43558-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 131. | 160350 | Villavicencio, Francisco | 8:20-cv-46220-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 132. | 160370 | Ventura, Josefina | 8:20-cv-46227-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 133. | 160513 | WILSON, CURTIS L | 8:20-cv-47363-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 134. | 160803 | GRATER, DENNIS L | 8:20-cv-47536-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 135. | 160822 | FOY, LARRY | 8:20-cv-47540-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 136. | 160829 | LONG, JOSHUA LEE | 8:20-cv-47550-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 137. | 161086 | TROMBLEY, JEROME EDWARD | 8:20-cv-47716-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 138. | 161106 | SPEARS, NATAHSYA | 8:20-cv-47729-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 139. | 161245 | FAISON, JOHN R | 8:20-cv-47799-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 140. | 161339 | PRUDHOMME, LARRY JAMES | 8:20-cv-47853-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 141. | 161381 | WALLACE, CLINTON B | 8:20-cv-47887-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 142. | 161517 | Chopane, Raymond | 8:20-cv-48008-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 143. | 161671 | CASPERMEYER, PAUL G | 8:20-cv-48142-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 144. | 161804 | JONES, DARREN D | 8:20-cv-48196-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 145. | 161837 | NORDBRUCH, HERMAN MANNING | 8:20-cv-48222-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 146. | 161868 | Whittlesey, Timothy | 8:20-cv-48250-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 147. | 161875 | Straws, Gary | 8:20-cv-48262-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 148. | 161891 | NEINDOW, VICTORIA D | 8:20-cv-48271-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 149. | 162025 | MITCHELL, GEORGE | 8:20-cv-49190-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 150. | 162403 | Salas, Vincent | 8:20-cv-49334-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 151. | 162413 | MCCLOUD, MATTHEW AARON | 8:20-cv-49347-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 152. | 162426 | Salazar, Andrew | 8:20-cv-49353-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 153. | 165628 | Sabillion, George | 8:20-cv-50868-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 154. | 165633 | Hernandez, Fabian | 8:20-cv-50882-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 155. | 165638 | ATKINS, ALBERT R | 8:20-cv-50896-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 156. | 165641 | Belger, Terell Jerome | 8:20-cv-50903-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 157. | 165645 | Hill, Christopher Paul | 8:20-cv-50917-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 158. | 165679 | Jones, George Thomas | 8:20-cv-51017-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 159. | 165694 | SMALL, TERRY ALLEN | 8:20-cv-51088-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 160. | 165713 | Crews, Larry Shannon | 8:20-cv-51599-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 161. | 165739 | MARQUEZ, TIMOTHY LARRY | 8:20-cv-51719-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 162. | 165743 | Freel, Michael James | 8:20-cv-51734-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 163. | 165760 | Sova, Ryan Arthur | 8:20-cv-51817-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 164. | 165764 | Mitchell, Stephen Thomas | 8:20-cv-51835-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 165. | 165767 | Trainor, Franck Thomas Gabriel | 8:20-cv-51850-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 166. | 165773 | LAWS, PHILLIP ALLEN | 8:20-cv-51879-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 167. | 165781 | Vichot, Joseph | 8:20-cv-51918-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 168. | 165785 | Park, Mikiala Hokupaa | 8:20-cv-51938-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 169. | 172216 | PROCTOR, ANDRE RYAN | 8:20-cv-31367-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 170. | 179684 | Guenaga, Robert Alonso | 7:20-cv-83477-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 171. | 179693 | Gonzales, William Edward | 7:20-cv-83515-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 172. | 179698 | Brining, Trent Justin | 7:20-cv-83534-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 173. | 179722 | Maroney, Travis Brandon | 7:20-cv-83610-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 174. | 179744 | Miller, Todd Leroy | 7:20-cv-83662-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 175. | 179757 | Stoffer, Bradley Hanson | 7:20-cv-83678-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 176. | 179768 | Frett, Darren Damian | 7:20-cv-83688-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 177. | 179778 | McCants, Gene Wesley | 7:20-cv-83698-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 178. | 179788 | DeLeon, Rolando | 7:20-cv-83708-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 179. | 179797 | Flowers, Joseph Michael | 7:20-cv-83717-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 180. | 179809 | STROUPS, BILLY RAY | 7:20-cv-83729-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 181. | 179811 | ISAGUIRRE, JUAN | 7:20-cv-83163-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 182. | 179817 | McKinney, Sean Michael | 7:20-cv-83187-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 183. | 179823 | Biernesser, George William | 7:20-cv-83211-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 184. | 179828 | Biddleston, Maria | 7:20-cv-83229-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 185. | 179831 | Milner, James Edward | 7:20-cv-83241-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 186. | 179835 | Collins, Joseph Frank | 7:20-cv-83258-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 187. | 179866 | Reynolds, Ryan James | 7:20-cv-83388-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 188. | 179875 | Kozelichiki, Nicholas Allen | 7:20-cv-83424-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 189. | 195756 | Karlquist, John Paul | 8:20-cv-40731-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 190. | 195807 | HYATT, JASON ANTHONY | 8:20-cv-40810-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 191. | 195812 | Martin, Craig Anthony | 8:20-cv-40815-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 192. | 195815 | Doerner, Sam Leigh | 8:20-cv-40818-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 193. | 195817 | Olsen, James Robert | 8:20-cv-40820-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 194. | 195818 | Morales, Jason Nicholas | 8:20-cv-40821-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 195. | 218617 | Clonts, Jonathan Keith | 8:20-cv-75999-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 196. | 218620 | Lipscomb, David Lee | 8:20-cv-76014-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 197. | 218622 | Burnette, Charles Thomas | 8:20-cv-76024-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 198. | 218649 | Victa, Roland Superable | 8:20-cv-76872-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 199. | 218676 | Garza, John David | 8:20-cv-76899-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 200. | 218678 | Johnson, Wendy | 8:20-cv-76901-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 201. | 218680 | Do, Loc Thien | 8:20-cv-76903-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 202. | 218689 | Meeker, Jilliaun Jeanette | 8:20-cv-76912-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 203. | 218695 | Morgan, John David | 8:20-cv-76918-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 204. | 218698 | Middleton, Kristopher Michae | 8:20-cv-76921-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 205. | 218702 | Snyder, Daniel Ryan | 8:20-cv-76925-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 206. | 218724 | Martin, Cameron Carl | 8:20-cv-69040-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 207. | 218731 | Bounds, Darren John | 8:20-cv-69053-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 208. | 218754 | Van Wormer, Robert Charles | 8:20-cv-69097-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 209. | 218773 | Hecht, Nicholas Paul | 8:20-cv-69133-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 210. | 218775 | Ruiz, Brenna G. C. | 8:20-cv-69137-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 211. | 218790 | WHITFORD, KRISTOFFER ROBERT | 8:20-cv-69166-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 212. | 218805 | Olson, Eric Andrew | 8:20-cv-69194-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 213. | 218818 | Benken, Edwin Thomas | 8:20-cv-69217-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 214. | 253220 | Kinney, Benjamin Warren | 8:20-cv-96774-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 215. | 253236 | Wheeling, George Anthony | 8:20-cv-96790-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 216. | 253239 | Harris, Melvis Eprevis | 8:20-cv-96793-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 217. | 253268 | Santos, David Camacho | 8:20-cv-96822-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 218. | 253286 | Crandall, William | 8:20-cv-96840-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 219. | 253301 | Parker, Michael Wayne | 8:20-cv-96855-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 220. | 253302 | Dobson, Allen | 8:20-cv-96856-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 221. | 253306 | Badolato, Sonny | 8:20-cv-96860-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 222. | 253308 | MOEHLER, JOSEPH OTTO | 8:20-cv-96862-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 223. | 253314 | Medina, Nelson Cordero | 8:20-cv-96868-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 224. | 253320 | Polite, Devlen Jamal | 8:20-cv-96874-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 225. | 253324 | Hall, Tyson Masters | 8:20-cv-96878-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 226. | 253332 | Brunner, Aric Stephen | 8:20-cv-96886-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 227. | 253356 | Lachance, Joelene Marie | 8:20-cv-96910-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 228. | 253361 | Harbison, Daniel Caleb | 8:20-cv-96915-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 229. | 253362 | Lehman, Chad B. | 8:20-cv-96916-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 230. | 253363 | Smith, LeScotcia C. | 8:20-cv-96917-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 231. | 253371 | Vongphachanh, Champhonsak | 8:20-cv-96925-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 232. | 253373 | Lee, Johnathan Wayne | 8:20-cv-96927-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 233. | 253375 | Perez, Roy Alexander | 8:20-cv-96929-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 234. | 253382 | Jones, Alexander Brian | 8:20-cv-97134-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 235. | 253409 | Boyle, Adam Michael | 8:20-cv-97168-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 236. | 253420 | Capenos, Jackson Robert | 8:20-cv-97179-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 237. | 253423 | Buskirk, David Raymond | 8:20-cv-97182-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 238. | 253425 | Hannigan, Patrick Willis | 8:20-cv-97184-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 239. | 253426 | McCarthy, Sasha Vashti | 8:20-cv-97185-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 240. | 253432 | Hernandez, Vincent Charles | 8:20-cv-97191-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 241. | 253444 | Dixon, Anthony Thomas | 8:20-cv-97203-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 242. | 253451 | Su, David | 8:20-cv-97210-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 243. | 253468 | Reitzel, Michael Edward | 8:20-cv-97227-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 244. | 253472 | Whaley, David Benjamin | 8:20-cv-97231-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 245. | 253475 | Ramirez, Eliud | 8:20-cv-97234-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 246. | 253480 | Hicks, Larry Ryan | 8:20-cv-97239-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 247. | 253486 | Foote, Grant Louis | 8:20-cv-97245-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 248. | 253489 | ADAMCHECK, JAMES MICHAEL | 8:20-cv-97248-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 249. | 274983 | Kneisc, Jason Matthew | 9:20-cv-17573-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 250. | 274985 | Lipscomb, Ronald | 9:20-cv-17575-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 251. | 275019 | Riling, Justin | 9:20-cv-17609-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 252. | 275029 | Dean, Ricky | 9:20-cv-17619-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 253. | 275042 | Duncan, Charles | 9:20-cv-17632-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 254. | 275056 | Rothermel, Bradley Davis | 9:20-cv-17646-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 255. | 275067 | ZITTLE, JONATHAN | 9:20-cv-17657-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 256. | 275106 | Kilmer, Wayde | 9:20-cv-17696-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 257. | 275111 | Coover, Joseph Michael | 9:20-cv-17701-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 258. | 275114 | Marshall, David Paul | 9:20-cv-17704-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 259. | 275115 | Charles, David Lee | 9:20-cv-17705-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 260. | 275135 | Hernandez Rivera, Hector | 9:20-cv-17725-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 261. | 275140 | Swartz, Clinton | 9:20-cv-17730-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 262. | 275145 | Hyatt, Cody Jason | 9:20-cv-17735-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 263. | 275155 | Basley, Daimieon Darnell | 9:20-cv-17753-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 264. | 275160 | Toplak, Jeffrey Allen | 9:20-cv-17763-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 265. | 275173 | Wright, Timothy John | 9:20-cv-18497-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 266. | 275189 | Idiake, Vandross | 9:20-cv-18528-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 267. | 275206 | Salam, Dylan Kelly | 9:20-cv-18564-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 268. | 275214 | Smith, William Ronald | 9:20-cv-18581-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 269. | 275235 | Gray, Charles | 9:20-cv-18609-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 270. | 275236 | Clifford, Christopher Alden | 9:20-cv-18610-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 271. | 275246 | Rodriguez, Rene Ruben | 9:20-cv-18620-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 272. | 275270 | Summy, Richard Charles | 9:20-cv-18644-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 273. | 275281 | Robinson, Ryan William | 9:20-cv-18655-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 274. | 275284 | Howard, Johnathan Lane | 9:20-cv-18659-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 275. | 275305 | Vanderpot, Diane Marie | 9:20-cv-18700-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 276. | 275312 | Swanson, William Richard | 9:20-cv-18714-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 277. | 275314 | Shackleford, Ammie | 9:20-cv-18718-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 278. | 275348 | Martinez, Michael Anthony | 9:20-cv-18781-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 279. | 275351 | Teniente, Patricio Patrick | 9:20-cv-18787-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 280. | 275353 | Hage, Mehdi | 9:20-cv-18791-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 281. | 287510 | Alexander, Royce | 7:21-cv-09757-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 282. | 287513 | Rhodes, Billy | 7:21-cv-09760-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 283. | 287518 | Rhodes, Terry | 7:21-cv-09765-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 284. | 287528 | Davis, David | 7:21-cv-09775-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 285. | 287534 | Wilson, Randy | 7:21-cv-09781-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 286. | 287535 | Souza, Sean P. | 7:21-cv-09782-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 287. | 287547 | Robinson, William Blane | 7:21-cv-09794-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 288. | 287548 | McElroy, Parker B. | 7:21-cv-09795-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 289. | 287550 | Mitchell, Robert Alexander | 7:21-cv-09797-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 290. | 287552 | Davila, Ameli Itzae | 7:21-cv-09799-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 291. | 287558 | Cusimano, Mark Robert | 7:21-cv-09805-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 292. | 287576 | Lee, Kenneth Alexander | 7:21-cv-09823-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 293. | 287580 | Robison, Alicia D. | 7:21-cv-09827-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 294. | 287587 | Nguyen, Thinh Truong | 7:21-cv-09834-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 295. | 287603 | Pohan, Alec Gerrard | 7:21-cv-09850-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 296. | 287611 | Cobb, Dudley J. | 7:21-cv-09858-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 297. | 287621 | Hassan, Yosef Ahmed | 7:21-cv-09868-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 298. | 287629 | Kendrick, Arielle Nicole | 7:21-cv-09876-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 299. | 287638 | Streby, Andrew Roderick | 7:21-cv-09885-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 300. | 287642 | Ginger, Mathew Ledon | 7:21-cv-09889-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 301. | 300320 | Towle, Andrew J. | 7:21-cv-21603-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 302. | 300329 | Kline, Jacob Bernard | 7:21-cv-21612-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 303. | 300335 | Lee, Thomas Nelson | 7:21-cv-21618-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 304. | 300340 | Combs, Brandon Michael | 7:21-cv-21623-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 305. | 300346 | Ewell, Robert William | 7:21-cv-21629-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 306. | 300359 | Asirifi Clark, Amanda Charmonte | 7:21-cv-21642-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 307. | 300376 | Bowen, Horston Dewayne | 7:21-cv-21659-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 308. | 300382 | Bertron, Andrew Michael | 7:21-cv-21665-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 309. | 300386 | Coggeshall, Bryce Emerson | 7:21-cv-21669-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 310. | 300404 | Ricketts, Barrington George | 7:21-cv-21687-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 311. | 300410 | Hontz, John William | 7:21-cv-21693-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 312. | 300414 | Teague, Bradley Scott | 7:21-cv-21697-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 313. | 300418 | Blunt, Demond | 7:21-cv-21701-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 314. | 300425 | Cross, Nicholas Acton | 7:21-cv-21708-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 315. | 300445 | Johnson, Michael Robert | 7:21-cv-21728-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 316. | 311399 | Hart, John | 7:21-cv-28639-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 317. | 311401 | Rindahl, Steven Glenn | 7:21-cv-28641-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 318. | 311426 | Ladd, Wendell Nelson | 7:21-cv-28666-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 319. | 311428 | Darcy, Michael John | 7:21-cv-28668-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 320. | 311436 | Williams, Daniel | 7:21-cv-28676-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 321. | 311447 | Howell, Ryan | 7:21-cv-28687-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 322. | 311457 | Hucks, Michael Brandon | 7:21-cv-28697-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 323. | 311464 | Stone, Steven Keola | 7:21-cv-28704-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 324. | 311477 | Vazquez, Joel | 7:21-cv-28717-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 325. | 311494 | Cray, Khaleef Andre | 7:21-cv-28734-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 326. | 311495 | Finstuen, Kevin Dale Dennis | 7:21-cv-28735-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 327. | 311506 | Consoer, Charles Stuart | 7:21-cv-28746-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 328. | 311516 | Dobson, Mei-Yallah E. | 7:21-cv-28756-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 329. | 311526 | Wuehler, Thomas Ray | 7:21-cv-28765-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 330. | 311528 | Hall, John William | 7:21-cv-28767-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 331. | 311534 | Gandy, Karlton Jermaine | 7:21-cv-28773-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 332. | 311538 | Sepulveda, Kenneth Rivera | 7:21-cv-28777-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 333. | 311549 | Marshall, Sean Andrew | 7:21-cv-28788-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 334. | 311558 | CARTER, MAURICE | 7:21-cv-28797-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 335. | 311580 | Bryce, Kenneth Henry | 7:21-cv-28819-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 336. | 311585 | Weinstein, Samuel Carter | 7:21-cv-28824-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 337. | 311593 | Ibarra, Robert Nicolas | 7:21-cv-28832-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 338. | 311594 | ROGERS, JEFFERY | 7:21-cv-28833-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 339. | 311600 | Alvarez, Daniel Salvador | 7:21-cv-28839-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 340. | 311602 | Troupe, Edward Lee | 7:21-cv-28841-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 341. | 311606 | Walker, Wayne | 7:21-cv-28845-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 342. | 311612 | Nelson, Tracy Allen | 7:21-cv-28851-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 343. | 311621 | Henry, John Franklin | 7:21-cv-28860-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 344. | 311627 | Albarran, Isaac Alexnder | 7:21-cv-28866-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 345. | 311631 | DuCharme, Scott Robert | 7:21-cv-28870-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 346. | 311637 | Paige, Joel Timothy | 7:21-cv-28876-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 347. | 311644 | Earhart, Edward Louis | 7:21-cv-28903-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 348. | 311647 | Smith, Patrick Eugene | 7:21-cv-28909-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 349. | 311661 | Hiner, Anthony Edward | 7:21-cv-28934-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 350. | 325140 | Nava, Mark | 7:21-cv-44310-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 351. | 325145 | Aspelund, Joseph | 7:21-cv-44315-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 352. | 332121 | Repyneck, David | 7:21-cv-50770-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 353. | 332127 | Underhill, Brandon William | 7:21-cv-50776-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 354. | 332129 | Whitney, Christopher Michael | 7:21-cv-50778-MCR-GRJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz |
| 355. | 231265 | Aguilar, Joey | 8:20-cv-79386-MCR-GRJ | Alexander Law Group, PLC |
| 356. | 231272 | Alexander, Karolyn Talila | 8:20-cv-79393-MCR-GRJ | Alexander Law Group, PLC |
| 357. | 231277 | Anderson, Grant Nathaniel | 8:20-cv-79398-MCR-GRJ | Alexander Law Group, PLC |
| 358. | 231284 | Arning, Donald Brent | 8:20-cv-79405-MCR-GRJ | Alexander Law Group, PLC |
| 359. | 231291 | Bagwell, Tyler | 8:20-cv-79412-MCR-GRJ | Alexander Law Group, PLC |
| 360. | 231295 | Banis, Paul Emmanuel | 8:20-cv-79416-MCR-GRJ | Alexander Law Group, PLC |
| 361. | 231302 | Barr, Bradley Martin | 8:20-cv-79423-MCR-GRJ | Alexander Law Group, PLC |
| 362. | 231322 | Bisswurm, Matthew | 8:20-cv-79443-MCR-GRJ | Alexander Law Group, PLC |
| 363. | 231339 | Bracone, John | 8:20-cv-79460-MCR-GRJ | Alexander Law Group, PLC |
| 364. | 231342 | Braseth, Tim | 8:20-cv-79463-MCR-GRJ | Alexander Law Group, PLC |
| 365. | 231344 | Brennan, Edward | 8:20-cv-79465-MCR-GRJ | Alexander Law Group, PLC |
| 366. | 231346 | Brooks, Patrick | 8:20-cv-79467-MCR-GRJ | Alexander Law Group, PLC |
| 367. | 231347 | Brookshire, Casey | 8:20-cv-79468-MCR-GRJ | Alexander Law Group, PLC |
| 368. | 231349 | Brown, Anthony W | 8:20-cv-79470-MCR-GRJ | Alexander Law Group, PLC |
| 369. | 231361 | Burch, Marreo | 8:20-cv-79482-MCR-GRJ | Alexander Law Group, PLC |
| 370. | 231413 | Chaufty, Shawn Patrick | 8:20-cv-79534-MCR-GRJ | Alexander Law Group, PLC |
| 371. | 231459 | Daughtry, Marvin | 8:20-cv-79583-MCR-GRJ | Alexander Law Group, PLC |
| 372. | 231460 | Davenport, Charlie | 8:20-cv-79584-MCR-GRJ | Alexander Law Group, PLC |
| 373. | 231473 | Dennett, David | 8:20-cv-79597-MCR-GRJ | Alexander Law Group, PLC |
| 374. | 231493 | Duvan, Ronald C | 8:20-cv-79617-MCR-GRJ | Alexander Law Group, PLC |
| 375. | 231515 | Etterlee, John | 8:20-cv-79639-MCR-GRJ | Alexander Law Group, PLC |
| 376. | 231519 | Feliciano, Rashid S | 8:20-cv-79643-MCR-GRJ | Alexander Law Group, PLC |
| 377. | 231524 | Finch, Scott M | 8:20-cv-79648-MCR-GRJ | Alexander Law Group, PLC |
| 378. | 231537 | From, Eric | 8:20-cv-79661-MCR-GRJ | Alexander Law Group, PLC |
| 379. | 231544 | Garcia, Jose | 8:20-cv-79913-MCR-GRJ | Alexander Law Group, PLC |
| 380. | 231562 | Gillespie, Kevin | 8:20-cv-79931-MCR-GRJ | Alexander Law Group, PLC |
| 381. | 231565 | Gomez, Cesar | 8:20-cv-79934-MCR-GRJ | Alexander Law Group, PLC |
| 382. | 231574 | Gow, Kevin P | 8:20-cv-79943-MCR-GRJ | Alexander Law Group, PLC |
| 383. | 231583 | Green, Richard | 8:20-cv-79952-MCR-GRJ | Alexander Law Group, PLC |
| 384. | 231584 | Grice, Hezekiah | 8:20-cv-79953-MCR-GRJ | Alexander Law Group, PLC |
| 385. | 231600 | Harrion, Duan C | 8:20-cv-79969-MCR-GRJ | Alexander Law Group, PLC |
| 386. | 231610 | Hazard, Tower | 8:20-cv-79979-MCR-GRJ | Alexander Law Group, PLC |
| 387. | 231623 | HERNANDEZ, ROBERT | 8:20-cv-79992-MCR-GRJ | Alexander Law Group, PLC |
| 388. | 231627 | Hill, Antoine | 8:20-cv-79996-MCR-GRJ | Alexander Law Group, PLC |
| 389. | 231634 | Holden, Darrell P | 8:20-cv-80003-MCR-GRJ | Alexander Law Group, PLC |
| 390. | 231648 | Jackson, Christopher | 8:20-cv-80017-MCR-GRJ | Alexander Law Group, PLC |
| 391. | 231654 | Jennings, Sean | 8:20-cv-80023-MCR-GRJ | Alexander Law Group, PLC |
| 392. | 231686 | Kubas, Christopher | 8:20-cv-80055-MCR-GRJ | Alexander Law Group, PLC |
| 393. | 231691 | Lambey, Gregory | 8:20-cv-80060-MCR-GRJ | Alexander Law Group, PLC |
| 394. | 231703 | Lee, Thomas N | 8:20-cv-80072-MCR-GRJ | Alexander Law Group, PLC |
| 395. | 231704 | LEE, XAVIEN | 8:20-cv-80073-MCR-GRJ | Alexander Law Group, PLC |
| 396. | 231711 | Lewis, Pamela | 8:20-cv-80080-MCR-GRJ | Alexander Law Group, PLC |
| 397. | 231714 | Livergood, David | 8:20-cv-80083-MCR-GRJ | Alexander Law Group, PLC |
| 398. | 231771 | McNeal, Sean | 8:20-cv-80140-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 399. | 231773 | Melanson, William Burton | 8:20-cv-80142-MCR-GRJ | Alexander Law Group, PLC |
| 400. | 231775 | Melton, Gregory | 8:20-cv-80144-MCR-GRJ | Alexander Law Group, PLC |
| 401. | 231804 | Morgan, Edmund Vincent | 8:20-cv-80273-MCR-GRJ | Alexander Law Group, PLC |
| 402. | 231811 | Munger, Tyler | 8:20-cv-80280-MCR-GRJ | Alexander Law Group, PLC |
| 403. | 231819 | Nero, Julius | 8:20-cv-80288-MCR-GRJ | Alexander Law Group, PLC |
| 404. | 231826 | Nino, Anthony J | 8:20-cv-80295-MCR-GRJ | Alexander Law Group, PLC |
| 405. | 231833 | O'Connor, John Gerald | 8:20-cv-80302-MCR-GRJ | Alexander Law Group, PLC |
| 406. | 231851 | Padavan, Anthony J | 8:20-cv-80325-MCR-GRJ | Alexander Law Group, PLC |
| 407. | 231870 | Perez, Arturo | 8:20-cv-80363-MCR-GRJ | Alexander Law Group, PLC |
| 408. | 231874 | Peters, Troy Douglas | 8:20-cv-80371-MCR-GRJ | Alexander Law Group, PLC |
| 409. | 231887 | Posey, Megan | 8:20-cv-80396-MCR-GRJ | Alexander Law Group, PLC |
| 410. | 231891 | Prater, Jeremy | 8:20-cv-80405-MCR-GRJ | Alexander Law Group, PLC |
| 411. | 231894 | Prevatt, Clarence Vernon | 8:20-cv-80411-MCR-GRJ | Alexander Law Group, PLC |
| 412. | 231895 | Priddy, Jeff | 8:20-cv-80413-MCR-GRJ | Alexander Law Group, PLC |
| 413. | 231896 | Prochaska, Justin | 8:20-cv-80415-MCR-GRJ | Alexander Law Group, PLC |
| 414. | 231905 | Raguindin, Gregory Steven | 8:20-cv-80434-MCR-GRJ | Alexander Law Group, PLC |
| 415. | 231908 | Ramsey, Nick | 8:20-cv-80440-MCR-GRJ | Alexander Law Group, PLC |
| 416. | 231917 | Rice, Marcel Demond | 8:20-cv-80451-MCR-GRJ | Alexander Law Group, PLC |
| 417. | 231918 | Richardson, Darren | 8:20-cv-80452-MCR-GRJ | Alexander Law Group, PLC |
| 418. | 231921 | Ripple, Ralph Morris | 8:20-cv-80455-MCR-GRJ | Alexander Law Group, PLC |
| 419. | 231928 | Roberts, Tsunami | 8:20-cv-80462-MCR-GRJ | Alexander Law Group, PLC |
| 420. | 231944 | Roose, Carryn | 8:20-cv-80478-MCR-GRJ | Alexander Law Group, PLC |
| 421. | 231945 | Rosario, Pablo | 8:20-cv-80479-MCR-GRJ | Alexander Law Group, PLC |
| 422. | 231951 | Runez, Raymund | 8:20-cv-80485-MCR-GRJ | Alexander Law Group, PLC |
| 423. | 231956 | SaintValliere, Fritzner | 8:20-cv-80496-MCR-GRJ | Alexander Law Group, PLC |
| 424. | 231961 | Santiago, Cheyene | 8:20-cv-80506-MCR-GRJ | Alexander Law Group, PLC |
| 425. | 231962 | Sarbaugh, John | 8:20-cv-80508-MCR-GRJ | Alexander Law Group, PLC |
| 426. | 231995 | Soza, Orlando | 8:20-cv-80576-MCR-GRJ | Alexander Law Group, PLC |
| 427. | 232003 | Strawter, Favious | 8:20-cv-80590-MCR-GRJ | Alexander Law Group, PLC |
| 428. | 232020 | Thompson, Gregory | 8:20-cv-80624-MCR-GRJ | Alexander Law Group, PLC |
| 429. | 232053 | Villalobos, Cesar | 8:20-cv-80662-MCR-GRJ | Alexander Law Group, PLC |
| 430. | 232055 | Villarreal, Ricardo | 8:20-cv-80665-MCR-GRJ | Alexander Law Group, PLC |
| 431. | 232064 | Wegner, Jeremy | 8:20-cv-80686-MCR-GRJ | Alexander Law Group, PLC |
| 432. | 232092 | Young, Jason James | 8:20-cv-80767-MCR-GRJ | Alexander Law Group, PLC |
| 433. | 253510 | Arocho, Javier | 8:20-cv-95790-MCR-GRJ | Alexander Law Group, PLC |
| 434. | 253512 | Asomaning, Francis | 8:20-cv-95794-MCR-GRJ | Alexander Law Group, PLC |
| 435. | 253513 | Bakah, Clifford | 8:20-cv-95796-MCR-GRJ | Alexander Law Group, PLC |
| 436. | 253517 | Benigno, Jose | 8:20-cv-95803-MCR-GRJ | Alexander Law Group, PLC |
| 437. | 253536 | Carns, Teddy D | 8:20-cv-95831-MCR-GRJ | Alexander Law Group, PLC |
| 438. | 253540 | Chavis, Jackie | 8:20-cv-95835-MCR-GRJ | Alexander Law Group, PLC |
| 439. | 253541 | Cheek, Adam | 8:20-cv-95836-MCR-GRJ | Alexander Law Group, PLC |
| 440. | 253549 | Collinsworth, Gary W | 8:20-cv-95844-MCR-GRJ | Alexander Law Group, PLC |
| 441. | 253555 | Cottorone, Thomas Peter | 8:20-cv-95850-MCR-GRJ | Alexander Law Group, PLC |
| 442. | 253563 | D'Angelo, Christopher | 8:20-cv-95858-MCR-GRJ | Alexander Law Group, PLC |
| 443. | 253571 | Diaz, Daniel | 8:20-cv-95866-MCR-GRJ | Alexander Law Group, PLC |
| 444. | 253580 | Dupree, Sumukai | 8:20-cv-95875-MCR-GRJ | Alexander Law Group, PLC |
| 445. | 253583 | Entrikin, Shawn | 8:20-cv-95878-MCR-GRJ | Alexander Law Group, PLC |
| 446. | 253596 | Garcia, Mark | 8:20-cv-95891-MCR-GRJ | Alexander Law Group, PLC |
| 447. | 253604 | Gonzales, Darlene M | 8:20-cv-95899-MCR-GRJ | Alexander Law Group, PLC |
| 448. | 253618 | Hill, Raymond | 8:20-cv-95913-MCR-GRJ | Alexander Law Group, PLC |
| 449. | 253643 | Kinyon, Paul | 8:20-cv-95939-MCR-GRJ | Alexander Law Group, PLC |
| 450. | 253655 | Lewis, Crystal | 8:20-cv-95951-MCR-GRJ | Alexander Law Group, PLC |
| 451. | 253662 | Lucero, Armando | 8:20-cv-95958-MCR-GRJ | Alexander Law Group, PLC |
| 452. | 253670 | Martin, Jon | 8:20-cv-95966-MCR-GRJ | Alexander Law Group, PLC |
| 453. | 253672 | Martinez, Joe Luna | 8:20-cv-95968-MCR-GRJ | Alexander Law Group, PLC |
| 454. | 253675 | MASS, JENNIFER | 8:20-cv-95971-MCR-GRJ | Alexander Law Group, PLC |
| 455. | 253677 | Maultsby, Shulten R | 8:20-cv-95973-MCR-GRJ | Alexander Law Group, PLC |
| 456. | 253684 | Mckee, Eric B | 8:20-cv-95980-MCR-GRJ | Alexander Law Group, PLC |
| 457. | 253735 | Reid, Joseph | 8:20-cv-96031-MCR-GRJ | Alexander Law Group, PLC |
| 458. | 253745 | Russeau, Robert | 8:20-cv-96041-MCR-GRJ | Alexander Law Group, PLC |
| 459. | 253754 | Siemsen, Stephen H | 8:20-cv-96050-MCR-GRJ | Alexander Law Group, PLC |
| 460. | 253772 | Tartsinis, Styliani | 8:20-cv-96067-MCR-GRJ | Alexander Law Group, PLC |
| 461. | 253784 | Tusler, Logan | 8:20-cv-96079-MCR-GRJ | Alexander Law Group, PLC |
| 462. | 253795 | Wallace, Robin | 8:20-cv-96090-MCR-GRJ | Alexander Law Group, PLC |
| 463. | 253806 | Williams, Tela | 8:20-cv-96101-MCR-GRJ | Alexander Law Group, PLC |
| 464. | 260899 | ALVAREZ, ANGEL | 9:20-cv-02379-MCR-GRJ | Alexander Law Group, PLC |
| 465. | 260913 | Burr, Rodney C | 9:20-cv-02393-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 466. | 260924 | Cook, Larry | 9:20-cv-02404-MCR-GRJ | Alexander Law Group, PLC |
| 467. | 260937 | Donohue, Joseph Thomas | 9:20-cv-02417-MCR-GRJ | Alexander Law Group, PLC |
| 468. | 260940 | Dugger, Della M | 9:20-cv-02420-MCR-GRJ | Alexander Law Group, PLC |
| 469. | 260967 | Gorberg, Adam | 9:20-cv-02447-MCR-GRJ | Alexander Law Group, PLC |
| 470. | 260990 | Hubers, William | 9:20-cv-02470-MCR-GRJ | Alexander Law Group, PLC |
| 471. | 260992 | Huskey, Paul | 9:20-cv-02472-MCR-GRJ | Alexander Law Group, PLC |
| 472. | 261006 | Kuyper, Alyssa | 9:20-cv-02514-MCR-GRJ | Alexander Law Group, PLC |
| 473. | 261009 | Lawson, Carl | 9:20-cv-02520-MCR-GRJ | Alexander Law Group, PLC |
| 474. | 261020 | Mathis, Jeffery | 9:20-cv-02542-MCR-GRJ | Alexander Law Group, PLC |
| 475. | 261032 | Milhalik, Brandon | 9:20-cv-02566-MCR-GRJ | Alexander Law Group, PLC |
| 476. | 261038 | Murray, Lewis H | 9:20-cv-02577-MCR-GRJ | Alexander Law Group, PLC |
| 477. | 261041 | Oneal, Clarence | 9:20-cv-02584-MCR-GRJ | Alexander Law Group, PLC |
| 478. | 261052 | Petrick, Craig | 9:20-cv-02742-MCR-GRJ | Alexander Law Group, PLC |
| 479. | 261074 | Robertson, Leo | 9:20-cv-02773-MCR-GRJ | Alexander Law Group, PLC |
| 480. | 261085 | Schrodt, Lewis | 9:20-cv-02792-MCR-GRJ | Alexander Law Group, PLC |
| 481. | 261096 | Sims, James | 9:20-cv-02811-MCR-GRJ | Alexander Law Group, PLC |
| 482. | 261097 | Sirtori, Robert | 9:20-cv-02813-MCR-GRJ | Alexander Law Group, PLC |
| 483. | 261119 | Wheeler, Stephen | 9:20-cv-02850-MCR-GRJ | Alexander Law Group, PLC |
| 484. | 261130 | Zimbelman, Zach | 9:20-cv-02869-MCR-GRJ | Alexander Law Group, PLC |
| 485. | 268149 | Anderson, Steven | 9:20-cv-10384-MCR-GRJ | Alexander Law Group, PLC |
| 486. | 268163 | Brooks, Ronald Wayne | 9:20-cv-10398-MCR-GRJ | Alexander Law Group, PLC |
| 487. | 268167 | Burke, Russell | 9:20-cv-10402-MCR-GRJ | Alexander Law Group, PLC |
| 488. | 268169 | Burrus, Clarence | 9:20-cv-10404-MCR-GRJ | Alexander Law Group, PLC |
| 489. | 268173 | Carter, Jacqueline | 9:20-cv-10408-MCR-GRJ | Alexander Law Group, PLC |
| 490. | 268174 | Casey, Lance | 9:20-cv-10409-MCR-GRJ | Alexander Law Group, PLC |
| 491. | 268187 | Corporan, Christopher | 9:20-cv-10422-MCR-GRJ | Alexander Law Group, PLC |
| 492. | 268201 | Erwin, Damon | 9:20-cv-10436-MCR-GRJ | Alexander Law Group, PLC |
| 493. | 268207 | Fontana, Roman | 9:20-cv-10441-MCR-GRJ | Alexander Law Group, PLC |
| 494. | 268218 | Guevara, Fernando | 9:20-cv-10452-MCR-GRJ | Alexander Law Group, PLC |
| 495. | 268222 | Hernandez, Joseph | 9:20-cv-10456-MCR-GRJ | Alexander Law Group, PLC |
| 496. | 268234 | LITTLE, DAVID | 9:20-cv-10467-MCR-GRJ | Alexander Law Group, PLC |
| 497. | 268240 | Mayberry, Michael | 9:20-cv-10473-MCR-GRJ | Alexander Law Group, PLC |
| 498. | 268251 | Orsini, Hector Juan | 9:20-cv-10484-MCR-GRJ | Alexander Law Group, PLC |
| 499. | 268259 | Pimentel, Gabriel | 9:20-cv-10492-MCR-GRJ | Alexander Law Group, PLC |
| 500. | 268282 | Sorenson, Brandon | 9:20-cv-10515-MCR-GRJ | Alexander Law Group, PLC |
| 501. | 268297 | Wallace, James P | 9:20-cv-10542-MCR-GRJ | Alexander Law Group, PLC |
| 502. | 268298 | Weaver, Kevin | 9:20-cv-10544-MCR-GRJ | Alexander Law Group, PLC |
| 503. | 274270 | Boyd, Leif | 9:20-cv-14360-MCR-GRJ | Alexander Law Group, PLC |
| 504. | 274310 | Ferguson, Kevin | 9:20-cv-14440-MCR-GRJ | Alexander Law Group, PLC |
| 505. | 274319 | Garza, Roland R | 9:20-cv-14458-MCR-GRJ | Alexander Law Group, PLC |
| 506. | 274328 | Hambrick, Darryl | 9:20-cv-14477-MCR-GRJ | Alexander Law Group, PLC |
| 507. | 274331 | Harrelson, Susan | 9:20-cv-14483-MCR-GRJ | Alexander Law Group, PLC |
| 508. | 274341 | Iverson, Nicholas | 9:20-cv-14591-MCR-GRJ | Alexander Law Group, PLC |
| 509. | 274348 | Kessler, Adam | 9:20-cv-14598-MCR-GRJ | Alexander Law Group, PLC |
| 510. | 274351 | Kiefer, Corey James | 9:20-cv-14601-MCR-GRJ | Alexander Law Group, PLC |
| 511. | 274364 | McAlister, Jesse | 9:20-cv-14614-MCR-GRJ | Alexander Law Group, PLC |
| 512. | 274370 | Miles, Darren | 9:20-cv-14620-MCR-GRJ | Alexander Law Group, PLC |
| 513. | 274402 | Rumery, Shawn | 9:20-cv-14652-MCR-GRJ | Alexander Law Group, PLC |
| 514. | 274406 | Siebert, Wayne | 9:20-cv-14656-MCR-GRJ | Alexander Law Group, PLC |
| 515. | 274425 | Versage, Mason | 9:20-cv-14675-MCR-GRJ | Alexander Law Group, PLC |
| 516. | 289612 | Arias, Jose | 7:21-cv-11664-MCR-GRJ | Alexander Law Group, PLC |
| 517. | 289620 | Belicek, Lee | 7:21-cv-11683-MCR-GRJ | Alexander Law Group, PLC |
| 518. | 289628 | Brant, Larry | 7:21-cv-11691-MCR-GRJ | Alexander Law Group, PLC |
| 519. | 289631 | Brown, Yariel | 7:21-cv-11694-MCR-GRJ | Alexander Law Group, PLC |
| 520. | 289635 | Burgess, Joy | 7:21-cv-11698-MCR-GRJ | Alexander Law Group, PLC |
| 521. | 289642 | Carragher, Mark | 7:21-cv-11705-MCR-GRJ | Alexander Law Group, PLC |
| 522. | 289651 | Cordell, William C | 7:21-cv-11714-MCR-GRJ | Alexander Law Group, PLC |
| 523. | 289667 | Estrada, Maria | 7:21-cv-11730-MCR-GRJ | Alexander Law Group, PLC |
| 524. | 289683 | Guidos, Jose | 7:21-cv-11746-MCR-GRJ | Alexander Law Group, PLC |
| 525. | 289699 | Jablow, Leon | 7:21-cv-11762-MCR-GRJ | Alexander Law Group, PLC |
| 526. | 289720 | O'Donnell, Riley | 7:21-cv-11783-MCR-GRJ | Alexander Law Group, PLC |
| 527. | 289729 | Peters, Rohan | 7:21-cv-11792-MCR-GRJ | Alexander Law Group, PLC |
| 528. | 289734 | Reetz, Ryan | 7:21-cv-11797-MCR-GRJ | Alexander Law Group, PLC |
| 529. | 289741 | Sanders, Edward | 7:21-cv-11804-MCR-GRJ | Alexander Law Group, PLC |
| 530. | 305509 | Albrecht, Ronald | 7:21-cv-24578-MCR-GRJ | Alexander Law Group, PLC |
| 531. | 305527 | Barker, Daniel | 7:21-cv-24596-MCR-GRJ | Alexander Law Group, PLC |
| 532. | 305529 | Barrington, Terry | 7:21-cv-24598-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 533. | 305543 | Bright, Richard | 7:21-cv-24612-MCR-GRJ | Alexander Law Group, PLC |
| 534. | 305578 | Cordero, Vanessa | 7:21-cv-24647-MCR-GRJ | Alexander Law Group, PLC |
| 535. | 305588 | Davis, KC | 7:21-cv-24657-MCR-GRJ | Alexander Law Group, PLC |
| 536. | 305597 | Dober, Eric | 7:21-cv-24666-MCR-GRJ | Alexander Law Group, PLC |
| 537. | 305607 | Eisenberger, Keith | 7:21-cv-24676-MCR-GRJ | Alexander Law Group, PLC |
| 538. | 305613 | Exner, Eric | 7:21-cv-24682-MCR-GRJ | Alexander Law Group, PLC |
| 539. | 305627 | Fredenburg, Philip | 7:21-cv-24696-MCR-GRJ | Alexander Law Group, PLC |
| 540. | 305660 | Hill, Christopher | 7:21-cv-24729-MCR-GRJ | Alexander Law Group, PLC |
| 541. | 305663 | Hilliard, Lisa | 7:21-cv-24732-MCR-GRJ | Alexander Law Group, PLC |
| 542. | 305670 | Ivey, Shatara | 7:21-cv-24739-MCR-GRJ | Alexander Law Group, PLC |
| 543. | 305682 | Johnson, Marion | 7:21-cv-24751-MCR-GRJ | Alexander Law Group, PLC |
| 544. | 305700 | Lee, Judith | 7:21-cv-24769-MCR-GRJ | Alexander Law Group, PLC |
| 545. | 305730 | McCary, Patrick | 7:21-cv-24799-MCR-GRJ | Alexander Law Group, PLC |
| 546. | 305735 | Mczeal, Krisinda | 7:21-cv-24804-MCR-GRJ | Alexander Law Group, PLC |
| 547. | 305740 | Meyers, James | 7:21-cv-24809-MCR-GRJ | Alexander Law Group, PLC |
| 548. | 305745 | Mills, Brent | 7:21-cv-24814-MCR-GRJ | Alexander Law Group, PLC |
| 549. | 305746 | Miranda, Ricardo | 7:21-cv-24815-MCR-GRJ | Alexander Law Group, PLC |
| 550. | 305752 | Murdock, Carl | 7:21-cv-24821-MCR-GRJ | Alexander Law Group, PLC |
| 551. | 305760 | Ogdie, Shaun | 7:21-cv-24829-MCR-GRJ | Alexander Law Group, PLC |
| 552. | 305768 | Parsons, Andrew | 7:21-cv-24836-MCR-GRJ | Alexander Law Group, PLC |
| 553. | 305797 | Rodriguez, Alejandro | 7:21-cv-24865-MCR-GRJ | Alexander Law Group, PLC |
| 554. | 305801 | Russak, Justin | 7:21-cv-24869-MCR-GRJ | Alexander Law Group, PLC |
| 555. | 305817 | Sorsby, Charles | 7:21-cv-24885-MCR-GRJ | Alexander Law Group, PLC |
| 556. | 305822 | Stafford, Courtney | 7:21-cv-24890-MCR-GRJ | Alexander Law Group, PLC |
| 557. | 305824 | Thomas, David | 7:21-cv-24892-MCR-GRJ | Alexander Law Group, PLC |
| 558. | 305852 | Xu, Andy Qing | 7:21-cv-24920-MCR-GRJ | Alexander Law Group, PLC |
| 559. | 305854 | Yee, Arnold | 7:21-cv-24922-MCR-GRJ | Alexander Law Group, PLC |
| 560. | 318538 | Barry, Kevin J | 7:21-cv-42478-MCR-GRJ | Alexander Law Group, PLC |
| 561. | 318539 | Barstow, Edward | 7:21-cv-42479-MCR-GRJ | Alexander Law Group, PLC |
| 562. | 318543 | Belloso, Franisco A Rosario | 7:21-cv-42483-MCR-GRJ | Alexander Law Group, PLC |
| 563. | 318557 | Burgos, Christopher | 7:21-cv-42497-MCR-GRJ | Alexander Law Group, PLC |
| 564. | 318597 | Hernandez, Jose | 7:21-cv-42537-MCR-GRJ | Alexander Law Group, PLC |
| 565. | 318616 | Ogbonna, Ebenezer | 7:21-cv-42556-MCR-GRJ | Alexander Law Group, PLC |
| 566. | 318627 | Reed, Khary | 7:21-cv-42567-MCR-GRJ | Alexander Law Group, PLC |
| 567. | 318628 | Reynaud, Christopher | 7:21-cv-42568-MCR-GRJ | Alexander Law Group, PLC |
| 568. | 318642 | Stephenson, Joseph | 7:21-cv-42582-MCR-GRJ | Alexander Law Group, PLC |
| 569. | 318658 | Wells, Laura | 7:21-cv-42598-MCR-GRJ | Alexander Law Group, PLC |
| 570. | 318660 | Willis, Oisin | 7:21-cv-42600-MCR-GRJ | Alexander Law Group, PLC |
| 571. | 345227 | Ackerson, Mitchell | 7:21-cv-63805-MCR-GRJ | Alexander Law Group, PLC |
| 572. | 345237 | Black, Joshua | 7:21-cv-63815-MCR-GRJ | Alexander Law Group, PLC |
| 573. | 345251 | Canete, Noland | 7:21-cv-63829-MCR-GRJ | Alexander Law Group, PLC |
| 574. | 345253 | Carpenter, Danielle | 7:21-cv-63831-MCR-GRJ | Alexander Law Group, PLC |
| 575. | 345255 | Case, Mitchell | 7:21-cv-63833-MCR-GRJ | Alexander Law Group, PLC |
| 576. | 345266 | Crosby, Billy | 7:21-cv-63844-MCR-GRJ | Alexander Law Group, PLC |
| 577. | 345268 | DeLorenzo, Harry | 7:21-cv-63846-MCR-GRJ | Alexander Law Group, PLC |
| 578. | 345285 | Garcia, Stephen | 7:21-cv-63863-MCR-GRJ | Alexander Law Group, PLC |
| 579. | 345302 | Hannah, Anthony | 7:21-cv-63880-MCR-GRJ | Alexander Law Group, PLC |
| 580. | 345345 | Iyeke, Jerome | 7:21-cv-63923-MCR-GRJ | Alexander Law Group, PLC |
| 581. | 345348 | Jackson, James | 7:21-cv-63926-MCR-GRJ | Alexander Law Group, PLC |
| 582. | 345351 | Javier, Carlos | 7:21-cv-63929-MCR-GRJ | Alexander Law Group, PLC |
| 583. | 345358 | Johnson, Josephine | 7:21-cv-63936-MCR-GRJ | Alexander Law Group, PLC |
| 584. | 345373 | Keigni Di Satchou, Fleury N | 7:21-cv-63951-MCR-GRJ | Alexander Law Group, PLC |
| 585. | 345382 | Kirk, Aaron | 7:21-cv-63960-MCR-GRJ | Alexander Law Group, PLC |
| 586. | 345392 | Lantigua, Jeury | 7:21-cv-63970-MCR-GRJ | Alexander Law Group, PLC |
| 587. | 345428 | Marquez, Raul | 7:21-cv-64006-MCR-GRJ | Alexander Law Group, PLC |
| 588. | 345433 | Masek, Dwain | 7:21-cv-64011-MCR-GRJ | Alexander Law Group, PLC |
| 589. | 345457 | Mills, Brent | 7:21-cv-64035-MCR-GRJ | Alexander Law Group, PLC |
| 590. | 345466 | Murdock, Carl | 7:21-cv-64044-MCR-GRJ | Alexander Law Group, PLC |
| 591. | 345471 | Narvaez, Stephanie | 7:21-cv-64049-MCR-GRJ | Alexander Law Group, PLC |
| 592. | 345484 | Nixon, Kendall D | 7:21-cv-64062-MCR-GRJ | Alexander Law Group, PLC |
| 593. | 345489 | Nyre, Robert | 7:21-cv-64067-MCR-GRJ | Alexander Law Group, PLC |
| 594. | 345491 | Ogbonna, Ebenezer | 7:21-cv-64069-MCR-GRJ | Alexander Law Group, PLC |
| 595. | 345493 | Ohanian, Jason | 7:21-cv-64071-MCR-GRJ | Alexander Law Group, PLC |
| 596. | 345531 | Powell, Tyrone | 7:21-cv-64109-MCR-GRJ | Alexander Law Group, PLC |
| 597. | 345532 | Power, William | 7:21-cv-64110-MCR-GRJ | Alexander Law Group, PLC |
| 598. | 345567 | Rogers, Charles | 7:21-cv-64145-MCR-GRJ | Alexander Law Group, PLC |
| 599. | 345568 | Romero, Migel | 7:21-cv-64146-MCR-GRJ | Alexander Law Group, PLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 600. | 345575 | Rumery, Shawn | 7:21-cv-64153-MCR-GRJ | Alexander Law Group, PLC |
| 601. | 345577 | Sabas, Joselyn | 7:21-cv-64155-MCR-GRJ | Alexander Law Group, PLC |
| 602. | 345589 | Schulz, Adam | 7:21-cv-64167-MCR-GRJ | Alexander Law Group, PLC |
| 603. | 345590 | Schwab, Ray | 7:21-cv-64168-MCR-GRJ | Alexander Law Group, PLC |
| 604. | 345594 | Sedillo, Albert Angelo | 7:21-cv-64172-MCR-GRJ | Alexander Law Group, PLC |
| 605. | 345601 | Shepherd, Courtney | 7:21-cv-64179-MCR-GRJ | Alexander Law Group, PLC |
| 606. | 345610 | Smith, Charles | 7:21-cv-64188-MCR-GRJ | Alexander Law Group, PLC |
| 607. | 345611 | Smith, Javade | 7:21-cv-64189-MCR-GRJ | Alexander Law Group, PLC |
| 608. | 345615 | SOWERS, JAMES | 7:21-cv-64193-MCR-GRJ | Alexander Law Group, PLC |
| 609. | 345621 | Spring, Marshall | 7:21-cv-64199-MCR-GRJ | Alexander Law Group, PLC |
| 610. | 345627 | Stevenson, Charles | 7:21-cv-64205-MCR-GRJ | Alexander Law Group, PLC |
| 611. | 345647 | Thomas, Teon | 7:21-cv-64225-MCR-GRJ | Alexander Law Group, PLC |
| 612. | 345674 | Veerapen, Sean | 7:21-cv-64252-MCR-GRJ | Alexander Law Group, PLC |
| 613. | 345679 | Verones, Fernando | 7:21-cv-64257-MCR-GRJ | Alexander Law Group, PLC |
| 614. | 345686 | Walsh, John | 7:21-cv-64264-MCR-GRJ | Alexander Law Group, PLC |
| 615. | 345704 | Wilson, Stan | 7:21-cv-64282-MCR-GRJ | Alexander Law Group, PLC |
| 616. | 345716 | Xu, Andy Qing | 7:21-cv-64294-MCR-GRJ | Alexander Law Group, PLC |
| 617. | 345723 | Zackschewski, George | 7:21-cv-64301-MCR-GRJ | Alexander Law Group, PLC |
| 618. | 348886 | Latour, Leon | 7:21-cv-65722-MCR-GRJ | Alexander Law Group, PLC |
| 619. | 49880 | Valdez, Domingo | 7:20-cv-04952-MCR-GRJ | Allan Berger & Associates |
| 620. | 49883 | McCollum, Billy | 7:20-cv-04957-MCR-GRJ | Allan Berger & Associates |
| 621. | 49885 | Handy, Cedric | 7:20-cv-04967-MCR-GRJ | Allan Berger & Associates |
| 622. | 49886 | Walker, James Doyle | 7:20-cv-04969-MCR-GRJ | Allan Berger & Associates |
| 623. | 49888 | QUINONES SANCHEZ, JOSE ANTONIO | 7:20-cv-04972-MCR-GRJ | Allan Berger & Associates |
| 624. | 49889 | Landreneau, Brian | 7:20-cv-04973-MCR-GRJ | Allan Berger & Associates |
| 625. | 49891 | Piccolo, George | 7:20-cv-04974-MCR-GRJ | Allan Berger & Associates |
| 626. | 49894 | Babicz, Marc | 7:20-cv-04977-MCR-GRJ | Allan Berger & Associates |
| 627. | 49898 | Ynostroza, Don Mario | 7:20-cv-04978-MCR-GRJ | Allan Berger & Associates |
| 628. | 49899 | Larkin, Arthur | 7:20-cv-04979-MCR-GRJ | Allan Berger & Associates |
| 629. | 49904 | Solis, Victor M. D. | 7:20-cv-04984-MCR-GRJ | Allan Berger & Associates |
| 630. | 49906 | BEASLEY, LESLIE | 7:20-cv-04987-MCR-GRJ | Allan Berger & Associates |
| 631. | 49915 | Hammond, William | 7:20-cv-04996-MCR-GRJ | Allan Berger & Associates |
| 632. | 49916 | Hernandez, George | 7:20-cv-04997-MCR-GRJ | Allan Berger & Associates |
| 633. | 49917 | Gonzalez, Tony | 7:20-cv-04998-MCR-GRJ | Allan Berger & Associates |
| 634. | 49923 | Contreras, Victor | 7:20-cv-05004-MCR-GRJ | Allan Berger & Associates |
| 635. | 49925 | GOMEZ, ANTHONY | 7:20-cv-05007-MCR-GRJ | Allan Berger & Associates |
| 636. | 49934 | Bristow, John | 7:20-cv-05021-MCR-GRJ | Allan Berger & Associates |
| 637. | 49937 | NEHLS, NATHAN | 7:20-cv-05024-MCR-GRJ | Allan Berger & Associates |
| 638. | 49938 | Mason, Tommie | 7:20-cv-05026-MCR-GRJ | Allan Berger & Associates |
| 639. | 49947 | Sheppard, Harold | 7:20-cv-05039-MCR-GRJ | Allan Berger & Associates |
| 640. | 60040 | Amisial, Mekay | 8:20-cv-21989-MCR-GRJ | Allen & Nolte, PLLC |
| 641. | 60049 | Blade, Victor | 8:20-cv-21706-MCR-GRJ | Allen & Nolte, PLLC |
| 642. | 60050 | Blasé, Lewis | 7:21-cv-68320-MCR-GRJ | Allen & Nolte, PLLC |
| 643. | 60053 | Boman, Morasha | 8:20-cv-21717-MCR-GRJ | Allen & Nolte, PLLC |
| 644. | 65958 | Dendinger, Michael | 7:20-cv-16027-MCR-GRJ | Allen & Nolte, PLLC |
| 645. | 65962 | Fledderjohn, Thomas | 8:20-cv-21784-MCR-GRJ | Allen & Nolte, PLLC |
| 646. | 66011 | Ford, Patrick | 8:20-cv-21788-MCR-GRJ | Allen & Nolte, PLLC |
| 647. | 66014 | Gayle-Bennett, Andrea | 8:20-cv-21800-MCR-GRJ | Allen & Nolte, PLLC |
| 648. | 66024 | Hawks, Bill | 8:20-cv-21835-MCR-GRJ | Allen & Nolte, PLLC |
| 649. | 66029 | Jordan, Larry | 8:20-cv-21851-MCR-GRJ | Allen & Nolte, PLLC |
| 650. | 66030 | Karson, David | 8:20-cv-21855-MCR-GRJ | Allen & Nolte, PLLC |
| 651. | 66032 | Ketchup, Stacy JEROME | 8:20-cv-21859-MCR-GRJ | Allen & Nolte, PLLC |
| 652. | 66037 | Kraft, Joseph | 8:20-cv-21874-MCR-GRJ | Allen & Nolte, PLLC |
| 653. | 66040 | Kreidell, Walter | 8:20-cv-21883-MCR-GRJ | Allen & Nolte, PLLC |
| 654. | 66065 | Purvis, Richard | 8:20-cv-21947-MCR-GRJ | Allen & Nolte, PLLC |
| 655. | 66067 | Renfroe, Curtis | 8:20-cv-21953-MCR-GRJ | Allen & Nolte, PLLC |
| 656. | 66085 | Stringer, Stevie | 8:20-cv-21999-MCR-GRJ | Allen & Nolte, PLLC |
| 657. | 66086 | Thornton, Zachariah | 8:20-cv-22001-MCR-GRJ | Allen & Nolte, PLLC |
| 658. | 66092 | Williams, Calvin | 8:20-cv-22014-MCR-GRJ | Allen & Nolte, PLLC |
| 659. | 106538 | Lambert, Nila | 8:20-cv-30037-MCR-GRJ | Allen & Nolte, PLLC |
| 660. | 106541 | Medina, John | 8:20-cv-30044-MCR-GRJ | Allen & Nolte, PLLC |
| 661. | 106547 | Phillips, Bobby | 8:20-cv-30060-MCR-GRJ | Allen & Nolte, PLLC |
| 662. | 106557 | Washington, Takeesha | 8:20-cv-30091-MCR-GRJ | Allen & Nolte, PLLC |
| 663. | 147889 | BOYNS, ALUN | 8:20-cv-40645-MCR-GRJ | Allen & Nolte, PLLC |
| 664. | 147890 | CABAN, RACHEL | 8:20-cv-40648-MCR-GRJ | Allen & Nolte, PLLC |
| 665. | 147893 | CRISAFI, ANTHONY | 8:20-cv-40656-MCR-GRJ | Allen & Nolte, PLLC |
| 666. | 147897 | GODWIN, DANIEL | 8:20-cv-40665-MCR-GRJ | Allen & Nolte, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 667. | 147909 | RAU, MARK | 8:20-cv-40697-MCR-GRJ | Allen & Nolte, PLLC |
| 668. | 165792 | Pickering, Nathaniel | 8:20-cv-51960-MCR-GRJ | Allen & Nolte, PLLC |
| 669. | 165795 | YOUNG, DAVID | 8:20-cv-51971-MCR-GRJ | Allen & Nolte, PLLC |
| 670. | 165802 | McManus, Charles | 8:20-cv-51993-MCR-GRJ | Allen & Nolte, PLLC |
| 671. | 174368 | Elgin, Eddie | 8:20-cv-45024-MCR-GRJ | Allen & Nolte, PLLC |
| 672. | 174374 | Wold, Tyler | 8:20-cv-45030-MCR-GRJ | Allen & Nolte, PLLC |
| 673. | 186368 | Watts, Timothy | 8:20-cv-47085-MCR-GRJ | Allen & Nolte, PLLC |
| 674. | 186370 | Hindsman, Nina | 8:20-cv-47089-MCR-GRJ | Allen & Nolte, PLLC |
| 675. | 190890 | Arredondo, David | 8:20-cv-28519-MCR-GRJ | Allen & Nolte, PLLC |
| 676. | 190891 | ASHNESS, LORI | 8:20-cv-28523-MCR-GRJ | Allen & Nolte, PLLC |
| 677. | 190898 | Katschke, Donald | 8:20-cv-28783-MCR-GRJ | Allen & Nolte, PLLC |
| 678. | 190905 | Redmond, Joshua | 8:20-cv-28809-MCR-GRJ | Allen & Nolte, PLLC |
| 679. | 190906 | Richardson, Anthony | 8:20-cv-28813-MCR-GRJ | Allen & Nolte, PLLC |
| 680. | 195863 | McAllister, Chris | 8:20-cv-60092-MCR-GRJ | Allen & Nolte, PLLC |
| 681. | 323755 | ADAMS, DARRON | 7:21-cv-39519-MCR-GRJ | Allen & Nolte, PLLC |
| 682. | 324977 | LONG, DARRIS JAMES | 7:21-cv-39719-MCR-GRJ | Allen & Nolte, PLLC |
| 683. | 324986 | WILKES, KEVIN A | 7:21-cv-39737-MCR-GRJ | Allen & Nolte, PLLC |
| 684. | 324988 | SEIDE, WELSON | 7:21-cv-39741-MCR-GRJ | Allen & Nolte, PLLC |
| 685. | 329696 | Coleman, Tony | 7:21-cv-43320-MCR-GRJ | Allen & Nolte, PLLC |
| 686. | 329701 | NORTON, JARROD | 7:21-cv-43330-MCR-GRJ | Allen & Nolte, PLLC |
| 687. | 331475 | DONAHUE, JONATHAN | 7:21-cv-48314-MCR-GRJ | Allen & Nolte, PLLC |
| 688. | 343680 | ALLEN, DONOVAN | 7:21-cv-56410-MCR-GRJ | Allen & Nolte, PLLC |
| 689. | 344290 | HASHEMYAN, JAWID | 7:21-cv-56416-MCR-GRJ | Allen & Nolte, PLLC |
| 690. | 344292 | MARINES, JOHN | 7:21-cv-56419-MCR-GRJ | Allen & Nolte, PLLC |
| 691. | 344293 | MCCREERY, MATTHEW | 7:21-cv-56421-MCR-GRJ | Allen & Nolte, PLLC |
| 692. | 9306 | Phillips,  Christopher | 7:20-cv-48862-MCR-GRJ | Anapol Weiss |
| 693. | 9308 | Quenzer,  Drew | 7:20-cv-48865-MCR-GRJ | Anapol Weiss |
| 694. | 9310 | Cupano,  Jason | 7:20-cv-48871-MCR-GRJ | Anapol Weiss |
| 695. | 9313 | Avery,  Daniel | 7:20-cv-48880-MCR-GRJ | Anapol Weiss |
| 696. | 9316 | Moran,  Bernard | 7:20-cv-48890-MCR-GRJ | Anapol Weiss |
| 697. | 9320 | Klemin,  Dannie | 7:20-cv-48899-MCR-GRJ | Anapol Weiss |
| 698. | 9331 | Medina, Brandon | 7:20-cv-48738-MCR-GRJ | Anapol Weiss |
| 699. | 9340 | Vistrand, Scott | 7:20-cv-48746-MCR-GRJ | Anapol Weiss |
| 700. | 9366 | Booth, Steven | 7:20-cv-48754-MCR-GRJ | Anapol Weiss |
| 701. | 9385 | Chase, Mark | 7:20-cv-48760-MCR-GRJ | Anapol Weiss |
| 702. | 9391 | Collier, Stanley | 7:20-cv-48762-MCR-GRJ | Anapol Weiss |
| 703. | 9414 | Edgerton, Paul | 7:20-cv-48774-MCR-GRJ | Anapol Weiss |
| 704. | 9453 | Hoff, Baily | 7:20-cv-48792-MCR-GRJ | Anapol Weiss |
| 705. | 9462 | Hurliman, Gregory | 7:20-cv-48793-MCR-GRJ | Anapol Weiss |
| 706. | 9493 | McCray, Toni | 7:20-cv-48802-MCR-GRJ | Anapol Weiss |
| 707. | 9527 | Rhame, Thomas | 7:20-cv-48810-MCR-GRJ | Anapol Weiss |
| 708. | 9533 | Rohland, Ryan | 7:20-cv-48812-MCR-GRJ | Anapol Weiss |
| 709. | 9570 | Turner, Corey | 7:20-cv-48830-MCR-GRJ | Anapol Weiss |
| 710. | 9585 | Weatherspoon, Barbara | 7:20-cv-48836-MCR-GRJ | Anapol Weiss |
| 711. | 9592 | Williams, Glamourous | 7:20-cv-48842-MCR-GRJ | Anapol Weiss |
| 712. | 9595 | Wilmore, Eboni | 7:20-cv-48846-MCR-GRJ | Anapol Weiss |
| 713. | 9599 | Woodley, Sylvia | 7:20-cv-48849-MCR-GRJ | Anapol Weiss |
| 714. | 9621 | Blandon, Luis | 7:20-cv-48735-MCR-GRJ | Anapol Weiss |
| 715. | 9626 | Burch, Tony | 7:20-cv-48739-MCR-GRJ | Anapol Weiss |
| 716. | 9633 | Cordeiro, Phillip | 7:20-cv-48743-MCR-GRJ | Anapol Weiss |
| 717. | 9682 | Sanders, Charlie | 7:20-cv-48775-MCR-GRJ | Anapol Weiss |
| 718. | 9693 | Toth, Lawrence | 7:20-cv-48785-MCR-GRJ | Anapol Weiss |
| 719. | 9695 | Updegraff, Dale | 7:20-cv-48786-MCR-GRJ | Anapol Weiss |
| 720. | 9700 | Wells, Andrew | 7:20-cv-48790-MCR-GRJ | Anapol Weiss |
| 721. | 29301 | Dolan, William | 7:20-cv-52393-MCR-GRJ | Anapol Weiss |
| 722. | 164190 | Szczepkowski, Joseph | 7:20-cv-68323-MCR-GRJ | Anapol Weiss |
| 723. | 164195 | Iverson, Deaunte | 7:20-cv-68350-MCR-GRJ | Anapol Weiss |
| 724. | 164200 | Meisler, Donald | 7:20-cv-68365-MCR-GRJ | Anapol Weiss |
| 725. | 164203 | WILLIAMSON, CHRISTOPHER | 7:20-cv-68374-MCR-GRJ | Anapol Weiss |
| 726. | 164205 | Hodge, Matthew | 7:20-cv-68383-MCR-GRJ | Anapol Weiss |
| 727. | 179887 | Belzer, Tina | 8:20-cv-20527-MCR-GRJ | Anapol Weiss |
| 728. | 179903 | Conners, Ronald | 8:20-cv-20533-MCR-GRJ | Anapol Weiss |
| 729. | 179910 | Puckett, Tod | 8:20-cv-20536-MCR-GRJ | Anapol Weiss |
| 730. | 195886 | Perrill, Matthew | 8:20-cv-60371-MCR-GRJ | Anapol Weiss |
| 731. | 218836 | Montes, Ricardo | 8:20-cv-69233-MCR-GRJ | Anapol Weiss |
| 732. | 218844 | Morman, Anthony | 8:20-cv-69241-MCR-GRJ | Anapol Weiss |
| 733. | 253817 | Collins, Trumaine | 8:20-cv-98314-MCR-GRJ | Anapol Weiss |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 734. | 253820 | Hill, Reggie | 8:20-cv-98315-MCR-GRJ | Anapol Weiss |
| 735. | 253822 | Badgett, Eric | 8:20-cv-98317-MCR-GRJ | Anapol Weiss |
| 736. | 253825 | Byrd, Mitchell | 8:20-cv-98319-MCR-GRJ | Anapol Weiss |
| 737. | 14665 | Repasi, Payton | 7:20-cv-45520-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 738. | 14669 | Kightlinger, Andrew | 7:20-cv-01971-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 739. | 14714 | Westbrook, Anthony | 7:20-cv-45653-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 740. | 14770 | Bowlin, Toni | 7:20-cv-42059-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 741. | 14786 | Samuel, Kippy | 7:20-cv-02058-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 742. | 14797 | WILSON, CURTIS | 7:20-cv-02082-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 743. | 60149 | Aiken, Ryan | 7:20-cv-09423-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 744. | 60195 | Allomong, Brandon | 7:20-cv-09475-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 745. | 60353 | BAKER, DOUGLAS A. | 7:20-cv-09646-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 746. | 60448 | Beall, Howard Franklin | 7:20-cv-09712-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 747. | 60477 | Bell, Gervine | 7:20-cv-09742-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 748. | 60484 | Bello, Justin | 7:20-cv-09749-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 749. | 60529 | Bigger, James Richard | 7:20-cv-09784-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 750. | 60612 | Botting, Ryan Patrick | 7:20-cv-10119-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 751. | 60649 | Bradley, Sean M. | 7:20-cv-10182-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 752. | 60657 | Brantley, Natasha | 7:20-cv-10197-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 753. | 60666 | Breedlove, Michael G. | 7:20-cv-10218-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 754. | 60684 | Bright, James M. | 8:20-cv-21740-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 755. | 60700 | Broderick, Stephen | 7:20-cv-10244-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 756. | 60702 | Broick, Steve | 7:20-cv-10245-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 757. | 60740 | Brown, Jesse L. | 7:20-cv-10549-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 758. | 60755 | Brown, Timothy | 7:20-cv-10596-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 759. | 60766 | Bryant, Andrew Charles | 7:20-cv-10637-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 760. | 60842 | Butler, Joshua | 7:20-cv-11470-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 761. | 60852 | Bynum, Albert | 7:20-cv-12571-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 762. | 60916 | Carletta, Chris | 7:20-cv-12633-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 763. | 60935 | Carr, Edwin N. | 7:20-cv-12698-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 764. | 60971 | Castillo, Gary Anthony | 7:20-cv-12839-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 765. | 61011 | Chavis, Ronnie Dion | 7:20-cv-13101-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 766. | 61101 | Coker, Ronald S. | 7:20-cv-13529-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 767. | 61283 | Curtis, Brandon Lynn | 7:20-cv-14204-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 768. | 61286 | Cuthbertson, Scott | 7:20-cv-14208-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 769. | 61331 | Davis, Brett | 7:20-cv-14367-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 770. | 61340 | DAVIS, DOUGLAS P | 7:20-cv-14376-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 771. | 61373 | Day, Joseph B. | 7:20-cv-14421-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 772. | 61445 | Dickey, Scott | 7:20-cv-14555-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 773. | 61450 | Dickson, Richard | 7:20-cv-14574-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 774. | 61549 | Durbin, Micheal O. | 7:20-cv-15343-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 775. | 61552 | Durham, Lonnie | 7:20-cv-15352-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 776. | 61580 | EDDINGTON, ROBERT D. | 7:20-cv-15418-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 777. | 61651 | Erker, Robert James | 7:20-cv-15567-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 778. | 61656 | Escobar, Lee T. | 7:20-cv-15599-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 779. | 61725 | Feldhaus, Stephen E. | 7:20-cv-16442-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 780. | 61768 | Fitts, Derrick | 7:20-cv-11190-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 781. | 61801 | Forrest, Terry | 7:20-cv-11302-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 782. | 61804 | FORT CINTRON, ALEXANDER | 7:20-cv-11319-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 783. | 61927 | Garrett, Willie | 7:20-cv-11344-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 784. | 61939 | Gavin, Milton | 7:20-cv-11377-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 785. | 61981 | Gillum, Sheila | 7:20-cv-11562-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 786. | 61984 | Gilpin, Sean | 7:20-cv-11565-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 787. | 62005 | Godfrey, Arthur Douglas | 7:20-cv-11586-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 788. | 62098 | Green, Daniel | 7:20-cv-11675-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 789. | 62117 | Grega, Wayne M. | 7:20-cv-11696-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 790. | 62118 | Gregory, Bobby Lamar | 7:20-cv-11697-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 791. | 62174 | Haas, Michael | 7:20-cv-11731-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 792. | 62179 | Hagedon, Kevin | 7:20-cv-11739-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 793. | 62249 | Hanson, Dwaine | 7:20-cv-11830-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 794. | 62273 | Harris, Glenn | 7:20-cv-11826-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 795. | 62274 | Harris, Gregory S. | 7:20-cv-11828-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 796. | 62313 | Hauser, Christopher S. | 7:20-cv-11912-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 797. | 62340 | Heckathorne, Chris Heckathorne | 7:20-cv-11895-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 798. | 62343 | Heinaman, Joe Ben | 7:20-cv-11901-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 799. | 62365 | Henrich, Paul | 7:20-cv-11933-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 800. | 62389 | Hernandez, Otniel | 7:20-cv-11963-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 801. | 62433 | Hill, Mathew | 7:20-cv-11964-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 802. | 62461 | Hodges, J. B. | 7:20-cv-12044-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 803. | 62463 | Hoerter, Matthew C. | 7:20-cv-12050-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 804. | 62528 | Hottie, Thomas | 7:20-cv-12090-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 805. | 62534 | Houston, Roland S. | 7:20-cv-12096-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 806. | 62581 | Hummel, Bryan | 7:20-cv-12109-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 807. | 62717 | Jennings, Raymond | 7:20-cv-12290-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 808. | 62725 | Jessup, Ronald K. | 7:20-cv-12306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 809. | 62730 | Jimenez, Jesse | 7:20-cv-12316-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 810. | 62748 | Johnson, Danny | 7:20-cv-12277-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 811. | 62841 | Joseph, Jason | 7:20-cv-13621-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 812. | 62858 | Kamhia, Wesam | 7:20-cv-13658-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 813. | 62859 | KANE, SCOTT | 7:20-cv-13659-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 814. | 62880 | Keisacker, Jeffery | 7:20-cv-13716-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 815. | 62890 | Kelley, Michael F. | 7:20-cv-14498-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 816. | 62897 | Kelly, James Lamar | 7:20-cv-14515-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 817. | 62918 | Kenney, Brian | 7:20-cv-14561-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 818. | 62936 | Kidwell, Charles | 7:20-cv-14616-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 819. | 63029 | Kraft, Sean | 7:20-cv-15124-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 820. | 63042 | Kubilis, John | 7:20-cv-15172-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 821. | 63085 | Lane, Jake William | 7:20-cv-16812-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 822. | 63098 | Lara, Jose | 7:20-cv-16926-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 823. | 63117 | Laub, Eric J. | 7:20-cv-16979-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 824. | 63220 | Lilly, Nathan | 7:20-cv-17502-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 825. | 63257 | Long, Jarrod E. | 7:20-cv-17703-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 826. | 63315 | Lyons, David P. | 7:20-cv-18289-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 827. | 63444 | Martinez, James Flores | 7:20-cv-18593-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 828. | 63462 | Mason, Ahylin | 7:20-cv-18580-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 829. | 63551 | MCDONALD, PATRICK J. | 7:20-cv-22156-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 830. | 63630 | Meltz, Christopher R. | 7:20-cv-20453-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 831. | 63642 | Meredith, Aaron | 7:20-cv-20494-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 832. | 63650 | Merritt, Nathan Eric | 7:20-cv-20520-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 833. | 63652 | Messer, Joshua | 7:20-cv-20527-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 834. | 63665 | Middleton, Daniel | 7:20-cv-22184-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 835. | 63688 | Miller, Jarrod T. | 7:20-cv-22223-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 836. | 63718 | Miranda, Jennifer | 7:20-cv-22269-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 837. | 63724 | Mitchell, April C. | 7:20-cv-22301-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 838. | 63873 | Murray, Arthur L. | 7:20-cv-12444-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 839. | 63901 | Nausedat, William L. | 7:20-cv-12518-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 840. | 63910 | Neeley, Cody A. | 7:20-cv-12542-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 841. | 63918 | Nellum, Damaris | 7:20-cv-12558-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 842. | 63983 | Oberg, Adam | 7:20-cv-12651-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 843. | 63987 | Obst, Lawrence | 7:20-cv-12658-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 844. | 64069 | Palmer, Anthony V. | 7:20-cv-12823-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 845. | 64080 | Pantohan, Charles | 7:20-cv-12730-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 846. | 64146 | Pelayo, Arnel G. | 7:20-cv-12900-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 847. | 64228 | Pierce, Robert M. | 7:20-cv-13236-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 848. | 64302 | Preacher, Tamera McKnight | 7:20-cv-13017-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 849. | 64327 | Prowell, Ronnie | 7:20-cv-13126-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 850. | 64425 | Reese, Richard | 7:20-cv-13298-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 851. | 64449 | Revels, Michael Martin | 7:20-cv-13278-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 852. | 64453 | Reyes, Patrick Michael | 7:20-cv-13288-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 853. | 64459 | Rhoades, David L. | 7:20-cv-13306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 854. | 64503 | Ripley, John | 7:20-cv-13358-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 855. | 64544 | Robertson, Phillip Lee | 7:20-cv-13608-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 856. | 64572 | Rodgers, Tomeka | 7:20-cv-13701-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 857. | 64589 | Rodriguez, Orlando | 7:20-cv-13806-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 858. | 64591 | Rodriguez Bauza, Gertrudis | 7:20-cv-13810-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 859. | 64613 | Romero, Israel | 7:20-cv-13704-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 860. | 64633 | Rosasco, Giancarlo | 7:20-cv-13759-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 861. | 64779 | Schmidt, Damon J. | 7:20-cv-13995-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 862. | 64786 | Schnitz, Charles | 7:20-cv-14027-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 863. | 64797 | Schroedter, Blake | 7:20-cv-14069-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 864. | 64843 | Serre, Brent | 7:20-cv-14068-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 865. | 64921 | Simpson, Rodney W. | 7:20-cv-14247-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 866. | 64940 | Slade, Calvin D. | 7:20-cv-14314-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 867. | 64969 | Smith, Curtis J. | 7:20-cv-14292-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 868. | 65052 | Spaulding, Paul Jason | 7:20-cv-14769-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 869. | 65054 | Spearmon, Licedricu | 7:20-cv-14776-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 870. | 65057 | Speight, Ryan M. | 7:20-cv-14786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 871. | 65098 | Staton, Terrell | 7:20-cv-14843-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 872. | 65100 | Stedman, Maurice Forest-Austin | 7:20-cv-14847-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 873. | 65158 | Stouder, Paul | 7:20-cv-15364-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 874. | 65201 | Suratt, Kenneth Stewart | 7:20-cv-14557-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 875. | 65213 | Sweeney, Lon Reginald | 7:20-cv-14584-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 876. | 65258 | Taylor, Robert Andrew | 7:20-cv-14672-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 877. | 65261 | Taylor, Shawn | 7:20-cv-14675-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 878. | 65286 | Thebeau, Chris | 7:20-cv-14828-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 879. | 65310 | Thompson, Bobby W. | 7:20-cv-15052-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 880. | 65333 | Thornton, Michael | 7:20-cv-15200-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 881. | 65431 | Turner, Raymond Lee | 7:20-cv-15297-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 882. | 65456 | Valdez, Andrue Ryan | 7:20-cv-15393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 883. | 65481 | Vassol, Dan Eugene | 7:20-cv-15478-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 884. | 65526 | VonKotz, Samuel | 7:20-cv-15606-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 885. | 65555 | Wallace, Bruce L. | 7:20-cv-15607-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 886. | 65579 | Ward, Michael Nathaniel | 7:20-cv-15727-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 887. | 65729 | Wilhelm, Kevin P. | 7:20-cv-15845-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 888. | 65823 | Winterspoon, Bryan | 7:20-cv-15934-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 889. | 65868 | Wooten, Jessie | 7:20-cv-15948-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 890. | 84057 | WATKINS, THEODORE | 7:20-cv-17788-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 891. | 93595 | Griggs, Sidney | 8:20-cv-35856-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 892. | 93615 | Davey, Amanda Lynn | 7:20-cv-21632-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 893. | 93648 | Vargo, Pete A. | 7:20-cv-21514-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 894. | 97131 | Phillip, Eric | 7:20-cv-38416-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 895. | 97182 | Gardner, Mark Owen | 7:20-cv-38800-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 896. | 97185 | Gwilliam, James David | 7:20-cv-38808-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 897. | 97275 | Decker, Charles J. | 7:20-cv-39091-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 898. | 97343 | Billard, Michael | 7:20-cv-38628-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 899. | 97362 | Morgan, Mathew | 7:20-cv-38457-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 900. | 97390 | Boling, Logan | 7:20-cv-38488-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 901. | 97479 | Peterson, David | 7:20-cv-22645-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 902. | 97513 | Chester, Atiya | 7:20-cv-22711-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 903. | 97599 | Swinney, John | 7:20-cv-22883-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 904. | 97797 | Boze, Larry | 7:20-cv-23099-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 905. | 97811 | Hardy, Samuel T. | 7:20-cv-23127-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 906. | 97903 | Alaimo, Mark A | 7:20-cv-23188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 907. | 98096 | Duncan, Marcel | 7:20-cv-23489-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 908. | 98165 | Blouvet, Brianna Lynn | 7:20-cv-23575-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 909. | 98219 | Carlo, Guy J. | 7:20-cv-23629-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 910. | 98404 | Pinilla, Kevin | 7:20-cv-23843-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 911. | 98477 | Thompson, Jesse | 7:20-cv-23915-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 912. | 98488 | Urban, Robert Thomas | 7:20-cv-23940-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 913. | 98715 | Nicholls, Leah Marlene | 7:20-cv-25362-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 914. | 98738 | Wright, Tyrell | 7:20-cv-25391-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 915. | 98749 | GARZA, JESUS | 7:20-cv-25425-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 916. | 98803 | Quintana, Jose | 7:20-cv-24551-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 917. | 98829 | Lemons, Justin T. | 7:20-cv-24628-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 918. | 98871 | GREENWOOD, DENISE | 7:20-cv-24743-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 919. | 98891 | Hicks, Londra | 7:20-cv-24793-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 920. | 98936 | Denney, Howard W. | 7:20-cv-24969-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 921. | 99043 | Stancil, Clinton Lamar | 7:20-cv-24474-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 922. | 99047 | Tovar, Oscar Alejandro | 7:20-cv-24481-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 923. | 99056 | Ybarra, Jesus | 7:20-cv-24496-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 924. | 99075 | Endres, Anthony | 7:20-cv-24521-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 925. | 99182 | Jones, Serena R | 7:20-cv-24966-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 926. | 99260 | Griesel, Keith Edward | 7:20-cv-25447-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 927. | 99322 | Brown, Charles | 7:20-cv-25566-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 928. | 99327 | Coates, Antonio D | 7:20-cv-25574-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 929. | 99400 | Kennedy, Sonja S | 7:20-cv-25565-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 930. | 99503 | Nevarez, Jimmy | 7:20-cv-25973-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 931. | 99553 | Terry, Robert | 7:20-cv-24049-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 932. | 99610 | MORGAN, JONATHAN | 7:20-cv-24136-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 933. | 99623 | Williams, Anthony J | 7:20-cv-24553-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 934. | 99660 | Duplantier, Gene | 7:20-cv-24663-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 935. | 99661 | Bolasi, Taiwo | 7:20-cv-24667-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 936. | 99669 | Taylor, Omar | 7:20-cv-24691-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 937. | 99690 | Brown, Emanuel C | 7:20-cv-24745-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 938. | 99753 | Jenks, Joe A | 7:20-cv-24949-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 939. | 99779 | Lopez, Frank A | 7:20-cv-25236-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 940. | 99828 | Rowell, Michael | 7:20-cv-25340-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 941. | 99870 | Bailey, Harvey | 7:20-cv-25742-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 942. | 99892 | Hager, Christopher | 7:20-cv-25807-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 943. | 100000 | Miller, Dale W | 7:20-cv-26689-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 944. | 100010 | Robinson, Miles L | 7:20-cv-26800-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 945. | 165901 | Andersen, Ashley | 7:20-cv-37526-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 946. | 165971 | Bady, Karl | 7:20-cv-35553-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 947. | 165984 | Aparicio, Francisco | 7:20-cv-35672-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 948. | 166007 | Fry, Gary Alan | 7:20-cv-35738-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 949. | 166015 | Dougherty, Michael Colin | 7:20-cv-35779-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 950. | 166095 | Coley, Kelvin | 7:20-cv-36882-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 951. | 166258 | Delk, David A. | 7:20-cv-38298-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 952. | 166264 | Dorethy, Kyle Kevin | 7:20-cv-38304-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 953. | 166312 | Balfour, Miguel | 7:20-cv-38387-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 954. | 166346 | Brown, Erika | 7:20-cv-39014-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 955. | 166466 | Formont, Terry | 7:20-cv-40402-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 956. | 166584 | Kuhl, Matthew | 7:20-cv-40800-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 957. | 166642 | Mcnulty, Matthew | 7:20-cv-43744-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 958. | 166671 | Notter, Joseph | 7:20-cv-44536-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 959. | 166778 | Stewart, Valerie | 7:20-cv-44990-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 960. | 166873 | McBay, John | 7:20-cv-46087-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 961. | 166963 | Caldwell, Ron L. | 7:20-cv-37385-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 962. | 174101 | PRITCHETT, KWYANETTA | 7:20-cv-39931-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 963. | 174123 | TUCKER, PAUL | 7:20-cv-39997-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 964. | 174233 | Miller, Matthew | 7:20-cv-39555-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 965. | 174266 | PIERCE, DEVIN | 7:20-cv-39506-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 966. | 176071 | AUSTIN, AARON | 7:20-cv-41171-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 967. | 189336 | Miller, Dawn Marie | 8:20-cv-21857-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 968. | 189357 | Bereton, Leonardo | 8:20-cv-22198-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 969. | 189362 | Robertson, Wesley M. | 8:20-cv-22221-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 970. | 189364 | Shephard, James P. | 8:20-cv-22230-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 971. | 189368 | Murphy, Wade | 8:20-cv-22249-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 972. | 189438 | Mancillas, Joel Acuna | 8:20-cv-23239-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 973. | 189465 | Patterson, Corey L. | 8:20-cv-23291-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 974. | 189613 | Molina, Rudy | 8:20-cv-24680-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 975. | 189637 | Frazier, Iran J. | 8:20-cv-24790-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 976. | 189675 | Smith, Gloria | 8:20-cv-25047-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 977. | 189844 | Slattery, Christopher | 8:20-cv-26406-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 978. | 189852 | Shultz, Ryan | 8:20-cv-26434-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 979. | 189902 | Heid, Mark D | 8:20-cv-26648-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 980. | 189941 | Rauch, Mario Ray | 8:20-cv-28481-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 981. | 189976 | Newberry, Brandon Leon | 8:20-cv-29556-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 982. | 190118 | GARLAND, BRADY | 8:20-cv-30810-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 983. | 190147 | Wood, Richard | 8:20-cv-30839-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 984. | 190260 | Gonzalez, Homero | 8:20-cv-31894-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 985. | 190323 | Bray, Dustin | 8:20-cv-32027-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 986. | 190382 | Coleman, Darryl D | 8:20-cv-32701-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 987. | 190433 | Nickerson, Sylvester | 8:20-cv-33111-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 988. | 190463 | Lumley, Joel | 8:20-cv-33827-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 989. | 190774 | ATKINSON, JOSE | 8:20-cv-18835-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 990. | 190777 | BROWN, CHRISTOPHER ALLEN | 8:20-cv-18838-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 991. | 190876 | CAULEY, CECILIA RAE | 8:20-cv-33912-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 992. | 195903 | Chapler, Ian | 8:20-cv-41169-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 993. | 196012 | Fancher, Nicholas D. | 8:20-cv-41364-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 994. | 196046 | Hazley, Leon George | 8:20-cv-41398-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 995. | 196054 | Lugo, David | 8:20-cv-41405-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 996. | 196080 | Quigley, John E. | 8:20-cv-41432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 997. | 196100 | Alexander, Timothy | 8:20-cv-41452-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 998. | 196138 | Smethurst, Chad | 8:20-cv-41731-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 999. | 196145 | Tillery, Billy Brian | 8:20-cv-41751-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1000. | 196185 | Brodie, Robert Dren | 8:20-cv-41862-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1001. | 196189 | Bowles, Joseph W | 8:20-cv-41874-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1002. | 196194 | Harris, Carina A | 8:20-cv-41887-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1003. | 196226 | ROBINSON, ARTTIA | 8:20-cv-41973-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1004. | 196237 | Hellmich, Paul | 8:20-cv-42004-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1005. | 196325 | Stumler, Troy | 8:20-cv-42371-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1006. | 196345 | Miller, Scott L | 8:20-cv-42461-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1007. | 196361 | Wike, Noah | 8:20-cv-42065-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1008. | 196441 | Cox, Skyler | 8:20-cv-42393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1009. | 196469 | Darling, Dwayne | 8:20-cv-42500-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1010. | 196500 | Nicholson, Armon | 8:20-cv-42628-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1011. | 196535 | Coleman, Edith | 8:20-cv-42767-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1012. | 196605 | Powers, James | 8:20-cv-42198-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1013. | 196651 | THEOGENE, DAVE | 8:20-cv-42389-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1014. | 196769 | Brown, Clint | 8:20-cv-42823-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1015. | 196778 | Glover, Kyle | 8:20-cv-42857-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1016. | 196850 | Jenkins, Printis | 8:20-cv-43101-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1017. | 196872 | DIOR, JAY ALLEN | 8:20-cv-42581-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1018. | 211478 | WEST, DAVON Marques GJ | 8:20-cv-60022-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1019. | 211482 | WEDA, SEAN TYLER | 8:20-cv-59540-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1020. | 211491 | TRUZYS, EARL LADON | 8:20-cv-59570-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1021. | 211501 | SALAZAR, ARMANDO | 8:20-cv-59606-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1022. | 211532 | BEERS, JOSHUA DAVID | 8:20-cv-60083-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1023. | 211542 | BROWN, MARK VINCENT | 8:20-cv-60134-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1024. | 211568 | ENDLICH, CODY WAYNE | 8:20-cv-59681-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1025. | 211681 | MILLER, STEVEN MARTIN | 8:20-cv-59994-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1026. | 220956 | Claro, Sonny | 8:20-cv-64616-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1027. | 220976 | Dingley, Christophee | 8:20-cv-64655-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1028. | 221051 | McClure, Jeffrey | 8:20-cv-64834-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1029. | 221052 | McCoy, Andre | 8:20-cv-64837-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1030. | 221790 | ARABIE, CAMERON PAUL | 8:20-cv-60564-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1031. | 223272 | Watkins, Phillip | 8:20-cv-73450-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1032. | 223289 | BROWN, RONALD | 8:20-cv-73516-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1033. | 223419 | Bannister, James | 8:20-cv-73962-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1034. | 223464 | Brown, Dennis | 8:20-cv-74093-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1035. | 223475 | Bridges, Matthew | 8:20-cv-74125-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1036. | 223487 | Bicknase, Cody | 8:20-cv-74160-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1037. | 223552 | Eustice, Joseph | 8:20-cv-74346-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1038. | 223623 | West, Lambert | 8:20-cv-74526-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1039. | 223697 | Singleton, Marcus | 8:20-cv-75233-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1040. | 225957 | Cavey, Ryan | 8:20-cv-75597-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1041. | 225980 | Brotherton, Shelley | 8:20-cv-75719-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1042. | 225991 | Clanton, Christopher Charles | 8:20-cv-75777-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1043. | 226158 | Woodburn, James | 8:20-cv-76250-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1044. | 226214 | Reed, Leonard A. | 8:20-cv-76360-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1045. | 226220 | Ruiz, Jose F | 8:20-cv-76372-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1046. | 226223 | Leung, Richard | 8:20-cv-76378-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1047. | 226249 | Vertner, Gary W | 8:20-cv-76429-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1048. | 226266 | Whelan, Austin | 8:20-cv-76462-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1049. | 226348 | Williams, Kaleob | 8:20-cv-76608-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1050. | 226356 | Lopez, Micky Anderson | 8:20-cv-76616-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1051. | 226424 | Harris, Nicole Mae | 8:20-cv-76684-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1052. | 226458 | Spradley, Matthew | 8:20-cv-76718-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1053. | 226467 | Caperton, Brandon C | 8:20-cv-76727-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1054. | 226610 | Townsend, Bradley | 8:20-cv-77060-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1055. | 226621 | Shubert, Robert | 8:20-cv-77084-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1056. | 226708 | Griffin, Erica S | 8:20-cv-77207-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1057. | 226733 | Summerton, Daran Jason | 8:20-cv-77278-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1058. | 226755 | Tatum, Barry | 8:20-cv-77320-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1059. | 226825 | Tinsley, Keith Alexander | 8:20-cv-77390-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1060. | 226846 | Fetalvero, Abraham | 8:20-cv-77412-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1061. | 226897 | Ayers, Jermale | 8:20-cv-77463-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1062. | 226926 | Robertson, Michael Ray | 8:20-cv-77497-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1063. | 226947 | Sly, Dayton | 8:20-cv-77528-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1064. | 226988 | Freimuth, Henry Joseph | 8:20-cv-77569-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1065. | 227029 | Jones, Jarel | 8:20-cv-77609-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1066. | 227054 | Shlavin, David | 8:20-cv-77634-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1067. | 227062 | Malave, Cheryl | 8:20-cv-77642-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1068. | 227135 | Denson, Charles H | 8:20-cv-77773-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1069. | 227183 | Laakmann, Daniel | 8:20-cv-77821-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1070. | 227203 | Salas, Daniel L | 8:20-cv-77841-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1071. | 227288 | White, Trent | 8:20-cv-77940-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1072. | 227406 | Traveler, Tracy | 8:20-cv-78266-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1073. | 227474 | Hinojosa, Bruce | 8:20-cv-78633-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1074. | 227563 | Tepiew, Victor | 8:20-cv-78965-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1075. | 227567 | Harris, Kelvin | 8:20-cv-78974-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1076. | 227667 | Tinyanoff, David | 8:20-cv-79181-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1077. | 227722 | Gayomali, Deope | 8:20-cv-79244-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1078. | 227798 | Smith, Samuel D. | 8:20-cv-79786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1079. | 227850 | Chumley, Allen | 8:20-cv-80160-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1080. | 227866 | Pavlovich, Eric M. | 8:20-cv-80175-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1081. | 227872 | White, Darren J. | 8:20-cv-80181-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1082. | 227891 | Wiggins, Dean J. | 8:20-cv-80200-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1083. | 227913 | Sprigg, Greg | 8:20-cv-80222-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1084. | 227918 | Spruill, Henry | 8:20-cv-80227-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1085. | 227985 | Brennan, Michael | 8:20-cv-80841-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1086. | 228004 | Holman, Vincent | 8:20-cv-80897-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1087. | 228009 | Davis, Eric | 8:20-cv-80915-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1088. | 228042 | Tillmon, Michael | 8:20-cv-81393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1089. | 228066 | Sears, Ramon | 8:20-cv-81447-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1090. | 228120 | Sullivan, Daniel | 8:20-cv-81568-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1091. | 228122 | Dieringer, Anthony | 8:20-cv-81572-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1092. | 228131 | Roberts, Vernon | 8:20-cv-81592-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1093. | 228139 | Westling, Shawn R | 8:20-cv-81610-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1094. | 228234 | Simmons, Franklin Henry | 8:20-cv-82200-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1095. | 228284 | Melendez, Hernan | 8:20-cv-82314-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1096. | 228305 | RODRIGUEZ, JESUS AVIT | 8:20-cv-82359-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1097. | 228340 | Sparrow, Skylar | 8:20-cv-78097-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1098. | 228510 | Sizer, James | 8:20-cv-78418-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1099. | 228577 | Kelly, Claude | 8:20-cv-78484-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1100. | 228602 | Clemens, Richard | 8:20-cv-78508-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1101. | 228610 | Mceuen, William | 8:20-cv-78516-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1102. | 228734 | Lewis, Avery | 8:20-cv-78786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1103. | 228778 | Boyce, Robert | 8:20-cv-78830-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1104. | 231017 | BRYANT, ADAM TROY | 8:20-cv-66912-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1105. | 231022 | HULBIN, ANTONIO CORTEZ | 8:20-cv-66934-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1106. | 231027 | MOON, KENNETH JESSE | 8:20-cv-66961-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1107. | 232126 | Alvarez, Edward | 8:20-cv-80832-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1108. | 232168 | Lopez, Gabriel L. | 8:20-cv-80913-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1109. | 232175 | Stewart, Omar S. | 8:20-cv-80934-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1110. | 232270 | Chrisenberry, Darrell W. | 8:20-cv-81144-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1111. | 232312 | Todd, Aaron Matthew | 8:20-cv-81186-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1112. | 232332 | Moore, John | 8:20-cv-81204-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1113. | 232373 | Dodson, Leslie | 8:20-cv-81284-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1114. | 232430 | Sandry, Lyal | 8:20-cv-81356-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1115. | 232450 | Pratt, Scott | 8:20-cv-81375-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1116. | 232489 | Myers, Marblouis Edward | 8:20-cv-81430-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1117. | 232524 | Jaramillo, Eduardo Antonio | 8:20-cv-81493-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1118. | 232575 | BOTERO, JUAN D | 8:20-cv-81586-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1119. | 232576 | Manly, Donald L. | 8:20-cv-81587-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1120. | 232585 | Hewitt, Frank L. | 8:20-cv-81604-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1121. | 232590 | SULLIVAN, RAYMOND | 8:20-cv-81613-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1122. | 232617 | Post, Douglas A. | 8:20-cv-81713-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1123. | 232675 | Williams, Anthony R. | 8:20-cv-81829-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1124. | 232684 | Childs, Christopher | 8:20-cv-81846-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1125. | 232704 | Ferrell, David | 8:20-cv-81886-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1126. | 232731 | Albert, Jeremy | 8:20-cv-81936-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1127. | 232751 | Mcdaniels, Lance T | 8:20-cv-81956-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1128. | 232776 | Sass, Spencer A. | 8:20-cv-82003-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1129. | 232803 | Borja, John | 8:20-cv-82059-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1130. | 232858 | Williams, Lonnie | 8:20-cv-82689-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1131. | 233017 | Wilson, Elijah James | 8:20-cv-82847-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1132. | 233055 | Washington, Melvin | 8:20-cv-82938-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1133. | 233064 | Morris, Douglas M | 8:20-cv-82961-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1134. | 233065 | Quinones, Jose | 8:20-cv-82963-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1135. | 233074 | Ricks, Daniel | 8:20-cv-82983-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1136. | 233114 | Podwys, Darrell | 8:20-cv-83042-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1137. | 233116 | Lutz, Tyler | 8:20-cv-83044-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1138. | 237654 | Chagnon, William | 8:20-cv-97710-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1139. | 237675 | Evans, David | 8:20-cv-97729-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1140. | 237750 | Pena, Ray | 8:20-cv-97832-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1141. | 237759 | Richards, Mark | 8:20-cv-97841-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1142. | 240644 | MARSHALEK, STEPHANIE | 8:20-cv-76563-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1143. | 240656 | PHELPS, JAMES PATRICK | 8:20-cv-85968-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1144. | 241100 | LAVELLE, ELIZABETH | 8:20-cv-95159-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1145. | 241888 | DEVAUGHN, BRYAN DARNELL | 8:20-cv-86029-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1146. | 242979 | Souther, Matthew J. | 8:20-cv-97927-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1147. | 242993 | Elias, Leo | 8:20-cv-97941-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1148. | 243143 | Caines, Christopher | 8:20-cv-98358-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1149. | 243217 | Mercer, Brittany E | 8:20-cv-98432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1150. | 244625 | MEZA, LUIS | 8:20-cv-86100-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1151. | 246167 | Abril, Juan | 8:20-cv-98447-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1152. | 246205 | Barno, Aiysha | 8:20-cv-98484-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1153. | 246223 | Blanchard, Jason | 8:20-cv-98501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1154. | 246244 | Brown, Joye | 8:20-cv-98519-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1155. | 246297 | Collins, Demetria | 8:20-cv-98600-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1156. | 246401 | Garcia, Joseph | 8:20-cv-98875-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1157. | 246408 | Garza, Joe | 8:20-cv-98881-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1158. | 246438 | Hajala, Joseph | 8:20-cv-98911-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1159. | 246463 | HILL, ERIC | 8:20-cv-98935-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1160. | 246541 | Kuvaszko, Carlos | 8:20-cv-99011-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1161. | 246668 | Olivarez, Jesse | 8:20-cv-99392-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1162. | 246702 | Platt, Timothy | 8:20-cv-99424-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1163. | 246748 | Rocket, Anthony | 8:20-cv-99466-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1164. | 246862 | Walter, Lauren | 8:20-cv-99572-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1165. | 248087 | JONES, ROBERT LEE | 8:20-cv-86661-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1166. | 248202 | SPARKS, SHANAE FANIQUE | 8:20-cv-93965-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1167. | 254124 | BHALODIA, KINJAL D | 8:20-cv-98149-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1168. | 254184 | DELANEY, GEORGE | 8:20-cv-98209-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1169. | 254232 | Green, Ivan | 8:20-cv-98627-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1170. | 254250 | HASTON, JOSHUA | 8:20-cv-98645-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1171. | 254266 | Ivy, Brennen | 8:20-cv-98661-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1172. | 254285 | LANIER, CORY | 8:20-cv-98680-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1173. | 254361 | REESE, DON | 8:20-cv-99163-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1174. | 254436 | ZELLER, JOHN | 8:20-cv-99289-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1175. | 254438 | ZOLLINGER, BRYAN | 8:20-cv-99291-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1176. | 255356 | Ballard, David | 8:20-cv-99771-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1177. | 255406 | Perales, Joshua T | 8:20-cv-99845-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1178. | 255460 | Greer, Joseph Nathaniel | 8:20-cv-99918-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1179. | 255489 | Cooper, Michael Matthew | 8:20-cv-99729-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1180. | 255561 | Canales, Kasey K. | 8:20-cv-99936-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1181. | 255625 | Parker, Richard Michael | 9:20-cv-00155-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1182. | 255658 | Lopez, Carlos G | 9:20-cv-00188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1183. | 255667 | Cruz, Ryan A | 9:20-cv-00197-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1184. | 255703 | Acosta, Benjamin | 9:20-cv-00233-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1185. | 255727 | ROHRBACHER, DANIEL L | 9:20-cv-00257-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1186. | 255792 | McClendon, Taralisa Y. | 9:20-cv-00322-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1187. | 255832 | Jones, Brooks E. | 9:20-cv-00362-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1188. | 255835 | Tull, Reuben V | 9:20-cv-00365-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1189. | 255840 | Schaub, Steven D | 9:20-cv-00527-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1190. | 255841 | Baker, Johnny R | 9:20-cv-00528-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1191. | 257236 | O'Driscoll, Bryan | 9:20-cv-01121-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1192. | 257264 | OBrien, Sherrie | 9:20-cv-01149-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1193. | 257344 | Belliveau, Gerald | 9:20-cv-01228-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1194. | 257380 | Hurtt, Erikk | 9:20-cv-01263-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1195. | 257391 | Rogers, Michael | 9:20-cv-01274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1196. | 257500 | Mendoza, Jesse | 9:20-cv-01457-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1197. | 257508 | Fraga, Al | 9:20-cv-01465-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1198. | 257579 | Barbera, Ronald | 9:20-cv-01535-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1199. | 258659 | FIGARO, MARIA | 8:20-cv-99238-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1200. | 259076 | Arguello, Kevin | 9:20-cv-04787-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1201. | 259088 | Austin, Anthony | 9:20-cv-04799-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1202. | 259109 | Berryman, Daniel | 9:20-cv-04819-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1203. | 259114 | Black, Christopher | 9:20-cv-04824-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1204. | 259130 | Brewer, Robert | 9:20-cv-04840-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1205. | 259160 | CARDENAS, DANIEL | 9:20-cv-04869-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1206. | 259162 | Carroll, Tim | 9:20-cv-04871-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1207. | 259279 | Finly, Joshua | 9:20-cv-04985-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1208. | 259330 | Hair, Montell | 9:20-cv-05034-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1209. | 259332 | Hall, Brian | 9:20-cv-05036-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1210. | 259410 | King, Charles | 9:20-cv-05114-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1211. | 259411 | King, Davon | 9:20-cv-05115-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1212. | 259464 | Maloney, Sean | 9:20-cv-05167-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1213. | 259601 | Rulon, Samantha | 9:20-cv-05356-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1214. | 259633 | Smith, Taire | 9:20-cv-05420-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1215. | 259710 | Williams, Sharon | 9:20-cv-05627-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1216. | 259726 | Young, Sam | 9:20-cv-05676-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1217. | 260375 | Maldonado, Israel | 9:20-cv-05822-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1218. | 260391 | Jensen, Tyson | 9:20-cv-05838-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1219. | 260402 | Borsics, Christopher | 9:20-cv-05849-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1220. | 260441 | McWilliams, Richard | 9:20-cv-05890-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1221. | 260584 | Sterling, Chad R. | 9:20-cv-06239-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1222. | 260585 | Perez, Juan L. | 9:20-cv-06243-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1223. | 260664 | Crossley, Richard Wanner | 9:20-cv-06550-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1224. | 260737 | Goodman, Christopher J. | 9:20-cv-06802-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1225. | 260820 | Howton, Ricky B. | 9:20-cv-07002-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1226. | 260854 | Wright, Richard J. | 9:20-cv-07051-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1227. | 262379 | BURKINSHAW, BEKIM ISAIAH | 9:20-cv-04702-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1228. | 262419 | Crawford, Terry | 9:20-cv-07131-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1229. | 262439 | Mancho, Aaron | 9:20-cv-07170-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1230. | 262450 | Austin, Montie | 9:20-cv-07191-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1231. | 262544 | Wiewiorski, Michael | 9:20-cv-07406-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1232. | 262563 | Vintila, Valean | 9:20-cv-07461-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1233. | 265385 | HANNAN, DANIELLE | 9:20-cv-06058-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1234. | 267793 | HOPKINS, CHARLES ROBERT | 9:20-cv-06102-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1235. | 267840 | NEVILLE, MICHAEL BRENT | 9:20-cv-07389-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1236. | 268740 | Lane, Ron | 9:20-cv-11474-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1237. | 268743 | Hethcote, Joshua | 9:20-cv-11477-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1238. | 268746 | Hilker, Howard | 9:20-cv-11480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1239. | 268764 | Richardson, Robert | 9:20-cv-11501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1240. | 268820 | Wolfe, Anthony | 9:20-cv-11607-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1241. | 268838 | Stoddard, Thomas | 9:20-cv-11641-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1242. | 268906 | Manning, Damon | 9:20-cv-11901-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1243. | 268919 | Woods, Allen | 9:20-cv-11914-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1244. | 269045 | Ledin, Jesse | 9:20-cv-12039-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1245. | 269060 | Brunson, Tony | 9:20-cv-12054-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1246. | 269064 | Arizaga, Angel | 9:20-cv-12058-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1247. | 269129 | Russo, Nicole | 9:20-cv-12309-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1248. | 269147 | Noteboom, Chad | 9:20-cv-12327-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1249. | 269181 | Sheedy, David | 9:20-cv-12361-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1250. | 269190 | Files, Todd | 9:20-cv-12370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1251. | 270448 | Crawford-Lucas, Michael R. | 9:20-cv-13000-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1252. | 270462 | Aguilar, Rory L | 9:20-cv-13044-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1253. | 270478 | Toenniges, Mark | 9:20-cv-13095-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1254. | 270481 | Wyant, Joseph | 9:20-cv-13105-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1255. | 270521 | Rogers, Eric | 9:20-cv-13187-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1256. | 270536 | Williams, Tyvon | 9:20-cv-13216-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1257. | 270581 | Simmons, Robert J. | 9:20-cv-13266-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1258. | 270597 | Pierce, Kraig | 9:20-cv-13282-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1259. | 270725 | Preston, Joseph | 9:20-cv-13522-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1260. | 270737 | Thompson, Jacob | 9:20-cv-13546-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1261. | 270761 | Ross, Antonio | 9:20-cv-13574-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1262. | 270827 | Cook, David | 9:20-cv-13834-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1263. | 270951 | ARTHUR, DAVID L. | 9:20-cv-12999-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1264. | 271017 | Schaulis, Brock | 9:20-cv-13165-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1265. | 271072 | JOHNSON, JAMES | 9:20-cv-14064-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1266. | 271110 | Patel, Prasant | 9:20-cv-14144-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1267. | 271550 | Geracci, Dino | 9:20-cv-14203-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1268. | 271551 | Stafford, Joe | 9:20-cv-14205-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1269. | 271602 | Pruden, Nkenge | 9:20-cv-14260-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1270. | 271688 | Thompson, Napoleon | 9:20-cv-14369-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1271. | 271700 | Levy, Kendrieth | 9:20-cv-14393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1272. | 271704 | Lawrence, Steven | 9:20-cv-14401-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1273. | 271764 | Molina, Frank | 9:20-cv-14501-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1274. | 271771 | Cape, Michael | 9:20-cv-14508-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1275. | 271819 | Stefanko, Thomas | 9:20-cv-14555-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1276. | 271879 | Garcia, Arthur | 9:20-cv-14773-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1277. | 271911 | Lynch, Kevin | 9:20-cv-14839-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1278. | 272010 | Cooper, Nicholas | 9:20-cv-15025-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1279. | 272074 | Carroll, Anthony | 9:20-cv-15141-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1280. | 272113 | Alfeiri, Keith | 9:20-cv-15181-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1281. | 272177 | Hamer, Mallory | 9:20-cv-15245-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1282. | 272205 | Jack, Ellis | 9:20-cv-15273-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1283. | 272251 | Runyon, Allen | 9:20-cv-15348-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1284. | 272262 | Jennings, Tahj | 9:20-cv-15368-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1285. | 272468 | Kirkland, Russell | 9:20-cv-15987-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1286. | 272481 | Walker, Shanavier | 9:20-cv-16009-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1287. | 272545 | Munson, Gabriel | 9:20-cv-16154-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1288. | 272551 | Escalera, Juan | 9:20-cv-16166-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1289. | 272567 | Boudriault, Karen | 9:20-cv-16197-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1290. | 272608 | Morgan, James | 9:20-cv-16322-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1291. | 272626 | Dawoodzai, Kam | 9:20-cv-16357-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1292. | 272726 | Stauffer, Chad | 9:20-cv-16493-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1293. | 272798 | Miltthon, Richard | 9:20-cv-16604-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1294. | 272907 | Crossen, John | 9:20-cv-16811-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1295. | 273014 | Hudson, Keosha | 9:20-cv-16937-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1296. | 273028 | Smith, Phillip | 9:20-cv-16951-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1297. | 273119 | Bryan, Collin | 9:20-cv-17067-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1298. | 273188 | Looman, Walter | 9:20-cv-17222-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1299. | 273197 | Johnson, Robert | 9:20-cv-17239-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1300. | 273221 | Buster, Charles | 9:20-cv-17284-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1301. | 273257 | Torres, Eduardo | 9:20-cv-17351-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1302. | 273265 | Passini, Laurie | 9:20-cv-17366-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1303. | 273270 | Tennant, Randy | 9:20-cv-17376-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1304. | 273272 | Freeman, Michael | 9:20-cv-17379-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1305. | 273279 | Levan, James | 9:20-cv-17393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1306. | 273280 | Needham, Lawrence | 9:20-cv-17394-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1307. | 273321 | Christopher, Aaron | 9:20-cv-17471-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1308. | 273346 | York, Phillip | 9:20-cv-17506-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1309. | 276112 | ANSTEAD, CLAY | 7:21-cv-00298-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1310. | 276141 | King, Matthew | 7:21-cv-00343-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1311. | 276153 | RETLICK, DALE | 7:21-cv-00368-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1312. | 277898 | Gibson, Billy | 7:21-cv-00918-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1313. | 277907 | Smith, Anthony | 7:21-cv-00927-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1314. | 277932 | Crews, Rory | 7:21-cv-00951-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1315. | 277948 | Moye, Darryl | 7:21-cv-00967-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1316. | 278031 | Petri, John | 7:21-cv-01051-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1317. | 278166 | Barnes, Laura | 7:21-cv-01185-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1318. | 278177 | Young, Varonica | 7:21-cv-01196-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1319. | 278187 | Stevens, Stephen | 7:21-cv-01206-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1320. | 278208 | Tunnell, Steven | 7:21-cv-01262-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1321. | 278220 | Muniz, Juan | 7:21-cv-01274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1322. | 278225 | Evans, Aaron | 7:21-cv-01279-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1323. | 278230 | Noe, Marlin | 7:21-cv-01284-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1324. | 278262 | Kiley, William | 7:21-cv-01316-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1325. | 278314 | Akines, Frankie | 7:21-cv-01370-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1326. | 278319 | Regalado, Katherine | 7:21-cv-01375-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1327. | 278440 | Schafer, Craig | 7:21-cv-01541-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1328. | 278448 | Simmons, Clarence | 7:21-cv-01620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1329. | 278449 | Heinrich, Jonathan | 7:21-cv-01624-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1330. | 278538 | Stewlow, Amanda | 7:21-cv-01846-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1331. | 278571 | Lacey, Branden | 7:21-cv-01912-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1332. | 278605 | Smith, Rupert | 7:21-cv-01978-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1333. | 278668 | Hillius, Robert | 7:21-cv-02082-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1334. | 278674 | Gwilt, Dean | 7:21-cv-02088-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1335. | 278930 | Mercier, Mathew | 7:21-cv-00568-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1336. | 279019 | Hyslop, Dakotah | 7:21-cv-00683-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1337. | 279025 | Solnok, Daniel | 7:21-cv-00689-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1338. | 279032 | Mosley, Glen | 7:21-cv-00696-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1339. | 279052 | Carkhuff, Timothy | 7:21-cv-00716-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1340. | 279066 | Mizell, James | 7:21-cv-00730-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1341. | 279166 | Hernandez, David | 7:21-cv-01244-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1342. | 279191 | Sharif, Tariq | 7:21-cv-01422-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1343. | 279196 | Brown, Nora | 7:21-cv-01432-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1344. | 279239 | Schleuning, Jennifer | 7:21-cv-01575-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1345. | 279249 | Deliard, Joel | 7:21-cv-01593-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1346. | 279259 | Champlin, Kevin | 7:21-cv-01613-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1347. | 279295 | Friesen, Gregory | 7:21-cv-01720-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1348. | 279332 | Ross, Sidney | 7:21-cv-02112-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1349. | 279341 | Teckemeyer, John | 7:21-cv-02121-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1350. | 279346 | Dennis, Alvie | 7:21-cv-02126-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1351. | 279363 | Cusson, Joseph | 7:21-cv-02143-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1352. | 279399 | Gonzalez, Reynaldo | 7:21-cv-02178-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1353. | 279432 | Jones, Thomas | 7:21-cv-02277-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1354. | 279477 | Hume, Michael | 7:21-cv-02356-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1355. | 279494 | Manetta, Michael | 7:21-cv-02397-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1356. | 279554 | Canton, William | 7:21-cv-02533-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1357. | 279562 | Panettiere, Andrew | 7:21-cv-02541-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1358. | 279589 | Voyles, Ray | 7:21-cv-02568-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1359. | 279602 | Holguin, Mario | 7:21-cv-02581-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1360. | 281040 | Casella, Anthony | 7:21-cv-04279-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1361. | 281061 | Keeney, Charles | 7:21-cv-04325-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1362. | 281069 | Mercer, William | 7:21-cv-04342-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1363. | 281102 | Hornak, Robert | 7:21-cv-04408-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1364. | 281174 | Parks, Kevin | 7:21-cv-04520-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1365. | 281244 | Kern, Paul | 7:21-cv-04590-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1366. | 281265 | Mcclain, Antionette | 7:21-cv-04611-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1367. | 281287 | Lanier, Gladys | 7:21-cv-04633-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1368. | 281320 | Jackson, Luke | 7:21-cv-04666-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1369. | 281420 | Coyne, Adam | 7:21-cv-04766-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1370. | 281422 | Thomas, Shannon | 7:21-cv-04768-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1371. | 281522 | Wolford, Jeremiah | 7:21-cv-03193-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1372. | 281555 | Schimon, James | 7:21-cv-03226-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1373. | 281561 | Barron, Samuel | 7:21-cv-03232-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1374. | 281597 | Friend, Michael | 7:21-cv-03274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1375. | 281618 | Taylor, Adam | 7:21-cv-03312-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1376. | 281636 | Powell, Regina | 7:21-cv-03344-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1377. | 281671 | Ortega, Jessie | 7:21-cv-03417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1378. | 281749 | Birt, Shane | 7:21-cv-03620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1379. | 281786 | Watters, Josiah | 7:21-cv-03657-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1380. | 281791 | Bradley, Damien | 7:21-cv-03662-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1381. | 281846 | Parson, Billy | 7:21-cv-03717-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1382. | 282082 | Potts, John | 7:21-cv-04153-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1383. | 282111 | Holly, David | 7:21-cv-04182-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1384. | 282159 | Shanrock, Brad | 7:21-cv-04243-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1385. | 282172 | Souza, Mark | 7:21-cv-04266-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1386. | 282191 | Thomas, Henry | 7:21-cv-04300-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1387. | 282975 | Thibeault, Victor | 7:21-cv-05406-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1388. | 282992 | Rojas, Anthony | 7:21-cv-05423-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1389. | 282994 | Diaz, Jose | 7:21-cv-05425-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1390. | 283006 | Cazzola, Dean | 7:21-cv-05437-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1391. | 283031 | Anderson, Eric | 7:21-cv-05462-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1392. | 283049 | Boehnlein, Dorothy | 7:21-cv-05480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1393. | 283113 | Wahabzada, Dost | 7:21-cv-05544-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1394. | 283122 | Buggs, Bruce | 7:21-cv-05553-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1395. | 283133 | Polk, William | 7:21-cv-05564-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1396. | 283213 | McCabe, Zachary | 7:21-cv-05706-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1397. | 283305 | Colbaugh, William | 7:21-cv-05846-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1398. | 283326 | Meyer, Guillaume L. | 7:21-cv-05867-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1399. | 283349 | Butler, Christopher James | 7:21-cv-05889-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1400. | 283379 | Mendoza-Ollar, Anthony Jordan | 7:21-cv-05936-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1401. | 283391 | Robinson, Melvin | 7:21-cv-05960-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1402. | 283519 | Carlisle, Ohran | 7:21-cv-06189-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1403. | 283556 | Finney, Patricia | 7:21-cv-06228-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1404. | 283636 | KELLY, BRIAN | 7:21-cv-06368-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1405. | 283699 | Mandeville, Jason | 7:21-cv-06463-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1406. | 283788 | Martini, Brian | 7:21-cv-06583-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1407. | 283843 | Tinsman, Craig | 7:21-cv-06764-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1408. | 283865 | Murawski-Dupont, Lisa | 7:21-cv-06786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1409. | 283876 | Copous, Frank | 7:21-cv-06797-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1410. | 283890 | Elkins, Donyell | 7:21-cv-06811-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1411. | 283916 | Bradley, Billy | 7:21-cv-06837-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1412. | 283933 | Wondrow, Scott | 7:21-cv-06854-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1413. | 283942 | Jarman, Brett | 7:21-cv-06863-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1414. | 283950 | Perez, Maria | 7:21-cv-06871-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1415. | 284155 | Pippin, Craig | 7:21-cv-07176-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1416. | 284165 | Vega, Alvin | 7:21-cv-07186-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1417. | 284166 | Vincent, Jess | 7:21-cv-07187-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1418. | 284167 | Wilson, Ivan | 7:21-cv-07188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1419. | 284219 | Talarico, Carlo | 7:21-cv-07240-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1420. | 284229 | Flynn, Richard | 7:21-cv-07250-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1421. | 284283 | Farmer, Avery | 7:21-cv-07352-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1422. | 284297 | Sullins, Phillip | 7:21-cv-07367-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1423. | 284315 | Jones, Kimothy | 7:21-cv-07385-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1424. | 284340 | Booker, Michael | 7:21-cv-07410-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1425. | 284471 | Tyler, Sean | 7:21-cv-07491-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1426. | 284489 | Greynolds, Tobias | 7:21-cv-07509-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1427. | 284493 | Jones, Melissa | 7:21-cv-07513-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1428. | 284517 | Campos, Sergio | 7:21-cv-07999-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1429. | 284524 | HANLEY, MICHAEL | 7:21-cv-08011-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1430. | 284565 | Gebicki, Stanley | 7:21-cv-08088-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1431. | 284616 | JENSEN, JASON | 7:21-cv-08185-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1432. | 284628 | Wilson, Jerry | 7:21-cv-08197-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1433. | 284665 | DePoyster, Joey | 7:21-cv-08234-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1434. | 284713 | Sowell, Larry | 7:21-cv-08532-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1435. | 284744 | Anderson, Dustin | 7:21-cv-08622-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1436. | 284865 | Martin, Dean Patrick | 7:21-cv-09488-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1437. | 284894 | Spasoff, James | 7:21-cv-09517-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1438. | 285017 | Kiely, Brian | 7:21-cv-10421-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1439. | 285257 | Annand, Elizabeth Louise | 7:21-cv-07641-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1440. | 285266 | Squillante, Anthony L | 7:21-cv-07650-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1441. | 285315 | Ramos, Andrew Philip | 7:21-cv-07699-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1442. | 285325 | Ochoa, Charles Rene | 7:21-cv-07709-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1443. | 285673 | BEST, BRIAN | 7:21-cv-07994-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1444. | 285696 | Lynn, Michael | 7:21-cv-08044-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1445. | 285697 | Christian, Dyan | 7:21-cv-08047-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1446. | 285729 | Holmes, Kayla | 7:21-cv-08105-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1447. | 285785 | McKenzie, Kenneth | 7:21-cv-08270-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1448. | 285825 | Williams, Torres | 7:21-cv-08309-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1449. | 285903 | Lewis, Bryan | 7:21-cv-08386-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1450. | 285944 | Banks, Kristy | 7:21-cv-08427-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1451. | 286001 | Untalan, Peter | 7:21-cv-08484-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1452. | 286060 | Griffiths, Miles | 7:21-cv-05178-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1453. | 286080 | Gray, Patrick | 7:21-cv-05598-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1454. | 286097 | Pollard, Weslee | 7:21-cv-05618-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1455. | 286101 | Roberts, Lynn | 7:21-cv-05627-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1456. | 286154 | Doyle, Nicholas | 7:21-cv-05763-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1457. | 286160 | Erlenbaugh, Anthony | 7:21-cv-05774-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1458. | 286384 | KENDALL, JAMES | 7:21-cv-06433-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1459. | 286409 | King, Brian | 7:21-cv-06486-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1460. | 286490 | Buchanan, James | 7:21-cv-06654-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1461. | 286528 | Wipplinger, Jeff | 7:21-cv-06692-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1462. | 286549 | Gillway, Harry | 7:21-cv-06712-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1463. | 286583 | ALEMAN, DANIEL | 7:21-cv-07021-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1464. | 289991 | Wingard, Cedric | 7:21-cv-13256-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1465. | 290060 | Portillo, Raul | 7:21-cv-13319-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1466. | 290066 | Whiteman, Nicholis | 7:21-cv-13325-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1467. | 290069 | Miranda, Rosina | 7:21-cv-13328-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1468. | 290111 | Melius, Andrew | 7:21-cv-14056-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1469. | 290122 | Cartier, Mark | 7:21-cv-14079-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1470. | 290135 | Jensen, John | 7:21-cv-14106-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1471. | 290175 | Buggell, Susan | 7:21-cv-14179-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1472. | 290216 | Patterson, Bobby | 7:21-cv-14480-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1473. | 290253 | Atkinson, Eugene | 7:21-cv-14950-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1474. | 290307 | Pletcher, Clyde | 7:21-cv-15070-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1475. | 290318 | Blaha, Michael | 7:21-cv-15663-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1476. | 290337 | Galindo, Richard | 7:21-cv-15682-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1477. | 290366 | Marshall, Amanda | 7:21-cv-16361-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1478. | 290419 | Welter, Eric | 7:21-cv-16411-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1479. | 292665 | Benoist, Paul | 7:21-cv-13529-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1480. | 292694 | Watkins, Daniela | 7:21-cv-13556-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1481. | 292712 | Perry, Jeffrey | 7:21-cv-13574-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1482. | 292723 | DeLeon, Justin | 7:21-cv-13585-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1483. | 292749 | Tanner, Kelvin | 7:21-cv-13610-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1484. | 292761 | Lewis, Fredrick | 7:21-cv-13620-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1485. | 292886 | Gobert, Jeroyd | 7:21-cv-13730-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1486. | 292916 | Whipple, David | 7:21-cv-13756-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1487. | 293000 | Williams, Kadeem | 7:21-cv-13830-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1488. | 293002 | Brown, Gregory | 7:21-cv-13832-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1489. | 293043 | Barrett, Leroy | 7:21-cv-13865-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1490. | 293192 | Shobar, Shane | 7:21-cv-14005-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1491. | 293198 | Rivard, Ronald | 7:21-cv-14011-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1492. | 293202 | Bowers, Edward | 7:21-cv-14015-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1493. | 293945 | O'Sullivan, Sean | 7:21-cv-16963-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1494. | 293998 | Laster, Richard C. | 7:21-cv-17066-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1495. | 294028 | Miller, Jason D. | 7:21-cv-17128-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1496. | 294042 | Wedmore, Jeremy D. | 7:21-cv-17157-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1497. | 294063 | Golden, Lorra L. | 7:21-cv-17200-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1498. | 294110 | Glenn, Ryan | 7:21-cv-17296-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1499. | 294197 | Hicks, Alvin | 7:21-cv-17566-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1500. | 294237 | Midgette, Alton | 7:21-cv-17632-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1501. | 294354 | Barnard, Santonic | 7:21-cv-17871-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1502. | 294362 | Davis, Darren | 7:21-cv-17888-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1503. | 294365 | Hall, Wade | 7:21-cv-17894-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1504. | 294407 | Nasser, Youssef | 7:21-cv-17980-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1505. | 294412 | Hellis, Joshua | 7:21-cv-17991-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1506. | 294507 | Castro, Francisco Victor | 7:21-cv-18260-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1507. | 294571 | CARTER, JAMES | 7:21-cv-18488-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1508. | 294595 | McNeal, LeeWanda | 7:21-cv-18537-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1509. | 294606 | Toenies, Bryce | 7:21-cv-18559-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1510. | 294785 | Parker, William J | 7:21-cv-18951-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1511. | 294817 | Miles, Noel | 7:21-cv-19014-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1512. | 294833 | Fish, Dennis | 7:21-cv-19050-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1513. | 294857 | Dibattiste, Ryan A. | 7:21-cv-19101-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1514. | 294912 | Hester, Larry Donnell | 7:21-cv-19226-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1515. | 294993 | Barnes, Tonya | 7:21-cv-16759-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1516. | 295124 | Ittu, Ranston | 7:21-cv-16890-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1517. | 295143 | McMurray, Keith | 7:21-cv-16909-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1518. | 295228 | Williams, Autherine | 7:21-cv-17068-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1519. | 295231 | Zaloudik, Sky | 7:21-cv-17074-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1520. | 295254 | Golden, Kris | 7:21-cv-17118-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1521. | 295261 | Joab, Benusto | 7:21-cv-17131-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1522. | 295269 | Maule, Dylan | 7:21-cv-17146-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1523. | 295445 | Savasuk, Paul | 7:21-cv-17457-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1524. | 295457 | Henderson, Jonathan | 7:21-cv-17469-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1525. | 295473 | Maldonado, Risel | 7:21-cv-17485-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1526. | 295501 | Hesch, Greg | 7:21-cv-17513-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1527. | 295572 | Hegarty, John | 7:21-cv-17664-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1528. | 295583 | Stewart, Mike | 7:21-cv-17686-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1529. | 295634 | Whitesides, Rommie | 7:21-cv-17786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1530. | 295778 | Rodriguez, Mario | 7:21-cv-18041-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1531. | 295804 | Johson, Marlon C | 7:21-cv-18074-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1532. | 295883 | Fischer, William | 7:21-cv-18228-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1533. | 295884 | Goodenough, Joshua | 7:21-cv-18230-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1534. | 295897 | Bellush, Francis Anthony | 7:21-cv-18253-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1535. | 295977 | Van-Cappel, Fabienne | 7:21-cv-18576-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1536. | 295994 | Andrews, Herbert | 7:21-cv-18610-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1537. | 296088 | Villwock, Tim | 7:21-cv-18795-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1538. | 296092 | Todd, Rodney T | 7:21-cv-18802-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1539. | 296117 | Linder, Stacy | 7:21-cv-18852-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1540. | 296125 | Jones, Dwight L. | 7:21-cv-18868-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1541. | 296142 | Mirzay, Enamulhaq | 7:21-cv-18898-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1542. | 296151 | Alonso, Yesid | 7:21-cv-18907-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1543. | 296240 | Hartzo, Dwayne | 7:21-cv-19054-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1544. | 304262 | Chowles, Jonathan | 7:21-cv-25317-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1545. | 304368 | Pereira, Jose | 7:21-cv-25422-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1546. | 304369 | McDonough, Caleb | 7:21-cv-25423-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1547. | 304382 | Greenawalt, Donald | 7:21-cv-25436-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1548. | 304412 | Williams, Stacy | 7:21-cv-25466-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1549. | 307397 | Stevenson, Bobby | 7:21-cv-30437-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1550. | 307399 | Meyer, Joel | 7:21-cv-30439-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1551. | 307421 | Money, Ronald | 7:21-cv-30461-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1552. | 307460 | Harbin, Trevonnus | 7:21-cv-30497-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1553. | 307461 | Romero, Adrian | 7:21-cv-30498-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1554. | 307571 | George, Christopher | 7:21-cv-30907-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1555. | 307576 | Hamilton, Dennis | 7:21-cv-30912-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1556. | 307594 | Sanchez, Robert | 7:21-cv-30930-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1557. | 318832 | Atwater, Matthew | 7:21-cv-36034-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1558. | 318896 | Carraway, Clarence | 7:21-cv-36096-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1559. | 318929 | Czech, Bernard | 7:21-cv-36128-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1560. | 319028 | Hamilton, Corey | 7:21-cv-36226-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1561. | 319031 | Harbin, Daniel | 7:21-cv-36229-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1562. | 319068 | Jackson, Reginald | 7:21-cv-36266-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1563. | 319137 | Matzuy, Freddy | 7:21-cv-36332-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1564. | 319174 | Morales, Mekez | 7:21-cv-36367-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1565. | 319226 | Pittari, Joseph | 7:21-cv-36417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1566. | 319228 | PORTER, JAMES | 7:21-cv-36419-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1567. | 319243 | Rhodes, Curtis | 7:21-cv-36434-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1568. | 319297 | Stefan, Dustin | 7:21-cv-36486-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1569. | 319319 | Thomas, Douglas | 7:21-cv-36508-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1570. | 319334 | Vaughn, James | 7:21-cv-36523-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1571. | 319335 | Villanueva-Mascote, Alejandro | 7:21-cv-36524-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1572. | 319358 | Whisman, Tiffany | 7:21-cv-36547-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1573. | 320048 | DEAN, JAMES | 7:21-cv-36909-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1574. | 320114 | Davis, Bernard | 7:21-cv-36967-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1575. | 320270 | Hayes, Harry | 7:21-cv-37113-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1576. | 320293 | Baez, Guarionex | 7:21-cv-37132-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1577. | 320328 | Pacheco, Mario | 7:21-cv-37306-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1578. | 320334 | Huyler, Haleigh | 7:21-cv-37312-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1579. | 320426 | Chavers, Chad | 7:21-cv-37400-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1580. | 323787 | Emerson, Calvin | 7:21-cv-44099-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1581. | 323797 | Fleming, Richard | 7:21-cv-44109-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1582. | 323815 | Watters, Devin | 7:21-cv-44126-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1583. | 323861 | Marez, Rudy | 7:21-cv-44172-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1584. | 323865 | Ortega, Ricardo | 7:21-cv-44176-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1585. | 323890 | JONES, ETHAN | 7:21-cv-44201-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1586. | 323899 | Norton, Grant | 7:21-cv-44210-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1587. | 323911 | NGUYEN, BINH | 7:21-cv-44222-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1588. | 327210 | Williams, Ryan | 7:21-cv-44848-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1589. | 327233 | Taylor, Patrick | 7:21-cv-44871-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1590. | 327285 | Johnson, Kevin | 7:21-cv-44923-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1591. | 327306 | Armstrong, Reisha | 7:21-cv-44944-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1592. | 327309 | Jackson, James | 7:21-cv-44947-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1593. | 327335 | Smith, Robert | 7:21-cv-44973-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1594. | 327387 | Hunt, Scott | 7:21-cv-45025-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1595. | 327391 | Boyer, Joshua | 7:21-cv-45029-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1596. | 327399 | Lejeune, Lloyd | 7:21-cv-45037-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1597. | 327594 | LaPorte, Koty | 7:21-cv-45233-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1598. | 327595 | Mills, Mathew | 7:21-cv-45234-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1599. | 327635 | Nathaniel, Wesley | 7:21-cv-45274-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1600. | 327656 | Nicolas, Jeffrey | 7:21-cv-45295-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1601. | 327672 | Gutierrez, Tony | 7:21-cv-45311-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1602. | 327697 | Coleman, Calvin | 7:21-cv-45336-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1603. | 327699 | Olson, Keith | 7:21-cv-45338-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1604. | 327726 | Navedo, Miguel | 7:21-cv-45364-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1605. | 327814 | BENSON, AARON C. | 7:21-cv-45633-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1606. | 328029 | Studdard, David | 7:21-cv-45917-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1607. | 328180 | Eaton, Sean | 7:21-cv-46068-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1608. | 328200 | Martin, James | 7:21-cv-46088-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1609. | 328206 | Miller, James | 7:21-cv-46094-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1610. | 328287 | Campbell, David | 7:21-cv-46175-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1611. | 328371 | Burrell, Tyrell | 7:21-cv-46259-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1612. | 328414 | Stoeckel, Christopher | 7:21-cv-46301-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1613. | 328427 | Jackson, Nathan | 7:21-cv-46314-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1614. | 328444 | Edmonds, Wayne | 7:21-cv-46331-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1615. | 328494 | Walker, Corey | 7:21-cv-46381-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1616. | 328612 | Anderson, Thomas | 7:21-cv-46665-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1617. | 336694 | Rodriguez, Randy | 7:21-cv-55417-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1618. | 336695 | Estrella, Carlos Juan Jesus | 7:21-cv-55419-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1619. | 336827 | Mahas, Kody | 7:21-cv-55769-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1620. | 336950 | Castro, Jq | 7:21-cv-56045-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1621. | 336993 | Holloway, Caleb | 7:21-cv-56142-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1622. | 336996 | McColly, Drexler | 7:21-cv-56149-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1623. | 337083 | Kramer, Robert David | 7:21-cv-56404-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1624. | 337084 | Malmquist, Daniel | 7:21-cv-56406-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1625. | 337120 | Fletcher, Chad | 7:21-cv-56453-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1626. | 337128 | Silcox, Gwendolyn | 7:21-cv-56461-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1627. | 337202 | Bohan, Stephen | 7:21-cv-56534-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1628. | 337216 | Richmond, Jeremy | 7:21-cv-56548-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1629. | 337223 | Zonfrello, Angela | 7:21-cv-56555-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1630. | 337241 | Hughes, Jim | 7:21-cv-56573-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1631. | 337273 | Krushat, John A. | 7:21-cv-56605-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1632. | 337409 | Perry, Kyle | 7:21-cv-56742-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1633. | 337414 | Smith, Jason | 7:21-cv-56747-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1634. | 337499 | Bealand, Ryan F. | 7:21-cv-56775-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1635. | 337538 | LaHaye, Jason | 7:21-cv-56850-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1636. | 337605 | Glover, Christopher Lee | 7:21-cv-56938-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1637. | 337618 | Glover, Dominic | 7:21-cv-56951-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1638. | 337626 | Schmitt, Michael Vincent | 7:21-cv-56959-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1639. | 337709 | Johnson, Shay K. | 7:21-cv-57042-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1640. | 337786 | Mitchell, Terry | 7:21-cv-57119-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1641. | 337834 | Crockett, Juan | 7:21-cv-57243-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1642. | 337939 | Byrne, Chad | 7:21-cv-57440-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1643. | 337957 | Gale, Vincent | 7:21-cv-57476-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1644. | 338006 | Green, Rhianne | 7:21-cv-57573-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1645. | 338134 | Gould, Eric | 7:21-cv-57778-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1646. | 338177 | McKnight, Charles | 7:21-cv-58014-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1647. | 338237 | Hansen, Eric | 7:21-cv-58123-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1648. | 338274 | Ward, William | 7:21-cv-58193-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1649. | 338349 | Zamora, Fernando | 7:21-cv-58342-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1650. | 338409 | Pratt, Eric Chevalier | 7:21-cv-58461-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1651. | 338417 | Bang, Kevin | 7:21-cv-58477-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1652. | 338439 | TAYLOR, ANTHONY | 7:21-cv-58518-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1653. | 338512 | Berry, Suzanne | 7:21-cv-57145-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1654. | 338549 | Saye, Nathanael | 7:21-cv-57188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1655. | 338577 | Stauffer, Judah James | 7:21-cv-57249-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1656. | 338595 | Finley, Joshua | 7:21-cv-57288-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1657. | 338622 | Quimby, Breana | 7:21-cv-57346-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1658. | 338661 | Dixon, Erica Latrice | 7:21-cv-57425-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1659. | 338681 | Mills, Marcus P. | 7:21-cv-57465-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1660. | 338706 | Cornelius, Joshua | 7:21-cv-57516-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1661. | 338773 | Cooper, Michael | 7:21-cv-57694-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1662. | 338793 | Redondo, John | 7:21-cv-57738-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1663. | 338897 | Callahan, Phillip | 7:21-cv-57880-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1664. | 338916 | Prater, David | 7:21-cv-57899-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1665. | 338953 | Payne, Mauricus C. | 7:21-cv-57936-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1666. | 339014 | Wallace, William | 7:21-cv-58039-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1667. | 339069 | Shannon-Newman, Susanne | 7:21-cv-58158-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1668. | 339073 | Switzer, Jeff | 7:21-cv-58167-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1669. | 339083 | Brownlee, Matiqueo | 7:21-cv-58188-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1670. | 339119 | McNeil, Donald W. | 7:21-cv-58261-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1671. | 339134 | Haskins, Jacob | 7:21-cv-58290-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1672. | 339237 | Reasonover, Dallas | 7:21-cv-58500-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1673. | 339249 | Gumz, Eric James | 7:21-cv-58569-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1674. | 339325 | Welsh, Garry | 7:21-cv-58658-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1675. | 339357 | Knoell, Michael | 7:21-cv-58690-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1676. | 339363 | Simpson, Phillip | 7:21-cv-58696-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1677. | 339395 | Lee, Ebony | 7:21-cv-58728-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1678. | 339439 | Jackson, Kyle | 7:21-cv-58772-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1679. | 339457 | Havard, Troy | 7:21-cv-58790-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1680. | 339460 | Jessen, Jeremiah | 7:21-cv-58793-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1681. | 339488 | Harris, Boris | 7:21-cv-58821-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1682. | 339528 | Retzl, Zachary | 7:21-cv-58861-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1683. | 339550 | Hardiek, Jamey | 7:21-cv-58883-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1684. | 339577 | Stephens, Jamaica | 7:21-cv-58910-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1685. | 339602 | Watson, John | 7:21-cv-58935-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1686. | 339689 | Folts, Edward A. | 7:21-cv-59022-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1687. | 339743 | Brownell, James | 7:21-cv-59076-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1688. | 339761 | Giles, Alex | 7:21-cv-59094-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1689. | 339891 | Hamilton, Franklin | 7:21-cv-59224-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1690. | 339932 | Blackmon, Toby | 7:21-cv-59265-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1691. | 339961 | Thompson, Leon C. | 7:21-cv-59294-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1692. | 339984 | Ledbetter, Timothy | 7:21-cv-59317-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1693. | 340055 | Dohner, John | 7:21-cv-59388-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1694. | 340060 | Cuthbert, Eugene | 7:21-cv-59393-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1695. | 340071 | O'Brien, Candice | 7:21-cv-59404-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1696. | 340112 | Scherrer, Angelia | 7:21-cv-59445-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1697. | 340122 | Scharff, Lonnie Stephen | 7:21-cv-59455-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1698. | 340176 | Murphy, Matthew T. | 7:21-cv-59509-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1699. | 340208 | Tupea, Saunoa | 7:21-cv-59541-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1700. | 340233 | Register, James | 7:21-cv-59566-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1701. | 340269 | Coleman, Glenn Anthony | 7:21-cv-59602-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1702. | 340273 | Hurd, Derrick Randall | 7:21-cv-59606-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1703. | 340406 | Norfleet, Jeffrey S | 7:21-cv-59739-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1704. | 340430 | Owens, Aiden | 7:21-cv-59763-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1705. | 340487 | Bender, Crystal Rose | 7:21-cv-59820-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1706. | 340507 | Witkowski, Matthew Thomas | 7:21-cv-59867-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1707. | 340515 | Lysinger, Eric | 7:21-cv-59883-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1708. | 340611 | Shoubaki, Hussien | 7:21-cv-60072-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1709. | 340676 | Keel-McClendon, Cortez | 7:21-cv-60202-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1710. | 340689 | Bordelon, Jacob | 7:21-cv-60226-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1711. | 340711 | Thomas, Justin A. | 7:21-cv-60266-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1712. | 340831 | Rodriguez, Martire | 7:21-cv-60572-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1713. | 340845 | Ferland, Jacob | 7:21-cv-60599-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1714. | 340852 | Pearson, Steven | 7:21-cv-60612-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1715. | 340873 | Paxson, Jacob | 7:21-cv-60650-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1716. | 340874 | Ross, Tyrone | 7:21-cv-60652-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1717. | 340930 | Ham, John | 7:21-cv-60759-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1718. | 340953 | Bannach, Michael | 7:21-cv-60786-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1719. | 340967 | Abrams, Alicia | 7:21-cv-60800-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1720. | 341079 | Schlieve, Jennifer | 7:21-cv-61000-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1721. | 341134 | Gillot, Alex | 7:21-cv-61108-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1722. | 341262 | Strimple, Tosh A | 7:21-cv-61595-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1723. | 346440 | Hicks, Randy | 7:21-cv-64960-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1724. | 346470 | Lowe, Dion | 7:21-cv-64990-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1725. | 346472 | Powell, Byron | 7:21-cv-64992-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1726. | 346543 | Coleman, Reed Patrick | 7:21-cv-65074-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1727. | 346551 | Valles, Michael | 7:21-cv-65082-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1728. | 346597 | Skibinski, Gerard | 7:21-cv-65128-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1729. | 346602 | Raymond, Mike | 7:21-cv-65133-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1730. | 346713 | Vela, Ruben | 7:21-cv-65262-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1731. | 346762 | McLendon, John | 7:21-cv-65279-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1732. | 346824 | Carvo, Christine | 7:21-cv-65344-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1733. | 346918 | Davis, William | 7:21-cv-65438-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1734. | 347020 | Crawford, Matthew T. | 7:21-cv-65625-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1735. | 347040 | Kuntzleman, Steven | 7:21-cv-65664-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1736. | 347088 | Edwards, Antonio Rae | 7:21-cv-65521-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1737. | 347177 | Fiore, Steven F | 7:21-cv-67176-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1738. | 347196 | Maragh, Gawayne | 7:21-cv-67195-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1739. | 347207 | Jemison, Dera N. | 7:21-cv-67206-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1740. | 347302 | Furlow, Brandon | 7:21-cv-67301-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1741. | 347309 | Browder, Gregory | 7:21-cv-67308-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1742. | 347359 | Haynes, Talbert | 7:21-cv-67358-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1743. | 347360 | Davis, Denny | 7:21-cv-67359-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1744. | 347377 | Willis, Robin | 7:21-cv-67376-MCR-GRJ | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1745. | 3423 | DELEON, ALLEN | 7:20-cv-57740-MCR-GRJ | Bailey & Glasser |
| 1746. | 3424 | GONZALEZ, ANDRES FELIPE | 7:20-cv-42253-MCR-GRJ | Bailey & Glasser |
| 1747. | 3427 | HAYDEN, ANDREW | 7:20-cv-42257-MCR-GRJ | Bailey & Glasser |
| 1748. | 3430 | PURVIS, ANDREW MICHAEL | 7:20-cv-42260-MCR-GRJ | Bailey & Glasser |
| 1749. | 3431 | GETMAN, ANDREW P. | 7:20-cv-42262-MCR-GRJ | Bailey & Glasser |
| 1750. | 3432 | DENNIS, ANGELA | 7:20-cv-42264-MCR-GRJ | Bailey & Glasser |
| 1751. | 3437 | MALENA, ANTHONY | 7:20-cv-42270-MCR-GRJ | Bailey & Glasser |
| 1752. | 3443 | MEYER, AUSTIN ROBERT | 7:20-cv-42274-MCR-GRJ | Bailey & Glasser |
| 1753. | 3454 | TOWNSEND, BRIAN KEITH | 7:20-cv-42379-MCR-GRJ | Bailey & Glasser |
| 1754. | 3456 | BORRUD, BRYAN | 7:20-cv-57769-MCR-GRJ | Bailey & Glasser |
| 1755. | 3458 | LYONS, CALVIN | 7:20-cv-42388-MCR-GRJ | Bailey & Glasser |
| 1756. | 3464 | LEE, CHAD | 7:20-cv-57782-MCR-GRJ | Bailey & Glasser |
| 1757. | 3496 | BAMBERG, DARREL | 7:20-cv-57812-MCR-GRJ | Bailey & Glasser |
| 1758. | 3507 | FARMER, DAVID MICHAEL | 7:20-cv-42474-MCR-GRJ | Bailey & Glasser |
| 1759. | 3513 | KENNEDY, DONALD | 7:20-cv-57828-MCR-GRJ | Bailey & Glasser |
| 1760. | 3524 | HOOVER, ERMA JEAN | 7:20-cv-57845-MCR-GRJ | Bailey & Glasser |
| 1761. | 3534 | SIMMONS, EVELYN RENEE | 7:20-cv-42487-MCR-GRJ | Bailey & Glasser |
| 1762. | 3537 | HARMON, FREDDIE | 7:20-cv-42490-MCR-GRJ | Bailey & Glasser |
| 1763. | 3540 | WERNKE, GREGORY JOHN | 7:20-cv-57861-MCR-GRJ | Bailey & Glasser |
| 1764. | 3548 | ANGIER, JAMES DAVID | 7:20-cv-42495-MCR-GRJ | Bailey & Glasser |
| 1765. | 3555 | PITRE, JAMES | 7:20-cv-57882-MCR-GRJ | Bailey & Glasser |
| 1766. | 3561 | PERRY, JASON | 7:20-cv-42502-MCR-GRJ | Bailey & Glasser |
| 1767. | 3564 | TALBOT, JASON | 7:20-cv-42503-MCR-GRJ | Bailey & Glasser |
| 1768. | 3565 | GRAFF, JASON TIMOTHY | 7:20-cv-42504-MCR-GRJ | Bailey & Glasser |
| 1769. | 3574 | DUVALL, JEFFREY T. | 7:20-cv-42509-MCR-GRJ | Bailey & Glasser |
| 1770. | 3580 | RAYMOND, JOEL AVI | 7:20-cv-57898-MCR-GRJ | Bailey & Glasser |
| 1771. | 3601 | NUNLEY, JOSEPH | 7:20-cv-57922-MCR-GRJ | Bailey & Glasser |
| 1772. | 3603 | PIERONI, JOSEPH | 7:20-cv-57925-MCR-GRJ | Bailey & Glasser |
| 1773. | 3608 | DELATORRE, JULIO | 7:20-cv-42530-MCR-GRJ | Bailey & Glasser |
| 1774. | 3622 | WELLMON, KEVIN ERLE | 7:20-cv-42541-MCR-GRJ | Bailey & Glasser |
| 1775. | 3636 | BROWN, MALCOM TERRELL | 7:20-cv-42548-MCR-GRJ | Bailey & Glasser |
| 1776. | 3648 | HOWARD, MATTHEW DAVID | 7:20-cv-42554-MCR-GRJ | Bailey & Glasser |
| 1777. | 3654 | MITCHELL, MD | 7:20-cv-57964-MCR-GRJ | Bailey & Glasser |
| 1778. | 3657 | COWDEN, MICHAEL | 7:20-cv-42662-MCR-GRJ | Bailey & Glasser |
| 1779. | 3659 | DELGADILLO, MICHAEL | 7:20-cv-42663-MCR-GRJ | Bailey & Glasser |
| 1780. | 3663 | MENDEZ, MIGUEL ALONZO | 7:20-cv-42666-MCR-GRJ | Bailey & Glasser |
| 1781. | 3672 | WHITTINGTON, NICKOLAS LANCE | 7:20-cv-42672-MCR-GRJ | Bailey & Glasser |
| 1782. | 3694 | ROESCH, ROBERT MICHAEL | 7:20-cv-58014-MCR-GRJ | Bailey & Glasser |
| 1783. | 3701 | HOOKS, ROGER LEE | 7:20-cv-58034-MCR-GRJ | Bailey & Glasser |
| 1784. | 3712 | AUSTIN, SAMUEL | 7:20-cv-42728-MCR-GRJ | Bailey & Glasser |
| 1785. | 3736 | DAVIS, TERRENCE CHRISTOPHER | 7:20-cv-58080-MCR-GRJ | Bailey & Glasser |
| 1786. | 3737 | COSSEY, TERRY | 7:20-cv-58084-MCR-GRJ | Bailey & Glasser |
| 1787. | 3743 | MAGGARD, THOMAS REED | 7:20-cv-58098-MCR-GRJ | Bailey & Glasser |
| 1788. | 3744 | WORZALLA, THOMAS | 7:20-cv-42778-MCR-GRJ | Bailey & Glasser |
| 1789. | 3750 | WILLIAMS, TODD ROBERT | 7:20-cv-42793-MCR-GRJ | Bailey & Glasser |
| 1790. | 3756 | LOVELESS, VAN CURTIS | 7:20-cv-42809-MCR-GRJ | Bailey & Glasser |
| 1791. | 3760 | LOPEZ, WILKINS MARTINEZ | 7:20-cv-42821-MCR-GRJ | Bailey & Glasser |
| 1792. | 164259 | ALPEN, MASAYUKI | 8:20-cv-35273-MCR-GRJ | Bailey & Glasser |
| 1793. | 164263 | AUSTIN, JUSTIN | 7:20-cv-88432-MCR-GRJ | Bailey & Glasser |
| 1794. | 164264 | BALES, JOLEEN | 7:20-cv-88434-MCR-GRJ | Bailey & Glasser |
| 1795. | 164266 | BOGGS, ADAM S | 7:20-cv-88438-MCR-GRJ | Bailey & Glasser |
| 1796. | 164271 | CAFFERKEY, KYLE | 7:20-cv-88447-MCR-GRJ | Bailey & Glasser |
| 1797. | 164272 | CALLOWAY, DAVON | 7:20-cv-88448-MCR-GRJ | Bailey & Glasser |
| 1798. | 164276 | Cox, David | 8:20-cv-35279-MCR-GRJ | Bailey & Glasser |
| 1799. | 164279 | ESPINOSA, HAROLD | 7:20-cv-88457-MCR-GRJ | Bailey & Glasser |
| 1800. | 164290 | HELLMICH, TYLER | 7:20-cv-88475-MCR-GRJ | Bailey & Glasser |
| 1801. | 164297 | LUNDY, JEFFREY | 7:20-cv-88487-MCR-GRJ | Bailey & Glasser |
| 1802. | 164298 | MACKAY, CHRISTOPHER | 7:20-cv-88489-MCR-GRJ | Bailey & Glasser |
| 1803. | 164303 | MCROBERTS, THOMAS | 7:20-cv-88496-MCR-GRJ | Bailey & Glasser |
| 1804. | 164306 | MORALES, MATTHEW | 7:20-cv-88502-MCR-GRJ | Bailey & Glasser |
| 1805. | 164308 | NUCKOLLS, GERALD | 7:20-cv-88505-MCR-GRJ | Bailey & Glasser |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1806. | 164319 | SCHLEMMER, SHAUN DAVID | 7:20-cv-88523-MCR-GRJ | Bailey & Glasser |
| 1807. | 164323 | Shaw, Kenneth | 7:20-cv-88528-MCR-GRJ | Bailey & Glasser |
| 1808. | 164324 | SHORT, BILLY CARL | 7:20-cv-88530-MCR-GRJ | Bailey & Glasser |
| 1809. | 274176 | BARRETT, MORGAN THOMAS | 9:20-cv-17066-MCR-GRJ | Bailey & Glasser |
| 1810. | 274187 | FERON, COREY ANDREW | 9:20-cv-17088-MCR-GRJ | Bailey & Glasser |
| 1811. | 274189 | FORD, PATRICK RYAN | 9:20-cv-17092-MCR-GRJ | Bailey & Glasser |
| 1812. | 274198 | JONES, TERREL | 9:20-cv-17110-MCR-GRJ | Bailey & Glasser |
| 1813. | 274199 | LASS, PAUL EUGENE | 9:20-cv-17111-MCR-GRJ | Bailey & Glasser |
| 1814. | 274201 | LEWIS, BRADLEY KEITH | 9:20-cv-17113-MCR-GRJ | Bailey & Glasser |
| 1815. | 274205 | Najera, Alejandro | 9:20-cv-17117-MCR-GRJ | Bailey & Glasser |
| 1816. | 274207 | OLSON, DAVID WILLIAM | 9:20-cv-17119-MCR-GRJ | Bailey & Glasser |
| 1817. | 274213 | Phillips, Christopher | 9:20-cv-17123-MCR-GRJ | Bailey & Glasser |
| 1818. | 274220 | SHARKEY, DANIEL | 9:20-cv-17130-MCR-GRJ | Bailey & Glasser |
| 1819. | 274226 | STUART, CRAIG STEVEN | 9:20-cv-17135-MCR-GRJ | Bailey & Glasser |
| 1820. | 274230 | TOUCHSTONE, JEREMY | 9:20-cv-17139-MCR-GRJ | Bailey & Glasser |
| 1821. | 66110 | Alford, Micheal | 7:20-cv-52083-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1822. | 66132 | Bauer, Leah | 7:20-cv-52201-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1823. | 66139 | Beneche, Reginald | 7:20-cv-52237-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1824. | 66157 | Bravo, Luis | 7:20-cv-52327-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1825. | 66177 | Carson, Maurice | 7:20-cv-52442-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1826. | 66185 | Chatha, Jesse | 7:20-cv-53174-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1827. | 66189 | Cigarroa, Geovanny | 7:20-cv-53182-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1828. | 66207 | CRUZ, JOSE | 7:20-cv-53204-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1829. | 66209 | Davis, Johnny | 7:20-cv-53206-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1830. | 66239 | Ervin, Sharon C | 7:20-cv-53271-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1831. | 66242 | Espinoza, Diego | 7:20-cv-53279-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1832. | 66268 | Garcia, Edwin | 7:20-cv-53375-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1833. | 66291 | Granger, Dustin | 7:20-cv-54220-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1834. | 66292 | Grant, Earl | 7:20-cv-54231-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1835. | 66301 | Hackett, Michael | 7:20-cv-54303-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1836. | 66313 | Hardcastle, Brett | 7:20-cv-54396-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1837. | 66319 | Hartwell, Brian | 7:20-cv-54441-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1838. | 66326 | Helms, Johnny | 7:20-cv-54481-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1839. | 66333 | Hernandez, Armando | 7:20-cv-54533-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1840. | 66336 | Herrera, Felipe | 7:20-cv-54549-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1841. | 66368 | Johnson, Roger | 7:20-cv-54717-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1842. | 66373 | Jordan, Shawn | 7:20-cv-54734-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1843. | 66377 | KELLEHER, JOHN | 7:20-cv-54747-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1844. | 66378 | Kemp, Morgan | 7:20-cv-54750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1845. | 66382 | Kielman, Kenneth | 7:20-cv-54767-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1846. | 66391 | Knutson, Timothy | 7:20-cv-55580-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1847. | 66419 | Little, Tristan | 7:20-cv-55668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1848. | 66423 | Long, Cary | 7:20-cv-55681-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1849. | 66426 | Loucks, Dustin | 7:20-cv-55691-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1850. | 66430 | Mackin, Bradey | 7:20-cv-55702-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1851. | 66445 | Matos, Edward | 7:20-cv-55755-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1852. | 66448 | Mayorga, Daniel | 7:20-cv-55769-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1853. | 66466 | Mendoza, Gregory | 7:20-cv-55845-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1854. | 66493 | Muhammad, Raiysa | 7:20-cv-55950-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1855. | 66494 | Mundt, Jacob | 7:20-cv-55954-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1856. | 66517 | Palacio, Steven | 7:20-cv-56039-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1857. | 66524 | Pearson-Murray, Corean | 7:20-cv-56069-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1858. | 66525 | Peoples, David | 7:20-cv-56072-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1859. | 66547 | Powell, Brian | 7:20-cv-56168-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1860. | 66563 | Rice, Quinton | 7:20-cv-56254-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1861. | 66565 | Richards, Ronald | 7:20-cv-56262-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1862. | 66581 | Romero, Robert | 7:20-cv-56321-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1863. | 66584 | Rose, Charles | 7:20-cv-48930-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1864. | 66586 | Rucker, Jerry | 7:20-cv-48932-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1865. | 66587 | Ruiz, Enrique | 7:20-cv-48933-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1866. | 66588 | Ruiz, Otoniel | 7:20-cv-48934-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1867. | 66591 | Salazar, Brennan | 7:20-cv-48937-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1868. | 66606 | Shade, Arthur | 7:20-cv-48953-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1869. | 66607 | Shannon, Robert | 7:20-cv-48955-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1870. | 66625 | Smith, David | 7:20-cv-48996-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1871. | 66634 | Smith, Philip | 7:20-cv-49021-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1872. | 66646 | Stephens, Alan | 7:20-cv-49055-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1873. | 66663 | Taylor, Erik | 7:20-cv-49106-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1874. | 66666 | Tester, John | 7:20-cv-49116-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1875. | 66669 | Thomas, Jesse | 7:20-cv-49124-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1876. | 66686 | Turpen, Jesse | 7:20-cv-49173-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1877. | 66691 | Vanheck, Patrick | 7:20-cv-49189-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1878. | 66724 | White, Steven | 7:20-cv-49286-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1879. | 66726 | Wilkerson, Robert | 7:20-cv-49292-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1880. | 66734 | Wilson, Sequoria | 7:20-cv-49321-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1881. | 66739 | Wold, Mark | 7:20-cv-49340-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1882. | 93604 | Medrano, Ricardo | 7:20-cv-51012-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1883. | 138939 | Coggin, James | 7:20-cv-63501-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1884. | 138941 | Hines, Clarence | 7:20-cv-63847-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1885. | 167018 | Crawford, Gary | 7:20-cv-62823-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1886. | 190914 | Pipkin, Roy | 8:20-cv-30128-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1887. | 212247 | Butler, Denise | 8:20-cv-72231-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1888. | 212258 | Heath, Leroy | 8:20-cv-72242-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1889. | 212271 | Nelms, Lee | 8:20-cv-72255-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1890. | 212280 | Stephens, Derek | 8:20-cv-72264-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1891. | 212309 | HAMILTON, DAVID | 8:20-cv-72329-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1892. | 212312 | Hille, Eric | 8:20-cv-72338-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1893. | 212320 | Mickens, Dwight | 8:20-cv-72362-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1894. | 212328 | Robinson, Guyton | 8:20-cv-72387-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1895. | 213310 | Abadia, John | 8:20-cv-72431-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1896. | 213321 | Betz, Wesley | 8:20-cv-72451-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1897. | 213323 | Bowman, Christopher | 8:20-cv-72455-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1898. | 213329 | Brown, Keith | 8:20-cv-72466-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1899. | 213333 | Cantrell, Carlos | 8:20-cv-72473-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1900. | 213335 | Castro, Cesar | 8:20-cv-72477-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1901. | 213339 | Craig, Edwin | 8:20-cv-72486-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1902. | 213350 | Fludd, Franklin | 8:20-cv-72506-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1903. | 213377 | Jones, Joshua | 8:20-cv-72556-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1904. | 213383 | Knowles, Robert | 8:20-cv-72568-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1905. | 219681 | Collette, Mathew | 8:20-cv-73366-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1906. | 219695 | Duncan, Sharon | 8:20-cv-73423-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1907. | 219704 | Frazier, Reginal | 8:20-cv-73461-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1908. | 219705 | Fuentes, Joseph | 8:20-cv-73464-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1909. | 219706 | Fuentes Rodriguez, Jose | 8:20-cv-73468-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1910. | 219734 | Ingalls, Oscar | 8:20-cv-73582-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1911. | 219768 | Mujica-Silva, Ernesto | 8:20-cv-73706-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1912. | 219781 | Pendell, Eric | 8:20-cv-73758-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1913. | 219784 | Pierson, Kirt | 8:20-cv-73771-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1914. | 219797 | Roberts, Steve | 8:20-cv-73817-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1915. | 219805 | SCOTT, CHRISTOPHER | 8:20-cv-73843-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1916. | 219809 | Slatton, Chanttez | 8:20-cv-73855-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1917. | 219825 | WASHINGTON, LAWRENCE | 8:20-cv-74640-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1918. | 219831 | Williams, Joel | 8:20-cv-74646-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1919. | 219837 | Zavala, Roel | 8:20-cv-74658-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1920. | 222889 | Breithaupt, Sean | 8:20-cv-74685-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1921. | 222917 | Escate, Jhosue | 8:20-cv-74744-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1922. | 222924 | Flores, James | 8:20-cv-74759-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1923. | 222926 | Fredenburg, John | 8:20-cv-74763-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1924. | 222949 | Huss, Aaron | 8:20-cv-74790-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1925. | 222950 | Hutchings, Gerry | 8:20-cv-74791-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1926. | 222956 | JOHNSON, GREGORY | 8:20-cv-74797-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1927. | 222963 | Lauritzen, Jacob | 8:20-cv-74804-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1928. | 222968 | March, Thomas | 8:20-cv-74809-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1929. | 222992 | Reese, Brando | 8:20-cv-74833-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1930. | 223001 | Saunders, John | 8:20-cv-74842-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1931. | 223010 | Taveau, Horatio | 8:20-cv-74851-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1932. | 223019 | Wharton, Jessica | 8:20-cv-74860-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1933. | 228871 | Barfield, Gregory | 8:20-cv-74941-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1934. | 228875 | Battles, Melvin | 8:20-cv-74950-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1935. | 228877 | Becker, Michael | 8:20-cv-74954-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1936. | 228889 | Booker, David | 8:20-cv-74991-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1937. | 228909 | Clifton Walls, Miles | 8:20-cv-75201-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1938. | 228913 | Collins, Ernest | 8:20-cv-75213-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1939. | 228918 | Coye, Austen | 8:20-cv-75229-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 1940. | 228922 | Crocklin, Russell | 8:20-cv-75240-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1941. | 228962 | Gallagher, Thomas | 8:20-cv-75364-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1942. | 228970 | Goehring, Kelly | 8:20-cv-75388-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1943. | 228978 | Hampton, Brandon | 8:20-cv-75421-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1944. | 228981 | Hardy, Kerry | 8:20-cv-75436-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1945. | 228985 | Hayes, Charles | 8:20-cv-75457-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1946. | 228989 | Herb, Thomas | 8:20-cv-75477-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1947. | 228990 | Herington, Eric | 8:20-cv-75482-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1948. | 229005 | Jordan, Margo | 8:20-cv-75557-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1949. | 229006 | Kaiser, Charles | 8:20-cv-75562-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1950. | 229024 | Limahai, Brittni | 8:20-cv-75670-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1951. | 229038 | MCCOY, HARMONIE | 8:20-cv-75750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1952. | 229044 | Middleton, Shamel | 8:20-cv-75786-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1953. | 229049 | Montes, Flavio | 8:20-cv-79036-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1954. | 229072 | Palmer, Rowe | 8:20-cv-79095-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1955. | 229116 | Spencer, Patrick | 8:20-cv-79664-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1956. | 229132 | Turner, Andrew | 8:20-cv-79678-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1957. | 229148 | Wise, Demetris | 8:20-cv-79694-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1958. | 240177 | Aguirre, Paul | 8:20-cv-86610-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1959. | 240182 | Alvey, Rick | 8:20-cv-86626-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1960. | 240196 | BAILEY, MATTHEW | 8:20-cv-86668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1961. | 240197 | Baker, Ashley | 8:20-cv-86671-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1962. | 240213 | Bridgeman, July | 8:20-cv-86721-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1963. | 240218 | Brott, Symantha | 8:20-cv-86736-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1964. | 240221 | Bugarin, Jose | 8:20-cv-86745-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1965. | 240227 | Caballero, Jose | 8:20-cv-86764-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1966. | 240230 | Capetanelis, Kevin | 8:20-cv-86774-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1967. | 240243 | Clundrina, Marites | 8:20-cv-86815-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1968. | 240246 | Colebank, Robert | 8:20-cv-86824-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1969. | 240247 | Collier, Glynis | 8:20-cv-86827-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1970. | 240248 | Conley, John | 8:20-cv-86830-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1971. | 240273 | Day, Thomas | 8:20-cv-86903-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1972. | 240275 | Dean, Michael | 8:20-cv-86906-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1973. | 240289 | Ellis, Eric | 8:20-cv-86935-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1974. | 240346 | Haynes, William | 8:20-cv-87042-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1975. | 240368 | Jackson, George | 8:20-cv-87064-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1976. | 240390 | Kyles, Timothy | 8:20-cv-87086-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1977. | 240391 | Land, John | 8:20-cv-87087-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1978. | 240394 | Larrabee, Steven | 8:20-cv-87090-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1979. | 240402 | Long, Jacob | 8:20-cv-87221-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1980. | 240410 | Martinez, James | 8:20-cv-87232-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1981. | 240437 | Moore, Jamarius | 8:20-cv-87276-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1982. | 240442 | Moton, Courtney | 8:20-cv-87287-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1983. | 240449 | Nethery, Dante | 8:20-cv-87306-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1984. | 240457 | Opilas, Darvin | 8:20-cv-87327-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1985. | 240474 | Poteete, Brandon | 8:20-cv-87371-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1986. | 240488 | Rice, Daniel | 8:20-cv-87413-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1987. | 240494 | Roman, Carlos | 8:20-cv-87429-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1988. | 240495 | Roman, Richard | 8:20-cv-87432-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1989. | 240499 | Rose, Richard | 8:20-cv-87444-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1990. | 240501 | Rowman, Jeffrey | 8:20-cv-87451-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1991. | 240505 | Russell, Keven | 8:20-cv-87467-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1992. | 240506 | Sager, Andrew | 8:20-cv-87471-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1993. | 240557 | Tiggs, Jeffery | 8:20-cv-87640-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1994. | 240565 | Turner, Kenneth | 8:20-cv-87664-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1995. | 240566 | Uhl, Jake | 8:20-cv-87667-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1996. | 240570 | Vargas Usquiano, Jorge | 8:20-cv-87680-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1997. | 240576 | Wagner, Edward | 8:20-cv-87697-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1998. | 240580 | Walls, Archie | 8:20-cv-87709-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 1999. | 240583 | Watson, DeMarcus | 8:20-cv-87718-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2000. | 240594 | WILLIAMS, STEVEN | 8:20-cv-87751-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2001. | 240596 | Wilson, Cortez | 8:20-cv-87756-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2002. | 240599 | Wilson, Stanley | 8:20-cv-87765-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2003. | 243234 | Andresen, Daniel | 8:20-cv-92308-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2004. | 243236 | Arbiso, Nickolas | 8:20-cv-92310-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2005. | 243253 | Dangler, Johnny | 8:20-cv-92327-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2006. | 243294 | Lovell, Ronald | 8:20-cv-92368-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2007. | 243311 | Otto, Jeremy | 8:20-cv-92385-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2008. | 243348 | WILLIAMS, LAMONT | 8:20-cv-92422-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2009. | 243351 | Ybarra, David | 8:20-cv-92425-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2010. | 250742 | Agee, Keith | 8:20-cv-94794-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2011. | 250745 | Allen, David | 8:20-cv-94797-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2012. | 250754 | Arkansas, Billy | 8:20-cv-94806-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2013. | 250760 | Azevedo, Brian | 8:20-cv-94812-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2014. | 250771 | Berkley, Adam | 8:20-cv-94823-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2015. | 250777 | Blockburger, Chris | 8:20-cv-94829-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2016. | 250783 | Bonilla, Julio | 8:20-cv-94835-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2017. | 250799 | Breece, Michael | 8:20-cv-94851-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2018. | 250801 | Brissette, Corey | 8:20-cv-94853-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2019. | 250803 | Brockman, Samuel | 8:20-cv-94855-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2020. | 250806 | Brown, Andrea | 8:20-cv-94858-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2021. | 250808 | Brown, Robert | 8:20-cv-94860-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2022. | 250814 | Burgman, Ernest | 8:20-cv-94866-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2023. | 250817 | Bush, LaQunia | 8:20-cv-94869-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2024. | 250827 | Campbell, Dexter | 8:20-cv-95587-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2025. | 250832 | Capacetti, Kevyn | 8:20-cv-95598-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2026. | 250847 | Chambers, Christopher | 8:20-cv-95632-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2027. | 250879 | Corona, Connor | 8:20-cv-95692-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2028. | 250896 | Daley-Otto, Rachael | 8:20-cv-95709-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2029. | 250901 | Davidson, Larry | 8:20-cv-95714-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2030. | 250922 | Dixon, Demario | 8:20-cv-95735-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2031. | 250956 | Evans, Latasha | 8:20-cv-95780-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2032. | 250963 | Finkel, Paul | 8:20-cv-95795-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2033. | 250977 | Frazier, Donavin | 8:20-cv-96120-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2034. | 250985 | Gambini Wells, Emmajean | 8:20-cv-96128-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2035. | 251004 | Goeloe, Lloyd | 8:20-cv-96147-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2036. | 251009 | Good, Darren | 8:20-cv-96152-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2037. | 251044 | Hardin, John | 8:20-cv-96187-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2038. | 251053 | Henry, Christopher | 8:20-cv-96196-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2039. | 251070 | Hoke, Andrew | 8:20-cv-96213-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2040. | 251114 | JOHNSON, GREGORY | 8:20-cv-96257-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2041. | 251126 | JONES, VICTOR | 8:20-cv-96361-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2042. | 251127 | Joseph, Weeckendjy | 8:20-cv-96363-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2043. | 251140 | King, April | 8:20-cv-96395-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2044. | 251148 | Koons, Anthony | 8:20-cv-96411-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2045. | 251159 | Lee, Anthony | 8:20-cv-96431-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2046. | 251175 | Long, Trent | 8:20-cv-96461-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2047. | 251184 | Lucero, Benjamin | 8:20-cv-96477-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2048. | 251192 | Marsden, Jason | 8:20-cv-96494-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2049. | 251195 | Martin, Cynthia | 8:20-cv-96501-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2050. | 251213 | McClure, Evan | 8:20-cv-96542-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2051. | 251218 | McFarland, Justin | 8:20-cv-96554-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2052. | 251235 | Minter, Marvin | 8:20-cv-96593-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2053. | 251238 | MITCHELL, ROBERT | 8:20-cv-96599-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2054. | 251260 | Mueller, Travis | 8:20-cv-96649-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2055. | 251269 | Neice, Bryan | 8:20-cv-96668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2056. | 251276 | Nixon, Nathan | 8:20-cv-96935-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2057. | 251280 | Nottage, William | 8:20-cv-96939-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2058. | 251283 | Olson, Kevin | 8:20-cv-96942-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2059. | 251290 | Otero, Jose | 8:20-cv-96949-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2060. | 251306 | Pelser, Jakob | 8:20-cv-96965-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2061. | 251315 | Petermann-Norton, Landon | 8:20-cv-96974-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2062. | 251318 | Phillips, Brian | 8:20-cv-96977-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2063. | 251339 | WALKER, QUINTAVIS | 8:20-cv-96998-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2064. | 251351 | Ratigan, Kevin | 8:20-cv-97010-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2065. | 251368 | Riga, Giovanni | 8:20-cv-97027-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2066. | 251379 | Rodriguez, Joshua | 8:20-cv-97038-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2067. | 251387 | Ross, Tiffany | 8:20-cv-97046-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2068. | 251391 | Rowland, Lakisha | 8:20-cv-97050-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2069. | 251395 | Rushing, Wynona | 8:20-cv-97054-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2070. | 251405 | Scheffer, Nicholas | 8:20-cv-97064-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2071. | 251424 | Sherod, Duane | 8:20-cv-97083-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2072. | 251429 | Silvers, Amanda | 8:20-cv-94310-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2073. | 251432 | Simmons, Jennifer | 8:20-cv-94313-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2074. | 251436 | Small, Collette | 8:20-cv-94317-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2075. | 251439 | SMITH, BRETT | 8:20-cv-94320-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2076. | 251441 | Smith, Herschell | 8:20-cv-94322-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2077. | 251466 | Stout, Christopher | 8:20-cv-94347-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2078. | 251467 | Stout, Derick | 8:20-cv-94348-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2079. | 251468 | Straker, Kenneth | 8:20-cv-94349-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2080. | 251485 | Tan, Kenneth | 8:20-cv-94478-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2081. | 251491 | Tejeda, David | 8:20-cv-94494-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2082. | 251510 | Tolliver, Mark | 8:20-cv-94545-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2083. | 251515 | Townsend, Clinton | 8:20-cv-94560-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2084. | 251516 | Traver, Paul | 8:20-cv-94563-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2085. | 251518 | Trog, Alexander | 8:20-cv-94569-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2086. | 251548 | Vigil, Ryan | 8:20-cv-97086-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2087. | 251558 | Walz, Robert | 8:20-cv-97096-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2088. | 251562 | Washington, Larry | 8:20-cv-97100-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2089. | 251566 | Weber, Thomas | 8:20-cv-97104-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2090. | 251598 | Wright, Eddie | 8:20-cv-97141-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2091. | 251600 | Wyatt, Samuel | 8:20-cv-97145-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2092. | 256857 | Black, Alexander | 9:20-cv-00394-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2093. | 256862 | Brooks, Kevin | 9:20-cv-00399-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2094. | 256875 | Finley, Jacob | 9:20-cv-00412-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2095. | 256879 | Goodwin, Travis | 9:20-cv-00416-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2096. | 256894 | Kamohara, Hayato | 9:20-cv-00430-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2097. | 256908 | Mumper, Jordan | 9:20-cv-00444-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2098. | 256909 | Nichols, Branden | 9:20-cv-00445-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2099. | 256911 | Orr, Daniel | 9:20-cv-00447-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2100. | 256920 | Sands, Christian | 9:20-cv-00456-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2101. | 258712 | Arevalo, Gloria | 9:20-cv-02993-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2102. | 258718 | Cale, Brian | 9:20-cv-02999-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2103. | 258720 | Cave, Josh | 9:20-cv-03001-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2104. | 258728 | Murdock, Michael | 9:20-cv-03009-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2105. | 258731 | Sanfilippo, Vito | 9:20-cv-03012-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2106. | 261165 | Gutierrez, Christian | 9:20-cv-03029-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2107. | 267862 | Castillo, Anthony | 9:20-cv-13747-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2108. | 267876 | GILLEAN, GREGORY | 9:20-cv-13762-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2109. | 267889 | Powell, Blake | 9:20-cv-13775-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2110. | 267895 | Rigg, Christopher | 9:20-cv-13782-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2111. | 270222 | Eichmann, Michael | 9:20-cv-12897-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2112. | 270232 | ROBINSON, LATOYA | 9:20-cv-12907-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2113. | 270234 | Tolbert, Leon | 9:20-cv-12909-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2114. | 293911 | Cooper, Aisha | 7:21-cv-14278-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2115. | 293925 | Robinson, Wanda | 7:21-cv-14292-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2116. | 307119 | Dorcely, Daniel | 7:21-cv-24153-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2117. | 311675 | Alonzo, James | 7:21-cv-28960-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2118. | 311684 | ANDREUCCETTI, GABRIEL | 7:21-cv-28976-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2119. | 311685 | Andrew, Alex | 7:21-cv-28978-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2120. | 311717 | Bandy, Joseph | 7:21-cv-29037-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2121. | 311732 | Bartlett Pretty, Jennifer | 7:21-cv-29064-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2122. | 311748 | Bennett, Austin | 7:21-cv-29093-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2123. | 311785 | Bolt, Matthew | 7:21-cv-29162-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2124. | 311788 | Bonsell, Michael | 7:21-cv-29168-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2125. | 311792 | Boubary, Byron | 7:21-cv-29176-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2126. | 311801 | Boyett, Jeremy | 7:21-cv-29192-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2127. | 311805 | Braun, Eric | 7:21-cv-29200-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2128. | 311810 | Brooks, Clarance | 7:21-cv-29209-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2129. | 311827 | Buch, Stanton | 7:21-cv-29241-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2130. | 311829 | Buckingham, Kyle | 7:21-cv-29244-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2131. | 311849 | CAIN, CHRISTOPHER | 7:21-cv-29286-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2132. | 311852 | Calocerinos, Joshua | 7:21-cv-29292-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2133. | 311862 | Carballeira, Manuel | 7:21-cv-29311-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2134. | 311865 | Carlisle, Bobby | 7:21-cv-29317-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2135. | 311888 | Chavez, Oswaldo | 7:21-cv-29351-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2136. | 311889 | Chavira, Abel | 7:21-cv-29352-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2137. | 311890 | Chivers, Sonny | 7:21-cv-29353-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2138. | 311893 | Christopher, John | 7:21-cv-29356-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2139. | 311903 | Claypool, Keiton | 7:21-cv-29366-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2140. | 311905 | Cleghorn, Jason | 7:21-cv-29368-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2141. | 311913 | Coleman, Mark | 7:21-cv-29376-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2142. | 311914 | Colley, William | 7:21-cv-29377-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2143. | 311929 | Corliss, Jake | 7:21-cv-29392-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2144. | 311948 | Crumbley, Ricky | 7:21-cv-29411-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2145. | 311958 | Curtis, David | 7:21-cv-29421-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2146. | 311964 | Davis, Michael | 7:21-cv-29427-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2147. | 311967 | DAY, MARK | 7:21-cv-29430-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2148. | 311970 | Decosta, Gerard | 7:21-cv-29433-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2149. | 311992 | Dirocco, Michael | 7:21-cv-29455-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2150. | 312011 | Dugrot, Jean | 7:21-cv-29474-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2151. | 312013 | Dumont, David | 7:21-cv-29476-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2152. | 312036 | Escotto, Luilly | 7:21-cv-29499-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2153. | 312042 | Esters, Gavin | 7:21-cv-29505-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2154. | 312047 | Evans, Monteque | 7:21-cv-29510-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2155. | 312067 | Filomeno, Jonathan | 7:21-cv-29530-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2156. | 312073 | Fletcher, Adam | 7:21-cv-29536-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2157. | 312077 | Folse, Ryan | 7:21-cv-29540-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2158. | 312092 | Froehlich, Steven | 7:21-cv-29555-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2159. | 312122 | Ginorio De Jesús, Max | 7:21-cv-29803-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2160. | 312126 | Goins, Philip | 7:21-cv-29588-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2161. | 312136 | Gorman, Nicholas | 7:21-cv-29598-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2162. | 312150 | Greer, Chan | 7:21-cv-29612-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2163. | 312151 | Grindall, Mark | 7:21-cv-29613-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2164. | 312199 | Hauck, Joseph | 7:21-cv-29661-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2165. | 312206 | Hayes, David | 7:21-cv-29668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2166. | 312248 | Holden, Kristofer | 7:21-cv-29710-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2167. | 312249 | HOLLAND, DAVID | 7:21-cv-29711-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2168. | 312250 | Holland, Kurtis | 7:21-cv-29712-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2169. | 312257 | Holt, Daniel | 7:21-cv-29719-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2170. | 312259 | Hopes, Josh | 7:21-cv-29721-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2171. | 312269 | Hudson, Derrick | 7:21-cv-29731-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2172. | 312273 | Humes, Jawana | 7:21-cv-29735-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2173. | 312281 | Hyde, Anwar | 7:21-cv-29743-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2174. | 312282 | Iniguez, Sergio | 7:21-cv-29744-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2175. | 312293 | Jacques, Leonardo | 7:21-cv-29755-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2176. | 312302 | Johansen, Kevin | 7:21-cv-29764-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2177. | 312311 | Johnson, Kevin | 7:21-cv-29773-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2178. | 312332 | Kampmann, Kenneth | 7:21-cv-29794-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2179. | 312340 | Kelley, Trent | 7:21-cv-29802-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2180. | 312357 | Kizer, Blake | 7:21-cv-29898-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2181. | 312361 | Koep, Dominic | 7:21-cv-29905-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2182. | 312372 | Kwapich, Richard | 7:21-cv-29926-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2183. | 312373 | Labrada, Maria | 7:21-cv-29928-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2184. | 312383 | Larabee, Stephen | 7:21-cv-29947-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2185. | 312403 | Leggett, Kevin | 7:21-cv-29985-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2186. | 312416 | Lipham, Liam | 7:21-cv-30010-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2187. | 312418 | Littel, Brandon | 7:21-cv-30014-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2188. | 312421 | Lollar, Robert | 7:21-cv-30019-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2189. | 312442 | Magee, Charles | 7:21-cv-30060-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2190. | 312458 | Martin, Shawn | 7:21-cv-30090-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2191. | 312462 | Maryon, Richard | 7:21-cv-30098-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2192. | 312483 | Mchugh, Matthew | 7:21-cv-30138-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2193. | 312484 | Mcintosh, Willie | 7:21-cv-30140-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2194. | 312485 | Mckee, Christopher | 7:21-cv-30142-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2195. | 312492 | Meader, Jacob | 7:21-cv-30155-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2196. | 312499 | Mejia, Hector | 7:21-cv-30168-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2197. | 312509 | Meza, Francisco | 7:21-cv-30188-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2198. | 312510 | Meza, Jose | 7:21-cv-30190-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2199. | 312552 | Mower, Kevin | 7:21-cv-30238-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2200. | 312569 | Newbold, Kenya | 7:21-cv-30255-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2201. | 312577 | Nieves, Gil | 7:21-cv-30263-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2202. | 312592 | Ortiz, Ted | 7:21-cv-30277-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2203. | 312607 | Palminteri, Frank | 7:21-cv-30292-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2204. | 312608 | Panella, Trey | 7:21-cv-30293-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2205. | 312614 | Pasion, Randall Lee | 7:21-cv-30299-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2206. | 312643 | Pierce, David | 7:21-cv-30587-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2207. | 312703 | Reyes, Eric | 7:21-cv-30647-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2208. | 312710 | Richardson, Rhonda | 7:21-cv-30653-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2209. | 312736 | Rodriguez, Luis | 7:21-cv-30679-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2210. | 312737 | Rodriguez, Willie | 7:21-cv-30680-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2211. | 312743 | Rooker, James | 7:21-cv-30686-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2212. | 312772 | Sanchez, Michael | 7:21-cv-30715-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2213. | 312773 | Sanchez, Paula | 7:21-cv-30716-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2214. | 312782 | Saville, Christian | 7:21-cv-30725-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2215. | 312786 | SCANNELL, MICHAEL | 7:21-cv-30729-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2216. | 312795 | Scott, Jakob | 7:21-cv-30738-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2217. | 312803 | Sene, James | 7:21-cv-30746-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2218. | 312827 | Smith, Anthony | 7:21-cv-30770-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2219. | 312831 | Smith, Charles | 7:21-cv-30774-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2220. | 312843 | Smith, Richard | 7:21-cv-30786-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2221. | 312851 | Sotelo, Matthew | 7:21-cv-30794-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2222. | 312868 | Stead, Christopher | 7:21-cv-30809-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2223. | 312896 | Taylor, Kevin | 7:21-cv-30836-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2224. | 312907 | Thomas, Jemel | 7:21-cv-30847-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2225. | 312913 | Thompson, Josh | 7:21-cv-30853-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2226. | 312926 | Towsley, David | 7:21-cv-30866-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2227. | 312930 | Trinh, Alfred | 7:21-cv-30870-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2228. | 312934 | Tuck, Daniel | 7:21-cv-30874-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2229. | 312951 | Vicaire, Shane | 7:21-cv-31410-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2230. | 312979 | Weiss, Eric | 7:21-cv-31438-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2231. | 312988 | Whiteman, Alexander | 7:21-cv-31447-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2232. | 312998 | Williams, Drew | 7:21-cv-31457-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2233. | 313008 | Williams, Trevor | 7:21-cv-31467-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2234. | 313013 | Wilson, Christopher | 7:21-cv-31472-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2235. | 313023 | Wolfe, Calum | 7:21-cv-31482-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2236. | 313032 | Wortelman, Brandon | 7:21-cv-31491-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2237. | 313036 | Wright, Rasheen | 7:21-cv-31495-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2238. | 313043 | Yester, Keith | 7:21-cv-31502-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2239. | 313060 | Abramovitch, Halion | 7:21-cv-31519-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2240. | 313066 | Adamson, Dylan | 7:21-cv-31525-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2241. | 313083 | Allen, Destra | 7:21-cv-31542-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2242. | 313095 | Alvarado, Joe | 7:21-cv-31554-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2243. | 313101 | Amaya, Shawn | 7:21-cv-31560-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2244. | 313115 | Angelucci, Stefano | 7:21-cv-31574-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2245. | 313139 | Ayalavega, Gilberto | 7:21-cv-31598-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2246. | 313160 | BALSLEY, CHRISTOPHER | 7:21-cv-31619-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2247. | 313161 | Balzano, Raymond | 7:21-cv-31620-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2248. | 313170 | Barber, Patrick | 7:21-cv-31629-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2249. | 313201 | Beagle, Paul | 7:21-cv-31660-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2250. | 313202 | Beahr, Zachary | 7:21-cv-31661-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2251. | 313206 | Bebee, Marcus | 7:21-cv-31665-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2252. | 313218 | Beistel, Andrew | 7:21-cv-31677-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2253. | 313252 | Blankenship, Brian | 7:21-cv-31711-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2254. | 313266 | Bosarge, William | 7:21-cv-31725-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2255. | 313267 | Bottos, David | 7:21-cv-31726-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2256. | 313281 | Bradfute, Kristi | 7:21-cv-31740-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2257. | 313287 | Brady, Micheal | 7:21-cv-31746-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2258. | 313340 | Bryant, Eric | 7:21-cv-31799-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2259. | 313346 | Burbach, Catherine | 7:21-cv-31805-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2260. | 313360 | Buttram, Jeremiah | 7:21-cv-31819-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2261. | 313399 | Carter, Jereme | 7:21-cv-31858-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2262. | 313401 | Carter, Stephen | 7:21-cv-31860-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2263. | 313410 | Castillo, Ryan | 7:21-cv-31869-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2264. | 313411 | Castle, Jason | 7:21-cv-31870-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2265. | 313413 | Castro, Hector | 7:21-cv-31872-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2266. | 313453 | Clelland, Mark | 7:21-cv-31912-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2267. | 313454 | Clemons, James | 7:21-cv-31913-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2268. | 313466 | Collins, Christopher | 7:21-cv-31925-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2269. | 313486 | Cook, James | 7:21-cv-31945-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2270. | 313488 | Cook, Leland | 7:21-cv-31947-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2271. | 313519 | Croft, Eric | 7:21-cv-31978-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2272. | 313542 | Curtice, Brian | 7:21-cv-32001-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2273. | 313548 | Dahl, Stephen | 7:21-cv-32007-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2274. | 313565 | Davis, Jay | 7:21-cv-32026-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2275. | 313572 | Davis, Cornell | 7:21-cv-32041-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2276. | 313597 | Desrosier, Cory | 7:21-cv-32096-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2277. | 313600 | Devault, William | 7:21-cv-32102-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2278. | 313648 | Drook, Kyle | 7:21-cv-32206-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2279. | 313653 | Dufford, Joshua | 7:21-cv-32217-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2280. | 313656 | Dukes, Lekendrick | 7:21-cv-32224-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2281. | 313662 | Dunn, Thomas | 7:21-cv-32237-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2282. | 313666 | Eade, Michael | 7:21-cv-32245-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2283. | 313673 | Echeverri, Elkin | 7:21-cv-32261-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2284. | 313726 | Farnsworth, Joel | 7:21-cv-32900-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2285. | 313732 | Feeney, Jonathan | 7:21-cv-32913-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2286. | 313745 | Finlay, William | 7:21-cv-32951-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2287. | 313797 | Freeman, Sadie | 7:21-cv-33063-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2288. | 313802 | French, Jason | 7:21-cv-33074-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2289. | 313826 | Garcia, Matthew | 7:21-cv-33126-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2290. | 313867 | Godenschwager, Brandon | 7:21-cv-33214-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2291. | 313881 | Gorgani, Samuel | 7:21-cv-33244-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2292. | 313917 | Grogan, Zachary | 7:21-cv-33317-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2293. | 313929 | Guyer, Anthony | 7:21-cv-33343-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2294. | 313982 | HARPER, DOMINIGUE | 7:21-cv-32095-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2295. | 313985 | Harris, Anthony | 7:21-cv-32101-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2296. | 313987 | Harris, Cesares | 7:21-cv-32105-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2297. | 314009 | Haynes, Nick | 7:21-cv-32145-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2298. | 314038 | Herndon, Jered | 7:21-cv-32199-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2299. | 314061 | Hintz, Michael | 7:21-cv-32242-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2300. | 314068 | Hoellein, Jeremiah | 7:21-cv-32255-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2301. | 314076 | Holyfield-mann, Nicolas | 7:21-cv-32270-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2302. | 314082 | Hoover, William | 7:21-cv-32281-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2303. | 314096 | Howerton, Jeffrey | 7:21-cv-32305-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2304. | 314098 | Huber, David | 7:21-cv-32307-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2305. | 314102 | Huerta, Daniel | 7:21-cv-32311-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2306. | 314106 | Hughs, Brian | 7:21-cv-32315-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2307. | 314136 | James, Brandon | 7:21-cv-32345-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2308. | 314142 | Jeffers, Chad | 7:21-cv-32351-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2309. | 314149 | JOBSON, LLOYD | 7:21-cv-32358-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2310. | 314170 | Jones, Brannon | 7:21-cv-32379-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2311. | 314181 | Jones, Matt | 7:21-cv-32390-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2312. | 314182 | Jones, Nick | 7:21-cv-32391-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2313. | 314200 | Kaiser, Reed | 7:21-cv-32409-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2314. | 314201 | Kalgren, Daniel | 7:21-cv-32410-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2315. | 314230 | Kiddle, Andrew | 7:21-cv-32439-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2316. | 314243 | Kinser, William | 7:21-cv-32452-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2317. | 314256 | Knouse, Todd | 7:21-cv-32465-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2318. | 314262 | Kolowajtis, Zachary | 7:21-cv-32471-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2319. | 314273 | Kromer, Gregson | 7:21-cv-32482-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2320. | 314280 | Kurzeja, Tom | 7:21-cv-32489-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2321. | 314299 | Laney, James | 7:21-cv-32508-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2322. | 314300 | Langdon, Matthew | 7:21-cv-32509-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2323. | 314320 | Lawson, Kyle | 7:21-cv-32529-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2324. | 314323 | Lazaro, Leal | 7:21-cv-32532-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2325. | 314334 | Lee, Justin | 7:21-cv-32543-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2326. | 314339 | Legg, Christopher | 7:21-cv-32548-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2327. | 314343 | Lemaire, Jeremy | 7:21-cv-32552-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2328. | 314350 | Lewis, Aaron | 7:21-cv-32559-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2329. | 314352 | Lewis, Derick | 7:21-cv-32561-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2330. | 314353 | Lewis, Dwayne | 7:21-cv-32562-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2331. | 314387 | Loudin, David | 7:21-cv-32596-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2332. | 314395 | Lucas, Jessie | 7:21-cv-32604-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2333. | 314399 | Luna, Alfred | 7:21-cv-32608-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2334. | 314401 | Luneke, Anthony | 7:21-cv-32610-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2335. | 314412 | Macready, Christopher | 7:21-cv-32621-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2336. | 314433 | Marcum, Daniel | 7:21-cv-32642-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2337. | 314448 | Martin, Ryan | 7:21-cv-32657-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2338. | 314452 | Martinez, Fernando | 7:21-cv-32661-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2339. | 314459 | MASON, ARIC | 7:21-cv-32668-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2340. | 314470 | Mazrim, Ryan | 7:21-cv-32679-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2341. | 314487 | Mccormick, Tom | 7:21-cv-32696-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2342. | 314496 | Mcginty, Eric | 7:21-cv-32705-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2343. | 314546 | Miller, Kendal | 7:21-cv-32755-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2344. | 314579 | Moore, Eric | 7:21-cv-32788-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2345. | 314581 | Moore, Griffith | 7:21-cv-32790-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2346. | 314596 | Morgan, Justin | 7:21-cv-32805-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2347. | 314598 | Morin, Andrew | 7:21-cv-32807-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2348. | 314633 | Nahalewski, Gregory | 7:21-cv-32842-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2349. | 314639 | Nathaniel, Kevin | 7:21-cv-32848-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2350. | 314640 | NAUKAM, MICHAEL | 7:21-cv-32849-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2351. | 314649 | Nelson, Leslee | 7:21-cv-32884-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2352. | 314671 | Nowlin, Joshua | 7:21-cv-32923-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2353. | 314694 | Oney, Jeremy | 7:21-cv-32957-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2354. | 314700 | Osburn, Craig | 7:21-cv-32968-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2355. | 314708 | Oxendine, Jason | 7:21-cv-32983-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2356. | 314709 | Pace, Jonathan | 7:21-cv-32985-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2357. | 314714 | Palmer, Darrin | 7:21-cv-32995-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2358. | 314769 | Peterson, William | 7:21-cv-33097-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2359. | 314798 | Popkin, Anthony | 7:21-cv-33151-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2360. | 314971 | Rowe, Spencer | 7:21-cv-33628-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2361. | 314993 | Salsman, Cole | 7:21-cv-33650-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2362. | 314995 | Sanchez, John | 7:21-cv-33652-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2363. | 315016 | Schoonover, Jason | 7:21-cv-33673-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2364. | 315020 | Schuler, Shane | 7:21-cv-33677-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2365. | 315025 | Schwettman, Will | 7:21-cv-33682-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2366. | 315031 | Seamans, Steven | 7:21-cv-33688-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2367. | 315046 | Shanahan, Brett | 7:21-cv-33703-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2368. | 315051 | Shaw, Kyle | 7:21-cv-33708-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2369. | 315062 | Shields, Tyler | 7:21-cv-33719-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2370. | 315068 | Short, Robert | 7:21-cv-33725-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2371. | 315093 | Sipley, Joshua | 7:21-cv-33750-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2372. | 315103 | Slayton, Kenneth | 7:21-cv-33760-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2373. | 315120 | Smith, James | 7:21-cv-33777-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2374. | 315127 | Smith, Matthew | 7:21-cv-33784-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2375. | 315133 | Smith, Sean | 7:21-cv-33790-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2376. | 315141 | Sneyd, Dustin | 7:21-cv-33798-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2377. | 315146 | Snow, Shane | 7:21-cv-33803-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2378. | 315154 | Sorrells, Duston | 7:21-cv-33811-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2379. | 315160 | Southern, Billy | 7:21-cv-33817-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2380. | 315162 | Spangler, Lonnie | 7:21-cv-33819-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2381. | 315168 | Spinetta, Jose | 7:21-cv-33825-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2382. | 315191 | Stenzel, Marcus | 7:21-cv-33848-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2383. | 315202 | Stevenson, Joshua | 7:21-cv-33859-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2384. | 315211 | Stoffel, Christopher | 7:21-cv-33868-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2385. | 315213 | Stokes, Tyler | 7:21-cv-33870-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2386. | 315214 | Stolz, Kyle | 7:21-cv-33871-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2387. | 315216 | Stone, Steven | 7:21-cv-33873-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2388. | 315247 | Sutherland, William | 7:21-cv-33979-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2389. | 315251 | Sweeney, Larry | 7:21-cv-33986-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2390. | 315257 | Swift, Sean | 7:21-cv-33997-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2391. | 315281 | Taylor, Matthew | 7:21-cv-34041-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2392. | 315317 | Tillman, John | 7:21-cv-34108-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2393. | 315329 | Townsend, Jay | 7:21-cv-34131-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2394. | 315340 | Trotter, Detrick | 7:21-cv-34152-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2395. | 315355 | Tylor, Matthew | 7:21-cv-34180-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2396. | 315359 | Underhill, Scott | 7:21-cv-34187-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2397. | 315372 | Valenzuela, Alfredo | 7:21-cv-34212-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2398. | 315398 | Vogel, Jeremy | 7:21-cv-34260-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2399. | 315399 | Vogeler, Erick | 7:21-cv-34262-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2400. | 315415 | Walker, Dominique | 7:21-cv-34293-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2401. | 315448 | Weisbrod, Philip | 7:21-cv-34358-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2402. | 315468 | Whitaker, Josh | 7:21-cv-34395-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2403. | 315471 | WHITE, JAMES | 7:21-cv-34400-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2404. | 315474 | White, Paul | 7:21-cv-34406-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2405. | 315505 | WILLIAMS, TYLER | 7:21-cv-34465-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2406. | 315507 | Willimott, Anthony | 7:21-cv-34468-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2407. | 315513 | Wilson, Jeremy | 7:21-cv-34480-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2408. | 315529 | Woodrow, Kyle | 7:21-cv-34510-MCR-GRJ | Bailey Cowan Heckaman PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2409. | 315539 | Yates, John | 7:21-cv-34528-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2410. | 315543 | York, Adam | 7:21-cv-34536-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2411. | 315548 | Young, Jonathon | 7:21-cv-34545-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2412. | 315557 | Zadroga, Michael | 7:21-cv-34562-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2413. | 315559 | Zamacona, Andrew | 7:21-cv-34566-MCR-GRJ | Bailey Cowan Heckaman PLLC |
| 2414. | 87698 | KAY, KEITH JAMES | 7:20-cv-87267-MCR-GRJ | Baron & Budd |
| 2415. | 87705 | ISAAC, TODD | 8:20-cv-29412-MCR-GRJ | Baron & Budd |
| 2416. | 87713 | TANNEY, BRIAN | 7:20-cv-87274-MCR-GRJ | Baron & Budd |
| 2417. | 116984 | Adams, Reginald | 7:20-cv-86624-MCR-GRJ | Baron & Budd |
| 2418. | 116990 | Albaugh, Shane | 7:20-cv-86648-MCR-GRJ | Baron & Budd |
| 2419. | 116999 | Almand, Jeffrey L. | 7:20-cv-86681-MCR-GRJ | Baron & Budd |
| 2420. | 117007 | Anderson, Kyle Eugene | 7:20-cv-86708-MCR-GRJ | Baron & Budd |
| 2421. | 117012 | Armstrong, Mark Anthony | 7:20-cv-86729-MCR-GRJ | Baron & Budd |
| 2422. | 117027 | Bailey, Lyle Joseph | 7:20-cv-86790-MCR-GRJ | Baron & Budd |
| 2423. | 117034 | Ball, Matthew William | 7:20-cv-86819-MCR-GRJ | Baron & Budd |
| 2424. | 117041 | Barnett, John | 7:20-cv-86846-MCR-GRJ | Baron & Budd |
| 2425. | 117045 | Barr, Kelly | 7:20-cv-86862-MCR-GRJ | Baron & Budd |
| 2426. | 117051 | Bean, Marquis | 7:20-cv-86887-MCR-GRJ | Baron & Budd |
| 2427. | 117072 | Blackman, Richard Dewayne | 7:20-cv-86972-MCR-GRJ | Baron & Budd |
| 2428. | 117073 | Blackwood, Brent | 7:20-cv-86975-MCR-GRJ | Baron & Budd |
| 2429. | 117089 | Bowley, Carl A. | 7:20-cv-87020-MCR-GRJ | Baron & Budd |
| 2430. | 117093 | Boyles, Charles | 7:20-cv-87028-MCR-GRJ | Baron & Budd |
| 2431. | 117094 | Bozeman, Robert | 7:20-cv-87030-MCR-GRJ | Baron & Budd |
| 2432. | 117104 | Brewer, Robert Vance | 7:20-cv-87051-MCR-GRJ | Baron & Budd |
| 2433. | 117105 | Brewer, Christina | 7:20-cv-87053-MCR-GRJ | Baron & Budd |
| 2434. | 117111 | Brinkmeyer, Joseph | 7:20-cv-87066-MCR-GRJ | Baron & Budd |
| 2435. | 117125 | Bruce, Alvin | 7:20-cv-87095-MCR-GRJ | Baron & Budd |
| 2436. | 117143 | Cabatit, Gerard | 7:20-cv-87128-MCR-GRJ | Baron & Budd |
| 2437. | 117153 | Campion, James Allen | 7:20-cv-87149-MCR-GRJ | Baron & Budd |
| 2438. | 117157 | Capetelli-Ferreira, Jonathan Alberto | 7:20-cv-87155-MCR-GRJ | Baron & Budd |
| 2439. | 117165 | Carter, Wilford LeeRoy | 7:20-cv-87172-MCR-GRJ | Baron & Budd |
| 2440. | 117174 | Castillo Saumell, Rodolfo Juan | 7:20-cv-87190-MCR-GRJ | Baron & Budd |
| 2441. | 117178 | Cates, Theron | 7:20-cv-87194-MCR-GRJ | Baron & Budd |
| 2442. | 117182 | Chaparro, Marco Antonio | 7:20-cv-87203-MCR-GRJ | Baron & Budd |
| 2443. | 117183 | Chatelain, Valerie | 7:20-cv-87205-MCR-GRJ | Baron & Budd |
| 2444. | 117214 | Collins, Benson Elie | 7:20-cv-87514-MCR-GRJ | Baron & Budd |
| 2445. | 117227 | Conner, Deven Marion | 7:20-cv-87539-MCR-GRJ | Baron & Budd |
| 2446. | 117229 | Cooley, Nicholas Matthew | 7:20-cv-87543-MCR-GRJ | Baron & Budd |
| 2447. | 117236 | Coyle, Sean | 7:20-cv-87555-MCR-GRJ | Baron & Budd |
| 2448. | 117242 | Critchlaw, Dale Lee | 7:20-cv-87566-MCR-GRJ | Baron & Budd |
| 2449. | 117264 | Davis, Fredrick | 7:20-cv-87606-MCR-GRJ | Baron & Budd |
| 2450. | 117268 | Davis, Dion | 7:20-cv-87614-MCR-GRJ | Baron & Budd |
| 2451. | 117275 | Dean, Chuanti Marquila | 7:20-cv-87628-MCR-GRJ | Baron & Budd |
| 2452. | 117285 | Devillier, Beau | 7:20-cv-87648-MCR-GRJ | Baron & Budd |
| 2453. | 117292 | Dixon, Gerald Leonard | 7:20-cv-87661-MCR-GRJ | Baron & Budd |
| 2454. | 117299 | Doman, Michael | 7:20-cv-87675-MCR-GRJ | Baron & Budd |
| 2455. | 117303 | Douglas, Timothy | 7:20-cv-87682-MCR-GRJ | Baron & Budd |
| 2456. | 117315 | Dunn, John | 7:20-cv-87705-MCR-GRJ | Baron & Budd |
| 2457. | 117336 | Esquivel, Ruben Andrew | 7:20-cv-87742-MCR-GRJ | Baron & Budd |
| 2458. | 117343 | Evans, Gregory | 7:20-cv-87755-MCR-GRJ | Baron & Budd |
| 2459. | 117347 | Farley, Brad | 7:20-cv-87763-MCR-GRJ | Baron & Budd |
| 2460. | 117348 | Farnell, John | 7:20-cv-87764-MCR-GRJ | Baron & Budd |
| 2461. | 117351 | Feher, Sean | 7:20-cv-87766-MCR-GRJ | Baron & Budd |
| 2462. | 117355 | Ferguson, Brian | 7:20-cv-87770-MCR-GRJ | Baron & Budd |
| 2463. | 117366 | Fix, Christopher | 7:20-cv-87780-MCR-GRJ | Baron & Budd |
| 2464. | 117367 | Fleeks, James | 7:20-cv-87781-MCR-GRJ | Baron & Budd |
| 2465. | 117373 | Fontaine, Jasmin | 7:20-cv-87787-MCR-GRJ | Baron & Budd |
| 2466. | 117376 | Ford, Darrell | 7:20-cv-87790-MCR-GRJ | Baron & Budd |
| 2467. | 117379 | Fort, Michael | 7:20-cv-87794-MCR-GRJ | Baron & Budd |
| 2468. | 117397 | Fultz, Dustin Garfield | 7:20-cv-96619-MCR-GRJ | Baron & Budd |
| 2469. | 117401 | Galvan, Gavin | 7:20-cv-96638-MCR-GRJ | Baron & Budd |
| 2470. | 117411 | Garrison, Randy Dale | 7:20-cv-96685-MCR-GRJ | Baron & Budd |
| 2471. | 117413 | Garza, Noah | 7:20-cv-96695-MCR-GRJ | Baron & Budd |
| 2472. | 117426 | Gilbert, David | 7:20-cv-96753-MCR-GRJ | Baron & Budd |
| 2473. | 117454 | Green, Justin Thomas | 7:20-cv-96875-MCR-GRJ | Baron & Budd |
| 2474. | 117472 | Gunter, Ronald Steven | 7:20-cv-96937-MCR-GRJ | Baron & Budd |
| 2475. | 117474 | Guzman, Jesus Fernando | 7:20-cv-96945-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2476. | 117478 | Hagy, Dillon | 7:20-cv-96963-MCR-GRJ | Baron & Budd |
| 2477. | 117481 | Haley, Timothy | 7:20-cv-96977-MCR-GRJ | Baron & Budd |
| 2478. | 117482 | Hall, Erin Michelle | 7:20-cv-96981-MCR-GRJ | Baron & Budd |
| 2479. | 117497 | Harp, Erich | 7:20-cv-97049-MCR-GRJ | Baron & Budd |
| 2480. | 117500 | HARRELL, WILLIAM | 7:20-cv-97066-MCR-GRJ | Baron & Budd |
| 2481. | 117517 | Hazelwood, Kevin | 7:20-cv-97154-MCR-GRJ | Baron & Budd |
| 2482. | 117558 | Holden, Ricky L. | 7:20-cv-97345-MCR-GRJ | Baron & Budd |
| 2483. | 117596 | Jacla, Steven Shawn | 7:20-cv-97512-MCR-GRJ | Baron & Budd |
| 2484. | 117607 | Jimenez, Leon | 7:20-cv-97565-MCR-GRJ | Baron & Budd |
| 2485. | 117618 | Johnson, Wesley | 7:20-cv-97615-MCR-GRJ | Baron & Budd |
| 2486. | 117620 | Jones, Jeff | 7:20-cv-97625-MCR-GRJ | Baron & Budd |
| 2487. | 117628 | Jowers, Paul Lee | 7:20-cv-97665-MCR-GRJ | Baron & Budd |
| 2488. | 117630 | Joyner, Travis | 7:20-cv-97680-MCR-GRJ | Baron & Budd |
| 2489. | 117640 | Kees, James | 7:20-cv-97739-MCR-GRJ | Baron & Budd |
| 2490. | 117646 | King, Eugene Lee | 7:20-cv-97782-MCR-GRJ | Baron & Budd |
| 2491. | 117696 | Lewis, Jeremy John | 8:20-cv-00048-MCR-GRJ | Baron & Budd |
| 2492. | 117701 | Liby, Christopher Michael | 8:20-cv-00057-MCR-GRJ | Baron & Budd |
| 2493. | 117704 | Linnehan, Michael Shawn | 8:20-cv-00062-MCR-GRJ | Baron & Budd |
| 2494. | 117710 | Lloyd, Keith Thomas | 8:20-cv-00071-MCR-GRJ | Baron & Budd |
| 2495. | 117740 | Luther, Cody Albert | 8:20-cv-00124-MCR-GRJ | Baron & Budd |
| 2496. | 117745 | Maczynski, Michael | 8:20-cv-00133-MCR-GRJ | Baron & Budd |
| 2497. | 117751 | Mallard, Lewis Troy | 8:20-cv-00142-MCR-GRJ | Baron & Budd |
| 2498. | 117783 | McCoy, Joseph | 8:20-cv-28274-MCR-GRJ | Baron & Budd |
| 2499. | 117791 | McGuire, Anthony Isaac | 8:20-cv-00223-MCR-GRJ | Baron & Budd |
| 2500. | 117802 | Means, Donald | 8:20-cv-00252-MCR-GRJ | Baron & Budd |
| 2501. | 117813 | Messina, Brent | 8:20-cv-00276-MCR-GRJ | Baron & Budd |
| 2502. | 117837 | Monteiro, Daniel | 8:20-cv-00321-MCR-GRJ | Baron & Budd |
| 2503. | 117841 | Montoya, David | 8:20-cv-00329-MCR-GRJ | Baron & Budd |
| 2504. | 117851 | Morgan, James Joseph | 8:20-cv-00348-MCR-GRJ | Baron & Budd |
| 2505. | 117855 | Morris, Gary | 8:20-cv-00355-MCR-GRJ | Baron & Budd |
| 2506. | 117856 | Morris, Timothy Johns | 8:20-cv-00357-MCR-GRJ | Baron & Budd |
| 2507. | 117874 | Nagib, Arsany | 8:20-cv-00386-MCR-GRJ | Baron & Budd |
| 2508. | 117879 | Navarrete, Ricardo Garibay | 8:20-cv-00396-MCR-GRJ | Baron & Budd |
| 2509. | 117889 | Nichter, Joshua Michael | 8:20-cv-00413-MCR-GRJ | Baron & Budd |
| 2510. | 117896 | Noble, Demetrius | 8:20-cv-00421-MCR-GRJ | Baron & Budd |
| 2511. | 117915 | Orrie, Louis DeWayne | 8:20-cv-00439-MCR-GRJ | Baron & Budd |
| 2512. | 117916 | Ortega, Shane Alejandro | 8:20-cv-00440-MCR-GRJ | Baron & Budd |
| 2513. | 117929 | Palazzo, Louis | 8:20-cv-00453-MCR-GRJ | Baron & Budd |
| 2514. | 117931 | Palombizio, Michael | 8:20-cv-00455-MCR-GRJ | Baron & Budd |
| 2515. | 117938 | Patrick, Nicole Cristine | 8:20-cv-00463-MCR-GRJ | Baron & Budd |
| 2516. | 117953 | Perry, Seth | 8:20-cv-00489-MCR-GRJ | Baron & Budd |
| 2517. | 117962 | Phillips, Charles David | 8:20-cv-00504-MCR-GRJ | Baron & Budd |
| 2518. | 117971 | Pillado, Adrian | 8:20-cv-00520-MCR-GRJ | Baron & Budd |
| 2519. | 117982 | Polk, Marvin C | 7:20-cv-91668-MCR-GRJ | Baron & Budd |
| 2520. | 117992 | Prasain, Kranti | 8:20-cv-00570-MCR-GRJ | Baron & Budd |
| 2521. | 118003 | Purdy, Jessie | 8:20-cv-00599-MCR-GRJ | Baron & Budd |
| 2522. | 118017 | Randolph, Randy Steve | 8:20-cv-00625-MCR-GRJ | Baron & Budd |
| 2523. | 118030 | Reyes, Fernando | 8:20-cv-00649-MCR-GRJ | Baron & Budd |
| 2524. | 118043 | Rios Negron, Jose Genaro | 8:20-cv-00689-MCR-GRJ | Baron & Budd |
| 2525. | 118050 | Roberts, Richard Lamar | 8:20-cv-00696-MCR-GRJ | Baron & Budd |
| 2526. | 118054 | Robinson, Christian | 8:20-cv-00700-MCR-GRJ | Baron & Budd |
| 2527. | 118064 | Rogers, Allan | 8:20-cv-00710-MCR-GRJ | Baron & Budd |
| 2528. | 118078 | Rude, Richard | 8:20-cv-00724-MCR-GRJ | Baron & Budd |
| 2529. | 118098 | San Miguel, Demian W. | 8:20-cv-00743-MCR-GRJ | Baron & Budd |
| 2530. | 118108 | Santiago, David | 8:20-cv-00534-MCR-GRJ | Baron & Budd |
| 2531. | 118117 | Scheiner, Ashton | 8:20-cv-00557-MCR-GRJ | Baron & Budd |
| 2532. | 118123 | Schoettler, Thomas Paul | 8:20-cv-00574-MCR-GRJ | Baron & Budd |
| 2533. | 118124 | Schofield, Brent | 8:20-cv-00577-MCR-GRJ | Baron & Budd |
| 2534. | 118141 | Sepula, Timothy Scott | 8:20-cv-00761-MCR-GRJ | Baron & Budd |
| 2535. | 118152 | Shrubak, Ilya Eduardovich | 8:20-cv-00772-MCR-GRJ | Baron & Budd |
| 2536. | 118157 | Silas, Lawrence | 8:20-cv-00777-MCR-GRJ | Baron & Budd |
| 2537. | 118160 | Simmons, Donald Thomas | 8:20-cv-00780-MCR-GRJ | Baron & Budd |
| 2538. | 118173 | Smith, Christopher | 8:20-cv-00793-MCR-GRJ | Baron & Budd |
| 2539. | 118183 | Snipe, James | 8:20-cv-00803-MCR-GRJ | Baron & Budd |
| 2540. | 118186 | Soltau, Paul | 8:20-cv-00806-MCR-GRJ | Baron & Budd |
| 2541. | 118189 | Songer, Michael | 8:20-cv-00808-MCR-GRJ | Baron & Budd |
| 2542. | 118211 | Stoffel, Jason Scott | 8:20-cv-00829-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2543. | 118234 | Taumaletia, Utumalama Jackie | 8:20-cv-00851-MCR-GRJ | Baron & Budd |
| 2544. | 118237 | Taylor, Michael | 8:20-cv-00854-MCR-GRJ | Baron & Budd |
| 2545. | 118239 | Teillon, Spencer | 8:20-cv-00856-MCR-GRJ | Baron & Budd |
| 2546. | 118241 | Thervil, Anthony | 8:20-cv-00858-MCR-GRJ | Baron & Budd |
| 2547. | 118245 | Thomas, Jamie | 8:20-cv-00864-MCR-GRJ | Baron & Budd |
| 2548. | 118254 | Thornton, Kevin | 8:20-cv-00885-MCR-GRJ | Baron & Budd |
| 2549. | 118256 | Tidwell, Roosevelt | 8:20-cv-00890-MCR-GRJ | Baron & Budd |
| 2550. | 118262 | TORRES, DANIEL | 8:20-cv-00907-MCR-GRJ | Baron & Budd |
| 2551. | 118265 | Tovar, Jessie Elias | 8:20-cv-00914-MCR-GRJ | Baron & Budd |
| 2552. | 118266 | Tower, Harold Andrew | 8:20-cv-00917-MCR-GRJ | Baron & Budd |
| 2553. | 118267 | Trapp, Kenny | 8:20-cv-00920-MCR-GRJ | Baron & Budd |
| 2554. | 118291 | Vago, Nick | 8:20-cv-01074-MCR-GRJ | Baron & Budd |
| 2555. | 118293 | Valente, Marco | 8:20-cv-01079-MCR-GRJ | Baron & Budd |
| 2556. | 118296 | Vanderburg, Mark | 8:20-cv-01087-MCR-GRJ | Baron & Budd |
| 2557. | 118298 | Varela, Jose Valeriano | 8:20-cv-01093-MCR-GRJ | Baron & Budd |
| 2558. | 118302 | Vazquez, Ulysses | 8:20-cv-01105-MCR-GRJ | Baron & Budd |
| 2559. | 118322 | Wakefield, Danna | 8:20-cv-01147-MCR-GRJ | Baron & Budd |
| 2560. | 118325 | Walker, Marlon Dwayne | 8:20-cv-01152-MCR-GRJ | Baron & Budd |
| 2561. | 118335 | Washington, Jerome | 8:20-cv-01170-MCR-GRJ | Baron & Budd |
| 2562. | 118356 | West, Roy J. | 8:20-cv-01229-MCR-GRJ | Baron & Budd |
| 2563. | 118367 | Wilkins, Timothy | 8:20-cv-01259-MCR-GRJ | Baron & Budd |
| 2564. | 118370 | Williams, Brandon | 8:20-cv-01268-MCR-GRJ | Baron & Budd |
| 2565. | 118375 | Williams, Clarence Isaac | 8:20-cv-01281-MCR-GRJ | Baron & Budd |
| 2566. | 118381 | Winborne, Michael | 8:20-cv-01298-MCR-GRJ | Baron & Budd |
| 2567. | 118386 | Wondercheck, Jeramie | 8:20-cv-01312-MCR-GRJ | Baron & Budd |
| 2568. | 118388 | Wood, Jeffrey Christopher | 8:20-cv-01317-MCR-GRJ | Baron & Budd |
| 2569. | 118406 | Yokoyama, Alexander Masakazu | 8:20-cv-01362-MCR-GRJ | Baron & Budd |
| 2570. | 118409 | Youngblood, Tyrus | 8:20-cv-01367-MCR-GRJ | Baron & Budd |
| 2571. | 118410 | Younie, Christopher John | 8:20-cv-01369-MCR-GRJ | Baron & Budd |
| 2572. | 118411 | Ysaguirre, Bobby | 7:20-cv-97046-MCR-GRJ | Baron & Budd |
| 2573. | 118413 | Zahnee, John | 7:20-cv-97057-MCR-GRJ | Baron & Budd |
| 2574. | 118419 | Zubia, Rafael Teddy | 7:20-cv-97085-MCR-GRJ | Baron & Budd |
| 2575. | 144844 | Shepperson, Lawrence | 8:20-cv-28285-MCR-GRJ | Baron & Budd |
| 2576. | 145507 | Chhetri, Amrit | 8:20-cv-28294-MCR-GRJ | Baron & Budd |
| 2577. | 246924 | Ashworth, Jason | 8:20-cv-91160-MCR-GRJ | Baron & Budd |
| 2578. | 246925 | Baker, Brandon | 8:20-cv-91161-MCR-GRJ | Baron & Budd |
| 2579. | 246936 | Booker, Charles | 8:20-cv-91172-MCR-GRJ | Baron & Budd |
| 2580. | 246952 | Davis, John | 8:20-cv-91188-MCR-GRJ | Baron & Budd |
| 2581. | 246953 | Davis, Steven | 8:20-cv-91189-MCR-GRJ | Baron & Budd |
| 2582. | 246959 | Dufford, Erik | 8:20-cv-91195-MCR-GRJ | Baron & Budd |
| 2583. | 246965 | Figures, Robert | 8:20-cv-91201-MCR-GRJ | Baron & Budd |
| 2584. | 246972 | Godinez, David | 8:20-cv-91208-MCR-GRJ | Baron & Budd |
| 2585. | 246982 | Hall, Triam | 8:20-cv-91218-MCR-GRJ | Baron & Budd |
| 2586. | 246991 | Herdrich, Cory | 8:20-cv-91227-MCR-GRJ | Baron & Budd |
| 2587. | 246998 | Hinojosa, Jesse | 8:20-cv-91236-MCR-GRJ | Baron & Budd |
| 2588. | 247008 | Kamal, Aalan | 8:20-cv-91254-MCR-GRJ | Baron & Budd |
| 2589. | 247016 | Lannon, Michael | 8:20-cv-91267-MCR-GRJ | Baron & Budd |
| 2590. | 247066 | Ryan, Jenna | 8:20-cv-91350-MCR-GRJ | Baron & Budd |
| 2591. | 247077 | Sperl, Steven | 8:20-cv-91369-MCR-GRJ | Baron & Budd |
| 2592. | 247080 | Starkey, Melissa | 8:20-cv-91374-MCR-GRJ | Baron & Budd |
| 2593. | 247090 | Walker, Brian | 8:20-cv-91392-MCR-GRJ | Baron & Budd |
| 2594. | 247104 | Young, Chance | 8:20-cv-91469-MCR-GRJ | Baron & Budd |
| 2595. | 303757 | Salazar, Jose | 7:21-cv-21536-MCR-GRJ | Baron & Budd |
| 2596. | 307629 | Abito, Tiofelio | 7:21-cv-26392-MCR-GRJ | Baron & Budd |
| 2597. | 307631 | Dukes, Nicole | 7:21-cv-26394-MCR-GRJ | Baron & Budd |
| 2598. | 307645 | Gilmore, Mark | 7:21-cv-26408-MCR-GRJ | Baron & Budd |
| 2599. | 307646 | Marks, Brian | 7:21-cv-26409-MCR-GRJ | Baron & Budd |
| 2600. | 307694 | Peralta, Arthur | 7:21-cv-26457-MCR-GRJ | Baron & Budd |
| 2601. | 307696 | Swinburn, George | 7:21-cv-26459-MCR-GRJ | Baron & Budd |
| 2602. | 307707 | Barnes, Adam | 7:21-cv-26470-MCR-GRJ | Baron & Budd |
| 2603. | 307712 | Grayer, Victor | 7:21-cv-26475-MCR-GRJ | Baron & Budd |
| 2604. | 307717 | Harper, Patrick | 7:21-cv-26480-MCR-GRJ | Baron & Budd |
| 2605. | 307732 | Sitting Up, Brian | 7:21-cv-26495-MCR-GRJ | Baron & Budd |
| 2606. | 307734 | Smith, Christopher | 7:21-cv-26497-MCR-GRJ | Baron & Budd |
| 2607. | 307736 | Armes, Jason | 7:21-cv-26499-MCR-GRJ | Baron & Budd |
| 2608. | 307753 | Brown, Toney | 7:21-cv-26516-MCR-GRJ | Baron & Budd |
| 2609. | 307763 | Griffin, Terry | 7:21-cv-26526-MCR-GRJ | Baron & Budd |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2610. | 307777 | Rivera, Justin | 7:21-cv-26540-MCR-GRJ | Baron & Budd |
| 2611. | 307778 | Szloboda, Naomi | 7:21-cv-26541-MCR-GRJ | Baron & Budd |
| 2612. | 329718 | RICH, DARIEN | 7:21-cv-43363-MCR-GRJ | Baron & Budd |
| 2613. | 49091 | Branton, Markye T. | 7:20-cv-96143-MCR-GRJ | Beasley Allen |
| 2614. | 49097 | Carr, Jack | 7:20-cv-96166-MCR-GRJ | Beasley Allen |
| 2615. | 49101 | Clemmer, Devon | 7:20-cv-96178-MCR-GRJ | Beasley Allen |
| 2616. | 49111 | Ennis, Jared | 7:20-cv-96209-MCR-GRJ | Beasley Allen |
| 2617. | 49112 | Estep, Joshua A. | 7:20-cv-96213-MCR-GRJ | Beasley Allen |
| 2618. | 49116 | Fitzpatrick, Blake | 7:20-cv-96225-MCR-GRJ | Beasley Allen |
| 2619. | 49117 | Gay, Brittani M. | 7:20-cv-96227-MCR-GRJ | Beasley Allen |
| 2620. | 49118 | Gist, Michael | 7:20-cv-96228-MCR-GRJ | Beasley Allen |
| 2621. | 49119 | Gnassi, Allen | 7:20-cv-96230-MCR-GRJ | Beasley Allen |
| 2622. | 49120 | Goodner, Paul | 7:20-cv-96232-MCR-GRJ | Beasley Allen |
| 2623. | 49125 | Harper, Joseph | 7:20-cv-96237-MCR-GRJ | Beasley Allen |
| 2624. | 49128 | Houchen, Jake | 7:20-cv-96241-MCR-GRJ | Beasley Allen |
| 2625. | 49131 | Jakubowicz, Stanley | 7:20-cv-96244-MCR-GRJ | Beasley Allen |
| 2626. | 49133 | Johnson, Austin | 7:20-cv-96246-MCR-GRJ | Beasley Allen |
| 2627. | 49140 | Lear, Jason E. | 7:20-cv-96253-MCR-GRJ | Beasley Allen |
| 2628. | 49142 | Loria, Wesley | 7:20-cv-96255-MCR-GRJ | Beasley Allen |
| 2629. | 49143 | Luck, Brandon J. | 7:20-cv-96256-MCR-GRJ | Beasley Allen |
| 2630. | 49144 | Marrero, Jose | 7:20-cv-96257-MCR-GRJ | Beasley Allen |
| 2631. | 49146 | McCormick, Charles | 7:20-cv-96259-MCR-GRJ | Beasley Allen |
| 2632. | 49151 | Nezdoba, Robert | 7:20-cv-96264-MCR-GRJ | Beasley Allen |
| 2633. | 49162 | Renew, Christopher | 7:20-cv-96273-MCR-GRJ | Beasley Allen |
| 2634. | 49175 | Travers, William K. | 7:20-cv-96286-MCR-GRJ | Beasley Allen |
| 2635. | 49183 | Yanez, Victor | 7:20-cv-96294-MCR-GRJ | Beasley Allen |
| 2636. | 49185 | Alvarez, Charles D. | 7:20-cv-96296-MCR-GRJ | Beasley Allen |
| 2637. | 49191 | Clements, David R. | 7:20-cv-96302-MCR-GRJ | Beasley Allen |
| 2638. | 49192 | Camacho, Angel Mauricio | 7:20-cv-96303-MCR-GRJ | Beasley Allen |
| 2639. | 49195 | Few, Jeffrey Allen | 7:20-cv-96306-MCR-GRJ | Beasley Allen |
| 2640. | 49204 | Pritchett, William M. | 7:20-cv-96313-MCR-GRJ | Beasley Allen |
| 2641. | 49206 | Santos, Joshua Rafael | 7:20-cv-96315-MCR-GRJ | Beasley Allen |
| 2642. | 186388 | Dare, Christopher | 7:20-cv-90948-MCR-GRJ | Beasley Allen |
| 2643. | 186394 | Mooney, Christopher | 7:20-cv-90958-MCR-GRJ | Beasley Allen |
| 2644. | 186397 | Shamblin, Timothy | 7:20-cv-90963-MCR-GRJ | Beasley Allen |
| 2645. | 186399 | Montgomery, Richard | 7:20-cv-90967-MCR-GRJ | Beasley Allen |
| 2646. | 186400 | Woodward, Richard | 7:20-cv-90969-MCR-GRJ | Beasley Allen |
| 2647. | 186402 | Israel, Brandon | 7:20-cv-90973-MCR-GRJ | Beasley Allen |
| 2648. | 186405 | May, Logan | 7:20-cv-90979-MCR-GRJ | Beasley Allen |
| 2649. | 186412 | Gabbard, David | 7:20-cv-90992-MCR-GRJ | Beasley Allen |
| 2650. | 186413 | McLeod, Frank | 7:20-cv-90994-MCR-GRJ | Beasley Allen |
| 2651. | 186415 | Handley, Philding | 7:20-cv-90998-MCR-GRJ | Beasley Allen |
| 2652. | 186416 | McKinney, Andrew | 7:20-cv-91000-MCR-GRJ | Beasley Allen |
| 2653. | 186417 | Hunt, Cameron | 7:20-cv-91002-MCR-GRJ | Beasley Allen |
| 2654. | 186425 | Mahler, Samuel | 7:20-cv-91017-MCR-GRJ | Beasley Allen |
| 2655. | 186427 | Cook, Jared | 7:20-cv-91021-MCR-GRJ | Beasley Allen |
| 2656. | 186430 | Lea, Lester | 7:20-cv-91027-MCR-GRJ | Beasley Allen |
| 2657. | 186440 | Reyes, Robert | 7:20-cv-91045-MCR-GRJ | Beasley Allen |
| 2658. | 189311 | BELL, WILLIAM LEE | 8:20-cv-11781-MCR-GRJ | Beasley Allen |
| 2659. | 189320 | WILLIAMS, LORI ANN | 8:20-cv-11805-MCR-GRJ | Beasley Allen |
| 2660. | 202854 | McCracken, Joshua Jay | 8:20-cv-47491-MCR-GRJ | Beasley Allen |
| 2661. | 202855 | Genard, Landon Keith | 8:20-cv-47495-MCR-GRJ | Beasley Allen |
| 2662. | 202861 | Vertin, Elizabeth Catherine | 8:20-cv-47521-MCR-GRJ | Beasley Allen |
| 2663. | 209688 | LOTVEDT, LEIF Suen | 8:20-cv-55529-MCR-GRJ | Beasley Allen |
| 2664. | 209689 | SETTLE, PRESTON Forrest | 8:20-cv-55532-MCR-GRJ | Beasley Allen |
| 2665. | 332822 | TIMMONS, SHANTI BODEEN | 7:21-cv-48589-MCR-GRJ | Beggs & Lane |
| 2666. | 9713 | Tambe, Joseph | 7:20-cv-42267-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2667. | 9715 | Kennedy, Aaron | 7:20-cv-42281-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2668. | 9729 | Spencer, Russell | 7:20-cv-42308-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2669. | 9742 | Bolton, Nathan | 7:20-cv-42343-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2670. | 9746 | Begam, Inanna | 7:20-cv-42354-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2671. | 9749 | Follis, David | 7:20-cv-42358-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2672. | 9751 | Robins, William | 7:20-cv-42366-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2673. | 9753 | Coon, Gerald | 7:20-cv-42372-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2674. | 9754 | Diaz, Norman | 7:20-cv-42376-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2675. | 9761 | LaFollette, Eric | 7:20-cv-42399-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2676. | 9762 | Houssel, Maurice | 7:20-cv-42403-MCR-GRJ | Bennerotte & Associates, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2677. | 9767 | Greenlinger, Jeffrey | 7:20-cv-42421-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2678. | 9769 | Tufuga, Manu | 7:20-cv-42426-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2679. | 9771 | Ball, Michael | 7:20-cv-42434-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2680. | 49521 | Duling, Eric | 7:20-cv-00162-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2681. | 170196 | Andrews, Angela | 7:20-cv-42641-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2682. | 170197 | Bayo, Charles | 7:20-cv-42642-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2683. | 170198 | Berry, Victoria | 7:20-cv-42643-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2684. | 170202 | Bunn, Edward | 7:20-cv-42647-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2685. | 170205 | Cooper, Gary | 7:20-cv-42650-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2686. | 170206 | Dawkins, David | 7:20-cv-42651-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2687. | 170209 | Eggers, Victoria | 7:20-cv-42654-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2688. | 170210 | English, Trevor | 7:20-cv-42656-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2689. | 170211 | Fortin, Mark | 7:20-cv-42658-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2690. | 170212 | Fuller, Randall | 7:20-cv-42660-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2691. | 170218 | Kroupa, David | 7:20-cv-42680-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2692. | 170220 | Lisle, Denise | 7:20-cv-42706-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2693. | 170221 | Macias, Juan | 7:20-cv-42708-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2694. | 170226 | Myers, Burke | 7:20-cv-42718-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2695. | 170227 | Nash, Ryan | 7:20-cv-42721-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2696. | 170231 | Raynor, Shanikaa | 7:20-cv-42729-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2697. | 170232 | Robbins, David | 7:20-cv-42732-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2698. | 170243 | York, Ryan | 7:20-cv-42769-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2699. | 174379 | LAQUITA, LARRY | 7:20-cv-42771-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2700. | 176543 | KRAWCZYK, BRIAN | 7:20-cv-42889-MCR-GRJ | Bennerotte & Associates, P.A. |
| 2701. | 9777 | Fuller, Sammie | 8:20-cv-33657-MCR-GRJ | Berniard Law LLC |
| 2702. | 9779 | Eckman, Eric | 8:20-cv-33663-MCR-GRJ | Berniard Law LLC |
| 2703. | 9788 | King, William | 8:20-cv-33688-MCR-GRJ | Berniard Law LLC |
| 2704. | 9790 | Larson, Nicholas | 8:20-cv-33693-MCR-GRJ | Berniard Law LLC |
| 2705. | 9796 | Goins, Erick | 8:20-cv-33710-MCR-GRJ | Berniard Law LLC |
| 2706. | 9810 | Sundberg, Eric | 8:20-cv-33664-MCR-GRJ | Berniard Law LLC |
| 2707. | 9828 | McClendon, Rayshone | 8:20-cv-33718-MCR-GRJ | Berniard Law LLC |
| 2708. | 9832 | Bussell, Dustin | 8:20-cv-33726-MCR-GRJ | Berniard Law LLC |
| 2709. | 9833 | Cash, Robert | 8:20-cv-33728-MCR-GRJ | Berniard Law LLC |
| 2710. | 9834 | Buckshot, Jeremy | 8:20-cv-33730-MCR-GRJ | Berniard Law LLC |
| 2711. | 9840 | Magdanz, Andrew | 8:20-cv-33742-MCR-GRJ | Berniard Law LLC |
| 2712. | 9846 | Sullivan, Brendan | 8:20-cv-33751-MCR-GRJ | Berniard Law LLC |
| 2713. | 9849 | Calderone, John | 8:20-cv-33754-MCR-GRJ | Berniard Law LLC |
| 2714. | 9852 | Guay, Ian | 8:20-cv-33757-MCR-GRJ | Berniard Law LLC |
| 2715. | 9855 | Sullivan, Marc | 8:20-cv-33760-MCR-GRJ | Berniard Law LLC |
| 2716. | 9856 | Thurman, Leroy | 8:20-cv-33761-MCR-GRJ | Berniard Law LLC |
| 2717. | 9858 | Johnson, Robert | 8:20-cv-33763-MCR-GRJ | Berniard Law LLC |
| 2718. | 9862 | Allen, Brian | 8:20-cv-33767-MCR-GRJ | Berniard Law LLC |
| 2719. | 9869 | Hearn, Paul | 8:20-cv-33774-MCR-GRJ | Berniard Law LLC |
| 2720. | 9876 | Arrayo, Armando | 8:20-cv-33780-MCR-GRJ | Berniard Law LLC |
| 2721. | 9877 | Seitz, David | 8:20-cv-33781-MCR-GRJ | Berniard Law LLC |
| 2722. | 9882 | Pate, Mark | 8:20-cv-33786-MCR-GRJ | Berniard Law LLC |
| 2723. | 9889 | Crow, James | 7:20-cv-03962-MCR-GRJ | Berniard Law LLC |
| 2724. | 9894 | Stout, Patrick | 8:20-cv-33797-MCR-GRJ | Berniard Law LLC |
| 2725. | 9895 | Fosler, Michael | 8:20-cv-33798-MCR-GRJ | Berniard Law LLC |
| 2726. | 9896 | Frantz, Larry | 8:20-cv-33799-MCR-GRJ | Berniard Law LLC |
| 2727. | 9899 | Smith, Kenny | 8:20-cv-33802-MCR-GRJ | Berniard Law LLC |
| 2728. | 9902 | KAVNEY, PATRICK | 8:20-cv-33805-MCR-GRJ | Berniard Law LLC |
| 2729. | 9904 | Escobar, John | 8:20-cv-33807-MCR-GRJ | Berniard Law LLC |
| 2730. | 9905 | Bowers, Randall S | 8:20-cv-33808-MCR-GRJ | Berniard Law LLC |
| 2731. | 9906 | Auspland, Keith | 8:20-cv-33809-MCR-GRJ | Berniard Law LLC |
| 2732. | 9907 | Barber, Glenn | 8:20-cv-33810-MCR-GRJ | Berniard Law LLC |
| 2733. | 49953 | owens, Steven | 8:20-cv-33573-MCR-GRJ | Berniard Law LLC |
| 2734. | 49956 | Haber, Matthew | 8:20-cv-33585-MCR-GRJ | Berniard Law LLC |
| 2735. | 49963 | O'Neill, Jack | 8:20-cv-33609-MCR-GRJ | Berniard Law LLC |
| 2736. | 49964 | Sedlachek, John | 8:20-cv-33613-MCR-GRJ | Berniard Law LLC |
| 2737. | 49966 | Brice, James | 8:20-cv-33620-MCR-GRJ | Berniard Law LLC |
| 2738. | 49967 | Park, Colby | 8:20-cv-33267-MCR-GRJ | Berniard Law LLC |
| 2739. | 49970 | SANDERS, Clay | 8:20-cv-33280-MCR-GRJ | Berniard Law LLC |
| 2740. | 176323 | HARPER, DEWEY A | 8:20-cv-54109-MCR-GRJ | Berniard Law LLC |
| 2741. | 219648 | OUELLETTE, DARIN ROBERT | 7:21-cv-02837-MCR-GRJ | Berniard Law LLC |
| 2742. | 66754 | Edwards, Vincent M. Maurice | 8:20-cv-12642-MCR-GRJ | Bernstein Liebhard LLP |
| 2743. | 66755 | Baye, Aaron Michael | 8:20-cv-12646-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2744. | 66764 | Bartlett-King, Leroy James | 8:20-cv-12681-MCR-GRJ | Bernstein Liebhard LLP |
| 2745. | 66773 | Roberts, Michael Royce | 8:20-cv-12706-MCR-GRJ | Bernstein Liebhard LLP |
| 2746. | 66790 | Golden, Herbert E. | 8:20-cv-12754-MCR-GRJ | Bernstein Liebhard LLP |
| 2747. | 66811 | McMullen, David Carlyle | 8:20-cv-12808-MCR-GRJ | Bernstein Liebhard LLP |
| 2748. | 66822 | McGee, Christopher D | 8:20-cv-12839-MCR-GRJ | Bernstein Liebhard LLP |
| 2749. | 66843 | Encalade, Lester | 8:20-cv-12902-MCR-GRJ | Bernstein Liebhard LLP |
| 2750. | 66850 | Weaver, Jonathon | 8:20-cv-12921-MCR-GRJ | Bernstein Liebhard LLP |
| 2751. | 66877 | Jackson, Jevon | 8:20-cv-12417-MCR-GRJ | Bernstein Liebhard LLP |
| 2752. | 66887 | Roveda, Linda | 8:20-cv-12458-MCR-GRJ | Bernstein Liebhard LLP |
| 2753. | 66894 | Jean, Aaron David | 8:20-cv-12488-MCR-GRJ | Bernstein Liebhard LLP |
| 2754. | 66905 | Winding, Donald Antonio | 8:20-cv-12541-MCR-GRJ | Bernstein Liebhard LLP |
| 2755. | 66943 | Pechler, Thomas G | 8:20-cv-12654-MCR-GRJ | Bernstein Liebhard LLP |
| 2756. | 66962 | Cook, Robert | 8:20-cv-12698-MCR-GRJ | Bernstein Liebhard LLP |
| 2757. | 66989 | Riccardino, Robert | 8:20-cv-12765-MCR-GRJ | Bernstein Liebhard LLP |
| 2758. | 67000 | Alamillo, Marco A | 8:20-cv-12793-MCR-GRJ | Bernstein Liebhard LLP |
| 2759. | 67018 | Cacciatore, Joseph | 8:20-cv-12835-MCR-GRJ | Bernstein Liebhard LLP |
| 2760. | 67031 | Brown, Dustin Hershel | 8:20-cv-12857-MCR-GRJ | Bernstein Liebhard LLP |
| 2761. | 67035 | Gonzalez, Jesus | 8:20-cv-12864-MCR-GRJ | Bernstein Liebhard LLP |
| 2762. | 67038 | Henley, Kyle Eugene | 8:20-cv-12873-MCR-GRJ | Bernstein Liebhard LLP |
| 2763. | 67043 | Quave, William D | 8:20-cv-12980-MCR-GRJ | Bernstein Liebhard LLP |
| 2764. | 67048 | Mcclure, Timmey Micheal | 8:20-cv-12889-MCR-GRJ | Bernstein Liebhard LLP |
| 2765. | 67060 | Rector, Michael G. | 8:20-cv-12916-MCR-GRJ | Bernstein Liebhard LLP |
| 2766. | 67080 | King, Samuel C | 8:20-cv-12950-MCR-GRJ | Bernstein Liebhard LLP |
| 2767. | 67107 | Tyson, Horace | 8:20-cv-13070-MCR-GRJ | Bernstein Liebhard LLP |
| 2768. | 67112 | De la cruz, Ray A | 8:20-cv-13083-MCR-GRJ | Bernstein Liebhard LLP |
| 2769. | 67115 | Robertson, Wayne H. | 8:20-cv-13092-MCR-GRJ | Bernstein Liebhard LLP |
| 2770. | 67118 | Thiel, George L | 8:20-cv-13100-MCR-GRJ | Bernstein Liebhard LLP |
| 2771. | 67120 | Pedersen, Gregory A | 8:20-cv-13106-MCR-GRJ | Bernstein Liebhard LLP |
| 2772. | 67124 | Cervantes, Emilio | 8:20-cv-13115-MCR-GRJ | Bernstein Liebhard LLP |
| 2773. | 67125 | Gilbert, Randy Darnell | 8:20-cv-13117-MCR-GRJ | Bernstein Liebhard LLP |
| 2774. | 67128 | Osborn, John | 8:20-cv-13123-MCR-GRJ | Bernstein Liebhard LLP |
| 2775. | 67141 | Trammell, Jack D | 8:20-cv-13152-MCR-GRJ | Bernstein Liebhard LLP |
| 2776. | 67146 | Fielder, David | 8:20-cv-13158-MCR-GRJ | Bernstein Liebhard LLP |
| 2777. | 67151 | Tuck, Jonathon | 8:20-cv-13168-MCR-GRJ | Bernstein Liebhard LLP |
| 2778. | 67155 | Zuniga, Aldo G | 8:20-cv-13176-MCR-GRJ | Bernstein Liebhard LLP |
| 2779. | 67159 | Thompson, John Y | 8:20-cv-13184-MCR-GRJ | Bernstein Liebhard LLP |
| 2780. | 67175 | Gosnell, Daniel S. | 8:20-cv-13213-MCR-GRJ | Bernstein Liebhard LLP |
| 2781. | 67181 | Lamneck, Kyle D | 8:20-cv-13226-MCR-GRJ | Bernstein Liebhard LLP |
| 2782. | 67184 | Legg, Shawn | 8:20-cv-13234-MCR-GRJ | Bernstein Liebhard LLP |
| 2783. | 67198 | Frazier, Cornelius | 8:20-cv-13278-MCR-GRJ | Bernstein Liebhard LLP |
| 2784. | 67204 | Mullins, Sheldon L Lee | 8:20-cv-13300-MCR-GRJ | Bernstein Liebhard LLP |
| 2785. | 67206 | Montgomery, Brandon M. | 8:20-cv-13308-MCR-GRJ | Bernstein Liebhard LLP |
| 2786. | 67209 | Marks, Walter | 8:20-cv-13315-MCR-GRJ | Bernstein Liebhard LLP |
| 2787. | 67233 | Opina, Vanessa Monique | 8:20-cv-13401-MCR-GRJ | Bernstein Liebhard LLP |
| 2788. | 67234 | Grubb, Noel | 8:20-cv-13406-MCR-GRJ | Bernstein Liebhard LLP |
| 2789. | 67235 | Perry, Vernon | 8:20-cv-13412-MCR-GRJ | Bernstein Liebhard LLP |
| 2790. | 67242 | Smith, Clayton Kenyon K | 8:20-cv-13442-MCR-GRJ | Bernstein Liebhard LLP |
| 2791. | 67243 | Dilger, Gregory P | 8:20-cv-13447-MCR-GRJ | Bernstein Liebhard LLP |
| 2792. | 67246 | Johnson, Charles A | 7:20-cv-16141-MCR-GRJ | Bernstein Liebhard LLP |
| 2793. | 67247 | Cotter, Thomas | 8:20-cv-13461-MCR-GRJ | Bernstein Liebhard LLP |
| 2794. | 67252 | Wesolowski, William Vincent | 8:20-cv-13487-MCR-GRJ | Bernstein Liebhard LLP |
| 2795. | 67259 | Sappington, Graham L | 8:20-cv-13511-MCR-GRJ | Bernstein Liebhard LLP |
| 2796. | 67261 | Galvan, Andrew S | 8:20-cv-13521-MCR-GRJ | Bernstein Liebhard LLP |
| 2797. | 67283 | Sharp, Richard L | 8:20-cv-13604-MCR-GRJ | Bernstein Liebhard LLP |
| 2798. | 67284 | Serna, Adan | 8:20-cv-13610-MCR-GRJ | Bernstein Liebhard LLP |
| 2799. | 67288 | Saleski, Steven | 8:20-cv-13625-MCR-GRJ | Bernstein Liebhard LLP |
| 2800. | 67294 | Wilson, Christopher Thomas | 8:20-cv-13651-MCR-GRJ | Bernstein Liebhard LLP |
| 2801. | 67305 | Green, Robert B | 8:20-cv-13687-MCR-GRJ | Bernstein Liebhard LLP |
| 2802. | 67306 | Ehrke, Steven A | 8:20-cv-13691-MCR-GRJ | Bernstein Liebhard LLP |
| 2803. | 67314 | Goldstein, Roy | 8:20-cv-13719-MCR-GRJ | Bernstein Liebhard LLP |
| 2804. | 67315 | Ferguson, Jason Tobias T | 8:20-cv-13723-MCR-GRJ | Bernstein Liebhard LLP |
| 2805. | 67325 | Shope, John W. | 8:20-cv-13764-MCR-GRJ | Bernstein Liebhard LLP |
| 2806. | 67338 | Noffsinger, Ryan T | 8:20-cv-13235-MCR-GRJ | Bernstein Liebhard LLP |
| 2807. | 67355 | Hartman, Joseph N | 8:20-cv-13287-MCR-GRJ | Bernstein Liebhard LLP |
| 2808. | 67375 | Meyer, Nathaniel | 8:20-cv-13348-MCR-GRJ | Bernstein Liebhard LLP |
| 2809. | 67387 | Shelton, Luke Daniel | 8:20-cv-13380-MCR-GRJ | Bernstein Liebhard LLP |
| 2810. | 67396 | Walker, Robert | 8:20-cv-13423-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2811. | 67399 | Milliken, Ryan A Allen | 8:20-cv-13438-MCR-GRJ | Bernstein Liebhard LLP |
| 2812. | 67410 | Hutchings, Clayton R | 8:20-cv-13480-MCR-GRJ | Bernstein Liebhard LLP |
| 2813. | 67430 | Williams, Marvin L | 8:20-cv-13561-MCR-GRJ | Bernstein Liebhard LLP |
| 2814. | 67445 | Haefs, Jacob J | 8:20-cv-13618-MCR-GRJ | Bernstein Liebhard LLP |
| 2815. | 67452 | Holbrook, Brian Anthony A | 8:20-cv-13640-MCR-GRJ | Bernstein Liebhard LLP |
| 2816. | 67479 | Whitehead, Dominique M | 8:20-cv-13732-MCR-GRJ | Bernstein Liebhard LLP |
| 2817. | 67496 | Fields, Melvin H | 8:20-cv-13783-MCR-GRJ | Bernstein Liebhard LLP |
| 2818. | 67497 | Weber, Kyle R | 8:20-cv-13785-MCR-GRJ | Bernstein Liebhard LLP |
| 2819. | 67501 | Black, Joseph | 8:20-cv-13794-MCR-GRJ | Bernstein Liebhard LLP |
| 2820. | 67543 | Jackson, Zacari S | 8:20-cv-13884-MCR-GRJ | Bernstein Liebhard LLP |
| 2821. | 67546 | Thompson, Darcie | 8:20-cv-13895-MCR-GRJ | Bernstein Liebhard LLP |
| 2822. | 67549 | Bevers, Beau G. | 8:20-cv-13910-MCR-GRJ | Bernstein Liebhard LLP |
| 2823. | 67567 | Hausenfluck, William E. | 8:20-cv-13999-MCR-GRJ | Bernstein Liebhard LLP |
| 2824. | 67570 | Rollins, Michael James | 8:20-cv-14017-MCR-GRJ | Bernstein Liebhard LLP |
| 2825. | 67577 | Alicea-Santiago, Eric F. | 8:20-cv-12270-MCR-GRJ | Bernstein Liebhard LLP |
| 2826. | 67579 | Smith, Alisa L | 8:20-cv-12280-MCR-GRJ | Bernstein Liebhard LLP |
| 2827. | 67582 | Garard, Everett | 8:20-cv-12295-MCR-GRJ | Bernstein Liebhard LLP |
| 2828. | 67584 | Shannon, Jeremiah | 8:20-cv-12305-MCR-GRJ | Bernstein Liebhard LLP |
| 2829. | 67595 | Hudgins, Marcus | 8:20-cv-12349-MCR-GRJ | Bernstein Liebhard LLP |
| 2830. | 67597 | Seigle, Nicholas M. | 8:20-cv-12362-MCR-GRJ | Bernstein Liebhard LLP |
| 2831. | 67599 | LAMBERT, SCOTT E. | 8:20-cv-12375-MCR-GRJ | Bernstein Liebhard LLP |
| 2832. | 67602 | Jackson, Thomas O | 8:20-cv-12393-MCR-GRJ | Bernstein Liebhard LLP |
| 2833. | 67610 | Cardenas, Eduardo | 8:20-cv-12424-MCR-GRJ | Bernstein Liebhard LLP |
| 2834. | 67618 | Reid, Kristofer Myles | 8:20-cv-12457-MCR-GRJ | Bernstein Liebhard LLP |
| 2835. | 67625 | Hales, Phillip C. | 8:20-cv-12493-MCR-GRJ | Bernstein Liebhard LLP |
| 2836. | 67630 | Herrera, Juan C | 8:20-cv-12526-MCR-GRJ | Bernstein Liebhard LLP |
| 2837. | 67637 | Hiltner, Tyler P. E. | 8:20-cv-12557-MCR-GRJ | Bernstein Liebhard LLP |
| 2838. | 67639 | Walker, Christina Renee | 8:20-cv-13872-MCR-GRJ | Bernstein Liebhard LLP |
| 2839. | 67677 | Berrios, Yordano J | 8:20-cv-14078-MCR-GRJ | Bernstein Liebhard LLP |
| 2840. | 67693 | Leggett, Karl | 8:20-cv-14155-MCR-GRJ | Bernstein Liebhard LLP |
| 2841. | 67694 | Smith, Kyle E | 8:20-cv-14160-MCR-GRJ | Bernstein Liebhard LLP |
| 2842. | 67696 | Paasch, Lucas | 8:20-cv-14171-MCR-GRJ | Bernstein Liebhard LLP |
| 2843. | 67700 | Seward, Jonathan | 8:20-cv-14192-MCR-GRJ | Bernstein Liebhard LLP |
| 2844. | 67706 | Bonds, Jamarl R. | 8:20-cv-14226-MCR-GRJ | Bernstein Liebhard LLP |
| 2845. | 67716 | Jerez, Jorge A | 8:20-cv-14279-MCR-GRJ | Bernstein Liebhard LLP |
| 2846. | 67718 | Porath, Joseph Martin | 8:20-cv-14289-MCR-GRJ | Bernstein Liebhard LLP |
| 2847. | 67731 | DeMarte, Aaron | 8:20-cv-14350-MCR-GRJ | Bernstein Liebhard LLP |
| 2848. | 67734 | Rivas, Juan | 8:20-cv-14367-MCR-GRJ | Bernstein Liebhard LLP |
| 2849. | 67748 | GRIFFIN, SHANE | 8:20-cv-14433-MCR-GRJ | Bernstein Liebhard LLP |
| 2850. | 67774 | Peterson, Russell James | 8:20-cv-14556-MCR-GRJ | Bernstein Liebhard LLP |
| 2851. | 67776 | West, Carmen E. | 8:20-cv-14567-MCR-GRJ | Bernstein Liebhard LLP |
| 2852. | 67782 | Mcglade, Terrance L. | 8:20-cv-14595-MCR-GRJ | Bernstein Liebhard LLP |
| 2853. | 67788 | Landry, Algerita N. | 8:20-cv-14622-MCR-GRJ | Bernstein Liebhard LLP |
| 2854. | 67808 | Cockrell, Mark | 8:20-cv-15336-MCR-GRJ | Bernstein Liebhard LLP |
| 2855. | 67809 | Harraway, Avis Y | 8:20-cv-15338-MCR-GRJ | Bernstein Liebhard LLP |
| 2856. | 67810 | Mistler, Deanna L | 8:20-cv-15340-MCR-GRJ | Bernstein Liebhard LLP |
| 2857. | 67815 | Sheffield, Robert A.L | 8:20-cv-15351-MCR-GRJ | Bernstein Liebhard LLP |
| 2858. | 67828 | James, Malik Barcel | 8:20-cv-15377-MCR-GRJ | Bernstein Liebhard LLP |
| 2859. | 67832 | Armour, Brandon M. | 8:20-cv-15385-MCR-GRJ | Bernstein Liebhard LLP |
| 2860. | 67843 | Bernard, David B | 8:20-cv-15404-MCR-GRJ | Bernstein Liebhard LLP |
| 2861. | 67858 | Crafts, Joshua W | 8:20-cv-15433-MCR-GRJ | Bernstein Liebhard LLP |
| 2862. | 67862 | Gonzalez, Gabriel | 8:20-cv-15438-MCR-GRJ | Bernstein Liebhard LLP |
| 2863. | 67866 | Allison, Daniel | 8:20-cv-15444-MCR-GRJ | Bernstein Liebhard LLP |
| 2864. | 67868 | McCree, Demetrius | 8:20-cv-15448-MCR-GRJ | Bernstein Liebhard LLP |
| 2865. | 67870 | Tesseneer, Brandon Joseph | 8:20-cv-15452-MCR-GRJ | Bernstein Liebhard LLP |
| 2866. | 67871 | Siller, Marco Antonio | 8:20-cv-15454-MCR-GRJ | Bernstein Liebhard LLP |
| 2867. | 67880 | Williams, Justin | 8:20-cv-15463-MCR-GRJ | Bernstein Liebhard LLP |
| 2868. | 67886 | Hoevener, Craig | 8:20-cv-15476-MCR-GRJ | Bernstein Liebhard LLP |
| 2869. | 67930 | King, Blaire | 8:20-cv-15542-MCR-GRJ | Bernstein Liebhard LLP |
| 2870. | 67939 | Butler, Calvin L | 8:20-cv-15559-MCR-GRJ | Bernstein Liebhard LLP |
| 2871. | 67949 | Mizell, Christopher | 8:20-cv-15578-MCR-GRJ | Bernstein Liebhard LLP |
| 2872. | 67952 | Reece, Justin R | 8:20-cv-15582-MCR-GRJ | Bernstein Liebhard LLP |
| 2873. | 67964 | Cuevas, Jose A | 8:20-cv-15602-MCR-GRJ | Bernstein Liebhard LLP |
| 2874. | 67973 | Baker, Antonio G | 8:20-cv-15620-MCR-GRJ | Bernstein Liebhard LLP |
| 2875. | 67978 | Pacheco, Jose | 8:20-cv-15629-MCR-GRJ | Bernstein Liebhard LLP |
| 2876. | 67995 | Henson, Zane T | 8:20-cv-15819-MCR-GRJ | Bernstein Liebhard LLP |
| 2877. | 68002 | Anthony, Lanice | 8:20-cv-15842-MCR-GRJ | Bernstein Liebhard LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2878. | 68004 | Vazquez, Jaime B. | 8:20-cv-15850-MCR-GRJ | Bernstein Liebhard LLP |
| 2879. | 68023 | Morris, Delford J | 8:20-cv-15915-MCR-GRJ | Bernstein Liebhard LLP |
| 2880. | 101778 | BAKER, LARRY | 7:20-cv-45328-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2881. | 101779 | Baker, Houston | 7:20-cv-45329-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2882. | 101803 | Bomarito, Mark | 7:20-cv-45350-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2883. | 101815 | Brower, James | 7:20-cv-45372-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2884. | 101821 | Campbell, Karl | 7:20-cv-45387-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2885. | 101823 | Caraway, Martin | 7:20-cv-45393-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2886. | 101828 | Carter, Roger | 7:20-cv-45398-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2887. | 101838 | Clark, Casey | 7:20-cv-45419-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2888. | 101850 | Corum, Timothy | 7:20-cv-45444-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2889. | 101857 | Daniel, Stephen | 7:20-cv-45459-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2890. | 101878 | Downing, Catrina | 7:20-cv-45512-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2891. | 101881 | Dukes, John | 7:20-cv-45527-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2892. | 101900 | Felton, Cedric | 7:20-cv-45593-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2893. | 101902 | Fetla, Edward | 7:20-cv-45605-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2894. | 101904 | Fine, Mitchell | 7:20-cv-45616-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2895. | 101906 | Fisher, Scott | 7:20-cv-45626-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2896. | 101912 | Ford, William | 7:20-cv-45654-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2897. | 101915 | Foster, Denver | 7:20-cv-45665-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2898. | 101922 | Funches, Victoria | 7:20-cv-45704-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2899. | 101923 | Gaines, Carlos | 7:20-cv-45708-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2900. | 101927 | Geddings, Michael | 7:20-cv-45731-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2901. | 101948 | Grzesik, Alexander | 7:20-cv-45801-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2902. | 101956 | Hambrock, Christopher | 7:20-cv-45826-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2903. | 101976 | Hessen, Ryan | 7:20-cv-45897-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2904. | 102004 | Johnson, Dinah | 7:20-cv-45978-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2905. | 102009 | Jordan, Freddie | 7:20-cv-45992-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2906. | 102024 | Korankye, Eric | 7:20-cv-46032-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2907. | 102025 | Kuennen, Kyle | 7:20-cv-46037-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2908. | 102027 | Landerman, Lucas | 7:20-cv-46045-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2909. | 102036 | Lewis, Marcus | 7:20-cv-46073-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2910. | 102041 | Lopez, Carlos | 7:20-cv-46095-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2911. | 102042 | Love-Arias, Melshary | 7:20-cv-46099-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2912. | 102044 | Loyd, Christopher | 7:20-cv-46103-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2913. | 102053 | Magnuson, Stephen | 7:20-cv-46130-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2914. | 102079 | Mcintosh, Robert | 7:20-cv-46229-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2915. | 102095 | Milyo, Bernard | 7:20-cv-46277-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2916. | 102097 | Mitchell, Bryant | 7:20-cv-46287-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2917. | 102108 | Moskaitis, Vincent | 7:20-cv-46315-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2918. | 102114 | Ness, Jackie | 7:20-cv-46333-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2919. | 102124 | Parente, Matthew | 7:20-cv-46350-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2920. | 102139 | Price, Jason | 7:20-cv-46413-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2921. | 102152 | Retzer, Clint | 7:20-cv-46450-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2922. | 102156 | Roberts, Patrick | 7:20-cv-46463-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2923. | 102168 | Salaam, Tariq | 7:20-cv-46516-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2924. | 102171 | Sanchez-Cardona, Rufino | 7:20-cv-46530-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2925. | 102175 | Sauer, Cecilia | 7:20-cv-46537-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2926. | 102178 | Scott, Antone | 7:20-cv-46546-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2927. | 102180 | Scranton, Jason | 7:20-cv-46552-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2928. | 102207 | Stridsigne, Guy | 7:20-cv-46612-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2929. | 102227 | Torrez, Jacob | 7:20-cv-46645-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2930. | 102240 | Vogt, Thomas | 7:20-cv-46658-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2931. | 102265 | Willett, Christopher | 7:20-cv-46705-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2932. | 102276 | Wiseman, Matthew | 7:20-cv-46718-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2933. | 180158 | Barnett, Joaquin | 7:20-cv-46822-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2934. | 180161 | Busby, Bernard | 7:20-cv-46830-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2935. | 180184 | MERILLAT, SHANE | 7:20-cv-46881-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2936. | 180200 | Upham, Kyle | 7:20-cv-46909-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2937. | 196912 | Arndt, William | 8:20-cv-32176-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2938. | 196916 | BARRON, ROBERTO | 8:20-cv-32184-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2939. | 196931 | Brown, Troy | 8:20-cv-32226-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2940. | 196945 | Clark, Scott Julian | 8:20-cv-32708-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2941. | 196977 | Duerre, Andrew | 8:20-cv-32395-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2942. | 196981 | FAX, PATRICK | 8:20-cv-32416-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2943. | 196995 | GESAR, NICHOLAS | 8:20-cv-32483-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2944. | 197018 | HEATON, MICHAEL | 8:20-cv-32589-MCR-GRJ | Bertram & Graf, L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 2945. | 197019 | Heels, Jesse | 8:20-cv-32594-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2946. | 197023 | Hill, Max | 8:20-cv-32615-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2947. | 197043 | Jackson, Jasmine | 8:20-cv-32703-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2948. | 197050 | Jones, Randy | 8:20-cv-32218-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2949. | 197058 | KONDZIELA, BRIAN | 8:20-cv-32241-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2950. | 197068 | Lee, Owen | 8:20-cv-32271-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2951. | 197077 | LUKES, ROBERT | 8:20-cv-32297-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2952. | 197079 | MAJOR, NATHANIEL | 8:20-cv-32305-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2953. | 197080 | Mangan, Corey | 8:20-cv-32309-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2954. | 197089 | Mccullough, Charles | 8:20-cv-32340-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2955. | 197099 | MIMS, MARK | 8:20-cv-32385-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2956. | 197109 | NELSON, JACK | 8:20-cv-32430-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2957. | 197113 | OHR, JEREMY | 8:20-cv-32449-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2958. | 197129 | PRICHARD, LEO | 8:20-cv-32533-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2959. | 197132 | PURLING, NATHAN | 8:20-cv-32546-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2960. | 197140 | RICHARDSON, BRETT | 8:20-cv-32578-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2961. | 197153 | SALADO, MATEO | 8:20-cv-32634-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2962. | 197188 | Tomlinson, Mark Dwayne | 8:20-cv-32770-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2963. | 197189 | Tucker, Jerry | 8:20-cv-32773-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2964. | 197193 | VERVAECKE, BRIAN | 8:20-cv-32786-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2965. | 197201 | WARREN, RICK | 8:20-cv-32810-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2966. | 197208 | Wilbert, Clifton | 8:20-cv-32829-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2967. | 197212 | WILLIS, JEREMY | 8:20-cv-32839-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2968. | 218856 | ALBRECHT, BRANDON | 8:20-cv-69210-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2969. | 218857 | Albury, Eric R | 8:20-cv-69212-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2970. | 218874 | Braswell, Aaron | 8:20-cv-69249-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2971. | 218876 | BROWN, JOSHUA | 8:20-cv-69254-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2972. | 218899 | DIXON, RODERICK | 8:20-cv-70965-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2973. | 218912 | FREDERICK, DALE | 8:20-cv-70988-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2974. | 218943 | JORDEN, RAYMOND | 8:20-cv-71042-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2975. | 218952 | Lima, David | 8:20-cv-72305-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2976. | 218971 | Mote, Zechariah | 8:20-cv-72352-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2977. | 218975 | Nelson, Mayford | 8:20-cv-72363-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2978. | 218976 | Oliver, Deshawn | 8:20-cv-72366-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2979. | 218983 | Patel, Mihar | 8:20-cv-72383-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2980. | 218992 | Philmon, Marshall Edgar | 8:20-cv-72404-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2981. | 218994 | Polson, Danny | 8:20-cv-72409-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2982. | 219003 | Roldan, Robert | 8:20-cv-73734-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2983. | 219009 | RUPERT, CHARLES | 8:20-cv-73757-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2984. | 219011 | Sanders, Tyler | 8:20-cv-73765-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2985. | 219026 | SPIES, THOMAS CHARLES | 8:20-cv-73911-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2986. | 219027 | Taylor, Abrianne | 8:20-cv-73915-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2987. | 253846 | BURGESS, KEVIN | 8:20-cv-87406-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2988. | 253862 | Eaton, Phillip | 8:20-cv-87456-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2989. | 253866 | Fell, Jason | 8:20-cv-87472-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2990. | 253890 | Langford, Kendrick | 8:20-cv-87570-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2991. | 253900 | Matthews, Derrick J | 8:20-cv-87599-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2992. | 253909 | Moreland, John Ezra | 8:20-cv-87625-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2993. | 253925 | Rainey, Sean | 8:20-cv-87676-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2994. | 253930 | RIVERA, JACOB | 8:20-cv-87692-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2995. | 253951 | WAITE, KRISTINE | 8:20-cv-87757-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2996. | 253958 | WENTLANDT, TREVOR | 8:20-cv-87778-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2997. | 253959 | WERTH, JOHN | 8:20-cv-87781-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2998. | 253975 | Keienburg, Joseph | 8:20-cv-87824-MCR-GRJ | Bertram & Graf, L.L.C. |
| 2999. | 253988 | Bigspring, Trampas | 8:20-cv-87845-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3000. | 266056 | Barnes, Elise | 9:20-cv-06465-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3001. | 266061 | Buis, Josh | 9:20-cv-06475-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3002. | 266078 | Farris, Hunter | 9:20-cv-06512-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3003. | 266100 | Low, Timothy J | 9:20-cv-06579-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3004. | 266110 | Min, Juni | 9:20-cv-06609-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3005. | 266121 | Robertson, Tara | 9:20-cv-06639-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3006. | 266122 | Rochette, Arron | 9:20-cv-06642-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3007. | 266124 | Rupard, Jack | 9:20-cv-06648-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3008. | 266128 | SMITH, NATHAN | 9:20-cv-06660-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3009. | 266129 | Starr, Nikolai | 9:20-cv-06662-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3010. | 266139 | Weaver, Randy | 9:20-cv-06690-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3011. | 275370 | MEJIA, GILBERTO | 9:20-cv-19226-MCR-GRJ | Bertram & Graf, L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3012. | 275372 | Olivarez, Nathan | 9:20-cv-19230-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3013. | 275373 | POTENZA, JOHN | 9:20-cv-19232-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3014. | 287657 | CARPER, MATTHEW RYAN | 7:21-cv-08761-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3015. | 287664 | Hann, Robert | 7:21-cv-08768-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3016. | 287667 | Hunt, Alexander | 7:21-cv-08771-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3017. | 287680 | MCKEE, RICHARD LEE | 7:21-cv-08783-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3018. | 287705 | Tario, Bryan | 7:21-cv-08808-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3019. | 300466 | Anderson, Lyle David | 7:21-cv-20609-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3020. | 300479 | Bowles, Cody | 7:21-cv-20621-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3021. | 300489 | Campbell, Shaun | 7:21-cv-19925-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3022. | 300498 | CLASS, GABBI | 7:21-cv-20638-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3023. | 300506 | CULLISON, GEORGE | 7:21-cv-20645-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3024. | 300507 | CURTIS, BRIAN | 7:21-cv-20646-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3025. | 300513 | Desiderio, Shane Michael | 7:21-cv-20651-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3026. | 300520 | Ellis, Timothy | 7:21-cv-20658-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3027. | 300521 | Faier, Keith | 7:21-cv-20659-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3028. | 300522 | Farris, Michael Patrick | 7:21-cv-20660-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3029. | 300526 | FLAHERTY, THOMAS SCOTT | 7:21-cv-20664-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3030. | 300533 | FRANK, RAYMOND ARTHUR | 7:21-cv-20671-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3031. | 300544 | Gutzman, Gary Glen | 7:21-cv-20682-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3032. | 300560 | Hudson, James | 7:21-cv-20698-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3033. | 300566 | Johnson, William Nick | 7:21-cv-20704-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3034. | 300583 | Lister, Jeffrey Eric | 7:21-cv-20720-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3035. | 300584 | Lyons, Sean | 7:21-cv-20721-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3036. | 300590 | Martinez, Krystn | 7:21-cv-20727-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3037. | 300591 | MARTINEZ, INEZ | 7:21-cv-20728-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3038. | 300607 | Mooney, Phillip | 7:21-cv-20742-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3039. | 300609 | Morgan, Brady | 7:21-cv-20744-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3040. | 300611 | MOTEN, ELIZABETH | 7:21-cv-19931-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3041. | 300623 | Polanco, Robert | 7:21-cv-20756-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3042. | 300625 | Rageth, Drew Austin | 7:21-cv-20758-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3043. | 300640 | Sanchez, Fernando | 7:21-cv-20771-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3044. | 300660 | Stephens, Caleb | 7:21-cv-20886-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3045. | 300662 | Strauch, Michael Patrick | 7:21-cv-20888-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3046. | 300669 | Thomas, Shermika | 7:21-cv-20894-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3047. | 311034 | ALEXANDER, AUSTEN | 7:21-cv-27554-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3048. | 311045 | BEFORT, SEAN CHRISTOPHER | 7:21-cv-27578-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3049. | 311079 | Dennull, Richard | 7:21-cv-27646-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3050. | 311096 | Green, Dale | 7:21-cv-27663-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3051. | 311113 | Israel, Fridnor | 7:21-cv-28889-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3052. | 311117 | Keller, Randall | 7:21-cv-28893-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3053. | 311125 | Latty, Shane | 7:21-cv-28906-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3054. | 311129 | Lindberg, Jacob | 7:21-cv-28915-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3055. | 311162 | Pearce, David | 7:21-cv-28988-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3056. | 311168 | Ramirez, Alex | 7:21-cv-29001-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3057. | 311172 | RODRIGUEZ, HECTOR | 7:21-cv-29010-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3058. | 311181 | Shumate, Louise | 7:21-cv-29029-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3059. | 311185 | Solano Hernandez, Arturo | 7:21-cv-29039-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3060. | 311197 | Weatherington, Craig Bernard | 7:21-cv-29065-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3061. | 331873 | FAUMUINA, ALIMANISHA | 7:21-cv-49642-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3062. | 331874 | FERRELL, CHARLIE | 7:21-cv-49643-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3063. | 331895 | Johnson, Christopher | 7:21-cv-49664-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3064. | 331907 | LASHAWAY, DONALD | 7:21-cv-49676-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3065. | 331910 | Love, Rami | 7:21-cv-49679-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3066. | 331920 | Mills, Shawndee | 7:21-cv-49689-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3067. | 331928 | Osborne, Steven Alexander | 7:21-cv-49697-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3068. | 331931 | Perry, Robert | 7:21-cv-49700-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3069. | 331936 | Qualls, Joshua | 7:21-cv-49707-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3070. | 331949 | SHAHAN, JAYSON | 7:21-cv-49736-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3071. | 331964 | TURNER, LAWRENCE CARNELL | 7:21-cv-49768-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3072. | 331967 | WILLIAMS, CHARLES | 7:21-cv-49775-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3073. | 331969 | WILSON, RONALD | 7:21-cv-49779-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3074. | 341599 | CATRON, BYRON R | 7:21-cv-62971-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3075. | 341619 | CRUZ, CHRISTOPHER R | 7:21-cv-62991-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3076. | 344462 | Pendergraph, James W | 7:21-cv-63492-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3077. | 344468 | Rodriguez, Earl Roger Brame | 7:21-cv-63498-MCR-GRJ | Bertram & Graf, L.L.C. |
| 3078. | 49992 | GAMES, Wayne | 7:20-cv-05002-MCR-GRJ | Bighorn Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3079. | 49993 | ROSA, Melvin | 7:20-cv-05003-MCR-GRJ | Bighorn Law |
| 3080. | 49997 | RIVAUX, George Richard | 7:20-cv-05013-MCR-GRJ | Bighorn Law |
| 3081. | 49998 | REESE, Christopher | 7:20-cv-05015-MCR-GRJ | Bighorn Law |
| 3082. | 49999 | HEGGINS, Emmanuel Deon | 7:20-cv-05018-MCR-GRJ | Bighorn Law |
| 3083. | 50002 | SORCI, Tyson | 7:20-cv-05025-MCR-GRJ | Bighorn Law |
| 3084. | 50005 | STAUFFER, Charles Kristian | 7:20-cv-05032-MCR-GRJ | Bighorn Law |
| 3085. | 50007 | JORDAN, Daryl | 7:20-cv-05037-MCR-GRJ | Bighorn Law |
| 3086. | 50013 | BATTISTA, Mark | 7:20-cv-05052-MCR-GRJ | Bighorn Law |
| 3087. | 50017 | WALKER, JOSHUA | 7:20-cv-05060-MCR-GRJ | Bighorn Law |
| 3088. | 50019 | McMAHON, Matthew Thomas | 7:20-cv-05062-MCR-GRJ | Bighorn Law |
| 3089. | 50026 | WHACK, Arliza | 7:20-cv-05069-MCR-GRJ | Bighorn Law |
| 3090. | 50028 | BRETHAUER, Robby Larkin | 7:20-cv-05071-MCR-GRJ | Bighorn Law |
| 3091. | 50030 | CRAIN, Cody | 7:20-cv-05073-MCR-GRJ | Bighorn Law |
| 3092. | 50032 | EDWARDS, Aaron | 7:20-cv-05075-MCR-GRJ | Bighorn Law |
| 3093. | 50036 | GOTT, Randall | 7:20-cv-05078-MCR-GRJ | Bighorn Law |
| 3094. | 50039 | CHRISTENBERRY, Shawn Michael | 7:20-cv-05081-MCR-GRJ | Bighorn Law |
| 3095. | 50041 | WITT, Robert | 7:20-cv-05083-MCR-GRJ | Bighorn Law |
| 3096. | 50042 | BENTON, James | 7:20-cv-05084-MCR-GRJ | Bighorn Law |
| 3097. | 50043 | STEELE, Eric | 7:20-cv-05085-MCR-GRJ | Bighorn Law |
| 3098. | 50045 | STARKS, Deairio Pushun | 7:20-cv-05087-MCR-GRJ | Bighorn Law |
| 3099. | 50046 | FRAHM, Aaron | 8:20-cv-31880-MCR-GRJ | Bighorn Law |
| 3100. | 50047 | MACGREGOR, Jordan | 7:20-cv-05088-MCR-GRJ | Bighorn Law |
| 3101. | 50049 | SPELIADES, Stephen | 7:20-cv-05090-MCR-GRJ | Bighorn Law |
| 3102. | 136591 | COSME, FRANCISCO | 7:20-cv-30207-MCR-GRJ | Bighorn Law |
| 3103. | 164159 | COUNCIL, ROBERT | 7:20-cv-36886-MCR-GRJ | Bighorn Law |
| 3104. | 170174 | HOFF, David Anthony S. | 7:20-cv-39383-MCR-GRJ | Bighorn Law |
| 3105. | 170175 | HOLLOWAY, Shannon Vincent | 7:20-cv-39384-MCR-GRJ | Bighorn Law |
| 3106. | 170176 | JOHNSON, Darius Lerone | 7:20-cv-39385-MCR-GRJ | Bighorn Law |
| 3107. | 170177 | MARTIN, COLMAN EUGENE | 7:20-cv-39386-MCR-GRJ | Bighorn Law |
| 3108. | 170178 | MILLER, TAWNIE A | 7:20-cv-39387-MCR-GRJ | Bighorn Law |
| 3109. | 170805 | NEWMAN, RICHARD WILLIAM | 7:20-cv-39411-MCR-GRJ | Bighorn Law |
| 3110. | 170810 | RAICHE, ROBERT EDWARD | 7:20-cv-39425-MCR-GRJ | Bighorn Law |
| 3111. | 256955 | WALKER, CARDELL | 9:20-cv-05279-MCR-GRJ | Bighorn Law |
| 3112. | 256957 | Schulz, John | 9:20-cv-05283-MCR-GRJ | Bighorn Law |
| 3113. | 1015 | HOLMES, BRANDON | 7:20-cv-41519-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3114. | 1018 | DIEHL, KENNETH | 7:20-cv-41526-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3115. | 1036 | RAMIREZ, MIGUEL | 7:20-cv-41569-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3116. | 1057 | MICHAEL, MIRIAM | 7:20-cv-41623-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3117. | 1074 | ROBINSON, HUNTER | 7:20-cv-41663-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3118. | 1077 | CARTER, TAKONDAE | 7:20-cv-41673-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3119. | 1088 | PERDUE, JEREMY | 7:20-cv-41701-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3120. | 1095 | DUNN, JAMES | 7:20-cv-41720-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3121. | 1105 | ODOM, JAMES | 7:20-cv-41754-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3122. | 1108 | WILLIAMS, KEITH | 7:20-cv-41761-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3123. | 1125 | TURNER, CHANCE | 7:20-cv-41783-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3124. | 1128 | CARTER, EMMANUEL | 7:20-cv-41787-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3125. | 1161 | WARD, DEMETRA | 7:20-cv-41870-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3126. | 1162 | WALKER, CHARLES | 7:20-cv-41871-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3127. | 1192 | HARRIS, JOHN | 7:20-cv-41631-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3128. | 1207 | SHAY, NATHAN | 7:20-cv-41683-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3129. | 1222 | STINSON, BENJAMIN | 7:20-cv-41762-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3130. | 1235 | UPSHAW, LEBRON | 7:20-cv-41784-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3131. | 1241 | FILIBECK, BRIAN | 7:20-cv-41796-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3132. | 1249 | PIERSON, GEORGE | 7:20-cv-41814-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3133. | 1270 | MCELROY, JEFF | 7:20-cv-41948-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3134. | 1275 | BERGMAN, GORDON | 7:20-cv-41958-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3135. | 1277 | Butler, Gary | 7:20-cv-41968-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3136. | 1279 | FOSTER, MARVIN | 7:20-cv-41972-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3137. | 1283 | CARVAJAL, ALAN | 7:20-cv-41981-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3138. | 1286 | ROWAN, ROBERT | 7:20-cv-41994-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3139. | 1289 | LEE, JAMES | 7:20-cv-42003-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3140. | 1291 | GORDON, MICHAEL | 7:20-cv-42012-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3141. | 1294 | DILLON, SHAWN | 7:20-cv-42017-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3142. | 1299 | JUNDT, JOSEPH | 7:20-cv-42025-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3143. | 1317 | GARCIA, GUSTAVO | 7:20-cv-42086-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3144. | 1328 | CLARK, VANESSA | 7:20-cv-42114-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3145. | 1329 | LEMAPU, NATHAN | 7:20-cv-00017-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3146. | 1341 | FIGUEROA, HERIBERTO | 7:20-cv-42123-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3147. | 1343 | MCDANIEL, DERRICK | 7:20-cv-42125-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3148. | 144769 | Schulz, John | 8:20-cv-44254-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3149. | 145660 | JONES, WILLIAM | 8:20-cv-44278-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3150. | 146025 | PHILLIPS, KEITH | 8:20-cv-44292-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3151. | 147231 | Warren, Cody | 8:20-cv-44314-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3152. | 168826 | Hissim, Dale | 7:20-cv-63245-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3153. | 168842 | Zavala, Juan | 7:20-cv-63294-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3154. | 197224 | Bishop, Clay | 8:20-cv-31550-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3155. | 197225 | Broussard, Sean | 8:20-cv-31553-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3156. | 197226 | Collins, Samuel | 8:20-cv-31557-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3157. | 197230 | Washington, Diane | 8:20-cv-31567-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3158. | 216428 | Gonzalez, Carlos | 8:20-cv-60368-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3159. | 255877 | Hutchins, Damion | 8:20-cv-97646-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3160. | 255879 | Kalinauskas, Nicholas | 8:20-cv-97648-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3161. | 255881 | Lentini, Michael | 8:20-cv-97650-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3162. | 267593 | Costa, Lisa | 9:20-cv-07322-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3163. | 277082 | Denmark, Jamie L. | 9:20-cv-18773-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3164. | 277090 | Marmo, Jeranado J. | 9:20-cv-18790-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3165. | 277094 | Wynn, Milton | 9:20-cv-18798-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3166. | 289301 | Akindele, Abiodun | 7:21-cv-10266-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3167. | 289304 | Balderson, Kenneth | 7:21-cv-10269-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3168. | 289305 | Ball, Austin | 7:21-cv-10270-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3169. | 289313 | CUMMINGS, DANTE | 7:21-cv-10278-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3170. | 289314 | Diaz, Daniel | 7:21-cv-10279-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3171. | 289318 | Easton, Michael | 7:21-cv-10283-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3172. | 289333 | Lange, Jay | 7:21-cv-10298-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3173. | 289334 | Lewis, Christopher | 7:21-cv-10299-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3174. | 289345 | Pinder, Joseph | 7:21-cv-10310-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3175. | 289346 | PRICE, JOSEPH | 7:21-cv-10311-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3176. | 289352 | Stevens, Robert | 7:21-cv-10317-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3177. | 303028 | Argroe, Robert | 7:21-cv-23047-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3178. | 303037 | Cloyd, Steven | 7:21-cv-23056-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3179. | 303047 | Hunter, Angelia | 7:21-cv-23066-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3180. | 303050 | Joyce, Dale T. | 7:21-cv-23069-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3181. | 303052 | Lindsey, David | 7:21-cv-23071-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3182. | 303055 | McClain, Bryon | 7:21-cv-23074-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3183. | 303065 | Roberts, Joseph P. | 7:21-cv-23084-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3184. | 303067 | Rommes, Douglas | 7:21-cv-23086-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3185. | 303070 | Shepard, Justin N. | 7:21-cv-23089-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3186. | 303080 | Williams, Darryl | 7:21-cv-23099-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3187. | 303081 | Williams, Georgette | 7:21-cv-23100-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3188. | 303082 | Wood, Michael | 7:21-cv-23101-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3189. | 311339 | Bell, Leroy | 7:21-cv-29126-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3190. | 311341 | Foster, Tydias | 7:21-cv-29130-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3191. | 331463 | ROBBINS, KEITH | 7:21-cv-48302-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3192. | 331467 | JORDAN, KELLRESE | 7:21-cv-48306-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3193. | 344367 | HUGHES, RODRECUS | 7:21-cv-63180-MCR-GRJ | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3194. | 50056 | Fisher, David | 8:20-cv-09508-MCR-GRJ | Bohrer Brady LLC |
| 3195. | 50057 | Velazquez, Mariano Nunez | 8:20-cv-09511-MCR-GRJ | Bohrer Brady LLC |
| 3196. | 50065 | Swicord, Robert | 8:20-cv-09529-MCR-GRJ | Bohrer Brady LLC |
| 3197. | 50072 | Sibley, Jeff | 8:20-cv-09544-MCR-GRJ | Bohrer Brady LLC |
| 3198. | 50077 | Dobbs, Benny | 8:20-cv-09556-MCR-GRJ | Bohrer Brady LLC |
| 3199. | 50078 | Bower, Stephen | 8:20-cv-09558-MCR-GRJ | Bohrer Brady LLC |
| 3200. | 50082 | Divinity, Gregory | 8:20-cv-09566-MCR-GRJ | Bohrer Brady LLC |
| 3201. | 50084 | McDaniel, Roy | 8:20-cv-09572-MCR-GRJ | Bohrer Brady LLC |
| 3202. | 50087 | Newton, Lance | 8:20-cv-09580-MCR-GRJ | Bohrer Brady LLC |
| 3203. | 50092 | Brown, Cory | 8:20-cv-09594-MCR-GRJ | Bohrer Brady LLC |
| 3204. | 50094 | Morris, James | 8:20-cv-09600-MCR-GRJ | Bohrer Brady LLC |
| 3205. | 50100 | Grinnell, Leslee | 8:20-cv-09616-MCR-GRJ | Bohrer Brady LLC |
| 3206. | 50101 | Fairbanks, Jason | 8:20-cv-09619-MCR-GRJ | Bohrer Brady LLC |
| 3207. | 50102 | Nentwig, Waylon | 8:20-cv-09622-MCR-GRJ | Bohrer Brady LLC |
| 3208. | 50103 | Thomas, Harold | 8:20-cv-09625-MCR-GRJ | Bohrer Brady LLC |
| 3209. | 50117 | Wahlgren, Nathan | 8:20-cv-09662-MCR-GRJ | Bohrer Brady LLC |
| 3210. | 50119 | Hopkins, Richard | 8:20-cv-09668-MCR-GRJ | Bohrer Brady LLC |
| 3211. | 50125 | Mason, Matthew | 8:20-cv-09681-MCR-GRJ | Bohrer Brady LLC |
| 3212. | 50126 | Mitchell, Wyatt | 8:20-cv-09684-MCR-GRJ | Bohrer Brady LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3213. | 50142 | Nugent, Derek | 8:20-cv-09725-MCR-GRJ | Bohrer Brady LLC |
| 3214. | 50143 | ROSS, AARON | 8:20-cv-09727-MCR-GRJ | Bohrer Brady LLC |
| 3215. | 50145 | Spradlin, Jennifer | 8:20-cv-09732-MCR-GRJ | Bohrer Brady LLC |
| 3216. | 50150 | McKavanagh, David | 8:20-cv-09741-MCR-GRJ | Bohrer Brady LLC |
| 3217. | 50159 | Hammonds, Gary | 8:20-cv-09754-MCR-GRJ | Bohrer Brady LLC |
| 3218. | 50162 | AMOS, CHRISTOPHER | 8:20-cv-09760-MCR-GRJ | Bohrer Brady LLC |
| 3219. | 50164 | Koelzer, Taylor | 8:20-cv-09763-MCR-GRJ | Bohrer Brady LLC |
| 3220. | 50172 | Webb, William | 8:20-cv-09769-MCR-GRJ | Bohrer Brady LLC |
| 3221. | 50178 | Haggard, Justin | 8:20-cv-09775-MCR-GRJ | Bohrer Brady LLC |
| 3222. | 50194 | Dodd, Dustin | 8:20-cv-09954-MCR-GRJ | Bohrer Brady LLC |
| 3223. | 190558 | GIESE, NICHOLAS D | 8:20-cv-09942-MCR-GRJ | Bohrer Brady LLC |
| 3224. | 207508 | Baum, David | 8:20-cv-59312-MCR-GRJ | Bohrer Brady LLC |
| 3225. | 207509 | Dearen, Dennis | 8:20-cv-59315-MCR-GRJ | Bohrer Brady LLC |
| 3226. | 207511 | Edwards, Robert | 8:20-cv-59319-MCR-GRJ | Bohrer Brady LLC |
| 3227. | 207512 | Hardy, Derrick | 8:20-cv-59321-MCR-GRJ | Bohrer Brady LLC |
| 3228. | 207516 | Hunter, Scott | 8:20-cv-59329-MCR-GRJ | Bohrer Brady LLC |
| 3229. | 207517 | Jimerson, Kerry | 8:20-cv-59331-MCR-GRJ | Bohrer Brady LLC |
| 3230. | 207523 | Richardson, William | 8:20-cv-59343-MCR-GRJ | Bohrer Brady LLC |
| 3231. | 207524 | SANAK, JENNIFER | 8:20-cv-59345-MCR-GRJ | Bohrer Brady LLC |
| 3232. | 136540 | Manwarren, Jason Gerald | 8:20-cv-18463-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3233. | 136547 | Dyson, Lisa | 8:20-cv-18484-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3234. | 136550 | Ward, Carla | 8:20-cv-18494-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3235. | 169485 | Eyre, Kiley Dale | 8:20-cv-18351-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3236. | 169491 | Wright, Robert | 8:20-cv-18370-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3237. | 180216 | Pennington, Douglas H | 8:20-cv-02257-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3238. | 197234 | Franklin, Gregory | 8:20-cv-31579-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3239. | 219056 | Hill, Marilyn D. | 8:20-cv-69257-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3240. | 219061 | Smith, Abner | 8:20-cv-69270-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3241. | 219063 | Baker, Joshua Thomas | 8:20-cv-69275-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3242. | 219083 | Linares, Jaime | 8:20-cv-69322-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3243. | 219094 | Nelson, Dillon Joseph | 8:20-cv-69342-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3244. | 219100 | Lathrop, Travis | 8:20-cv-69353-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3245. | 219103 | Chapman, Bernard | 8:20-cv-69802-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3246. | 219115 | ANDERSON, DAVID | 8:20-cv-69835-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3247. | 219134 | Herrero Vazquez, Blas Luis | 8:20-cv-69888-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3248. | 219135 | Hockenberry, Stewart | 8:20-cv-69891-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3249. | 219136 | Stivers, Patrick | 8:20-cv-69894-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3250. | 219139 | Parker, John Wesley | 8:20-cv-69902-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3251. | 219150 | Keller, Kathryn | 8:20-cv-69930-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3252. | 219155 | Kirby, David | 8:20-cv-69945-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3253. | 219156 | Dawson, Ruby | 8:20-cv-69947-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3254. | 219161 | Melo, Jennifer | 8:20-cv-69961-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3255. | 219168 | Wesberry, Tony | 8:20-cv-69981-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3256. | 219170 | Ricard, Mike Joseph | 8:20-cv-69987-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3257. | 219173 | Morgan, Samuel | 8:20-cv-69995-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3258. | 219175 | Hunter, Leroy A | 8:20-cv-70000-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3259. | 219192 | Taylor, Nathan Scott | 8:20-cv-70049-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3260. | 219195 | Okeefe, Jason Troy | 8:20-cv-70056-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3261. | 219202 | Davis, Jon Michael | 8:20-cv-70073-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3262. | 219207 | Russell, Jimmy Lee | 8:20-cv-70083-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3263. | 219212 | Kinsella, Margit | 8:20-cv-70092-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3264. | 219213 | Ingram, Wanda M. | 8:20-cv-70094-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3265. | 219215 | Carter, Jeffrey Earl | 8:20-cv-70098-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3266. | 219216 | Clark, Tyler | 8:20-cv-70100-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3267. | 219231 | Torres, Wesley Harold | 8:20-cv-70129-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3268. | 219232 | Smith, Brooke Emily | 8:20-cv-70131-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3269. | 219236 | Lewis, Bryant | 8:20-cv-70139-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3270. | 219238 | Roop, Shawn | 8:20-cv-70143-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3271. | 254006 | Emch, Jeff Randall | 8:20-cv-97266-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3272. | 254010 | Dean, Nile | 8:20-cv-97270-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3273. | 254011 | Collins, Justin | 8:20-cv-97271-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3274. | 254014 | Brown, Katrel | 8:20-cv-97274-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3275. | 254018 | Ort, Shane A. | 8:20-cv-97278-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3276. | 254023 | Cooper, Joshua Michael | 8:20-cv-97283-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3277. | 254028 | Taylor, Emclean | 8:20-cv-97288-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3278. | 254042 | Mckearn, Nicholas Landon | 8:20-cv-97302-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3279. | 254045 | Maenner, William Thomas | 8:20-cv-97305-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3280. | 254054 | Hemmands, Ian | 8:20-cv-97314-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3281. | 307255 | Nesbitt, Aaron | 7:21-cv-30400-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3282. | 307260 | McDonald, Bobby G. | 7:21-cv-30405-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3283. | 307262 | Dixon, Christopher Wayne | 7:21-cv-30407-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3284. | 307272 | Buchanan, Jeffrey | 7:21-cv-30417-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3285. | 307273 | Hubbs, Johnny Lee | 7:21-cv-30418-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3286. | 307277 | Brown, Lukas Ryan | 7:21-cv-30422-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3287. | 307281 | Brooks, Randell | 7:21-cv-30426-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3288. | 307288 | Bruce, William L. | 7:21-cv-30433-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3289. | 311354 | Collins, Jimmy | 7:21-cv-31069-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3290. | 311361 | Wright, Dawn | 7:21-cv-31075-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3291. | 311372 | Pascual, Dominador | 7:21-cv-31085-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3292. | 311373 | Stultz, David | 7:21-cv-31086-MCR-GRJ | BOSSIER & ASSOCIATES, PLLC |
| 3293. | 49216 | Carlson, Dusty Chance | 8:20-cv-12512-MCR-GRJ | BOULWARE LAW LLC |
| 3294. | 49219 | Elson, Patrick Michael | 8:20-cv-12523-MCR-GRJ | BOULWARE LAW LLC |
| 3295. | 49223 | Hoffer, Thomas Andrew | 8:20-cv-12529-MCR-GRJ | BOULWARE LAW LLC |
| 3296. | 49225 | King, Desantos Montario | 8:20-cv-12535-MCR-GRJ | BOULWARE LAW LLC |
| 3297. | 49226 | Lafrinere, Steven Dennis | 8:20-cv-12542-MCR-GRJ | BOULWARE LAW LLC |
| 3298. | 49227 | Langston, Wesley Drew | 8:20-cv-12548-MCR-GRJ | BOULWARE LAW LLC |
| 3299. | 49230 | Mathis, Darren Leroy | 8:20-cv-12554-MCR-GRJ | BOULWARE LAW LLC |
| 3300. | 49233 | Musick, Randall Paul | 8:20-cv-12558-MCR-GRJ | BOULWARE LAW LLC |
| 3301. | 49241 | Surber, Christopher Glenn | 8:20-cv-12568-MCR-GRJ | BOULWARE LAW LLC |
| 3302. | 136514 | Morris, Russell Alvar | 8:20-cv-14893-MCR-GRJ | BOULWARE LAW LLC |
| 3303. | 78662 | Addison, Tracy | 7:20-cv-41185-MCR-GRJ | Branch Law Firm |
| 3304. | 78665 | Biggs, Carl | 7:20-cv-41212-MCR-GRJ | Branch Law Firm |
| 3305. | 78668 | Camacho, Anthony | 7:20-cv-41230-MCR-GRJ | Branch Law Firm |
| 3306. | 78682 | Gunderson, Trent | 7:20-cv-41289-MCR-GRJ | Branch Law Firm |
| 3307. | 78687 | Hatcher, Rudolpho | 7:20-cv-41295-MCR-GRJ | Branch Law Firm |
| 3308. | 78689 | Hawks, Curtis | 7:20-cv-41299-MCR-GRJ | Branch Law Firm |
| 3309. | 78696 | Jones, Chris | 7:20-cv-41315-MCR-GRJ | Branch Law Firm |
| 3310. | 78699 | Lewis, Kelvin | 7:20-cv-41324-MCR-GRJ | Branch Law Firm |
| 3311. | 78701 | Love, Brian Joseph | 7:20-cv-41328-MCR-GRJ | Branch Law Firm |
| 3312. | 78702 | Luetke, Joe | 7:20-cv-41332-MCR-GRJ | Branch Law Firm |
| 3313. | 78705 | Mazuranic, Joshua | 7:20-cv-41340-MCR-GRJ | Branch Law Firm |
| 3314. | 78717 | Powell, Heath | 7:20-cv-41360-MCR-GRJ | Branch Law Firm |
| 3315. | 78722 | Ross, Alicia | 7:20-cv-41371-MCR-GRJ | Branch Law Firm |
| 3316. | 78725 | Shire, James | 7:20-cv-41385-MCR-GRJ | Branch Law Firm |
| 3317. | 78726 | Solomon, David | 7:20-cv-41390-MCR-GRJ | Branch Law Firm |
| 3318. | 176099 | Becknell, Tremayne | 7:20-cv-40775-MCR-GRJ | Branch Law Firm |
| 3319. | 176102 | Keith, Chad | 7:20-cv-40791-MCR-GRJ | Branch Law Firm |
| 3320. | 176104 | MILLER, ANTHONY | 7:20-cv-40802-MCR-GRJ | Branch Law Firm |
| 3321. | 176107 | Ybarra, Gerardo | 7:20-cv-40818-MCR-GRJ | Branch Law Firm |
| 3322. | 106573 | Anderson, Clinton Boyd | 8:20-cv-30102-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3323. | 106577 | Bonagofsky, Mark James | 8:20-cv-30116-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3324. | 106585 | Eberg, Cheryl Anne | 8:20-cv-30143-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3325. | 106589 | Hales, Antonio Lavarn | 8:20-cv-30150-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3326. | 106590 | Housh, Christopher Martin | 8:20-cv-30153-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3327. | 106592 | Kennedy, Billy James | 8:20-cv-30159-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3328. | 106593 | KNAPP, KEVIN GEORGE | 8:20-cv-30163-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3329. | 106599 | Pennington, Timothy John | 8:20-cv-30176-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3330. | 106604 | TRUSSELL, JONATHAN RAY | 8:20-cv-30182-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3331. | 106605 | Underwood, Brent Landon | 8:20-cv-30183-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3332. | 106607 | Alexander, Timothy James | 8:20-cv-30185-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3333. | 106609 | Breland, Michael D. | 8:20-cv-30189-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3334. | 106610 | Roy, Rodney Keith | 8:20-cv-30191-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3335. | 106614 | Palmer, David Carrick | 8:20-cv-30198-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3336. | 174383 | Knapp, Matthew | 7:20-cv-85249-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3337. | 190781 | PUGH, MARCUS | 8:20-cv-54342-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3338. | 207262 | GLADNEY, JASON | 8:20-cv-70860-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3339. | 261146 | COUCH, MALACHI | 9:20-cv-04398-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3340. | 286942 | BIDGOOD, GLENN M | 7:21-cv-05073-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3341. | 331974 | INGRAM, CRAIG | 7:21-cv-48365-MCR-GRJ | Branstetter, Stranch & Jennings, PLLC |
| 3342. | 68031 | Bonenfant, Aaron | 8:20-cv-28944-MCR-GRJ | Brent Coon & Associates |
| 3343. | 68093 | Briones, Benjamin | 8:20-cv-28962-MCR-GRJ | Brent Coon & Associates |
| 3344. | 68110 | Brown, Brandon | 8:20-cv-28978-MCR-GRJ | Brent Coon & Associates |
| 3345. | 68135 | Sheldon, Caleb | 8:20-cv-29107-MCR-GRJ | Brent Coon & Associates |
| 3346. | 68136 | Mackey, Candace | 7:20-cv-71362-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3347. | 68162 | Ward, Charles | 7:20-cv-71393-MCR-GRJ | Brent Coon & Associates |
| 3348. | 68174 | Duke, Christina | 7:20-cv-71400-MCR-GRJ | Brent Coon & Associates |
| 3349. | 68201 | Neal, Clarrance | 8:20-cv-29138-MCR-GRJ | Brent Coon & Associates |
| 3350. | 68214 | Rowland, Craig | 7:20-cv-71426-MCR-GRJ | Brent Coon & Associates |
| 3351. | 68242 | Moreno, Daniel | 7:20-cv-71457-MCR-GRJ | Brent Coon & Associates |
| 3352. | 68249 | Cottrell, Danita | 8:20-cv-29162-MCR-GRJ | Brent Coon & Associates |
| 3353. | 68260 | Hall, David | 8:20-cv-29056-MCR-GRJ | Brent Coon & Associates |
| 3354. | 68361 | LeLeux, Gary | 8:20-cv-29230-MCR-GRJ | Brent Coon & Associates |
| 3355. | 68376 | Medina, Guadalupe | 8:20-cv-20336-MCR-GRJ | Brent Coon & Associates |
| 3356. | 68378 | Khan, Hammad | 8:20-cv-29082-MCR-GRJ | Brent Coon & Associates |
| 3357. | 68398 | Pierce, Jackson | 8:20-cv-29255-MCR-GRJ | Brent Coon & Associates |
| 3358. | 68401 | Utz, Jacob | 7:20-cv-71750-MCR-GRJ | Brent Coon & Associates |
| 3359. | 68407 | Diaz, James | 7:20-cv-71752-MCR-GRJ | Brent Coon & Associates |
| 3360. | 68463 | Kennedy, Jeremy | 7:20-cv-71796-MCR-GRJ | Brent Coon & Associates |
| 3361. | 68476 | Fejeren, Jesse | 8:20-cv-29295-MCR-GRJ | Brent Coon & Associates |
| 3362. | 68483 | Bowman, Jillian | 8:20-cv-29299-MCR-GRJ | Brent Coon & Associates |
| 3363. | 68505 | Missner, Johnathan | 8:20-cv-29308-MCR-GRJ | Brent Coon & Associates |
| 3364. | 68511 | Geddings, Jonathan | 8:20-cv-29129-MCR-GRJ | Brent Coon & Associates |
| 3365. | 68559 | Coulter, Juliann | 8:20-cv-29159-MCR-GRJ | Brent Coon & Associates |
| 3366. | 68614 | Hogan, Larry | 8:20-cv-29342-MCR-GRJ | Brent Coon & Associates |
| 3367. | 68622 | Maxwell, Lester | 8:20-cv-29344-MCR-GRJ | Brent Coon & Associates |
| 3368. | 68626 | Villescas, Lorenzo | 7:20-cv-71850-MCR-GRJ | Brent Coon & Associates |
| 3369. | 68703 | Pacheco-Davis, Michelle | 8:20-cv-29218-MCR-GRJ | Brent Coon & Associates |
| 3370. | 68710 | Dyson, Mitchell | 7:20-cv-71912-MCR-GRJ | Brent Coon & Associates |
| 3371. | 68717 | Mavis, Nestor | 8:20-cv-29232-MCR-GRJ | Brent Coon & Associates |
| 3372. | 68729 | Hayes, Pamela | 8:20-cv-29364-MCR-GRJ | Brent Coon & Associates |
| 3373. | 68732 | Barrett, Patrick | 8:20-cv-29366-MCR-GRJ | Brent Coon & Associates |
| 3374. | 68779 | Nelson, Richard | 8:20-cv-29262-MCR-GRJ | Brent Coon & Associates |
| 3375. | 68809 | Summersett, Robert | 7:20-cv-68271-MCR-GRJ | Brent Coon & Associates |
| 3376. | 68854 | Tamayo, Sergio | 7:20-cv-68330-MCR-GRJ | Brent Coon & Associates |
| 3377. | 68859 | GORE, SHANE | 7:20-cv-68341-MCR-GRJ | Brent Coon & Associates |
| 3378. | 68883 | Krum, Steven | 8:20-cv-29399-MCR-GRJ | Brent Coon & Associates |
| 3379. | 68896 | Rambert, Terrance | 8:20-cv-29287-MCR-GRJ | Brent Coon & Associates |
| 3380. | 68900 | Austin, Theresa | 8:20-cv-29401-MCR-GRJ | Brent Coon & Associates |
| 3381. | 167021 | Burnside, Matthew | 7:20-cv-88787-MCR-GRJ | Brent Coon & Associates |
| 3382. | 170116 | CORTEZ, GERARDO | 8:20-cv-28258-MCR-GRJ | Brent Coon & Associates |
| 3383. | 180238 | Maldonado, Luis | 7:20-cv-82823-MCR-GRJ | Brent Coon & Associates |
| 3384. | 186478 | Oliveira, Andrew | 8:20-cv-28325-MCR-GRJ | Brent Coon & Associates |
| 3385. | 190940 | Vela, Israel | 8:20-cv-30160-MCR-GRJ | Brent Coon & Associates |
| 3386. | 279617 | Mericle, Angeline | 9:20-cv-18962-MCR-GRJ | Brent Coon & Associates |
| 3387. | 279622 | Whittemore, Christopher | 9:20-cv-20372-MCR-GRJ | Brent Coon & Associates |
| 3388. | 279624 | Rooks, William | 9:20-cv-20374-MCR-GRJ | Brent Coon & Associates |
| 3389. | 279626 | Cortez, Jose | 9:20-cv-20379-MCR-GRJ | Brent Coon & Associates |
| 3390. | 279634 | Rascoe, Rodric | 9:20-cv-20394-MCR-GRJ | Brent Coon & Associates |
| 3391. | 279641 | Gagliano, Nicholas | 9:20-cv-20407-MCR-GRJ | Brent Coon & Associates |
| 3392. | 279642 | Goetsch, Jarek | 9:20-cv-20409-MCR-GRJ | Brent Coon & Associates |
| 3393. | 282209 | Malone, Jeffery | 7:21-cv-04845-MCR-GRJ | Brent Coon & Associates |
| 3394. | 282210 | Farney, Timothy | 7:21-cv-04846-MCR-GRJ | Brent Coon & Associates |
| 3395. | 282221 | Fequiere, Damien | 7:21-cv-04857-MCR-GRJ | Brent Coon & Associates |
| 3396. | 282227 | Matlock, Brandon | 7:21-cv-04864-MCR-GRJ | Brent Coon & Associates |
| 3397. | 282235 | Rivera, Angel | 7:21-cv-04872-MCR-GRJ | Brent Coon & Associates |
| 3398. | 282263 | Velasquez, Yohana | 7:21-cv-04896-MCR-GRJ | Brent Coon & Associates |
| 3399. | 282266 | Kayl, Jayleene | 7:21-cv-04898-MCR-GRJ | Brent Coon & Associates |
| 3400. | 282271 | Goby, Lou | 7:21-cv-04903-MCR-GRJ | Brent Coon & Associates |
| 3401. | 286623 | Thiede, Steven | 7:21-cv-05017-MCR-GRJ | Brent Coon & Associates |
| 3402. | 286625 | Carlin, Michael | 7:21-cv-05019-MCR-GRJ | Brent Coon & Associates |
| 3403. | 286638 | Gray, Tyrone | 7:21-cv-05032-MCR-GRJ | Brent Coon & Associates |
| 3404. | 286639 | Pinedo, Agustin | 7:21-cv-05033-MCR-GRJ | Brent Coon & Associates |
| 3405. | 286643 | Farley, Ian | 7:21-cv-08566-MCR-GRJ | Brent Coon & Associates |
| 3406. | 286660 | Mure, Brandi | 7:21-cv-08583-MCR-GRJ | Brent Coon & Associates |
| 3407. | 286661 | Verdusco, Joe | 7:21-cv-08584-MCR-GRJ | Brent Coon & Associates |
| 3408. | 286663 | Jordan, Carlton | 7:21-cv-08586-MCR-GRJ | Brent Coon & Associates |
| 3409. | 286671 | Vogl, Jeremiah | 7:21-cv-08596-MCR-GRJ | Brent Coon & Associates |
| 3410. | 286676 | Canas, Shannon | 7:21-cv-08606-MCR-GRJ | Brent Coon & Associates |
| 3411. | 290462 | Baker, Bryan | 7:21-cv-12589-MCR-GRJ | Brent Coon & Associates |
| 3412. | 290479 | Daughtrey, Cory | 7:21-cv-12606-MCR-GRJ | Brent Coon & Associates |
| 3413. | 290501 | Kranz, Earnest | 7:21-cv-12627-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3414. | 290514 | Newsome, Terance | 7:21-cv-12640-MCR-GRJ | Brent Coon & Associates |
| 3415. | 290529 | Bridges, William | 7:21-cv-12655-MCR-GRJ | Brent Coon & Associates |
| 3416. | 290534 | Lee, Jessica | 7:21-cv-12660-MCR-GRJ | Brent Coon & Associates |
| 3417. | 290536 | Byrd, Chester | 7:21-cv-12662-MCR-GRJ | Brent Coon & Associates |
| 3418. | 290539 | Miller, Nicholas | 7:21-cv-12665-MCR-GRJ | Brent Coon & Associates |
| 3419. | 290540 | Nanquil, Richelle | 7:21-cv-12666-MCR-GRJ | Brent Coon & Associates |
| 3420. | 290553 | Sanders, Mikal | 7:21-cv-12679-MCR-GRJ | Brent Coon & Associates |
| 3421. | 290565 | Gutter, Kevin | 7:21-cv-12691-MCR-GRJ | Brent Coon & Associates |
| 3422. | 293236 | Gallacher, Brandon | 7:21-cv-12885-MCR-GRJ | Brent Coon & Associates |
| 3423. | 293245 | Taylor, Larry | 7:21-cv-12894-MCR-GRJ | Brent Coon & Associates |
| 3424. | 293248 | Stone, Jeffrey | 7:21-cv-12897-MCR-GRJ | Brent Coon & Associates |
| 3425. | 293265 | Barna, Carrie | 7:21-cv-12914-MCR-GRJ | Brent Coon & Associates |
| 3426. | 293282 | ODOM, JOHN | 7:21-cv-12931-MCR-GRJ | Brent Coon & Associates |
| 3427. | 293290 | Jennings, Billy | 7:21-cv-12939-MCR-GRJ | Brent Coon & Associates |
| 3428. | 293303 | Harzbecker, Kevin | 7:21-cv-12951-MCR-GRJ | Brent Coon & Associates |
| 3429. | 293329 | Stone, Bradley | 7:21-cv-12977-MCR-GRJ | Brent Coon & Associates |
| 3430. | 293330 | Hoffman, Alan | 7:21-cv-12978-MCR-GRJ | Brent Coon & Associates |
| 3431. | 293334 | Smith, Ezekiel | 7:21-cv-12982-MCR-GRJ | Brent Coon & Associates |
| 3432. | 293336 | Adcock, Lane | 7:21-cv-12984-MCR-GRJ | Brent Coon & Associates |
| 3433. | 293341 | Allen, Timothy | 7:21-cv-12989-MCR-GRJ | Brent Coon & Associates |
| 3434. | 293343 | HUBER, TIMOTHY | 7:21-cv-12991-MCR-GRJ | Brent Coon & Associates |
| 3435. | 293345 | Prescott, Lajuan | 7:21-cv-12993-MCR-GRJ | Brent Coon & Associates |
| 3436. | 293347 | Reitz, Daniel | 7:21-cv-12995-MCR-GRJ | Brent Coon & Associates |
| 3437. | 298520 | ALVARADO, JOSHUA | 7:21-cv-16687-MCR-GRJ | Brent Coon & Associates |
| 3438. | 298738 | RODRIGO, DIACONO | 7:21-cv-19409-MCR-GRJ | Brent Coon & Associates |
| 3439. | 303151 | MELTON, STEVE | 7:21-cv-19735-MCR-GRJ | Brent Coon & Associates |
| 3440. | 303213 | HALL, RICHARD | 7:21-cv-23102-MCR-GRJ | Brent Coon & Associates |
| 3441. | 303251 | Creekmore, Johnnie | 7:21-cv-23135-MCR-GRJ | Brent Coon & Associates |
| 3442. | 303252 | EDWARDS, JOSHUA | 7:21-cv-23136-MCR-GRJ | Brent Coon & Associates |
| 3443. | 303257 | PHANN, JINCY | 7:21-cv-23140-MCR-GRJ | Brent Coon & Associates |
| 3444. | 303272 | Tipton, Eric | 7:21-cv-23153-MCR-GRJ | Brent Coon & Associates |
| 3445. | 303296 | Johnson, Zion | 7:21-cv-23175-MCR-GRJ | Brent Coon & Associates |
| 3446. | 304468 | Johnson, Yealonda | 7:21-cv-24406-MCR-GRJ | Brent Coon & Associates |
| 3447. | 304469 | Vega, Jose | 7:21-cv-24407-MCR-GRJ | Brent Coon & Associates |
| 3448. | 304474 | Askins, Elijah | 7:21-cv-24411-MCR-GRJ | Brent Coon & Associates |
| 3449. | 304476 | Burney, Jerome | 7:21-cv-24412-MCR-GRJ | Brent Coon & Associates |
| 3450. | 304486 | Lane, Tosha | 7:21-cv-24422-MCR-GRJ | Brent Coon & Associates |
| 3451. | 307824 | Black, Shaunti | 7:21-cv-26116-MCR-GRJ | Brent Coon & Associates |
| 3452. | 319394 | Abua, Artray | 7:21-cv-33469-MCR-GRJ | Brent Coon & Associates |
| 3453. | 319410 | CHRISTIE, CHRISTOPHER | 7:21-cv-33485-MCR-GRJ | Brent Coon & Associates |
| 3454. | 319415 | Crane, Tyler | 7:21-cv-33490-MCR-GRJ | Brent Coon & Associates |
| 3455. | 319422 | Francis, Avery | 7:21-cv-33497-MCR-GRJ | Brent Coon & Associates |
| 3456. | 319433 | Hebert, Chris | 7:21-cv-33508-MCR-GRJ | Brent Coon & Associates |
| 3457. | 319444 | Klassy, Leo | 7:21-cv-33519-MCR-GRJ | Brent Coon & Associates |
| 3458. | 319445 | Kowalski, Michael | 7:21-cv-33520-MCR-GRJ | Brent Coon & Associates |
| 3459. | 319447 | Legan, Ralph | 7:21-cv-33522-MCR-GRJ | Brent Coon & Associates |
| 3460. | 319454 | Mokler, Audel | 7:21-cv-33529-MCR-GRJ | Brent Coon & Associates |
| 3461. | 319458 | NAVARRO, JOSE | 7:21-cv-33533-MCR-GRJ | Brent Coon & Associates |
| 3462. | 319460 | Ofori-Nuamah, Destimona | 7:21-cv-33535-MCR-GRJ | Brent Coon & Associates |
| 3463. | 319464 | Pond, Kasandra | 7:21-cv-33539-MCR-GRJ | Brent Coon & Associates |
| 3464. | 319465 | President, Jimmy | 7:21-cv-33540-MCR-GRJ | Brent Coon & Associates |
| 3465. | 319467 | Pryce, Anthony | 7:21-cv-33542-MCR-GRJ | Brent Coon & Associates |
| 3466. | 319470 | Rocha, Stevie | 7:21-cv-33545-MCR-GRJ | Brent Coon & Associates |
| 3467. | 319473 | Shivers, Ben | 7:21-cv-33548-MCR-GRJ | Brent Coon & Associates |
| 3468. | 319478 | Smith, Matthew | 7:21-cv-33553-MCR-GRJ | Brent Coon & Associates |
| 3469. | 319492 | Wisdom, Justin | 7:21-cv-33567-MCR-GRJ | Brent Coon & Associates |
| 3470. | 320439 | Wackerman, David | 7:21-cv-36719-MCR-GRJ | Brent Coon & Associates |
| 3471. | 320447 | Olivas, Jesus | 7:21-cv-36727-MCR-GRJ | Brent Coon & Associates |
| 3472. | 320448 | Ross, Elisa | 7:21-cv-36728-MCR-GRJ | Brent Coon & Associates |
| 3473. | 320483 | TOWLES, ELISSA | 7:21-cv-36763-MCR-GRJ | Brent Coon & Associates |
| 3474. | 320503 | Amador, Anderson | 7:21-cv-36783-MCR-GRJ | Brent Coon & Associates |
| 3475. | 323966 | Grass, Travis | 7:21-cv-48695-MCR-GRJ | Brent Coon & Associates |
| 3476. | 323968 | Towns, Rheavan | 7:21-cv-48697-MCR-GRJ | Brent Coon & Associates |
| 3477. | 323976 | Bennett, Michael | 7:21-cv-48705-MCR-GRJ | Brent Coon & Associates |
| 3478. | 323990 | Lockett, Jason | 7:21-cv-48719-MCR-GRJ | Brent Coon & Associates |
| 3479. | 324008 | Mikhail, Patrick | 7:21-cv-48736-MCR-GRJ | Brent Coon & Associates |
| 3480. | 324010 | Gaitan, Pablo | 7:21-cv-48738-MCR-GRJ | Brent Coon & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3481. | 324011 | Rippel, Zachary | 7:21-cv-48739-MCR-GRJ | Brent Coon & Associates |
| 3482. | 324014 | Maldonado, Melvin | 7:21-cv-48742-MCR-GRJ | Brent Coon & Associates |
| 3483. | 328670 | Bush, Daniel | 7:21-cv-48784-MCR-GRJ | Brent Coon & Associates |
| 3484. | 328674 | Guerrero, Nicolas | 7:21-cv-48788-MCR-GRJ | Brent Coon & Associates |
| 3485. | 328679 | Nunn, Jeremy | 7:21-cv-48793-MCR-GRJ | Brent Coon & Associates |
| 3486. | 328692 | Meadows, Tracy | 7:21-cv-48806-MCR-GRJ | Brent Coon & Associates |
| 3487. | 328709 | Tooke, Christopher | 7:21-cv-48823-MCR-GRJ | Brent Coon & Associates |
| 3488. | 328726 | Daugherty, Tommy | 7:21-cv-48840-MCR-GRJ | Brent Coon & Associates |
| 3489. | 328729 | Mebine, John | 7:21-cv-48843-MCR-GRJ | Brent Coon & Associates |
| 3490. | 328730 | Clevinger, Raymond | 7:21-cv-48844-MCR-GRJ | Brent Coon & Associates |
| 3491. | 328734 | Gilbert, Joe | 7:21-cv-48848-MCR-GRJ | Brent Coon & Associates |
| 3492. | 328758 | Pierre, Peterson | 7:21-cv-48872-MCR-GRJ | Brent Coon & Associates |
| 3493. | 328768 | Green, Jeremy | 7:21-cv-48882-MCR-GRJ | Brent Coon & Associates |
| 3494. | 328773 | Touchstone, Brandon | 7:21-cv-48887-MCR-GRJ | Brent Coon & Associates |
| 3495. | 328775 | Stillman, Nicholas | 7:21-cv-48889-MCR-GRJ | Brent Coon & Associates |
| 3496. | 332955 | Straub, Delroy | 7:21-cv-51225-MCR-GRJ | Brent Coon & Associates |
| 3497. | 332966 | Barfield, Jack | 7:21-cv-51236-MCR-GRJ | Brent Coon & Associates |
| 3498. | 332976 | Rogers, Christopher | 7:21-cv-51246-MCR-GRJ | Brent Coon & Associates |
| 3499. | 332977 | Jones, Rickey | 7:21-cv-51247-MCR-GRJ | Brent Coon & Associates |
| 3500. | 333008 | Kovach, Andrew | 7:21-cv-51278-MCR-GRJ | Brent Coon & Associates |
| 3501. | 333013 | Martin, Rashaldo | 7:21-cv-51283-MCR-GRJ | Brent Coon & Associates |
| 3502. | 333052 | Digati, Daniel | 7:21-cv-51369-MCR-GRJ | Brent Coon & Associates |
| 3503. | 333067 | James, William | 7:21-cv-51487-MCR-GRJ | Brent Coon & Associates |
| 3504. | 333079 | Saylor, Jeremy | 7:21-cv-51499-MCR-GRJ | Brent Coon & Associates |
| 3505. | 333087 | Flores, Rodrigo | 7:21-cv-51507-MCR-GRJ | Brent Coon & Associates |
| 3506. | 333091 | O'neil, Sean | 7:21-cv-51511-MCR-GRJ | Brent Coon & Associates |
| 3507. | 333094 | Daniels, Gabriel | 7:21-cv-51514-MCR-GRJ | Brent Coon & Associates |
| 3508. | 333101 | Allen, Deondre | 7:21-cv-51528-MCR-GRJ | Brent Coon & Associates |
| 3509. | 333104 | Stroemer, Michael | 7:21-cv-51534-MCR-GRJ | Brent Coon & Associates |
| 3510. | 16390 | Holcomb, Dewayne | 8:20-cv-05617-MCR-GRJ | Bryant Law Center |
| 3511. | 16396 | Nation, Jacob | 8:20-cv-05643-MCR-GRJ | Bryant Law Center |
| 3512. | 16398 | Thuline, Keith | 8:20-cv-05648-MCR-GRJ | Bryant Law Center |
| 3513. | 16400 | Shockley, Jason | 8:20-cv-05657-MCR-GRJ | Bryant Law Center |
| 3514. | 16405 | Douglas, Bruce | 8:20-cv-05685-MCR-GRJ | Bryant Law Center |
| 3515. | 16417 | Sesco, Merlin | 8:20-cv-24672-MCR-GRJ | Bryant Law Center |
| 3516. | 16421 | Jackson, Eric | 8:20-cv-05725-MCR-GRJ | Bryant Law Center |
| 3517. | 16422 | Litchenberg, Steven | 8:20-cv-05730-MCR-GRJ | Bryant Law Center |
| 3518. | 16424 | Rouse, Chandler | 8:20-cv-05740-MCR-GRJ | Bryant Law Center |
| 3519. | 16433 | Chino, Thomas | 8:20-cv-05778-MCR-GRJ | Bryant Law Center |
| 3520. | 16434 | Torres-Hernandez, Jose | 8:20-cv-05780-MCR-GRJ | Bryant Law Center |
| 3521. | 155964 | HETUE, JOSHUA | 8:20-cv-11598-MCR-GRJ | Bryant Law Center |
| 3522. | 221833 | JONAS, JEREMY THOMAS | 8:20-cv-60600-MCR-GRJ | Bryant Law Center |
| 3523. | 221848 | ANGLE, JASON WAYNE | 8:20-cv-60627-MCR-GRJ | Bryant Law Center |
| 3524. | 234614 | SILLARS, DAVID ANTHONY | 8:20-cv-83556-MCR-GRJ | Bryant Law Center |
| 3525. | 237807 | Jonas, Jeremy | 8:20-cv-97779-MCR-GRJ | Bryant Law Center |
| 3526. | 258525 | KOWALIK, JOSHUA ADAM | 8:20-cv-97680-MCR-GRJ | Bryant Law Center |
| 3527. | 258612 | FELICIANO, DAVID ALEXANDER | 8:20-cv-99199-MCR-GRJ | Bryant Law Center |
| 3528. | 258661 | HAMILTON, MARCUS | 8:20-cv-99242-MCR-GRJ | Bryant Law Center |
| 3529. | 260878 | SLAYTON, COREY WILLIAM | 9:20-cv-04376-MCR-GRJ | Bryant Law Center |
| 3530. | 274168 | GENTRY, MITCHELL DWAYNE | 9:20-cv-13107-MCR-GRJ | Bryant Law Center |
| 3531. | 282937 | BEECHAM, JEFFREY R | 7:21-cv-03102-MCR-GRJ | Bryant Law Center |
| 3532. | 282938 | SIMELTON, MARCUS | 7:21-cv-03103-MCR-GRJ | Bryant Law Center |
| 3533. | 286987 | SUDARIKOV, ARKADIY | 7:21-cv-05112-MCR-GRJ | Bryant Law Center |
| 3534. | 289365 | CARRUTHERS, TRAMONSIE | 7:21-cv-09424-MCR-GRJ | Bryant Law Center |
| 3535. | 299372 | HINSON, PHILLIP HINSON | 7:21-cv-19435-MCR-GRJ | Bryant Law Center |
| 3536. | 303911 | EAKLE, STEPHEN JAMES | 7:21-cv-21542-MCR-GRJ | Bryant Law Center |
| 3537. | 306736 | PEAGLER, LEARONE | 7:21-cv-23973-MCR-GRJ | Bryant Law Center |
| 3538. | 306739 | SIMPSON, CODY EDWARD | 7:21-cv-23976-MCR-GRJ | Bryant Law Center |
| 3539. | 308629 | Harris, Bradley | 7:21-cv-26159-MCR-GRJ | Bryant Law Center |
| 3540. | 320949 | ALVARADO, JOSE JOAQUIN | 7:21-cv-31401-MCR-GRJ | Bryant Law Center |
| 3541. | 320959 | MATTSON, DAVID ROGER | 7:21-cv-33591-MCR-GRJ | Bryant Law Center |
| 3542. | 325605 | RUNYON, JEREMY | 7:21-cv-40611-MCR-GRJ | Bryant Law Center |
| 3543. | 325606 | BOSIN, PAUL FREDERICK | 7:21-cv-40612-MCR-GRJ | Bryant Law Center |
| 3544. | 329692 | COOPER, DAVID LOYD | 7:21-cv-47945-MCR-GRJ | Bryant Law Center |
| 3545. | 334507 | EAGON, ERIC BRYANT | 7:21-cv-48673-MCR-GRJ | Bryant Law Center |
| 3546. | 132423 | Johnson, Jeremy | 7:20-cv-41885-MCR-GRJ | Burnett Law Firm |
| 3547. | 135879 | Alexander, Rodney | 7:20-cv-41887-MCR-GRJ | Burnett Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3548. | 135883 | Bell, James | 7:20-cv-41890-MCR-GRJ | Burnett Law Firm |
| 3549. | 135885 | Boatwright, DeQuan | 7:20-cv-63445-MCR-GRJ | Burnett Law Firm |
| 3550. | 135887 | Bower, Jack | 7:20-cv-41893-MCR-GRJ | Burnett Law Firm |
| 3551. | 135888 | Branwell, Mauricio | 7:20-cv-41894-MCR-GRJ | Burnett Law Firm |
| 3552. | 135894 | England, Nathan | 7:20-cv-41900-MCR-GRJ | Burnett Law Firm |
| 3553. | 135895 | Evans, Byron | 7:20-cv-41901-MCR-GRJ | Burnett Law Firm |
| 3554. | 135901 | Glasco, Earl | 7:20-cv-41907-MCR-GRJ | Burnett Law Firm |
| 3555. | 135902 | Glumm, Jessica | 7:20-cv-41908-MCR-GRJ | Burnett Law Firm |
| 3556. | 135904 | Henderson, Santana | 7:20-cv-41910-MCR-GRJ | Burnett Law Firm |
| 3557. | 135908 | Jennum, Brandon | 7:20-cv-63448-MCR-GRJ | Burnett Law Firm |
| 3558. | 135910 | Johnson, Micah | 7:20-cv-41914-MCR-GRJ | Burnett Law Firm |
| 3559. | 135916 | Lisson, Hollena | 7:20-cv-63453-MCR-GRJ | Burnett Law Firm |
| 3560. | 135917 | Lockett, Crealand | 7:20-cv-41920-MCR-GRJ | Burnett Law Firm |
| 3561. | 135918 | Lopez, Louis | 7:20-cv-41921-MCR-GRJ | Burnett Law Firm |
| 3562. | 135925 | Mooney, Robert | 7:20-cv-41937-MCR-GRJ | Burnett Law Firm |
| 3563. | 135926 | Morris, Paul | 7:20-cv-41940-MCR-GRJ | Burnett Law Firm |
| 3564. | 135929 | Olubunmi, Olayinka | 7:20-cv-41947-MCR-GRJ | Burnett Law Firm |
| 3565. | 135931 | Pattillo, Emanuel | 7:20-cv-41951-MCR-GRJ | Burnett Law Firm |
| 3566. | 135935 | Radke, Daniel | 7:20-cv-41964-MCR-GRJ | Burnett Law Firm |
| 3567. | 135937 | Roberts, Phillip | 7:20-cv-41970-MCR-GRJ | Burnett Law Firm |
| 3568. | 135941 | SIMMONS, JERALD | 7:20-cv-41980-MCR-GRJ | Burnett Law Firm |
| 3569. | 135946 | Swenson, Eric | 7:20-cv-41998-MCR-GRJ | Burnett Law Firm |
| 3570. | 135947 | Thomas, Rickey David | 7:20-cv-42002-MCR-GRJ | Burnett Law Firm |
| 3571. | 135952 | Watkins, Tiffiny | 7:20-cv-42018-MCR-GRJ | Burnett Law Firm |
| 3572. | 135957 | Witten, Jeremy | 7:20-cv-42036-MCR-GRJ | Burnett Law Firm |
| 3573. | 135959 | Zimmerman, Tyler | 7:20-cv-42042-MCR-GRJ | Burnett Law Firm |
| 3574. | 223768 | Felsman, Kevin | 8:20-cv-75578-MCR-GRJ | Burnett Law Firm |
| 3575. | 260862 | BARNESON, JOHN | 9:20-cv-04361-MCR-GRJ | Burnett Law Firm |
| 3576. | 260866 | Jones, Timothy | 9:20-cv-04365-MCR-GRJ | Burnett Law Firm |
| 3577. | 260867 | MOBLEY, BRANNON | 9:20-cv-04366-MCR-GRJ | Burnett Law Firm |
| 3578. | 282276 | Klein, John | 7:21-cv-04907-MCR-GRJ | Burnett Law Firm |
| 3579. | 282277 | McCartney, Sean | 7:21-cv-04908-MCR-GRJ | Burnett Law Firm |
| 3580. | 315764 | Salinas, Sabas | 7:21-cv-29158-MCR-GRJ | Burnett Law Firm |
| 3581. | 91886 | Assing, David James | 7:20-cv-99077-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3582. | 91887 | Barker, Gerald James | 7:20-cv-99080-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3583. | 91888 | Brown, Robert Lamont | 7:20-cv-99084-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3584. | 91889 | Byrd, Charlie Edward | 7:20-cv-00020-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3585. | 91890 | Everhart, Kyle Nicholas | 7:20-cv-99087-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3586. | 91897 | Munoz, Jose Roel | 7:20-cv-99104-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3587. | 91899 | Pomeroy, William Benedict | 7:20-cv-99110-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3588. | 91902 | Wagner, Craig Alan | 8:20-cv-10636-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3589. | 91905 | Young, Kelly Eugene | 7:20-cv-99122-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3590. | 170029 | Hester, Paul Norman | 7:20-cv-99360-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3591. | 183337 | Gragert, Douglas | 7:20-cv-90934-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3592. | 202874 | Magdaleno, Bonifacio | 8:20-cv-51774-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3593. | 237808 | Maher, Kelly | 8:20-cv-84021-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3594. | 247109 | Todd, Jesse Daniel | 8:20-cv-86617-MCR-GRJ | Burwell Nebout Trial Lawyers |
| 3595. | 334662 | HILL, MICHAEL GABRIEL | 7:21-cv-54384-MCR-GRJ | Cannon & Associates |
| 3596. | 8260 | WINTERS, DANIEL | 8:20-cv-16726-MCR-GRJ | Cannon Law |
| 3597. | 8261 | HORN, JOHNNIE | 8:20-cv-16729-MCR-GRJ | Cannon Law |
| 3598. | 8262 | PRATER, WESLEY | 8:20-cv-16732-MCR-GRJ | Cannon Law |
| 3599. | 8265 | STITH, MARK | 8:20-cv-16743-MCR-GRJ | Cannon Law |
| 3600. | 8266 | LOZANO, CLARISA | 8:20-cv-16747-MCR-GRJ | Cannon Law |
| 3601. | 8267 | GREEN, MICHAEL | 8:20-cv-16752-MCR-GRJ | Cannon Law |
| 3602. | 8271 | JENSEN, JASON | 8:20-cv-16769-MCR-GRJ | Cannon Law |
| 3603. | 8276 | ROSSI, JOSIE | 8:20-cv-16784-MCR-GRJ | Cannon Law |
| 3604. | 8287 | DINAN, MARTIN | 8:20-cv-16825-MCR-GRJ | Cannon Law |
| 3605. | 8288 | BLANSFIELD, JOSEPH | 8:20-cv-16829-MCR-GRJ | Cannon Law |
| 3606. | 69022 | Apfel, Brian | 8:20-cv-17174-MCR-GRJ | Cannon Law |
| 3607. | 69024 | LOCHNER, CHRISTOPHER | 8:20-cv-17176-MCR-GRJ | Cannon Law |
| 3608. | 69025 | Williams, Kevin | 8:20-cv-17177-MCR-GRJ | Cannon Law |
| 3609. | 183340 | CURTIS, KURT | 8:20-cv-18758-MCR-GRJ | Cannon Law |
| 3610. | 183342 | Hickson, Daniel | 8:20-cv-18764-MCR-GRJ | Cannon Law |
| 3611. | 183343 | Nantz, Joshua | 8:20-cv-18766-MCR-GRJ | Cannon Law |
| 3612. | 183345 | Welker, Joe | 8:20-cv-18770-MCR-GRJ | Cannon Law |
| 3613. | 78737 | Albrittain, Joseph M | 7:20-cv-49379-MCR-GRJ | Carey Danis & Lowe |
| 3614. | 78742 | Barnt, Kaila S | 7:20-cv-49396-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3615. | 78761 | Butler, Jeffrey T | 7:20-cv-49443-MCR-GRJ | Carey Danis & Lowe |
| 3616. | 78765 | Carr, William | 7:20-cv-49455-MCR-GRJ | Carey Danis & Lowe |
| 3617. | 78773 | Conekin, David | 7:20-cv-49481-MCR-GRJ | Carey Danis & Lowe |
| 3618. | 78785 | Duran, Andres | 7:20-cv-49520-MCR-GRJ | Carey Danis & Lowe |
| 3619. | 78812 | Henderson, Harold AJ | 7:20-cv-49601-MCR-GRJ | Carey Danis & Lowe |
| 3620. | 78846 | Littlejohn, Richard K | 7:20-cv-49736-MCR-GRJ | Carey Danis & Lowe |
| 3621. | 78848 | Lockhart, Daszmar L | 7:20-cv-49744-MCR-GRJ | Carey Danis & Lowe |
| 3622. | 78862 | Michaud, Dylan | 7:20-cv-49786-MCR-GRJ | Carey Danis & Lowe |
| 3623. | 78867 | Montanez, Daniel J | 7:20-cv-49805-MCR-GRJ | Carey Danis & Lowe |
| 3624. | 78875 | Myers-Young, Breaia S. | 7:20-cv-49834-MCR-GRJ | Carey Danis & Lowe |
| 3625. | 78880 | Nemeth, John R | 7:20-cv-49852-MCR-GRJ | Carey Danis & Lowe |
| 3626. | 78905 | Acevedo, Jacob Rodriguez | 7:20-cv-49967-MCR-GRJ | Carey Danis & Lowe |
| 3627. | 78912 | Schawo, Robert R. | 7:20-cv-49997-MCR-GRJ | Carey Danis & Lowe |
| 3628. | 78941 | Theis, Adam | 8:20-cv-16003-MCR-GRJ | Carey Danis & Lowe |
| 3629. | 78942 | Thompson, Kendric R | 7:20-cv-50124-MCR-GRJ | Carey Danis & Lowe |
| 3630. | 78950 | Troxel, Adam B | 7:20-cv-50161-MCR-GRJ | Carey Danis & Lowe |
| 3631. | 78954 | Wagner, Clint W | 7:20-cv-50178-MCR-GRJ | Carey Danis & Lowe |
| 3632. | 78964 | Wilkowski, Roy J | 7:20-cv-50231-MCR-GRJ | Carey Danis & Lowe |
| 3633. | 78966 | Williams, Travis W | 7:20-cv-50242-MCR-GRJ | Carey Danis & Lowe |
| 3634. | 180258 | Cintron Melendez, Reinaldo | 7:20-cv-85145-MCR-GRJ | Carey Danis & Lowe |
| 3635. | 180263 | Anderson, Tashonna | 7:20-cv-85166-MCR-GRJ | Carey Danis & Lowe |
| 3636. | 180264 | Brown, Darnel | 7:20-cv-85171-MCR-GRJ | Carey Danis & Lowe |
| 3637. | 180266 | Hannah, Tristan | 7:20-cv-85181-MCR-GRJ | Carey Danis & Lowe |
| 3638. | 180267 | Hettick, Michael | 7:20-cv-85185-MCR-GRJ | Carey Danis & Lowe |
| 3639. | 180272 | McPherson, Andrew | 7:20-cv-85209-MCR-GRJ | Carey Danis & Lowe |
| 3640. | 180275 | Jankowski, Justin | 7:20-cv-85222-MCR-GRJ | Carey Danis & Lowe |
| 3641. | 180277 | Rodriguez, Sebastian | 7:20-cv-85230-MCR-GRJ | Carey Danis & Lowe |
| 3642. | 194815 | Banks, Isaiah | 8:20-cv-32169-MCR-GRJ | Carey Danis & Lowe |
| 3643. | 194819 | Bragg, Thomas | 8:20-cv-32177-MCR-GRJ | Carey Danis & Lowe |
| 3644. | 194824 | DAVIS, KENNETH | 8:20-cv-32186-MCR-GRJ | Carey Danis & Lowe |
| 3645. | 194827 | Downing, Paul | 8:20-cv-32192-MCR-GRJ | Carey Danis & Lowe |
| 3646. | 194832 | Garcia, Davis | 8:20-cv-32202-MCR-GRJ | Carey Danis & Lowe |
| 3647. | 194841 | Jansen, Leonardus | 8:20-cv-32228-MCR-GRJ | Carey Danis & Lowe |
| 3648. | 194846 | Liggett, Michael | 8:20-cv-32243-MCR-GRJ | Carey Danis & Lowe |
| 3649. | 194850 | Moreau, Marc | 8:20-cv-32254-MCR-GRJ | Carey Danis & Lowe |
| 3650. | 194863 | Wilde, Matthew | 8:20-cv-32292-MCR-GRJ | Carey Danis & Lowe |
| 3651. | 207619 | Hayden, William | 8:20-cv-55405-MCR-GRJ | Carey Danis & Lowe |
| 3652. | 207627 | Links, Carroll | 8:20-cv-55431-MCR-GRJ | Carey Danis & Lowe |
| 3653. | 207633 | Nutting, Rob | 8:20-cv-55449-MCR-GRJ | Carey Danis & Lowe |
| 3654. | 207640 | Robertson, Anthony | 8:20-cv-55472-MCR-GRJ | Carey Danis & Lowe |
| 3655. | 207653 | Wholaver, Lawrence | 8:20-cv-55512-MCR-GRJ | Carey Danis & Lowe |
| 3656. | 212348 | HERRINGTON, DESTIN | 8:20-cv-57414-MCR-GRJ | Carey Danis & Lowe |
| 3657. | 212354 | GEORGE, FRANK | 8:20-cv-57425-MCR-GRJ | Carey Danis & Lowe |
| 3658. | 212363 | Agnew, Jazaron | 8:20-cv-57442-MCR-GRJ | Carey Danis & Lowe |
| 3659. | 212370 | Green, Jamie | 8:20-cv-57455-MCR-GRJ | Carey Danis & Lowe |
| 3660. | 222218 | Delandro, Roger | 8:20-cv-71975-MCR-GRJ | Carey Danis & Lowe |
| 3661. | 222224 | Felts, Samuel | 8:20-cv-71981-MCR-GRJ | Carey Danis & Lowe |
| 3662. | 222227 | Freeman, Prior | 8:20-cv-71984-MCR-GRJ | Carey Danis & Lowe |
| 3663. | 222231 | Goad, Charles | 8:20-cv-71988-MCR-GRJ | Carey Danis & Lowe |
| 3664. | 222234 | Gonzales, Reynaldo | 8:20-cv-71991-MCR-GRJ | Carey Danis & Lowe |
| 3665. | 222263 | Martinezramirez, Jose | 8:20-cv-72020-MCR-GRJ | Carey Danis & Lowe |
| 3666. | 222267 | Morataya, Jaime | 8:20-cv-72024-MCR-GRJ | Carey Danis & Lowe |
| 3667. | 222270 | Nowell, James | 8:20-cv-72027-MCR-GRJ | Carey Danis & Lowe |
| 3668. | 222276 | Penalba, Joel | 8:20-cv-72033-MCR-GRJ | Carey Danis & Lowe |
| 3669. | 222285 | Ramsey, Reynold | 8:20-cv-72042-MCR-GRJ | Carey Danis & Lowe |
| 3670. | 222290 | RUIZ, JUAN | 8:20-cv-72047-MCR-GRJ | Carey Danis & Lowe |
| 3671. | 222294 | SMITH, ERIC | 8:20-cv-72051-MCR-GRJ | Carey Danis & Lowe |
| 3672. | 222312 | Wilson, Jeffrey | 8:20-cv-72069-MCR-GRJ | Carey Danis & Lowe |
| 3673. | 234109 | Atkinson, Anthony | 8:20-cv-83173-MCR-GRJ | Carey Danis & Lowe |
| 3674. | 234122 | Carter, Joseph | 8:20-cv-83186-MCR-GRJ | Carey Danis & Lowe |
| 3675. | 234126 | Crouch, Lamarr | 8:20-cv-83190-MCR-GRJ | Carey Danis & Lowe |
| 3676. | 234127 | Cruce, Lesley | 8:20-cv-83191-MCR-GRJ | Carey Danis & Lowe |
| 3677. | 234142 | Gardner, Floyd | 8:20-cv-83211-MCR-GRJ | Carey Danis & Lowe |
| 3678. | 234146 | Green, Samuel | 8:20-cv-83218-MCR-GRJ | Carey Danis & Lowe |
| 3679. | 234147 | Griswell, Jerry | 8:20-cv-83220-MCR-GRJ | Carey Danis & Lowe |
| 3680. | 234154 | Hickson, Tito | 8:20-cv-83232-MCR-GRJ | Carey Danis & Lowe |
| 3681. | 234164 | Johnson, Jonathon | 8:20-cv-83250-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3682. | 234198 | GERMANY, JENNIFER | 8:20-cv-83338-MCR-GRJ | Carey Danis & Lowe |
| 3683. | 234209 | Ramirez, Tomas | 8:20-cv-83358-MCR-GRJ | Carey Danis & Lowe |
| 3684. | 234212 | Reed, Kaleb | 8:20-cv-83363-MCR-GRJ | Carey Danis & Lowe |
| 3685. | 234226 | Rybicki, Scott | 8:20-cv-83388-MCR-GRJ | Carey Danis & Lowe |
| 3686. | 234249 | Thomson, Alan | 8:20-cv-83428-MCR-GRJ | Carey Danis & Lowe |
| 3687. | 234250 | Trappett, Samuel | 8:20-cv-83430-MCR-GRJ | Carey Danis & Lowe |
| 3688. | 234267 | Williamson, Forrest | 8:20-cv-83461-MCR-GRJ | Carey Danis & Lowe |
| 3689. | 234269 | Wiseman, Tarpon | 8:20-cv-83464-MCR-GRJ | Carey Danis & Lowe |
| 3690. | 241915 | Boothe, Eric | 8:20-cv-88977-MCR-GRJ | Carey Danis & Lowe |
| 3691. | 241916 | Cargill, James | 8:20-cv-88978-MCR-GRJ | Carey Danis & Lowe |
| 3692. | 241931 | Harrington, Bruce | 8:20-cv-88993-MCR-GRJ | Carey Danis & Lowe |
| 3693. | 241932 | Hertzog, John | 8:20-cv-88994-MCR-GRJ | Carey Danis & Lowe |
| 3694. | 241947 | Mcdonald, Christopher | 8:20-cv-89009-MCR-GRJ | Carey Danis & Lowe |
| 3695. | 241953 | Ortega, Andrew | 8:20-cv-89015-MCR-GRJ | Carey Danis & Lowe |
| 3696. | 241955 | Paredes, Martine | 8:20-cv-89017-MCR-GRJ | Carey Danis & Lowe |
| 3697. | 241964 | Talley, Alan | 8:20-cv-89026-MCR-GRJ | Carey Danis & Lowe |
| 3698. | 241965 | Tayag, Arthur | 8:20-cv-89028-MCR-GRJ | Carey Danis & Lowe |
| 3699. | 241967 | Tipton, David | 8:20-cv-89032-MCR-GRJ | Carey Danis & Lowe |
| 3700. | 241973 | Williams, Tatiana | 8:20-cv-89044-MCR-GRJ | Carey Danis & Lowe |
| 3701. | 250710 | Morgan, Daniel | 8:20-cv-94783-MCR-GRJ | Carey Danis & Lowe |
| 3702. | 258779 | Bensch, Ronald | 9:20-cv-03217-MCR-GRJ | Carey Danis & Lowe |
| 3703. | 258791 | Gay, Zackary | 9:20-cv-03229-MCR-GRJ | Carey Danis & Lowe |
| 3704. | 258794 | Graham, Nicholas | 9:20-cv-03232-MCR-GRJ | Carey Danis & Lowe |
| 3705. | 258840 | Warren, Marc | 9:20-cv-03278-MCR-GRJ | Carey Danis & Lowe |
| 3706. | 261215 | Clerie, Karl | 9:20-cv-03050-MCR-GRJ | Carey Danis & Lowe |
| 3707. | 261224 | Gryglas, Richard | 9:20-cv-03059-MCR-GRJ | Carey Danis & Lowe |
| 3708. | 261233 | Littlejohn, Eric | 9:20-cv-03068-MCR-GRJ | Carey Danis & Lowe |
| 3709. | 271158 | Abbott, Rontrae | 9:20-cv-12717-MCR-GRJ | Carey Danis & Lowe |
| 3710. | 271159 | Arenas, Gregory | 9:20-cv-12718-MCR-GRJ | Carey Danis & Lowe |
| 3711. | 271168 | Clark, Terry | 9:20-cv-12727-MCR-GRJ | Carey Danis & Lowe |
| 3712. | 271172 | Crossley, Daniel | 9:20-cv-12731-MCR-GRJ | Carey Danis & Lowe |
| 3713. | 271190 | Mcgee, Michael | 9:20-cv-12749-MCR-GRJ | Carey Danis & Lowe |
| 3714. | 271197 | Pincay, Johnny | 9:20-cv-12756-MCR-GRJ | Carey Danis & Lowe |
| 3715. | 271211 | Taylor, Edison | 9:20-cv-12770-MCR-GRJ | Carey Danis & Lowe |
| 3716. | 271214 | Tozzi, Matthew | 9:20-cv-12773-MCR-GRJ | Carey Danis & Lowe |
| 3717. | 274485 | Avery, Todd | 9:20-cv-16225-MCR-GRJ | Carey Danis & Lowe |
| 3718. | 274493 | Collins, Marvin | 9:20-cv-16241-MCR-GRJ | Carey Danis & Lowe |
| 3719. | 274512 | Newton, David | 9:20-cv-16261-MCR-GRJ | Carey Danis & Lowe |
| 3720. | 274519 | Rowe, Andrew | 9:20-cv-16268-MCR-GRJ | Carey Danis & Lowe |
| 3721. | 274525 | Snell, Ryan | 9:20-cv-16274-MCR-GRJ | Carey Danis & Lowe |
| 3722. | 274529 | Tucker, Garon | 9:20-cv-16278-MCR-GRJ | Carey Danis & Lowe |
| 3723. | 282911 | Suchil, Victor | 7:21-cv-04455-MCR-GRJ | Carey Danis & Lowe |
| 3724. | 287042 | Pearson, James | 7:21-cv-08690-MCR-GRJ | Carey Danis & Lowe |
| 3725. | 291833 | Domenech, Juan | 7:21-cv-10930-MCR-GRJ | Carey Danis & Lowe |
| 3726. | 291840 | JONES, PHILLIP | 7:21-cv-10937-MCR-GRJ | Carey Danis & Lowe |
| 3727. | 291862 | Summage, Larry | 7:21-cv-10959-MCR-GRJ | Carey Danis & Lowe |
| 3728. | 291865 | Torres, Alexander | 7:21-cv-10962-MCR-GRJ | Carey Danis & Lowe |
| 3729. | 291866 | Wade, Robert | 7:21-cv-10963-MCR-GRJ | Carey Danis & Lowe |
| 3730. | 291872 | Wright, Robert | 7:21-cv-10969-MCR-GRJ | Carey Danis & Lowe |
| 3731. | 293840 | Brown, Pamala | 7:21-cv-14152-MCR-GRJ | Carey Danis & Lowe |
| 3732. | 293864 | Julian, Ashley | 7:21-cv-14231-MCR-GRJ | Carey Danis & Lowe |
| 3733. | 293869 | Lee, Phillip | 7:21-cv-14236-MCR-GRJ | Carey Danis & Lowe |
| 3734. | 293877 | Martinez, Darling | 7:21-cv-14244-MCR-GRJ | Carey Danis & Lowe |
| 3735. | 293879 | Miller, Ronnie | 7:21-cv-14246-MCR-GRJ | Carey Danis & Lowe |
| 3736. | 293884 | Olds, Daniel | 7:21-cv-14251-MCR-GRJ | Carey Danis & Lowe |
| 3737. | 293896 | SPAIN, CLEVELAND | 7:21-cv-14263-MCR-GRJ | Carey Danis & Lowe |
| 3738. | 293901 | VanZytveld, James | 7:21-cv-14268-MCR-GRJ | Carey Danis & Lowe |
| 3739. | 293902 | Villavicencio, Miguel | 7:21-cv-14269-MCR-GRJ | Carey Danis & Lowe |
| 3740. | 293904 | Wells, Justin | 7:21-cv-14271-MCR-GRJ | Carey Danis & Lowe |
| 3741. | 300701 | Brezovar, Kaitlin | 7:21-cv-19447-MCR-GRJ | Carey Danis & Lowe |
| 3742. | 300703 | Bruce, Joshua | 7:21-cv-19449-MCR-GRJ | Carey Danis & Lowe |
| 3743. | 300715 | Deyoung, Michael | 7:21-cv-19461-MCR-GRJ | Carey Danis & Lowe |
| 3744. | 300726 | Guldin-hershman, Joshua | 7:21-cv-19472-MCR-GRJ | Carey Danis & Lowe |
| 3745. | 300741 | Luecke, Christopher | 7:21-cv-19487-MCR-GRJ | Carey Danis & Lowe |
| 3746. | 300751 | Murphy, Shawn | 7:21-cv-19497-MCR-GRJ | Carey Danis & Lowe |
| 3747. | 300758 | Potter, Harry | 7:21-cv-19504-MCR-GRJ | Carey Danis & Lowe |
| 3748. | 300770 | Wallace, William | 7:21-cv-19516-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3749. | 300771 | Washington, Barbara | 7:21-cv-19517-MCR-GRJ | Carey Danis & Lowe |
| 3750. | 304097 | Bashor, Chris | 7:21-cv-23619-MCR-GRJ | Carey Danis & Lowe |
| 3751. | 304103 | Borrero, Luis | 7:21-cv-23625-MCR-GRJ | Carey Danis & Lowe |
| 3752. | 304104 | Bryant, Alicia | 7:21-cv-23626-MCR-GRJ | Carey Danis & Lowe |
| 3753. | 304106 | Cameron, Brian | 7:21-cv-23628-MCR-GRJ | Carey Danis & Lowe |
| 3754. | 304119 | Frugone, Ralph | 7:21-cv-23641-MCR-GRJ | Carey Danis & Lowe |
| 3755. | 304130 | Kozub, Michael | 7:21-cv-23654-MCR-GRJ | Carey Danis & Lowe |
| 3756. | 304135 | Lynch, Jared | 7:21-cv-23659-MCR-GRJ | Carey Danis & Lowe |
| 3757. | 304170 | Stirrat, Shaun | 7:21-cv-23694-MCR-GRJ | Carey Danis & Lowe |
| 3758. | 304175 | Vivona, Christopher | 7:21-cv-23699-MCR-GRJ | Carey Danis & Lowe |
| 3759. | 307126 | Archer, Kevin | 7:21-cv-26286-MCR-GRJ | Carey Danis & Lowe |
| 3760. | 307128 | Barbrick, Kurt | 7:21-cv-26288-MCR-GRJ | Carey Danis & Lowe |
| 3761. | 307136 | Burgos, Jose | 7:21-cv-26296-MCR-GRJ | Carey Danis & Lowe |
| 3762. | 307139 | Calkins, Thaddaeus | 7:21-cv-26299-MCR-GRJ | Carey Danis & Lowe |
| 3763. | 307159 | Greenhouse, Jeffrey | 7:21-cv-26319-MCR-GRJ | Carey Danis & Lowe |
| 3764. | 307161 | Hauck, Charles | 7:21-cv-26321-MCR-GRJ | Carey Danis & Lowe |
| 3765. | 307162 | Hyman, Kyle | 7:21-cv-26322-MCR-GRJ | Carey Danis & Lowe |
| 3766. | 307175 | McNeal, Jarvis | 7:21-cv-26335-MCR-GRJ | Carey Danis & Lowe |
| 3767. | 307176 | Milewski, Aaron | 7:21-cv-26336-MCR-GRJ | Carey Danis & Lowe |
| 3768. | 307182 | Munoz, James | 7:21-cv-26342-MCR-GRJ | Carey Danis & Lowe |
| 3769. | 307188 | Pollock, Anthony | 7:21-cv-26348-MCR-GRJ | Carey Danis & Lowe |
| 3770. | 307196 | RODRIGUEZ, DAVID | 7:21-cv-26356-MCR-GRJ | Carey Danis & Lowe |
| 3771. | 307200 | Schmitt, Amanda | 7:21-cv-26360-MCR-GRJ | Carey Danis & Lowe |
| 3772. | 307204 | Smith, Siddell | 7:21-cv-26364-MCR-GRJ | Carey Danis & Lowe |
| 3773. | 307207 | Spickler, Michelle | 7:21-cv-26367-MCR-GRJ | Carey Danis & Lowe |
| 3774. | 307208 | Stanley, Gene | 7:21-cv-26368-MCR-GRJ | Carey Danis & Lowe |
| 3775. | 307214 | Vasquez, Jerry | 7:21-cv-26374-MCR-GRJ | Carey Danis & Lowe |
| 3776. | 307222 | Young, Steven | 7:21-cv-26382-MCR-GRJ | Carey Danis & Lowe |
| 3777. | 315767 | Arterberry, Rasheeda | 7:21-cv-29165-MCR-GRJ | Carey Danis & Lowe |
| 3778. | 315791 | Farr, D'Adrian | 7:21-cv-29217-MCR-GRJ | Carey Danis & Lowe |
| 3779. | 315808 | Huelsmann, Brett | 7:21-cv-29253-MCR-GRJ | Carey Danis & Lowe |
| 3780. | 315813 | Kennedy, Robert | 7:21-cv-29262-MCR-GRJ | Carey Danis & Lowe |
| 3781. | 315814 | Kereakes, Anargyros | 7:21-cv-29263-MCR-GRJ | Carey Danis & Lowe |
| 3782. | 315826 | Meno, Denise | 7:21-cv-29287-MCR-GRJ | Carey Danis & Lowe |
| 3783. | 315827 | Milton, Javan | 7:21-cv-29289-MCR-GRJ | Carey Danis & Lowe |
| 3784. | 315848 | Santos, Angel | 7:21-cv-29333-MCR-GRJ | Carey Danis & Lowe |
| 3785. | 315861 | Vega, Loni | 7:21-cv-29813-MCR-GRJ | Carey Danis & Lowe |
| 3786. | 321685 | Delatorre, Adrian | 7:21-cv-36827-MCR-GRJ | Carey Danis & Lowe |
| 3787. | 321691 | Foster, Silas | 7:21-cv-36833-MCR-GRJ | Carey Danis & Lowe |
| 3788. | 321698 | Guillory, Terrence | 7:21-cv-36840-MCR-GRJ | Carey Danis & Lowe |
| 3789. | 321701 | Johnson, Ketrick | 7:21-cv-36843-MCR-GRJ | Carey Danis & Lowe |
| 3790. | 321715 | Pech, Naroum | 7:21-cv-37171-MCR-GRJ | Carey Danis & Lowe |
| 3791. | 321722 | Shiflet, Matthew | 7:21-cv-37178-MCR-GRJ | Carey Danis & Lowe |
| 3792. | 321731 | Villarreal, Jacob | 7:21-cv-37187-MCR-GRJ | Carey Danis & Lowe |
| 3793. | 321737 | Wicks, Samuel | 7:21-cv-37193-MCR-GRJ | Carey Danis & Lowe |
| 3794. | 331739 | Carroll, Michael | 7:21-cv-49547-MCR-GRJ | Carey Danis & Lowe |
| 3795. | 331744 | Colbert, Micheal | 7:21-cv-49552-MCR-GRJ | Carey Danis & Lowe |
| 3796. | 331753 | Ganzak, Michael | 7:21-cv-49561-MCR-GRJ | Carey Danis & Lowe |
| 3797. | 331754 | Garcia, Luis | 7:21-cv-49562-MCR-GRJ | Carey Danis & Lowe |
| 3798. | 331758 | Guerrero, David | 7:21-cv-49566-MCR-GRJ | Carey Danis & Lowe |
| 3799. | 331761 | Harsha, John | 7:21-cv-49569-MCR-GRJ | Carey Danis & Lowe |
| 3800. | 331764 | Hudson, James | 7:21-cv-49572-MCR-GRJ | Carey Danis & Lowe |
| 3801. | 331767 | JOSEPH, ERIC | 7:21-cv-49575-MCR-GRJ | Carey Danis & Lowe |
| 3802. | 331770 | Kniffen, Trevor | 7:21-cv-49578-MCR-GRJ | Carey Danis & Lowe |
| 3803. | 331778 | McCormack, Jeffrey | 7:21-cv-49586-MCR-GRJ | Carey Danis & Lowe |
| 3804. | 331783 | Mooney, Justin | 7:21-cv-49591-MCR-GRJ | Carey Danis & Lowe |
| 3805. | 331786 | Oldham, Billy | 7:21-cv-49594-MCR-GRJ | Carey Danis & Lowe |
| 3806. | 331795 | Scott, Ashley | 7:21-cv-49603-MCR-GRJ | Carey Danis & Lowe |
| 3807. | 331799 | Taylor, Matthew | 7:21-cv-49607-MCR-GRJ | Carey Danis & Lowe |
| 3808. | 336134 | Bigrigg, Michael | 7:21-cv-55680-MCR-GRJ | Carey Danis & Lowe |
| 3809. | 336143 | Forts, Lisa | 7:21-cv-55689-MCR-GRJ | Carey Danis & Lowe |
| 3810. | 336146 | Gore, William | 7:21-cv-55692-MCR-GRJ | Carey Danis & Lowe |
| 3811. | 336153 | Hively, Richard | 7:21-cv-55699-MCR-GRJ | Carey Danis & Lowe |
| 3812. | 336168 | Smead, Stuart | 7:21-cv-55766-MCR-GRJ | Carey Danis & Lowe |
| 3813. | 344197 | Franco, Victor | 7:21-cv-63097-MCR-GRJ | Carey Danis & Lowe |
| 3814. | 344270 | Swehla, Geoffrey | 7:21-cv-63227-MCR-GRJ | Carey Danis & Lowe |
| 3815. | 344274 | Tuten, Mark | 7:21-cv-63235-MCR-GRJ | Carey Danis & Lowe |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3816. | 106620 | Adams, Nathan | 8:20-cv-30201-MCR-GRJ | Chaffin Luhana LLP |
| 3817. | 106622 | Barker, Glenn | 8:20-cv-30205-MCR-GRJ | Chaffin Luhana LLP |
| 3818. | 106624 | Bethard, Jonathan | 8:20-cv-30209-MCR-GRJ | Chaffin Luhana LLP |
| 3819. | 106625 | Betton, Jermaine | 8:20-cv-30211-MCR-GRJ | Chaffin Luhana LLP |
| 3820. | 106627 | Bogan, Justin | 8:20-cv-30214-MCR-GRJ | Chaffin Luhana LLP |
| 3821. | 106632 | Chafin, Chad | 8:20-cv-30223-MCR-GRJ | Chaffin Luhana LLP |
| 3822. | 106639 | Cyrille, James | 8:20-cv-30239-MCR-GRJ | Chaffin Luhana LLP |
| 3823. | 106648 | Haus, Tony | 8:20-cv-30264-MCR-GRJ | Chaffin Luhana LLP |
| 3824. | 106650 | Herzberger, Brent | 8:20-cv-30268-MCR-GRJ | Chaffin Luhana LLP |
| 3825. | 106658 | Lalman, Larry | 8:20-cv-30284-MCR-GRJ | Chaffin Luhana LLP |
| 3826. | 106661 | Luge, Hayden | 8:20-cv-30292-MCR-GRJ | Chaffin Luhana LLP |
| 3827. | 106662 | Mainwaring, Brian | 8:20-cv-30294-MCR-GRJ | Chaffin Luhana LLP |
| 3828. | 106665 | Miller, Michelle | 8:20-cv-30302-MCR-GRJ | Chaffin Luhana LLP |
| 3829. | 106666 | Miranda, Stanley | 8:20-cv-30305-MCR-GRJ | Chaffin Luhana LLP |
| 3830. | 106667 | Moore, Thaddeus | 8:20-cv-30307-MCR-GRJ | Chaffin Luhana LLP |
| 3831. | 106679 | Pate, George | 8:20-cv-30336-MCR-GRJ | Chaffin Luhana LLP |
| 3832. | 106680 | Pratt, Johnathan | 8:20-cv-30338-MCR-GRJ | Chaffin Luhana LLP |
| 3833. | 106684 | Reutter, Benjamin | 8:20-cv-30345-MCR-GRJ | Chaffin Luhana LLP |
| 3834. | 106686 | Roberts, Lewis | 8:20-cv-30348-MCR-GRJ | Chaffin Luhana LLP |
| 3835. | 106690 | Satterwhite, Anthony | 8:20-cv-30354-MCR-GRJ | Chaffin Luhana LLP |
| 3836. | 106700 | Thomas, Anthony | 8:20-cv-30376-MCR-GRJ | Chaffin Luhana LLP |
| 3837. | 106701 | Thompson, Lawrence | 8:20-cv-30378-MCR-GRJ | Chaffin Luhana LLP |
| 3838. | 106702 | Tyler, Oscar | 8:20-cv-30381-MCR-GRJ | Chaffin Luhana LLP |
| 3839. | 106704 | Williams, Robert | 8:20-cv-30387-MCR-GRJ | Chaffin Luhana LLP |
| 3840. | 106707 | Worthington, Wilberto | 7:20-cv-27043-MCR-GRJ | Chaffin Luhana LLP |
| 3841. | 106708 | Zieniuk, Paul | 8:20-cv-30392-MCR-GRJ | Chaffin Luhana LLP |
| 3842. | 106710 | AVERY, MARK | 8:20-cv-30397-MCR-GRJ | Chaffin Luhana LLP |
| 3843. | 156668 | Chabanik, Chase | 8:20-cv-43409-MCR-GRJ | Chaffin Luhana LLP |
| 3844. | 157674 | Harthan, Andrew | 8:20-cv-43508-MCR-GRJ | Chaffin Luhana LLP |
| 3845. | 167029 | Gaither, Christopher | 8:20-cv-52008-MCR-GRJ | Chaffin Luhana LLP |
| 3846. | 167030 | Kellermann, Timothy | 8:20-cv-52012-MCR-GRJ | Chaffin Luhana LLP |
| 3847. | 167031 | Logan, John | 8:20-cv-52015-MCR-GRJ | Chaffin Luhana LLP |
| 3848. | 180284 | Croft, John | 7:20-cv-85263-MCR-GRJ | Chaffin Luhana LLP |
| 3849. | 180285 | Gardner, William | 7:20-cv-85268-MCR-GRJ | Chaffin Luhana LLP |
| 3850. | 180286 | Hogan, Travis | 7:20-cv-85273-MCR-GRJ | Chaffin Luhana LLP |
| 3851. | 209717 | Werner, Evan | 8:20-cv-86521-MCR-GRJ | Chaffin Luhana LLP |
| 3852. | 237810 | Filippini, Joseph | 8:20-cv-86555-MCR-GRJ | Chaffin Luhana LLP |
| 3853. | 244664 | JUBA, STEPHEN | 8:20-cv-86581-MCR-GRJ | Chaffin Luhana LLP |
| 3854. | 315870 | Birch, Raymond | 7:21-cv-29822-MCR-GRJ | Chaffin Luhana LLP |
| 3855. | 315873 | Davis, Robert | 7:21-cv-29825-MCR-GRJ | Chaffin Luhana LLP |
| 3856. | 315875 | Elinski, Eric | 7:21-cv-29827-MCR-GRJ | Chaffin Luhana LLP |
| 3857. | 315876 | Fillingame, Kyle | 7:21-cv-29828-MCR-GRJ | Chaffin Luhana LLP |
| 3858. | 315886 | Uribe, Alysia | 7:21-cv-29838-MCR-GRJ | Chaffin Luhana LLP |
| 3859. | 100083 | CRUZ, ANTHONY | 7:20-cv-25959-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3860. | 101658 | Anderson, Joseph F. | 8:20-cv-00003-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3861. | 101659 | Aylesworth, Jeremy | 8:20-cv-09067-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3862. | 101662 | Busler, James N. | 8:20-cv-09776-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3863. | 101664 | Cabanayan, Danilo Mendiola | 8:20-cv-10147-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3864. | 101666 | Canter, Charles O. | 8:20-cv-09782-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3865. | 101678 | Earle, Whitney | 8:20-cv-09792-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3866. | 101681 | Frazier, Douglas R. | 8:20-cv-09794-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3867. | 101682 | Galo, Ed | 8:20-cv-09078-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3868. | 101683 | Garner, Hillard | 8:20-cv-13390-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3869. | 101686 | GIBSON, BENJAMIN | 8:20-cv-09796-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3870. | 101689 | Gonzalez, Ruben | 8:20-cv-09086-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3871. | 101693 | Hastings, Caleb | 8:20-cv-13402-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3872. | 101694 | Hawkins, Patrick | 8:20-cv-13407-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3873. | 101696 | Hendricks, Zachary | 8:20-cv-13416-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3874. | 101697 | Hinson, Richard Lee | 8:20-cv-13419-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3875. | 101698 | Holtel, Zachary | 8:20-cv-13424-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3876. | 101702 | Kernan, Shawn | 8:20-cv-13441-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3877. | 101710 | Martin, Matthew | 8:20-cv-13474-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3878. | 101717 | Montgomery, Jonathan | 8:20-cv-13907-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3879. | 101720 | Oxford, Andrew | 8:20-cv-13923-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3880. | 101722 | Papillion, Derek W. | 8:20-cv-13936-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3881. | 101723 | Parker, Bernard | 8:20-cv-13942-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3882. | 101728 | Riley, David L. | 8:20-cv-13968-MCR-GRJ | Chappell, Smith & Arden, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3883. | 101731 | ROUNDTREE, THOMAS | 8:20-cv-13984-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3884. | 101732 | Rowell, James | 8:20-cv-13991-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3885. | 101736 | Saldana, Joseph | 8:20-cv-14013-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3886. | 101737 | Sanchez, Benjamin | 8:20-cv-14019-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3887. | 101738 | Sanchez, Hector | 7:20-cv-98678-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3888. | 101740 | Schrader, Charles W. | 8:20-cv-14029-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3889. | 101741 | Sexton, William David | 8:20-cv-14035-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3890. | 101746 | Swanerbury, Donald B. | 8:20-cv-14056-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3891. | 101750 | Thompson, Julfonda | 8:20-cv-14074-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3892. | 101757 | Wright, Terry J | 8:20-cv-14109-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3893. | 101760 | Young, Eric D. | 8:20-cv-09093-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3894. | 164391 | WRIGHT, TWUAN | 8:20-cv-09099-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3895. | 183030 | TRAPP, NICHOLAS T | 8:20-cv-09111-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3896. | 189251 | COPELAND, MATTHEW GUY | 7:20-cv-99667-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3897. | 190722 | MACK, DWIGHT | 8:20-cv-09122-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3898. | 222156 | JOHNSON, BLAKE JAMES | 8:20-cv-63514-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3899. | 234600 | Gardner, Jeffrey | 8:20-cv-68756-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3900. | 244632 | Watson, Justin | 8:20-cv-86107-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3901. | 248680 | ROUTH, JARED | 8:20-cv-86776-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3902. | 250681 | Evans, Anthony | 8:20-cv-86797-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3903. | 265365 | BOWMAN, COREY | 9:20-cv-03925-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3904. | 266046 | DOCK, WILLIAM | 9:20-cv-06097-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3905. | 271155 | EARNEST, RICHARD | 9:20-cv-12953-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3906. | 280059 | CROWSON, MICHAEL | 9:20-cv-18965-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3907. | 306655 | GILBERT, ORIN | 7:21-cv-23954-MCR-GRJ | Chappell, Smith & Arden, P.A. |
| 3908. | 170052 | Terry, Matthew John | 7:20-cv-88837-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3909. | 170054 | Thompson, Terry Lane | 7:20-cv-88839-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3910. | 170055 | Tulip, Brian Matthew | 7:20-cv-88840-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3911. | 170057 | Upchurch, Marvin Allan | 7:20-cv-88842-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3912. | 170058 | Vallejo, Jesse Martin | 7:20-cv-88843-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3913. | 170061 | Villano, Dennis James | 7:20-cv-88846-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3914. | 170065 | Washington, Vernon Marcell | 7:20-cv-88849-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3915. | 170070 | Williams, Rickey Allen | 7:20-cv-88854-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3916. | 174490 | Marnell, Joseph | 7:20-cv-88889-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3917. | 174494 | Owens, John | 7:20-cv-88893-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3918. | 174495 | Frew, Michael | 7:20-cv-88894-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3919. | 174501 | Diaz, Francisco | 7:20-cv-88900-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3920. | 174503 | Becker, Charles | 7:20-cv-88902-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3921. | 174504 | Davis, Tony | 7:20-cv-88903-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3922. | 174505 | Campbell, William | 7:20-cv-88904-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3923. | 174508 | Cox, Billy | 7:20-cv-88907-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3924. | 174509 | Howell, Joseph | 7:20-cv-88908-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3925. | 174519 | Cunningham, John | 7:20-cv-88918-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3926. | 174520 | Buck, Steven | 7:20-cv-88919-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3927. | 174522 | Funk, William | 7:20-cv-88921-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3928. | 174528 | Frazier, Bernard | 7:20-cv-88927-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3929. | 174534 | Barrow, Frank | 7:20-cv-79982-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3930. | 174542 | Madzia, Scott | 7:20-cv-80001-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3931. | 174544 | Reeves, Fred | 7:20-cv-80004-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3932. | 174548 | Colagross, Christopher | 7:20-cv-80013-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3933. | 174553 | Rollings, Bradley | 7:20-cv-80024-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3934. | 174556 | Gonzalez, Michael | 7:20-cv-80031-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3935. | 174565 | Andrzejewski, David | 7:20-cv-80051-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3936. | 174571 | Easterling, Nathan | 7:20-cv-80067-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3937. | 174574 | Eckels, Larry | 7:20-cv-80078-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3938. | 174582 | Glass, Wayne | 7:20-cv-80108-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3939. | 174584 | Harlow, William | 7:20-cv-80116-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3940. | 174593 | Hunter, Shane | 7:20-cv-80149-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3941. | 174596 | Perry, Jake | 7:20-cv-80161-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3942. | 174599 | Melton, Joseph | 7:20-cv-80172-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3943. | 174601 | Priest, Kurt | 7:20-cv-80179-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3944. | 174608 | Smith, Stephen | 7:20-cv-80204-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3945. | 174612 | Davis, James | 7:20-cv-80218-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3946. | 174620 | Hill, Kevin | 7:20-cv-80245-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3947. | 174623 | Miller, Marcus | 7:20-cv-80254-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3948. | 174624 | Feidler, Nicholas | 7:20-cv-80258-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3949. | 174626 | Graves, Scott | 7:20-cv-80264-MCR-GRJ | Charles E. Boyk Law Offices, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 3950. | 174628 | Cox, David | 7:20-cv-80270-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3951. | 174630 | Hansley, Tony | 7:20-cv-80378-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3952. | 174639 | Pearsall, Sean | 7:20-cv-80417-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3953. | 174640 | Harrison, Jason | 7:20-cv-80421-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3954. | 174642 | Camp, Thomas | 7:20-cv-80429-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3955. | 174648 | Porter, Roger | 7:20-cv-80455-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3956. | 174651 | Cook, Shaun | 7:20-cv-80468-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3957. | 174652 | Hurd, Daniel | 7:20-cv-80472-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3958. | 174654 | Mobley, David | 7:20-cv-80479-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3959. | 174659 | Mendoza, Abel | 7:20-cv-80500-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3960. | 176336 | Colyer, Jeffrey Lynn | 7:20-cv-80614-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3961. | 176340 | Mesaros, Michael Scott | 7:20-cv-80636-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3962. | 176342 | Newman, Lisa Marie | 7:20-cv-80647-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3963. | 176344 | Schmidt, Jason George | 7:20-cv-80657-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3964. | 194869 | Rodriguez, Alejandro Rafael | 8:20-cv-31533-MCR-GRJ | Charles E. Boyk Law Offices, LLC |
| 3965. | 29322 | Bowling, Geoffrey | 8:20-cv-01538-MCR-GRJ | Christiansen Trial Lawyers |
| 3966. | 29327 | Cope, Adam | 8:20-cv-01545-MCR-GRJ | Christiansen Trial Lawyers |
| 3967. | 29329 | Cucci, Jade | 8:20-cv-01548-MCR-GRJ | Christiansen Trial Lawyers |
| 3968. | 29330 | Dorsey, James | 8:20-cv-01551-MCR-GRJ | Christiansen Trial Lawyers |
| 3969. | 29331 | Edmondson, Carlos | 8:20-cv-01554-MCR-GRJ | Christiansen Trial Lawyers |
| 3970. | 29337 | Hamil, Garfield | 8:20-cv-01570-MCR-GRJ | Christiansen Trial Lawyers |
| 3971. | 29342 | Jones, Michael | 8:20-cv-01577-MCR-GRJ | Christiansen Trial Lawyers |
| 3972. | 29343 | Kilgore, Douglas | 8:20-cv-01580-MCR-GRJ | Christiansen Trial Lawyers |
| 3973. | 29345 | Longenbarger, John | 8:20-cv-01583-MCR-GRJ | Christiansen Trial Lawyers |
| 3974. | 29347 | McCray, Tydious | 8:20-cv-01586-MCR-GRJ | Christiansen Trial Lawyers |
| 3975. | 29350 | Minger, Blake | 8:20-cv-01595-MCR-GRJ | Christiansen Trial Lawyers |
| 3976. | 29353 | Robison, Milton | 8:20-cv-01602-MCR-GRJ | Christiansen Trial Lawyers |
| 3977. | 29361 | WILLIAMS, JONATHAN | 8:20-cv-01615-MCR-GRJ | Christiansen Trial Lawyers |
| 3978. | 29363 | Youngblood, Demotto | 8:20-cv-01621-MCR-GRJ | Christiansen Trial Lawyers |
| 3979. | 42958 | SLOCUM, LEE | 7:20-cv-06999-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3980. | 88610 | Nielson, Charles A | 7:20-cv-19349-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3981. | 88619 | Strickland, Richard | 7:20-cv-19375-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3982. | 88624 | Young, Clint | 7:20-cv-19387-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3983. | 88637 | Mancuso, Vincent Joseph | 7:20-cv-19419-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3984. | 88670 | Hawkins, Andre | 7:20-cv-19336-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3985. | 88698 | Purcha, Rodriguez | 7:20-cv-19410-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3986. | 88716 | Curtis, John | 7:20-cv-19454-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3987. | 88741 | Garrison, Zachary L | 7:20-cv-19515-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3988. | 88743 | Kosma, Matthew | 7:20-cv-19518-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3989. | 88750 | Asta-Ferrero, Patrick | 7:20-cv-19529-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3990. | 88795 | Sowell, Michael J | 7:20-cv-19688-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3991. | 88808 | Gayed, Cameron | 7:20-cv-19712-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3992. | 88814 | Spalding, Matthew | 7:20-cv-19728-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3993. | 88818 | Courtney, Richard | 7:20-cv-19738-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3994. | 88823 | Litz, Wayne | 7:20-cv-19751-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3995. | 88837 | Hernandez, Ariel | 7:20-cv-19833-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3996. | 88841 | Rodriguez, Emilio | 7:20-cv-19849-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3997. | 88852 | Nelson, Keith | 7:20-cv-19877-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3998. | 88928 | Husband, Shelby | 7:20-cv-19847-MCR-GRJ | Clark, Love & Hutson PLLC |
| 3999. | 88948 | O'Keefe, James | 7:20-cv-19932-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4000. | 88951 | Ward, William | 7:20-cv-19945-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4001. | 88959 | Gipson, Randle | 7:20-cv-19967-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4002. | 88971 | Tubb, Garrett Taylor | 7:20-cv-19992-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4003. | 88987 | Messina, Domenic | 7:20-cv-19823-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4004. | 88997 | Wandron, Matt | 7:20-cv-19855-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4005. | 89001 | Allison, Paul | 7:20-cv-19864-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4006. | 89003 | Bourke, Shawn | 7:20-cv-19867-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4007. | 89045 | Cummings, Lance | 7:20-cv-19964-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4008. | 89048 | O'Neill, Shawn | 7:20-cv-19970-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4009. | 89051 | Aldridge, David W | 7:20-cv-19975-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4010. | 89055 | Edlin, Joseph | 7:20-cv-19982-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4011. | 89073 | Kinkead, Michael | 7:20-cv-20008-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4012. | 89081 | Thomas, Nathan B | 7:20-cv-20033-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4013. | 89089 | Gomez, Johanna | 7:20-cv-20042-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4014. | 89142 | Bennett, Gregory | 7:20-cv-20151-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4015. | 89219 | Lozano, Efrain | 7:20-cv-20197-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4016. | 89345 | Hill, Antwan | 7:20-cv-20465-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4017. | 89346 | Jack, Kenneth | 7:20-cv-20468-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4018. | 89347 | Kidd, Robert | 7:20-cv-20471-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4019. | 89368 | Wittenberg, Kevin G | 7:20-cv-20528-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4020. | 89381 | Galvan, Antonine | 7:20-cv-20572-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4021. | 89399 | Glaviano, Brandon | 7:20-cv-20488-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4022. | 89409 | SMITH, ANDRE | 7:20-cv-20518-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4023. | 89415 | Bowser, Roman | 7:20-cv-20537-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4024. | 89430 | Hawkins, Leslie D | 7:20-cv-20583-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4025. | 89442 | Vicario, Edward | 7:20-cv-20603-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4026. | 89475 | Kim, Albert | 7:20-cv-20658-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4027. | 89491 | Shepherd, Jennifer | 7:20-cv-20681-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4028. | 89549 | Dewey, Philip A | 7:20-cv-20808-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4029. | 89573 | Narcisse, Varnavous | 7:20-cv-20866-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4030. | 89580 | Ross, Sean | 7:20-cv-20881-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4031. | 89583 | Weidner, Daren | 7:20-cv-20889-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4032. | 89617 | Gilbert, Robert | 7:20-cv-20622-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4033. | 89642 | Patton, Shane Laneal | 7:20-cv-20684-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4034. | 89645 | Recker, Joseph | 7:20-cv-20692-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4035. | 89678 | Poole, Brandon | 7:20-cv-20810-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4036. | 89687 | Dill, Ryan | 7:20-cv-20849-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4037. | 89693 | Root, Thomas | 7:20-cv-20890-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4038. | 89706 | Gibbs, Jimmie Lee | 7:20-cv-20926-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4039. | 89711 | Siler, Virginia Joy | 7:20-cv-20934-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4040. | 89716 | Baughman, Myron | 7:20-cv-20942-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4041. | 89719 | Davis, Everrette | 7:20-cv-20950-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4042. | 89722 | Fluharty, Raymond | 7:20-cv-20958-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4043. | 89800 | Armstrong, William C. | 7:20-cv-21669-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4044. | 89807 | Chan, Aaron | 7:20-cv-21701-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4045. | 89826 | Winegan, Antonio J | 7:20-cv-21749-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4046. | 89839 | McKaye, Daren N | 7:20-cv-21772-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4047. | 89847 | Figueroa, David | 7:20-cv-21780-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4048. | 89849 | Cardinal, Michael | 7:20-cv-21782-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4049. | 89870 | Larned, Jacob | 7:20-cv-21804-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4050. | 89874 | Luksza, James | 7:20-cv-21808-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4051. | 89909 | Brown, Brian | 7:20-cv-21886-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4052. | 89931 | Muns, John R | 7:20-cv-21940-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4053. | 89968 | Alexander, Andreaetta R | 7:20-cv-21976-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4054. | 89974 | Chisolm, Leo | 7:20-cv-22052-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4055. | 89981 | Ellis, Betty | 7:20-cv-22059-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4056. | 89993 | Knight, Justin M | 7:20-cv-22071-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4057. | 89996 | Meadors, William | 7:20-cv-22073-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4058. | 89999 | Minor, Angela Elaine | 7:20-cv-22076-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4059. | 90008 | Staiano, Andrew Charles | 7:20-cv-22086-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4060. | 90053 | Perez, Mark Anthony | 7:20-cv-22179-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4061. | 90060 | Massey, Daniel | 7:20-cv-22188-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4062. | 90079 | Fernandez, Vicente | 7:20-cv-22230-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4063. | 90099 | Webb, Jeremiah | 7:20-cv-22274-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4064. | 90100 | Roberts, Jason M | 7:20-cv-22275-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4065. | 90137 | Garrison, Linsly Dale | 7:20-cv-22340-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4066. | 90141 | Joseph, Jameson | 7:20-cv-22355-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4067. | 90142 | Johnson, Eric M | 7:20-cv-22359-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4068. | 90144 | Williams, Bryan | 7:20-cv-22368-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4069. | 90159 | RODRIGUEZ, HECTOR | 7:20-cv-22454-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4070. | 90196 | Cooper, Geffrey | 7:20-cv-22566-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4071. | 90198 | Garrard, Ronnie | 7:20-cv-22593-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4072. | 90210 | Ortiz-Santiago, Waldemar | 7:20-cv-22617-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4073. | 90212 | Rodriguez, Jorge | 7:20-cv-22621-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4074. | 90215 | Smith, William | 7:20-cv-22627-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4075. | 90244 | Meer, Andrew | 7:20-cv-22678-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4076. | 90255 | Brannies, Maryn | 7:20-cv-22700-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4077. | 90260 | Carmichael, Jason | 7:20-cv-22710-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4078. | 90282 | Donnelly, Ryan | 7:20-cv-22768-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4079. | 90323 | McKeel, Christopher | 7:20-cv-23098-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4080. | 90338 | Nichols, Rogan | 7:20-cv-23152-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4081. | 90385 | Whitt, Jeremy | 7:20-cv-23303-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4082. | 90386 | Whittaker, Orlando G | 7:20-cv-23306-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4083. | 90389 | Axtmann, Thomas P | 7:20-cv-23317-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4084. | 90396 | Barnett, James | 7:20-cv-23342-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4085. | 90412 | McCarthy, Anthony | 7:20-cv-23395-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4086. | 90421 | Baker, Michael David | 7:20-cv-23450-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4087. | 90433 | Hollywood, Christopher | 7:20-cv-23462-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4088. | 90439 | Knaack, William | 7:20-cv-23468-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4089. | 90446 | Payne, James | 7:20-cv-23475-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4090. | 90449 | Rosario, Joel | 7:20-cv-23535-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4091. | 90469 | Jackson, Elijah | 7:20-cv-23597-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4092. | 90472 | Coley, Dewayne | 7:20-cv-23609-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4093. | 90476 | Lindsey, Keith | 7:20-cv-23626-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4094. | 90477 | Martinez, Joseph | 7:20-cv-23630-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4095. | 90510 | Booher, Darin Nathan | 7:20-cv-23859-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4096. | 90515 | Cisneros, Jorge | 7:20-cv-23879-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4097. | 90540 | McGraw, Christopher | 7:20-cv-23966-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4098. | 90545 | Senkirik, Bryan Keith | 7:20-cv-23985-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4099. | 90550 | Staley, Shedric | 7:20-cv-24001-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4100. | 90628 | Castellano, Michael | 7:20-cv-20796-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4101. | 90636 | Flores, Joe | 7:20-cv-20817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4102. | 90662 | Pratt, Naomi | 7:20-cv-20877-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4103. | 90668 | Rodriguez Torres, John | 7:20-cv-20893-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4104. | 90679 | Whitehead, Brian | 7:20-cv-20914-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4105. | 90680 | Wildes, John Mark | 7:20-cv-20915-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4106. | 90693 | Dawson, Jonathon | 7:20-cv-20943-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4107. | 90698 | Gill, Louie | 7:20-cv-20951-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4108. | 90700 | Green, Maurice | 7:20-cv-20954-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4109. | 90711 | Perales, Melinda | 7:20-cv-20972-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4110. | 90712 | Sauceda, Juan F | 7:20-cv-20974-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4111. | 90715 | Washington, Derrick Vittoria | 7:20-cv-20979-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4112. | 90742 | Epling, Isaiah | 7:20-cv-21022-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4113. | 90750 | Haines, Glenn | 7:20-cv-21032-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4114. | 90756 | Kvintus, Christopher William | 7:20-cv-21038-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4115. | 90764 | Miller, Kimberly | 7:20-cv-21046-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4116. | 90790 | Tarver, Otis | 7:20-cv-21072-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4117. | 90813 | Augustin, Patrick | 7:20-cv-21095-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4118. | 90829 | Bragg, Christopher | 7:20-cv-21127-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4119. | 90851 | Dupert, Jesse | 7:20-cv-21170-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4120. | 90853 | Eckley, Michael | 7:20-cv-21094-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4121. | 90856 | Adams, Ross | 7:20-cv-21100-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4122. | 90879 | Habersham, Kendal | 7:20-cv-21146-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4123. | 90881 | Hankins, Christopher A | 7:20-cv-21151-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4124. | 90894 | Inwood, Daniel | 7:20-cv-21175-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4125. | 90896 | Jakstis, Brian | 7:20-cv-21177-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4126. | 90910 | Lederle, Phillip | 7:20-cv-21192-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4127. | 90926 | Miller, Adam Leigh | 7:20-cv-21224-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4128. | 90942 | Patterson, Emmanuel | 7:20-cv-21256-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4129. | 90958 | Salinas, Alex | 7:20-cv-21201-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4130. | 90964 | Sheffield, Alexander | 7:20-cv-21211-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4131. | 90965 | St. Clair, Jamie | 7:20-cv-21213-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4132. | 90994 | Youngdale, Jason | 7:20-cv-21271-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4133. | 90996 | Berndt, Raymond | 7:20-cv-21276-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4134. | 90998 | Butts, Joseph | 7:20-cv-21278-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4135. | 91042 | Alexander, Richard | 7:20-cv-21368-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4136. | 91056 | Brandes, Christina | 7:20-cv-21295-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4137. | 91063 | Cameron, Sharon Francine | 7:20-cv-21309-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4138. | 91065 | Camposuntunez, Luis | 7:20-cv-21311-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4139. | 91068 | Chevalier, Andre | 7:20-cv-21314-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4140. | 91081 | Davidson, Malanda | 7:20-cv-21327-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4141. | 91097 | Guay, Jennifer | 7:20-cv-21359-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4142. | 91109 | Jackson, Diane | 7:20-cv-21413-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4143. | 91124 | Marrero, Gilberto | 7:20-cv-21436-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4144. | 91125 | Martin, Alyssa | 7:20-cv-21437-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4145. | 91138 | Parham, Tashira | 7:20-cv-21456-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4146. | 106715 | Primo, Leslie | 7:20-cv-27051-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4147. | 106723 | Ansari, Adeel | 7:20-cv-27082-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4148. | 106731 | Nunally, Carl | 7:20-cv-27113-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4149. | 106745 | Hallford, Shawn | 7:20-cv-27167-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4150. | 106752 | Rushing, Charles | 7:20-cv-27193-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4151. | 106761 | Escamilla, Ernesto | 7:20-cv-25753-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4152. | 106768 | Castillo, Anthony | 7:20-cv-25762-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4153. | 106774 | Nettles, Alex | 7:20-cv-25777-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4154. | 106789 | Crawford, Deangelo | 7:20-cv-25816-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4155. | 106819 | Quintanilla, Antonio | 7:20-cv-25913-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4156. | 106849 | Cady, Waryd | 7:20-cv-26103-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4157. | 167037 | Webber, Shane | 7:20-cv-37518-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4158. | 167045 | Bowman, Kenneth | 7:20-cv-37544-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4159. | 167065 | Maynard, Aaron | 7:20-cv-37611-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4160. | 167100 | Panama, Milton | 7:20-cv-37668-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4161. | 167108 | Dlugonski, Kile | 7:20-cv-37676-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4162. | 167123 | Kelly, Darrell | 7:20-cv-37691-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4163. | 167129 | NUNEZ, MICHAEL | 7:20-cv-37697-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4164. | 167144 | Hansell, Jaffery | 7:20-cv-37442-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4165. | 167194 | AGEY, DAVID | 7:20-cv-37712-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4166. | 167212 | Guice, Valencia | 7:20-cv-37741-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4167. | 167222 | Hopkins, Erric | 7:20-cv-37761-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4168. | 167230 | Johnson, Timothy L | 7:20-cv-37782-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4169. | 167238 | Krause, Joshua A | 7:20-cv-37806-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4170. | 167242 | Le, Michael | 7:20-cv-37817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4171. | 167248 | Mallory, James | 7:20-cv-37831-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4172. | 167262 | Pagel, Robert | 7:20-cv-37858-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4173. | 167266 | PETERSON, ANDREW | 7:20-cv-37865-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4174. | 167308 | White, Randy | 7:20-cv-37778-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4175. | 167320 | Davis, Matt Jeffery | 7:20-cv-37813-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4176. | 167326 | Haggerton, Wesley | 7:20-cv-37876-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4177. | 167331 | Mantilla, Lizandro | 7:20-cv-37891-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4178. | 167354 | Shuman, Preston | 7:20-cv-37939-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4179. | 167359 | ANDERSEN, JASON | 7:20-cv-37949-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4180. | 167364 | Burnett, Marico Donnell | 7:20-cv-37958-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4181. | 167369 | Davis, Brevvia | 7:20-cv-37966-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4182. | 167404 | Mockbee, David | 7:20-cv-37832-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4183. | 167409 | Picone, Joseph Nunzio | 7:20-cv-37843-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4184. | 167412 | Reagan, Dennis | 7:20-cv-37849-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4185. | 167452 | Santana, Joel Frias | 7:20-cv-37944-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4186. | 167460 | Broussard, Michael | 7:20-cv-37961-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4187. | 167468 | Blankenship, Chad | 7:20-cv-00025-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4188. | 167475 | Chapman, Jeffrey | 7:20-cv-37992-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4189. | 167480 | Conner, Jason D | 7:20-cv-37997-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4190. | 167486 | Floyd, Wesley | 7:20-cv-38003-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4191. | 167510 | Minaya, Jose I | 7:20-cv-38032-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4192. | 167518 | Polakovics, Jerry | 7:20-cv-38048-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4193. | 167520 | RIVERA, JOSE | 7:20-cv-38052-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4194. | 167523 | Smith, Franklin | 7:20-cv-38058-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4195. | 167534 | Deberry, Frank | 7:20-cv-38114-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4196. | 167555 | Sheppard, Allen | 7:20-cv-38161-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4197. | 167599 | Valencia, Miguel | 7:20-cv-38053-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4198. | 177059 | Baker, Neil | 8:20-cv-35462-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4199. | 177064 | Barron, Robert | 8:20-cv-35485-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4200. | 177079 | Bonner, Ronnie | 8:20-cv-35549-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4201. | 177085 | Breton, Nicholas A. | 8:20-cv-35576-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4202. | 177093 | Bunch, Jimmy | 8:20-cv-35614-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4203. | 177109 | Chitwood, Terry | 8:20-cv-35687-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4204. | 177113 | Cleveland, Tyler | 8:20-cv-35705-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4205. | 177133 | Davis, David | 8:20-cv-35764-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4206. | 177138 | Davis, Steven | 8:20-cv-35774-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4207. | 177139 | Davis, Terrance | 8:20-cv-35776-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4208. | 177155 | Empie, Stephen | 8:20-cv-35966-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4209. | 177175 | Friday, Benjamin J. | 8:20-cv-36016-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4210. | 177180 | Garlington, Rufus | 8:20-cv-36029-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4211. | 177222 | Iman, Willard H. | 8:20-cv-36137-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4212. | 177224 | Jackson, Shaquan | 8:20-cv-36144-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4213. | 177240 | Jones, Andrew J. | 8:20-cv-36191-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4214. | 177290 | Metz, Ricky | 8:20-cv-36315-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4215. | 177305 | Newberry, Travis | 8:20-cv-36344-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4216. | 177306 | Nguyen, Paul | 8:20-cv-36346-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4217. | 177322 | Peranio, Christopher | 8:20-cv-36384-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4218. | 177334 | Ramirez, Juan | 8:20-cv-36415-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4219. | 177377 | Smith, Jonathan | 8:20-cv-36525-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4220. | 177379 | Sotomayor, Vincent | 8:20-cv-36531-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4221. | 177403 | Tuten, Michael | 8:20-cv-36594-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4222. | 177410 | Venning, Mona | 8:20-cv-36147-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4223. | 177433 | Cole, Carlos | 8:20-cv-36212-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4224. | 177464 | Acosta, William | 8:20-cv-36296-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4225. | 194889 | Bruner, Charles | 8:20-cv-39146-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4226. | 194914 | Hernandez, Christopher | 8:20-cv-39246-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4227. | 194932 | Lancaster, Keith | 8:20-cv-39309-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4228. | 194936 | Shier, Chad | 8:20-cv-39322-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4229. | 194938 | Farmer, Larry | 8:20-cv-39328-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4230. | 194939 | Mccurdy, Travis | 8:20-cv-39331-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4231. | 194941 | ALEXANDER, WILLIAM | 8:20-cv-39337-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4232. | 194945 | Shannon, Lissette | 8:20-cv-39349-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4233. | 195001 | WILLIAMS, PAUL | 8:20-cv-39430-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4234. | 195012 | Jones, Ernest | 8:20-cv-39441-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4235. | 195022 | Krumaker, John | 8:20-cv-39451-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4236. | 195023 | Morales, John David | 8:20-cv-39452-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4237. | 195061 | HARRIS, DAVID | 8:20-cv-39506-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4238. | 195075 | Perez, Stephanie | 8:20-cv-39530-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4239. | 195077 | Busuttil, April | 8:20-cv-39534-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4240. | 195091 | Beeson, Justin | 8:20-cv-39558-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4241. | 195099 | Elliott, Edward | 8:20-cv-39571-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4242. | 195107 | Main, Jackie | 8:20-cv-39585-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4243. | 195127 | Karins, Matthew | 8:20-cv-39634-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4244. | 195167 | Pitts, Jeremiah | 8:20-cv-39725-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4245. | 195182 | Ruff, Eddie | 8:20-cv-39765-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4246. | 195183 | Green, Heather | 8:20-cv-39767-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4247. | 195194 | Thorn, Michael | 8:20-cv-39797-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4248. | 195199 | Ballor, Shawn | 8:20-cv-39811-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4249. | 195237 | Powers, Julie | 8:20-cv-39599-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4250. | 195240 | Beheler, Matthew | 8:20-cv-39607-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4251. | 195248 | Graham, Charles | 8:20-cv-39630-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4252. | 195281 | Hill, Sergio | 8:20-cv-39711-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4253. | 195290 | Hubble, David | 8:20-cv-39732-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4254. | 195310 | Bacon, Brenton | 8:20-cv-39787-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4255. | 195320 | Kleitz, Dylan | 8:20-cv-39815-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4256. | 213466 | Aldape, Christopher | 8:20-cv-65652-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4257. | 213474 | Altman, Sean | 8:20-cv-65660-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4258. | 213479 | Anthony, Kendall | 8:20-cv-65669-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4259. | 213506 | Baya, Mangi | 8:20-cv-65727-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4260. | 213520 | Bonner, John | 8:20-cv-65758-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4261. | 213533 | Brooks, Johnny | 8:20-cv-65786-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4262. | 213534 | Brooks, John | 8:20-cv-65788-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4263. | 213535 | Brooks, Keith | 8:20-cv-65791-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4264. | 213574 | Clarke, Ryan | 8:20-cv-65875-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4265. | 213589 | Cravin, Victor | 8:20-cv-65907-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4266. | 213590 | Crawford, Christopher | 8:20-cv-65910-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4267. | 213596 | Cummins, David M | 8:20-cv-65922-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4268. | 213613 | Detweiler, Amos | 8:20-cv-66086-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4269. | 213628 | Duncan, Mark | 8:20-cv-66141-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4270. | 213636 | Eltringham, Marc | 8:20-cv-66176-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4271. | 213654 | Foreman, Omar | 8:20-cv-66255-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4272. | 213663 | Galloway, David | 8:20-cv-66304-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4273. | 213673 | Gibson, Louis | 8:20-cv-66348-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4274. | 213697 | Gregory, Marvin | 8:20-cv-67362-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4275. | 213723 | Hawley, James M | 8:20-cv-67388-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4276. | 213727 | Hayes, Lindria | 8:20-cv-67392-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4277. | 213755 | Hoskins, Rueben | 8:20-cv-67423-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4278. | 213765 | Hurst, James | 8:20-cv-67445-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4279. | 213767 | Hutchison, Chad | 8:20-cv-67450-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4280. | 213771 | Jarett, Nathan | 8:20-cv-67458-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4281. | 213784 | Jones, Damon | 8:20-cv-67487-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4282. | 213793 | Kelley, Colin | 8:20-cv-67506-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4283. | 213796 | Ketchum, Daniel | 8:20-cv-67513-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4284. | 213806 | Konicki, Corey | 8:20-cv-67535-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4285. | 213812 | Lane, Margaret | 8:20-cv-67548-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4286. | 213817 | Le, Duy | 8:20-cv-67559-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4287. | 213818 | Leak, John | 8:20-cv-67561-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4288. | 213858 | McDowell, Glenn | 8:20-cv-67676-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4289. | 213867 | McKinney, Rashad | 8:20-cv-67706-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4290. | 213871 | McQuarter, Darrell | 8:20-cv-67720-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4291. | 213907 | Nelson, Tommy | 8:20-cv-67842-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4292. | 213966 | Richardson, Craig | 8:20-cv-68339-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4293. | 213973 | RIVERA, AMADO | 8:20-cv-68372-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4294. | 213986 | RODRIGUEZ, HECTOR | 8:20-cv-68430-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4295. | 213989 | Romano, Julio | 8:20-cv-68445-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4296. | 213990 | Rosales, Lawrence | 8:20-cv-68449-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4297. | 213999 | Saenz, Asael | 8:20-cv-68490-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4298. | 214001 | Sampler, Donald L | 8:20-cv-68501-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4299. | 214004 | Santos, Stephanie | 8:20-cv-68515-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4300. | 214028 | Sills, Kamee | 8:20-cv-68598-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4301. | 214068 | Teamer, John | 8:20-cv-68707-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4302. | 214078 | Timar, Jennifer | 8:20-cv-68809-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4303. | 214094 | Vandermey, James | 8:20-cv-68826-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4304. | 214097 | Varela, Erick | 8:20-cv-68829-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4305. | 214122 | Wheeler, Daniel | 8:20-cv-68854-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4306. | 252008 | Abdul, Abdirahman | 9:20-cv-09200-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4307. | 252025 | Alvarez, Tiffany | 9:20-cv-09689-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4308. | 252031 | Anderson, Craig M | 9:20-cv-10526-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4309. | 252038 | Arsenault, Drew | 9:20-cv-10541-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4310. | 252051 | Barnes, RD | 9:20-cv-10560-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4311. | 252079 | BARRERA, LUKAS | 9:20-cv-10587-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4312. | 252087 | Bland, Brandy | 9:20-cv-10595-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4313. | 252094 | Borham, Kyle | 9:20-cv-10602-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4314. | 252107 | Brown, John | 9:20-cv-10615-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4315. | 252162 | Clarkson, Devon | 9:20-cv-10670-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4316. | 252179 | Corey, KC | 9:20-cv-11069-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4317. | 252181 | Cox, Levi | 9:20-cv-11075-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4318. | 252210 | De Lucia, Mario | 9:20-cv-11143-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4319. | 252213 | Delezenski, Tara | 9:20-cv-11150-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4320. | 252215 | Delmonico, Richard | 9:20-cv-11154-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4321. | 252234 | Duncan, Ronnie | 9:20-cv-11194-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4322. | 252259 | Fairall, Brian | 9:20-cv-11242-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4323. | 252274 | FLORES, ANDREW | 9:20-cv-11257-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4324. | 252282 | Fowler, Cody | 9:20-cv-11265-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4325. | 252285 | Franklin, Izaih | 9:20-cv-11268-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4326. | 252291 | Frye, Steven | 9:20-cv-11274-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4327. | 252319 | Goettig, Kyle | 9:20-cv-11302-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4328. | 252327 | Goswick, Zachary | 9:20-cv-11310-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4329. | 252339 | Grigsby, Joseph | 9:20-cv-12094-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4330. | 252344 | Gurwell, Torrin | 9:20-cv-12106-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4331. | 252345 | Guzman, Jeremy | 9:20-cv-12107-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4332. | 252347 | Haigh, Andy | 9:20-cv-12109-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4333. | 252364 | Hassler, William | 9:20-cv-12126-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4334. | 252383 | Hicks-Jones, Kyfei | 9:20-cv-12145-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4335. | 252385 | Hill, Jonathan | 9:20-cv-12147-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4336. | 252393 | Hoisington, Thomas | 9:20-cv-12155-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4337. | 252405 | Hunter, Abdul | 9:20-cv-12167-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4338. | 252424 | Johnson, Loren | 9:20-cv-12186-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4339. | 252448 | King, Scott | 9:20-cv-12209-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4340. | 252450 | Kirby, Gary | 9:20-cv-12211-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4341. | 252473 | Lauck, Kyle | 9:20-cv-12234-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4342. | 252481 | Leiker, Randall | 9:20-cv-12242-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4343. | 252485 | Lisenby, Sayreia | 9:20-cv-12246-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4344. | 252509 | Marimow, Kenneth | 9:20-cv-12270-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4345. | 252510 | Marin, Carlos | 9:20-cv-12271-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4346. | 252517 | Martinezgallardo, Javier | 9:20-cv-12468-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4347. | 252521 | McBride, Demetrius | 9:20-cv-12472-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4348. | 252523 | McClanahan, James | 9:20-cv-12474-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4349. | 252545 | Moore, John | 9:20-cv-12558-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4350. | 252590 | Owens, Michael | 9:20-cv-12803-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4351. | 252602 | Payams, Marcus | 9:20-cv-12815-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4352. | 252604 | Peapples, Brandon | 9:20-cv-12817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4353. | 252626 | Pixley, Derrin | 9:20-cv-12839-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4354. | 252630 | Poole, Anthony | 9:20-cv-10088-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4355. | 252657 | Rayas, Edward | 9:20-cv-10115-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4356. | 252666 | Reyes, Josue | 9:20-cv-10124-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4357. | 252673 | Rijfkogel, Hendrik | 9:20-cv-10131-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4358. | 252721 | SAWYER, JASON | 9:20-cv-10179-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4359. | 252753 | SMITH, MICHAEL | 9:20-cv-10211-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4360. | 252762 | Snyder, Dan | 9:20-cv-10220-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4361. | 252763 | Soksovann, Sovannsamnang | 9:20-cv-10221-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4362. | 252768 | Spinelli, Donald | 9:20-cv-10226-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4363. | 252779 | Stewart, Angelo | 9:20-cv-10237-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4364. | 252796 | Tate, Darian | 9:20-cv-10254-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4365. | 252809 | Thigpen, Randy | 9:20-cv-10267-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4366. | 252840 | Vance, Kenneth | 9:20-cv-10300-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4367. | 252869 | Wascher, Scott | 9:20-cv-10329-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4368. | 252873 | Watson, Larry | 9:20-cv-10333-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4369. | 252875 | Webb, William | 9:20-cv-10335-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4370. | 252880 | Werthe, Constance | 9:20-cv-10340-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4371. | 252888 | White, Vanessa | 9:20-cv-10348-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4372. | 252897 | Williams, Michael | 9:20-cv-10357-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4373. | 252898 | Williams, Makita | 9:20-cv-10358-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4374. | 264102 | Alvarez, Paul | 9:20-cv-08042-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4375. | 264105 | Anderson, Mario | 9:20-cv-08045-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4376. | 264113 | Arnold, Blake | 9:20-cv-08053-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4377. | 264126 | Baggett, Donovan | 9:20-cv-08066-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4378. | 264131 | Bakke, Lance | 9:20-cv-08071-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4379. | 264137 | Barlow, Darryan | 9:20-cv-08077-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4380. | 264152 | Bean, Jason | 9:20-cv-08092-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4381. | 264172 | Bissell, Nathaniel | 9:20-cv-08112-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4382. | 264173 | Blackerby, Timothy | 9:20-cv-08113-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4383. | 264174 | Bland, Rendell | 9:20-cv-08114-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4384. | 264192 | Bowie, Terry | 9:20-cv-08132-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4385. | 264207 | Bridgewater Heimerman, Taylor | 9:20-cv-08146-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4386. | 264221 | Buist, Matthew | 9:20-cv-08160-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4387. | 264224 | Bunnell, Ryan | 9:20-cv-08163-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4388. | 264239 | Camacho, Amilcar | 9:20-cv-08178-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4389. | 264267 | Chabert, Darren | 9:20-cv-08206-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4390. | 264272 | Chavez, Isaac | 9:20-cv-08211-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4391. | 264297 | Collins, Meldon | 9:20-cv-08236-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4392. | 264298 | Colvin, Anthony | 9:20-cv-08237-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4393. | 264310 | Cotton, Thomas | 9:20-cv-08249-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4394. | 264318 | Culpepper, Albert | 9:20-cv-08257-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4395. | 264344 | Davis, Shakia | 9:20-cv-08283-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4396. | 264350 | Decker, David | 9:20-cv-08289-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4397. | 264351 | DeGraffinreadt, Nyah | 9:20-cv-08290-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4398. | 264367 | DeWitt, Samuel | 9:20-cv-08306-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4399. | 264373 | Donahue, Scott | 9:20-cv-08312-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4400. | 264379 | Drobny, Joseph | 9:20-cv-08321-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4401. | 264405 | Ethier, Joseph | 9:20-cv-08373-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4402. | 264416 | Felch, Mary Ann | 9:20-cv-08395-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4403. | 264430 | Flowers, Fredrick | 9:20-cv-08425-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4404. | 264434 | Forewright, Jerry | 9:20-cv-08433-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4405. | 264452 | Fulton, Justin | 9:20-cv-08470-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4406. | 264468 | Gardner, Josh | 9:20-cv-08503-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4407. | 264515 | Greinier, Aaron | 9:20-cv-08599-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4408. | 264527 | Hadsell, Scott | 9:20-cv-08625-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4409. | 264542 | Hamed, Kamal | 9:20-cv-08656-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4410. | 264551 | Harlow, Peter | 9:20-cv-08675-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4411. | 264556 | Harris, Jeffrey | 9:20-cv-08819-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4412. | 264577 | Hess, Robert | 9:20-cv-08840-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4413. | 264580 | Hicks, Robert | 9:20-cv-08843-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4414. | 264581 | Hicks, Shaun | 9:20-cv-08844-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4415. | 264582 | Hill, Anthony | 9:20-cv-08845-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4416. | 264587 | Hillier, Carl | 9:20-cv-08850-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4417. | 264601 | Holzschuh, Mercy | 9:20-cv-08864-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4418. | 264641 | James, Jonathan | 9:20-cv-08904-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4419. | 264643 | Jarmon, Kenneth | 9:20-cv-08906-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4420. | 264652 | Johnson, Derrick | 9:20-cv-08915-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4421. | 264671 | Jones, Joey | 9:20-cv-08934-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4422. | 264672 | Jones, Jordan | 9:20-cv-08935-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4423. | 264679 | Jones, Thomas | 9:20-cv-08942-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4424. | 264703 | King, Kolt | 9:20-cv-08966-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4425. | 264706 | Kniffen, Mark | 9:20-cv-08969-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4426. | 264718 | Lake, Robert | 9:20-cv-08981-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4427. | 264721 | Lamb, Greg | 9:20-cv-08984-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4428. | 264746 | Lewis, Kevin | 9:20-cv-09009-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4429. | 264761 | Lopes, Joao | 9:20-cv-09024-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4430. | 264772 | MacDougall, Dylan | 9:20-cv-09035-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4431. | 264774 | Maddox, Michael | 9:20-cv-09037-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4432. | 264782 | Mansell, Matthew | 9:20-cv-09045-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4433. | 264785 | Marcus, Yshua | 9:20-cv-09048-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4434. | 264791 | Marvin, Joshua | 9:20-cv-09054-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4435. | 264820 | McKelvin, Fredrick | 9:20-cv-09222-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4436. | 264832 | Meeds, Chelsi | 9:20-cv-09234-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4437. | 264839 | Mesnard, Brian | 9:20-cv-09241-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4438. | 264843 | Michaletz, Colette | 9:20-cv-09245-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4439. | 264850 | Miller, Randy | 9:20-cv-09252-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4440. | 264860 | Montelongo, Ernest | 9:20-cv-09262-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4441. | 264871 | Morgan, Aaron | 9:20-cv-09273-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4442. | 264886 | Myers, James | 9:20-cv-09288-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4443. | 264901 | Nitchew, Honicliff | 9:20-cv-09303-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4444. | 264906 | Noffsinger, Daniel | 9:20-cv-09308-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4445. | 264908 | Norris, Travis | 9:20-cv-09310-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4446. | 264913 | Oakes, Adam | 9:20-cv-09315-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4447. | 264959 | Phillips, Jarrell | 9:20-cv-09361-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4448. | 264963 | Pinero, Matthew | 9:20-cv-09365-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4449. | 265006 | Reyna, Elizabeth | 9:20-cv-09408-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4450. | 265011 | Richardson, Ron | 9:20-cv-09413-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4451. | 265017 | RIVERA, LUIS | 9:20-cv-09419-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4452. | 265025 | Robertson, Garrett | 9:20-cv-09427-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4453. | 265058 | SANCHEZ, LUIS | 9:20-cv-09515-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4454. | 265116 | Singleton, Todd | 9:20-cv-09573-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4455. | 265133 | Smith, Jesse | 9:20-cv-09594-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4456. | 265150 | Sprague, Gary | 9:20-cv-09627-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4457. | 265153 | Squire, Andrew | 9:20-cv-09633-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4458. | 265161 | Stead, Michael | 9:20-cv-09648-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4459. | 265163 | Stegient, Lisa | 9:20-cv-09652-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4460. | 265170 | Stilphen, Tara | 9:20-cv-09671-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4461. | 265223 | Tiamfook, Leon | 9:20-cv-09791-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4462. | 265255 | Villalpando, Martin | 9:20-cv-09857-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4463. | 265263 | Wade, John Aaron | 9:20-cv-09873-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4464. | 265264 | Wagner, Gerald | 9:20-cv-09876-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4465. | 265266 | Wahlman, Robert | 9:20-cv-09879-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4466. | 265273 | Walters, Rodney | 9:20-cv-09894-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4467. | 265277 | Warner, Ryan K | 9:20-cv-09902-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4468. | 265280 | Watson, Blake | 9:20-cv-09905-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4469. | 265287 | WEBB, LARRY | 9:20-cv-09912-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4470. | 265289 | Webster, Alex | 9:20-cv-09914-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4471. | 265293 | Welder, Jed | 9:20-cv-09918-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4472. | 265306 | Wiggins, James S | 9:20-cv-05883-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4473. | 265323 | Williamson, James | 9:20-cv-05924-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4474. | 265325 | Wills, Rachel | 9:20-cv-05928-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4475. | 265344 | Wooton, Christopher | 9:20-cv-05964-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4476. | 275383 | Adams, Karen | 9:20-cv-18971-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4477. | 275385 | Adcock, Richard | 9:20-cv-18973-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4478. | 275402 | Anderson, Adam | 9:20-cv-18990-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4479. | 275410 | Atkins, James | 9:20-cv-18998-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4480. | 275414 | Ayala, Virgilio | 9:20-cv-19002-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4481. | 275429 | Bickley, Everette | 9:20-cv-19017-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4482. | 275454 | Brix, Eli | 9:20-cv-19042-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4483. | 275460 | Brown, Raheen | 9:20-cv-19048-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4484. | 275490 | Chan, Paolo | 9:20-cv-19078-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4485. | 275493 | Chase, Donald | 9:20-cv-19081-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4486. | 275506 | Colon, Julio | 9:20-cv-19094-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4487. | 275538 | Davis, Eric | 9:20-cv-19126-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4488. | 275567 | Estes, Shane | 9:20-cv-19155-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4489. | 275593 | Garner, James | 9:20-cv-19181-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4490. | 275594 | Garner, Leroy | 9:20-cv-19182-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4491. | 275597 | Gaut, Demart | 9:20-cv-19185-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4492. | 275606 | Godoy, Jacob | 9:20-cv-19194-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4493. | 275679 | Hughes, Jaquaine | 9:20-cv-19407-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4494. | 275712 | JONES, PAUL | 9:20-cv-19450-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4495. | 275716 | Jungles, Alex | 9:20-cv-19454-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4496. | 275742 | Leatherbery, Timothy | 9:20-cv-19480-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4497. | 275773 | Martin, Jermaine | 9:20-cv-19511-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4498. | 275812 | Montanez, Josh | 9:20-cv-19550-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4499. | 275826 | Myer, Todd | 9:20-cv-19564-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4500. | 275858 | Perkins, Richard | 9:20-cv-19596-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4501. | 275860 | Peterson, Brandon | 9:20-cv-19598-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4502. | 275866 | Pierce, Albert | 9:20-cv-19604-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4503. | 275874 | Potrykus, Robert | 9:20-cv-19612-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4504. | 275884 | Ray, Matthew | 9:20-cv-19622-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4505. | 275909 | Rodriguez, Anibal | 9:20-cv-19647-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4506. | 275922 | Ryder, Nicholas | 9:20-cv-19660-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4507. | 275926 | Salzbank, Yosef | 9:20-cv-19664-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4508. | 275934 | Schaffer, Richard | 9:20-cv-19672-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4509. | 275943 | Secody, Anthony | 9:20-cv-19681-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4510. | 275945 | Semak, Tyler | 9:20-cv-19683-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4511. | 275961 | Smith, Joseph | 9:20-cv-19699-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4512. | 275966 | Smith, Randy | 9:20-cv-19704-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4513. | 275969 | Snook, Ryan | 9:20-cv-19707-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4514. | 275981 | Stice, Joseph | 9:20-cv-19719-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4515. | 275985 | Sydnor, Elaine | 9:20-cv-19726-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4516. | 275989 | TAPIAORTEGA, JOSE | 9:20-cv-19734-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4517. | 276010 | Trail, Shawn | 9:20-cv-19777-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4518. | 276016 | TUCKER, DANIEL | 9:20-cv-19789-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4519. | 276018 | Tumaniszwili, Alexander | 9:20-cv-19793-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4520. | 276023 | Tuten, William | 9:20-cv-19803-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4521. | 276025 | VanHees, Christian | 9:20-cv-19807-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4522. | 276032 | Velazquez, Samuel | 9:20-cv-19821-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4523. | 276044 | Wargo, Damon | 9:20-cv-19865-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4524. | 276067 | Williams, Richarde | 9:20-cv-19923-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4525. | 287722 | AHMED, MOHAMED | 7:21-cv-08825-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4526. | 287727 | Allan, Jason | 7:21-cv-08830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4527. | 287736 | Anderson-Manning, Vernita | 7:21-cv-08839-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4528. | 287765 | Berends, Jensen | 7:21-cv-08868-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4529. | 287767 | Berrios, Joseph | 7:21-cv-08870-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4530. | 287789 | Bradish, John | 7:21-cv-08892-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4531. | 287804 | Burke, Bryan | 7:21-cv-08907-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4532. | 287809 | Calabro, Luke | 7:21-cv-08912-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4533. | 287823 | Chiodo, Janet | 7:21-cv-08926-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4534. | 287837 | Daniel, Jerry | 7:21-cv-08940-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4535. | 287843 | Dearman, Billie | 7:21-cv-08946-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4536. | 287861 | Dowell, Erin | 7:21-cv-08964-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4537. | 287873 | Fallo, Devin | 7:21-cv-09032-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4538. | 287900 | Gillham, Sean | 7:21-cv-09059-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4539. | 287907 | Graybill, Alice | 7:21-cv-09066-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4540. | 287909 | Green, Janet | 7:21-cv-09068-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4541. | 287912 | Grissom, Patrick | 7:21-cv-09071-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4542. | 287913 | Grogan, Kevin | 7:21-cv-09072-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4543. | 287916 | Guevara, Helen | 7:21-cv-09075-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4544. | 287939 | Hernandez, Rosi | 7:21-cv-09098-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4545. | 287944 | Hof, James | 7:21-cv-09103-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4546. | 287961 | Jebb, Chris | 7:21-cv-09120-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4547. | 287969 | Jones, Latosha | 7:21-cv-09128-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4548. | 287974 | Karrer, Kevin | 7:21-cv-09133-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4549. | 288007 | Loyd, Jenny | 7:21-cv-09166-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4550. | 288015 | Manyari, Jesus | 7:21-cv-09174-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4551. | 288035 | McDonnell, Sean | 7:21-cv-09194-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4552. | 288038 | McPherson, Tyler | 7:21-cv-09197-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 4553. | 288045 | Monroe, James | 7:21-cv-09204-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4554. | 288046 | Monteleone, Brandon | 7:21-cv-09205-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4555. | 288094 | Peterson, Ashley | 7:21-cv-09253-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4556. | 288096 | Pflug, Cody | 7:21-cv-09255-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4557. | 288107 | Punches, Ricky | 7:21-cv-09266-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4558. | 288124 | Roberts, Carrie | 7:21-cv-09283-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4559. | 288155 | Shuler, Alasha | 7:21-cv-09314-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4560. | 288160 | Smallwood, Jessica | 7:21-cv-09319-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4561. | 288181 | Stone, Christopher | 7:21-cv-09340-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4562. | 288211 | Van Overberg, Brian | 7:21-cv-09370-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4563. | 288225 | Wardell-Hamm, Thomas | 7:21-cv-09384-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4564. | 288227 | Washington, Geremy | 7:21-cv-09386-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4565. | 288228 | Waters, Joshua | 7:21-cv-09387-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4566. | 288243 | Williams, Theodore | 7:21-cv-09402-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4567. | 298794 | Anderson, Cody | 7:21-cv-20113-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4568. | 298797 | Andrade, Alfredo | 7:21-cv-20116-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4569. | 298804 | Atkinson, William | 7:21-cv-20123-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4570. | 298808 | Barton, Edward | 7:21-cv-20127-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4571. | 298830 | Boone, Howard | 7:21-cv-20149-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4572. | 298838 | Bravo, Santiago | 7:21-cv-20156-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4573. | 298842 | Brewer, Nathanial | 7:21-cv-20160-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4574. | 298859 | Calderon, Edmundo | 7:21-cv-20177-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4575. | 298865 | Carvalho, Douglas | 7:21-cv-20182-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4576. | 298876 | Cobb, Benjamin | 7:21-cv-20192-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4577. | 298937 | Francis, Warren | 7:21-cv-20247-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4578. | 298947 | Glaves, Peter | 7:21-cv-20257-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4579. | 298963 | Guerrero, Bradford | 7:21-cv-20272-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4580. | 298968 | Hall, Cory | 7:21-cv-20277-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4581. | 298974 | Harris, Ryan | 7:21-cv-20283-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4582. | 298978 | Hearn, Tate | 7:21-cv-20286-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4583. | 299001 | Janes, Brian | 7:21-cv-20308-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4584. | 299012 | JOHNSON, BENJAMIN | 7:21-cv-20317-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4585. | 299021 | Kennedy, Aaron | 7:21-cv-20326-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4586. | 299049 | Lopez, Rafael | 7:21-cv-20351-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4587. | 299060 | Maness, John | 7:21-cv-20362-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4588. | 299064 | Manuel, Cardarian | 7:21-cv-20366-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4589. | 299072 | MARTINEZ, JOSH | 7:21-cv-19904-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4590. | 299087 | McMackin, Joshua | 7:21-cv-20387-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4591. | 299152 | Quick, Raymond | 7:21-cv-19909-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4592. | 299156 | Ramirez, Noe | 7:21-cv-20451-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4593. | 299165 | Rissley, Jessica | 7:21-cv-20459-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4594. | 299176 | Rodriguez, Elizabeth | 7:21-cv-20469-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4595. | 299200 | Siverio, Matthew | 7:21-cv-20493-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4596. | 299205 | Smith, Jeremiah | 7:21-cv-20498-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4597. | 299213 | Steele, Walter | 7:21-cv-20506-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4598. | 299259 | Wickenheiser, Trent | 7:21-cv-20549-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4599. | 299271 | WOODS, PAUL | 7:21-cv-19916-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4600. | 308783 | Anderson, Colton | 7:21-cv-27043-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4601. | 308784 | ANDERSON, DAVID | 7:21-cv-27044-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4602. | 308800 | Bagwell, Allison | 7:21-cv-27060-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4603. | 308803 | BAILEY, JAMES | 7:21-cv-27063-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4604. | 308807 | Baldizon, Daniel | 7:21-cv-27067-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4605. | 308834 | Bolton, Demarcus | 7:21-cv-27094-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4606. | 308851 | Buchholz, Trenton | 7:21-cv-27111-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4607. | 308855 | Burnette, Duane | 7:21-cv-27115-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4608. | 308879 | Carte, Ryan | 7:21-cv-27139-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4609. | 308880 | Cartwright, Jason | 7:21-cv-27140-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4610. | 308883 | Castor, Scott | 7:21-cv-27143-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4611. | 308889 | Chambers, Slayton | 7:21-cv-27149-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4612. | 308891 | Chapman, Dana | 7:21-cv-27151-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4613. | 308930 | Craig, Nikki | 7:21-cv-27190-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4614. | 308985 | Dorsey, Rontavian | 7:21-cv-27245-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4615. | 308992 | Eckels, Phillip | 7:21-cv-27260-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4616. | 308997 | Emerson, Marshall | 7:21-cv-27269-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4617. | 309007 | Farabee, Richard | 7:21-cv-27288-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4618. | 309034 | Gaddis, Pecolia | 7:21-cv-27337-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4619. | 309055 | Gillispie, Thomas | 7:21-cv-27376-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4620. | 309072 | Grant, Patrick | 7:21-cv-27408-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4621. | 309084 | Haas, Bretton | 7:21-cv-27430-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4622. | 309093 | Hammonds, Derek | 7:21-cv-27447-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4623. | 309141 | Hurd, Justin | 7:21-cv-27557-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4624. | 309158 | Jennings, Cherise | 7:21-cv-27588-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4625. | 309166 | Johnson, Terry | 7:21-cv-27603-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4626. | 309175 | Keeler, Lauren | 7:21-cv-27620-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4627. | 309199 | Kotek, John | 7:21-cv-27683-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4628. | 309233 | Lipke, Cody | 7:21-cv-27717-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4629. | 309245 | Mackley, Micah | 7:21-cv-27729-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4630. | 309251 | Malarcher, Matthew | 7:21-cv-27735-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4631. | 309253 | Maneeraj, Arrow | 7:21-cv-27737-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4632. | 309255 | Marcucci, Guy | 7:21-cv-27739-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4633. | 309259 | Martin, Lance | 7:21-cv-27743-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4634. | 309269 | Mason, Trokon | 7:21-cv-27753-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4635. | 309271 | Mathis, Angel C | 7:21-cv-27755-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4636. | 309284 | McCann, Maureen | 7:21-cv-27768-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4637. | 309286 | McCravey, Steven | 7:21-cv-27770-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4638. | 309308 | Miguel, Randolph | 7:21-cv-27792-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4639. | 309323 | Montenegro, Ricardo | 7:21-cv-27807-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4640. | 309332 | Morse, John | 7:21-cv-27816-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4641. | 309333 | Mullins, Joshua | 7:21-cv-27817-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4642. | 309347 | Nevels, Isaiah | 7:21-cv-27831-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4643. | 309350 | Nickerson, Robert | 7:21-cv-27834-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4644. | 309374 | Parks, Sarah | 7:21-cv-27858-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4645. | 309376 | Patten, Tammy | 7:21-cv-27860-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4646. | 309409 | Quartucy, Anthony | 7:21-cv-27893-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4647. | 309413 | Ramirez, Reynaldo | 7:21-cv-27897-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4648. | 309431 | Restrepo, Christopher | 7:21-cv-27915-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4649. | 309432 | Rexach, Alex | 7:21-cv-27916-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4650. | 309464 | Rubio, Jose | 7:21-cv-27948-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4651. | 309466 | Ruffner, Barbara | 7:21-cv-27950-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4652. | 309471 | Sagers, Matthew | 7:21-cv-27955-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4653. | 309472 | Salinas, Eric | 7:21-cv-27956-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4654. | 309501 | Shaw, Derek | 7:21-cv-27985-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4655. | 309528 | Smith, Samuel | 7:21-cv-28012-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4656. | 309570 | Taylor, George | 7:21-cv-28054-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4657. | 309583 | Thomas, Tamara | 7:21-cv-28067-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4658. | 309584 | Thomas, Thomas | 7:21-cv-28068-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4659. | 309588 | Tidyman, Kelly | 7:21-cv-28072-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4660. | 309600 | Ulsh, Jarrod | 7:21-cv-28084-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4661. | 309635 | Whatcott, Tyler | 7:21-cv-28119-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4662. | 309658 | Wimberly, Bryan | 7:21-cv-28142-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4663. | 309662 | Woolensnider, Daniel | 7:21-cv-28146-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4664. | 330173 | Ashby, John | 7:21-cv-47092-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4665. | 330204 | Bennett, Asunne | 7:21-cv-47123-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4666. | 330220 | Blumer, Austin | 7:21-cv-47139-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4667. | 330238 | Brewer, David | 7:21-cv-47157-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4668. | 330242 | Britt, Errol | 7:21-cv-47161-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4669. | 330245 | Brown, Isaac | 7:21-cv-47164-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4670. | 330246 | BROWN, MICHAEL | 7:21-cv-47165-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4671. | 330249 | Bryan, Elliott | 7:21-cv-47168-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4672. | 330262 | Calvin, Bernard | 7:21-cv-47181-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4673. | 330286 | Cho, Steve | 7:21-cv-47205-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4674. | 330305 | Compton, Michael | 7:21-cv-47224-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4675. | 330307 | Connelly, Jonathan | 7:21-cv-47226-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4676. | 330310 | Cook, Michael | 7:21-cv-47229-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4677. | 330322 | Crankfield, Thomas | 7:21-cv-47241-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4678. | 330327 | Crider, Michael | 7:21-cv-47246-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4679. | 330331 | Crowe, Kayla | 7:21-cv-47250-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4680. | 330339 | Davis, Charles | 7:21-cv-47258-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4681. | 330349 | Deimund, Blake | 7:21-cv-47268-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4682. | 330363 | Dillard, Edward | 7:21-cv-47282-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4683. | 330365 | Dlugoss, Eric | 7:21-cv-47284-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4684. | 330369 | Donley, Karen | 7:21-cv-47288-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4685. | 330374 | Drummond, Nikesha | 7:21-cv-47293-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4686. | 330388 | Elbert, Ryan | 7:21-cv-47307-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4687. | 330391 | Ellsworth, Jason | 7:21-cv-47310-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4688. | 330397 | Estevez, Isaac | 7:21-cv-47316-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4689. | 330400 | Faiesea, Dylan | 7:21-cv-47319-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4690. | 330403 | Ferguson, Patrick | 7:21-cv-47322-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4691. | 330420 | Fong, Freddie | 7:21-cv-47339-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4692. | 330431 | Frye, Reginald | 7:21-cv-47350-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4693. | 330432 | Gager, Steven | 7:21-cv-47351-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4694. | 330458 | Green, Jonathan | 7:21-cv-47377-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4695. | 330466 | Guereca, Francisco | 7:21-cv-47385-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4696. | 330483 | Hammac, Wesley | 7:21-cv-47402-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4697. | 330485 | Hammond, Scott | 7:21-cv-47404-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4698. | 330505 | Hawkins, Davis A. | 7:21-cv-47425-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4699. | 330520 | Hetcel, Kyle | 7:21-cv-47440-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4700. | 330522 | Hiestand, Joshua | 7:21-cv-47442-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4701. | 330532 | Hollis, Beshean | 7:21-cv-47452-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4702. | 330546 | Hudson, Michael | 7:21-cv-47466-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4703. | 330576 | JOHNSON, JAMES | 7:21-cv-47496-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4704. | 330578 | Johnson, Jerry | 7:21-cv-47498-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4705. | 330594 | Kersey, Robert | 7:21-cv-47514-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4706. | 330625 | Lewicki, Stephan | 7:21-cv-47544-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4707. | 330631 | Loftin, Charlie | 7:21-cv-47550-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4708. | 330646 | Lyle, Stephanie | 7:21-cv-47565-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4709. | 330659 | Marin, Will | 7:21-cv-47578-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4710. | 330669 | Mascia, Eric | 7:21-cv-47588-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4711. | 330680 | McAllister, Kevin | 7:21-cv-47599-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4712. | 330690 | McDaniel, Sean | 7:21-cv-47609-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4713. | 330706 | Mendoza, Fidel | 7:21-cv-47625-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4714. | 330718 | Millett, Matthew | 7:21-cv-47637-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4715. | 330723 | Montoya, Roman | 7:21-cv-47642-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4716. | 330763 | Perdue, Charles | 7:21-cv-47682-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4717. | 330785 | PRICE, JOHN | 7:21-cv-47704-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4718. | 330802 | Reid, Byron | 7:21-cv-47721-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4719. | 330814 | Ringgold, Ronald | 7:21-cv-47733-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4720. | 330819 | Roberts, Dave | 7:21-cv-47738-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4721. | 330852 | SHEPARD, CHRISTOPHER | 7:21-cv-47771-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4722. | 330860 | Singerhouse, Joseph | 7:21-cv-47779-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4723. | 330875 | Smith, Travis | 7:21-cv-47794-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4724. | 330899 | Strickland, William | 7:21-cv-47818-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4725. | 330911 | Tank, Kenneth | 7:21-cv-47830-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4726. | 330915 | Tarver, Travis | 7:21-cv-47834-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4727. | 330931 | Tillman, Matthew | 7:21-cv-47850-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4728. | 330932 | Tisdale, Markiso | 7:21-cv-47851-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4729. | 330945 | Valero, Sabastien | 7:21-cv-47974-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4730. | 330957 | Vaughn, Marcus | 7:21-cv-47986-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4731. | 330965 | Walsh, Jason | 7:21-cv-47994-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4732. | 330969 | Ward, Jesse | 7:21-cv-47998-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4733. | 330974 | Watkins, Jared | 7:21-cv-48003-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4734. | 330988 | Willard, Justin | 7:21-cv-48017-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4735. | 330990 | Williams, Billie | 7:21-cv-48019-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4736. | 330995 | Williams, Alvin | 7:21-cv-48024-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4737. | 331007 | Wood, Dennis | 7:21-cv-48036-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4738. | 343683 | Koiner, Stephen | 7:21-cv-68367-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4739. | 343692 | Rajewski, William | 7:21-cv-68376-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4740. | 343696 | Sicard, Richard | 7:21-cv-68380-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4741. | 343700 | Wing, Jason | 7:21-cv-68384-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4742. | 343711 | Creech, Jesse | 7:21-cv-68395-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4743. | 343735 | Zimmer, Robert | 7:21-cv-68419-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4744. | 343739 | Mealha, Jeorge | 7:21-cv-68423-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4745. | 343740 | Herndon, Shariff | 7:21-cv-68424-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4746. | 343743 | Stoner, Clint | 7:21-cv-68427-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4747. | 343772 | ROUNDTREE, THOMAS | 7:21-cv-68456-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4748. | 343775 | Kim, Hyun | 7:21-cv-68459-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4749. | 343787 | Farley, Matt | 7:21-cv-68471-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4750. | 343790 | Trayer, Travis | 7:21-cv-68474-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4751. | 343827 | Hamilton, Monique | 7:21-cv-68511-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4752. | 343837 | Kelly, Tracy | 7:21-cv-68521-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4753. | 343843 | Gavin, Randall | 7:21-cv-68527-MCR-GRJ | Clark, Love & Hutson PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4754. | 343866 | Patterson, John | 7:21-cv-68550-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4755. | 343868 | Burnside, Joshua | 7:21-cv-68552-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4756. | 343871 | Dodd, Jesse | 7:21-cv-68555-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4757. | 343873 | Andrews, Trevor | 7:21-cv-68557-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4758. | 343874 | Breuer, Dustin | 7:21-cv-68558-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4759. | 343917 | Bennett, Hattie | 7:21-cv-68601-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4760. | 343925 | Thompson, Jamal | 7:21-cv-68609-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4761. | 343926 | Rhodes, Katrina | 7:21-cv-68610-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4762. | 343948 | Henry, James | 7:21-cv-68632-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4763. | 343960 | Snow, Roger | 7:21-cv-68644-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4764. | 344001 | Markfort, Leo | 7:21-cv-68685-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4765. | 344012 | Moody, Marlin | 7:21-cv-68696-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4766. | 344013 | Laube, Scott | 7:21-cv-68697-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4767. | 344031 | Southard, Lee | 7:21-cv-68715-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4768. | 344046 | Bones, Charles | 7:21-cv-68730-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4769. | 344067 | Davis, Dinniel | 7:21-cv-68750-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4770. | 344076 | ROBINSON, JOHN | 7:21-cv-68759-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4771. | 344081 | Nieves Davila, Noel | 7:21-cv-68764-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4772. | 344082 | Rhodes, David | 7:21-cv-68765-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4773. | 344101 | Peterson, John | 7:21-cv-68784-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4774. | 344105 | Langston, Michael | 7:21-cv-68788-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4775. | 344132 | Mahal, Tony | 7:21-cv-68814-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4776. | 344138 | Sherman, Joshua | 7:21-cv-68820-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4777. | 344145 | Bullock, Drew | 7:21-cv-68827-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4778. | 344372 | Segura, Christopher | 7:21-cv-63189-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4779. | 344439 | SITZES, DAVID | 7:21-cv-63250-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4780. | 344445 | Peterson, Timothy | 7:21-cv-63255-MCR-GRJ | Clark, Love & Hutson PLLC |
| 4781. | 3389 | WILKE, KEEFE | 7:20-cv-43060-MCR-GRJ | Cochran, Kroll & Associates |
| 4782. | 3391 | CHRITZ, TONY | 7:20-cv-43062-MCR-GRJ | Cochran, Kroll & Associates |
| 4783. | 3405 | GRANADOS, ALEXANDER | 7:20-cv-43071-MCR-GRJ | Cochran, Kroll & Associates |
| 4784. | 3408 | PHLEGMHAIRSTON, RONALD | 7:20-cv-43073-MCR-GRJ | Cochran, Kroll & Associates |
| 4785. | 3410 | HASTINGS, KYLE | 7:20-cv-43074-MCR-GRJ | Cochran, Kroll & Associates |
| 4786. | 3411 | HAYNES, RYAN | 7:20-cv-42249-MCR-GRJ | Cochran, Kroll & Associates |
| 4787. | 3783 | CADDELL, JASON | 7:20-cv-43078-MCR-GRJ | Cochran, Kroll & Associates |
| 4788. | 3809 | Hussey, Michael | 7:20-cv-43085-MCR-GRJ | Cochran, Kroll & Associates |
| 4789. | 3814 | Johnston, Lonni | 7:20-cv-43093-MCR-GRJ | Cochran, Kroll & Associates |
| 4790. | 3819 | KNIFFIN, LAWRENCE | 7:20-cv-43100-MCR-GRJ | Cochran, Kroll & Associates |
| 4791. | 3823 | Lazuka, Brian | 7:20-cv-43103-MCR-GRJ | Cochran, Kroll & Associates |
| 4792. | 3835 | Mull, James | 7:20-cv-43121-MCR-GRJ | Cochran, Kroll & Associates |
| 4793. | 3841 | PRUETT, JESSEE | 7:20-cv-43126-MCR-GRJ | Cochran, Kroll & Associates |
| 4794. | 3851 | Ross, Justen | 7:20-cv-43138-MCR-GRJ | Cochran, Kroll & Associates |
| 4795. | 3861 | Valero, Erik | 7:20-cv-43157-MCR-GRJ | Cochran, Kroll & Associates |
| 4796. | 3865 | Watson, Nicole | 7:20-cv-43162-MCR-GRJ | Cochran, Kroll & Associates |
| 4797. | 3869 | Williams, Eric | 7:20-cv-43166-MCR-GRJ | Cochran, Kroll & Associates |
| 4798. | 9911 | Hollon, Steven | 7:20-cv-43717-MCR-GRJ | Cochran, Kroll & Associates |
| 4799. | 168817 | Graham, Jonathon | 7:20-cv-44264-MCR-GRJ | Cochran, Kroll & Associates |
| 4800. | 168818 | Owens, Brian | 7:20-cv-44266-MCR-GRJ | Cochran, Kroll & Associates |
| 4801. | 176702 | KNAPP, TRAVIS | 7:20-cv-42893-MCR-GRJ | Cochran, Kroll & Associates |
| 4802. | 221228 | MARTIN, DEVANNE | 8:20-cv-60888-MCR-GRJ | Cochran, Kroll & Associates |
| 4803. | 221232 | SALTARELLI, IDO | 8:20-cv-63523-MCR-GRJ | Cochran, Kroll & Associates |
| 4804. | 237620 | STRAUB, EDWARD | 8:20-cv-75595-MCR-GRJ | Cochran, Kroll & Associates |
| 4805. | 289383 | ZINK, BRYAN | 7:21-cv-10332-MCR-GRJ | Cochran, Kroll & Associates |
| 4806. | 60061 | Arthur, Ryan B | 7:20-cv-09296-MCR-GRJ | Colson Hicks Eidson |
| 4807. | 60083 | Fike, William H | 7:20-cv-09361-MCR-GRJ | Colson Hicks Eidson |
| 4808. | 60086 | Golembe, Christopher R | 7:20-cv-09364-MCR-GRJ | Colson Hicks Eidson |
| 4809. | 60105 | Lemmon, Raymond J | 7:20-cv-09384-MCR-GRJ | Colson Hicks Eidson |
| 4810. | 65974 | Patel, Varun J | 7:20-cv-16038-MCR-GRJ | Colson Hicks Eidson |
| 4811. | 65995 | Streck, Benjamin M | 7:20-cv-16075-MCR-GRJ | Colson Hicks Eidson |
| 4812. | 65999 | Uribe, Jose E | 7:20-cv-16084-MCR-GRJ | Colson Hicks Eidson |
| 4813. | 66003 | Ward, Isaac N | 7:20-cv-16111-MCR-GRJ | Colson Hicks Eidson |
| 4814. | 139837 | MILLER, MICHAEL EVAN | 7:20-cv-30411-MCR-GRJ | Colson Hicks Eidson |
| 4815. | 234098 | HINCH, JAMES WILLIAM | 8:20-cv-68309-MCR-GRJ | Colson Hicks Eidson |
| 4816. | 234329 | POPE, JUANITA | 8:20-cv-68330-MCR-GRJ | Colson Hicks Eidson |
| 4817. | 234330 | BELTRAN, ALEXANDER | 8:20-cv-68334-MCR-GRJ | Colson Hicks Eidson |
| 4818. | 240695 | CHAPPELL, DONALD | 8:20-cv-75691-MCR-GRJ | Colson Hicks Eidson |
| 4819. | 260885 | BLAIR, JESSICA LYNN | 9:20-cv-04381-MCR-GRJ | Colson Hicks Eidson |
| 4820. | 260886 | HADDER, RAYMOND DANUEL | 9:20-cv-04382-MCR-GRJ | Colson Hicks Eidson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4821. | 261181 | MCGEE, ROBERT JAMES | 9:20-cv-02871-MCR-GRJ | Colson Hicks Eidson |
| 4822. | 270320 | CLARK, MATTHEW A | 9:20-cv-08788-MCR-GRJ | Colson Hicks Eidson |
| 4823. | 274235 | GRUBBS, ROBERT | 9:20-cv-20034-MCR-GRJ | Colson Hicks Eidson |
| 4824. | 274452 | NUTTER, CAMERON MILES | 9:20-cv-20058-MCR-GRJ | Colson Hicks Eidson |
| 4825. | 274617 | CRUZ, HECTOR ANTONIO | 9:20-cv-17549-MCR-GRJ | Colson Hicks Eidson |
| 4826. | 280590 | OPARA, THEODORE OLEWUZI | 7:21-cv-00208-MCR-GRJ | Colson Hicks Eidson |
| 4827. | 280823 | MILLER, SANFORD | 7:21-cv-03066-MCR-GRJ | Colson Hicks Eidson |
| 4828. | 282926 | WARE, DOUGLAS | 7:21-cv-03100-MCR-GRJ | Colson Hicks Eidson |
| 4829. | 286931 | BARKER, RACHEL | 7:21-cv-05062-MCR-GRJ | Colson Hicks Eidson |
| 4830. | 286956 | GUADALUPE, EDWARD J | 7:21-cv-05085-MCR-GRJ | Colson Hicks Eidson |
| 4831. | 286961 | MARQUEZ, ALEJANDRO H | 7:21-cv-05090-MCR-GRJ | Colson Hicks Eidson |
| 4832. | 286973 | OZBORN, PATRICK | 7:21-cv-05100-MCR-GRJ | Colson Hicks Eidson |
| 4833. | 288269 | NORMAN, MARCO | 7:21-cv-11046-MCR-GRJ | Colson Hicks Eidson |
| 4834. | 288288 | YOUNG, BRYAN | 7:21-cv-11063-MCR-GRJ | Colson Hicks Eidson |
| 4835. | 288292 | MOCK, CHARLIE | 7:21-cv-10557-MCR-GRJ | Colson Hicks Eidson |
| 4836. | 289479 | Daniels, Ronnie | 7:21-cv-11507-MCR-GRJ | Colson Hicks Eidson |
| 4837. | 289778 | HERNANDEZ, TAIXA L | 7:21-cv-11559-MCR-GRJ | Colson Hicks Eidson |
| 4838. | 289782 | JACKSON, CARLTON S | 7:21-cv-11563-MCR-GRJ | Colson Hicks Eidson |
| 4839. | 289930 | TEMPLETON, MICHAEL | 7:21-cv-11573-MCR-GRJ | Colson Hicks Eidson |
| 4840. | 291300 | BAHRE, RICHARD G | 7:21-cv-10907-MCR-GRJ | Colson Hicks Eidson |
| 4841. | 291303 | CARRERO, EDGAR | 7:21-cv-10910-MCR-GRJ | Colson Hicks Eidson |
| 4842. | 293798 | DICICCO, VITO | 7:21-cv-18475-MCR-GRJ | Colson Hicks Eidson |
| 4843. | 303965 | BOWERS, RACHEL | 7:21-cv-23613-MCR-GRJ | Colson Hicks Eidson |
| 4844. | 303967 | Galica, Stephen | 7:21-cv-26241-MCR-GRJ | Colson Hicks Eidson |
| 4845. | 309718 | McGuire, Sean | 7:21-cv-26860-MCR-GRJ | Colson Hicks Eidson |
| 4846. | 309725 | SAMLAL, KERWIN | 7:21-cv-26866-MCR-GRJ | Colson Hicks Eidson |
| 4847. | 309730 | VISCUSI, RAYMOND | 7:21-cv-26871-MCR-GRJ | Colson Hicks Eidson |
| 4848. | 309808 | HOLTHAUS, DEREK | 7:21-cv-26932-MCR-GRJ | Colson Hicks Eidson |
| 4849. | 321189 | SAVEDRA, WILLIAM DANIEL | 7:21-cv-35865-MCR-GRJ | Colson Hicks Eidson |
| 4850. | 321191 | SHAFFIELD, ROBERT BLAKE | 7:21-cv-35867-MCR-GRJ | Colson Hicks Eidson |
| 4851. | 321197 | CRUNK, RICHARD ALLEN | 7:21-cv-35873-MCR-GRJ | Colson Hicks Eidson |
| 4852. | 321212 | TAVERA, ABEL | 7:21-cv-35888-MCR-GRJ | Colson Hicks Eidson |
| 4853. | 321218 | TORRES, CARLOS DAVID | 7:21-cv-35894-MCR-GRJ | Colson Hicks Eidson |
| 4854. | 321229 | TAYLOR, KEIRA BASS | 7:21-cv-35905-MCR-GRJ | Colson Hicks Eidson |
| 4855. | 321234 | SCOTT, LAMAR CHARLES | 7:21-cv-35910-MCR-GRJ | Colson Hicks Eidson |
| 4856. | 323712 | ANDERSON, GRAYLIN | 7:21-cv-37270-MCR-GRJ | Colson Hicks Eidson |
| 4857. | 323717 | VINSON, BRYTNE | 7:21-cv-37275-MCR-GRJ | Colson Hicks Eidson |
| 4858. | 323727 | Miles, Christopher | 7:21-cv-37284-MCR-GRJ | Colson Hicks Eidson |
| 4859. | 323732 | Wilkins, William | 7:21-cv-37289-MCR-GRJ | Colson Hicks Eidson |
| 4860. | 326318 | DILLS, JESSE | 7:21-cv-40641-MCR-GRJ | Colson Hicks Eidson |
| 4861. | 326335 | PEARSON, JOSHUA JAMES | 7:21-cv-40674-MCR-GRJ | Colson Hicks Eidson |
| 4862. | 326341 | Gonzalez, Joshua | 7:21-cv-40686-MCR-GRJ | Colson Hicks Eidson |
| 4863. | 326360 | APODACA, ADRIAN | 7:21-cv-40721-MCR-GRJ | Colson Hicks Eidson |
| 4864. | 329689 | BEIHL, JAMES WILLIAM | 7:21-cv-44501-MCR-GRJ | Colson Hicks Eidson |
| 4865. | 330054 | CHAVEZ, JESSE TORRES | 7:21-cv-43411-MCR-GRJ | Colson Hicks Eidson |
| 4866. | 330061 | TAYLOR, DARIUS | 7:21-cv-43426-MCR-GRJ | Colson Hicks Eidson |
| 4867. | 330062 | BROOKS, CURTIS R | 7:21-cv-43428-MCR-GRJ | Colson Hicks Eidson |
| 4868. | 330110 | SCHELL, MICHAEL | 7:21-cv-43506-MCR-GRJ | Colson Hicks Eidson |
| 4869. | 330125 | WALTERS, ADAM EUGENE | 7:21-cv-43523-MCR-GRJ | Colson Hicks Eidson |
| 4870. | 331198 | DEATON, BOBBY | 7:21-cv-43527-MCR-GRJ | Colson Hicks Eidson |
| 4871. | 331219 | BAXTER, JOHN | 7:21-cv-46850-MCR-GRJ | Colson Hicks Eidson |
| 4872. | 331220 | WILLIAMS, OSHA ADMOND | 7:21-cv-46851-MCR-GRJ | Colson Hicks Eidson |
| 4873. | 332010 | KEEL, ROY BUANE | 7:21-cv-48401-MCR-GRJ | Colson Hicks Eidson |
| 4874. | 332012 | BRADBURY, JEFF ADAM | 7:21-cv-48403-MCR-GRJ | Colson Hicks Eidson |
| 4875. | 332099 | SANDERS, CHRISTOPHER DAVID | 7:21-cv-48438-MCR-GRJ | Colson Hicks Eidson |
| 4876. | 332103 | WRIGHT, SHEMAIAH MARION | 7:21-cv-48442-MCR-GRJ | Colson Hicks Eidson |
| 4877. | 332710 | SCOTT, LATRICIA DIONNA | 7:21-cv-48525-MCR-GRJ | Colson Hicks Eidson |
| 4878. | 332751 | MARNETTE, PHILIP ALAN | 7:21-cv-48560-MCR-GRJ | Colson Hicks Eidson |
| 4879. | 336198 | HARKNESS, TROY CHARLES | 7:21-cv-54401-MCR-GRJ | Colson Hicks Eidson |
| 4880. | 336616 | OOLEY, NICHOLAS ALLEN | 7:21-cv-54436-MCR-GRJ | Colson Hicks Eidson |
| 4881. | 334348 | COTE, GRACE A | 7:21-cv-48645-MCR-GRJ | Cooney & Conway |
| 4882. | 344950 | MARSHALL, KELLY K | 7:21-cv-63264-MCR-GRJ | Cooney & Conway |
| 4883. | 9922 | Bice, Shawn | 7:20-cv-03963-MCR-GRJ | Cory Watson |
| 4884. | 9923 | Shohatee, Yaser | 7:20-cv-47281-MCR-GRJ | Cory Watson |
| 4885. | 9961 | Ward, Damian | 7:20-cv-47296-MCR-GRJ | Cory Watson |
| 4886. | 9966 | Caven, Peter | 7:20-cv-47298-MCR-GRJ | Cory Watson |
| 4887. | 9979 | Davolt, Nicholas | 7:20-cv-47306-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 4888. | 9986 | Peitz, James | 7:20-cv-47309-MCR-GRJ | Cory Watson |
| 4889. | 10002 | Wheat, Curtis A. | 7:20-cv-47314-MCR-GRJ | Cory Watson |
| 4890. | 10005 | Roy, Justin | 7:20-cv-47325-MCR-GRJ | Cory Watson |
| 4891. | 10024 | James, David | 7:20-cv-47334-MCR-GRJ | Cory Watson |
| 4892. | 10032 | Longmire, Laura | 7:20-cv-47337-MCR-GRJ | Cory Watson |
| 4893. | 10057 | Martinez, Michael | 7:20-cv-47346-MCR-GRJ | Cory Watson |
| 4894. | 10082 | May, Kenneth | 7:20-cv-47358-MCR-GRJ | Cory Watson |
| 4895. | 10097 | Honeyman, Joshua | 7:20-cv-47362-MCR-GRJ | Cory Watson |
| 4896. | 10104 | Hoelscher, Joseph | 7:20-cv-47375-MCR-GRJ | Cory Watson |
| 4897. | 10136 | Lubrano, Steven | 7:20-cv-47385-MCR-GRJ | Cory Watson |
| 4898. | 10148 | Hoosier, Timothy | 7:20-cv-47392-MCR-GRJ | Cory Watson |
| 4899. | 10171 | Niven, Lee N. | 7:20-cv-47369-MCR-GRJ | Cory Watson |
| 4900. | 10177 | Manning, Todd | 7:20-cv-47415-MCR-GRJ | Cory Watson |
| 4901. | 10193 | Gloria, Arlen | 7:20-cv-47429-MCR-GRJ | Cory Watson |
| 4902. | 10199 | Maynez, Sergio | 7:20-cv-47433-MCR-GRJ | Cory Watson |
| 4903. | 10202 | Nieves, Franco Javier | 7:20-cv-47373-MCR-GRJ | Cory Watson |
| 4904. | 10207 | Vaughn, Lawrence | 7:20-cv-47548-MCR-GRJ | Cory Watson |
| 4905. | 10233 | Hayes, Rick | 7:20-cv-47580-MCR-GRJ | Cory Watson |
| 4906. | 10237 | McElroy, Lorenzo | 7:20-cv-47590-MCR-GRJ | Cory Watson |
| 4907. | 10250 | Tyler, Charles | 7:20-cv-47602-MCR-GRJ | Cory Watson |
| 4908. | 10252 | Davis, Donald | 7:20-cv-47610-MCR-GRJ | Cory Watson |
| 4909. | 10267 | Cole, Andre | 7:20-cv-47639-MCR-GRJ | Cory Watson |
| 4910. | 161032 | Martin, Tommy | 7:20-cv-48153-MCR-GRJ | Cory Watson |
| 4911. | 163441 | Routheau, Michael | 7:20-cv-48174-MCR-GRJ | Cory Watson |
| 4912. | 183138 | BOLLER, WILLIAM M | 7:20-cv-86248-MCR-GRJ | Cory Watson |
| 4913. | 183145 | HERNANDEZ, RAYMOND | 7:20-cv-86262-MCR-GRJ | Cory Watson |
| 4914. | 183148 | SCOTT, IRENE D | 7:20-cv-86266-MCR-GRJ | Cory Watson |
| 4915. | 195614 | CANNING, JAMESON | 8:20-cv-59516-MCR-GRJ | Cory Watson |
| 4916. | 195630 | DRISCOLL, JAMES | 8:20-cv-59582-MCR-GRJ | Cory Watson |
| 4917. | 195636 | FOWLKES, GREGORY | 8:20-cv-59597-MCR-GRJ | Cory Watson |
| 4918. | 195642 | HALL, RANDY | 8:20-cv-59623-MCR-GRJ | Cory Watson |
| 4919. | 195667 | LINDSEY, TREY | 8:20-cv-59702-MCR-GRJ | Cory Watson |
| 4920. | 195676 | MCMULLEN, THOMAS | 8:20-cv-59732-MCR-GRJ | Cory Watson |
| 4921. | 195691 | PETWAY, COURTNEY | 8:20-cv-59790-MCR-GRJ | Cory Watson |
| 4922. | 195699 | RIVERA RIVERA, LEONEL | 8:20-cv-59824-MCR-GRJ | Cory Watson |
| 4923. | 195708 | SALTERS, LATINA | 8:20-cv-60440-MCR-GRJ | Cory Watson |
| 4924. | 195732 | WILLIAMS, GENE | 8:20-cv-60010-MCR-GRJ | Cory Watson |
| 4925. | 202713 | WILKINS, MONTANA | 8:20-cv-70818-MCR-GRJ | Cory Watson |
| 4926. | 202719 | BIBBS, NATIVIDAD | 8:20-cv-70830-MCR-GRJ | Cory Watson |
| 4927. | 207541 | KIRKLAND, RYNE G | 8:20-cv-53253-MCR-GRJ | Cory Watson |
| 4928. | 207545 | JOHNSON, DANNY RAY | 8:20-cv-53269-MCR-GRJ | Cory Watson |
| 4929. | 207574 | WILLIAMS, ROLAND KEVIN | 8:20-cv-53374-MCR-GRJ | Cory Watson |
| 4930. | 207578 | HUNTER, ANNETTE | 8:20-cv-53388-MCR-GRJ | Cory Watson |
| 4931. | 207580 | LOWE, CHARLES EVERETT | 8:20-cv-53395-MCR-GRJ | Cory Watson |
| 4932. | 207587 | PARCHMENT, KHADIAN SAMENDE | 8:20-cv-53416-MCR-GRJ | Cory Watson |
| 4933. | 207606 | HELLER, THOMAS JOSEPH | 8:20-cv-53469-MCR-GRJ | Cory Watson |
| 4934. | 207607 | GOLIA, GARY JAMES | 8:20-cv-53472-MCR-GRJ | Cory Watson |
| 4935. | 212719 | ADKINS, JARROD MICHAEL | 8:20-cv-57890-MCR-GRJ | Cory Watson |
| 4936. | 212726 | BELL, DEMETRIUS KAMAUTREY | 8:20-cv-57913-MCR-GRJ | Cory Watson |
| 4937. | 212731 | BRADFORD, CHRISTOPHER JOHN | 8:20-cv-57930-MCR-GRJ | Cory Watson |
| 4938. | 212739 | CARABALLO, JAMES ANTHONY | 8:20-cv-57956-MCR-GRJ | Cory Watson |
| 4939. | 212743 | CONNELLY, LINDA KATHERINE | 8:20-cv-57969-MCR-GRJ | Cory Watson |
| 4940. | 212744 | CONWAY, KEVIN GREGORY | 8:20-cv-57972-MCR-GRJ | Cory Watson |
| 4941. | 212751 | CROSSWHITE, GARY ROBERT | 8:20-cv-58035-MCR-GRJ | Cory Watson |
| 4942. | 212756 | DESJARDIN, DARYL DUANE | 8:20-cv-58045-MCR-GRJ | Cory Watson |
| 4943. | 212770 | GONZALEZ, BRET | 8:20-cv-58072-MCR-GRJ | Cory Watson |
| 4944. | 212772 | HACKETT, ASIM BAKARI | 8:20-cv-58076-MCR-GRJ | Cory Watson |
| 4945. | 212795 | LAUTZENHEISER, KYLE ROBERT | 8:20-cv-58122-MCR-GRJ | Cory Watson |
| 4946. | 212798 | LIMBAL, ERIK BLACHKITTOSKFI | 8:20-cv-58127-MCR-GRJ | Cory Watson |
| 4947. | 212816 | MELENDEZCRUZ, WILLIAM ALBERTO | 8:20-cv-58162-MCR-GRJ | Cory Watson |
| 4948. | 212819 | MERCEREAU, DAVID WHITNEY | 8:20-cv-58168-MCR-GRJ | Cory Watson |
| 4949. | 212826 | NGUYEN, VINSON LAM | 8:20-cv-58182-MCR-GRJ | Cory Watson |
| 4950. | 212829 | PACHECO, SAMUEL DAVID | 8:20-cv-58188-MCR-GRJ | Cory Watson |
| 4951. | 212836 | RAMSEY, SHEILA MARIE | 8:20-cv-58201-MCR-GRJ | Cory Watson |
| 4952. | 212849 | SCHLINKER, JOSHUA EMMANUEL | 8:20-cv-58227-MCR-GRJ | Cory Watson |
| 4953. | 212850 | SHEARER, PATRICK KYLE | 8:20-cv-58229-MCR-GRJ | Cory Watson |
| 4954. | 212854 | SLUSHER, MATTHEW LESLIE | 8:20-cv-58236-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 4955. | 212876 | WINSLOW, BERT GLENN | 8:20-cv-58279-MCR-GRJ | Cory Watson |
| 4956. | 221831 | TONDEE, DONAVON EDWARD | 8:20-cv-71621-MCR-GRJ | Cory Watson |
| 4957. | 221839 | WOODRUFF, PALMER WILLIAM | 8:20-cv-71626-MCR-GRJ | Cory Watson |
| 4958. | 221866 | SHULTZ, DAVID RAY | 8:20-cv-71631-MCR-GRJ | Cory Watson |
| 4959. | 221878 | HERRON, DONALD ALLEN | 8:20-cv-71643-MCR-GRJ | Cory Watson |
| 4960. | 221881 | VANVACTOR, JERRY DOUGLAS | 8:20-cv-71646-MCR-GRJ | Cory Watson |
| 4961. | 221885 | MATTHEWS, JARVIS JERMAINE | 8:20-cv-71650-MCR-GRJ | Cory Watson |
| 4962. | 221900 | SANDERSON, BRYCE | 8:20-cv-71665-MCR-GRJ | Cory Watson |
| 4963. | 221914 | CHANEY, LON P | 8:20-cv-71679-MCR-GRJ | Cory Watson |
| 4964. | 221936 | DANIELS DYER, JUWAN | 8:20-cv-71701-MCR-GRJ | Cory Watson |
| 4965. | 221944 | BOOCHER, VERONICA | 8:20-cv-71709-MCR-GRJ | Cory Watson |
| 4966. | 221957 | HILL, LAWRENCE | 8:20-cv-71722-MCR-GRJ | Cory Watson |
| 4967. | 221967 | ZIMPELMANN, GARRY | 8:20-cv-71732-MCR-GRJ | Cory Watson |
| 4968. | 221982 | JOHNSON, KEITH | 8:20-cv-71747-MCR-GRJ | Cory Watson |
| 4969. | 221986 | GONZALEZ, JEAN CARLO | 8:20-cv-71750-MCR-GRJ | Cory Watson |
| 4970. | 221990 | CARRIER, DONALD | 8:20-cv-71754-MCR-GRJ | Cory Watson |
| 4971. | 221991 | WILSON, JAMES | 8:20-cv-71755-MCR-GRJ | Cory Watson |
| 4972. | 222006 | RACITI, NEIL | 8:20-cv-71768-MCR-GRJ | Cory Watson |
| 4973. | 222007 | STRUENING, CHRISTOPHER | 8:20-cv-71769-MCR-GRJ | Cory Watson |
| 4974. | 222016 | MARTIN, GLENROY FRANKIE | 8:20-cv-71778-MCR-GRJ | Cory Watson |
| 4975. | 222030 | Smith, Robert William | 8:20-cv-71792-MCR-GRJ | Cory Watson |
| 4976. | 222035 | NOLTE, BRADLEY | 8:20-cv-71796-MCR-GRJ | Cory Watson |
| 4977. | 222063 | HALL, JEFFREY DARRELL | 8:20-cv-71824-MCR-GRJ | Cory Watson |
| 4978. | 222104 | RAY, KARSTEN | 8:20-cv-71865-MCR-GRJ | Cory Watson |
| 4979. | 222107 | MOORE, LARRY MICHAEL | 8:20-cv-71868-MCR-GRJ | Cory Watson |
| 4980. | 222119 | CALLAHAN, MICHAEL | 8:20-cv-71880-MCR-GRJ | Cory Watson |
| 4981. | 222125 | DYCHES, STANLEY | 8:20-cv-71885-MCR-GRJ | Cory Watson |
| 4982. | 222128 | BOOTS, RALEIGH ADRIAN | 8:20-cv-71888-MCR-GRJ | Cory Watson |
| 4983. | 222149 | GRIGGS, ROBMOND MARK | 8:20-cv-71907-MCR-GRJ | Cory Watson |
| 4984. | 222163 | LATTEA, ERIC | 8:20-cv-71920-MCR-GRJ | Cory Watson |
| 4985. | 222173 | MCCULLOUGH, ANTON DERON | 8:20-cv-71930-MCR-GRJ | Cory Watson |
| 4986. | 222174 | PALONE, JESSE LEE | 8:20-cv-71931-MCR-GRJ | Cory Watson |
| 4987. | 222328 | BAUGH, MATTHEW WAYNE | 8:20-cv-72073-MCR-GRJ | Cory Watson |
| 4988. | 222333 | KENT, LEO | 8:20-cv-72078-MCR-GRJ | Cory Watson |
| 4989. | 222349 | ROACH, GARY WAYNE | 8:20-cv-72093-MCR-GRJ | Cory Watson |
| 4990. | 222350 | RAISBECK, TIMOTHY | 8:20-cv-72094-MCR-GRJ | Cory Watson |
| 4991. | 222355 | BADGER, MICHAEL COLLIN | 8:20-cv-72099-MCR-GRJ | Cory Watson |
| 4992. | 222364 | BULERSKI, DAVID | 8:20-cv-73894-MCR-GRJ | Cory Watson |
| 4993. | 222388 | CHEESE, KATHERINE DELORES | 8:20-cv-73976-MCR-GRJ | Cory Watson |
| 4994. | 222389 | ARMSTRONG, JACKIE | 8:20-cv-73979-MCR-GRJ | Cory Watson |
| 4995. | 222408 | PILATE, MARCEL | 8:20-cv-74033-MCR-GRJ | Cory Watson |
| 4996. | 222414 | RUTHERFORD, BOBBY DEE | 8:20-cv-74052-MCR-GRJ | Cory Watson |
| 4997. | 222419 | PAXTON, JARED | 8:20-cv-74069-MCR-GRJ | Cory Watson |
| 4998. | 222420 | THOMAS, DERICK | 8:20-cv-74072-MCR-GRJ | Cory Watson |
| 4999. | 222436 | ROPPEL, MEMERY SHANTEL | 8:20-cv-74120-MCR-GRJ | Cory Watson |
| 5000. | 222439 | CHAPA, MARCO | 8:20-cv-74126-MCR-GRJ | Cory Watson |
| 5001. | 222441 | DE LA CRUZ FERNANDEZ, MANUEL | 8:20-cv-74132-MCR-GRJ | Cory Watson |
| 5002. | 222446 | CASTILLO, JOHN BARTOLO | 8:20-cv-74148-MCR-GRJ | Cory Watson |
| 5003. | 222453 | VALDEZ, ANTHONY JEREMIAH | 8:20-cv-74171-MCR-GRJ | Cory Watson |
| 5004. | 222461 | SCHAEFFER, MICHAEL PAUL | 8:20-cv-74197-MCR-GRJ | Cory Watson |
| 5005. | 222495 | DUNCAN, BRIAN C | 8:20-cv-74306-MCR-GRJ | Cory Watson |
| 5006. | 222504 | ARTHALONEY, LANCE ROY | 8:20-cv-74335-MCR-GRJ | Cory Watson |
| 5007. | 222507 | MARKS, RANDALL | 8:20-cv-74345-MCR-GRJ | Cory Watson |
| 5008. | 222514 | MONCUR, VERNON | 8:20-cv-74364-MCR-GRJ | Cory Watson |
| 5009. | 222522 | MADSON, ROBERT WADE | 8:20-cv-74390-MCR-GRJ | Cory Watson |
| 5010. | 222533 | PAREDES, JASON LEE | 8:20-cv-74425-MCR-GRJ | Cory Watson |
| 5011. | 222551 | NO, SOON | 8:20-cv-74481-MCR-GRJ | Cory Watson |
| 5012. | 222559 | FREDERICK, AARON | 8:20-cv-74498-MCR-GRJ | Cory Watson |
| 5013. | 222560 | NOSIC, DAVID FORREST | 8:20-cv-74500-MCR-GRJ | Cory Watson |
| 5014. | 222579 | BEACH, LARRY ALLEN | 8:20-cv-74540-MCR-GRJ | Cory Watson |
| 5015. | 222590 | LARKIN, CARTER ROBERT | 8:20-cv-74561-MCR-GRJ | Cory Watson |
| 5016. | 222595 | STUART, RISHA | 8:20-cv-74571-MCR-GRJ | Cory Watson |
| 5017. | 222596 | PEREZ, JUAN ANTONIO | 8:20-cv-74573-MCR-GRJ | Cory Watson |
| 5018. | 222604 | DUENAS, JIMMY | 8:20-cv-74588-MCR-GRJ | Cory Watson |
| 5019. | 222614 | McConnell, John | 8:20-cv-74609-MCR-GRJ | Cory Watson |
| 5020. | 222622 | HOWETH, SKYLER OLYN | 8:20-cv-74007-MCR-GRJ | Cory Watson |
| 5021. | 222627 | PRUSS, RICHARD J | 8:20-cv-74022-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 5022. | 222641 | TABOR, RICHARD | 8:20-cv-74063-MCR-GRJ | Cory Watson |
| 5023. | 222645 | RICHARDSON, ELIZABETH NICOLE | 8:20-cv-74074-MCR-GRJ | Cory Watson |
| 5024. | 222646 | DANG, KEVIN XUAN | 8:20-cv-74077-MCR-GRJ | Cory Watson |
| 5025. | 222664 | SNOW, PHILLIP NATHANIEL | 8:20-cv-74130-MCR-GRJ | Cory Watson |
| 5026. | 222677 | SCHIEBEL, EDWARD RYAN | 8:20-cv-74167-MCR-GRJ | Cory Watson |
| 5027. | 222684 | CREASY, ANNE MARIE | 8:20-cv-74188-MCR-GRJ | Cory Watson |
| 5028. | 222846 | PILKINGTON, CHADWICK STUART | 8:20-cv-74222-MCR-GRJ | Cory Watson |
| 5029. | 222855 | PACKLEY, CHRISTOPHER WILSON | 8:20-cv-74250-MCR-GRJ | Cory Watson |
| 5030. | 222863 | LOOMIS, CASEY MICHAEL | 8:20-cv-74269-MCR-GRJ | Cory Watson |
| 5031. | 233282 | MCGRAW, GEORGE MICHAEL | 8:20-cv-79710-MCR-GRJ | Cory Watson |
| 5032. | 233289 | MEDEIROS, JOHN JOSEPH | 8:20-cv-79717-MCR-GRJ | Cory Watson |
| 5033. | 233297 | COLWELL, JOSHUA | 8:20-cv-79725-MCR-GRJ | Cory Watson |
| 5034. | 233308 | ROBINSON, JONATHAN COREY | 8:20-cv-79815-MCR-GRJ | Cory Watson |
| 5035. | 233319 | BALDON, SAMUEL LEE | 8:20-cv-79835-MCR-GRJ | Cory Watson |
| 5036. | 233334 | LUI, MICHAEL KENNETH | 8:20-cv-79861-MCR-GRJ | Cory Watson |
| 5037. | 233340 | VALDERRAMA, RICO | 8:20-cv-79868-MCR-GRJ | Cory Watson |
| 5038. | 233351 | MORALES, ROBERT | 8:20-cv-79879-MCR-GRJ | Cory Watson |
| 5039. | 233355 | ZARRO, SCOTT | 8:20-cv-79883-MCR-GRJ | Cory Watson |
| 5040. | 233361 | SIMON, JOHN CHRISTOPHER | 8:20-cv-79889-MCR-GRJ | Cory Watson |
| 5041. | 233363 | WILSON, GLADYS | 8:20-cv-79891-MCR-GRJ | Cory Watson |
| 5042. | 233390 | BARONI, WAYNE | 8:20-cv-80340-MCR-GRJ | Cory Watson |
| 5043. | 233409 | FARINA, VINCENT ROBERT | 8:20-cv-80377-MCR-GRJ | Cory Watson |
| 5044. | 233445 | HUNT, JAMES ANTHONY | 8:20-cv-80486-MCR-GRJ | Cory Watson |
| 5045. | 233454 | SESSIONS, TIMOTHY | 8:20-cv-80501-MCR-GRJ | Cory Watson |
| 5046. | 233468 | Williams, Jeffery | 8:20-cv-80530-MCR-GRJ | Cory Watson |
| 5047. | 233469 | MARCANTONIO, JAMES | 8:20-cv-80532-MCR-GRJ | Cory Watson |
| 5048. | 233483 | CAMPBELL, MARVIN DEWAYNE | 8:20-cv-80559-MCR-GRJ | Cory Watson |
| 5049. | 233494 | GILPIN, FREDDIE DWAYNE | 8:20-cv-80581-MCR-GRJ | Cory Watson |
| 5050. | 233496 | WOODHOUSE, SHELLEY | 8:20-cv-80585-MCR-GRJ | Cory Watson |
| 5051. | 233502 | FLUTY, JOSEPH | 8:20-cv-80597-MCR-GRJ | Cory Watson |
| 5052. | 233512 | CRUSE, JOSEPH | 8:20-cv-80617-MCR-GRJ | Cory Watson |
| 5053. | 233518 | HAINES, CHRISTOPHER | 8:20-cv-80629-MCR-GRJ | Cory Watson |
| 5054. | 233524 | SNEED, CHRISTIAN | 8:20-cv-80667-MCR-GRJ | Cory Watson |
| 5055. | 233526 | CHAN, THOMAS | 8:20-cv-80671-MCR-GRJ | Cory Watson |
| 5056. | 233565 | WOODHOUSE, LAHAROLD | 8:20-cv-80771-MCR-GRJ | Cory Watson |
| 5057. | 233566 | GRISSOM, ANTONIO | 8:20-cv-80773-MCR-GRJ | Cory Watson |
| 5058. | 233571 | MORELLI, AMY | 8:20-cv-80787-MCR-GRJ | Cory Watson |
| 5059. | 233579 | HANDLEY, ROBERT | 8:20-cv-80808-MCR-GRJ | Cory Watson |
| 5060. | 233592 | HILLIE, DARREN LAKTHELL | 8:20-cv-80885-MCR-GRJ | Cory Watson |
| 5061. | 233601 | TURNER, CHRIS LEE | 8:20-cv-80909-MCR-GRJ | Cory Watson |
| 5062. | 233612 | LAUGAND, RON | 8:20-cv-80938-MCR-GRJ | Cory Watson |
| 5063. | 233618 | TILLOTSON, JAMES DAVID | 8:20-cv-80951-MCR-GRJ | Cory Watson |
| 5064. | 233624 | Davis, Joshua | 8:20-cv-80974-MCR-GRJ | Cory Watson |
| 5065. | 233636 | GUTBIER, GOTTLIEB | 8:20-cv-80995-MCR-GRJ | Cory Watson |
| 5066. | 233639 | PICKETT, RODNEY | 8:20-cv-81008-MCR-GRJ | Cory Watson |
| 5067. | 233650 | SCHRADER, MICHAEL JOHN | 8:20-cv-81018-MCR-GRJ | Cory Watson |
| 5068. | 233659 | COULING, ROBERTO | 8:20-cv-81034-MCR-GRJ | Cory Watson |
| 5069. | 233660 | AGNEW, JENNIE LASHAY | 8:20-cv-81035-MCR-GRJ | Cory Watson |
| 5070. | 233670 | BENKE, BLAKE DONALD | 8:20-cv-81053-MCR-GRJ | Cory Watson |
| 5071. | 233673 | WINCHELL, BLAKE | 8:20-cv-81060-MCR-GRJ | Cory Watson |
| 5072. | 233688 | Copeland, Jonathan Allen | 8:20-cv-81082-MCR-GRJ | Cory Watson |
| 5073. | 233697 | ARNOLD, DAVID MICHAEL | 8:20-cv-81094-MCR-GRJ | Cory Watson |
| 5074. | 233709 | PIERCE, DUANE ALLAN | 8:20-cv-81114-MCR-GRJ | Cory Watson |
| 5075. | 233712 | BLAIR, CHRISTOPHER | 8:20-cv-81119-MCR-GRJ | Cory Watson |
| 5076. | 233725 | MANZANARES, EMILIO JESUS | 8:20-cv-81140-MCR-GRJ | Cory Watson |
| 5077. | 233738 | ROANHORSE, JEWERAL | 8:20-cv-81217-MCR-GRJ | Cory Watson |
| 5078. | 233741 | WORKMAN, KYLE | 8:20-cv-81223-MCR-GRJ | Cory Watson |
| 5079. | 233748 | POTTS, LEO | 8:20-cv-81237-MCR-GRJ | Cory Watson |
| 5080. | 233758 | MCMILLAN, JAMES | 8:20-cv-81257-MCR-GRJ | Cory Watson |
| 5081. | 233763 | RAYMOND, DAVID ALLEN | 8:20-cv-81267-MCR-GRJ | Cory Watson |
| 5082. | 233764 | GLASGOW, TERRENCE | 8:20-cv-81269-MCR-GRJ | Cory Watson |
| 5083. | 233772 | HOWARD, ROBERT SYNDAL | 8:20-cv-81283-MCR-GRJ | Cory Watson |
| 5084. | 233797 | HAWKINS, SHEA | 8:20-cv-81669-MCR-GRJ | Cory Watson |
| 5085. | 233806 | BARRAZA, DANIEL JUAN | 8:20-cv-81686-MCR-GRJ | Cory Watson |
| 5086. | 233825 | RAFFIPIY, THOMAS | 8:20-cv-81722-MCR-GRJ | Cory Watson |
| 5087. | 233855 | WILLIAMS, BRANDON JAMIL | 8:20-cv-81778-MCR-GRJ | Cory Watson |
| 5088. | 233880 | Rapisardi, Tyler Daniel | 8:20-cv-81828-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5089. | 233885 | KEATHLEY, STEPHANIE | 8:20-cv-81838-MCR-GRJ | Cory Watson |
| 5090. | 233893 | PACHECO, MICHAEL RAY | 8:20-cv-81855-MCR-GRJ | Cory Watson |
| 5091. | 233902 | Sexton, Sean Stewart | 8:20-cv-81873-MCR-GRJ | Cory Watson |
| 5092. | 233911 | JAMES, JASMINE | 8:20-cv-81891-MCR-GRJ | Cory Watson |
| 5093. | 233915 | CARTER, LANCE | 8:20-cv-81899-MCR-GRJ | Cory Watson |
| 5094. | 240704 | FRISINA, CHRISTIAN | 8:20-cv-86570-MCR-GRJ | Cory Watson |
| 5095. | 240706 | PANKL, KYMBERLIE | 8:20-cv-86572-MCR-GRJ | Cory Watson |
| 5096. | 240707 | DAISEY, ANTHONY | 8:20-cv-86574-MCR-GRJ | Cory Watson |
| 5097. | 240710 | HYSON, MAURICE | 8:20-cv-86578-MCR-GRJ | Cory Watson |
| 5098. | 240730 | Lapierre, Michael | 8:20-cv-86621-MCR-GRJ | Cory Watson |
| 5099. | 240731 | ROSE, DOUGLAS | 8:20-cv-86624-MCR-GRJ | Cory Watson |
| 5100. | 240753 | LINNEMAN, GEORGE JAMES | 8:20-cv-86675-MCR-GRJ | Cory Watson |
| 5101. | 240799 | DOMENICO, JON | 8:20-cv-86769-MCR-GRJ | Cory Watson |
| 5102. | 240803 | CUYLER, ROBERT WENDELL | 8:20-cv-86778-MCR-GRJ | Cory Watson |
| 5103. | 240808 | MCKNIGHT, STEVEN | 8:20-cv-86793-MCR-GRJ | Cory Watson |
| 5104. | 240816 | PERIO, TEDDY PAUL | 8:20-cv-86816-MCR-GRJ | Cory Watson |
| 5105. | 240849 | FORT, KEVIN | 8:20-cv-86911-MCR-GRJ | Cory Watson |
| 5106. | 240853 | ANDERSON, ANTIQUA SAMOAN | 8:20-cv-86919-MCR-GRJ | Cory Watson |
| 5107. | 240856 | OLIVER, KIRK | 8:20-cv-86925-MCR-GRJ | Cory Watson |
| 5108. | 240861 | BASYE, NORMAN | 8:20-cv-86934-MCR-GRJ | Cory Watson |
| 5109. | 240864 | Hamilton, Jeremy | 8:20-cv-86940-MCR-GRJ | Cory Watson |
| 5110. | 240875 | Youngblood, William | 8:20-cv-86963-MCR-GRJ | Cory Watson |
| 5111. | 240886 | DATAS, KEN | 8:20-cv-86985-MCR-GRJ | Cory Watson |
| 5112. | 240894 | GRANT, TONY | 8:20-cv-87001-MCR-GRJ | Cory Watson |
| 5113. | 240920 | TRUSSELL, IRA BRATT | 8:20-cv-87102-MCR-GRJ | Cory Watson |
| 5114. | 240988 | FITZJARRALD, CHRISTOPHER | 8:20-cv-87215-MCR-GRJ | Cory Watson |
| 5115. | 241023 | REED, SEAN E | 8:20-cv-87318-MCR-GRJ | Cory Watson |
| 5116. | 241026 | BAKER, WILLIAM JAY | 8:20-cv-87326-MCR-GRJ | Cory Watson |
| 5117. | 241034 | SHELL, BRANDON | 8:20-cv-87351-MCR-GRJ | Cory Watson |
| 5118. | 241051 | HAYNES, SAMUEL | 8:20-cv-87399-MCR-GRJ | Cory Watson |
| 5119. | 241068 | SWAIN, BRETT | 8:20-cv-87443-MCR-GRJ | Cory Watson |
| 5120. | 241090 | HARNESS, FEDEL ALFONTE | 8:20-cv-87531-MCR-GRJ | Cory Watson |
| 5121. | 241118 | TOLLESON, SAMUEL DAVID | 8:20-cv-87630-MCR-GRJ | Cory Watson |
| 5122. | 241122 | DADE, TERRENCE RASHAUDE | 8:20-cv-87642-MCR-GRJ | Cory Watson |
| 5123. | 241124 | SCOTT, RODRICK | 8:20-cv-87648-MCR-GRJ | Cory Watson |
| 5124. | 241139 | HERR, ERNEST | 8:20-cv-87693-MCR-GRJ | Cory Watson |
| 5125. | 241158 | CULVER, BRIAN PAUL | 8:20-cv-87750-MCR-GRJ | Cory Watson |
| 5126. | 241167 | Jones, Ryan | 8:20-cv-87777-MCR-GRJ | Cory Watson |
| 5127. | 241193 | SMITH, GEORGE ARTHURMICHAEL | 8:20-cv-88001-MCR-GRJ | Cory Watson |
| 5128. | 241200 | MULDER, DAVID | 8:20-cv-88007-MCR-GRJ | Cory Watson |
| 5129. | 241205 | GONZALES, QUENISHA | 8:20-cv-88012-MCR-GRJ | Cory Watson |
| 5130. | 241219 | ROPER, MONTE | 8:20-cv-88024-MCR-GRJ | Cory Watson |
| 5131. | 241236 | MUMMA, SAMUEL CALVIN | 8:20-cv-88036-MCR-GRJ | Cory Watson |
| 5132. | 241273 | DABLE, JAMES | 8:20-cv-88064-MCR-GRJ | Cory Watson |
| 5133. | 241303 | HUSSEY, DANNY | 8:20-cv-88087-MCR-GRJ | Cory Watson |
| 5134. | 241351 | RODRIGUEZ BARAJAS, JOSE | 8:20-cv-88126-MCR-GRJ | Cory Watson |
| 5135. | 241356 | GO FORTH, JOSHUA | 8:20-cv-88131-MCR-GRJ | Cory Watson |
| 5136. | 241360 | FLORES, JOHN J | 8:20-cv-88135-MCR-GRJ | Cory Watson |
| 5137. | 241365 | SMART, TANNER | 8:20-cv-88140-MCR-GRJ | Cory Watson |
| 5138. | 241389 | DAVIS, LATASHA BELINDA | 8:20-cv-88164-MCR-GRJ | Cory Watson |
| 5139. | 241404 | Small, John | 8:20-cv-88179-MCR-GRJ | Cory Watson |
| 5140. | 241431 | COUEVAS, SEAN ANTHONY | 8:20-cv-88205-MCR-GRJ | Cory Watson |
| 5141. | 241432 | MENESES, CARL | 8:20-cv-88206-MCR-GRJ | Cory Watson |
| 5142. | 241443 | Pitts, James | 8:20-cv-88215-MCR-GRJ | Cory Watson |
| 5143. | 248188 | LOGAN, TEQUISHA MEGAN | 8:20-cv-93951-MCR-GRJ | Cory Watson |
| 5144. | 252938 | CRAIG, LEVARIS | 8:20-cv-98239-MCR-GRJ | Cory Watson |
| 5145. | 252988 | Wright, Timothy | 8:20-cv-98280-MCR-GRJ | Cory Watson |
| 5146. | 258633 | Williams, Andrew | 9:20-cv-01004-MCR-GRJ | Cory Watson |
| 5147. | 258768 | DORMON, WILLIAM | 9:20-cv-01697-MCR-GRJ | Cory Watson |
| 5148. | 258769 | Jones, Earl | 9:20-cv-01698-MCR-GRJ | Cory Watson |
| 5149. | 258770 | RUSSELL, RANDOLPH | 9:20-cv-01699-MCR-GRJ | Cory Watson |
| 5150. | 258772 | CHAPMAN, JOSEPH LANCE | 9:20-cv-01701-MCR-GRJ | Cory Watson |
| 5151. | 261132 | GUEVARA, JOSEPH CHACO | 9:20-cv-04392-MCR-GRJ | Cory Watson |
| 5152. | 268011 | CABRERA, VICTOR ADOLFO | 9:20-cv-07439-MCR-GRJ | Cory Watson |
| 5153. | 268014 | BALSER, CARL WILSON | 9:20-cv-07448-MCR-GRJ | Cory Watson |
| 5154. | 268026 | VILLEGAS, VICTOR HUGO | 9:20-cv-07486-MCR-GRJ | Cory Watson |
| 5155. | 270410 | ORTIZ, TIMOTHY ANDRE | 9:20-cv-11233-MCR-GRJ | Cory Watson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5156. | 274461 | Deshaies, Keith | 9:20-cv-20077-MCR-GRJ | Cory Watson |
| 5157. | 274478 | BELTRAN, EFREN | 9:20-cv-20111-MCR-GRJ | Cory Watson |
| 5158. | 280524 | KROG, JAMES MICHAEL | 7:21-cv-00192-MCR-GRJ | Cory Watson |
| 5159. | 280528 | GILMORE, RAVON | 7:21-cv-00196-MCR-GRJ | Cory Watson |
| 5160. | 280531 | PRESENDIEU, PRESENDOR | 7:21-cv-00199-MCR-GRJ | Cory Watson |
| 5161. | 286999 | MARTIN, PEARLNARNITA NICOLE | 7:21-cv-05123-MCR-GRJ | Cory Watson |
| 5162. | 292002 | SMITH, ANTONIO | 7:21-cv-11029-MCR-GRJ | Cory Watson |
| 5163. | 293810 | FORREST, KRISTEAN | 7:21-cv-13137-MCR-GRJ | Cory Watson |
| 5164. | 293814 | JOHNSON, TIMOTHY | 7:21-cv-13141-MCR-GRJ | Cory Watson |
| 5165. | 293815 | JORDAN, ANTOINE | 7:21-cv-13142-MCR-GRJ | Cory Watson |
| 5166. | 293819 | REDD, FELICIA | 7:21-cv-13146-MCR-GRJ | Cory Watson |
| 5167. | 301812 | PATTON, DESTINY | 7:21-cv-19638-MCR-GRJ | Cory Watson |
| 5168. | 304230 | SERAKAS, BRIAN | 7:21-cv-23436-MCR-GRJ | Cory Watson |
| 5169. | 307332 | HARRIS, KEITH WEBSTER | 7:21-cv-24181-MCR-GRJ | Cory Watson |
| 5170. | 309805 | GIRARDIN, JOSEPH JOHN | 7:21-cv-26929-MCR-GRJ | Cory Watson |
| 5171. | 315905 | BARAJAS, MARCELINO | 7:21-cv-28163-MCR-GRJ | Cory Watson |
| 5172. | 317418 | BLAKELY, TERENCE CORTEZ | 7:21-cv-28174-MCR-GRJ | Cory Watson |
| 5173. | 317422 | CAMILO, KASSIM ARMANDO | 7:21-cv-28178-MCR-GRJ | Cory Watson |
| 5174. | 332085 | FOLEY-BLANCHETTE, NICHOLAS MICHAEL | 7:21-cv-48424-MCR-GRJ | Cory Watson |
| 5175. | 332102 | GARCIA, STEVEN HUSSEIN | 7:21-cv-48441-MCR-GRJ | Cory Watson |
| 5176. | 334496 | GIBINSKI, KONRAD | 7:21-cv-48663-MCR-GRJ | Cory Watson |
| 5177. | 334502 | FJELDHEIM, MICHAEL NICHOLAS | 7:21-cv-48669-MCR-GRJ | Cory Watson |
| 5178. | 334505 | BASU, JAYSEN JOSEPH | 7:21-cv-48672-MCR-GRJ | Cory Watson |
| 5179. | 69041 | Asbury, Michael | 7:20-cv-81113-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5180. | 69046 | Banks, Herbert | 7:20-cv-81131-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5181. | 69049 | Bechtolt, Craig | 7:20-cv-81143-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5182. | 69059 | Bond, Spencer | 7:20-cv-81185-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5183. | 69068 | Brown, Dameion | 7:20-cv-81215-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5184. | 69072 | Bryant, Darrick | 7:20-cv-81229-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5185. | 69077 | Burrell, Alan | 7:20-cv-81251-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5186. | 69088 | Carney, Charles Levi | 7:20-cv-81299-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5187. | 69102 | Cooper, Charles | 7:20-cv-81361-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5188. | 69103 | Costello, Andrew | 7:20-cv-81366-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5189. | 69106 | Creech, Matthew | 7:20-cv-81374-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5190. | 69115 | Davis, Donelle | 7:20-cv-81406-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5191. | 69124 | Dolan, Sean Henry | 7:20-cv-81448-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5192. | 69133 | Elias, Nicholas | 7:20-cv-81489-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5193. | 69135 | Elmore, Albert | 7:20-cv-81494-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5194. | 69137 | Esparza, Alejandro | 7:20-cv-81502-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5195. | 69138 | Estein, Cecil | 7:20-cv-81507-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5196. | 69146 | Ferreri, Glenn | 7:20-cv-81538-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5197. | 69158 | Gillette, David | 7:20-cv-81584-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5198. | 69159 | Glover, Steven | 7:20-cv-81588-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5199. | 69160 | GOODING, ROBERT | 7:20-cv-81591-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5200. | 69164 | Grant, William | 7:20-cv-81606-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5201. | 69179 | Hayes, Clarence | 7:20-cv-81646-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5202. | 69180 | Head, Jeffrey | 7:20-cv-81649-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5203. | 69184 | Hoffman, Jeffrey | 7:20-cv-81660-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5204. | 69187 | Huggins, Michael | 7:20-cv-81668-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5205. | 69192 | Jensen, Steven | 7:20-cv-81679-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5206. | 69199 | Jones, Vonnisha | 7:20-cv-81700-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5207. | 69202 | KATZ, JOSEPH | 7:20-cv-82001-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5208. | 69204 | KEY, MICHAEL | 7:20-cv-82008-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5209. | 69211 | Kitchel, Clinton | 7:20-cv-82034-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5210. | 69212 | Kirkland, Montgomery | 7:20-cv-82038-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5211. | 69228 | Lloyd, Sondra | 7:20-cv-82093-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5212. | 69236 | Mann, Benjamin | 7:20-cv-82124-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5213. | 69254 | Miotke, Jonathan | 7:20-cv-82192-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5214. | 69257 | Monte De Ramos, Randy | 7:20-cv-82201-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5215. | 69262 | Mouton, Daniel | 7:20-cv-82215-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5216. | 69272 | Northrop, Kevin | 7:20-cv-82248-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5217. | 69305 | Richmond, Larry | 7:20-cv-82334-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5218. | 69314 | Rodriguez, Daniel | 7:20-cv-82358-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5219. | 69324 | Sanders, Jeffrey Alan | 7:20-cv-82387-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5220. | 69343 | Skubisz, Kevin Michael | 7:20-cv-82441-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5221. | 69350 | Spann, Anthony Le-Kendrix | 7:20-cv-82456-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5222. | 69351 | SPILLMAN, MARK | 7:20-cv-82459-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5223. | 69359 | Taylor, Christopher | 7:20-cv-82479-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5224. | 69364 | Tethers, Adam Michael | 7:20-cv-82497-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5225. | 69368 | Thompson, Malcolm Garcia | 7:20-cv-82512-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5226. | 69391 | Weston, Matthew James | 7:20-cv-82601-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5227. | 69395 | Whiteis, Jesse A. | 7:20-cv-82617-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5228. | 69400 | Womack, Frederick | 7:20-cv-82637-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5229. | 69402 | Wright, Herbert | 7:20-cv-82641-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5230. | 69404 | Young, Steve | 7:20-cv-82649-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5231. | 106876 | Reeves, William | 7:20-cv-96942-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5232. | 106877 | Means, Jeffrey | 7:20-cv-96946-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5233. | 106883 | Robertson, Timothy | 7:20-cv-96970-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5234. | 106886 | Hayes, Timothy | 7:20-cv-96979-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5235. | 106895 | Hinton, Dakota | 7:20-cv-97018-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5236. | 106903 | Richardson, Ryan | 7:20-cv-97048-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5237. | 106906 | Kerns, Matthew | 7:20-cv-97058-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5238. | 106909 | LEWIS, CHARLES | 7:20-cv-97072-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5239. | 106921 | RIVERA, LUIS | 7:20-cv-97124-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5240. | 106936 | Perry, David | 7:20-cv-97197-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5241. | 106938 | Dade, Darius | 7:20-cv-97207-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5242. | 106940 | Quinones, Orlando | 7:20-cv-97215-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5243. | 106943 | Laguna, Gabriel | 7:20-cv-97222-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5244. | 106945 | Kampmann, Jonathan | 7:20-cv-97231-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5245. | 106948 | Keen, Cole | 7:20-cv-97242-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5246. | 106951 | Johnson, Zachary | 7:20-cv-97256-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5247. | 106954 | Polanco, John | 7:20-cv-97271-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5248. | 106959 | Giles, John | 7:20-cv-97297-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5249. | 106975 | Anderson, Matthew | 7:20-cv-97358-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5250. | 106982 | Hiatt, Richard | 7:20-cv-97386-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5251. | 106986 | Petty, Alisha | 7:20-cv-97400-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5252. | 106988 | Vinson, Sean | 7:20-cv-97404-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5253. | 106989 | Thull, Steven | 7:20-cv-97408-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5254. | 106994 | Busch, Anthony | 7:20-cv-97428-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5255. | 107008 | Combs, Trimpis | 7:20-cv-97484-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5256. | 107024 | Fox, Kory | 7:20-cv-97545-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5257. | 107037 | Lopp, William | 7:20-cv-97590-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5258. | 107051 | Blankenship, Ian | 7:20-cv-97636-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5259. | 107085 | Hall, Alex | 7:20-cv-97792-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5260. | 107108 | Thomas, Shawana | 7:20-cv-97910-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5261. | 107119 | Jones, Aisha | 7:20-cv-97949-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5262. | 107124 | Spicher, Shaun | 7:20-cv-97974-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5263. | 107126 | Jones, Antonio | 7:20-cv-97986-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5264. | 107137 | Carr, Chad | 7:20-cv-98051-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5265. | 107142 | Griesheimer, Koty | 7:20-cv-98077-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5266. | 170189 | Miller, Tamarah | 7:20-cv-83218-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5267. | 176355 | Dyer, Robert | 7:20-cv-41832-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5268. | 183166 | Kilpatrick, Abroun Mitchell | 7:20-cv-89102-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5269. | 183170 | Riddle, Thomas Anthony | 7:20-cv-89113-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5270. | 303306 | CHALMAN, NATHAN | 7:21-cv-20848-MCR-GRJ | Coxwell & Associates PLLC.; 'Maggio Thompson LLP |
| 5271. | 69408 | ABBOTT, ANDREW | 8:20-cv-22019-MCR-GRJ | Danziger & De Llano |
| 5272. | 69412 | Abplanalp, Braydon | 8:20-cv-22026-MCR-GRJ | Danziger & De Llano |
| 5273. | 69458 | Alatorre, Antoni | 8:20-cv-22121-MCR-GRJ | Danziger & De Llano |
| 5274. | 69464 | Alcorn, Joseph | 8:20-cv-22137-MCR-GRJ | Danziger & De Llano |
| 5275. | 69506 | Altman, Jeffrey | 8:20-cv-22264-MCR-GRJ | Danziger & De Llano |
| 5276. | 69526 | Anderson, Aaron | 8:20-cv-22333-MCR-GRJ | Danziger & De Llano |
| 5277. | 69535 | ANDERSON, JASON | 8:20-cv-22365-MCR-GRJ | Danziger & De Llano |
| 5278. | 69537 | ANDERSON, JON | 8:20-cv-22375-MCR-GRJ | Danziger & De Llano |
| 5279. | 69545 | Andreasen, Charles | 8:20-cv-22409-MCR-GRJ | Danziger & De Llano |
| 5280. | 69547 | Andress, Joshua | 8:20-cv-22417-MCR-GRJ | Danziger & De Llano |
| 5281. | 69571 | Arena, Shawn | 8:20-cv-22496-MCR-GRJ | Danziger & De Llano |
| 5282. | 69577 | Armstrong, Donald | 8:20-cv-22515-MCR-GRJ | Danziger & De Llano |
| 5283. | 69591 | Artrip, Bradrick | 8:20-cv-22553-MCR-GRJ | Danziger & De Llano |
| 5284. | 69596 | Ashcraft, Cody | 8:20-cv-22571-MCR-GRJ | Danziger & De Llano |
| 5285. | 69614 | Atwood, Robert | 8:20-cv-22079-MCR-GRJ | Danziger & De Llano |
| 5286. | 69632 | Ayers, Jeremy | 8:20-cv-22119-MCR-GRJ | Danziger & De Llano |
| 5287. | 69667 | Bakle, Derek | 8:20-cv-22218-MCR-GRJ | Danziger & De Llano |
| 5288. | 69704 | Bardin, Nathan | 8:20-cv-22340-MCR-GRJ | Danziger & De Llano |
| 5289. | 69708 | Barker, Paul | 8:20-cv-22356-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5290. | 69722 | Barnette, Patrick | 8:20-cv-22403-MCR-GRJ | Danziger & De Llano |
| 5291. | 69730 | BARR, CHRISTOPHER | 8:20-cv-22438-MCR-GRJ | Danziger & De Llano |
| 5292. | 69732 | Barreiro Lopez, David | 8:20-cv-22447-MCR-GRJ | Danziger & De Llano |
| 5293. | 69734 | Barrett, Aaron | 8:20-cv-22456-MCR-GRJ | Danziger & De Llano |
| 5294. | 69738 | Barrett, Kyler | 8:20-cv-22472-MCR-GRJ | Danziger & De Llano |
| 5295. | 69753 | Barton, Chris | 8:20-cv-22525-MCR-GRJ | Danziger & De Llano |
| 5296. | 69758 | Batemon, John | 8:20-cv-22541-MCR-GRJ | Danziger & De Llano |
| 5297. | 69762 | Bates, Keith | 8:20-cv-22552-MCR-GRJ | Danziger & De Llano |
| 5298. | 69811 | Beersdorf, Steven | 8:20-cv-22682-MCR-GRJ | Danziger & De Llano |
| 5299. | 69816 | Belanger, Mike | 8:20-cv-22693-MCR-GRJ | Danziger & De Llano |
| 5300. | 69833 | Bennett, Bryon | 8:20-cv-22727-MCR-GRJ | Danziger & De Llano |
| 5301. | 69843 | Benson, David | 8:20-cv-22747-MCR-GRJ | Danziger & De Llano |
| 5302. | 69871 | Beyer, Joseph | 8:20-cv-22808-MCR-GRJ | Danziger & De Llano |
| 5303. | 69901 | Bishop, James | 8:20-cv-22874-MCR-GRJ | Danziger & De Llano |
| 5304. | 69903 | Bisol, Aaron | 8:20-cv-22876-MCR-GRJ | Danziger & De Llano |
| 5305. | 69912 | Black, Timothy | 8:20-cv-22895-MCR-GRJ | Danziger & De Llano |
| 5306. | 69917 | Blackwell, Russell | 8:20-cv-20725-MCR-GRJ | Danziger & De Llano |
| 5307. | 69936 | Bly, Nicholas | 8:20-cv-20743-MCR-GRJ | Danziger & De Llano |
| 5308. | 69957 | Bonillas, Antonio | 8:20-cv-20762-MCR-GRJ | Danziger & De Llano |
| 5309. | 69961 | Boone, Christopher | 8:20-cv-20765-MCR-GRJ | Danziger & De Llano |
| 5310. | 70016 | Bradfute, Kristi | 8:20-cv-20834-MCR-GRJ | Danziger & De Llano |
| 5311. | 70040 | Braswell, Aaron | 8:20-cv-20875-MCR-GRJ | Danziger & De Llano |
| 5312. | 70043 | Bravo, Luis | 8:20-cv-20880-MCR-GRJ | Danziger & De Llano |
| 5313. | 70070 | Brickley, Sean | 8:20-cv-20936-MCR-GRJ | Danziger & De Llano |
| 5314. | 70076 | Briesemeister, Donald | 8:20-cv-20953-MCR-GRJ | Danziger & De Llano |
| 5315. | 70089 | Brockman, Bradley | 8:20-cv-20992-MCR-GRJ | Danziger & De Llano |
| 5316. | 70121 | BROWN, JAMES | 8:20-cv-21056-MCR-GRJ | Danziger & De Llano |
| 5317. | 70155 | Bruce, Benjamin | 8:20-cv-21288-MCR-GRJ | Danziger & De Llano |
| 5318. | 70156 | Brunelle, Andre | 8:20-cv-21290-MCR-GRJ | Danziger & De Llano |
| 5319. | 70158 | Brunson, Quintel | 8:20-cv-21293-MCR-GRJ | Danziger & De Llano |
| 5320. | 70183 | Bunn, James | 8:20-cv-21322-MCR-GRJ | Danziger & De Llano |
| 5321. | 70189 | Burge, Patrick | 8:20-cv-21333-MCR-GRJ | Danziger & De Llano |
| 5322. | 70201 | Burkhart, Kelly | 8:20-cv-21350-MCR-GRJ | Danziger & De Llano |
| 5323. | 70211 | Burton, David | 8:20-cv-21366-MCR-GRJ | Danziger & De Llano |
| 5324. | 70218 | Buss, Ronald | 8:20-cv-21380-MCR-GRJ | Danziger & De Llano |
| 5325. | 70227 | Butner, Todd | 8:20-cv-21386-MCR-GRJ | Danziger & De Llano |
| 5326. | 70248 | Caldwell, Andrew | 8:20-cv-21426-MCR-GRJ | Danziger & De Llano |
| 5327. | 70252 | Calhoun, James | 8:20-cv-21432-MCR-GRJ | Danziger & De Llano |
| 5328. | 70265 | Campbell, Jeff | 8:20-cv-21449-MCR-GRJ | Danziger & De Llano |
| 5329. | 70273 | Cannon, Derek | 8:20-cv-21467-MCR-GRJ | Danziger & De Llano |
| 5330. | 70276 | Cante, Omar | 8:20-cv-21474-MCR-GRJ | Danziger & De Llano |
| 5331. | 70277 | Canter, Haskell | 8:20-cv-21476-MCR-GRJ | Danziger & De Llano |
| 5332. | 70282 | Cantrell, Mark | 8:20-cv-21486-MCR-GRJ | Danziger & De Llano |
| 5333. | 70293 | Carey, Wade | 8:20-cv-21509-MCR-GRJ | Danziger & De Llano |
| 5334. | 70316 | Carpenter, Shaqvay | 8:20-cv-21547-MCR-GRJ | Danziger & De Llano |
| 5335. | 70325 | Carson, John | 8:20-cv-21564-MCR-GRJ | Danziger & De Llano |
| 5336. | 70334 | Carter, Joseph | 8:20-cv-21582-MCR-GRJ | Danziger & De Llano |
| 5337. | 70336 | Carter, Ken | 8:20-cv-21586-MCR-GRJ | Danziger & De Llano |
| 5338. | 70339 | Carter, Tyrone | 8:20-cv-21590-MCR-GRJ | Danziger & De Llano |
| 5339. | 70341 | Cartwright, Terry | 8:20-cv-21596-MCR-GRJ | Danziger & De Llano |
| 5340. | 70351 | Castaneda, Harold | 8:20-cv-21616-MCR-GRJ | Danziger & De Llano |
| 5341. | 70352 | Casteel, Christian | 8:20-cv-21619-MCR-GRJ | Danziger & De Llano |
| 5342. | 70355 | Castillo, Jason | 8:20-cv-21627-MCR-GRJ | Danziger & De Llano |
| 5343. | 70381 | Chagnon, Joseph | 8:20-cv-21691-MCR-GRJ | Danziger & De Llano |
| 5344. | 70400 | Chaplin, Jason | 8:20-cv-21749-MCR-GRJ | Danziger & De Llano |
| 5345. | 70444 | Chubb, Hunter | 8:20-cv-15945-MCR-GRJ | Danziger & De Llano |
| 5346. | 70448 | Cianfrani, Alfred | 8:20-cv-22648-MCR-GRJ | Danziger & De Llano |
| 5347. | 70451 | Citino, Matthew | 8:20-cv-22659-MCR-GRJ | Danziger & De Llano |
| 5348. | 70484 | Cleveland, Jerrod | 8:20-cv-22773-MCR-GRJ | Danziger & De Llano |
| 5349. | 70486 | Clevinger, Eric | 8:20-cv-22780-MCR-GRJ | Danziger & De Llano |
| 5350. | 70533 | Comeau, Bryan | 8:20-cv-22910-MCR-GRJ | Danziger & De Llano |
| 5351. | 70535 | Comtois, Shawn | 8:20-cv-22915-MCR-GRJ | Danziger & De Llano |
| 5352. | 70544 | Conklin, James | 8:20-cv-22930-MCR-GRJ | Danziger & De Llano |
| 5353. | 70556 | Connolly, Randall | 7:20-cv-40386-MCR-GRJ | Danziger & De Llano |
| 5354. | 70557 | Connolly, Ray | 8:20-cv-22955-MCR-GRJ | Danziger & De Llano |
| 5355. | 70562 | Conway, Larry | 8:20-cv-22966-MCR-GRJ | Danziger & De Llano |
| 5356. | 70567 | COOK, DOUGLAS | 8:20-cv-22977-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5357. | 70585 | Cooper, Joshua | 8:20-cv-23012-MCR-GRJ | Danziger & De Llano |
| 5358. | 70589 | Cooper, Robert | 8:20-cv-23018-MCR-GRJ | Danziger & De Llano |
| 5359. | 70629 | Cox, David | 8:20-cv-23066-MCR-GRJ | Danziger & De Llano |
| 5360. | 70635 | COX, MATTHEW | 8:20-cv-23072-MCR-GRJ | Danziger & De Llano |
| 5361. | 70648 | Crapo, Dirk | 8:20-cv-23082-MCR-GRJ | Danziger & De Llano |
| 5362. | 70651 | Crawford, Harrison | 8:20-cv-23084-MCR-GRJ | Danziger & De Llano |
| 5363. | 70668 | Crookston, Brian | 8:20-cv-23096-MCR-GRJ | Danziger & De Llano |
| 5364. | 70678 | Crouch, Ryan | 8:20-cv-23106-MCR-GRJ | Danziger & De Llano |
| 5365. | 70687 | Crozier, Michael | 8:20-cv-23114-MCR-GRJ | Danziger & De Llano |
| 5366. | 70712 | CUMMINGS, ROBERT | 8:20-cv-23136-MCR-GRJ | Danziger & De Llano |
| 5367. | 70713 | Cummings, Scott | 8:20-cv-23137-MCR-GRJ | Danziger & De Llano |
| 5368. | 70715 | Cummiskey, Jesse | 8:20-cv-23139-MCR-GRJ | Danziger & De Llano |
| 5369. | 70733 | Cynar, Timothy | 8:20-cv-23156-MCR-GRJ | Danziger & De Llano |
| 5370. | 70734 | Cyr, Dylan | 8:20-cv-23157-MCR-GRJ | Danziger & De Llano |
| 5371. | 70743 | Dalton, Jonathan | 8:20-cv-23165-MCR-GRJ | Danziger & De Llano |
| 5372. | 70791 | Davis, Stephen | 8:20-cv-23212-MCR-GRJ | Danziger & De Llano |
| 5373. | 70808 | Dean, Matthew | 8:20-cv-23240-MCR-GRJ | Danziger & De Llano |
| 5374. | 70841 | Demerritt, Douglas | 8:20-cv-23314-MCR-GRJ | Danziger & De Llano |
| 5375. | 70847 | Denese, Edward | 8:20-cv-23320-MCR-GRJ | Danziger & De Llano |
| 5376. | 70861 | Desmarais, Scott | 8:20-cv-23336-MCR-GRJ | Danziger & De Llano |
| 5377. | 70862 | Desrosier, Cory | 8:20-cv-23338-MCR-GRJ | Danziger & De Llano |
| 5378. | 70887 | Dickhaus, Marc | 8:20-cv-23384-MCR-GRJ | Danziger & De Llano |
| 5379. | 70890 | Dickson, John | 8:20-cv-23390-MCR-GRJ | Danziger & De Llano |
| 5380. | 70896 | Diket, John | 8:20-cv-23399-MCR-GRJ | Danziger & De Llano |
| 5381. | 70915 | Dlugosz, Todd | 8:20-cv-23438-MCR-GRJ | Danziger & De Llano |
| 5382. | 70944 | Douglass, Stephen | 8:20-cv-23523-MCR-GRJ | Danziger & De Llano |
| 5383. | 70945 | Douty, Joe | 8:20-cv-23525-MCR-GRJ | Danziger & De Llano |
| 5384. | 70947 | Doviak, Jorydan | 8:20-cv-23531-MCR-GRJ | Danziger & De Llano |
| 5385. | 70953 | Downs, Camerin | 8:20-cv-23550-MCR-GRJ | Danziger & De Llano |
| 5386. | 70954 | Downs, Michael | 8:20-cv-23553-MCR-GRJ | Danziger & De Llano |
| 5387. | 70964 | Drew-bell, Corey | 8:20-cv-23585-MCR-GRJ | Danziger & De Llano |
| 5388. | 70969 | Dronen, Levi | 8:20-cv-23602-MCR-GRJ | Danziger & De Llano |
| 5389. | 70974 | Dryden, Kurtis | 8:20-cv-23622-MCR-GRJ | Danziger & De Llano |
| 5390. | 70981 | Dudley, Jacob | 8:20-cv-23652-MCR-GRJ | Danziger & De Llano |
| 5391. | 70984 | Dufault, William | 8:20-cv-23665-MCR-GRJ | Danziger & De Llano |
| 5392. | 70985 | Dufer, Andrew | 8:20-cv-23669-MCR-GRJ | Danziger & De Llano |
| 5393. | 71001 | Dunn, John | 8:20-cv-23730-MCR-GRJ | Danziger & De Llano |
| 5394. | 71003 | Dunn, Thomas | 8:20-cv-23738-MCR-GRJ | Danziger & De Llano |
| 5395. | 71008 | Duquet, Stephen | 8:20-cv-23756-MCR-GRJ | Danziger & De Llano |
| 5396. | 71013 | Durham, John | 8:20-cv-23778-MCR-GRJ | Danziger & De Llano |
| 5397. | 71021 | Eackles, Martavius | 8:20-cv-23811-MCR-GRJ | Danziger & De Llano |
| 5398. | 71022 | Eade, Michael | 8:20-cv-23815-MCR-GRJ | Danziger & De Llano |
| 5399. | 71044 | Eden, Jeffery | 8:20-cv-23898-MCR-GRJ | Danziger & De Llano |
| 5400. | 71072 | Eliason, Jordan | 8:20-cv-21967-MCR-GRJ | Danziger & De Llano |
| 5401. | 71076 | Elling, Branden | 8:20-cv-21979-MCR-GRJ | Danziger & De Llano |
| 5402. | 71090 | Emery, Andrew | 8:20-cv-22020-MCR-GRJ | Danziger & De Llano |
| 5403. | 71103 | English, Michael | 8:20-cv-22048-MCR-GRJ | Danziger & De Llano |
| 5404. | 71104 | Entrekin, Joseph | 8:20-cv-22051-MCR-GRJ | Danziger & De Llano |
| 5405. | 71111 | Erickson, Travis | 8:20-cv-22076-MCR-GRJ | Danziger & De Llano |
| 5406. | 71116 | Eskridge, Chris | 8:20-cv-22096-MCR-GRJ | Danziger & De Llano |
| 5407. | 71129 | Eubanks, Andrew | 8:20-cv-22140-MCR-GRJ | Danziger & De Llano |
| 5408. | 71136 | Evans, Nathan | 8:20-cv-22162-MCR-GRJ | Danziger & De Llano |
| 5409. | 71159 | Farnsworth, Joel | 8:20-cv-22261-MCR-GRJ | Danziger & De Llano |
| 5410. | 71168 | Fay, Timothy | 8:20-cv-22387-MCR-GRJ | Danziger & De Llano |
| 5411. | 71180 | Feltman, Nicholas | 8:20-cv-22439-MCR-GRJ | Danziger & De Llano |
| 5412. | 71191 | Ferrell, Jacob | 8:20-cv-22683-MCR-GRJ | Danziger & De Llano |
| 5413. | 71196 | Fielder, David | 8:20-cv-22554-MCR-GRJ | Danziger & De Llano |
| 5414. | 71198 | Fields, Joseph | 8:20-cv-22563-MCR-GRJ | Danziger & De Llano |
| 5415. | 71199 | FIELDS, MARC ADAMS | 8:20-cv-22568-MCR-GRJ | Danziger & De Llano |
| 5416. | 71205 | Filho, David | 8:20-cv-22588-MCR-GRJ | Danziger & De Llano |
| 5417. | 71213 | Finucci, Jeffrey | 8:20-cv-22619-MCR-GRJ | Danziger & De Llano |
| 5418. | 71219 | Fisher, Christopher | 8:20-cv-24332-MCR-GRJ | Danziger & De Llano |
| 5419. | 71239 | FLEMING, KRISTOPHER | 8:20-cv-24379-MCR-GRJ | Danziger & De Llano |
| 5420. | 71262 | Flynn, Michael | 8:20-cv-24427-MCR-GRJ | Danziger & De Llano |
| 5421. | 71265 | Follie, Carl | 8:20-cv-24433-MCR-GRJ | Danziger & De Llano |
| 5422. | 71272 | Fontanilla, Scott | 8:20-cv-24447-MCR-GRJ | Danziger & De Llano |
| 5423. | 71273 | Fontenot, Axel | 8:20-cv-24450-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5424. | 71286 | Forgione, Anthony | 8:20-cv-24473-MCR-GRJ | Danziger & De Llano |
| 5425. | 71302 | Fox, Thomas | 8:20-cv-24509-MCR-GRJ | Danziger & De Llano |
| 5426. | 71305 | Foye, Aaron | 8:20-cv-24519-MCR-GRJ | Danziger & De Llano |
| 5427. | 71312 | Francis, Myles | 8:20-cv-24539-MCR-GRJ | Danziger & De Llano |
| 5428. | 71344 | French, Jason | 8:20-cv-24629-MCR-GRJ | Danziger & De Llano |
| 5429. | 71350 | Fricke, Shawn | 8:20-cv-24652-MCR-GRJ | Danziger & De Llano |
| 5430. | 71357 | From, Derick | 8:20-cv-24686-MCR-GRJ | Danziger & De Llano |
| 5431. | 71358 | Frost, Michael | 8:20-cv-24691-MCR-GRJ | Danziger & De Llano |
| 5432. | 71366 | Fulgium, Christopher | 8:20-cv-24730-MCR-GRJ | Danziger & De Llano |
| 5433. | 71368 | Fuller, Derek | 8:20-cv-24738-MCR-GRJ | Danziger & De Llano |
| 5434. | 71376 | Futral, Jason | 8:20-cv-24767-MCR-GRJ | Danziger & De Llano |
| 5435. | 71383 | Gagne, Jeremy | 8:20-cv-24797-MCR-GRJ | Danziger & De Llano |
| 5436. | 71386 | Gala, Yvensom | 8:20-cv-24933-MCR-GRJ | Danziger & De Llano |
| 5437. | 71388 | Galicia, Jeffery | 8:20-cv-24942-MCR-GRJ | Danziger & De Llano |
| 5438. | 71416 | Garcia, Matthew | 8:20-cv-25075-MCR-GRJ | Danziger & De Llano |
| 5439. | 71423 | Gardner, Jason | 8:20-cv-25115-MCR-GRJ | Danziger & De Llano |
| 5440. | 71443 | Garrison, Anthony | 8:20-cv-25232-MCR-GRJ | Danziger & De Llano |
| 5441. | 71447 | Gartung, Kurt | 8:20-cv-25250-MCR-GRJ | Danziger & De Llano |
| 5442. | 71467 | Geery, Steven | 8:20-cv-25337-MCR-GRJ | Danziger & De Llano |
| 5443. | 71481 | Gersna, John | 8:20-cv-25405-MCR-GRJ | Danziger & De Llano |
| 5444. | 71490 | Gibson, Brentten | 8:20-cv-25440-MCR-GRJ | Danziger & De Llano |
| 5445. | 71511 | Girardot, Alfred | 8:20-cv-25514-MCR-GRJ | Danziger & De Llano |
| 5446. | 71522 | Godsey, Austin | 8:20-cv-25553-MCR-GRJ | Danziger & De Llano |
| 5447. | 71525 | Goebel, Jonathan | 8:20-cv-25561-MCR-GRJ | Danziger & De Llano |
| 5448. | 71528 | Goff, Julious | 8:20-cv-25569-MCR-GRJ | Danziger & De Llano |
| 5449. | 71532 | Goings, Jason | 8:20-cv-25579-MCR-GRJ | Danziger & De Llano |
| 5450. | 71534 | Golas, Corey | 8:20-cv-25586-MCR-GRJ | Danziger & De Llano |
| 5451. | 71557 | Goodell, Douglas | 8:20-cv-25663-MCR-GRJ | Danziger & De Llano |
| 5452. | 71564 | Goodrich, Ian | 8:20-cv-26535-MCR-GRJ | Danziger & De Llano |
| 5453. | 71577 | Govoni, Kevin | 8:20-cv-26576-MCR-GRJ | Danziger & De Llano |
| 5454. | 71591 | Graham, Nathaniel | 8:20-cv-26637-MCR-GRJ | Danziger & De Llano |
| 5455. | 71617 | Green, Jonathan | 8:20-cv-26767-MCR-GRJ | Danziger & De Llano |
| 5456. | 71629 | Greeson, David | 8:20-cv-26831-MCR-GRJ | Danziger & De Llano |
| 5457. | 71651 | Griskey, Antonio | 8:20-cv-26944-MCR-GRJ | Danziger & De Llano |
| 5458. | 71673 | Guertin, Joshua | 8:20-cv-27080-MCR-GRJ | Danziger & De Llano |
| 5459. | 71687 | Gurka, Stephen | 8:20-cv-27148-MCR-GRJ | Danziger & De Llano |
| 5460. | 71699 | Guyer, Anthony | 8:20-cv-27203-MCR-GRJ | Danziger & De Llano |
| 5461. | 71712 | Hackworth, Steven | 8:20-cv-27286-MCR-GRJ | Danziger & De Llano |
| 5462. | 71731 | Hall, Christopher | 8:20-cv-27389-MCR-GRJ | Danziger & De Llano |
| 5463. | 71772 | Hanlon, Patrick | 8:20-cv-27546-MCR-GRJ | Danziger & De Llano |
| 5464. | 71774 | Hannah, James | 8:20-cv-27554-MCR-GRJ | Danziger & De Llano |
| 5465. | 71788 | Harder, Dwaine | 8:20-cv-27922-MCR-GRJ | Danziger & De Llano |
| 5466. | 71792 | Hardwick, Tyrone | 8:20-cv-27962-MCR-GRJ | Danziger & De Llano |
| 5467. | 71794 | Hardy, Leonard | 8:20-cv-27966-MCR-GRJ | Danziger & De Llano |
| 5468. | 71836 | HARRIS, JAMES | 8:20-cv-28033-MCR-GRJ | Danziger & De Llano |
| 5469. | 71843 | Harrison, Gregory | 8:20-cv-28046-MCR-GRJ | Danziger & De Llano |
| 5470. | 71846 | Harrison, Nathan | 8:20-cv-28050-MCR-GRJ | Danziger & De Llano |
| 5471. | 71848 | Hart, Matthew | 8:20-cv-28054-MCR-GRJ | Danziger & De Llano |
| 5472. | 71863 | Haselden, Jervis | 8:20-cv-28079-MCR-GRJ | Danziger & De Llano |
| 5473. | 71864 | Haseley, Adam | 8:20-cv-28080-MCR-GRJ | Danziger & De Llano |
| 5474. | 71872 | Hatfield, Kerby | 8:20-cv-28087-MCR-GRJ | Danziger & De Llano |
| 5475. | 71873 | Hatfield, Michael | 8:20-cv-28088-MCR-GRJ | Danziger & De Llano |
| 5476. | 71881 | Hawk, Karl | 8:20-cv-28096-MCR-GRJ | Danziger & De Llano |
| 5477. | 71886 | Hay, Russell | 8:20-cv-28104-MCR-GRJ | Danziger & De Llano |
| 5478. | 71929 | Heffington, Timothy | 8:20-cv-28229-MCR-GRJ | Danziger & De Llano |
| 5479. | 71937 | Heistan, Nicholas | 8:20-cv-28254-MCR-GRJ | Danziger & De Llano |
| 5480. | 71941 | Helmer, Gerald | 8:20-cv-28266-MCR-GRJ | Danziger & De Llano |
| 5481. | 71954 | Henkel, Justin | 8:20-cv-28313-MCR-GRJ | Danziger & De Llano |
| 5482. | 71961 | Hensley, Daryl | 8:20-cv-28406-MCR-GRJ | Danziger & De Llano |
| 5483. | 71965 | Herbst, John | 8:20-cv-28427-MCR-GRJ | Danziger & De Llano |
| 5484. | 71969 | HERMAN, DANIEL | 8:20-cv-28451-MCR-GRJ | Danziger & De Llano |
| 5485. | 71978 | Hernandez, Jonathan | 8:20-cv-28484-MCR-GRJ | Danziger & De Llano |
| 5486. | 71979 | Hernandez, Jose | 8:20-cv-28491-MCR-GRJ | Danziger & De Llano |
| 5487. | 71987 | Herrera, Marcus | 8:20-cv-28521-MCR-GRJ | Danziger & De Llano |
| 5488. | 71991 | Herring, Paul | 8:20-cv-28539-MCR-GRJ | Danziger & De Llano |
| 5489. | 71997 | Hewitt, Joshua | 8:20-cv-28571-MCR-GRJ | Danziger & De Llano |
| 5490. | 72009 | Hidalgo, Dagoberto | 8:20-cv-28658-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5491. | 72017 | Higley, Dennis | 8:20-cv-29822-MCR-GRJ | Danziger & De Llano |
| 5492. | 72018 | Higley, Matthew | 8:20-cv-29826-MCR-GRJ | Danziger & De Llano |
| 5493. | 72026 | Hill, James | 8:20-cv-29855-MCR-GRJ | Danziger & De Llano |
| 5494. | 72036 | Hinely, Tristram | 8:20-cv-29889-MCR-GRJ | Danziger & De Llano |
| 5495. | 72060 | Hockenberry, Joshua | 8:20-cv-29971-MCR-GRJ | Danziger & De Llano |
| 5496. | 72063 | Hodges, Randy | 8:20-cv-29981-MCR-GRJ | Danziger & De Llano |
| 5497. | 72082 | Holguin, Matthew | 8:20-cv-30059-MCR-GRJ | Danziger & De Llano |
| 5498. | 72096 | Homan, Mark | 8:20-cv-30113-MCR-GRJ | Danziger & De Llano |
| 5499. | 72123 | Horne, Jesse | 7:20-cv-40410-MCR-GRJ | Danziger & De Llano |
| 5500. | 72134 | Houck, Edward | 8:20-cv-30204-MCR-GRJ | Danziger & De Llano |
| 5501. | 72155 | Huber, Jeffrey | 8:20-cv-30256-MCR-GRJ | Danziger & De Llano |
| 5502. | 72164 | Hudson, Tim | 8:20-cv-30279-MCR-GRJ | Danziger & De Llano |
| 5503. | 72165 | Hudspeth, Joshua | 8:20-cv-30282-MCR-GRJ | Danziger & De Llano |
| 5504. | 72203 | Hurst, Dustin | 8:20-cv-22305-MCR-GRJ | Danziger & De Llano |
| 5505. | 72209 | Hutchinson, Evan | 8:20-cv-22325-MCR-GRJ | Danziger & De Llano |
| 5506. | 72231 | Ingram, Kevin | 8:20-cv-22405-MCR-GRJ | Danziger & De Llano |
| 5507. | 72233 | Ingram, William | 8:20-cv-22410-MCR-GRJ | Danziger & De Llano |
| 5508. | 72236 | Inouye, Jason | 8:20-cv-22423-MCR-GRJ | Danziger & De Llano |
| 5509. | 72239 | Irish, Jason | 8:20-cv-22440-MCR-GRJ | Danziger & De Llano |
| 5510. | 72241 | Irizarry, Jose | 8:20-cv-22449-MCR-GRJ | Danziger & De Llano |
| 5511. | 72242 | Irons, Roy | 8:20-cv-22454-MCR-GRJ | Danziger & De Llano |
| 5512. | 72244 | Irwin, Brady | 8:20-cv-22463-MCR-GRJ | Danziger & De Llano |
| 5513. | 72262 | Jackson, Christopher | 8:20-cv-22531-MCR-GRJ | Danziger & De Llano |
| 5514. | 72279 | Jackson, Samuel | 8:20-cv-22590-MCR-GRJ | Danziger & De Llano |
| 5515. | 72305 | Jaragoske, Bryan | 8:20-cv-22672-MCR-GRJ | Danziger & De Llano |
| 5516. | 72314 | Jeffers, Chad | 8:20-cv-22698-MCR-GRJ | Danziger & De Llano |
| 5517. | 72326 | Jensen, Soren | 8:20-cv-22726-MCR-GRJ | Danziger & De Llano |
| 5518. | 72334 | Jimenez, Ivan | 8:20-cv-22745-MCR-GRJ | Danziger & De Llano |
| 5519. | 72356 | JOHNSON, CHAD | 8:20-cv-22798-MCR-GRJ | Danziger & De Llano |
| 5520. | 72374 | Johnson, Joshua | 8:20-cv-22846-MCR-GRJ | Danziger & De Llano |
| 5521. | 72392 | Johnston, Matthew | 8:20-cv-22894-MCR-GRJ | Danziger & De Llano |
| 5522. | 72393 | Johnston, Richard | 8:20-cv-22896-MCR-GRJ | Danziger & De Llano |
| 5523. | 72415 | Jones, James | 8:20-cv-22935-MCR-GRJ | Danziger & De Llano |
| 5524. | 72416 | Jones, James | 8:20-cv-22937-MCR-GRJ | Danziger & De Llano |
| 5525. | 72422 | Jones, John | 8:20-cv-22944-MCR-GRJ | Danziger & De Llano |
| 5526. | 72425 | Jones, Joshua | 8:20-cv-22950-MCR-GRJ | Danziger & De Llano |
| 5527. | 72473 | Kaiser, Dakota | 8:20-cv-23030-MCR-GRJ | Danziger & De Llano |
| 5528. | 72487 | Karges, Loren | 8:20-cv-23345-MCR-GRJ | Danziger & De Llano |
| 5529. | 72504 | Keithley, Jeff | 8:20-cv-23375-MCR-GRJ | Danziger & De Llano |
| 5530. | 72530 | Kennedy, Reginald | 8:20-cv-23416-MCR-GRJ | Danziger & De Llano |
| 5531. | 72536 | Kernaghan, Ian | 8:20-cv-23429-MCR-GRJ | Danziger & De Llano |
| 5532. | 72544 | Kessler, Richard | 8:20-cv-23448-MCR-GRJ | Danziger & De Llano |
| 5533. | 72546 | Kewatt, Theodore | 8:20-cv-23455-MCR-GRJ | Danziger & De Llano |
| 5534. | 72549 | Khadaran, Richard | 8:20-cv-23465-MCR-GRJ | Danziger & De Llano |
| 5535. | 72587 | Kinney, Nicholas | 8:20-cv-23573-MCR-GRJ | Danziger & De Llano |
| 5536. | 72612 | Klein, Kory | 8:20-cv-23676-MCR-GRJ | Danziger & De Llano |
| 5537. | 72618 | Klimes, John | 8:20-cv-23692-MCR-GRJ | Danziger & De Llano |
| 5538. | 72619 | Klingenberg, Brian | 8:20-cv-23697-MCR-GRJ | Danziger & De Llano |
| 5539. | 72658 | Kowalchick, Joseph | 8:20-cv-23843-MCR-GRJ | Danziger & De Llano |
| 5540. | 72678 | Kromer, Gregson | 8:20-cv-23924-MCR-GRJ | Danziger & De Llano |
| 5541. | 72694 | Kunze, Andrew | 8:20-cv-23968-MCR-GRJ | Danziger & De Llano |
| 5542. | 72695 | Kupfer, Cody | 8:20-cv-23973-MCR-GRJ | Danziger & De Llano |
| 5543. | 72703 | Kuznkowski, William | 8:20-cv-23995-MCR-GRJ | Danziger & De Llano |
| 5544. | 72731 | Lamborn, Joshua | 8:20-cv-24077-MCR-GRJ | Danziger & De Llano |
| 5545. | 72736 | Land, Bobby | 8:20-cv-24090-MCR-GRJ | Danziger & De Llano |
| 5546. | 72749 | Lange, Jonathan | 8:20-cv-24129-MCR-GRJ | Danziger & De Llano |
| 5547. | 72757 | Lantz, Brandon | 8:20-cv-24155-MCR-GRJ | Danziger & De Llano |
| 5548. | 72758 | Lapek, Stephen | 8:20-cv-24159-MCR-GRJ | Danziger & De Llano |
| 5549. | 72809 | Leammon, Gabriel | 8:20-cv-23537-MCR-GRJ | Danziger & De Llano |
| 5550. | 72832 | Lee, Ryan | 8:20-cv-23604-MCR-GRJ | Danziger & De Llano |
| 5551. | 72833 | Lee, Shaunevalice | 8:20-cv-23608-MCR-GRJ | Danziger & De Llano |
| 5552. | 72841 | Leffel, James | 8:20-cv-23630-MCR-GRJ | Danziger & De Llano |
| 5553. | 72846 | Leib, Matthew | 8:20-cv-23649-MCR-GRJ | Danziger & De Llano |
| 5554. | 72849 | Leininger, Jonathan | 8:20-cv-23660-MCR-GRJ | Danziger & De Llano |
| 5555. | 72867 | Letner, Jonathon | 8:20-cv-23720-MCR-GRJ | Danziger & De Llano |
| 5556. | 72868 | Letson, Jeremy | 8:20-cv-23724-MCR-GRJ | Danziger & De Llano |
| 5557. | 72876 | Lewis, Aaron | 8:20-cv-23750-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5558. | 72883 | Lewis, Dwayne | 8:20-cv-23772-MCR-GRJ | Danziger & De Llano |
| 5559. | 72884 | Lewis, Jody | 8:20-cv-23776-MCR-GRJ | Danziger & De Llano |
| 5560. | 72902 | Linden, Travis | 8:20-cv-23837-MCR-GRJ | Danziger & De Llano |
| 5561. | 72910 | Lineback, Bryan | 8:20-cv-23867-MCR-GRJ | Danziger & De Llano |
| 5562. | 72972 | Losekamp, Daniel | 8:20-cv-24026-MCR-GRJ | Danziger & De Llano |
| 5563. | 72981 | Loveday, Jestin | 8:20-cv-24051-MCR-GRJ | Danziger & De Llano |
| 5564. | 72992 | Lowery, Jordon | 8:20-cv-24080-MCR-GRJ | Danziger & De Llano |
| 5565. | 72993 | Lowery, Leland | 8:20-cv-24083-MCR-GRJ | Danziger & De Llano |
| 5566. | 73000 | Lucario, Vincent | 8:20-cv-24102-MCR-GRJ | Danziger & De Llano |
| 5567. | 73005 | Lucero, Marshall | 8:20-cv-24111-MCR-GRJ | Danziger & De Llano |
| 5568. | 73062 | Mahoney, Alex | 8:20-cv-23595-MCR-GRJ | Danziger & De Llano |
| 5569. | 73066 | Main, Brandon | 8:20-cv-23605-MCR-GRJ | Danziger & De Llano |
| 5570. | 73081 | Mallory, Ian | 8:20-cv-23655-MCR-GRJ | Danziger & De Llano |
| 5571. | 73093 | Mancell, Randy | 8:20-cv-23693-MCR-GRJ | Danziger & De Llano |
| 5572. | 73101 | Mann, Justin | 8:20-cv-23713-MCR-GRJ | Danziger & De Llano |
| 5573. | 73107 | Mansell, Stuart | 8:20-cv-23729-MCR-GRJ | Danziger & De Llano |
| 5574. | 73123 | Markey, David | 8:20-cv-23770-MCR-GRJ | Danziger & De Llano |
| 5575. | 73131 | Marquez, Ritchie | 8:20-cv-23800-MCR-GRJ | Danziger & De Llano |
| 5576. | 73145 | Martin, Casey | 8:20-cv-23846-MCR-GRJ | Danziger & De Llano |
| 5577. | 73152 | Martin, Mason | 8:20-cv-23873-MCR-GRJ | Danziger & De Llano |
| 5578. | 73160 | Martinez, Benjamin | 8:20-cv-23903-MCR-GRJ | Danziger & De Llano |
| 5579. | 73165 | MARTINEZ, IVAN | 8:20-cv-23917-MCR-GRJ | Danziger & De Llano |
| 5580. | 73176 | Mashek, James | 8:20-cv-23946-MCR-GRJ | Danziger & De Llano |
| 5581. | 73184 | Masterson, Morgan | 8:20-cv-23964-MCR-GRJ | Danziger & De Llano |
| 5582. | 73188 | Mathias, Justin | 8:20-cv-23972-MCR-GRJ | Danziger & De Llano |
| 5583. | 73190 | Matias, Richard | 8:20-cv-23978-MCR-GRJ | Danziger & De Llano |
| 5584. | 73228 | Mccallum, Eddie | 8:20-cv-24075-MCR-GRJ | Danziger & De Llano |
| 5585. | 73242 | Mcclellan, Aaron | 8:20-cv-24104-MCR-GRJ | Danziger & De Llano |
| 5586. | 73258 | Mccormick, Keith | 8:20-cv-24144-MCR-GRJ | Danziger & De Llano |
| 5587. | 73285 | Mcdonnell, Thomas | 8:20-cv-24198-MCR-GRJ | Danziger & De Llano |
| 5588. | 73308 | Mcintosh, Robert | 8:20-cv-24224-MCR-GRJ | Danziger & De Llano |
| 5589. | 73318 | Mckinney, Richard | 8:20-cv-24232-MCR-GRJ | Danziger & De Llano |
| 5590. | 73334 | Mcmurray, Richard | 8:20-cv-24247-MCR-GRJ | Danziger & De Llano |
| 5591. | 73338 | Mcpherson, Donald | 8:20-cv-24251-MCR-GRJ | Danziger & De Llano |
| 5592. | 73346 | Mcwethy, Casey | 8:20-cv-24256-MCR-GRJ | Danziger & De Llano |
| 5593. | 73361 | Meek, Caleb | 8:20-cv-24506-MCR-GRJ | Danziger & De Llano |
| 5594. | 73369 | Mejia, John E. | 8:20-cv-24526-MCR-GRJ | Danziger & De Llano |
| 5595. | 73389 | Menkal, Kevin | 8:20-cv-24570-MCR-GRJ | Danziger & De Llano |
| 5596. | 73398 | Mespelt, Malcolm | 8:20-cv-24595-MCR-GRJ | Danziger & De Llano |
| 5597. | 73414 | Meyers, Joseph | 8:20-cv-24631-MCR-GRJ | Danziger & De Llano |
| 5598. | 73417 | Michaelson, Andrew | 8:20-cv-24636-MCR-GRJ | Danziger & De Llano |
| 5599. | 73429 | Milanowski, Aaron | 8:20-cv-24666-MCR-GRJ | Danziger & De Llano |
| 5600. | 73435 | Miller, Alexander | 8:20-cv-24693-MCR-GRJ | Danziger & De Llano |
| 5601. | 73442 | Miller, David | 8:20-cv-24724-MCR-GRJ | Danziger & De Llano |
| 5602. | 73448 | Miller, Jay | 8:20-cv-24741-MCR-GRJ | Danziger & De Llano |
| 5603. | 73451 | Miller, Justin | 8:20-cv-24750-MCR-GRJ | Danziger & De Llano |
| 5604. | 73465 | Miller, William | 8:20-cv-24793-MCR-GRJ | Danziger & De Llano |
| 5605. | 73466 | Millet, Keith | 8:20-cv-24795-MCR-GRJ | Danziger & De Llano |
| 5606. | 73470 | Mills, Gregory | 8:20-cv-24805-MCR-GRJ | Danziger & De Llano |
| 5607. | 73475 | Miner, Jeffrey | 8:20-cv-24818-MCR-GRJ | Danziger & De Llano |
| 5608. | 73477 | Minjarez, Anthony | 8:20-cv-24823-MCR-GRJ | Danziger & De Llano |
| 5609. | 73509 | Mobley, Ahmad | 8:20-cv-24927-MCR-GRJ | Danziger & De Llano |
| 5610. | 73551 | Moore, Damion | 8:20-cv-25102-MCR-GRJ | Danziger & De Llano |
| 5611. | 73555 | Moore, Edward | 8:20-cv-25125-MCR-GRJ | Danziger & De Llano |
| 5612. | 73565 | Moore, Justin | 8:20-cv-25182-MCR-GRJ | Danziger & De Llano |
| 5613. | 73572 | Moore, Sean | 8:20-cv-25209-MCR-GRJ | Danziger & De Llano |
| 5614. | 73586 | Morell, Garrison | 8:20-cv-25276-MCR-GRJ | Danziger & De Llano |
| 5615. | 73595 | MORGAN, CHRISTOPHER | 8:20-cv-25317-MCR-GRJ | Danziger & De Llano |
| 5616. | 73607 | Morris, Brian | 8:20-cv-25364-MCR-GRJ | Danziger & De Llano |
| 5617. | 73612 | Morrison, Jeremy | 8:20-cv-25380-MCR-GRJ | Danziger & De Llano |
| 5618. | 73616 | Morrow, Cameron | 8:20-cv-25397-MCR-GRJ | Danziger & De Llano |
| 5619. | 73621 | Moses, Michael | 8:20-cv-25418-MCR-GRJ | Danziger & De Llano |
| 5620. | 73635 | Much, Christopher | 8:20-cv-24844-MCR-GRJ | Danziger & De Llano |
| 5621. | 73682 | Myers, Ryan | 8:20-cv-24968-MCR-GRJ | Danziger & De Llano |
| 5622. | 73685 | Myers, Adrian | 8:20-cv-24978-MCR-GRJ | Danziger & De Llano |
| 5623. | 73688 | Nadelman, Brandon | 8:20-cv-24987-MCR-GRJ | Danziger & De Llano |
| 5624. | 73696 | Naramore, Justin | 8:20-cv-25019-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5625. | 73699 | Nash, Justin | 7:20-cv-40434-MCR-GRJ | Danziger & De Llano |
| 5626. | 73718 | Neill, Jeffery | 8:20-cv-25110-MCR-GRJ | Danziger & De Llano |
| 5627. | 73719 | Nellum, Jeramie | 7:20-cv-40438-MCR-GRJ | Danziger & De Llano |
| 5628. | 73727 | Nelson, John | 8:20-cv-25151-MCR-GRJ | Danziger & De Llano |
| 5629. | 73729 | Nelson, Leslee | 8:20-cv-25162-MCR-GRJ | Danziger & De Llano |
| 5630. | 73736 | Nero, Lawrence | 8:20-cv-25191-MCR-GRJ | Danziger & De Llano |
| 5631. | 73745 | Newcomb, Kaylan | 8:20-cv-25228-MCR-GRJ | Danziger & De Llano |
| 5632. | 73746 | Newell, Joe | 8:20-cv-25234-MCR-GRJ | Danziger & De Llano |
| 5633. | 73757 | Nichols, Shae | 8:20-cv-25263-MCR-GRJ | Danziger & De Llano |
| 5634. | 73771 | Nimmons, Ryan | 8:20-cv-25303-MCR-GRJ | Danziger & De Llano |
| 5635. | 73776 | Nobles, Jimmy | 8:20-cv-25311-MCR-GRJ | Danziger & De Llano |
| 5636. | 73780 | Noonan, William | 8:20-cv-25323-MCR-GRJ | Danziger & De Llano |
| 5637. | 73797 | Nurmi, Jonathan | 8:20-cv-25381-MCR-GRJ | Danziger & De Llano |
| 5638. | 73799 | Nutter, Matthew | 8:20-cv-25387-MCR-GRJ | Danziger & De Llano |
| 5639. | 73835 | Oldham, Steven | 8:20-cv-25482-MCR-GRJ | Danziger & De Llano |
| 5640. | 73861 | Ortega, John | 8:20-cv-25535-MCR-GRJ | Danziger & De Llano |
| 5641. | 73886 | Overstreet, Zach | 8:20-cv-25596-MCR-GRJ | Danziger & De Llano |
| 5642. | 73901 | Oyervides, John | 8:20-cv-25634-MCR-GRJ | Danziger & De Llano |
| 5643. | 73904 | Pace, Jonathan | 8:20-cv-25642-MCR-GRJ | Danziger & De Llano |
| 5644. | 73907 | Paciorkowski, Walter | 8:20-cv-25650-MCR-GRJ | Danziger & De Llano |
| 5645. | 73928 | Pangan, Elvin | 8:20-cv-25686-MCR-GRJ | Danziger & De Llano |
| 5646. | 73935 | Parent, Michael | 8:20-cv-25698-MCR-GRJ | Danziger & De Llano |
| 5647. | 73968 | Patsel, Timothy | 8:20-cv-25749-MCR-GRJ | Danziger & De Llano |
| 5648. | 74009 | Peers, Thomas | 8:20-cv-25815-MCR-GRJ | Danziger & De Llano |
| 5649. | 74017 | Pence, Lukas | 8:20-cv-25831-MCR-GRJ | Danziger & De Llano |
| 5650. | 74025 | PEREDA, CHRISTOPHER | 8:20-cv-25843-MCR-GRJ | Danziger & De Llano |
| 5651. | 74026 | Perez, Albert | 8:20-cv-25845-MCR-GRJ | Danziger & De Llano |
| 5652. | 74058 | Peterman, Anthony | 8:20-cv-25902-MCR-GRJ | Danziger & De Llano |
| 5653. | 74079 | Phillips, Adrian | 8:20-cv-25940-MCR-GRJ | Danziger & De Llano |
| 5654. | 74098 | Pierce, Jaclyn | 8:20-cv-25058-MCR-GRJ | Danziger & De Llano |
| 5655. | 74112 | Plante, Chad | 8:20-cv-25123-MCR-GRJ | Danziger & De Llano |
| 5656. | 74122 | Podish, Zachary | 8:20-cv-25173-MCR-GRJ | Danziger & De Llano |
| 5657. | 74133 | Pollick, William | 8:20-cv-25226-MCR-GRJ | Danziger & De Llano |
| 5658. | 74168 | Pounders, Dennis | 8:20-cv-25345-MCR-GRJ | Danziger & De Llano |
| 5659. | 74177 | Powell, Kyle | 8:20-cv-25378-MCR-GRJ | Danziger & De Llano |
| 5660. | 74182 | Powers, Michael | 8:20-cv-25395-MCR-GRJ | Danziger & De Llano |
| 5661. | 74196 | Prime, Jacob | 8:20-cv-25442-MCR-GRJ | Danziger & De Llano |
| 5662. | 74209 | Proper, Thomas | 8:20-cv-25476-MCR-GRJ | Danziger & De Llano |
| 5663. | 74220 | Purdy, Kyle | 8:20-cv-25505-MCR-GRJ | Danziger & De Llano |
| 5664. | 74221 | Purser, Justin | 8:20-cv-25509-MCR-GRJ | Danziger & De Llano |
| 5665. | 74229 | Pylant, Michael | 8:20-cv-25533-MCR-GRJ | Danziger & De Llano |
| 5666. | 74236 | Quilty, William | 8:20-cv-25548-MCR-GRJ | Danziger & De Llano |
| 5667. | 74259 | Raiger, James | 8:20-cv-25609-MCR-GRJ | Danziger & De Llano |
| 5668. | 74269 | Ramos, Junior | 8:20-cv-25635-MCR-GRJ | Danziger & De Llano |
| 5669. | 74274 | Ramshur, Matthew | 8:20-cv-25649-MCR-GRJ | Danziger & De Llano |
| 5670. | 74284 | Rasche, Kyle | 8:20-cv-25671-MCR-GRJ | Danziger & De Llano |
| 5671. | 74299 | Reck, Mitchell | 7:20-cv-91541-MCR-GRJ | Danziger & De Llano |
| 5672. | 74341 | Reyes, Juanito | 8:20-cv-25774-MCR-GRJ | Danziger & De Llano |
| 5673. | 74369 | Rice, Jeremy | 8:20-cv-25824-MCR-GRJ | Danziger & De Llano |
| 5674. | 74376 | Richardson, Brandon | 8:20-cv-25838-MCR-GRJ | Danziger & De Llano |
| 5675. | 74411 | Riley, Benjamin | 8:20-cv-25899-MCR-GRJ | Danziger & De Llano |
| 5676. | 74415 | Riley, Randall | 8:20-cv-25903-MCR-GRJ | Danziger & De Llano |
| 5677. | 74420 | Rimel, Jeremy | 8:20-cv-25911-MCR-GRJ | Danziger & De Llano |
| 5678. | 74448 | Robbins, Brandon | 8:20-cv-25953-MCR-GRJ | Danziger & De Llano |
| 5679. | 74465 | Robertson-truong, Thomas | 8:20-cv-25968-MCR-GRJ | Danziger & De Llano |
| 5680. | 74468 | Robinette, Aarron | 8:20-cv-15956-MCR-GRJ | Danziger & De Llano |
| 5681. | 74469 | Robinson, Christopher | 8:20-cv-25971-MCR-GRJ | Danziger & De Llano |
| 5682. | 74478 | Robinson, Wessley | 8:20-cv-25978-MCR-GRJ | Danziger & De Llano |
| 5683. | 74510 | Roesner, Michael | 8:20-cv-24293-MCR-GRJ | Danziger & De Llano |
| 5684. | 74517 | Rogers, John | 8:20-cv-24307-MCR-GRJ | Danziger & De Llano |
| 5685. | 74537 | Romero, William | 8:20-cv-24351-MCR-GRJ | Danziger & De Llano |
| 5686. | 74545 | Rosario, Trotsky | 8:20-cv-24369-MCR-GRJ | Danziger & De Llano |
| 5687. | 74633 | SAGANEK, ROBERT | 8:20-cv-24556-MCR-GRJ | Danziger & De Llano |
| 5688. | 74651 | Sammons, Cole | 8:20-cv-24611-MCR-GRJ | Danziger & De Llano |
| 5689. | 74652 | Sammons, Randy | 8:20-cv-24614-MCR-GRJ | Danziger & De Llano |
| 5690. | 74663 | Sanchez, Matthew | 8:20-cv-24641-MCR-GRJ | Danziger & De Llano |
| 5691. | 74664 | Sanchez, Ruben | 8:20-cv-24646-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5692. | 74666 | Sanders, Charles | 8:20-cv-24650-MCR-GRJ | Danziger & De Llano |
| 5693. | 74667 | Sanders, David | 8:20-cv-24654-MCR-GRJ | Danziger & De Llano |
| 5694. | 74690 | Santos, Ludvin | 8:20-cv-24766-MCR-GRJ | Danziger & De Llano |
| 5695. | 74707 | Sayed, Zachary | 8:20-cv-24827-MCR-GRJ | Danziger & De Llano |
| 5696. | 74712 | Schaefer, Stephen | 8:20-cv-24846-MCR-GRJ | Danziger & De Llano |
| 5697. | 74722 | Schiesske, Neal | 8:20-cv-24888-MCR-GRJ | Danziger & De Llano |
| 5698. | 74734 | Schmidt, Jake | 8:20-cv-24940-MCR-GRJ | Danziger & De Llano |
| 5699. | 74769 | Scott, John | 8:20-cv-25127-MCR-GRJ | Danziger & De Llano |
| 5700. | 74776 | Scotten, Jeff | 8:20-cv-25168-MCR-GRJ | Danziger & De Llano |
| 5701. | 74790 | Seaton, Kimberly | 8:20-cv-26007-MCR-GRJ | Danziger & De Llano |
| 5702. | 74802 | Sereno, Joshua | 8:20-cv-26018-MCR-GRJ | Danziger & De Llano |
| 5703. | 74805 | Servis, Derrick | 8:20-cv-26024-MCR-GRJ | Danziger & De Llano |
| 5704. | 74815 | Shackelford, Davey | 8:20-cv-26040-MCR-GRJ | Danziger & De Llano |
| 5705. | 74816 | Shackleton, Scott | 8:20-cv-26042-MCR-GRJ | Danziger & De Llano |
| 5706. | 74819 | Shafer, David | 8:20-cv-26047-MCR-GRJ | Danziger & De Llano |
| 5707. | 74824 | Shanahan, Brett | 8:20-cv-26057-MCR-GRJ | Danziger & De Llano |
| 5708. | 74834 | Shaw, Clayton | 8:20-cv-26070-MCR-GRJ | Danziger & De Llano |
| 5709. | 74875 | Shrewsberry, Manley | 8:20-cv-26108-MCR-GRJ | Danziger & De Llano |
| 5710. | 74888 | Siegal, Bruce | 8:20-cv-26129-MCR-GRJ | Danziger & De Llano |
| 5711. | 74896 | Sikes, Ryan | 8:20-cv-26141-MCR-GRJ | Danziger & De Llano |
| 5712. | 74904 | Simbajon, John | 8:20-cv-26154-MCR-GRJ | Danziger & De Llano |
| 5713. | 74925 | Sink, Joshua | 8:20-cv-26195-MCR-GRJ | Danziger & De Llano |
| 5714. | 74938 | Skelley, William | 8:20-cv-26215-MCR-GRJ | Danziger & De Llano |
| 5715. | 74942 | Skipper, Erik | 8:20-cv-26220-MCR-GRJ | Danziger & De Llano |
| 5716. | 74943 | Skondin, Timothy | 8:20-cv-26222-MCR-GRJ | Danziger & De Llano |
| 5717. | 74947 | Slater, James | 8:20-cv-26230-MCR-GRJ | Danziger & De Llano |
| 5718. | 74955 | Sluder, Christian | 8:20-cv-26244-MCR-GRJ | Danziger & De Llano |
| 5719. | 74969 | Smith, Bryatt | 8:20-cv-26269-MCR-GRJ | Danziger & De Llano |
| 5720. | 74975 | Smith, Christopher | 8:20-cv-26277-MCR-GRJ | Danziger & De Llano |
| 5721. | 74992 | Smith, James | 8:20-cv-26306-MCR-GRJ | Danziger & De Llano |
| 5722. | 74994 | SMITH, JAMES CONAN | 8:20-cv-26308-MCR-GRJ | Danziger & De Llano |
| 5723. | 74995 | Smith, James | 8:20-cv-26309-MCR-GRJ | Danziger & De Llano |
| 5724. | 75012 | Smith, Logan | 8:20-cv-26329-MCR-GRJ | Danziger & De Llano |
| 5725. | 75013 | Smith, Matthew | 8:20-cv-26331-MCR-GRJ | Danziger & De Llano |
| 5726. | 75037 | Smith, Willard | 8:20-cv-26376-MCR-GRJ | Danziger & De Llano |
| 5727. | 75043 | Snarski, Christopher | 8:20-cv-26392-MCR-GRJ | Danziger & De Llano |
| 5728. | 75045 | Snell, Dustin | 8:20-cv-26398-MCR-GRJ | Danziger & De Llano |
| 5729. | 75047 | Sneyd, Dustin | 8:20-cv-26404-MCR-GRJ | Danziger & De Llano |
| 5730. | 75049 | Snodgrass, Anthony | 8:20-cv-26410-MCR-GRJ | Danziger & De Llano |
| 5731. | 75053 | Snow, Shane | 8:20-cv-26423-MCR-GRJ | Danziger & De Llano |
| 5732. | 75065 | Somers, Matthew | 8:20-cv-26609-MCR-GRJ | Danziger & De Llano |
| 5733. | 75067 | Sorel, Joseph | 8:20-cv-26618-MCR-GRJ | Danziger & De Llano |
| 5734. | 75084 | Southard, Charles | 8:20-cv-26687-MCR-GRJ | Danziger & De Llano |
| 5735. | 75101 | Spears, Anthony | 8:20-cv-26754-MCR-GRJ | Danziger & De Llano |
| 5736. | 75114 | Spires, Richard | 8:20-cv-26812-MCR-GRJ | Danziger & De Llano |
| 5737. | 75124 | Spruill, Carlos | 7:20-cv-40446-MCR-GRJ | Danziger & De Llano |
| 5738. | 75127 | St Peter, Travis | 8:20-cv-26864-MCR-GRJ | Danziger & De Llano |
| 5739. | 75130 | Stadius, Andrew | 8:20-cv-26879-MCR-GRJ | Danziger & De Llano |
| 5740. | 75132 | Stafford, William | 8:20-cv-26890-MCR-GRJ | Danziger & De Llano |
| 5741. | 75136 | Stalker, Brandon | 8:20-cv-26907-MCR-GRJ | Danziger & De Llano |
| 5742. | 75138 | Stamey, James | 8:20-cv-26917-MCR-GRJ | Danziger & De Llano |
| 5743. | 75150 | Stanley, Robert | 8:20-cv-26969-MCR-GRJ | Danziger & De Llano |
| 5744. | 75160 | Stearns, Adam | 8:20-cv-27015-MCR-GRJ | Danziger & De Llano |
| 5745. | 75163 | Steely, Timothy | 8:20-cv-27025-MCR-GRJ | Danziger & De Llano |
| 5746. | 75164 | Steensen, John | 8:20-cv-27031-MCR-GRJ | Danziger & De Llano |
| 5747. | 75190 | Stevens, Joseph | 8:20-cv-27156-MCR-GRJ | Danziger & De Llano |
| 5748. | 75208 | Stewart, Rodney | 8:20-cv-27232-MCR-GRJ | Danziger & De Llano |
| 5749. | 75212 | Stiles, Eric | 8:20-cv-27247-MCR-GRJ | Danziger & De Llano |
| 5750. | 75222 | Stokes, Richard | 8:20-cv-27298-MCR-GRJ | Danziger & De Llano |
| 5751. | 75231 | Stone, Steven | 8:20-cv-27326-MCR-GRJ | Danziger & De Llano |
| 5752. | 75236 | Story, Justin | 7:20-cv-40450-MCR-GRJ | Danziger & De Llano |
| 5753. | 75241 | Stowe, Andrew | 8:20-cv-27358-MCR-GRJ | Danziger & De Llano |
| 5754. | 75248 | STRATTON, WILLIAM | 8:20-cv-27383-MCR-GRJ | Danziger & De Llano |
| 5755. | 75275 | Stull, Percy | 8:20-cv-27491-MCR-GRJ | Danziger & De Llano |
| 5756. | 75281 | Suddreth, Darius | 8:20-cv-27506-MCR-GRJ | Danziger & De Llano |
| 5757. | 75291 | Sullivan, Robert | 8:20-cv-27539-MCR-GRJ | Danziger & De Llano |
| 5758. | 75297 | Summers, Dustin | 8:20-cv-27816-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5759. | 75301 | Sumner, Matthew | 8:20-cv-27820-MCR-GRJ | Danziger & De Llano |
| 5760. | 75314 | Suydam, Bryce | 8:20-cv-27828-MCR-GRJ | Danziger & De Llano |
| 5761. | 75321 | Swanson, Matthew | 8:20-cv-27834-MCR-GRJ | Danziger & De Llano |
| 5762. | 75329 | Sweeter, Brian | 8:20-cv-27840-MCR-GRJ | Danziger & De Llano |
| 5763. | 75330 | Sweeton, Issac | 8:20-cv-27841-MCR-GRJ | Danziger & De Llano |
| 5764. | 75335 | Swihart, Jace | 8:20-cv-27845-MCR-GRJ | Danziger & De Llano |
| 5765. | 75338 | Swinney, Louis | 8:20-cv-27848-MCR-GRJ | Danziger & De Llano |
| 5766. | 75340 | Switzer, Thomas | 8:20-cv-27850-MCR-GRJ | Danziger & De Llano |
| 5767. | 75349 | Tallant, Joshua | 8:20-cv-27858-MCR-GRJ | Danziger & De Llano |
| 5768. | 75391 | Tei, Iakopo | 8:20-cv-27898-MCR-GRJ | Danziger & De Llano |
| 5769. | 75396 | Tenut, Andrew | 8:20-cv-27902-MCR-GRJ | Danziger & De Llano |
| 5770. | 75407 | Theobald, Brent | 8:20-cv-27910-MCR-GRJ | Danziger & De Llano |
| 5771. | 75414 | Thomas, Jeffrey | 8:20-cv-27916-MCR-GRJ | Danziger & De Llano |
| 5772. | 75445 | Thompson, Paul | 8:20-cv-27945-MCR-GRJ | Danziger & De Llano |
| 5773. | 75472 | Tillman, John | 8:20-cv-27983-MCR-GRJ | Danziger & De Llano |
| 5774. | 75496 | Torres, Ernest | 8:20-cv-28030-MCR-GRJ | Danziger & De Llano |
| 5775. | 75502 | Toth, Cody | 8:20-cv-28043-MCR-GRJ | Danziger & De Llano |
| 5776. | 75508 | TOWNSEND, MARK | 8:20-cv-28055-MCR-GRJ | Danziger & De Llano |
| 5777. | 75509 | Toy, Eric | 8:20-cv-28057-MCR-GRJ | Danziger & De Llano |
| 5778. | 75515 | Tran, Tom | 8:20-cv-28069-MCR-GRJ | Danziger & De Llano |
| 5779. | 75519 | Trayer, Timothy | 8:20-cv-28145-MCR-GRJ | Danziger & De Llano |
| 5780. | 75525 | Trevino, Aaron | 8:20-cv-28157-MCR-GRJ | Danziger & De Llano |
| 5781. | 75534 | Trussell, Nicholas | 8:20-cv-28200-MCR-GRJ | Danziger & De Llano |
| 5782. | 75538 | TUCKER, CHRISTOPHER | 8:20-cv-28212-MCR-GRJ | Danziger & De Llano |
| 5783. | 75541 | Tucker, Joseph | 8:20-cv-28220-MCR-GRJ | Danziger & De Llano |
| 5784. | 75552 | Turner, Christopher | 8:20-cv-28250-MCR-GRJ | Danziger & De Llano |
| 5785. | 75553 | Turner, Cody | 8:20-cv-28253-MCR-GRJ | Danziger & De Llano |
| 5786. | 75556 | Turner, Phillip | 8:20-cv-28262-MCR-GRJ | Danziger & De Llano |
| 5787. | 75573 | Udo, Duane | 8:20-cv-28331-MCR-GRJ | Danziger & De Llano |
| 5788. | 75611 | Van Winkle, Nicholas | 8:20-cv-28493-MCR-GRJ | Danziger & De Llano |
| 5789. | 75660 | Viane, Timothy | 8:20-cv-29490-MCR-GRJ | Danziger & De Llano |
| 5790. | 75667 | Villarreal, James | 8:20-cv-29507-MCR-GRJ | Danziger & De Llano |
| 5791. | 75676 | Vo, Thang | 8:20-cv-29541-MCR-GRJ | Danziger & De Llano |
| 5792. | 75677 | Vogel, Jeremy | 8:20-cv-29544-MCR-GRJ | Danziger & De Llano |
| 5793. | 75698 | Wadsworth, Ryan | 8:20-cv-29614-MCR-GRJ | Danziger & De Llano |
| 5794. | 75700 | Wageman, Chad | 8:20-cv-29617-MCR-GRJ | Danziger & De Llano |
| 5795. | 75704 | Wagnon, Jon | 8:20-cv-29628-MCR-GRJ | Danziger & De Llano |
| 5796. | 75713 | Walker, Blake | 8:20-cv-29650-MCR-GRJ | Danziger & De Llano |
| 5797. | 75743 | Walstad, Kory | 8:20-cv-29738-MCR-GRJ | Danziger & De Llano |
| 5798. | 75746 | Walter, Xavier | 8:20-cv-29753-MCR-GRJ | Danziger & De Llano |
| 5799. | 75773 | Waters, Cody | 8:20-cv-29854-MCR-GRJ | Danziger & De Llano |
| 5800. | 75776 | Watson, Anthony | 8:20-cv-29864-MCR-GRJ | Danziger & De Llano |
| 5801. | 75787 | Way, John | 8:20-cv-29896-MCR-GRJ | Danziger & De Llano |
| 5802. | 75818 | Welch, Devin | 8:20-cv-29982-MCR-GRJ | Danziger & De Llano |
| 5803. | 75822 | Wells, Jeremy | 8:20-cv-29995-MCR-GRJ | Danziger & De Llano |
| 5804. | 75826 | Wells, Ryan | 8:20-cv-30005-MCR-GRJ | Danziger & De Llano |
| 5805. | 75827 | Wells, Tyler | 8:20-cv-30009-MCR-GRJ | Danziger & De Llano |
| 5806. | 75855 | Westervelt, Joseph | 8:20-cv-30119-MCR-GRJ | Danziger & De Llano |
| 5807. | 75863 | Wetzel, Richard | 7:20-cv-40596-MCR-GRJ | Danziger & De Llano |
| 5808. | 75879 | White, Bryan | 8:20-cv-32371-MCR-GRJ | Danziger & De Llano |
| 5809. | 75880 | White, Charles | 8:20-cv-32376-MCR-GRJ | Danziger & De Llano |
| 5810. | 75883 | White, David | 8:20-cv-32392-MCR-GRJ | Danziger & De Llano |
| 5811. | 75890 | WHITE, KEVIN | 8:20-cv-32427-MCR-GRJ | Danziger & De Llano |
| 5812. | 75895 | White, Paul | 8:20-cv-32446-MCR-GRJ | Danziger & De Llano |
| 5813. | 75904 | Whitfield, Robert | 8:20-cv-32491-MCR-GRJ | Danziger & De Llano |
| 5814. | 75909 | Whitten, Walter | 8:20-cv-32508-MCR-GRJ | Danziger & De Llano |
| 5815. | 75912 | Whitworth, Joshua | 8:20-cv-32523-MCR-GRJ | Danziger & De Llano |
| 5816. | 75933 | Wiley, Larry | 8:20-cv-32614-MCR-GRJ | Danziger & De Llano |
| 5817. | 75954 | WILLIAMS, GARY | 8:20-cv-32699-MCR-GRJ | Danziger & De Llano |
| 5818. | 75959 | Williams, Jason | 8:20-cv-32720-MCR-GRJ | Danziger & De Llano |
| 5819. | 75961 | Williams, Justin | 8:20-cv-32727-MCR-GRJ | Danziger & De Llano |
| 5820. | 75963 | Williams, Malcom | 8:20-cv-32736-MCR-GRJ | Danziger & De Llano |
| 5821. | 75981 | Willingham, David | 8:20-cv-32798-MCR-GRJ | Danziger & De Llano |
| 5822. | 75999 | Wilson, Justin | 8:20-cv-32843-MCR-GRJ | Danziger & De Llano |
| 5823. | 76029 | Wixon, Derek | 8:20-cv-32938-MCR-GRJ | Danziger & De Llano |
| 5824. | 76040 | Wood, Justin | 8:20-cv-32971-MCR-GRJ | Danziger & De Llano |
| 5825. | 76048 | Woodbury, Chais | 8:20-cv-33000-MCR-GRJ | Danziger & De Llano |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5826. | 76056 | Woodward, Joshua | 8:20-cv-33023-MCR-GRJ | Danziger & De Llano |
| 5827. | 76079 | Wright, James | 8:20-cv-33122-MCR-GRJ | Danziger & De Llano |
| 5828. | 76089 | Wynn, Scott | 8:20-cv-33171-MCR-GRJ | Danziger & De Llano |
| 5829. | 76100 | Yharbrough, Robert | 8:20-cv-33845-MCR-GRJ | Danziger & De Llano |
| 5830. | 76107 | Yost, Matthew | 8:20-cv-33857-MCR-GRJ | Danziger & De Llano |
| 5831. | 76142 | Zelenak, Justin | 8:20-cv-33914-MCR-GRJ | Danziger & De Llano |
| 5832. | 300786 | Elston, Eric K. | 7:21-cv-19532-MCR-GRJ | Danziger & De Llano |
| 5833. | 300788 | Hernandez, Noey Lee | 7:21-cv-19534-MCR-GRJ | Danziger & De Llano |
| 5834. | 300789 | Stout, Allan K. | 7:21-cv-19535-MCR-GRJ | Danziger & De Llano |
| 5835. | 300807 | Crider, Martina W. | 7:21-cv-19553-MCR-GRJ | Danziger & De Llano |
| 5836. | 300810 | Detweiler, David P. | 7:21-cv-19556-MCR-GRJ | Danziger & De Llano |
| 5837. | 300813 | England, Adam L. | 7:21-cv-19559-MCR-GRJ | Danziger & De Llano |
| 5838. | 300818 | Gibson, Brandon K. | 7:21-cv-19564-MCR-GRJ | Danziger & De Llano |
| 5839. | 94969 | Allen, Joseph | 8:20-cv-20081-MCR-GRJ | Davis & Crump, P. C. |
| 5840. | 94975 | AYALA-RIVERA, REYNALDO | 8:20-cv-20114-MCR-GRJ | Davis & Crump, P. C. |
| 5841. | 94984 | Beaty, Adam D | 8:20-cv-20158-MCR-GRJ | Davis & Crump, P. C. |
| 5842. | 94986 | BERNARD, ERVIN | 8:20-cv-20170-MCR-GRJ | Davis & Crump, P. C. |
| 5843. | 94987 | BERTHELETTE, MICHAEL | 8:20-cv-20174-MCR-GRJ | Davis & Crump, P. C. |
| 5844. | 94996 | BOOM, MICHAEL | 8:20-cv-20224-MCR-GRJ | Davis & Crump, P. C. |
| 5845. | 95004 | BROWN, JAMES | 8:20-cv-20262-MCR-GRJ | Davis & Crump, P. C. |
| 5846. | 95007 | BUCKNER, TODD | 8:20-cv-20276-MCR-GRJ | Davis & Crump, P. C. |
| 5847. | 95012 | CALHOUN, MATTHEW | 8:20-cv-20295-MCR-GRJ | Davis & Crump, P. C. |
| 5848. | 95014 | CARLSON, RANDALL | 8:20-cv-20306-MCR-GRJ | Davis & Crump, P. C. |
| 5849. | 95018 | CHAVARRIA, RICARDO | 8:20-cv-20320-MCR-GRJ | Davis & Crump, P. C. |
| 5850. | 95021 | COELHO, BERNARDINO | 8:20-cv-20334-MCR-GRJ | Davis & Crump, P. C. |
| 5851. | 95027 | CRESPO, BERNARDO | 8:20-cv-20360-MCR-GRJ | Davis & Crump, P. C. |
| 5852. | 95038 | DUNCAN, ANDREW | 8:20-cv-20394-MCR-GRJ | Davis & Crump, P. C. |
| 5853. | 95048 | FORREST, WINFRED | 8:20-cv-13500-MCR-GRJ | Davis & Crump, P. C. |
| 5854. | 95065 | HACKLER, RAYMOND | 8:20-cv-13570-MCR-GRJ | Davis & Crump, P. C. |
| 5855. | 95068 | Hanson, Michael | 8:20-cv-13584-MCR-GRJ | Davis & Crump, P. C. |
| 5856. | 95075 | HOLLIDAY, HAROLD | 8:20-cv-13601-MCR-GRJ | Davis & Crump, P. C. |
| 5857. | 95082 | HURT-ALEXANDER, MARIAN | 8:20-cv-13626-MCR-GRJ | Davis & Crump, P. C. |
| 5858. | 95083 | HYDE, LARRY | 8:20-cv-13631-MCR-GRJ | Davis & Crump, P. C. |
| 5859. | 95085 | IVESTER, RONDALL | 8:20-cv-13639-MCR-GRJ | Davis & Crump, P. C. |
| 5860. | 95090 | JONES, NATHANIEL | 8:20-cv-13657-MCR-GRJ | Davis & Crump, P. C. |
| 5861. | 95091 | Jones, John | 8:20-cv-13660-MCR-GRJ | Davis & Crump, P. C. |
| 5862. | 95094 | Jung, Wesley | 8:20-cv-13672-MCR-GRJ | Davis & Crump, P. C. |
| 5863. | 95107 | LENZO, TREY | 8:20-cv-13714-MCR-GRJ | Davis & Crump, P. C. |
| 5864. | 95108 | LOCASTRO, JAMIE | 8:20-cv-13718-MCR-GRJ | Davis & Crump, P. C. |
| 5865. | 95121 | McCARVER, ABRAHAM | 8:20-cv-13761-MCR-GRJ | Davis & Crump, P. C. |
| 5866. | 95151 | PARSONS, WILLIAM K | 8:20-cv-13821-MCR-GRJ | Davis & Crump, P. C. |
| 5867. | 95164 | RAYFORD, RICHARD | 8:20-cv-13846-MCR-GRJ | Davis & Crump, P. C. |
| 5868. | 95166 | RHEN, BRETT | 8:20-cv-13851-MCR-GRJ | Davis & Crump, P. C. |
| 5869. | 95175 | Ross, Christopher | 8:20-cv-13873-MCR-GRJ | Davis & Crump, P. C. |
| 5870. | 95176 | RUSSELL, BYRON | 8:20-cv-13875-MCR-GRJ | Davis & Crump, P. C. |
| 5871. | 95178 | SALAZAR, DANIEL | 8:20-cv-13883-MCR-GRJ | Davis & Crump, P. C. |
| 5872. | 95187 | SIERRA, LUIS | 8:20-cv-13925-MCR-GRJ | Davis & Crump, P. C. |
| 5873. | 95201 | Taylor, Michael | 8:20-cv-13985-MCR-GRJ | Davis & Crump, P. C. |
| 5874. | 95213 | VALDEZ, ROBERT | 8:20-cv-14036-MCR-GRJ | Davis & Crump, P. C. |
| 5875. | 95218 | VIDEAU, DARRIN | 8:20-cv-14059-MCR-GRJ | Davis & Crump, P. C. |
| 5876. | 95223 | WARD, JAMES | 8:20-cv-14080-MCR-GRJ | Davis & Crump, P. C. |
| 5877. | 95235 | ZEMEK, LOUIS | 8:20-cv-14134-MCR-GRJ | Davis & Crump, P. C. |
| 5878. | 161408 | Rigsby, Michael | 8:20-cv-15151-MCR-GRJ | Davis & Crump, P. C. |
| 5879. | 162088 | Garay, Angel | 8:20-cv-15164-MCR-GRJ | Davis & Crump, P. C. |
| 5880. | 167609 | Gross, Jeremy | 8:20-cv-15225-MCR-GRJ | Davis & Crump, P. C. |
| 5881. | 167617 | Glass, Brandon | 8:20-cv-15233-MCR-GRJ | Davis & Crump, P. C. |
| 5882. | 174673 | WATSON, CLAUDE | 7:20-cv-85274-MCR-GRJ | Davis & Crump, P. C. |
| 5883. | 174678 | JONES, RUSTY | 7:20-cv-85301-MCR-GRJ | Davis & Crump, P. C. |
| 5884. | 180291 | BAILEY, JAMES | 7:20-cv-85291-MCR-GRJ | Davis & Crump, P. C. |
| 5885. | 180293 | MOSS, RAPHFEL | 7:20-cv-85299-MCR-GRJ | Davis & Crump, P. C. |
| 5886. | 180304 | HOXIE, PATRICK | 7:20-cv-85349-MCR-GRJ | Davis & Crump, P. C. |
| 5887. | 180321 | LOWE, DEDRIC | 7:20-cv-85422-MCR-GRJ | Davis & Crump, P. C. |
| 5888. | 188498 | YOUNG, PRETTIS | 8:20-cv-28441-MCR-GRJ | Davis & Crump, P. C. |
| 5889. | 190945 | Citizen, Daniel | 8:20-cv-31519-MCR-GRJ | Davis & Crump, P. C. |
| 5890. | 195392 | BUTTERWORTH, RICHARD | 8:20-cv-56172-MCR-GRJ | Davis & Crump, P. C. |
| 5891. | 195393 | CALLENDER, CHRISTIAN | 8:20-cv-56178-MCR-GRJ | Davis & Crump, P. C. |
| 5892. | 195403 | Dolan, William | 8:20-cv-56228-MCR-GRJ | Davis & Crump, P. C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5893. | 195409 | GABELETTO, JULIE | 8:20-cv-56248-MCR-GRJ | Davis & Crump, P. C. |
| 5894. | 195421 | Howe, Joseph | 8:20-cv-56308-MCR-GRJ | Davis & Crump, P. C. |
| 5895. | 195422 | Jackson, James | 8:20-cv-56312-MCR-GRJ | Davis & Crump, P. C. |
| 5896. | 195435 | LOIERO, MICHAEL | 8:20-cv-56371-MCR-GRJ | Davis & Crump, P. C. |
| 5897. | 195443 | PATRICK, MICHAEL | 8:20-cv-56410-MCR-GRJ | Davis & Crump, P. C. |
| 5898. | 195444 | PATTON, DUANE | 8:20-cv-56414-MCR-GRJ | Davis & Crump, P. C. |
| 5899. | 195445 | PRESSLEY, DENNIS | 8:20-cv-56420-MCR-GRJ | Davis & Crump, P. C. |
| 5900. | 195453 | SAFFOLD, EDDIE | 8:20-cv-56461-MCR-GRJ | Davis & Crump, P. C. |
| 5901. | 195461 | STANLEY, JOSHUA | 8:20-cv-56495-MCR-GRJ | Davis & Crump, P. C. |
| 5902. | 195464 | THOMAS, TREDARRIUS | 8:20-cv-56507-MCR-GRJ | Davis & Crump, P. C. |
| 5903. | 195469 | TINSLEY, PHILLIP | 8:20-cv-56526-MCR-GRJ | Davis & Crump, P. C. |
| 5904. | 195472 | VANHORN, JARED | 8:20-cv-56539-MCR-GRJ | Davis & Crump, P. C. |
| 5905. | 219251 | CARMELL, JOSHUA | 8:20-cv-71520-MCR-GRJ | Davis & Crump, P. C. |
| 5906. | 219257 | FENCIK, JASON | 8:20-cv-71530-MCR-GRJ | Davis & Crump, P. C. |
| 5907. | 248691 | KOHRING, STEVEN | 8:20-cv-87320-MCR-GRJ | Davis & Crump, P. C. |
| 5908. | 248696 | SMITH, TODD | 8:20-cv-87333-MCR-GRJ | Davis & Crump, P. C. |
| 5909. | 266149 | Hinojosa, Richard | 9:20-cv-05999-MCR-GRJ | Davis & Crump, P. C. |
| 5910. | 266153 | MCPHEARSON, JONATHAN | 9:20-cv-06007-MCR-GRJ | Davis & Crump, P. C. |
| 5911. | 288296 | EMERY, MICHAEL | 7:21-cv-11069-MCR-GRJ | Davis & Crump, P. C. |
| 5912. | 288306 | WATTS, DANNY | 7:21-cv-11078-MCR-GRJ | Davis & Crump, P. C. |
| 5913. | 315910 | ESWORTHY, MICHAEL | 7:21-cv-31100-MCR-GRJ | Davis & Crump, P. C. |
| 5914. | 315919 | LAWING, HARRY | 7:21-cv-31109-MCR-GRJ | Davis & Crump, P. C. |
| 5915. | 315921 | PEREZ, ROHMAN | 7:21-cv-31111-MCR-GRJ | Davis & Crump, P. C. |
| 5916. | 315924 | Smith, Joseph | 7:21-cv-31114-MCR-GRJ | Davis & Crump, P. C. |
| 5917. | 315931 | WRIGHT, TERRY | 7:21-cv-31121-MCR-GRJ | Davis & Crump, P. C. |
| 5918. | 326501 | PIRES, CALVIN | 7:21-cv-43194-MCR-GRJ | Davis & Crump, P. C. |
| 5919. | 346206 | CHRISTMAN, JONATHAN WILLIAM | 7:21-cv-64653-MCR-GRJ | Davis & Norris, LLP |
| 5920. | 76163 | Abbott, Ronnie | 8:20-cv-33944-MCR-GRJ | DeGaris Wright McCall |
| 5921. | 76181 | Brotherton, James | 8:20-cv-33960-MCR-GRJ | DeGaris Wright McCall |
| 5922. | 76187 | Chitwood, Cale | 8:20-cv-33966-MCR-GRJ | DeGaris Wright McCall |
| 5923. | 76188 | Christiansen, Justin | 8:20-cv-33967-MCR-GRJ | DeGaris Wright McCall |
| 5924. | 76191 | Clemens, Paul | 8:20-cv-33970-MCR-GRJ | DeGaris Wright McCall |
| 5925. | 76196 | Crumbly, Ron | 8:20-cv-33974-MCR-GRJ | DeGaris Wright McCall |
| 5926. | 76199 | Davis, Victoria | 8:20-cv-33977-MCR-GRJ | DeGaris Wright McCall |
| 5927. | 76200 | Demattia, Anthony | 8:20-cv-33978-MCR-GRJ | DeGaris Wright McCall |
| 5928. | 76201 | Dodd, Jamie | 8:20-cv-33979-MCR-GRJ | DeGaris Wright McCall |
| 5929. | 76202 | Drake, Camron | 8:20-cv-33980-MCR-GRJ | DeGaris Wright McCall |
| 5930. | 76206 | Espinoza, Francisco | 8:20-cv-33984-MCR-GRJ | DeGaris Wright McCall |
| 5931. | 76207 | Estes, William | 8:20-cv-33986-MCR-GRJ | DeGaris Wright McCall |
| 5932. | 76208 | Fazekas, Andrew | 8:20-cv-33988-MCR-GRJ | DeGaris Wright McCall |
| 5933. | 76215 | Gengler, Scott | 8:20-cv-34003-MCR-GRJ | DeGaris Wright McCall |
| 5934. | 76218 | Gomez, James | 8:20-cv-34009-MCR-GRJ | DeGaris Wright McCall |
| 5935. | 76235 | James, Marcquez | 8:20-cv-34046-MCR-GRJ | DeGaris Wright McCall |
| 5936. | 76241 | Joseph, Kerry | 8:20-cv-34059-MCR-GRJ | DeGaris Wright McCall |
| 5937. | 76242 | Juarez, Nicolaus | 8:20-cv-34061-MCR-GRJ | DeGaris Wright McCall |
| 5938. | 76243 | Kelly, Scott | 8:20-cv-34063-MCR-GRJ | DeGaris Wright McCall |
| 5939. | 76244 | Kio, Arthur | 8:20-cv-34065-MCR-GRJ | DeGaris Wright McCall |
| 5940. | 76253 | Mansolf, Alicia | 8:20-cv-34080-MCR-GRJ | DeGaris Wright McCall |
| 5941. | 76262 | Nallin, James | 8:20-cv-34097-MCR-GRJ | DeGaris Wright McCall |
| 5942. | 76268 | Page, Gwanancii | 8:20-cv-34108-MCR-GRJ | DeGaris Wright McCall |
| 5943. | 76270 | Perkins, Christopher | 8:20-cv-34112-MCR-GRJ | DeGaris Wright McCall |
| 5944. | 76272 | Pion, Pierre | 8:20-cv-34116-MCR-GRJ | DeGaris Wright McCall |
| 5945. | 76286 | Robinson, Garry | 8:20-cv-34140-MCR-GRJ | DeGaris Wright McCall |
| 5946. | 76290 | Rutledge, Karliss | 8:20-cv-34148-MCR-GRJ | DeGaris Wright McCall |
| 5947. | 76292 | Schnurman, Steven | 8:20-cv-34169-MCR-GRJ | DeGaris Wright McCall |
| 5948. | 76293 | Shears, David | 8:20-cv-34172-MCR-GRJ | DeGaris Wright McCall |
| 5949. | 76294 | Simon, Deborah | 8:20-cv-34175-MCR-GRJ | DeGaris Wright McCall |
| 5950. | 76296 | Small, Johnathan | 8:20-cv-34182-MCR-GRJ | DeGaris Wright McCall |
| 5951. | 76297 | Smith, James | 8:20-cv-34185-MCR-GRJ | DeGaris Wright McCall |
| 5952. | 76305 | Steinhoff, Wendy | 8:20-cv-34211-MCR-GRJ | DeGaris Wright McCall |
| 5953. | 76307 | Sullivan, Sean | 8:20-cv-34219-MCR-GRJ | DeGaris Wright McCall |
| 5954. | 76310 | Thomason, Oliver | 8:20-cv-34225-MCR-GRJ | DeGaris Wright McCall |
| 5955. | 76312 | Treviño, Rejerio | 7:21-cv-68324-MCR-GRJ | DeGaris Wright McCall |
| 5956. | 76321 | Welsch, Todd | 8:20-cv-34806-MCR-GRJ | DeGaris Wright McCall |
| 5957. | 76322 | Whitehead, Michael | 8:20-cv-34811-MCR-GRJ | DeGaris Wright McCall |
| 5958. | 76328 | Wooten, Joshua | 7:20-cv-00033-MCR-GRJ | DeGaris Wright McCall |
| 5959. | 76330 | Ziemba, Paul | 8:20-cv-34831-MCR-GRJ | DeGaris Wright McCall |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 5960. | 107147 | Aaron, Tyrell | 7:20-cv-74186-MCR-GRJ | Douglas & London |
| 5961. | 107160 | Aceves, Luis | 7:20-cv-74199-MCR-GRJ | Douglas & London |
| 5962. | 107161 | Aceves, Matthew | 7:20-cv-74200-MCR-GRJ | Douglas & London |
| 5963. | 107165 | Acosta, Maximo | 7:20-cv-74207-MCR-GRJ | Douglas & London |
| 5964. | 107243 | Aliano, Curtis | 7:20-cv-74372-MCR-GRJ | Douglas & London |
| 5965. | 107271 | Allman, Steven | 7:20-cv-74446-MCR-GRJ | Douglas & London |
| 5966. | 107300 | ANDERSON, ROBERT | 7:20-cv-74524-MCR-GRJ | Douglas & London |
| 5967. | 107321 | Anthony, Marcus | 7:20-cv-74581-MCR-GRJ | Douglas & London |
| 5968. | 107327 | Aragon, Scott | 7:20-cv-74599-MCR-GRJ | Douglas & London |
| 5969. | 107329 | Arblaster, Andrew | 7:20-cv-74605-MCR-GRJ | Douglas & London |
| 5970. | 107396 | Atnip, Mark | 7:20-cv-75245-MCR-GRJ | Douglas & London |
| 5971. | 107397 | Attison, Jeffrey | 7:20-cv-75251-MCR-GRJ | Douglas & London |
| 5972. | 107448 | Baechle, Richard | 7:20-cv-75503-MCR-GRJ | Douglas & London |
| 5973. | 107452 | Baham, Scott | 7:20-cv-75524-MCR-GRJ | Douglas & London |
| 5974. | 107453 | Bahret, Jason | 7:20-cv-75528-MCR-GRJ | Douglas & London |
| 5975. | 107484 | Balkcom, Ben | 7:20-cv-75669-MCR-GRJ | Douglas & London |
| 5976. | 107489 | Ballard, Garrett | 7:20-cv-75691-MCR-GRJ | Douglas & London |
| 5977. | 107491 | Ballardo-Cazatt, Derrick | 7:20-cv-75701-MCR-GRJ | Douglas & London |
| 5978. | 107497 | Banister, Jonathan | 7:20-cv-75731-MCR-GRJ | Douglas & London |
| 5979. | 107539 | Barnett, Paul | 7:20-cv-75891-MCR-GRJ | Douglas & London |
| 5980. | 107550 | Barrow, Benjamin | 7:20-cv-75918-MCR-GRJ | Douglas & London |
| 5981. | 107562 | Barton, Terrance | 7:20-cv-75943-MCR-GRJ | Douglas & London |
| 5982. | 107569 | Bass, Kenneth | 7:20-cv-76228-MCR-GRJ | Douglas & London |
| 5983. | 107577 | Batchko, Douglas | 7:20-cv-76235-MCR-GRJ | Douglas & London |
| 5984. | 107585 | Baudoux, Christopher | 7:20-cv-76243-MCR-GRJ | Douglas & London |
| 5985. | 107637 | Bel, Kevin | 7:20-cv-76323-MCR-GRJ | Douglas & London |
| 5986. | 107640 | Belcher, Thomas | 7:20-cv-76326-MCR-GRJ | Douglas & London |
| 5987. | 107650 | Bell, Preston | 7:20-cv-76344-MCR-GRJ | Douglas & London |
| 5988. | 107666 | Benavidez, Jose | 7:20-cv-76374-MCR-GRJ | Douglas & London |
| 5989. | 107702 | Berman, Brett | 7:20-cv-76437-MCR-GRJ | Douglas & London |
| 5990. | 107719 | Besley, Barry | 7:20-cv-76465-MCR-GRJ | Douglas & London |
| 5991. | 107739 | Biggerstaff, James | 7:20-cv-76499-MCR-GRJ | Douglas & London |
| 5992. | 107750 | Birdsill, Jeremy | 7:20-cv-76515-MCR-GRJ | Douglas & London |
| 5993. | 107772 | Blackburn, Christopher | 7:20-cv-76536-MCR-GRJ | Douglas & London |
| 5994. | 107785 | Blake, Jeffery R | 7:20-cv-76547-MCR-GRJ | Douglas & London |
| 5995. | 107827 | Bohner, Charles | 7:20-cv-76587-MCR-GRJ | Douglas & London |
| 5996. | 107830 | Bolding, Richard | 7:20-cv-76590-MCR-GRJ | Douglas & London |
| 5997. | 107831 | Bolin, Donald | 7:20-cv-76591-MCR-GRJ | Douglas & London |
| 5998. | 107837 | Boltz, Lee | 7:20-cv-72039-MCR-GRJ | Douglas & London |
| 5999. | 107846 | Bontempo, Tighe | 7:20-cv-72066-MCR-GRJ | Douglas & London |
| 6000. | 107849 | Boone, George | 7:20-cv-72078-MCR-GRJ | Douglas & London |
| 6001. | 107865 | Borgeson, Tyler | 7:20-cv-72133-MCR-GRJ | Douglas & London |
| 6002. | 107898 | Bowers, Todd | 7:20-cv-72269-MCR-GRJ | Douglas & London |
| 6003. | 107915 | Boyd, John | 7:20-cv-72345-MCR-GRJ | Douglas & London |
| 6004. | 107932 | BRADLEY, BRIAN | 7:20-cv-72417-MCR-GRJ | Douglas & London |
| 6005. | 107935 | Bradshaw, Cameron | 7:20-cv-72427-MCR-GRJ | Douglas & London |
| 6006. | 107946 | Branch, Daniel | 7:20-cv-72465-MCR-GRJ | Douglas & London |
| 6007. | 107951 | Branham, Derick | 7:20-cv-72479-MCR-GRJ | Douglas & London |
| 6008. | 107963 | Brazell, Justin | 7:20-cv-72517-MCR-GRJ | Douglas & London |
| 6009. | 107971 | Brenneman, Kurt | 7:20-cv-72540-MCR-GRJ | Douglas & London |
| 6010. | 108015 | Brooks, Micah | 7:20-cv-72667-MCR-GRJ | Douglas & London |
| 6011. | 108016 | Brooks, Calvin | 7:20-cv-72670-MCR-GRJ | Douglas & London |
| 6012. | 108030 | Brown, David | 7:20-cv-72705-MCR-GRJ | Douglas & London |
| 6013. | 108036 | Brown, Jeremy | 7:20-cv-72714-MCR-GRJ | Douglas & London |
| 6014. | 108039 | Brown, Jonathan | 7:20-cv-72719-MCR-GRJ | Douglas & London |
| 6015. | 108056 | Brown, Garrett | 7:20-cv-72744-MCR-GRJ | Douglas & London |
| 6016. | 108059 | Brown, Peter | 7:20-cv-72746-MCR-GRJ | Douglas & London |
| 6017. | 108063 | Brown, Cedric | 7:20-cv-72750-MCR-GRJ | Douglas & London |
| 6018. | 108087 | Brunson, Alexis | 7:20-cv-72772-MCR-GRJ | Douglas & London |
| 6019. | 108128 | Burgess, Carlos | 7:20-cv-72287-MCR-GRJ | Douglas & London |
| 6020. | 108149 | Burns, Randal | 7:20-cv-72384-MCR-GRJ | Douglas & London |
| 6021. | 108169 | Bushnell, Scott | 7:20-cv-72460-MCR-GRJ | Douglas & London |
| 6022. | 108171 | Businelle, Jonathan | 7:20-cv-72466-MCR-GRJ | Douglas & London |
| 6023. | 108173 | Buskirk, Thomas | 7:20-cv-72474-MCR-GRJ | Douglas & London |
| 6024. | 108176 | Bussinger, Kevin | 7:20-cv-72484-MCR-GRJ | Douglas & London |
| 6025. | 108177 | Bustamante-Bedoya, Andres | 7:20-cv-72488-MCR-GRJ | Douglas & London |
| 6026. | 108197 | Byrd, Jason | 7:20-cv-72541-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6027. | 108209 | Cadette, Houston | 7:20-cv-72574-MCR-GRJ | Douglas & London |
| 6028. | 108225 | Callender, Corey | 7:20-cv-72614-MCR-GRJ | Douglas & London |
| 6029. | 108234 | Cameron, Tyrone | 7:20-cv-72643-MCR-GRJ | Douglas & London |
| 6030. | 108253 | Candela, Mario | 7:20-cv-72802-MCR-GRJ | Douglas & London |
| 6031. | 108276 | Cardozo, Manuel | 7:20-cv-72824-MCR-GRJ | Douglas & London |
| 6032. | 108285 | Carmichael, Marcus | 7:20-cv-72833-MCR-GRJ | Douglas & London |
| 6033. | 108298 | Carr, Kenneth | 7:20-cv-72851-MCR-GRJ | Douglas & London |
| 6034. | 108308 | Carroll, John | 7:20-cv-72864-MCR-GRJ | Douglas & London |
| 6035. | 108313 | Carson, Morrell | 7:20-cv-72874-MCR-GRJ | Douglas & London |
| 6036. | 108331 | Cary, Clint | 7:20-cv-72929-MCR-GRJ | Douglas & London |
| 6037. | 108352 | Castano, Victor | 7:20-cv-73006-MCR-GRJ | Douglas & London |
| 6038. | 108413 | Chapa, Israel | 7:20-cv-73237-MCR-GRJ | Douglas & London |
| 6039. | 108419 | Charley, Antuan | 7:20-cv-73261-MCR-GRJ | Douglas & London |
| 6040. | 108422 | Chartier, Michael | 7:20-cv-73275-MCR-GRJ | Douglas & London |
| 6041. | 108444 | Cheuvront, Marc | 7:20-cv-73378-MCR-GRJ | Douglas & London |
| 6042. | 108481 | Clair, David | 7:20-cv-73531-MCR-GRJ | Douglas & London |
| 6043. | 108495 | Clark, Tommy | 7:20-cv-73582-MCR-GRJ | Douglas & London |
| 6044. | 108513 | Clebosky, Jacob | 7:20-cv-73635-MCR-GRJ | Douglas & London |
| 6045. | 108537 | Cobos, Kyle | 7:20-cv-73690-MCR-GRJ | Douglas & London |
| 6046. | 108544 | Cochran, Richard | 7:20-cv-73712-MCR-GRJ | Douglas & London |
| 6047. | 108554 | Coffman, Robert | 7:20-cv-73760-MCR-GRJ | Douglas & London |
| 6048. | 108575 | Coley, Henry | 7:20-cv-72889-MCR-GRJ | Douglas & London |
| 6049. | 108584 | Collins, David | 7:20-cv-72918-MCR-GRJ | Douglas & London |
| 6050. | 108599 | Colwell, Nathaniel | 7:20-cv-72966-MCR-GRJ | Douglas & London |
| 6051. | 108611 | Conger, Scott | 7:20-cv-73003-MCR-GRJ | Douglas & London |
| 6052. | 108615 | Conn, Lesley | 7:20-cv-73017-MCR-GRJ | Douglas & London |
| 6053. | 108620 | Connole, Nicholaus | 7:20-cv-73036-MCR-GRJ | Douglas & London |
| 6054. | 108622 | CONNOR, WILLIAM | 7:20-cv-73043-MCR-GRJ | Douglas & London |
| 6055. | 108632 | Cook, Dustin | 7:20-cv-73073-MCR-GRJ | Douglas & London |
| 6056. | 108651 | Cooks, Carlis | 7:20-cv-73143-MCR-GRJ | Douglas & London |
| 6057. | 108695 | Costa, Michael | 7:20-cv-73307-MCR-GRJ | Douglas & London |
| 6058. | 108698 | Costenbader, Keith | 7:20-cv-73323-MCR-GRJ | Douglas & London |
| 6059. | 108706 | Cottrill, Nick | 7:20-cv-73362-MCR-GRJ | Douglas & London |
| 6060. | 108708 | Coufal, Kevin | 7:20-cv-73372-MCR-GRJ | Douglas & London |
| 6061. | 108712 | Cours, Cody | 7:20-cv-73391-MCR-GRJ | Douglas & London |
| 6062. | 108717 | Couvillion, Stephen | 7:20-cv-73414-MCR-GRJ | Douglas & London |
| 6063. | 108794 | Crowder, Berry | 7:20-cv-73489-MCR-GRJ | Douglas & London |
| 6064. | 108810 | Cude, Daryl | 7:20-cv-73547-MCR-GRJ | Douglas & London |
| 6065. | 108830 | Cummins, Matthew | 7:20-cv-73610-MCR-GRJ | Douglas & London |
| 6066. | 108845 | Curran, Matthew | 7:20-cv-73647-MCR-GRJ | Douglas & London |
| 6067. | 108847 | Curran, Peter | 7:20-cv-73653-MCR-GRJ | Douglas & London |
| 6068. | 108862 | Dachoute, Pierre | 7:20-cv-73689-MCR-GRJ | Douglas & London |
| 6069. | 108911 | David, Douglas | 7:20-cv-76729-MCR-GRJ | Douglas & London |
| 6070. | 108917 | Davies, Jared | 7:20-cv-76742-MCR-GRJ | Douglas & London |
| 6071. | 108936 | Davis, Kurt | 7:20-cv-76791-MCR-GRJ | Douglas & London |
| 6072. | 108940 | Davis, Mitchel | 7:20-cv-76795-MCR-GRJ | Douglas & London |
| 6073. | 108941 | Davis, Nicholas | 7:20-cv-76798-MCR-GRJ | Douglas & London |
| 6074. | 108956 | Davis, Ronald | 7:20-cv-76837-MCR-GRJ | Douglas & London |
| 6075. | 108968 | DAVIS, COELEM | 7:20-cv-76870-MCR-GRJ | Douglas & London |
| 6076. | 108979 | De Anda, Joseph | 7:20-cv-76891-MCR-GRJ | Douglas & London |
| 6077. | 108999 | Decoria, Kevin | 7:20-cv-76934-MCR-GRJ | Douglas & London |
| 6078. | 109010 | Degroot, Brandon | 7:20-cv-76964-MCR-GRJ | Douglas & London |
| 6079. | 109029 | Delicata, Kristopher | 7:20-cv-77019-MCR-GRJ | Douglas & London |
| 6080. | 109034 | Deludos, Louis | 7:20-cv-77032-MCR-GRJ | Douglas & London |
| 6081. | 109045 | Denney, Lucas | 7:20-cv-77062-MCR-GRJ | Douglas & London |
| 6082. | 109055 | Depta, Edward | 7:20-cv-77089-MCR-GRJ | Douglas & London |
| 6083. | 109057 | Derden, Joshua | 7:20-cv-77094-MCR-GRJ | Douglas & London |
| 6084. | 109074 | Dettmann, John | 7:20-cv-77126-MCR-GRJ | Douglas & London |
| 6085. | 109076 | Devaney, Christopher | 7:20-cv-77130-MCR-GRJ | Douglas & London |
| 6086. | 109077 | Devoll, Justin | 7:20-cv-77132-MCR-GRJ | Douglas & London |
| 6087. | 109099 | Dickey, Gary | 7:20-cv-77176-MCR-GRJ | Douglas & London |
| 6088. | 109103 | Dickover, Douglas | 7:20-cv-77185-MCR-GRJ | Douglas & London |
| 6089. | 109129 | Disotell, Kenny | 7:20-cv-77238-MCR-GRJ | Douglas & London |
| 6090. | 109135 | Dixon, Isaiah | 7:20-cv-77251-MCR-GRJ | Douglas & London |
| 6091. | 109163 | Dominski, Dennis | 7:20-cv-77308-MCR-GRJ | Douglas & London |
| 6092. | 109200 | Downey, Eric | 7:20-cv-77383-MCR-GRJ | Douglas & London |
| 6093. | 109236 | Dufrene, Edward | 7:20-cv-77416-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6094. | 109262 | Dunn, Dakota | 7:20-cv-77439-MCR-GRJ | Douglas & London |
| 6095. | 109293 | Dysle, Nicolas | 7:20-cv-77468-MCR-GRJ | Douglas & London |
| 6096. | 109294 | Eades, Richard | 7:20-cv-77469-MCR-GRJ | Douglas & London |
| 6097. | 109317 | Eddins, Wesley | 7:20-cv-77491-MCR-GRJ | Douglas & London |
| 6098. | 109318 | Eddy, Michael | 7:20-cv-77492-MCR-GRJ | Douglas & London |
| 6099. | 109339 | Edwards, Dathan | 7:20-cv-77512-MCR-GRJ | Douglas & London |
| 6100. | 109353 | Eke, Kelechi | 7:20-cv-77525-MCR-GRJ | Douglas & London |
| 6101. | 109380 | Elmore, Joshua | 7:20-cv-77551-MCR-GRJ | Douglas & London |
| 6102. | 109405 | Ernst, Brandon | 7:20-cv-77574-MCR-GRJ | Douglas & London |
| 6103. | 109411 | Eskritt, Daniel | 7:20-cv-77580-MCR-GRJ | Douglas & London |
| 6104. | 109432 | Evans, Bernard | 7:20-cv-79480-MCR-GRJ | Douglas & London |
| 6105. | 109450 | Ewing, Daniel | 7:20-cv-79497-MCR-GRJ | Douglas & London |
| 6106. | 109467 | Farley, Micheal | 7:20-cv-79514-MCR-GRJ | Douglas & London |
| 6107. | 109502 | Fergusen, Steven | 7:20-cv-79545-MCR-GRJ | Douglas & London |
| 6108. | 109513 | Fernandez, Khay | 7:20-cv-79556-MCR-GRJ | Douglas & London |
| 6109. | 109551 | Fischer, Jeffrey | 7:20-cv-79593-MCR-GRJ | Douglas & London |
| 6110. | 109554 | Fisher, Chad | 7:20-cv-79596-MCR-GRJ | Douglas & London |
| 6111. | 109564 | Fitzpatrick, Matthew | 7:20-cv-79605-MCR-GRJ | Douglas & London |
| 6112. | 109574 | Fleming, John | 7:20-cv-79615-MCR-GRJ | Douglas & London |
| 6113. | 109577 | Fletcher, Cody | 7:20-cv-79618-MCR-GRJ | Douglas & London |
| 6114. | 109581 | Flores, Michael | 7:20-cv-79622-MCR-GRJ | Douglas & London |
| 6115. | 109582 | Flores, Raymond | 7:20-cv-79623-MCR-GRJ | Douglas & London |
| 6116. | 109620 | Foster, Dusty | 7:20-cv-79660-MCR-GRJ | Douglas & London |
| 6117. | 109638 | Fox, James | 7:20-cv-79677-MCR-GRJ | Douglas & London |
| 6118. | 109661 | Frazier, Tony | 7:20-cv-79699-MCR-GRJ | Douglas & London |
| 6119. | 109712 | Funches, Altonia | 7:20-cv-79748-MCR-GRJ | Douglas & London |
| 6120. | 109741 | Gallimore, Jason | 7:20-cv-79777-MCR-GRJ | Douglas & London |
| 6121. | 109771 | Garcia, Luis | 7:20-cv-79804-MCR-GRJ | Douglas & London |
| 6122. | 109776 | Garcia, Sigifredo | 7:20-cv-00072-MCR-GRJ | Douglas & London |
| 6123. | 109777 | Garcia, Tyler | 7:20-cv-79809-MCR-GRJ | Douglas & London |
| 6124. | 109778 | Garcia, Daniel | 7:20-cv-79810-MCR-GRJ | Douglas & London |
| 6125. | 109781 | Gardner, Caylin | 7:20-cv-79812-MCR-GRJ | Douglas & London |
| 6126. | 109791 | Garner, James | 7:20-cv-79821-MCR-GRJ | Douglas & London |
| 6127. | 109802 | Garrison, Zachary | 7:20-cv-79830-MCR-GRJ | Douglas & London |
| 6128. | 109844 | Germaine, William | 7:20-cv-79870-MCR-GRJ | Douglas & London |
| 6129. | 109855 | Gibson, Tommy | 7:20-cv-79881-MCR-GRJ | Douglas & London |
| 6130. | 109858 | GIBSON, SHANNON | 7:20-cv-79884-MCR-GRJ | Douglas & London |
| 6131. | 109891 | Gipson, Joseph | 7:20-cv-79915-MCR-GRJ | Douglas & London |
| 6132. | 109910 | Gloria, Thomas | 7:20-cv-79933-MCR-GRJ | Douglas & London |
| 6133. | 109918 | Godsey, Justin | 7:20-cv-79941-MCR-GRJ | Douglas & London |
| 6134. | 109945 | GOMEZ, JOSE | 7:20-cv-79967-MCR-GRJ | Douglas & London |
| 6135. | 109954 | Gonzalas, Joseph | 7:20-cv-79976-MCR-GRJ | Douglas & London |
| 6136. | 109960 | Gonzalez, Adam | 7:20-cv-73739-MCR-GRJ | Douglas & London |
| 6137. | 109969 | Gonzalez, John | 7:20-cv-73783-MCR-GRJ | Douglas & London |
| 6138. | 110006 | Gorman, John | 7:20-cv-73881-MCR-GRJ | Douglas & London |
| 6139. | 110015 | Gottfried, Robert | 7:20-cv-73900-MCR-GRJ | Douglas & London |
| 6140. | 110043 | Grant, Lester | 7:20-cv-73953-MCR-GRJ | Douglas & London |
| 6141. | 110054 | Gray, Christopher | 7:20-cv-73971-MCR-GRJ | Douglas & London |
| 6142. | 110063 | Green, Gregory | 7:20-cv-73982-MCR-GRJ | Douglas & London |
| 6143. | 110064 | GREEN, JAMES | 7:20-cv-73983-MCR-GRJ | Douglas & London |
| 6144. | 110075 | Greene, Kowonno | 7:20-cv-73993-MCR-GRJ | Douglas & London |
| 6145. | 110082 | Greer, Chris | 7:20-cv-73999-MCR-GRJ | Douglas & London |
| 6146. | 110087 | Gregory, Travis | 7:20-cv-74004-MCR-GRJ | Douglas & London |
| 6147. | 110101 | Griffith, Darryl | 7:20-cv-74018-MCR-GRJ | Douglas & London |
| 6148. | 110118 | Grose, Brian | 7:20-cv-74035-MCR-GRJ | Douglas & London |
| 6149. | 110142 | Guess, Alan | 7:20-cv-74056-MCR-GRJ | Douglas & London |
| 6150. | 110157 | Gurganus, Don | 7:20-cv-74070-MCR-GRJ | Douglas & London |
| 6151. | 110168 | Gutierrez, Vidal | 7:20-cv-74078-MCR-GRJ | Douglas & London |
| 6152. | 110184 | Hadden, Michael | 7:20-cv-74093-MCR-GRJ | Douglas & London |
| 6153. | 110202 | Hakins, Shawn | 7:20-cv-74110-MCR-GRJ | Douglas & London |
| 6154. | 110215 | HALL, RICHARD | 7:20-cv-74123-MCR-GRJ | Douglas & London |
| 6155. | 110218 | Hall, Craig | 7:20-cv-74126-MCR-GRJ | Douglas & London |
| 6156. | 110220 | Hall, Wesley | 7:20-cv-74128-MCR-GRJ | Douglas & London |
| 6157. | 110239 | Hammock, Donald | 7:20-cv-74229-MCR-GRJ | Douglas & London |
| 6158. | 110293 | Harless, Corey | 7:20-cv-74335-MCR-GRJ | Douglas & London |
| 6159. | 110317 | HARRIS, DAVID | 7:20-cv-74391-MCR-GRJ | Douglas & London |
| 6160. | 110348 | Hartley, Robert | 7:20-cv-74470-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6161. | 110373 | Hatcher, Ansen | 7:20-cv-74537-MCR-GRJ | Douglas & London |
| 6162. | 110379 | Hatter, David | 7:20-cv-74553-MCR-GRJ | Douglas & London |
| 6163. | 110387 | Havel, Daniel | 7:20-cv-74573-MCR-GRJ | Douglas & London |
| 6164. | 110415 | Hazellief, Kevin | 7:20-cv-74648-MCR-GRJ | Douglas & London |
| 6165. | 110423 | Hebert, Shayne | 7:20-cv-74667-MCR-GRJ | Douglas & London |
| 6166. | 110430 | Hedrick, Steven | 7:20-cv-74675-MCR-GRJ | Douglas & London |
| 6167. | 110435 | Heins, David | 7:20-cv-74684-MCR-GRJ | Douglas & London |
| 6168. | 110446 | Henderson, Christopher | 7:20-cv-74704-MCR-GRJ | Douglas & London |
| 6169. | 110453 | Hendrick, Tyler | 7:20-cv-74717-MCR-GRJ | Douglas & London |
| 6170. | 110455 | Hendron, Michael | 7:20-cv-74721-MCR-GRJ | Douglas & London |
| 6171. | 110458 | Hennen, Sean | 7:20-cv-74727-MCR-GRJ | Douglas & London |
| 6172. | 110472 | Henzerling, Robert | 7:20-cv-74762-MCR-GRJ | Douglas & London |
| 6173. | 110473 | Hephburn, Wayne | 7:20-cv-74765-MCR-GRJ | Douglas & London |
| 6174. | 110490 | Hernandez, Michael | 7:20-cv-74681-MCR-GRJ | Douglas & London |
| 6175. | 110509 | Hess, Christopher | 7:20-cv-74718-MCR-GRJ | Douglas & London |
| 6176. | 110518 | Heyser, Andrew | 7:20-cv-26198-MCR-GRJ | Douglas & London |
| 6177. | 110527 | Hicks, Douglas | 7:20-cv-74756-MCR-GRJ | Douglas & London |
| 6178. | 110528 | Hicks, Joshua | 7:20-cv-74760-MCR-GRJ | Douglas & London |
| 6179. | 110529 | Hicks, Parker | 7:20-cv-74763-MCR-GRJ | Douglas & London |
| 6180. | 110536 | Hierjohnson, Alfred | 7:20-cv-74783-MCR-GRJ | Douglas & London |
| 6181. | 110566 | Hillman, Dallas | 7:20-cv-74864-MCR-GRJ | Douglas & London |
| 6182. | 110578 | Hinks, Jared | 7:20-cv-74906-MCR-GRJ | Douglas & London |
| 6183. | 110584 | Hintz, Bradley | 7:20-cv-74929-MCR-GRJ | Douglas & London |
| 6184. | 110603 | Hoefling, Kale | 7:20-cv-75018-MCR-GRJ | Douglas & London |
| 6185. | 110618 | Holden, Jesse | 7:20-cv-75092-MCR-GRJ | Douglas & London |
| 6186. | 110627 | Hollenback, Jeffrey | 7:20-cv-75131-MCR-GRJ | Douglas & London |
| 6187. | 110633 | Hollis, Jason | 7:20-cv-75164-MCR-GRJ | Douglas & London |
| 6188. | 110638 | Hollowell, Brock | 7:20-cv-75193-MCR-GRJ | Douglas & London |
| 6189. | 110647 | Holody, Jason | 7:20-cv-75246-MCR-GRJ | Douglas & London |
| 6190. | 110653 | Holton, Richard | 7:20-cv-75280-MCR-GRJ | Douglas & London |
| 6191. | 110654 | Holzapfel, Dean | 7:20-cv-75286-MCR-GRJ | Douglas & London |
| 6192. | 110665 | Hoover, James | 7:20-cv-75351-MCR-GRJ | Douglas & London |
| 6193. | 110673 | Hopton, Jeffrey | 7:20-cv-75396-MCR-GRJ | Douglas & London |
| 6194. | 110684 | Horsley, Erick | 7:20-cv-75457-MCR-GRJ | Douglas & London |
| 6195. | 110694 | Hoskins, Eric | 7:20-cv-75506-MCR-GRJ | Douglas & London |
| 6196. | 110705 | House, Robert | 7:20-cv-75556-MCR-GRJ | Douglas & London |
| 6197. | 110709 | Howard, Aynsley | 7:20-cv-75574-MCR-GRJ | Douglas & London |
| 6198. | 110710 | Howard, Caleb | 7:20-cv-75579-MCR-GRJ | Douglas & London |
| 6199. | 110719 | Howard, Dalton | 7:20-cv-75617-MCR-GRJ | Douglas & London |
| 6200. | 110736 | Hresent, Walter | 7:20-cv-75700-MCR-GRJ | Douglas & London |
| 6201. | 110764 | Hughes, Randall | 7:20-cv-74831-MCR-GRJ | Douglas & London |
| 6202. | 110780 | Humphries, Ryan | 7:20-cv-74877-MCR-GRJ | Douglas & London |
| 6203. | 110786 | Hunt, Nile | 7:20-cv-74890-MCR-GRJ | Douglas & London |
| 6204. | 110859 | Jackson, Richard | 7:20-cv-75217-MCR-GRJ | Douglas & London |
| 6205. | 110861 | Jackson, Samuel | 7:20-cv-75226-MCR-GRJ | Douglas & London |
| 6206. | 110862 | JACKSON, SEDRICK | 7:20-cv-75232-MCR-GRJ | Douglas & London |
| 6207. | 110899 | Jarvis, Matthew | 7:20-cv-75398-MCR-GRJ | Douglas & London |
| 6208. | 110901 | Jasso, Genaro | 7:20-cv-75409-MCR-GRJ | Douglas & London |
| 6209. | 110945 | Johanns, Michael | 7:20-cv-75596-MCR-GRJ | Douglas & London |
| 6210. | 111002 | Johnston, Timothy | 7:20-cv-75837-MCR-GRJ | Douglas & London |
| 6211. | 111010 | JONES, ALAN | 7:20-cv-75862-MCR-GRJ | Douglas & London |
| 6212. | 111020 | Jones, Curtis | 7:20-cv-75892-MCR-GRJ | Douglas & London |
| 6213. | 111030 | Jones, Joseph | 7:20-cv-76268-MCR-GRJ | Douglas & London |
| 6214. | 111079 | Joseph, Derek | 7:20-cv-76367-MCR-GRJ | Douglas & London |
| 6215. | 111082 | Joy, Benjamin | 7:20-cv-76373-MCR-GRJ | Douglas & London |
| 6216. | 111083 | Joyner, Jerry | 7:20-cv-76376-MCR-GRJ | Douglas & London |
| 6217. | 111089 | Justice, Bruce | 7:20-cv-76389-MCR-GRJ | Douglas & London |
| 6218. | 111108 | Kaplan, Richard | 7:20-cv-76429-MCR-GRJ | Douglas & London |
| 6219. | 111110 | Karau, Jacob | 7:20-cv-76433-MCR-GRJ | Douglas & London |
| 6220. | 111131 | Keith, Kathy | 7:20-cv-76475-MCR-GRJ | Douglas & London |
| 6221. | 111147 | Kellogg, Chris | 7:20-cv-76509-MCR-GRJ | Douglas & London |
| 6222. | 111163 | Kemp, Semaj | 7:20-cv-76622-MCR-GRJ | Douglas & London |
| 6223. | 111166 | Kendall, Clinton | 7:20-cv-76628-MCR-GRJ | Douglas & London |
| 6224. | 111177 | Kerrigan, Christopher | 7:20-cv-76651-MCR-GRJ | Douglas & London |
| 6225. | 111183 | KEY, MICHAEL | 7:20-cv-76663-MCR-GRJ | Douglas & London |
| 6226. | 111188 | Kidd, Christoper | 7:20-cv-76673-MCR-GRJ | Douglas & London |
| 6227. | 111189 | Kielarowski, Edward | 7:20-cv-76676-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6228. | 111191 | KILCREASE, JEFFREY | 7:20-cv-76680-MCR-GRJ | Douglas & London |
| 6229. | 111203 | Kindred, Christopher | 7:20-cv-76704-MCR-GRJ | Douglas & London |
| 6230. | 111240 | KIRK, DONALD | 7:20-cv-76826-MCR-GRJ | Douglas & London |
| 6231. | 111246 | Kitchen, Jerry | 7:20-cv-76845-MCR-GRJ | Douglas & London |
| 6232. | 111254 | Klatt, Anthony | 7:20-cv-76869-MCR-GRJ | Douglas & London |
| 6233. | 111264 | Klopfenstein, Christopher | 7:20-cv-77856-MCR-GRJ | Douglas & London |
| 6234. | 111267 | Kmecheck, Jason | 7:20-cv-77867-MCR-GRJ | Douglas & London |
| 6235. | 111279 | KNIGHT, JASON | 7:20-cv-77904-MCR-GRJ | Douglas & London |
| 6236. | 111301 | Koerner, Mark | 7:20-cv-77991-MCR-GRJ | Douglas & London |
| 6237. | 111302 | Kohlhorst, Jacob | 7:20-cv-77995-MCR-GRJ | Douglas & London |
| 6238. | 111350 | Krueger, Jerod | 7:20-cv-78232-MCR-GRJ | Douglas & London |
| 6239. | 111363 | Kukkonen, Erik | 7:20-cv-78287-MCR-GRJ | Douglas & London |
| 6240. | 111386 | Lackey, John | 7:20-cv-78477-MCR-GRJ | Douglas & London |
| 6241. | 111394 | Laffey, Scott | 7:20-cv-78503-MCR-GRJ | Douglas & London |
| 6242. | 111408 | Lamberson, Lawrence Arthur | 7:20-cv-78552-MCR-GRJ | Douglas & London |
| 6243. | 111421 | Lance, Benjamin | 7:20-cv-78603-MCR-GRJ | Douglas & London |
| 6244. | 111423 | Landers, Adam | 7:20-cv-78613-MCR-GRJ | Douglas & London |
| 6245. | 111430 | Lane, David | 7:20-cv-78641-MCR-GRJ | Douglas & London |
| 6246. | 111437 | Langley, Dylan | 7:20-cv-78675-MCR-GRJ | Douglas & London |
| 6247. | 111441 | Lansford, Carl | 7:20-cv-78694-MCR-GRJ | Douglas & London |
| 6248. | 111462 | Lascelles, Benjamin | 7:20-cv-78794-MCR-GRJ | Douglas & London |
| 6249. | 111542 | Lehigh, Wendell | 7:20-cv-79207-MCR-GRJ | Douglas & London |
| 6250. | 111551 | Lemieux, Jonathan | 7:20-cv-80328-MCR-GRJ | Douglas & London |
| 6251. | 111570 | Leslie, Nicholas | 7:20-cv-80394-MCR-GRJ | Douglas & London |
| 6252. | 111572 | Lester, Stephen | 7:20-cv-80403-MCR-GRJ | Douglas & London |
| 6253. | 111586 | Lewis, Greggory | 7:20-cv-80465-MCR-GRJ | Douglas & London |
| 6254. | 111588 | Lewis, Henry | 7:20-cv-80476-MCR-GRJ | Douglas & London |
| 6255. | 111590 | Lewis, Kenneth | 7:20-cv-80484-MCR-GRJ | Douglas & London |
| 6256. | 111632 | Ling, Kenneth | 7:20-cv-80699-MCR-GRJ | Douglas & London |
| 6257. | 111637 | Lish, John | 7:20-cv-80727-MCR-GRJ | Douglas & London |
| 6258. | 111651 | Livingston, Phillip | 7:20-cv-80805-MCR-GRJ | Douglas & London |
| 6259. | 111653 | Lizotte, Jeremy | 7:20-cv-80815-MCR-GRJ | Douglas & London |
| 6260. | 111664 | Logan, John | 7:20-cv-80853-MCR-GRJ | Douglas & London |
| 6261. | 111690 | LOPEZ, HECTOR | 7:20-cv-81119-MCR-GRJ | Douglas & London |
| 6262. | 111735 | Lucas, Dillon | 7:20-cv-81355-MCR-GRJ | Douglas & London |
| 6263. | 111742 | Luder, Dylan | 7:20-cv-81396-MCR-GRJ | Douglas & London |
| 6264. | 111755 | Lund, Nicholas | 7:20-cv-81468-MCR-GRJ | Douglas & London |
| 6265. | 111768 | Lyman, Jason | 7:20-cv-81539-MCR-GRJ | Douglas & London |
| 6266. | 111773 | Lyons, Daniel | 7:20-cv-81568-MCR-GRJ | Douglas & London |
| 6267. | 111784 | Machuta, Matthew | 7:20-cv-81861-MCR-GRJ | Douglas & London |
| 6268. | 111798 | Madden, Shawn | 7:20-cv-81874-MCR-GRJ | Douglas & London |
| 6269. | 111799 | Madera, Vianny | 7:20-cv-81875-MCR-GRJ | Douglas & London |
| 6270. | 111804 | Madson, Joshua | 7:20-cv-81880-MCR-GRJ | Douglas & London |
| 6271. | 111831 | Malbran, Michael | 7:20-cv-81919-MCR-GRJ | Douglas & London |
| 6272. | 111869 | Marcellino, Vincent | 7:20-cv-82009-MCR-GRJ | Douglas & London |
| 6273. | 111891 | Marley, Jonathan | 7:20-cv-82111-MCR-GRJ | Douglas & London |
| 6274. | 111894 | Maroon, Joshua | 7:20-cv-82121-MCR-GRJ | Douglas & London |
| 6275. | 111902 | Marrett, Gregory | 7:20-cv-82152-MCR-GRJ | Douglas & London |
| 6276. | 111921 | Martin, Philip | 7:20-cv-84128-MCR-GRJ | Douglas & London |
| 6277. | 111923 | Martin, David | 7:20-cv-84138-MCR-GRJ | Douglas & London |
| 6278. | 111926 | Martin, John Henry | 7:20-cv-84147-MCR-GRJ | Douglas & London |
| 6279. | 111940 | MARTINEZ, RICHARD | 7:20-cv-84212-MCR-GRJ | Douglas & London |
| 6280. | 111949 | MARTINEZ, ERNESTO | 7:20-cv-84254-MCR-GRJ | Douglas & London |
| 6281. | 111951 | MARTINEZ, IVAN | 7:20-cv-84259-MCR-GRJ | Douglas & London |
| 6282. | 111956 | Martinez, Steven | 7:20-cv-84274-MCR-GRJ | Douglas & London |
| 6283. | 111982 | Massey, Jerry | 7:20-cv-84382-MCR-GRJ | Douglas & London |
| 6284. | 112010 | Mattocks, Jacob | 7:20-cv-84532-MCR-GRJ | Douglas & London |
| 6285. | 112014 | Maus, Richard | 7:20-cv-84555-MCR-GRJ | Douglas & London |
| 6286. | 112023 | May, Marc | 7:20-cv-84597-MCR-GRJ | Douglas & London |
| 6287. | 112030 | Mayhand, William | 7:20-cv-84629-MCR-GRJ | Douglas & London |
| 6288. | 112038 | Mayo, Tyler | 7:20-cv-84661-MCR-GRJ | Douglas & London |
| 6289. | 112054 | McAnaspie, Stuart | 7:20-cv-84732-MCR-GRJ | Douglas & London |
| 6290. | 112070 | McCann, Kelly | 7:20-cv-84822-MCR-GRJ | Douglas & London |
| 6291. | 112094 | McCluskey, Richard | 7:20-cv-76874-MCR-GRJ | Douglas & London |
| 6292. | 112106 | Mccoy, James | 7:20-cv-76898-MCR-GRJ | Douglas & London |
| 6293. | 112111 | McCreery, William | 7:20-cv-76907-MCR-GRJ | Douglas & London |
| 6294. | 112114 | Mccullah, Luke | 7:20-cv-76913-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6295. | 112136 | McDowell, Michael | 7:20-cv-76963-MCR-GRJ | Douglas & London |
| 6296. | 112143 | Mcfarland, Michael | 7:20-cv-76982-MCR-GRJ | Douglas & London |
| 6297. | 112153 | Mcglaughlin, Joseph | 7:20-cv-77006-MCR-GRJ | Douglas & London |
| 6298. | 112162 | McGuire, Matthew | 7:20-cv-77042-MCR-GRJ | Douglas & London |
| 6299. | 112193 | Mclaughlin, Willie | 7:20-cv-77104-MCR-GRJ | Douglas & London |
| 6300. | 112206 | McMullen, Anthony | 7:20-cv-77129-MCR-GRJ | Douglas & London |
| 6301. | 112207 | McMullen, Jayme | 7:20-cv-77131-MCR-GRJ | Douglas & London |
| 6302. | 112232 | Mealhouse, Michael | 7:20-cv-77171-MCR-GRJ | Douglas & London |
| 6303. | 112278 | Mercaldo, Vincent | 7:20-cv-77246-MCR-GRJ | Douglas & London |
| 6304. | 112280 | Merchel, James | 7:20-cv-77250-MCR-GRJ | Douglas & London |
| 6305. | 112298 | Mertz, Shawn | 7:20-cv-77281-MCR-GRJ | Douglas & London |
| 6306. | 112301 | Messer, Bruce | 7:20-cv-77286-MCR-GRJ | Douglas & London |
| 6307. | 112309 | Metzger, Robert | 7:20-cv-77302-MCR-GRJ | Douglas & London |
| 6308. | 112314 | Meyer, Darrin | 7:20-cv-77311-MCR-GRJ | Douglas & London |
| 6309. | 112318 | Meyers, Daniel | 7:20-cv-77319-MCR-GRJ | Douglas & London |
| 6310. | 112324 | Michelson, Thomas | 7:20-cv-77330-MCR-GRJ | Douglas & London |
| 6311. | 112343 | Miller, Beau | 7:20-cv-77364-MCR-GRJ | Douglas & London |
| 6312. | 112358 | Miller, Michael | 7:20-cv-77686-MCR-GRJ | Douglas & London |
| 6313. | 112363 | Miller, Dustin | 7:20-cv-77693-MCR-GRJ | Douglas & London |
| 6314. | 112385 | Milner, Nickolas | 7:20-cv-77732-MCR-GRJ | Douglas & London |
| 6315. | 112404 | Mitchell, Jessey | 7:20-cv-77767-MCR-GRJ | Douglas & London |
| 6316. | 112418 | Mize, Chris | 7:20-cv-77792-MCR-GRJ | Douglas & London |
| 6317. | 112427 | Mobley, Terry | 7:20-cv-77809-MCR-GRJ | Douglas & London |
| 6318. | 112428 | Mobley, Damien | 7:20-cv-77811-MCR-GRJ | Douglas & London |
| 6319. | 112441 | Molnar, Jacob | 7:20-cv-77841-MCR-GRJ | Douglas & London |
| 6320. | 112444 | Moncada, Nicholas | 7:20-cv-77850-MCR-GRJ | Douglas & London |
| 6321. | 112449 | Monroe, Taylor | 7:20-cv-77861-MCR-GRJ | Douglas & London |
| 6322. | 112457 | Montfort, Joseph | 7:20-cv-77879-MCR-GRJ | Douglas & London |
| 6323. | 112464 | MONTGOMERY, ANTHONY | 7:20-cv-77899-MCR-GRJ | Douglas & London |
| 6324. | 112482 | Moore, John W. | 7:20-cv-77942-MCR-GRJ | Douglas & London |
| 6325. | 112498 | Moore, Sherry | 7:20-cv-78001-MCR-GRJ | Douglas & London |
| 6326. | 112519 | Moreno, Jessie | 7:20-cv-78067-MCR-GRJ | Douglas & London |
| 6327. | 112531 | Morgan, Eric | 7:20-cv-78111-MCR-GRJ | Douglas & London |
| 6328. | 112537 | Morgan, Jamie | 7:20-cv-78133-MCR-GRJ | Douglas & London |
| 6329. | 112538 | Morgan, Stefan | 7:20-cv-78138-MCR-GRJ | Douglas & London |
| 6330. | 112571 | Morton, Michael | 7:20-cv-78251-MCR-GRJ | Douglas & London |
| 6331. | 112601 | Moyers, Jonathan | 7:20-cv-78352-MCR-GRJ | Douglas & London |
| 6332. | 112621 | Munoz, Francisco | 7:20-cv-78396-MCR-GRJ | Douglas & London |
| 6333. | 112624 | Munro, Alexander | 7:20-cv-78404-MCR-GRJ | Douglas & London |
| 6334. | 112630 | Murphy, Justin | 7:20-cv-77956-MCR-GRJ | Douglas & London |
| 6335. | 112632 | Murphy, Paul | 7:20-cv-77964-MCR-GRJ | Douglas & London |
| 6336. | 112634 | Murphy, Thomas | 7:20-cv-77968-MCR-GRJ | Douglas & London |
| 6337. | 112667 | Nagels, Benjamin | 7:20-cv-78097-MCR-GRJ | Douglas & London |
| 6338. | 112675 | Nathan, James | 7:20-cv-78136-MCR-GRJ | Douglas & London |
| 6339. | 112683 | Navarro, Isaias | 7:20-cv-78169-MCR-GRJ | Douglas & London |
| 6340. | 112686 | Naylor, Bradley | 7:20-cv-78184-MCR-GRJ | Douglas & London |
| 6341. | 112696 | Necessary, Amanda | 7:20-cv-78218-MCR-GRJ | Douglas & London |
| 6342. | 112700 | Neidholdt, Lehi | 7:20-cv-78229-MCR-GRJ | Douglas & London |
| 6343. | 112711 | Nelson, Jared | 7:20-cv-78266-MCR-GRJ | Douglas & London |
| 6344. | 112715 | Netherton, Clinton | 7:20-cv-78281-MCR-GRJ | Douglas & London |
| 6345. | 112767 | Nilsen, Chase | 7:20-cv-78425-MCR-GRJ | Douglas & London |
| 6346. | 112772 | Noall, Jared | 7:20-cv-78434-MCR-GRJ | Douglas & London |
| 6347. | 112778 | Noffsinger, Mitchell | 7:20-cv-78445-MCR-GRJ | Douglas & London |
| 6348. | 112827 | Oberosler, Herman | 7:20-cv-78571-MCR-GRJ | Douglas & London |
| 6349. | 112839 | Odell, Spenser | 7:20-cv-78617-MCR-GRJ | Douglas & London |
| 6350. | 112857 | Ojeda, Eduardo | 7:20-cv-78688-MCR-GRJ | Douglas & London |
| 6351. | 112859 | O'Kelley, William | 7:20-cv-78696-MCR-GRJ | Douglas & London |
| 6352. | 112881 | Olson, Jay | 7:20-cv-78772-MCR-GRJ | Douglas & London |
| 6353. | 112888 | Oniszko, Jeremy | 7:20-cv-78791-MCR-GRJ | Douglas & London |
| 6354. | 112899 | Ornelas, John | 7:20-cv-78565-MCR-GRJ | Douglas & London |
| 6355. | 112930 | Ott, Dillon | 7:20-cv-78667-MCR-GRJ | Douglas & London |
| 6356. | 112932 | Otting, Justin | 7:20-cv-78674-MCR-GRJ | Douglas & London |
| 6357. | 112943 | Owens, Lucas | 7:20-cv-78715-MCR-GRJ | Douglas & London |
| 6358. | 112949 | Pacas, Christopher | 7:20-cv-78737-MCR-GRJ | Douglas & London |
| 6359. | 112973 | Palmer, Nathan | 7:20-cv-78817-MCR-GRJ | Douglas & London |
| 6360. | 113019 | Parris, James | 7:20-cv-78979-MCR-GRJ | Douglas & London |
| 6361. | 113025 | Parsons-Shifflett, William | 7:20-cv-79004-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6362. | 113030 | Patch, Travis | 7:20-cv-79024-MCR-GRJ | Douglas & London |
| 6363. | 113053 | Paxton, John | 7:20-cv-79129-MCR-GRJ | Douglas & London |
| 6364. | 113064 | Paz, Edward | 7:20-cv-79174-MCR-GRJ | Douglas & London |
| 6365. | 113076 | Pearson, Charles | 7:20-cv-79232-MCR-GRJ | Douglas & London |
| 6366. | 113083 | Pehle, Jason | 7:20-cv-79259-MCR-GRJ | Douglas & London |
| 6367. | 113086 | Peltier, Bradley | 7:20-cv-79266-MCR-GRJ | Douglas & London |
| 6368. | 113092 | Penix, Ian | 7:20-cv-79291-MCR-GRJ | Douglas & London |
| 6369. | 113103 | Perenzin, Matthew | 7:20-cv-79329-MCR-GRJ | Douglas & London |
| 6370. | 113120 | Perkins, Robert | 7:20-cv-79395-MCR-GRJ | Douglas & London |
| 6371. | 113122 | Perniciaro, Brant | 7:20-cv-79402-MCR-GRJ | Douglas & London |
| 6372. | 113123 | Perozocarrero, Olga | 7:20-cv-79405-MCR-GRJ | Douglas & London |
| 6373. | 113131 | Perry, Shaile | 7:20-cv-79425-MCR-GRJ | Douglas & London |
| 6374. | 113139 | Petersen, Dwayne | 7:20-cv-79445-MCR-GRJ | Douglas & London |
| 6375. | 113170 | Phillips, Joe | 7:20-cv-77602-MCR-GRJ | Douglas & London |
| 6376. | 113177 | Phillips, Sandra | 7:20-cv-77609-MCR-GRJ | Douglas & London |
| 6377. | 113213 | Pirlot, Daniel | 7:20-cv-77642-MCR-GRJ | Douglas & London |
| 6378. | 113216 | Pitman, Joshua | 7:20-cv-77643-MCR-GRJ | Douglas & London |
| 6379. | 113233 | Plum, Bryan | 7:20-cv-77656-MCR-GRJ | Douglas & London |
| 6380. | 113250 | Pooler, James | 7:20-cv-26237-MCR-GRJ | Douglas & London |
| 6381. | 113261 | Porter, Ryan | 7:20-cv-77687-MCR-GRJ | Douglas & London |
| 6382. | 113266 | Poss, Phillip | 7:20-cv-77696-MCR-GRJ | Douglas & London |
| 6383. | 113303 | Pregel, James | 7:20-cv-77768-MCR-GRJ | Douglas & London |
| 6384. | 113307 | Presley, Jonathan | 7:20-cv-77776-MCR-GRJ | Douglas & London |
| 6385. | 113310 | Preston, Eric | 7:20-cv-77781-MCR-GRJ | Douglas & London |
| 6386. | 113342 | Pumphrey, Aubrey | 7:20-cv-77846-MCR-GRJ | Douglas & London |
| 6387. | 113359 | Queensbourrow, Omar | 7:20-cv-77894-MCR-GRJ | Douglas & London |
| 6388. | 113366 | Quijano, RIcardo | 7:20-cv-77914-MCR-GRJ | Douglas & London |
| 6389. | 113367 | Quinlan, Carl | 7:20-cv-77917-MCR-GRJ | Douglas & London |
| 6390. | 113376 | Quint, Graham | 7:20-cv-77945-MCR-GRJ | Douglas & London |
| 6391. | 113380 | Raby, Tobie Lamar | 7:20-cv-77959-MCR-GRJ | Douglas & London |
| 6392. | 113394 | Raggio, Justin | 7:20-cv-78010-MCR-GRJ | Douglas & London |
| 6393. | 113396 | Rahman, Arif | 7:20-cv-78017-MCR-GRJ | Douglas & London |
| 6394. | 113430 | Ramon, MarcAnthony | 7:20-cv-78162-MCR-GRJ | Douglas & London |
| 6395. | 113431 | Ramos, Ariel | 7:20-cv-78167-MCR-GRJ | Douglas & London |
| 6396. | 113437 | Ramsey, Steven | 7:20-cv-78476-MCR-GRJ | Douglas & London |
| 6397. | 113463 | Ray, Dean | 7:20-cv-78549-MCR-GRJ | Douglas & London |
| 6398. | 113468 | Raymer, James | 7:20-cv-78566-MCR-GRJ | Douglas & London |
| 6399. | 113488 | Reddick, James | 7:20-cv-78643-MCR-GRJ | Douglas & London |
| 6400. | 113492 | Redhouse, Carlin | 7:20-cv-78654-MCR-GRJ | Douglas & London |
| 6401. | 113494 | Redmond, Thomas | 7:20-cv-78661-MCR-GRJ | Douglas & London |
| 6402. | 113504 | Reed, Thomas | 7:20-cv-78697-MCR-GRJ | Douglas & London |
| 6403. | 113508 | REESE, Christopher | 7:20-cv-78712-MCR-GRJ | Douglas & London |
| 6404. | 113515 | Regan, Daniel | 7:20-cv-78739-MCR-GRJ | Douglas & London |
| 6405. | 113561 | Reynolds, Kyle | 7:20-cv-78891-MCR-GRJ | Douglas & London |
| 6406. | 113589 | Richardson, Chad | 7:20-cv-79006-MCR-GRJ | Douglas & London |
| 6407. | 113590 | Richardson, Gary | 7:20-cv-79011-MCR-GRJ | Douglas & London |
| 6408. | 113626 | Rinehart, Brett | 7:20-cv-79172-MCR-GRJ | Douglas & London |
| 6409. | 113637 | Ristoff, Mathew | 7:20-cv-79216-MCR-GRJ | Douglas & London |
| 6410. | 113659 | Rivers, Joe J | 7:20-cv-79315-MCR-GRJ | Douglas & London |
| 6411. | 113689 | ROBERTSON, DANIEL | 7:20-cv-79426-MCR-GRJ | Douglas & London |
| 6412. | 113717 | Robinson, McLeonard | 7:20-cv-80011-MCR-GRJ | Douglas & London |
| 6413. | 113718 | Robinson, Arthur | 7:20-cv-80012-MCR-GRJ | Douglas & London |
| 6414. | 113732 | Rodney, Brian | 7:20-cv-80038-MCR-GRJ | Douglas & London |
| 6415. | 113740 | Rodriguez, Joshua | 7:20-cv-80052-MCR-GRJ | Douglas & London |
| 6416. | 113745 | Rodriguez, Paul | 7:20-cv-80061-MCR-GRJ | Douglas & London |
| 6417. | 113760 | Roelofs, James | 7:20-cv-80106-MCR-GRJ | Douglas & London |
| 6418. | 113771 | Rogers, Zachary | 7:20-cv-80138-MCR-GRJ | Douglas & London |
| 6419. | 113773 | Rogers, Andrew | 7:20-cv-80144-MCR-GRJ | Douglas & London |
| 6420. | 113778 | Rogers, Jay | 7:20-cv-80159-MCR-GRJ | Douglas & London |
| 6421. | 113786 | Rollison, Jason | 7:20-cv-80184-MCR-GRJ | Douglas & London |
| 6422. | 113792 | Romero, Orlando | 7:20-cv-80202-MCR-GRJ | Douglas & London |
| 6423. | 113810 | Rosa, Emilio | 7:20-cv-80256-MCR-GRJ | Douglas & London |
| 6424. | 113830 | ROSS, ROBERT | 7:20-cv-80306-MCR-GRJ | Douglas & London |
| 6425. | 113850 | Roy, Anthony | 7:20-cv-80355-MCR-GRJ | Douglas & London |
| 6426. | 113858 | Rude, David | 7:20-cv-80381-MCR-GRJ | Douglas & London |
| 6427. | 113864 | Ruggero, Samuel | 7:20-cv-80405-MCR-GRJ | Douglas & London |
| 6428. | 113875 | Rupert, Sean | 7:20-cv-80450-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6429. | 113895 | Ruttenbur, Cameron | 7:20-cv-80530-MCR-GRJ | Douglas & London |
| 6430. | 113902 | Ryea, Leland | 7:20-cv-80566-MCR-GRJ | Douglas & London |
| 6431. | 113909 | Sabate, Etienne | 7:20-cv-80596-MCR-GRJ | Douglas & London |
| 6432. | 113932 | Salgadoleon, Dairic | 7:20-cv-80712-MCR-GRJ | Douglas & London |
| 6433. | 113955 | Sanchez, David | 7:20-cv-80864-MCR-GRJ | Douglas & London |
| 6434. | 113962 | Sanchez, Severiano | 7:20-cv-81129-MCR-GRJ | Douglas & London |
| 6435. | 113973 | Sanders, Roger | 7:20-cv-81190-MCR-GRJ | Douglas & London |
| 6436. | 113974 | Sandlin, Joseph | 7:20-cv-81195-MCR-GRJ | Douglas & London |
| 6437. | 113977 | Sandoval, Brandy | 7:20-cv-81209-MCR-GRJ | Douglas & London |
| 6438. | 113994 | Sargent, Ian | 7:20-cv-81311-MCR-GRJ | Douglas & London |
| 6439. | 114004 | Sautner, Robert | 7:20-cv-81359-MCR-GRJ | Douglas & London |
| 6440. | 114009 | Saville, Christopher | 7:20-cv-81387-MCR-GRJ | Douglas & London |
| 6441. | 114027 | Schedule, Ricky | 7:20-cv-81479-MCR-GRJ | Douglas & London |
| 6442. | 114058 | Schultz, Justin | 7:20-cv-81620-MCR-GRJ | Douglas & London |
| 6443. | 114063 | Schulz, Jason | 7:20-cv-81637-MCR-GRJ | Douglas & London |
| 6444. | 114067 | Schurr, Jeffrey | 7:20-cv-81650-MCR-GRJ | Douglas & London |
| 6445. | 114068 | Schwab, Brian | 7:20-cv-81653-MCR-GRJ | Douglas & London |
| 6446. | 114069 | Schwab, Richard | 7:20-cv-81656-MCR-GRJ | Douglas & London |
| 6447. | 114072 | Schwalm, Brett | 7:20-cv-81667-MCR-GRJ | Douglas & London |
| 6448. | 114075 | Schwartz, Christopher | 7:20-cv-81676-MCR-GRJ | Douglas & London |
| 6449. | 114083 | Schydzik, Douglas | 7:20-cv-81699-MCR-GRJ | Douglas & London |
| 6450. | 114111 | See, Vincent | 7:20-cv-81751-MCR-GRJ | Douglas & London |
| 6451. | 114141 | Sharlow, Joe | 7:20-cv-81786-MCR-GRJ | Douglas & London |
| 6452. | 114161 | Sheldon, Jason | 7:20-cv-81805-MCR-GRJ | Douglas & London |
| 6453. | 114165 | Shelly, Andrew | 7:20-cv-81809-MCR-GRJ | Douglas & London |
| 6454. | 114176 | Sheppard, John | 7:20-cv-81819-MCR-GRJ | Douglas & London |
| 6455. | 114177 | SHERIDAN, TIM | 7:20-cv-81820-MCR-GRJ | Douglas & London |
| 6456. | 114183 | Shevenock, Michael | 7:20-cv-81826-MCR-GRJ | Douglas & London |
| 6457. | 114199 | Shope, Toby | 7:20-cv-81842-MCR-GRJ | Douglas & London |
| 6458. | 114211 | Shull, Andrew | 7:20-cv-81853-MCR-GRJ | Douglas & London |
| 6459. | 114216 | Shupe, Ashley | 7:20-cv-81858-MCR-GRJ | Douglas & London |
| 6460. | 114220 | Siddall, Justin | 7:20-cv-78849-MCR-GRJ | Douglas & London |
| 6461. | 114221 | Siegal, Rick | 7:20-cv-78853-MCR-GRJ | Douglas & London |
| 6462. | 114233 | Sillaway, Jason | 7:20-cv-78898-MCR-GRJ | Douglas & London |
| 6463. | 114237 | Silva, Jordan | 7:20-cv-78914-MCR-GRJ | Douglas & London |
| 6464. | 114240 | Silva Carmona, Michael | 7:20-cv-78918-MCR-GRJ | Douglas & London |
| 6465. | 114249 | Simao, Joe | 7:20-cv-78953-MCR-GRJ | Douglas & London |
| 6466. | 114252 | SIMMONS, DAVID | 7:20-cv-78966-MCR-GRJ | Douglas & London |
| 6467. | 114254 | Simon, Keith | 7:20-cv-78976-MCR-GRJ | Douglas & London |
| 6468. | 114281 | Skory, Christopher | 7:20-cv-79101-MCR-GRJ | Douglas & London |
| 6469. | 114283 | Slate, Steven | 7:20-cv-79111-MCR-GRJ | Douglas & London |
| 6470. | 114284 | Slates, Brian | 7:20-cv-79116-MCR-GRJ | Douglas & London |
| 6471. | 114316 | Smith, Frank | 7:20-cv-79260-MCR-GRJ | Douglas & London |
| 6472. | 114326 | Smith, Jeremy | 7:20-cv-79298-MCR-GRJ | Douglas & London |
| 6473. | 114337 | Smith, Matthew | 7:20-cv-79342-MCR-GRJ | Douglas & London |
| 6474. | 114352 | Smith, Shane | 7:20-cv-79392-MCR-GRJ | Douglas & London |
| 6475. | 114353 | Smith, Shunichi | 7:20-cv-79396-MCR-GRJ | Douglas & London |
| 6476. | 114355 | SMITH, STEVEN | 7:20-cv-79403-MCR-GRJ | Douglas & London |
| 6477. | 114369 | Smith, Justin | 7:20-cv-79441-MCR-GRJ | Douglas & London |
| 6478. | 114396 | Snow, John | 7:20-cv-79035-MCR-GRJ | Douglas & London |
| 6479. | 114448 | Spence, Torrey | 7:20-cv-79261-MCR-GRJ | Douglas & London |
| 6480. | 114450 | Spence, Brian | 7:20-cv-79269-MCR-GRJ | Douglas & London |
| 6481. | 114455 | Sperry, Christopher | 7:20-cv-79288-MCR-GRJ | Douglas & London |
| 6482. | 114456 | Spicer, Joshua | 7:20-cv-79292-MCR-GRJ | Douglas & London |
| 6483. | 114460 | Spiegler, Greg | 7:20-cv-79308-MCR-GRJ | Douglas & London |
| 6484. | 114463 | Spinks, Nickolas | 7:20-cv-26247-MCR-GRJ | Douglas & London |
| 6485. | 114487 | Stamps, Travis | 7:20-cv-80064-MCR-GRJ | Douglas & London |
| 6486. | 114501 | Stapf, Joshua | 7:20-cv-80096-MCR-GRJ | Douglas & London |
| 6487. | 114516 | Steadman, Darryl | 7:20-cv-80135-MCR-GRJ | Douglas & London |
| 6488. | 114544 | Stevens, Daniel | 8:20-cv-40064-MCR-GRJ | Douglas & London |
| 6489. | 114550 | STEVENSON, JOHN | 7:20-cv-80219-MCR-GRJ | Douglas & London |
| 6490. | 114551 | Stevenson, Ryan | 7:20-cv-80221-MCR-GRJ | Douglas & London |
| 6491. | 114583 | Stoker, Justin | 7:20-cv-80294-MCR-GRJ | Douglas & London |
| 6492. | 114586 | Stone, Justin | 7:20-cv-80300-MCR-GRJ | Douglas & London |
| 6493. | 114624 | Studabaker, Toby | 7:20-cv-80389-MCR-GRJ | Douglas & London |
| 6494. | 114626 | Studenec, Patrick | 7:20-cv-80396-MCR-GRJ | Douglas & London |
| 6495. | 114634 | Suarez, Cj | 7:20-cv-80423-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6496. | 114652 | Sulser, Jason | 7:20-cv-80473-MCR-GRJ | Douglas & London |
| 6497. | 114656 | Summerson, Robert | 7:20-cv-80488-MCR-GRJ | Douglas & London |
| 6498. | 114675 | Sutton, William | 7:20-cv-80554-MCR-GRJ | Douglas & London |
| 6499. | 114681 | SWANSON, MATTHEW KYLE | 7:20-cv-80580-MCR-GRJ | Douglas & London |
| 6500. | 114720 | Tarver, Jarrett | 7:20-cv-80747-MCR-GRJ | Douglas & London |
| 6501. | 114751 | Taylor, Walter | 7:20-cv-80533-MCR-GRJ | Douglas & London |
| 6502. | 114752 | Taylor, Michael | 7:20-cv-80538-MCR-GRJ | Douglas & London |
| 6503. | 114758 | Tefteller, Andrew | 7:20-cv-80561-MCR-GRJ | Douglas & London |
| 6504. | 114778 | Thew, John | 7:20-cv-80652-MCR-GRJ | Douglas & London |
| 6505. | 114784 | Thomas, Bradley | 7:20-cv-80678-MCR-GRJ | Douglas & London |
| 6506. | 114801 | Thomas, Patrick | 7:20-cv-80753-MCR-GRJ | Douglas & London |
| 6507. | 114822 | Thompson, Kenneth Michael | 7:20-cv-80832-MCR-GRJ | Douglas & London |
| 6508. | 114834 | Thompson, Jason | 7:20-cv-80879-MCR-GRJ | Douglas & London |
| 6509. | 114845 | Thoryk, Blaine | 7:20-cv-80914-MCR-GRJ | Douglas & London |
| 6510. | 114886 | Todd, Michael | 7:20-cv-81024-MCR-GRJ | Douglas & London |
| 6511. | 114913 | Tower, Jesse | 7:20-cv-81098-MCR-GRJ | Douglas & London |
| 6512. | 114921 | Tramble, Kenneth | 7:20-cv-81130-MCR-GRJ | Douglas & London |
| 6513. | 114935 | Trefethen, Nathan | 7:20-cv-81198-MCR-GRJ | Douglas & London |
| 6514. | 114943 | Triano, Nicholas | 7:20-cv-81236-MCR-GRJ | Douglas & London |
| 6515. | 114985 | Tupling, Thomas | 7:20-cv-81423-MCR-GRJ | Douglas & London |
| 6516. | 115059 | Vandall, Jeffery | 7:20-cv-80988-MCR-GRJ | Douglas & London |
| 6517. | 115099 | Veeck, Todd | 7:20-cv-81112-MCR-GRJ | Douglas & London |
| 6518. | 115100 | Vehlewald, Daniel | 7:20-cv-81117-MCR-GRJ | Douglas & London |
| 6519. | 115112 | Verhey, Casey | 7:20-cv-81173-MCR-GRJ | Douglas & London |
| 6520. | 115163 | Wagner, Josh | 7:20-cv-81395-MCR-GRJ | Douglas & London |
| 6521. | 115206 | Walrath, Latricia | 7:20-cv-81577-MCR-GRJ | Douglas & London |
| 6522. | 115211 | Walters, David | 7:20-cv-81596-MCR-GRJ | Douglas & London |
| 6523. | 115229 | Ward, William | 7:20-cv-81652-MCR-GRJ | Douglas & London |
| 6524. | 115231 | Ward, Brandon | 7:20-cv-81658-MCR-GRJ | Douglas & London |
| 6525. | 115233 | Ware, David | 7:20-cv-81663-MCR-GRJ | Douglas & London |
| 6526. | 115246 | WARREN, KENNETH | 7:20-cv-26256-MCR-GRJ | Douglas & London |
| 6527. | 115249 | Washington, Alfred | 7:20-cv-81705-MCR-GRJ | Douglas & London |
| 6528. | 115251 | WASHINGTON, THOMAS | 7:20-cv-81708-MCR-GRJ | Douglas & London |
| 6529. | 115270 | Watson, Thomas | 7:20-cv-81744-MCR-GRJ | Douglas & London |
| 6530. | 115277 | Watson, Ryan | 7:20-cv-81757-MCR-GRJ | Douglas & London |
| 6531. | 115286 | Weatherbee, Angela | 7:20-cv-81907-MCR-GRJ | Douglas & London |
| 6532. | 115292 | WEBB, JASON | 7:20-cv-81918-MCR-GRJ | Douglas & London |
| 6533. | 115301 | Weber, Douglas | 7:20-cv-81933-MCR-GRJ | Douglas & London |
| 6534. | 115332 | Wellman, Ethan | 7:20-cv-81984-MCR-GRJ | Douglas & London |
| 6535. | 115368 | Whalen, Sean | 7:20-cv-82114-MCR-GRJ | Douglas & London |
| 6536. | 115386 | White, Aaron | 7:20-cv-82179-MCR-GRJ | Douglas & London |
| 6537. | 115389 | White, Bryce | 7:20-cv-82191-MCR-GRJ | Douglas & London |
| 6538. | 115393 | White, Harvey | 7:20-cv-82200-MCR-GRJ | Douglas & London |
| 6539. | 115406 | White, Jeremy | 7:20-cv-82249-MCR-GRJ | Douglas & London |
| 6540. | 115416 | Whitfield, Scott | 7:20-cv-82280-MCR-GRJ | Douglas & London |
| 6541. | 115418 | Whitley, Anthony | 7:20-cv-82286-MCR-GRJ | Douglas & London |
| 6542. | 115421 | Whitney, Judah | 7:20-cv-82295-MCR-GRJ | Douglas & London |
| 6543. | 115424 | Whittaker, Jeffrey | 7:20-cv-82304-MCR-GRJ | Douglas & London |
| 6544. | 115427 | Whitton, Willard | 7:20-cv-82314-MCR-GRJ | Douglas & London |
| 6545. | 115430 | Wickham, James | 7:20-cv-82323-MCR-GRJ | Douglas & London |
| 6546. | 115450 | Wilkins, Mark | 7:20-cv-00077-MCR-GRJ | Douglas & London |
| 6547. | 115461 | Williams, Christopher | 7:20-cv-82409-MCR-GRJ | Douglas & London |
| 6548. | 115468 | Williams, Edward | 7:20-cv-82427-MCR-GRJ | Douglas & London |
| 6549. | 115471 | Williams, Jazmin | 7:20-cv-82437-MCR-GRJ | Douglas & London |
| 6550. | 115473 | Williams, Jimmy | 7:20-cv-82443-MCR-GRJ | Douglas & London |
| 6551. | 115481 | Williams, Nicholas | 7:20-cv-82470-MCR-GRJ | Douglas & London |
| 6552. | 115486 | Williams, Weylin | 7:20-cv-82490-MCR-GRJ | Douglas & London |
| 6553. | 115513 | Willis, William | 7:20-cv-82589-MCR-GRJ | Douglas & London |
| 6554. | 115521 | Wilson, Anthony | 7:20-cv-82623-MCR-GRJ | Douglas & London |
| 6555. | 115531 | Wilson, Julius | 7:20-cv-82664-MCR-GRJ | Douglas & London |
| 6556. | 115554 | Winchester, Daniel | 7:20-cv-82714-MCR-GRJ | Douglas & London |
| 6557. | 115581 | Wolf, Matthew | 7:20-cv-82762-MCR-GRJ | Douglas & London |
| 6558. | 115591 | Womack, Jeremy | 7:20-cv-82781-MCR-GRJ | Douglas & London |
| 6559. | 115592 | Womble, Jessica | 7:20-cv-82783-MCR-GRJ | Douglas & London |
| 6560. | 115605 | Woodburn, Kristopher | 7:20-cv-82805-MCR-GRJ | Douglas & London |
| 6561. | 115610 | Woodring, Mark | 7:20-cv-82814-MCR-GRJ | Douglas & London |
| 6562. | 115625 | Woodsmall, James | 7:20-cv-82842-MCR-GRJ | Douglas & London |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6563. | 115639 | Wright, David | 7:20-cv-82867-MCR-GRJ | Douglas & London |
| 6564. | 115661 | Wygal, Robert | 7:20-cv-82910-MCR-GRJ | Douglas & London |
| 6565. | 115671 | Yancey, Phillip | 7:20-cv-82927-MCR-GRJ | Douglas & London |
| 6566. | 115674 | Yarbrough, Jesse | 7:20-cv-82933-MCR-GRJ | Douglas & London |
| 6567. | 115687 | Yoder, Thomas | 7:20-cv-82957-MCR-GRJ | Douglas & London |
| 6568. | 115703 | Young, Wyatt | 7:20-cv-82988-MCR-GRJ | Douglas & London |
| 6569. | 115723 | Zagorskas, Joseph | 7:20-cv-83039-MCR-GRJ | Douglas & London |
| 6570. | 115734 | Zawodny, Timothy | 7:20-cv-83072-MCR-GRJ | Douglas & London |
| 6571. | 115748 | Zimmer, Jacob | 7:20-cv-83111-MCR-GRJ | Douglas & London |
| 6572. | 115752 | Zimmerman, Rebecca | 7:20-cv-83119-MCR-GRJ | Douglas & London |
| 6573. | 161404 | Conner, Josh | 7:20-cv-88415-MCR-GRJ | Douglas & London |
| 6574. | 167625 | Castillo, Thomas | 7:20-cv-88793-MCR-GRJ | Douglas & London |
| 6575. | 167640 | Snyder-Beuch, Shandra | 7:20-cv-88807-MCR-GRJ | Douglas & London |
| 6576. | 183209 | Beach, Aaron | 7:20-cv-85237-MCR-GRJ | Douglas & London |
| 6577. | 189306 | BARAHONA, ALLAN | 8:20-cv-31507-MCR-GRJ | Douglas & London |
| 6578. | 270400 | WELBORN, ELIZABETH I | 9:20-cv-11213-MCR-GRJ | Douglas & London |
| 6579. | 308400 | DESHAZOR, NOREEN | 7:21-cv-24261-MCR-GRJ | Douglas & London |
| 6580. | 308744 | HENDRIX, WILLIAM ARIC | 7:21-cv-26173-MCR-GRJ | Douglas & London |
| 6581. | 321868 | RATTRAY, ANDREW M | 7:21-cv-37248-MCR-GRJ | Douglas & London |
| 6582. | 322353 | Osborne, Kevin | 7:21-cv-37252-MCR-GRJ | Douglas & London |
| 6583. | 322363 | CANNON, DASHIELL | 7:21-cv-37260-MCR-GRJ | Douglas & London |
| 6584. | 323622 | Shopp, Michael | 7:21-cv-37268-MCR-GRJ | Douglas & London |
| 6585. | 325365 | CHAVEZ ESQUER, RODOLFO | 7:21-cv-39908-MCR-GRJ | Douglas & London |
| 6586. | 330113 | STILLWELL, CLIFTON M | 7:21-cv-43513-MCR-GRJ | Douglas & London |
| 6587. | 331212 | BAILEY, STEVIE | 7:21-cv-46845-MCR-GRJ | Douglas & London |
| 6588. | 152555 | PROCTOR, ZEBULUN | 8:20-cv-11333-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6589. | 152556 | Englebert, William | 8:20-cv-11335-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6590. | 152558 | Morgan, Matthew | 8:20-cv-11339-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6591. | 152559 | Glover, Billy | 8:20-cv-11341-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6592. | 152569 | Rieg, Dimitrious | 8:20-cv-11359-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6593. | 152571 | JONES, KEITH | 8:20-cv-11365-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6594. | 152580 | Barnett, James | 8:20-cv-11386-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6595. | 152584 | Bowles, Paul | 8:20-cv-11392-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6596. | 152586 | Garza, Kendra | 8:20-cv-11398-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6597. | 152600 | Jewell, Don | 8:20-cv-11432-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6598. | 152601 | Acha, Josias | 8:20-cv-11435-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6599. | 152603 | Tuten, Troy | 8:20-cv-11441-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6600. | 152619 | Tozer, David | 8:20-cv-11478-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6601. | 152624 | Richard, Michael | 8:20-cv-11494-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6602. | 152628 | McMillen, Ryan | 8:20-cv-11505-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6603. | 152632 | Bailey, Bradley | 8:20-cv-11518-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6604. | 152637 | Amezcua, Jose | 8:20-cv-11533-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6605. | 152644 | Zevallos, David | 8:20-cv-11555-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6606. | 152649 | Garza, Aldo | 8:20-cv-11567-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6607. | 152655 | Mills, Jason | 8:20-cv-11583-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6608. | 158438 | Adams, Arlene | 8:20-cv-11637-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6609. | 159461 | JOHNSON, JEREMIAH | 8:20-cv-11667-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6610. | 160300 | Maughan, Alexander | 8:20-cv-11684-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6611. | 160860 | Clark, John | 8:20-cv-11709-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6612. | 160956 | McCombs, John | 8:20-cv-11715-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6613. | 161164 | Trevino, Rodolfo | 8:20-cv-11725-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6614. | 161335 | JONES, JEREMY | 8:20-cv-11731-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6615. | 161436 | Montes, Raul | 8:20-cv-11354-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6616. | 161756 | Flower, Tyler | 8:20-cv-11363-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6617. | 162021 | Roybal, Louie | 8:20-cv-11378-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6618. | 162225 | Hudson, Ryan | 8:20-cv-11385-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6619. | 162263 | Chrisman, Bradley | 8:20-cv-11388-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6620. | 162416 | Peet, Gordon | 8:20-cv-11397-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6621. | 172282 | SUTHERBY, KENDAL | 8:20-cv-11540-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6622. | 172283 | Schmidlkofer, Rob | 8:20-cv-11543-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6623. | 174679 | Wagner, Christopher | 8:20-cv-11557-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6624. | 174680 | House, Markessus | 8:20-cv-11560-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6625. | 183353 | Barrett, Rickie | 8:20-cv-11590-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6626. | 183355 | Floyd, Benjamin | 8:20-cv-11596-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6627. | 183357 | Wilburn, Tyler | 8:20-cv-11602-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6628. | 190951 | Dawers, Jonathon | 8:20-cv-45637-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6629. | 202894 | Lundgren, Jeremy | 8:20-cv-47554-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6630. | 202895 | Castaneda, James | 7:20-cv-91736-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6631. | 209771 | George, Aaron | 8:20-cv-55785-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6632. | 209778 | Lucero, Manuel | 8:20-cv-55797-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6633. | 209779 | Cain, Jay Walter | 8:20-cv-55799-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6634. | 209781 | Montilla, Victor | 8:20-cv-55803-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6635. | 209783 | Longoria, Jesse James | 8:20-cv-55807-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6636. | 209789 | Racca, Daniel | 8:20-cv-55818-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6637. | 209795 | Dial, Parker | 8:20-cv-55829-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6638. | 209798 | McMichael, Paul | 8:20-cv-55834-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6639. | 209805 | Mata, Guy | 8:20-cv-55847-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6640. | 209810 | Harripersad, Kerry Warren | 8:20-cv-55856-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6641. | 209811 | Bennett, Clifford | 8:20-cv-55858-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6642. | 214218 | Archer, Max D. | 8:20-cv-60633-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6643. | 214222 | Hale, Charles | 8:20-cv-60648-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6644. | 214226 | Moreno, Sergio | 8:20-cv-60664-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6645. | 223793 | Belt, Michael | 8:20-cv-81964-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6646. | 237870 | Frantz, Zachary | 8:20-cv-82638-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6647. | 237875 | Stanley, Frank | 8:20-cv-82643-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6648. | 237876 | Wainwright, Joshua | 8:20-cv-82644-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6649. | 262582 | Castillo, Aida | 9:20-cv-05754-MCR-GRJ | Doyle LLP and The Urquhart Law Firm, PLLC |
| 6650. | 325627 | Littlefield, Luke James | 7:21-cv-68158-MCR-GRJ | Environmental Litigation Group PC |
| 6651. | 325629 | Thomas, Markey | 7:21-cv-68160-MCR-GRJ | Environmental Litigation Group PC |
| 6652. | 325641 | Windland, John | 7:21-cv-68172-MCR-GRJ | Environmental Litigation Group PC |
| 6653. | 325645 | Flores, Eddie | 7:21-cv-68176-MCR-GRJ | Environmental Litigation Group PC |
| 6654. | 325646 | Rider, Michael L. | 7:21-cv-68177-MCR-GRJ | Environmental Litigation Group PC |
| 6655. | 325653 | Williams, Ryan A. | 7:21-cv-68184-MCR-GRJ | Environmental Litigation Group PC |
| 6656. | 325655 | Sullivan, Donald E. | 7:21-cv-68186-MCR-GRJ | Environmental Litigation Group PC |
| 6657. | 325662 | Smith, Harold | 7:21-cv-68193-MCR-GRJ | Environmental Litigation Group PC |
| 6658. | 325666 | Winston, Robert Wade | 7:21-cv-68197-MCR-GRJ | Environmental Litigation Group PC |
| 6659. | 325668 | James, Tyrone | 7:21-cv-68199-MCR-GRJ | Environmental Litigation Group PC |
| 6660. | 325672 | Lopez, Edward | 7:21-cv-68203-MCR-GRJ | Environmental Litigation Group PC |
| 6661. | 325683 | Swann, Robert Leon | 7:21-cv-68214-MCR-GRJ | Environmental Litigation Group PC |
| 6662. | 325686 | Howell, Gene | 7:21-cv-68217-MCR-GRJ | Environmental Litigation Group PC |
| 6663. | 325689 | Zachary, Curry Tyler | 7:21-cv-68220-MCR-GRJ | Environmental Litigation Group PC |
| 6664. | 325691 | Daly, Vaughn | 7:21-cv-68222-MCR-GRJ | Environmental Litigation Group PC |
| 6665. | 325694 | Miller, James Antonio | 7:21-cv-68225-MCR-GRJ | Environmental Litigation Group PC |
| 6666. | 325712 | Powney, Jeffrey Scott | 7:21-cv-68243-MCR-GRJ | Environmental Litigation Group PC |
| 6667. | 325716 | Abbott, Michael Brandon | 7:21-cv-68247-MCR-GRJ | Environmental Litigation Group PC |
| 6668. | 335134 | McCall-Whittington, Zachary Stephen | 7:21-cv-53597-MCR-GRJ | Environmental Litigation Group PC |
| 6669. | 335135 | Taylor, John Arthur | 7:21-cv-53599-MCR-GRJ | Environmental Litigation Group PC |
| 6670. | 335149 | Millett, Lenroy Strafford | 7:21-cv-53625-MCR-GRJ | Environmental Litigation Group PC |
| 6671. | 335193 | Lamb, Lashauna Coralynette | 7:21-cv-53714-MCR-GRJ | Environmental Litigation Group PC |
| 6672. | 335204 | Corbitt, Kevin Bernard | 7:21-cv-53737-MCR-GRJ | Environmental Litigation Group PC |
| 6673. | 335211 | Key, John Benton | 7:21-cv-53751-MCR-GRJ | Environmental Litigation Group PC |
| 6674. | 335214 | Miller, Nathan Christopher | 7:21-cv-53757-MCR-GRJ | Environmental Litigation Group PC |
| 6675. | 335221 | Castillo, Anthony Angelo | 7:21-cv-53772-MCR-GRJ | Environmental Litigation Group PC |
| 6676. | 335231 | Vick, Dennis Wayne | 7:21-cv-53794-MCR-GRJ | Environmental Litigation Group PC |
| 6677. | 335262 | Thurman, Brad Allen | 7:21-cv-53860-MCR-GRJ | Environmental Litigation Group PC |
| 6678. | 335282 | Gee, David Wayne | 7:21-cv-53903-MCR-GRJ | Environmental Litigation Group PC |
| 6679. | 335309 | Orozco, Christopher Peyton | 7:21-cv-53940-MCR-GRJ | Environmental Litigation Group PC |
| 6680. | 335313 | Spiker, Derek Michael | 7:21-cv-53944-MCR-GRJ | Environmental Litigation Group PC |
| 6681. | 335318 | Damrell, Timothy Scot | 7:21-cv-53949-MCR-GRJ | Environmental Litigation Group PC |
| 6682. | 335324 | McNish, Rene Archie | 7:21-cv-53956-MCR-GRJ | Environmental Litigation Group PC |
| 6683. | 335333 | Wright, Bruce Aaron | 7:21-cv-53969-MCR-GRJ | Environmental Litigation Group PC |
| 6684. | 335341 | Torres, Edel Jose | 7:21-cv-53985-MCR-GRJ | Environmental Litigation Group PC |
| 6685. | 335343 | Daunis, Jesse Brandon | 7:21-cv-53989-MCR-GRJ | Environmental Litigation Group PC |
| 6686. | 335358 | Gant, Nadine L. | 7:21-cv-54017-MCR-GRJ | Environmental Litigation Group PC |
| 6687. | 335362 | Carrasco, Paul Alexander | 7:21-cv-54026-MCR-GRJ | Environmental Litigation Group PC |
| 6688. | 335366 | Clark, Bernard | 7:21-cv-54034-MCR-GRJ | Environmental Litigation Group PC |
| 6689. | 335372 | Broertjes, Quinten Lamar | 7:21-cv-54046-MCR-GRJ | Environmental Litigation Group PC |
| 6690. | 335413 | Myers, Kaci Camille | 7:21-cv-54127-MCR-GRJ | Environmental Litigation Group PC |
| 6691. | 335424 | Menges, Danny Lee | 7:21-cv-54149-MCR-GRJ | Environmental Litigation Group PC |
| 6692. | 335426 | Whitehair, Gered | 7:21-cv-54153-MCR-GRJ | Environmental Litigation Group PC |
| 6693. | 335435 | Patton, Mark Clarence | 7:21-cv-54171-MCR-GRJ | Environmental Litigation Group PC |
| 6694. | 335445 | Robertson, Alexander James | 7:21-cv-54192-MCR-GRJ | Environmental Litigation Group PC |
| 6695. | 335455 | Louviere, Parker John | 7:21-cv-54211-MCR-GRJ | Environmental Litigation Group PC |
| 6696. | 335466 | Larson, Nathan A. | 7:21-cv-54234-MCR-GRJ | Environmental Litigation Group PC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6697. | 335476 | Murphy, Robert Shawn | 7:21-cv-54254-MCR-GRJ | Environmental Litigation Group PC |
| 6698. | 335494 | Fuller, Albert Allen | 7:21-cv-54440-MCR-GRJ | Environmental Litigation Group PC |
| 6699. | 335516 | Simmons, Anthony Edward | 7:21-cv-54462-MCR-GRJ | Environmental Litigation Group PC |
| 6700. | 335545 | Norris, Durwood J | 7:21-cv-54491-MCR-GRJ | Environmental Litigation Group PC |
| 6701. | 335552 | Peskuski, Christopher Michael | 7:21-cv-54498-MCR-GRJ | Environmental Litigation Group PC |
| 6702. | 335569 | Johnson, Tequilla Chante | 7:21-cv-54515-MCR-GRJ | Environmental Litigation Group PC |
| 6703. | 335570 | Larson, Scott William | 7:21-cv-54516-MCR-GRJ | Environmental Litigation Group PC |
| 6704. | 335573 | Demery, Bryan | 7:21-cv-54519-MCR-GRJ | Environmental Litigation Group PC |
| 6705. | 335577 | Roland, Joseph Anthony | 7:21-cv-54523-MCR-GRJ | Environmental Litigation Group PC |
| 6706. | 335583 | Wallen, Justin | 7:21-cv-54529-MCR-GRJ | Environmental Litigation Group PC |
| 6707. | 335585 | Taylor, Shomari Hasani | 7:21-cv-54531-MCR-GRJ | Environmental Litigation Group PC |
| 6708. | 335605 | Paris, Scott Lyndon | 7:21-cv-54551-MCR-GRJ | Environmental Litigation Group PC |
| 6709. | 335607 | Purtell, Chad Jeremy | 7:21-cv-54553-MCR-GRJ | Environmental Litigation Group PC |
| 6710. | 335612 | Shillingburg, Ashley Renee | 7:21-cv-54558-MCR-GRJ | Environmental Litigation Group PC |
| 6711. | 335630 | Keitabangs, Conrad Kolleya | 7:21-cv-54576-MCR-GRJ | Environmental Litigation Group PC |
| 6712. | 335638 | Roberts, Milton Jerome | 7:21-cv-54584-MCR-GRJ | Environmental Litigation Group PC |
| 6713. | 335639 | Llanas, Julian | 7:21-cv-54585-MCR-GRJ | Environmental Litigation Group PC |
| 6714. | 335640 | Littrell, Kenneth John | 7:21-cv-54586-MCR-GRJ | Environmental Litigation Group PC |
| 6715. | 335650 | Wood, Kenneth Ray | 7:21-cv-54596-MCR-GRJ | Environmental Litigation Group PC |
| 6716. | 335676 | Wallen, Troy Donahue | 7:21-cv-54622-MCR-GRJ | Environmental Litigation Group PC |
| 6717. | 335710 | Mallett, Charles Bernard | 7:21-cv-54656-MCR-GRJ | Environmental Litigation Group PC |
| 6718. | 335712 | O'Neal, Shanika Sharelle | 7:21-cv-54658-MCR-GRJ | Environmental Litigation Group PC |
| 6719. | 335719 | Miller, Zachary Michael | 7:21-cv-54665-MCR-GRJ | Environmental Litigation Group PC |
| 6720. | 335723 | Penalvert, Lisandro | 7:21-cv-54669-MCR-GRJ | Environmental Litigation Group PC |
| 6721. | 335725 | Gorges, Justin Tyler | 7:21-cv-54671-MCR-GRJ | Environmental Litigation Group PC |
| 6722. | 335728 | Souder, Kevin Nicholas | 7:21-cv-54674-MCR-GRJ | Environmental Litigation Group PC |
| 6723. | 335738 | Bernard, Michael Perry | 7:21-cv-54684-MCR-GRJ | Environmental Litigation Group PC |
| 6724. | 335740 | Brown, Stanley Cyril | 7:21-cv-54686-MCR-GRJ | Environmental Litigation Group PC |
| 6725. | 335752 | Thomas, Jocquay Delon | 7:21-cv-55022-MCR-GRJ | Environmental Litigation Group PC |
| 6726. | 335762 | Swain, Cheryl Lynn | 7:21-cv-55032-MCR-GRJ | Environmental Litigation Group PC |
| 6727. | 335766 | Harp, Nathaniel Jerome | 7:21-cv-55036-MCR-GRJ | Environmental Litigation Group PC |
| 6728. | 335773 | McRae, Nikolas Justin | 7:21-cv-55043-MCR-GRJ | Environmental Litigation Group PC |
| 6729. | 335789 | Eader, Aaron Christopher | 7:21-cv-55059-MCR-GRJ | Environmental Litigation Group PC |
| 6730. | 335819 | Magee, Richard Dean | 7:21-cv-55170-MCR-GRJ | Environmental Litigation Group PC |
| 6731. | 335833 | Redd, Timothy | 7:21-cv-55196-MCR-GRJ | Environmental Litigation Group PC |
| 6732. | 335851 | Allen, Markie B. | 7:21-cv-55229-MCR-GRJ | Environmental Litigation Group PC |
| 6733. | 335854 | Taylor, Christopher R. | 7:21-cv-55235-MCR-GRJ | Environmental Litigation Group PC |
| 6734. | 335903 | Kelly, Robert | 7:21-cv-55330-MCR-GRJ | Environmental Litigation Group PC |
| 6735. | 335929 | Hollis, Steve Romaine | 7:21-cv-55377-MCR-GRJ | Environmental Litigation Group PC |
| 6736. | 335954 | Lancaster, Samuel Wesley | 7:21-cv-55423-MCR-GRJ | Environmental Litigation Group PC |
| 6737. | 335957 | McKinney, Trey | 7:21-cv-55429-MCR-GRJ | Environmental Litigation Group PC |
| 6738. | 335958 | Loest, Travis C | 7:21-cv-55431-MCR-GRJ | Environmental Litigation Group PC |
| 6739. | 335966 | Whitzel, Herminia | 7:21-cv-55445-MCR-GRJ | Environmental Litigation Group PC |
| 6740. | 335967 | Rodriguez, Christian Joel | 7:21-cv-55447-MCR-GRJ | Environmental Litigation Group PC |
| 6741. | 335986 | Simon, Braz Joshua | 7:21-cv-55486-MCR-GRJ | Environmental Litigation Group PC |
| 6742. | 335993 | Baker, Paul Richard | 7:21-cv-55499-MCR-GRJ | Environmental Litigation Group PC |
| 6743. | 335999 | Lewis, Craig Devon | 7:21-cv-55510-MCR-GRJ | Environmental Litigation Group PC |
| 6744. | 336003 | Frare, Andrew Joseph | 7:21-cv-55518-MCR-GRJ | Environmental Litigation Group PC |
| 6745. | 336021 | Leo, John Andrew | 7:21-cv-55551-MCR-GRJ | Environmental Litigation Group PC |
| 6746. | 336024 | Willoughby, William Dustin | 7:21-cv-55556-MCR-GRJ | Environmental Litigation Group PC |
| 6747. | 336026 | Nakata, Earl Shinichi | 7:21-cv-55560-MCR-GRJ | Environmental Litigation Group PC |
| 6748. | 336035 | Lapointe, Richard James | 7:21-cv-55576-MCR-GRJ | Environmental Litigation Group PC |
| 6749. | 336056 | Hill, Christian Isaiah | 7:21-cv-55602-MCR-GRJ | Environmental Litigation Group PC |
| 6750. | 336058 | Garris, Jerel Lee | 7:21-cv-55604-MCR-GRJ | Environmental Litigation Group PC |
| 6751. | 336061 | Perez, William H | 7:21-cv-55607-MCR-GRJ | Environmental Litigation Group PC |
| 6752. | 336071 | Long, Timothy David | 7:21-cv-55617-MCR-GRJ | Environmental Litigation Group PC |
| 6753. | 10270 | Oliver, Samonie | 8:20-cv-11984-MCR-GRJ | Farris, Riley & Pitt |
| 6754. | 136517 | Washington, Henry | 8:20-cv-14899-MCR-GRJ | Farris, Riley & Pitt |
| 6755. | 167646 | Tillett, Ralph | 8:20-cv-15237-MCR-GRJ | Farris, Riley & Pitt |
| 6756. | 173792 | Brewer, Sean | 8:20-cv-15706-MCR-GRJ | Farris, Riley & Pitt |
| 6757. | 173793 | JONES, AUSTIN | 8:20-cv-15707-MCR-GRJ | Farris, Riley & Pitt |
| 6758. | 173794 | Raygor, James | 8:20-cv-15708-MCR-GRJ | Farris, Riley & Pitt |
| 6759. | 173795 | Rodgers, Lashonda | 8:20-cv-15709-MCR-GRJ | Farris, Riley & Pitt |
| 6760. | 177037 | Lane, Miriam D | 8:20-cv-15791-MCR-GRJ | Farris, Riley & Pitt |
| 6761. | 177038 | Lane, Ronald C | 8:20-cv-15794-MCR-GRJ | Farris, Riley & Pitt |
| 6762. | 183158 | Gannaway, Brad | 8:20-cv-15810-MCR-GRJ | Farris, Riley & Pitt |
| 6763. | 202646 | Stephens, Dione | 8:20-cv-32896-MCR-GRJ | Farris, Riley & Pitt |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6764. | 212396 | Farris, Patrick | 8:20-cv-57873-MCR-GRJ | Farris, Riley & Pitt |
| 6765. | 212398 | Jordan, Timothy | 8:20-cv-57879-MCR-GRJ | Farris, Riley & Pitt |
| 6766. | 256791 | Hogan, Colt | 8:20-cv-99095-MCR-GRJ | Farris, Riley & Pitt |
| 6767. | 280895 | Wooten, Ryan | 7:21-cv-03074-MCR-GRJ | Farris, Riley & Pitt |
| 6768. | 280896 | WARREN, JOSEPH | 7:21-cv-03075-MCR-GRJ | Farris, Riley & Pitt |
| 6769. | 287055 | Harris, Patrick | 7:21-cv-09736-MCR-GRJ | Farris, Riley & Pitt |
| 6770. | 291873 | Fuller, Joseph | 7:21-cv-10970-MCR-GRJ | Farris, Riley & Pitt |
| 6771. | 311012 | WILLIAMS, GARY | 7:21-cv-27529-MCR-GRJ | Farris, Riley & Pitt |
| 6772. | 334513 | Brown, Adrian | 7:21-cv-54377-MCR-GRJ | Farris, Riley & Pitt |
| 6773. | 212887 | AYCOCK, JASON ROBERT | 8:20-cv-67614-MCR-GRJ | FAY LAW GROUP, P.A |
| 6774. | 212891 | CAMPBELL, DAMION TERRELLBLUE | 8:20-cv-67626-MCR-GRJ | FAY LAW GROUP, P.A |
| 6775. | 212892 | CESAR, NOEL JOSE GONZALEZ | 8:20-cv-67629-MCR-GRJ | FAY LAW GROUP, P.A |
| 6776. | 212896 | DAVENPORT, JAMES MILLARD | 8:20-cv-67640-MCR-GRJ | FAY LAW GROUP, P.A |
| 6777. | 212900 | GRANADO, MICHAEL LOUIS | 8:20-cv-67651-MCR-GRJ | FAY LAW GROUP, P.A |
| 6778. | 212901 | IKERD, SETH MCBURNETT | 8:20-cv-67654-MCR-GRJ | FAY LAW GROUP, P.A |
| 6779. | 212902 | JONES, AARON | 8:20-cv-67657-MCR-GRJ | FAY LAW GROUP, P.A |
| 6780. | 212903 | JONES, LAMONTE DESHAWN | 8:20-cv-67660-MCR-GRJ | FAY LAW GROUP, P.A |
| 6781. | 212906 | MAPES, JEFFREY LEE | 8:20-cv-67668-MCR-GRJ | FAY LAW GROUP, P.A |
| 6782. | 212907 | MOORMAN, JOSEPH LELAND | 8:20-cv-67671-MCR-GRJ | FAY LAW GROUP, P.A |
| 6783. | 212910 | NEUMANN, FORREST ERIK | 8:20-cv-67681-MCR-GRJ | FAY LAW GROUP, P.A |
| 6784. | 212912 | SAAVEDRA, JAVIER ALONSO | 8:20-cv-67686-MCR-GRJ | FAY LAW GROUP, P.A |
| 6785. | 212913 | SCHNEIDER, JOSEPH RICHARD | 8:20-cv-67689-MCR-GRJ | FAY LAW GROUP, P.A |
| 6786. | 212914 | SHUMAKER, RONALD ALLEN | 8:20-cv-67692-MCR-GRJ | FAY LAW GROUP, P.A |
| 6787. | 212917 | STEYER, BRIAN | 8:20-cv-67701-MCR-GRJ | FAY LAW GROUP, P.A |
| 6788. | 213297 | SPARKS, TIMOTHY EDWARD ANDREW | 8:20-cv-67734-MCR-GRJ | FAY LAW GROUP, P.A |
| 6789. | 234390 | SULLIVAN, TIMOTHY MICHAEL | 8:20-cv-68744-MCR-GRJ | FAY LAW GROUP, P.A |
| 6790. | 234395 | BENOIT, JASON JUDE | 8:20-cv-68748-MCR-GRJ | FAY LAW GROUP, P.A |
| 6791. | 234400 | WARD, MICHAEL EUGENE | 8:20-cv-68750-MCR-GRJ | FAY LAW GROUP, P.A |
| 6792. | 241102 | GARZA, EDUARDO | 8:20-cv-87542-MCR-GRJ | FAY LAW GROUP, P.A |
| 6793. | 241103 | ROCCO, ERIC JOHN | 8:20-cv-87546-MCR-GRJ | FAY LAW GROUP, P.A |
| 6794. | 244673 | FRANCOIS, GERARD RICHARD | 8:20-cv-93383-MCR-GRJ | FAY LAW GROUP, P.A |
| 6795. | 244677 | MERKEL, BRIAN CHRISTOPHER | 8:20-cv-93393-MCR-GRJ | FAY LAW GROUP, P.A |
| 6796. | 244679 | WARE, NATHANIEL | 8:20-cv-93397-MCR-GRJ | FAY LAW GROUP, P.A |
| 6797. | 248701 | WEARY, RAYMOND LOUIS | 8:20-cv-86785-MCR-GRJ | FAY LAW GROUP, P.A |
| 6798. | 250683 | HARWOOD, ROBERT LEWIS | 8:20-cv-86803-MCR-GRJ | FAY LAW GROUP, P.A |
| 6799. | 252939 | Silva, Jeffrey | 8:20-cv-98240-MCR-GRJ | FAY LAW GROUP, P.A |
| 6800. | 256939 | BREWSTER, DAVEY | 8:20-cv-99133-MCR-GRJ | FAY LAW GROUP, P.A |
| 6801. | 268035 | DULANEY, CODY | 9:20-cv-10707-MCR-GRJ | FAY LAW GROUP, P.A |
| 6802. | 268036 | Richardson, Justin | 9:20-cv-10708-MCR-GRJ | FAY LAW GROUP, P.A |
| 6803. | 270399 | Jackson, Jonathan | 9:20-cv-12947-MCR-GRJ | FAY LAW GROUP, P.A |
| 6804. | 330069 | BERBEZA, MATTHEW | 7:21-cv-43438-MCR-GRJ | FAY LAW GROUP, P.A |
| 6805. | 334495 | APPLEGATE, ALEXANDER | 7:21-cv-48662-MCR-GRJ | FAY LAW GROUP, P.A |
| 6806. | 29280 | PEGG, JUSTIN | 7:20-cv-52388-MCR-GRJ | Fears | Nachawati |
| 6807. | 76852 | Sanchez, Sergio | 7:20-cv-49386-MCR-GRJ | Fears | Nachawati |
| 6808. | 76853 | Yado, Eduardo | 7:20-cv-49391-MCR-GRJ | Fears | Nachawati |
| 6809. | 76860 | Garcia, Alejandro | 7:20-cv-49409-MCR-GRJ | Fears | Nachawati |
| 6810. | 76862 | Luca, Erik | 7:20-cv-49415-MCR-GRJ | Fears | Nachawati |
| 6811. | 76865 | Ramirez, Rafael | 7:20-cv-49424-MCR-GRJ | Fears | Nachawati |
| 6812. | 76869 | Marez, Jamie | 7:20-cv-49436-MCR-GRJ | Fears | Nachawati |
| 6813. | 76871 | GONZALEZ, RAUL | 7:20-cv-49442-MCR-GRJ | Fears | Nachawati |
| 6814. | 76873 | Herrera, Elizabeth | 7:20-cv-49448-MCR-GRJ | Fears | Nachawati |
| 6815. | 76874 | Peris, Claus | 7:20-cv-49451-MCR-GRJ | Fears | Nachawati |
| 6816. | 76880 | Lindholm, Andrew | 7:20-cv-49470-MCR-GRJ | Fears | Nachawati |
| 6817. | 76882 | Quaid, Jesse | 7:20-cv-49476-MCR-GRJ | Fears | Nachawati |
| 6818. | 76884 | Gonzalez-Vale, Oved | 7:20-cv-49482-MCR-GRJ | Fears | Nachawati |
| 6819. | 76890 | Noval, John | 7:20-cv-49507-MCR-GRJ | Fears | Nachawati |
| 6820. | 76892 | Osborne, Christopher | 7:20-cv-49515-MCR-GRJ | Fears | Nachawati |
| 6821. | 76900 | Salazar-Garza, Javier | 7:20-cv-49541-MCR-GRJ | Fears | Nachawati |
| 6822. | 76913 | Lozano, Joaquin | 7:20-cv-49586-MCR-GRJ | Fears | Nachawati |
| 6823. | 76915 | Taule-Ortiz, Rolando | 7:20-cv-49593-MCR-GRJ | Fears | Nachawati |
| 6824. | 76928 | Aguilera, Israel | 7:20-cv-49631-MCR-GRJ | Fears | Nachawati |
| 6825. | 76934 | RIVERA, JOSE | 7:20-cv-49654-MCR-GRJ | Fears | Nachawati |
| 6826. | 76946 | Upton, David | 7:20-cv-49697-MCR-GRJ | Fears | Nachawati |
| 6827. | 76956 | Senquiz, Dennis | 7:20-cv-49743-MCR-GRJ | Fears | Nachawati |
| 6828. | 76970 | Ibarra, Gabriel | 7:20-cv-49772-MCR-GRJ | Fears | Nachawati |
| 6829. | 76974 | Powers, Christopher | 7:20-cv-49785-MCR-GRJ | Fears | Nachawati |
| 6830. | 76975 | RAMIREZ, JORGE | 7:20-cv-49789-MCR-GRJ | Fears | Nachawati |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6831. | 76977 | Sewsankar, Ajay | 7:20-cv-49796-MCR-GRJ | Fears \| Nachawati |
| 6832. | 76990 | Pham, Khoi | 7:20-cv-49845-MCR-GRJ | Fears \| Nachawati |
| 6833. | 76995 | Moore, Lynette | 7:20-cv-49869-MCR-GRJ | Fears \| Nachawati |
| 6834. | 76996 | Page, Tate | 7:20-cv-49874-MCR-GRJ | Fears \| Nachawati |
| 6835. | 167654 | BLANKENBECKLER, BRIAN | 7:20-cv-62863-MCR-GRJ | Fears \| Nachawati |
| 6836. | 167658 | Caristi, Lacy | 7:20-cv-62875-MCR-GRJ | Fears \| Nachawati |
| 6837. | 167683 | Krouse, Carrie | 7:20-cv-62950-MCR-GRJ | Fears \| Nachawati |
| 6838. | 167687 | Lentz, Jason | 7:20-cv-62962-MCR-GRJ | Fears \| Nachawati |
| 6839. | 167689 | Lopez, Leticia | 7:20-cv-62968-MCR-GRJ | Fears \| Nachawati |
| 6840. | 167690 | Lopez, Ricardo | 7:20-cv-62971-MCR-GRJ | Fears \| Nachawati |
| 6841. | 167692 | Martinez, Jose | 7:20-cv-62977-MCR-GRJ | Fears \| Nachawati |
| 6842. | 167694 | Merritt, William | 7:20-cv-62983-MCR-GRJ | Fears \| Nachawati |
| 6843. | 167695 | Montemayor, Jose | 7:20-cv-62986-MCR-GRJ | Fears \| Nachawati |
| 6844. | 167701 | Olivares, Ricardo | 7:20-cv-63003-MCR-GRJ | Fears \| Nachawati |
| 6845. | 167702 | Palmer, Sharon | 7:20-cv-63005-MCR-GRJ | Fears \| Nachawati |
| 6846. | 167703 | Paratore, Peter | 7:20-cv-63008-MCR-GRJ | Fears \| Nachawati |
| 6847. | 167708 | Rhods, Jacob | 7:20-cv-63020-MCR-GRJ | Fears \| Nachawati |
| 6848. | 167709 | Robinson, Randy | 7:20-cv-63023-MCR-GRJ | Fears \| Nachawati |
| 6849. | 167711 | Rodriguez, Oscar | 7:20-cv-63029-MCR-GRJ | Fears \| Nachawati |
| 6850. | 167714 | Segura, Pedro | 7:20-cv-63038-MCR-GRJ | Fears \| Nachawati |
| 6851. | 167725 | Villicana, Everardo | 7:20-cv-63077-MCR-GRJ | Fears \| Nachawati |
| 6852. | 167726 | Warsham, Lenny | 7:20-cv-63082-MCR-GRJ | Fears \| Nachawati |
| 6853. | 167728 | White, Johnny | 7:20-cv-63092-MCR-GRJ | Fears \| Nachawati |
| 6854. | 167733 | Zamora, Manuel | 7:20-cv-63116-MCR-GRJ | Fears \| Nachawati |
| 6855. | 174684 | Lujano, Mario | 7:20-cv-65560-MCR-GRJ | Fears \| Nachawati |
| 6856. | 174686 | Barrosse, Peter | 7:20-cv-65562-MCR-GRJ | Fears \| Nachawati |
| 6857. | 174689 | Ulloa, Michael | 7:20-cv-65564-MCR-GRJ | Fears \| Nachawati |
| 6858. | 177472 | Gainer, Joseph | 7:20-cv-66440-MCR-GRJ | Fears \| Nachawati |
| 6859. | 177476 | Seidler, James | 7:20-cv-66455-MCR-GRJ | Fears \| Nachawati |
| 6860. | 177483 | Mcpherson, David | 7:20-cv-66482-MCR-GRJ | Fears \| Nachawati |
| 6861. | 177488 | Gipson, Jason | 7:20-cv-66497-MCR-GRJ | Fears \| Nachawati |
| 6862. | 177497 | Rodriguez, Francisco | 7:20-cv-66532-MCR-GRJ | Fears \| Nachawati |
| 6863. | 177501 | Ramos, Alan | 7:20-cv-66548-MCR-GRJ | Fears \| Nachawati |
| 6864. | 177503 | Ogletree, James | 7:20-cv-66555-MCR-GRJ | Fears \| Nachawati |
| 6865. | 177505 | Santiagosegarra, Ramon | 7:20-cv-66564-MCR-GRJ | Fears \| Nachawati |
| 6866. | 195590 | Mock, Carl | 8:20-cv-72222-MCR-GRJ | Fears \| Nachawati |
| 6867. | 195591 | Soto-Alonzo, Jose | 8:20-cv-72223-MCR-GRJ | Fears \| Nachawati |
| 6868. | 268093 | LEE, DWAYNE ANTHONY | 9:20-cv-17184-MCR-GRJ | Fears \| Nachawati |
| 6869. | 268112 | MCCORMICK, ERIC | 9:20-cv-17225-MCR-GRJ | Fears \| Nachawati |
| 6870. | 307040 | LOZENDO, CEAZAR | 7:21-cv-24097-MCR-GRJ | Fears \| Nachawati |
| 6871. | 95242 | Foster, Michael | 7:20-cv-98123-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6872. | 95250 | Miller, Stephen Allen | 7:20-cv-98165-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6873. | 95260 | Stephens, Romee | 7:20-cv-98216-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6874. | 95261 | GOMEZ, JESSE | 7:20-cv-98221-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6875. | 95264 | Sparks, Ian | 7:20-cv-98236-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6876. | 95270 | Miyares, Carlos | 7:20-cv-98265-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6877. | 95274 | Hewgley, Ralph | 7:20-cv-98283-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6878. | 95275 | Adams, Jason | 7:20-cv-98287-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6879. | 95276 | Williams, Johnathan | 7:20-cv-98291-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6880. | 95281 | Desmond, Kory | 7:20-cv-98312-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6881. | 95297 | Farris, Jeremy | 7:20-cv-98367-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6882. | 156627 | Parrish, Alan | 8:20-cv-02819-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6883. | 158012 | Gilmore, Jerimy | 8:20-cv-02862-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6884. | 164459 | Howell, Mark | 8:20-cv-03978-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6885. | 164462 | McKinsey, Antione | 8:20-cv-03987-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6886. | 164464 | Milheim, Terri | 8:20-cv-03993-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6887. | 164472 | Vela, Francisco | 8:20-cv-04010-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6888. | 180837 | Cullen, Shaun | 8:20-cv-03921-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6889. | 180839 | Delgado, Robert M. | 8:20-cv-03927-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6890. | 180841 | Diggs, James | 8:20-cv-03933-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6891. | 180844 | Hildrich, Jody | 8:20-cv-03940-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6892. | 180851 | Locke, Eric | 8:20-cv-03959-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6893. | 180855 | Nielsen, Bradly | 8:20-cv-03971-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6894. | 180862 | SEAWELL, DWIGHT AARON | 8:20-cv-03991-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6895. | 180865 | Weber, Nathan | 8:20-cv-04000-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6896. | 180868 | HAHN, AMBER T | 8:20-cv-04009-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6897. | 190966 | Bernal, Roberto | 8:20-cv-38466-MCR-GRJ | Fenstersheib Law Group, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6898. | 190968 | Brown, Jonathan | 8:20-cv-38478-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6899. | 190975 | Herrick, Bryan | 8:20-cv-38517-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6900. | 190981 | Mitkusevitch, Alexander | 8:20-cv-38554-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6901. | 190983 | Nelsen-Bowman, Nicholas | 8:20-cv-38565-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6902. | 219290 | McKenzie, Jonathan | 8:20-cv-74667-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6903. | 219291 | Palmer, Merik | 8:20-cv-74669-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6904. | 219296 | Layton, Timothy | 8:20-cv-74678-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6905. | 219297 | Portilla-Dimmick, Mia | 8:20-cv-74680-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6906. | 219307 | Bolyard, Thomas | 8:20-cv-74699-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6907. | 219312 | Christian, Deonta | 8:20-cv-74708-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6908. | 219314 | Harris, Kourtney | 8:20-cv-74712-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6909. | 219316 | Patrick, Jerry | 8:20-cv-74716-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6910. | 219321 | Rafat, Syed Zakaria | 8:20-cv-74726-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6911. | 219333 | Massey, Troy | 8:20-cv-74748-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6912. | 219340 | Flores, Luis | 8:20-cv-74762-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6913. | 219343 | Mallos, Christina Lyn Taylor | 8:20-cv-74767-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6914. | 219354 | Troiano, Matt | 8:20-cv-74936-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6915. | 219362 | Martinez, Ryan | 8:20-cv-74970-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6916. | 219365 | Wendt, Shane | 8:20-cv-74979-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6917. | 223801 | Bills, David | 8:20-cv-87291-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6918. | 254068 | Risser, Corey | 8:20-cv-87865-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6919. | 254069 | McQueen, Derick | 8:20-cv-87866-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6920. | 254071 | Ivey, Latoya | 8:20-cv-87868-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6921. | 254074 | Gilbert, Zachary | 8:20-cv-87871-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6922. | 254088 | Rockwell, Jordon | 8:20-cv-87888-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6923. | 254089 | Howard, Robert | 8:20-cv-87890-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6924. | 254090 | Colon, Victor | 8:20-cv-87892-MCR-GRJ | Fenstersheib Law Group, P.A. |
| 6925. | 76332 | Abenoja, Aaron | 8:20-cv-13633-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6926. | 76333 | Aceves, Carlos | 8:20-cv-13637-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6927. | 76337 | Aguilar, Juan | 8:20-cv-13654-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6928. | 76340 | Akridge, Demond | 8:20-cv-13667-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6929. | 76348 | Axtman, David | 8:20-cv-13697-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6930. | 76360 | Beckett, Mark | 8:20-cv-13738-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6931. | 76366 | Boomhower, Beatrice | 8:20-cv-13763-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6932. | 76384 | Campos, Jaime | 8:20-cv-14015-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6933. | 76389 | Carmack, Daniel | 8:20-cv-14046-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6934. | 76401 | Cifuentes, Christian | 8:20-cv-14091-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6935. | 76402 | Cisneros, David | 8:20-cv-14096-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6936. | 76411 | Cook, Kevin | 8:20-cv-14149-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6937. | 76418 | Culpepper, Thomas | 8:20-cv-14179-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6938. | 76420 | Dale, Travis | 8:20-cv-14189-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6939. | 76424 | DAYE, LEONARD | 8:20-cv-14209-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6940. | 76438 | Dudley, Brian | 8:20-cv-14259-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6941. | 76454 | Faulkner, Thurman | 7:20-cv-16058-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6942. | 76456 | Fernandez, Efren | 8:20-cv-14324-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6943. | 76463 | Francis, Rick | 8:20-cv-14352-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6944. | 76467 | Gamino, Gabriel | 7:20-cv-16060-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6945. | 76485 | Graham, Walter | 8:20-cv-14447-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6946. | 76487 | Green, Anthony | 8:20-cv-14458-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6947. | 76491 | Grosjean, Bryan | 8:20-cv-14478-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6948. | 76510 | Henderson, Ricky | 8:20-cv-14570-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6949. | 76515 | Hernandez, David | 8:20-cv-14597-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6950. | 76520 | Hernandez, Ramon | 8:20-cv-14617-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6951. | 76553 | Jones, Antonio | 8:20-cv-14747-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6952. | 76554 | Kadlik, Christian | 8:20-cv-14751-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6953. | 76555 | Keene, Steven | 8:20-cv-14755-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6954. | 76567 | Kocsis, Josef | 8:20-cv-14801-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6955. | 76577 | Lee, Troy | 8:20-cv-14843-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6956. | 76617 | Metzger, Michael | 8:20-cv-10072-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6957. | 76650 | Nichols, Charles | 8:20-cv-10126-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6958. | 76652 | Ochoa, Alfonso | 8:20-cv-10130-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6959. | 76655 | ORTIZ, CARLOS | 8:20-cv-10135-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6960. | 76662 | Padilla, Rafael | 8:20-cv-10151-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6961. | 76665 | Parsons, Kevin | 8:20-cv-10159-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6962. | 76674 | Phillip, John | 8:20-cv-10179-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6963. | 76678 | Pinales, Jaime | 8:20-cv-10190-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6964. | 76684 | Porter, Ryan | 8:20-cv-10202-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 6965. | 76686 | PRICE, JEFFREY | 8:20-cv-10207-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6966. | 76690 | Ramos, Fernando | 8:20-cv-10216-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6967. | 76694 | Reid, Chad | 8:20-cv-10227-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6968. | 76698 | Riles, Michael | 8:20-cv-10238-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6969. | 76700 | Rinaldi, Dominic | 8:20-cv-10244-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6970. | 76706 | Rodarte, Teofilo | 8:20-cv-10257-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6971. | 76710 | Rodriguez, Giniva | 8:20-cv-10268-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6972. | 76713 | Rogers, Rebecca | 8:20-cv-10273-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6973. | 76721 | Rye, Kraig | 8:20-cv-10296-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6974. | 76726 | Sanchez, Gustavo | 8:20-cv-10310-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6975. | 76737 | Sheppard, Anthony | 8:20-cv-10341-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6976. | 76754 | Solis de la Cruz, Jorge | 8:20-cv-10398-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6977. | 76755 | Stallings, Eric | 8:20-cv-10402-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6978. | 76756 | Steinfort, Dallas | 8:20-cv-10405-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6979. | 76757 | Stephens, Aundra | 8:20-cv-10409-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6980. | 76784 | Vechot, Eric | 8:20-cv-10502-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6981. | 76787 | Wade, Adam | 8:20-cv-10510-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6982. | 76795 | Wasner, Alan | 8:20-cv-10531-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6983. | 76810 | WILLIAMS, MATTHEW | 8:20-cv-10571-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6984. | 76814 | Woods, Derick | 8:20-cv-10582-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6985. | 277114 | Anastasia, Anthony Diego | 7:21-cv-01946-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6986. | 277115 | Anderson, Darren Michael | 7:21-cv-01948-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6987. | 277118 | Avalos, Ruben | 7:21-cv-01955-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6988. | 277121 | Baldwin, Shane Matthew | 7:21-cv-01961-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6989. | 277128 | Berger, Ron | 7:21-cv-01975-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6990. | 277130 | Bertolami, Matthew R. | 7:21-cv-01979-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6991. | 277135 | Brown, Frederick | 7:21-cv-01989-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6992. | 277148 | Courson, Robert Glenn | 7:21-cv-02017-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6993. | 277151 | Craiglow, Perry E. | 7:21-cv-02023-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6994. | 277152 | Cramer, William Richard | 7:21-cv-02025-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6995. | 277163 | Dodson, Blake Scott | 7:21-cv-02048-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6996. | 277166 | Douglass, Deylon A. | 7:21-cv-02055-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6997. | 277181 | Gillespie, Zachary Guy | 7:21-cv-02219-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6998. | 277184 | GOMEZ, JOSE | 7:21-cv-02222-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 6999. | 277189 | Greer, Edward Woodrow | 7:21-cv-02227-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7000. | 277192 | Gunter, William Eugene | 7:21-cv-02354-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7001. | 277207 | Higgins, James Richard | 7:21-cv-02244-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7002. | 277208 | Holloway, David Carlton | 7:21-cv-02245-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7003. | 277209 | Holmes, Eugene W. | 7:21-cv-02246-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7004. | 277212 | Hornack, Jeremy | 7:21-cv-02249-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7005. | 277222 | Johnson, Travis LeRoi | 7:21-cv-02259-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7006. | 277223 | Jones, James Scott | 7:21-cv-02260-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7007. | 277238 | Lee, Adrian | 7:21-cv-02276-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7008. | 277243 | Leyva, Hector | 7:21-cv-02286-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7009. | 277254 | Martin, Daniel Harrison | 7:21-cv-02309-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7010. | 277258 | Martinez, Gabriel | 7:21-cv-02317-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7011. | 277259 | Martinez, Jonathan | 7:21-cv-02319-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7012. | 277263 | McGeorge, Mark Allen | 7:21-cv-02327-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7013. | 277297 | Ponce, Cesar | 7:21-cv-02401-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7014. | 277303 | Ramirez, Fernando | 7:21-cv-02415-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7015. | 277309 | Roach, Barry Kevin Clint | 7:21-cv-02428-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7016. | 277316 | Sanchez, Arturo | 7:21-cv-02444-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7017. | 277326 | Smith, Dallas | 7:21-cv-02454-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7018. | 277328 | Sotelo, Arturo | 7:21-cv-02456-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7019. | 277329 | Spillman, Michael Scott | 7:21-cv-02457-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7020. | 277330 | STEPHENS, DARRYL D | 7:21-cv-02458-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7021. | 277340 | Thompson, Steven Noel | 7:21-cv-02468-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7022. | 277345 | Ventura, Jose F | 7:21-cv-02473-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7023. | 277360 | Zappone, Gregory Jon | 7:21-cv-02487-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7024. | 300893 | Carville, John | 7:21-cv-21755-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7025. | 300896 | Conover, Ronald Lee | 7:21-cv-21758-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7026. | 300908 | Elias, Jorge Lucio | 7:21-cv-21770-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7027. | 300909 | Erickson, Mark Evan | 7:21-cv-21771-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7028. | 300916 | Garcia, Giovani | 7:21-cv-21778-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7029. | 300924 | Guerrero, Pablo | 7:21-cv-21786-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7030. | 300928 | Heitland, John | 7:21-cv-21790-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7031. | 300934 | Hunter, Kiel | 7:21-cv-21796-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7032. | 300937 | Johnson, Robert E. | 7:21-cv-21799-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7033. | 300938 | Karibian, Steven | 7:21-cv-21800-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7034. | 300953 | McCoy, David William | 7:21-cv-21815-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7035. | 300955 | McNair, Tyrone | 7:21-cv-21817-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7036. | 300964 | ONeill, Nicholas Thomas | 7:21-cv-21826-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7037. | 300972 | Rauls, David | 7:21-cv-21834-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7038. | 300978 | Roberts, Morgan | 7:21-cv-21840-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7039. | 300982 | Sewell, Ricky | 7:21-cv-21844-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7040. | 300983 | Simmons, Justin | 7:21-cv-21845-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7041. | 300985 | Smith, Ryan Lee | 7:21-cv-21847-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7042. | 300997 | Wike, Noah | 7:21-cv-21859-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7043. | 300998 | Wilcoxon, Amos | 7:21-cv-21860-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7044. | 301000 | Wilson, Kenneth | 7:21-cv-21862-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7045. | 301001 | Yates, Robert | 7:21-cv-21863-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7046. | 315953 | Morgan, Cody | 7:21-cv-31140-MCR-GRJ | FLEMING, NOLEN & JEZ, L.L.P |
| 7047. | 331477 | GUNION, JULIE | 7:21-cv-48316-MCR-GRJ | Forman Law Offices |
| 7048. | 331483 | Rodriguez, Rene | 7:21-cv-48322-MCR-GRJ | Forman Law Offices |
| 7049. | 331487 | GASCA, SERGIO | 7:21-cv-48326-MCR-GRJ | Forman Law Offices |
| 7050. | 332639 | HENNEN, BRYAN EDWARD | 7:21-cv-48466-MCR-GRJ | Forman Law Offices |
| 7051. | 332648 | TOWNES, AUSTIN | 7:21-cv-48475-MCR-GRJ | Forman Law Offices |
| 7052. | 332653 | WATERS, WELTON C | 7:21-cv-51190-MCR-GRJ | Forman Law Offices |
| 7053. | 332658 | WIEDEMAN, WILLIAM ALLEN | 7:21-cv-51192-MCR-GRJ | Forman Law Offices |
| 7054. | 332819 | BOND, MARQUIS A | 7:21-cv-48586-MCR-GRJ | Forman Law Offices |
| 7055. | 332830 | LINDSAY, TIMOTHY | 7:21-cv-53857-MCR-GRJ | Forman Law Offices |
| 7056. | 333822 | Hardy, William | 7:21-cv-54293-MCR-GRJ | Forman Law Offices |
| 7057. | 334296 | BURCH, JOE | 7:21-cv-54327-MCR-GRJ | Forman Law Offices |
| 7058. | 334355 | Gwinn, Michael | 7:21-cv-48651-MCR-GRJ | Forman Law Offices |
| 7059. | 334486 | JENKINS, GREGORY | 7:21-cv-54368-MCR-GRJ | Forman Law Offices |
| 7060. | 334647 | McClain, Michael | 7:21-cv-54382-MCR-GRJ | Forman Law Offices |
| 7061. | 336449 | HOFFER, CHRISTOPHER W | 7:21-cv-62455-MCR-GRJ | Forman Law Offices |
| 7062. | 336637 | LEROY, JEFFERY | 7:21-cv-56394-MCR-GRJ | Forman Law Offices |
| 7063. | 336642 | Murray, Andrew | 7:21-cv-56403-MCR-GRJ | Forman Law Offices |
| 7064. | 336643 | OCTAVE, KEVIN | 7:21-cv-56405-MCR-GRJ | Forman Law Offices |
| 7065. | 341489 | PUCKETT, KIMYETTA Y | 7:21-cv-61691-MCR-GRJ | Forman Law Offices |
| 7066. | 345874 | BEARDEN, CHAD | 7:21-cv-64450-MCR-GRJ | Forman Law Offices |
| 7067. | 346160 | LESTER, JOSEPH R | 7:21-cv-64611-MCR-GRJ | Forman Law Offices |
| 7068. | 346194 | HUNTSMAN, SAMUEL | 7:21-cv-63321-MCR-GRJ | Forman Law Offices |
| 7069. | 91402 | OPPY, MICHEL | 7:20-cv-95629-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7070. | 91411 | PETERSON, JEFFREY | 7:20-cv-95661-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7071. | 91436 | RIDDLE, SAMSON | 7:20-cv-95788-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7072. | 91442 | RODRIGUEZ, ERIC | 7:20-cv-95810-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7073. | 91449 | RUIBAL, JOHN | 7:20-cv-95830-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7074. | 91454 | SANGSTER, THOMAS | 7:20-cv-95852-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7075. | 91478 | STEELY, WILLIAM | 7:20-cv-95944-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7076. | 91479 | STEWART, CARLETTA | 7:20-cv-95949-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7077. | 91493 | Taylor, Justin | 7:20-cv-96009-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7078. | 91494 | TAYLOR, THOMAS | 8:20-cv-35547-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7079. | 91499 | Thompson, Jay | 7:20-cv-96017-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7080. | 91505 | TODD, MATTHEW | 7:20-cv-96040-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7081. | 91525 | WAGNER, BRADLEY | 7:20-cv-96105-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7082. | 91527 | WALKER, BRITTEN | 7:20-cv-96113-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7083. | 91533 | WETZEL, ANDREW | 7:20-cv-96135-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7084. | 91537 | WHITLOCK, JAMES | 7:20-cv-96147-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7085. | 91542 | WILLIAMS, CODY | 7:20-cv-96160-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7086. | 91547 | WOISSOL, PAUL | 7:20-cv-96176-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7087. | 91548 | WOJCIK, EMILIAN | 7:20-cv-96180-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7088. | 91553 | ZOKAITIS, JOSEPH | 7:20-cv-96196-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7089. | 91562 | ALEXANDER, MILAN | 7:20-cv-96452-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7090. | 91568 | ARNOLD, KEITH | 7:20-cv-96462-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7091. | 91570 | AYALA, GEORGE | 7:20-cv-96466-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7092. | 91575 | BALDERA, SAMUEL | 8:20-cv-35578-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7093. | 91582 | BELL, FRANK | 7:20-cv-96486-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7094. | 91588 | BITTINGER, MICHAEL | 7:20-cv-96495-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7095. | 91595 | BRIXIUS, RYAN | 7:20-cv-96503-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7096. | 91596 | BROADOUS, DERRICK | 7:20-cv-96505-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7097. | 91599 | BROWN, DARYL | 7:20-cv-96510-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7098. | 91606 | BULLOCK, LEMARCUS | 7:20-cv-96518-MCR-GRJ | Franklin D. Azar & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7099. | 91608 | BUTZ, BENJAMIN | 7:20-cv-96524-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7100. | 91628 | CLAUSSEN, JOSHUA | 7:20-cv-96578-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7101. | 91631 | COLEMAN, JOHN | 7:20-cv-96584-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7102. | 91632 | COLETTA, MICHAEL | 7:20-cv-96588-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7103. | 91636 | COPLEY, DONALD | 7:20-cv-96603-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7104. | 91649 | DE NIGHT, MICHAEL | 7:20-cv-96645-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7105. | 91651 | DEMARCO, JONATHAN | 7:20-cv-96651-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7106. | 91652 | DEMARCO, EDWARD | 7:20-cv-96655-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7107. | 91659 | DONOHUE, MARTIN | 7:20-cv-96682-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7108. | 91668 | DWYER, MATTHEW | 7:20-cv-96717-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7109. | 91673 | Edwards, Bryan | 7:20-cv-96735-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7110. | 91677 | Ellis, William | 7:20-cv-96750-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7111. | 91687 | FISCHER, DANIEL | 7:20-cv-96782-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7112. | 91690 | FISHER, JOSHUA | 7:20-cv-96790-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7113. | 91692 | Fitzgerald, William | 7:20-cv-96797-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7114. | 91721 | GRINAGE, SCOTT | 7:20-cv-96887-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7115. | 91729 | Hall, William Dale | 7:20-cv-96901-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7116. | 91730 | HAMILTON, DAVID | 7:20-cv-96904-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7117. | 91733 | Hanson, Eric | 7:20-cv-96913-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7118. | 91734 | HARPER, WILLIAM | 7:20-cv-96916-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7119. | 91736 | HARTMAN, ROBERT | 7:20-cv-96921-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7120. | 91739 | HEINICKE, STEPHEN | 7:20-cv-96927-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7121. | 91743 | HERNANDEZ, ROBERT | 7:20-cv-96935-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7122. | 91757 | HOWARD, JERROD | 7:20-cv-96990-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7123. | 91764 | JACOBS, JAMES | 7:20-cv-97015-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7124. | 91768 | Jenkins, John | 7:20-cv-97031-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7125. | 91769 | JOHNSON, CRAIGAN | 7:20-cv-97035-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7126. | 91772 | JU, JEFFREY | 7:20-cv-97047-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7127. | 91778 | KERNS, WALTER FRANKLIN | 7:20-cv-97070-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7128. | 91784 | KINGERY, DAVID | 7:20-cv-97097-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7129. | 91786 | KNOX, RICHARD | 7:20-cv-97106-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7130. | 91794 | LASHER, RYAN | 7:20-cv-97138-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7131. | 91807 | LEWIS, SHERRICCA | 7:20-cv-97190-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7132. | 91808 | LEYDA, AUSTIN | 7:20-cv-97194-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7133. | 91816 | MACIAS, MICHAEL | 7:20-cv-96884-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7134. | 91821 | MARSHALL, SEAN | 7:20-cv-96897-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7135. | 91824 | MARTINEZ, JASON | 7:20-cv-96906-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7136. | 91828 | MAXWELL, MONTE | 7:20-cv-96917-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7137. | 91835 | MEEK, JEFFERY | 7:20-cv-96934-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7138. | 91842 | MILLER, RANDALL | 7:20-cv-96958-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7139. | 91847 | MONTOYA, ALEJANDRO | 7:20-cv-96976-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7140. | 91865 | NESTRUD, BEN | 7:20-cv-97037-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7141. | 91869 | NICCUM, ANDREW | 7:20-cv-97050-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7142. | 100075 | MAZZA, MICHAEL | 7:20-cv-96531-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7143. | 291298 | CARLSEN, JAMES | 7:21-cv-10906-MCR-GRJ | Franklin D. Azar & Associates, P.C. |
| 7144. | 3873 | Aguirre, Augustine | 8:20-cv-04634-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7145. | 3881 | Chatman, Michael | 8:20-cv-04656-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7146. | 3885 | Faulk, Cedrick H. | 8:20-cv-04667-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7147. | 3887 | Frye, Stephen L. | 8:20-cv-04674-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7148. | 3889 | Gilbertson, Joseph | 8:20-cv-04679-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7149. | 3892 | Greaves, Peter F. | 8:20-cv-04688-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7150. | 3895 | Hands, John Michael | 8:20-cv-04696-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7151. | 3899 | Hemley, Aston | 8:20-cv-04710-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7152. | 3902 | High, Gary K. | 8:20-cv-04717-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7153. | 3903 | Hoover, Ronnie | 8:20-cv-04721-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7154. | 3907 | Jarman, Jay | 8:20-cv-04735-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7155. | 3911 | Johnson, Melvin | 8:20-cv-04751-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7156. | 3913 | Kai, Keoni | 8:20-cv-04759-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7157. | 3918 | Maestas, Jason | 8:20-cv-04776-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7158. | 3921 | May, Cody L. | 8:20-cv-04787-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7159. | 3924 | Mislin, Alec M. | 8:20-cv-04794-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7160. | 3928 | Narvaez, Taylor S. | 8:20-cv-04809-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7161. | 3933 | Renfroe, Trevor | 8:20-cv-04827-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7162. | 3934 | Rhodes, Ronald | 8:20-cv-04831-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7163. | 3935 | Rouse, Ryan | 8:20-cv-04834-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7164. | 3937 | Rusler, Pete E. | 8:20-cv-04841-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7165. | 3939 | Shields, Willie E. | 8:20-cv-04848-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7166. | 3940 | Smith, Timothy Andrew | 8:20-cv-04852-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7167. | 3943 | Taylor, Bobby D. | 8:20-cv-04862-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7168. | 3945 | Teafoe, Loren J. | 8:20-cv-04870-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7169. | 3951 | White, Ralph | 8:20-cv-04887-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7170. | 156684 | Loop, Roger | 8:20-cv-05650-MCR-GRJ | Goldenberg Heller & Antognoli, P.C. |
| 7171. | 160440 | Liotta, Benjamin | 8:20-cv-15138-MCR-GRJ | Gomez Trial Attorneys |
| 7172. | 160507 | Black, Robert | 8:20-cv-15139-MCR-GRJ | Gomez Trial Attorneys |
| 7173. | 160959 | Switzer, Ryan | 8:20-cv-15142-MCR-GRJ | Gomez Trial Attorneys |
| 7174. | 161057 | Moore, Jake | 8:20-cv-15144-MCR-GRJ | Gomez Trial Attorneys |
| 7175. | 161161 | Wetzel, John | 8:20-cv-15147-MCR-GRJ | Gomez Trial Attorneys |
| 7176. | 161503 | Samaniego, Jose | 8:20-cv-15154-MCR-GRJ | Gomez Trial Attorneys |
| 7177. | 161793 | Campos, Raudiel | 8:20-cv-15156-MCR-GRJ | Gomez Trial Attorneys |
| 7178. | 161902 | Dlouhy, Cody | 8:20-cv-15158-MCR-GRJ | Gomez Trial Attorneys |
| 7179. | 162289 | Sgarlata, Greggory | 8:20-cv-15171-MCR-GRJ | Gomez Trial Attorneys |
| 7180. | 165619 | LUZZADER, RYAN | 8:20-cv-15216-MCR-GRJ | Gomez Trial Attorneys |
| 7181. | 174694 | Gomez Perez, Carlos | 8:20-cv-15738-MCR-GRJ | Gomez Trial Attorneys |
| 7182. | 190994 | Fuchs, Brian Christopher | 9:20-cv-11314-MCR-GRJ | Gomez Trial Attorneys |
| 7183. | 198986 | Blake, Timothy Franklin | 9:20-cv-11316-MCR-GRJ | Gomez Trial Attorneys |
| 7184. | 219370 | Huynh, Andy Alexander | 9:20-cv-11324-MCR-GRJ | Gomez Trial Attorneys |
| 7185. | 237910 | DE CRESCENZO, MICHAEL | 9:20-cv-11325-MCR-GRJ | Gomez Trial Attorneys |
| 7186. | 254091 | Roe, Christopher Michael | 9:20-cv-11329-MCR-GRJ | Gomez Trial Attorneys |
| 7187. | 254092 | Fazen, Charles Vincent | 9:20-cv-11330-MCR-GRJ | Gomez Trial Attorneys |
| 7188. | 254096 | Green, James Leslie Rowlett | 9:20-cv-11334-MCR-GRJ | Gomez Trial Attorneys |
| 7189. | 277362 | Acosta, Dennis Kiko | 7:21-cv-00026-MCR-GRJ | Gomez Trial Attorneys |
| 7190. | 277366 | Hayes, Donald | 7:21-cv-00030-MCR-GRJ | Gomez Trial Attorneys |
| 7191. | 328799 | Wisniewski, John | 7:21-cv-55100-MCR-GRJ | Gomez Trial Attorneys |
| 7192. | 328800 | Grabowski, Wojciech | 7:21-cv-55101-MCR-GRJ | Gomez Trial Attorneys |
| 7193. | 333119 | Ramirez, Danielle | 7:21-cv-55103-MCR-GRJ | Gomez Trial Attorneys |
| 7194. | 3370 | MORRIS, RODNEY | 7:20-cv-42198-MCR-GRJ | Goza & Honnold, LLC |
| 7195. | 3372 | COIL, MIKE | 7:20-cv-42201-MCR-GRJ | Goza & Honnold, LLC |
| 7196. | 3375 | MCCALLUM, FREDERICK | 7:20-cv-42208-MCR-GRJ | Goza & Honnold, LLC |
| 7197. | 3380 | HARGETT, MICHAEL | 7:20-cv-42218-MCR-GRJ | Goza & Honnold, LLC |
| 7198. | 10278 | MICHAELS, WILLIAM | 7:20-cv-50232-MCR-GRJ | Goza & Honnold, LLC |
| 7199. | 10286 | Shaw, Kyle | 7:20-cv-03965-MCR-GRJ | Goza & Honnold, LLC |
| 7200. | 10301 | Blackmore, Lori | 7:20-cv-52443-MCR-GRJ | Goza & Honnold, LLC |
| 7201. | 10303 | Good, Robert | 7:20-cv-52461-MCR-GRJ | Goza & Honnold, LLC |
| 7202. | 10318 | NAPIER, BERNARD | 7:20-cv-52561-MCR-GRJ | Goza & Honnold, LLC |
| 7203. | 10321 | Trone, Dean | 7:20-cv-52579-MCR-GRJ | Goza & Honnold, LLC |
| 7204. | 10340 | Nelson, Eric | 7:20-cv-52722-MCR-GRJ | Goza & Honnold, LLC |
| 7205. | 10357 | CLARK, WILLIE | 7:20-cv-54244-MCR-GRJ | Goza & Honnold, LLC |
| 7206. | 10360 | Almeida, Peter | 7:20-cv-54259-MCR-GRJ | Goza & Honnold, LLC |
| 7207. | 10363 | Jeselink, Eddie | 7:20-cv-54281-MCR-GRJ | Goza & Honnold, LLC |
| 7208. | 10364 | Anderson, MaryJo | 7:20-cv-54287-MCR-GRJ | Goza & Honnold, LLC |
| 7209. | 10399 | Stuard, Alan | 7:20-cv-54457-MCR-GRJ | Goza & Honnold, LLC |
| 7210. | 139662 | BAKER, MATTHEW | 7:20-cv-63874-MCR-GRJ | Goza & Honnold, LLC |
| 7211. | 139675 | BROOKS, LEONARD | 7:20-cv-63890-MCR-GRJ | Goza & Honnold, LLC |
| 7212. | 139695 | JAMES, TIM | 7:20-cv-63912-MCR-GRJ | Goza & Honnold, LLC |
| 7213. | 139708 | DILLON, AARON | 7:20-cv-63923-MCR-GRJ | Goza & Honnold, LLC |
| 7214. | 139714 | ELY DYSON, HELENA | 7:20-cv-63937-MCR-GRJ | Goza & Honnold, LLC |
| 7215. | 139766 | FOSTER, JAMES | 7:20-cv-63951-MCR-GRJ | Goza & Honnold, LLC |
| 7216. | 139814 | Johnson, Edward | 7:20-cv-63982-MCR-GRJ | Goza & Honnold, LLC |
| 7217. | 139821 | KNIGHT, WESLEY | 7:20-cv-63995-MCR-GRJ | Goza & Honnold, LLC |
| 7218. | 139827 | LICAVOLI, JAMES | 7:20-cv-64007-MCR-GRJ | Goza & Honnold, LLC |
| 7219. | 139859 | MCCALLUM, REGINALD | 7:20-cv-64031-MCR-GRJ | Goza & Honnold, LLC |
| 7220. | 139872 | SCHAEPE, RICHARD | 7:20-cv-64056-MCR-GRJ | Goza & Honnold, LLC |
| 7221. | 139968 | SHEPPARD, MAURICE | 7:20-cv-64079-MCR-GRJ | Goza & Honnold, LLC |
| 7222. | 139971 | Morales, Luis | 7:20-cv-64090-MCR-GRJ | Goza & Honnold, LLC |
| 7223. | 139979 | PERRY, BRAD | 7:20-cv-64113-MCR-GRJ | Goza & Honnold, LLC |
| 7224. | 139980 | PETTIGEN, TREY | 7:20-cv-64117-MCR-GRJ | Goza & Honnold, LLC |
| 7225. | 139998 | WEST, DAVID | 7:20-cv-64172-MCR-GRJ | Goza & Honnold, LLC |
| 7226. | 156276 | CARTHEN, NELSON | 7:20-cv-67691-MCR-GRJ | Goza & Honnold, LLC |
| 7227. | 160410 | KAPLON, PAUL | 7:20-cv-67561-MCR-GRJ | Goza & Honnold, LLC |
| 7228. | 164133 | Jackson, James | 7:20-cv-68279-MCR-GRJ | Goza & Honnold, LLC |
| 7229. | 164499 | Dunaway, John | 7:20-cv-68518-MCR-GRJ | Goza & Honnold, LLC |
| 7230. | 164502 | Eason, Quadir | 7:20-cv-68566-MCR-GRJ | Goza & Honnold, LLC |
| 7231. | 164503 | Ellis, Eric | 7:20-cv-68569-MCR-GRJ | Goza & Honnold, LLC |
| 7232. | 164506 | Frazier, Earnest | 7:20-cv-68582-MCR-GRJ | Goza & Honnold, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7233. | 164507 | French, Vincent | 7:20-cv-68586-MCR-GRJ | Goza & Honnold, LLC |
| 7234. | 164521 | Hebert, Shad | 7:20-cv-68651-MCR-GRJ | Goza & Honnold, LLC |
| 7235. | 164534 | SCHNEIDER, NICHOLAS | 7:20-cv-68711-MCR-GRJ | Goza & Honnold, LLC |
| 7236. | 164540 | Mason, Cody | 7:20-cv-68736-MCR-GRJ | Goza & Honnold, LLC |
| 7237. | 164544 | Molder, Edwin | 7:20-cv-68749-MCR-GRJ | Goza & Honnold, LLC |
| 7238. | 164549 | Myers, Keith | 7:20-cv-36908-MCR-GRJ | Goza & Honnold, LLC |
| 7239. | 164552 | Norsleet, Jequell | 7:20-cv-68777-MCR-GRJ | Goza & Honnold, LLC |
| 7240. | 164555 | Paiva, Jesse | 7:20-cv-68788-MCR-GRJ | Goza & Honnold, LLC |
| 7241. | 164558 | Powell, Kevin | 7:20-cv-68799-MCR-GRJ | Goza & Honnold, LLC |
| 7242. | 164575 | Stull, Toby | 7:20-cv-68861-MCR-GRJ | Goza & Honnold, LLC |
| 7243. | 164582 | Verrinder, Conrad | 7:20-cv-68883-MCR-GRJ | Goza & Honnold, LLC |
| 7244. | 164592 | Wright, Justin | 7:20-cv-68919-MCR-GRJ | Goza & Honnold, LLC |
| 7245. | 176948 | Denney, John | 8:20-cv-19956-MCR-GRJ | Goza & Honnold, LLC |
| 7246. | 176955 | Rivera, Reuben | 8:20-cv-19988-MCR-GRJ | Goza & Honnold, LLC |
| 7247. | 176972 | Anderson, Lynn | 8:20-cv-20060-MCR-GRJ | Goza & Honnold, LLC |
| 7248. | 176973 | Beard, Gerald | 8:20-cv-20064-MCR-GRJ | Goza & Honnold, LLC |
| 7249. | 176976 | Miller, Alvin | 8:20-cv-20077-MCR-GRJ | Goza & Honnold, LLC |
| 7250. | 176979 | Olsen, Hugh | 8:20-cv-20088-MCR-GRJ | Goza & Honnold, LLC |
| 7251. | 176981 | Palion, Patryk | 8:20-cv-20095-MCR-GRJ | Goza & Honnold, LLC |
| 7252. | 176982 | Dudley, Elmer | 8:20-cv-20100-MCR-GRJ | Goza & Honnold, LLC |
| 7253. | 176985 | Lopez, Reinaldo | 8:20-cv-20111-MCR-GRJ | Goza & Honnold, LLC |
| 7254. | 176988 | Dukes, John | 8:20-cv-20123-MCR-GRJ | Goza & Honnold, LLC |
| 7255. | 177000 | Ligon, Melissa | 8:20-cv-20495-MCR-GRJ | Goza & Honnold, LLC |
| 7256. | 177010 | Juarez, Phillip Oscar | 8:20-cv-20505-MCR-GRJ | Goza & Honnold, LLC |
| 7257. | 177018 | Ernst, Cody | 8:20-cv-20513-MCR-GRJ | Goza & Honnold, LLC |
| 7258. | 177024 | Martinez, Paul | 8:20-cv-20519-MCR-GRJ | Goza & Honnold, LLC |
| 7259. | 177027 | Parrott, Andrew | 8:20-cv-20522-MCR-GRJ | Goza & Honnold, LLC |
| 7260. | 194548 | Brown, Patricia | 8:20-cv-40591-MCR-GRJ | Goza & Honnold, LLC |
| 7261. | 194555 | Bednarski, Brian | 8:20-cv-40612-MCR-GRJ | Goza & Honnold, LLC |
| 7262. | 194561 | Bragan, Joseph | 8:20-cv-40631-MCR-GRJ | Goza & Honnold, LLC |
| 7263. | 194562 | Epelle, Jason | 8:20-cv-40634-MCR-GRJ | Goza & Honnold, LLC |
| 7264. | 194570 | Salazar, David | 8:20-cv-40658-MCR-GRJ | Goza & Honnold, LLC |
| 7265. | 194571 | Cuevas, Jesus | 8:20-cv-40661-MCR-GRJ | Goza & Honnold, LLC |
| 7266. | 194589 | Giannetti, Cesare | 8:20-cv-40717-MCR-GRJ | Goza & Honnold, LLC |
| 7267. | 194591 | Vance, James | 8:20-cv-40723-MCR-GRJ | Goza & Honnold, LLC |
| 7268. | 194600 | Cunningham, Chad | 8:20-cv-40750-MCR-GRJ | Goza & Honnold, LLC |
| 7269. | 194603 | Dankwa, Kingsley | 8:20-cv-40759-MCR-GRJ | Goza & Honnold, LLC |
| 7270. | 194609 | Gordon, Sean | 8:20-cv-40778-MCR-GRJ | Goza & Honnold, LLC |
| 7271. | 194610 | Marsh, Thiesman | 8:20-cv-40781-MCR-GRJ | Goza & Honnold, LLC |
| 7272. | 194613 | Willis, Emmit | 8:20-cv-40790-MCR-GRJ | Goza & Honnold, LLC |
| 7273. | 212399 | Hill, Danielle | 9:20-cv-00466-MCR-GRJ | Goza & Honnold, LLC |
| 7274. | 212407 | Perez, Fernando | 9:20-cv-00474-MCR-GRJ | Goza & Honnold, LLC |
| 7275. | 212415 | Kessler, Paul | 9:20-cv-00482-MCR-GRJ | Goza & Honnold, LLC |
| 7276. | 212452 | Williams, Ronald | 9:20-cv-00519-MCR-GRJ | Goza & Honnold, LLC |
| 7277. | 212458 | Martin, Avid | 9:20-cv-00535-MCR-GRJ | Goza & Honnold, LLC |
| 7278. | 212467 | Vespaziani, Anthony | 9:20-cv-00553-MCR-GRJ | Goza & Honnold, LLC |
| 7279. | 212471 | Kleinbeck, Mark | 9:20-cv-00561-MCR-GRJ | Goza & Honnold, LLC |
| 7280. | 212477 | Lopez Landrau, Ferdinand | 9:20-cv-00573-MCR-GRJ | Goza & Honnold, LLC |
| 7281. | 212482 | Guthridge, John | 9:20-cv-00583-MCR-GRJ | Goza & Honnold, LLC |
| 7282. | 212487 | Parmele, Benjamin | 9:20-cv-00593-MCR-GRJ | Goza & Honnold, LLC |
| 7283. | 212491 | Peete, Desmund | 9:20-cv-00601-MCR-GRJ | Goza & Honnold, LLC |
| 7284. | 212495 | Henry, Terrick | 9:20-cv-00609-MCR-GRJ | Goza & Honnold, LLC |
| 7285. | 212501 | Murray, Krista | 9:20-cv-00621-MCR-GRJ | Goza & Honnold, LLC |
| 7286. | 256797 | Mcconnell, Edward | 9:20-cv-01315-MCR-GRJ | Goza & Honnold, LLC |
| 7287. | 256801 | Wiles, Daren | 9:20-cv-01319-MCR-GRJ | Goza & Honnold, LLC |
| 7288. | 256805 | Moore, Reginald | 9:20-cv-01323-MCR-GRJ | Goza & Honnold, LLC |
| 7289. | 256811 | Bugbee, Andrew | 9:20-cv-01329-MCR-GRJ | Goza & Honnold, LLC |
| 7290. | 256815 | Young, Roman | 9:20-cv-01333-MCR-GRJ | Goza & Honnold, LLC |
| 7291. | 170245 | Acosta, Marco | 7:20-cv-40914-MCR-GRJ | Grant & Eisenhofer |
| 7292. | 170261 | Armstrong, Timothy | 7:20-cv-40935-MCR-GRJ | Grant & Eisenhofer |
| 7293. | 170271 | Baker, Mashaun | 7:20-cv-40948-MCR-GRJ | Grant & Eisenhofer |
| 7294. | 170273 | Ballin, Raynaldo | 7:20-cv-40950-MCR-GRJ | Grant & Eisenhofer |
| 7295. | 170274 | Barker, Vicente | 7:20-cv-40952-MCR-GRJ | Grant & Eisenhofer |
| 7296. | 170278 | Bassett, Stan | 7:20-cv-40957-MCR-GRJ | Grant & Eisenhofer |
| 7297. | 170291 | Bowe, Matthew | 7:20-cv-40976-MCR-GRJ | Grant & Eisenhofer |
| 7298. | 170296 | Bray, Robert | 7:20-cv-40983-MCR-GRJ | Grant & Eisenhofer |
| 7299. | 170298 | Broaddus, Jason | 7:20-cv-40985-MCR-GRJ | Grant & Eisenhofer |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 7300. | 170309 | Bulliard, Jordan | 7:20-cv-41000-MCR-GRJ | Grant & Eisenhofer |
| 7301. | 170316 | Caelwaerts, Jerome | 7:20-cv-41011-MCR-GRJ | Grant & Eisenhofer |
| 7302. | 170324 | Cardenas, Jesus | 7:20-cv-41021-MCR-GRJ | Grant & Eisenhofer |
| 7303. | 170328 | Casias, Joshua | 7:20-cv-41028-MCR-GRJ | Grant & Eisenhofer |
| 7304. | 170330 | Caswell, Richard | 7:20-cv-41055-MCR-GRJ | Grant & Eisenhofer |
| 7305. | 170342 | Coffman, Michael Q | 7:20-cv-41093-MCR-GRJ | Grant & Eisenhofer |
| 7306. | 170356 | Cotton, Omar | 7:20-cv-41081-MCR-GRJ | Grant & Eisenhofer |
| 7307. | 170364 | Crittenden, Joshuwa | 7:20-cv-41102-MCR-GRJ | Grant & Eisenhofer |
| 7308. | 170367 | Cruey, Samantha | 7:20-cv-41108-MCR-GRJ | Grant & Eisenhofer |
| 7309. | 170373 | Damron, Johnny | 7:20-cv-41121-MCR-GRJ | Grant & Eisenhofer |
| 7310. | 170385 | Dillon, Brent | 7:20-cv-41144-MCR-GRJ | Grant & Eisenhofer |
| 7311. | 170387 | Donelson, Dustin | 7:20-cv-41149-MCR-GRJ | Grant & Eisenhofer |
| 7312. | 170397 | Echevarria, Andrew | 7:20-cv-41178-MCR-GRJ | Grant & Eisenhofer |
| 7313. | 170408 | Fields, Antoine | 7:20-cv-41209-MCR-GRJ | Grant & Eisenhofer |
| 7314. | 170409 | Finley, Dewaylynn | 7:20-cv-41211-MCR-GRJ | Grant & Eisenhofer |
| 7315. | 170413 | FLOYD, RICHARD | 7:20-cv-41223-MCR-GRJ | Grant & Eisenhofer |
| 7316. | 170422 | Fries, Connie | 7:20-cv-41243-MCR-GRJ | Grant & Eisenhofer |
| 7317. | 170424 | Fuqua, Johnathan | 7:20-cv-41248-MCR-GRJ | Grant & Eisenhofer |
| 7318. | 170429 | Garcia, Ralph | 7:20-cv-41259-MCR-GRJ | Grant & Eisenhofer |
| 7319. | 170452 | Greene, Joe | 7:20-cv-41177-MCR-GRJ | Grant & Eisenhofer |
| 7320. | 170455 | Guertin, Sean | 7:20-cv-41186-MCR-GRJ | Grant & Eisenhofer |
| 7321. | 170456 | Gustafson, Tanner | 7:20-cv-41189-MCR-GRJ | Grant & Eisenhofer |
| 7322. | 170457 | Hageter, Andrew | 7:20-cv-41192-MCR-GRJ | Grant & Eisenhofer |
| 7323. | 170458 | Haldeman, Jonathan | 7:20-cv-41197-MCR-GRJ | Grant & Eisenhofer |
| 7324. | 170461 | Hamburg, Vincent | 7:20-cv-41206-MCR-GRJ | Grant & Eisenhofer |
| 7325. | 170466 | Harbin, Jeremy | 7:20-cv-41218-MCR-GRJ | Grant & Eisenhofer |
| 7326. | 170469 | Harling, Daniel | 7:20-cv-41227-MCR-GRJ | Grant & Eisenhofer |
| 7327. | 170478 | Henriquez, Daniel | 7:20-cv-41249-MCR-GRJ | Grant & Eisenhofer |
| 7328. | 170482 | HERNANDEZ MARROQUIN, HECTOR | 7:20-cv-41258-MCR-GRJ | Grant & Eisenhofer |
| 7329. | 170488 | HINTON, STEVEN A | 7:20-cv-41294-MCR-GRJ | Grant & Eisenhofer |
| 7330. | 170504 | Jackson, Rodney | 7:20-cv-41316-MCR-GRJ | Grant & Eisenhofer |
| 7331. | 170518 | Keener, Michael | 7:20-cv-41334-MCR-GRJ | Grant & Eisenhofer |
| 7332. | 170526 | Kindred, Joseph | 7:20-cv-41345-MCR-GRJ | Grant & Eisenhofer |
| 7333. | 170534 | Kornegay, Christopher | 7:20-cv-41355-MCR-GRJ | Grant & Eisenhofer |
| 7334. | 170552 | Lockett, Reginald | 7:20-cv-41379-MCR-GRJ | Grant & Eisenhofer |
| 7335. | 170579 | Masoner, Daniel | 7:20-cv-41424-MCR-GRJ | Grant & Eisenhofer |
| 7336. | 170581 | Mathis, Brent A | 7:20-cv-41428-MCR-GRJ | Grant & Eisenhofer |
| 7337. | 170589 | McInnes, Daniel | 7:20-cv-41443-MCR-GRJ | Grant & Eisenhofer |
| 7338. | 170592 | McWilliams, Patrick | 7:20-cv-41449-MCR-GRJ | Grant & Eisenhofer |
| 7339. | 170604 | Miller, Patrick | 7:20-cv-41485-MCR-GRJ | Grant & Eisenhofer |
| 7340. | 170607 | Monroe, Lisa J | 7:20-cv-41490-MCR-GRJ | Grant & Eisenhofer |
| 7341. | 170612 | Morris, Benjamin | 7:20-cv-41505-MCR-GRJ | Grant & Eisenhofer |
| 7342. | 170626 | Nolan, Chazz | 7:20-cv-41540-MCR-GRJ | Grant & Eisenhofer |
| 7343. | 170627 | Norton, Tabitha | 7:20-cv-41542-MCR-GRJ | Grant & Eisenhofer |
| 7344. | 170630 | Ortiz, Javier | 7:20-cv-41549-MCR-GRJ | Grant & Eisenhofer |
| 7345. | 170633 | Parker, Bryce | 7:20-cv-41558-MCR-GRJ | Grant & Eisenhofer |
| 7346. | 170634 | Paslay, Justin | 7:20-cv-41559-MCR-GRJ | Grant & Eisenhofer |
| 7347. | 170648 | Price, Justin | 7:20-cv-41409-MCR-GRJ | Grant & Eisenhofer |
| 7348. | 170652 | Ramirez, Noe | 7:20-cv-41418-MCR-GRJ | Grant & Eisenhofer |
| 7349. | 170669 | Rogers, Emonte | 7:20-cv-41454-MCR-GRJ | Grant & Eisenhofer |
| 7350. | 170685 | Schetter, Todd | 7:20-cv-41477-MCR-GRJ | Grant & Eisenhofer |
| 7351. | 170702 | Smith, Austin | 7:20-cv-41494-MCR-GRJ | Grant & Eisenhofer |
| 7352. | 170710 | Snyder, Aaron | 7:20-cv-41518-MCR-GRJ | Grant & Eisenhofer |
| 7353. | 170712 | Sommers, Frank | 7:20-cv-41525-MCR-GRJ | Grant & Eisenhofer |
| 7354. | 170723 | Stultz, James | 7:20-cv-41560-MCR-GRJ | Grant & Eisenhofer |
| 7355. | 170732 | Taylor, Adam | 7:20-cv-41599-MCR-GRJ | Grant & Eisenhofer |
| 7356. | 170751 | Turner, Christopher | 7:20-cv-39403-MCR-GRJ | Grant & Eisenhofer |
| 7357. | 170753 | Turner, Michele | 7:20-cv-41690-MCR-GRJ | Grant & Eisenhofer |
| 7358. | 170756 | Valencia, Ralph | 7:20-cv-41702-MCR-GRJ | Grant & Eisenhofer |
| 7359. | 170757 | Vanderhook, Phylliss | 7:20-cv-41707-MCR-GRJ | Grant & Eisenhofer |
| 7360. | 170764 | Venable, Darrell | 7:20-cv-41729-MCR-GRJ | Grant & Eisenhofer |
| 7361. | 170769 | Wade, Michelle | 7:20-cv-41575-MCR-GRJ | Grant & Eisenhofer |
| 7362. | 170790 | Winters, Diamond | 7:20-cv-41643-MCR-GRJ | Grant & Eisenhofer |
| 7363. | 170795 | Wright, Aubrey | 7:20-cv-41658-MCR-GRJ | Grant & Eisenhofer |
| 7364. | 170796 | Wright, Matthew | 7:20-cv-41662-MCR-GRJ | Grant & Eisenhofer |
| 7365. | 170797 | Wright, Timothy C | 7:20-cv-41665-MCR-GRJ | Grant & Eisenhofer |
| 7366. | 170800 | Zachary, Corey | 7:20-cv-41675-MCR-GRJ | Grant & Eisenhofer |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7367. | 170801 | Zurisko, Anthony | 7:20-cv-41679-MCR-GRJ | Grant & Eisenhofer |
| 7368. | 189189 | BONNER, JOMEL A | 7:20-cv-91122-MCR-GRJ | Grant & Eisenhofer |
| 7369. | 189193 | LUGO, CARLOS A | 7:20-cv-91129-MCR-GRJ | Grant & Eisenhofer |
| 7370. | 189196 | STEINER, DAVID | 7:20-cv-94320-MCR-GRJ | Grant & Eisenhofer |
| 7371. | 189203 | ACEVEDO, STEVEN | 7:20-cv-91131-MCR-GRJ | Grant & Eisenhofer |
| 7372. | 211439 | MURDOCK, ALPHONSO | 8:20-cv-58532-MCR-GRJ | Grant & Eisenhofer |
| 7373. | 211445 | MCCRAY, AARON | 8:20-cv-58543-MCR-GRJ | Grant & Eisenhofer |
| 7374. | 211644 | KENT, JASON T | 8:20-cv-58549-MCR-GRJ | Grant & Eisenhofer |
| 7375. | 211685 | SEALE, MARLIN | 8:20-cv-58553-MCR-GRJ | Grant & Eisenhofer |
| 7376. | 213231 | Foster, Robert | 8:20-cv-59194-MCR-GRJ | Grant & Eisenhofer |
| 7377. | 213232 | Eurich, Matthew | 8:20-cv-59195-MCR-GRJ | Grant & Eisenhofer |
| 7378. | 213251 | LYNCH, JOSEPH | 8:20-cv-60044-MCR-GRJ | Grant & Eisenhofer |
| 7379. | 216420 | IRWIN, WILLIAM | 8:20-cv-60341-MCR-GRJ | Grant & Eisenhofer |
| 7380. | 216421 | JACKSON, KENNETH | 8:20-cv-60345-MCR-GRJ | Grant & Eisenhofer |
| 7381. | 216425 | KELLY, STEPHEN | 8:20-cv-60358-MCR-GRJ | Grant & Eisenhofer |
| 7382. | 216432 | MCNULTY, TIMOTHY B | 8:20-cv-60383-MCR-GRJ | Grant & Eisenhofer |
| 7383. | 216448 | SNOWDEN, NATHAN | 8:20-cv-60437-MCR-GRJ | Grant & Eisenhofer |
| 7384. | 216495 | WEIDA, EDWARD | 8:20-cv-60472-MCR-GRJ | Grant & Eisenhofer |
| 7385. | 216496 | WELLS, ANTARIO | 8:20-cv-60475-MCR-GRJ | Grant & Eisenhofer |
| 7386. | 216504 | KERR, DELANEY | 8:20-cv-60498-MCR-GRJ | Grant & Eisenhofer |
| 7387. | 216512 | SANCHEZ, ASHLEY | 8:20-cv-60524-MCR-GRJ | Grant & Eisenhofer |
| 7388. | 239719 | TIMMONS, MICHAEL | 8:20-cv-68439-MCR-GRJ | Grant & Eisenhofer |
| 7389. | 240620 | ORTIZ, OMAR | 8:20-cv-75660-MCR-GRJ | Grant & Eisenhofer |
| 7390. | 49245 | Clites, Todd M. | 8:20-cv-09473-MCR-GRJ | Green & Schafle LLC |
| 7391. | 49248 | Habecker, Joseph David | 8:20-cv-09480-MCR-GRJ | Green & Schafle LLC |
| 7392. | 49252 | Kline, Timothy Allan | 8:20-cv-09491-MCR-GRJ | Green & Schafle LLC |
| 7393. | 49253 | Albarracin, Victor E. | 8:20-cv-09493-MCR-GRJ | Green & Schafle LLC |
| 7394. | 49254 | Pratt, Stephen R. | 8:20-cv-09496-MCR-GRJ | Green & Schafle LLC |
| 7395. | 49255 | Betz, Ryan Joseph | 8:20-cv-09499-MCR-GRJ | Green & Schafle LLC |
| 7396. | 49257 | Campos, Marc Anthony | 7:20-cv-04949-MCR-GRJ | Green & Schafle LLC |
| 7397. | 49258 | McCombes, Jeffrey J. | 8:20-cv-09504-MCR-GRJ | Green & Schafle LLC |
| 7398. | 170030 | Riles, Ronald | 8:20-cv-09851-MCR-GRJ | Green & Schafle LLC |
| 7399. | 176861 | Billings, Shane | 8:20-cv-09907-MCR-GRJ | Green & Schafle LLC |
| 7400. | 190627 | Worthman, John | 8:20-cv-18782-MCR-GRJ | Green & Schafle LLC |
| 7401. | 194307 | O'Toole, Timothy | 8:20-cv-30162-MCR-GRJ | Green & Schafle LLC |
| 7402. | 202647 | Kim, Ji Hun | 8:20-cv-31768-MCR-GRJ | Green & Schafle LLC |
| 7403. | 202648 | Ondishko-Vail, Christian | 8:20-cv-40103-MCR-GRJ | Green & Schafle LLC |
| 7404. | 233239 | Yurkiewicz, Mark | 9:20-cv-08744-MCR-GRJ | Green & Schafle LLC |
| 7405. | 329706 | DEBROW, DONTE | 7:21-cv-43338-MCR-GRJ | Green & Schafle LLC |
| 7406. | 329707 | BENT, LENWORTH ANTONIO | 7:21-cv-43340-MCR-GRJ | Green & Schafle LLC |
| 7407. | 329710 | BASELICE, CHRISTOPHER | 7:21-cv-43346-MCR-GRJ | Green & Schafle LLC |
| 7408. | 329711 | HOLIDAY, ANTHONY D | 7:21-cv-43348-MCR-GRJ | Green & Schafle LLC |
| 7409. | 276089 | Heinitz, Jacob Allen | 7:21-cv-00005-MCR-GRJ | Griffin Purnell LLC |
| 7410. | 276095 | Bloomfield, John Robert | 7:21-cv-00011-MCR-GRJ | Griffin Purnell LLC |
| 7411. | 276097 | Hoedebecke, Sally Siefert | 7:21-cv-00013-MCR-GRJ | Griffin Purnell LLC |
| 7412. | 276101 | Oppelt, Lucas Robert | 7:21-cv-00017-MCR-GRJ | Griffin Purnell LLC |
| 7413. | 276106 | Taylor, Enos Eugene | 7:21-cv-00022-MCR-GRJ | Griffin Purnell LLC |
| 7414. | 276107 | Griffith, Randell Keith | 7:21-cv-00023-MCR-GRJ | Griffin Purnell LLC |
| 7415. | 279857 | Moreno, Peter Michael | 7:21-cv-00042-MCR-GRJ | Griffin Purnell LLC |
| 7416. | 279886 | Cass, Michael Steven | 7:21-cv-00068-MCR-GRJ | Griffin Purnell LLC |
| 7417. | 279939 | Saunders, Nicola Shanta | 7:21-cv-00072-MCR-GRJ | Griffin Purnell LLC |
| 7418. | 279941 | Veneziano, Domenic James | 7:21-cv-00074-MCR-GRJ | Griffin Purnell LLC |
| 7419. | 279942 | Wampole, James D | 7:21-cv-00075-MCR-GRJ | Griffin Purnell LLC |
| 7420. | 280461 | Watson, Wonzel Ryshad | 7:21-cv-02969-MCR-GRJ | Griffin Purnell LLC |
| 7421. | 280462 | Martinez, Manuel | 7:21-cv-02970-MCR-GRJ | Griffin Purnell LLC |
| 7422. | 285644 | Robinson, Darnell Diengra | 7:21-cv-05007-MCR-GRJ | Griffin Purnell LLC |
| 7423. | 285645 | Shull, James Michael Titus | 7:21-cv-05008-MCR-GRJ | Griffin Purnell LLC |
| 7424. | 286947 | Fouts, Douglas Macwilliam | 7:21-cv-05077-MCR-GRJ | Griffin Purnell LLC |
| 7425. | 286948 | Gonzalez, Dalton Ray | 7:21-cv-05078-MCR-GRJ | Griffin Purnell LLC |
| 7426. | 289469 | Greene, Clara Dee | 7:21-cv-12577-MCR-GRJ | Griffin Purnell LLC |
| 7427. | 289773 | Slater, Max Joseph | 7:21-cv-11555-MCR-GRJ | Griffin Purnell LLC |
| 7428. | 292012 | Archambeau, Darren Scott | 7:21-cv-12406-MCR-GRJ | Griffin Purnell LLC |
| 7429. | 292015 | Queen, Sterling Lincoln | 7:21-cv-12409-MCR-GRJ | Griffin Purnell LLC |
| 7430. | 303924 | Hernandez, Jesus Daniel | 7:21-cv-21550-MCR-GRJ | Griffin Purnell LLC |
| 7431. | 307291 | Braden, Jessey Clinton | 7:21-cv-24168-MCR-GRJ | Griffin Purnell LLC |
| 7432. | 307292 | Hatchel, Nicolas Sean | 7:21-cv-24169-MCR-GRJ | Griffin Purnell LLC |
| 7433. | 307295 | Graf, James Andrew | 7:21-cv-24172-MCR-GRJ | Griffin Purnell LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7434. | 307296 | Powell, Todd Randall | 7:21-cv-24173-MCR-GRJ | Griffin Purnell LLC |
| 7435. | 316701 | Edwards, Ed Marcus | 7:21-cv-29843-MCR-GRJ | Griffin Purnell LLC |
| 7436. | 316703 | Fitchett, Cory James | 7:21-cv-29845-MCR-GRJ | Griffin Purnell LLC |
| 7437. | 316704 | Montgomery, Christopher Charles | 7:21-cv-29846-MCR-GRJ | Griffin Purnell LLC |
| 7438. | 320963 | FRANKLIN, ASHLEY DIONNE | 7:21-cv-33595-MCR-GRJ | Griffin Purnell LLC |
| 7439. | 320964 | SARVIS, CHARLES EDWARD | 7:21-cv-33596-MCR-GRJ | Griffin Purnell LLC |
| 7440. | 331205 | PERELLI, THOMAS ANTHONY | 7:21-cv-43537-MCR-GRJ | Griffin Purnell LLC |
| 7441. | 270237 | Leoso, Nikisone | 9:20-cv-11048-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7442. | 270252 | Cogar, Harrison L. | 9:20-cv-11083-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7443. | 270254 | McGillan, Patrick L. | 9:20-cv-11089-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7444. | 270255 | Green, John A. | 9:20-cv-11092-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7445. | 270260 | Proctor, Ju'Ron A. | 9:20-cv-11105-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7446. | 270267 | Catellier, David J. | 9:20-cv-11118-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7447. | 270272 | Matthews, Anthony S. | 9:20-cv-11128-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7448. | 270283 | Banks, Daryl L. | 9:20-cv-11149-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7449. | 270284 | Smith, Gerald L. | 9:20-cv-11151-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7450. | 270293 | Batista, Christopher D. | 9:20-cv-11168-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7451. | 270295 | Francis, Kevin A. | 9:20-cv-11172-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7452. | 270296 | Barnes, Kenneth J. | 9:20-cv-11174-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7453. | 270301 | Nichols, Donnie C. | 9:20-cv-11183-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7454. | 270302 | Williams, Clyde D. | 9:20-cv-11185-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7455. | 270310 | Oliver, Michael R. | 9:20-cv-11201-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7456. | 289785 | Cutcher, Edward T. | 7:21-cv-10732-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7457. | 289789 | Christopher, Matthew E. | 7:21-cv-10736-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7458. | 289792 | Urrutia, Martin J. | 7:21-cv-10739-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7459. | 289809 | Jacobs, Tyler M. | 7:21-cv-10755-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7460. | 289815 | Stephens, Joseph C. | 7:21-cv-10761-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7461. | 289817 | Burnett, Jeff A. | 7:21-cv-10763-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7462. | 289820 | Breakie, Eric D. | 7:21-cv-10766-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7463. | 289834 | Singleton, Derrick L. | 7:21-cv-10780-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7464. | 289840 | Woods, Darius A. M. | 7:21-cv-10786-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7465. | 289841 | Roach, Justin W. | 7:21-cv-10787-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7466. | 289844 | Thrine, Gary J. | 7:21-cv-10789-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7467. | 289848 | Tillery, Michael K. | 7:21-cv-10793-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7468. | 289860 | Bruhl, Kim N. | 7:21-cv-10805-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7469. | 289865 | Morgan, Earl W. | 7:21-cv-10810-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7470. | 289867 | Brown, John A. | 7:21-cv-10812-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7471. | 289869 | Morton, April M. | 7:21-cv-10814-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7472. | 289870 | Lengele, Joseph R. | 7:21-cv-10815-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7473. | 289873 | Farmer, Demetrius D. | 7:21-cv-10818-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7474. | 289874 | Lewis, Brian T. | 7:21-cv-10819-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7475. | 289875 | Wright, Michael L. | 7:21-cv-10820-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7476. | 289878 | Nichols, Christopher K. | 7:21-cv-10823-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7477. | 289887 | Bennett, Matthew T. | 7:21-cv-10832-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7478. | 289892 | Bruce, Christopher M. | 7:21-cv-10837-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7479. | 289908 | Smith, Norman G. | 7:21-cv-10853-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7480. | 289910 | Fraatz, William D. | 7:21-cv-10855-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7481. | 307307 | King, Robert G. | 7:21-cv-36859-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7482. | 307310 | Lilly, Charles L. | 7:21-cv-36862-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7483. | 307316 | Anderson, Obediah R. | 7:21-cv-36868-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7484. | 307320 | Triggs, Enrica A. | 7:21-cv-36872-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7485. | 318778 | DIXON, KATHERINE D | 7:21-cv-29935-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7486. | 318782 | PICKERING, CHAD E | 7:21-cv-29944-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7487. | 318784 | POWELL, BRANDON L | 7:21-cv-29948-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7488. | 318790 | CLARK, VICTOR W | 7:21-cv-29958-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7489. | 319844 | MCGIRR, RONALD L | 7:21-cv-30063-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7490. | 319859 | HAYMAKER, MATTHEW R | 7:21-cv-30095-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7491. | 319873 | SHILO, KEVIN E | 7:21-cv-30124-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7492. | 319875 | VILLALBA, JONATHAN | 7:21-cv-30128-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7493. | 319878 | HAMLIN, BRYAN D | 7:21-cv-30134-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7494. | 319880 | ROBERSON, CHRISTOPHER A | 7:21-cv-30139-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7495. | 319885 | SCHOIBER, NICHOLAS W | 7:21-cv-30149-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7496. | 319891 | MARTIN, BRENT M | 7:21-cv-30162-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7497. | 319896 | SMITH, PAUL D | 7:21-cv-30173-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7498. | 319901 | HERNANDEZ-RENFRO, NICHOLAS S | 7:21-cv-30183-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7499. | 319903 | COLLEY, LESTER B | 7:21-cv-30187-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7500. | 319907 | DIPPEL, JOHN K | 7:21-cv-30196-MCR-GRJ | Hair Shunnarah Trial Attorneys |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 7501. | 320967 | RODRIGUEZ, JONATHAN J | 7:21-cv-33599-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7502. | 326306 | POWELL, TAQUMIE R | 7:21-cv-40635-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7503. | 326351 | ARROWSMITH, TROY D | 7:21-cv-40705-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7504. | 326527 | COVERDALE, MATTHEW A | 7:21-cv-43218-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7505. | 326531 | SLIGH, KIA | 7:21-cv-43222-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7506. | 326558 | PENNY, DANIEL F | 7:21-cv-43257-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7507. | 326559 | AGUILLARD, JAMES D | 7:21-cv-43259-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7508. | 329690 | CARPENTER, RICHARD A | 7:21-cv-44502-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7509. | 330039 | WOJTYLAK, MICHAEL G | 7:21-cv-43383-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7510. | 330042 | CHESTOVICH, NICHOLAS G | 7:21-cv-43387-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7511. | 330058 | DURBIN, HAROLD P | 7:21-cv-43420-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7512. | 330073 | ELSTON, MONJERO A | 7:21-cv-43444-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7513. | 330084 | CHARANIA, KALVIN L | 7:21-cv-43461-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7514. | 330122 | JEFFCOAT, BRYAN J | 7:21-cv-43519-MCR-GRJ | Hair Shunnarah Trial Attorneys |
| 7515. | 79039 | Monk, Henry | 8:20-cv-16201-MCR-GRJ | Handler, Henning, & Rosenberg |
| 7516. | 49259 | Bachert, Wilson | 8:20-cv-33445-MCR-GRJ | Harrell & Nowak |
| 7517. | 49262 | Cote, Michael | 8:20-cv-33458-MCR-GRJ | Harrell & Nowak |
| 7518. | 49263 | Crete, Mykel | 8:20-cv-33462-MCR-GRJ | Harrell & Nowak |
| 7519. | 49265 | Delgado, Peter | 8:20-cv-33468-MCR-GRJ | Harrell & Nowak |
| 7520. | 49267 | Farr, David | 8:20-cv-33476-MCR-GRJ | Harrell & Nowak |
| 7521. | 49269 | Gerard, Yves | 8:20-cv-33484-MCR-GRJ | Harrell & Nowak |
| 7522. | 49277 | Morton, Demarcus | 8:20-cv-33516-MCR-GRJ | Harrell & Nowak |
| 7523. | 49278 | Motley, Greg | 8:20-cv-33520-MCR-GRJ | Harrell & Nowak |
| 7524. | 49279 | NOBLES, JOHN | 8:20-cv-33524-MCR-GRJ | Harrell & Nowak |
| 7525. | 49280 | Padilla, David | 8:20-cv-33528-MCR-GRJ | Harrell & Nowak |
| 7526. | 49285 | Wakeley, Stephen | 8:20-cv-33547-MCR-GRJ | Harrell & Nowak |
| 7527. | 49286 | Werlein, Shane | 8:20-cv-33551-MCR-GRJ | Harrell & Nowak |
| 7528. | 79105 | Alvidrez, Carlos | 7:20-cv-50361-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7529. | 79125 | Ayala, Heriberto | 7:20-cv-50460-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7530. | 79139 | Basnyat, Brajendra | 7:20-cv-50523-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7531. | 79146 | Bauer, Wayne | 7:20-cv-50557-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7532. | 79165 | Blount, George | 7:20-cv-50647-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7533. | 79175 | Bowden, Adrian | 7:20-cv-50693-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7534. | 79206 | Buie, Charles | 7:20-cv-50836-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7535. | 79219 | Caceres-Solari, Andres | 7:20-cv-52152-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7536. | 79255 | Chamberlin, Benjamin | 7:20-cv-52324-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7537. | 79283 | Coile-Freeman, Jayden | 7:20-cv-52471-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7538. | 79308 | Cozzens, Luke | 7:20-cv-52585-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7539. | 79317 | Crump, Calvin | 7:20-cv-52622-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7540. | 79322 | Dad, Zacharey | 7:20-cv-52646-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7541. | 79350 | DeNike, Josiah | 7:20-cv-52734-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7542. | 79360 | Dixon, Ron | 7:20-cv-52765-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7543. | 79392 | Edwards, Carl | 7:20-cv-52886-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7544. | 79400 | Elpers, Robert | 7:20-cv-52916-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7545. | 79417 | Farrington, Stefan | 7:20-cv-52980-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7546. | 79455 | Frederick, Robert | 7:20-cv-53102-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7547. | 79462 | Fuller, Tony | 7:20-cv-53115-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7548. | 79466 | Gallops, Benjamin | 7:20-cv-53124-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7549. | 79488 | Gerber, Jeffery | 7:20-cv-52843-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7550. | 79494 | Giles, Elizabeth | 7:20-cv-52861-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7551. | 79504 | Golden, Dearl | 7:20-cv-52894-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7552. | 79511 | Gooding, Justin | 7:20-cv-52921-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7553. | 79530 | Greene, JaneQuilla | 7:20-cv-52990-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7554. | 79545 | Guinn, Steven | 7:20-cv-53035-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7555. | 79550 | Gutierrez, Donaciano | 7:20-cv-16119-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7556. | 79582 | Hausauer, Russell | 7:20-cv-53121-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7557. | 79587 | Hays, Brent | 7:20-cv-53239-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7558. | 79588 | Hayward, Robert | 7:20-cv-53242-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7559. | 79593 | Heath, Bryan | 7:20-cv-53252-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7560. | 79632 | Holsted, Jory | 7:20-cv-53361-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7561. | 79665 | Jackson, Jiles | 7:20-cv-53446-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7562. | 79678 | Johnson, Todd | 7:20-cv-53485-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7563. | 79680 | Johnson, Christian | 7:20-cv-53491-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7564. | 79691 | Johnson, Louis | 7:20-cv-53523-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7565. | 79724 | Keller, Christopher | 7:20-cv-53640-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7566. | 79737 | Knoll, Allan | 7:20-cv-53697-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7567. | 79742 | Kornmesser, Chris | 7:20-cv-53720-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7568. | 79745 | Krajovic, Christopher | 7:20-cv-53738-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7569. | 79764 | LaPerle, Joseph | 7:20-cv-53839-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7570. | 79790 | Littierre, Brandon | 7:20-cv-53957-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7571. | 79807 | Lupercio, Joe | 7:20-cv-54028-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7572. | 79862 | McDaniel, Leroy | 7:20-cv-53458-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7573. | 79876 | McWilliams, Brian | 7:20-cv-53509-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7574. | 79877 | Mead, Daniel | 7:20-cv-53513-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7575. | 79943 | Morris, Robert | 7:20-cv-53811-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7576. | 79945 | Morse, Joseph Bernard | 7:20-cv-53822-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7577. | 79952 | Murino, David | 7:20-cv-53859-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7578. | 79956 | Napier, Robert | 7:20-cv-53879-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7579. | 79960 | Nash, Richard | 7:20-cv-53900-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7580. | 79966 | Nelson, Travis | 7:20-cv-53931-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7581. | 79976 | Nicoson, Brian | 7:20-cv-53984-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7582. | 79981 | NUNEZ, MICHAEL | 7:20-cv-54010-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7583. | 79983 | Ody, Steven | 7:20-cv-54015-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7584. | 79995 | Palm, Ryan | 7:20-cv-54080-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7585. | 79998 | Panzone, Ryan | 7:20-cv-54095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7586. | 80029 | Peterson, Cody | 7:20-cv-54251-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7587. | 80044 | Potter, Samuel | 7:20-cv-54344-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7588. | 80049 | Powers, Matthew | 7:20-cv-54378-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7589. | 80059 | Quetglas, David | 7:20-cv-53672-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7590. | 80065 | Rains, Jared | 7:20-cv-53708-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7591. | 80080 | Reeves, James | 7:20-cv-53798-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7592. | 80087 | Reynolds, Riley | 7:20-cv-53836-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7593. | 80109 | Robertson, Fannie | 7:20-cv-53944-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7594. | 80112 | Robinson, Sean | 7:20-cv-53960-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7595. | 80113 | Robinson, Ryan | 7:20-cv-53965-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7596. | 80115 | Robles, Luis | 7:20-cv-53975-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7597. | 80117 | Rock, Jeff | 7:20-cv-53986-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7598. | 80136 | Sablowski, Justin | 7:20-cv-54077-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7599. | 80140 | Saldana, Eduardo | 7:20-cv-54099-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7600. | 80146 | Sanders, Seth | 7:20-cv-54126-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7601. | 80158 | Schilling, William | 7:20-cv-54183-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7602. | 80180 | Shaffer, Larry | 7:20-cv-54330-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7603. | 80189 | Sierra, Raul | 7:20-cv-54384-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7604. | 80194 | Simshaw, Lyle | 7:20-cv-54416-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7605. | 80204 | Smith, Spencer | 7:20-cv-54471-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7606. | 80215 | Snowman, Benjamin | 7:20-cv-54527-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7607. | 80216 | Snyder, James | 7:20-cv-54532-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7608. | 80221 | Spence, Josh | 7:20-cv-54555-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7609. | 80240 | Stephens, Robert | 7:20-cv-54630-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7610. | 80241 | Stephenwoof, Ahmar | 7:20-cv-54635-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7611. | 80253 | Storozuk, Steven | 7:20-cv-54688-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7612. | 80270 | Syrcle, Brian | 7:20-cv-54886-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7613. | 80285 | TAYLOR, DAVID | 7:20-cv-54929-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7614. | 80314 | Tufares, Anthony | 7:20-cv-55008-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7615. | 80315 | Turner, Nathaniel | 7:20-cv-55010-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7616. | 80320 | Tynes, Justin | 7:20-cv-55022-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7617. | 80333 | Vereen, Charles | 7:20-cv-55057-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7618. | 80353 | Washington, Dedric | 7:20-cv-55111-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7619. | 80383 | Wiebe, Joshua | 7:20-cv-55192-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7620. | 80409 | Williamson, George | 7:20-cv-55266-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7621. | 80424 | Winningham, Kirk | 7:20-cv-55306-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7622. | 80431 | Woods, James | 7:20-cv-55324-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7623. | 118426 | Campbell, Shawn | 7:20-cv-51021-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7624. | 118434 | Ethridge, Eric | 7:20-cv-51027-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7625. | 156320 | Michael, Dominic | 7:20-cv-67725-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7626. | 158365 | Jean, Nesly | 7:20-cv-65997-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7627. | 158448 | Mountes, Carl | 7:20-cv-66057-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7628. | 158750 | Bell, Charles | 7:20-cv-66450-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7629. | 159287 | Hamill, Kenneth | 7:20-cv-66955-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7630. | 159307 | Rodriguez, Noel | 7:20-cv-66991-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7631. | 170138 | Herrin, Kristopher | 7:20-cv-00095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7632. | 170154 | Li, John Paul | 7:20-cv-64075-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7633. | 173839 | Evans, Robert | 7:20-cv-64858-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7634. | 173840 | Guidotti, John | 7:20-cv-64862-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7635. | 173862 | Davis, Logan | 7:20-cv-64909-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7636. | 173879 | BURNETTE, MICHAEL | 7:20-cv-64945-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7637. | 173907 | MOORE, WILLIAM C | 7:20-cv-65020-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7638. | 173918 | Sharette, Theodore | 7:20-cv-65058-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7639. | 173926 | Reeves, Casey | 7:20-cv-65086-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7640. | 173929 | West, Derek | 7:20-cv-65097-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7641. | 173930 | MCDONALD, JOHN | 7:20-cv-65099-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7642. | 173956 | Robinson, Billy | 7:20-cv-65184-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7643. | 173961 | Smith, Christopher | 7:20-cv-65201-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7644. | 173962 | Smith, William | 7:20-cv-65204-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7645. | 173970 | Small, Tanisha | 7:20-cv-65230-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7646. | 173972 | WALKER, SHAWN | 7:20-cv-65237-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7647. | 173977 | Ausborn, Suzanna | 7:20-cv-65252-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7648. | 173992 | Hennigan, Melton | 7:20-cv-65514-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7649. | 174025 | Bandurraga, Paul | 7:20-cv-65546-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7650. | 174027 | Nelson, Mark | 7:20-cv-65548-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7651. | 180350 | Delgado, Jesus | 8:20-cv-18033-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7652. | 180361 | Guevara, Edwin | 8:20-cv-18085-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7653. | 180362 | Guthrie, Stephen | 8:20-cv-18091-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7654. | 180393 | Mitchell, Terrence | 8:20-cv-18240-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7655. | 180394 | Montavy, Bert | 8:20-cv-18247-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7656. | 180405 | Raley, Christopher | 8:20-cv-18298-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7657. | 180420 | Stanton, Kevin | 8:20-cv-18957-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7658. | 180441 | Bell, Erin | 8:20-cv-19004-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7659. | 180464 | Dunker, Daniel | 8:20-cv-19054-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7660. | 180508 | Ross, Angelo | 8:20-cv-19571-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7661. | 180541 | Duval, Seth | 8:20-cv-19756-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7662. | 180582 | Hawthorne, Jimmy | 8:20-cv-20650-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7663. | 180585 | Rodriguez, Daniel | 8:20-cv-20653-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7664. | 180596 | YAUS, ROBERT | 8:20-cv-20664-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7665. | 180611 | Thoma, Andrew | 8:20-cv-20679-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7666. | 180618 | Jones, Shadric | 8:20-cv-20686-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7667. | 180631 | Humphrey, Randall | 8:20-cv-20699-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7668. | 180637 | McCarter, Andy | 8:20-cv-20705-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7669. | 180640 | Neeper, Philip | 8:20-cv-20708-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7670. | 180644 | Wilson, Joshua | 8:20-cv-20712-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7671. | 180675 | Huffman, Kevin | 8:20-cv-20823-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7672. | 180737 | Dibiasi, Mark | 8:20-cv-20997-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7673. | 180742 | Baird, William | 8:20-cv-21015-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7674. | 180747 | Lofton, Eric | 8:20-cv-21265-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7675. | 180748 | Fletcher, Mark | 8:20-cv-21267-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7676. | 180782 | Pratt, Marcus | 8:20-cv-21334-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7677. | 180791 | Paschal, Michael Thomas | 8:20-cv-21353-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7678. | 180799 | Alvidrez, Cynthia | 8:20-cv-21371-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7679. | 180807 | Glynn, Brian | 8:20-cv-21387-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7680. | 180814 | Mccarty, Brandon | 8:20-cv-21401-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7681. | 180817 | Tejada, Paul | 8:20-cv-21407-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7682. | 201278 | Walker, Daniel | 8:20-cv-54904-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7683. | 201328 | Smith, Randall | 8:20-cv-55024-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7684. | 201330 | Stewart, Siserra | 8:20-cv-55030-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7685. | 201338 | Herold, Jeffrey | 8:20-cv-55053-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7686. | 201360 | Coker, Jordan | 8:20-cv-55119-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7687. | 201377 | Ziegenbein, Dustin | 8:20-cv-55182-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7688. | 201411 | Pecoraro, Matthew | 8:20-cv-55299-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7689. | 201442 | Franklin, Richard | 8:20-cv-55387-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7690. | 201445 | Hixon, Joseph | 8:20-cv-55393-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7691. | 201448 | Andrews, David | 8:20-cv-55401-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7692. | 201463 | Pride, Glynn | 8:20-cv-55445-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7693. | 201478 | Hong, Yoo | 8:20-cv-55487-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7694. | 201485 | Crisostomo, Anthony Joe | 8:20-cv-55507-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7695. | 201489 | Olson, Matthew | 8:20-cv-55518-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7696. | 201494 | King, John | 8:20-cv-55533-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7697. | 201516 | Harney, Jason | 8:20-cv-55576-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7698. | 201530 | Cook, Victor | 8:20-cv-55591-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7699. | 201547 | Kunihiro, Harley | 8:20-cv-55608-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7700. | 201549 | LARSEN, KENDALL | 8:20-cv-55610-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7701. | 201583 | Schmidt, Richard | 8:20-cv-54982-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7702. | 201591 | Simmons, Joshua | 8:20-cv-55005-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7703. | 201614 | Ybarra, Jeffrey | 8:20-cv-55072-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7704. | 201653 | Jones, Michael | 8:20-cv-55217-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7705. | 201659 | Morrison, Jason | 8:20-cv-55241-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7706. | 201682 | Bailey, Sharitza | 8:20-cv-55312-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7707. | 201689 | Maldonado, Leroy | 8:20-cv-55334-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7708. | 201694 | Howard, Phillip | 8:20-cv-55349-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7709. | 201701 | EBERHARD, JAMES | 8:20-cv-55370-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7710. | 201705 | Delafosse, Shantika | 8:20-cv-55382-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7711. | 201711 | Suarez, Philip | 8:20-cv-55400-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7712. | 201742 | Lindstrom, Jonathan | 8:20-cv-55492-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7713. | 201752 | Wyatt, David | 8:20-cv-55522-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7714. | 201754 | Montoyo, Luiggi | 8:20-cv-55528-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7715. | 201755 | Ahumada, Jose | 8:20-cv-55531-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7716. | 201763 | Hornaday, David | 8:20-cv-55548-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7717. | 201768 | Camp, Mark | 8:20-cv-55558-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7718. | 201777 | Vazquez, Daniel | 8:20-cv-55095-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7719. | 201778 | Staley, Jarrett | 8:20-cv-55099-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7720. | 201782 | Schmadeka, Seth | 8:20-cv-55117-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7721. | 201786 | Herrera, Steven | 8:20-cv-55133-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7722. | 201801 | Morales, James | 8:20-cv-55195-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7723. | 201802 | Riedel, Daniel | 8:20-cv-55199-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7724. | 201809 | Kinlock, Quentin | 8:20-cv-55228-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7725. | 201823 | Fowlkes, Amechtre | 8:20-cv-55282-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7726. | 201839 | Doud, Ashleigh | 8:20-cv-55332-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7727. | 201848 | Brown, Calvin | 8:20-cv-55360-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7728. | 209956 | Estep, Justin | 8:20-cv-95144-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7729. | 210003 | Dunlap, James | 8:20-cv-95151-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7730. | 219852 | Bartlett, Beau | 8:20-cv-95167-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7731. | 219867 | Brown, Preston | 8:20-cv-95182-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7732. | 219878 | Chapman, Darren | 8:20-cv-95392-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7733. | 219906 | DuBose, Aaron | 8:20-cv-95420-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7734. | 219914 | Fiumano, Nathaniel | 8:20-cv-95428-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7735. | 219925 | Fyvie, Alfred | 8:20-cv-95439-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7736. | 219926 | Gadson, Jamar | 8:20-cv-95440-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7737. | 219929 | Garcia, Richard | 8:20-cv-95443-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7738. | 219933 | Giddens, Daniel | 8:20-cv-95447-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7739. | 219944 | Griswold, Jeremy | 8:20-cv-95458-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7740. | 219954 | Hanks, Sean | 8:20-cv-95468-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7741. | 219987 | Jones, Anthony | 8:20-cv-95501-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7742. | 219992 | Kellam, Ajay | 8:20-cv-95506-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7743. | 220000 | Kline, Preston | 8:20-cv-95514-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7744. | 220017 | Lopez, Rene | 8:20-cv-95531-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7745. | 220023 | Lowery-Alexander, Cynthia | 8:20-cv-95538-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7746. | 220041 | McCausland, Jason | 8:20-cv-95556-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7747. | 220053 | MEHAFFEY, LORETTA | 8:20-cv-95568-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7748. | 220057 | Miller, Daniel | 8:20-cv-95572-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7749. | 220072 | Nair, Sanjay | 8:20-cv-95590-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7750. | 220076 | Nunez, Jose | 8:20-cv-95597-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7751. | 220096 | Percy, Nicholas | 8:20-cv-95633-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7752. | 220131 | Romero, Ruben | 8:20-cv-96276-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7753. | 220137 | Rowland, Bryan | 8:20-cv-96282-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7754. | 220139 | Ruda, Joseph | 8:20-cv-96284-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7755. | 220173 | Stallard, Calvin | 8:20-cv-96319-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7756. | 220176 | STUART, JOSHUA | 8:20-cv-96322-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7757. | 220177 | Stubbs, Harvey | 8:20-cv-96323-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7758. | 220200 | Vernotico, Jerad | 8:20-cv-96345-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7759. | 220218 | Wise, Scott | 8:20-cv-96367-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7760. | 255943 | Cooperwood, Ollie | 7:21-cv-37724-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7761. | 255944 | Fountain, Aaron | 7:21-cv-37727-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7762. | 255971 | Nelson, Kenneth | 7:21-cv-37791-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7763. | 255992 | Fillinger, Matthew | 7:21-cv-37834-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7764. | 256006 | Tonkins, Brandon | 7:21-cv-37854-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7765. | 256009 | POPE, CONNOR | 7:21-cv-37856-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7766. | 256022 | Castaneda, Guillermo | 7:21-cv-37869-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7767. | 256035 | Moyer, David | 7:21-cv-37881-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7768. | 256053 | Searles, Derek | 7:21-cv-37899-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7769. | 256064 | Trevino, Jesus | 7:21-cv-37910-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7770. | 256066 | CAREY, KRISTINE | 7:21-cv-37912-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7771. | 256106 | Porras, Christopher | 7:21-cv-37949-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7772. | 256126 | Kerner, Justin | 7:21-cv-37968-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7773. | 256151 | Draper, Rudolph | 7:21-cv-37994-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7774. | 256155 | Anderson, Michael | 7:21-cv-37998-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7775. | 256161 | Roach, Brian | 7:21-cv-38004-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7776. | 256212 | DuFour, Benjamin | 7:21-cv-38054-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7777. | 256219 | Janssen, Samuel | 7:21-cv-38064-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7778. | 256221 | Reyes, Hugo | 7:21-cv-38068-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7779. | 256240 | Atkins, Alicia | 7:21-cv-38101-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7780. | 256246 | Jackson, Jay | 7:21-cv-38113-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7781. | 256258 | Rayburn, Justin | 7:21-cv-38150-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7782. | 265407 | Harris, Tracie | 7:21-cv-38290-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7783. | 265430 | Mullaney, Sean | 7:21-cv-38346-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7784. | 265431 | Millhouse, Jason | 7:21-cv-38348-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7785. | 265439 | Gionson, Ronald | 7:21-cv-38564-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7786. | 265446 | Vink, Jonathan | 7:21-cv-38590-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7787. | 265454 | Carr, JaQuez | 7:21-cv-38620-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7788. | 265465 | Kostisak, Stephen | 7:21-cv-38657-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7789. | 265471 | Cruzalvarez, Jose | 7:21-cv-38679-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7790. | 265476 | Funches, Keynundra | 7:21-cv-38699-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7791. | 265495 | Coleman, Jeremy | 7:21-cv-38759-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7792. | 265506 | Schwartz, Gregory | 7:21-cv-38789-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7793. | 265545 | Contreras, Simon | 7:21-cv-38870-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7794. | 265548 | Arrington, Keshia | 7:21-cv-38873-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7795. | 265574 | McHale, David | 7:21-cv-38899-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7796. | 265576 | Goodhart, Michael | 7:21-cv-38901-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7797. | 265584 | Smith, Dustin | 7:21-cv-38909-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7798. | 265587 | Hutches, Stephanie | 7:21-cv-38912-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7799. | 265589 | Thomison, Juan | 7:21-cv-38914-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7800. | 265591 | Bouck, James | 7:21-cv-38916-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7801. | 265608 | SNYDER, MICHAEL | 7:21-cv-38933-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7802. | 265635 | Traya, Christopher | 7:21-cv-38960-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7803. | 265657 | Duff, Joe | 7:21-cv-38982-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7804. | 265669 | Badaloni, Joseph | 7:21-cv-38994-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7805. | 265677 | Mitchell, Stewart | 7:21-cv-39002-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7806. | 265678 | Brim, Isiah | 7:21-cv-39003-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7807. | 265682 | Flores, Cesar | 7:21-cv-39007-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7808. | 265713 | Go, Dirk | 7:21-cv-39038-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7809. | 265716 | States, Jeffrey | 7:21-cv-39040-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7810. | 265724 | Courtney, Criszon | 7:21-cv-39048-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7811. | 265818 | Spillane, Nathan | 7:21-cv-39140-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7812. | 265819 | Stegall, Orlandes | 7:21-cv-39141-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7813. | 265824 | Bodlak, Ryan | 7:21-cv-39145-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7814. | 265825 | Culver, Channing | 7:21-cv-39146-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7815. | 265827 | Hartley, Johnell | 7:21-cv-39148-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7816. | 265834 | Johnson, Walter | 7:21-cv-39155-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7817. | 265839 | Lemon, Bobby | 7:21-cv-39160-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7818. | 265847 | Tallman, Michael | 7:21-cv-39168-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7819. | 265855 | McGaha, Andrew | 7:21-cv-39176-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7820. | 265860 | Bentley, Robert Carlton | 7:21-cv-39181-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7821. | 265864 | Clark, Mark | 7:21-cv-39185-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7822. | 265875 | Russell, Chaddrick | 7:21-cv-39196-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7823. | 265878 | Thompson, Michael | 7:21-cv-39199-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7824. | 265879 | Howard, Ryan | 7:21-cv-39200-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7825. | 265883 | Kintzel, Jesse | 7:21-cv-39204-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7826. | 265901 | Amavisca, Adam | 7:21-cv-39222-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7827. | 265907 | Ramos, Alfredo | 7:21-cv-39228-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7828. | 265932 | Schmidt, Joshua | 7:21-cv-39253-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7829. | 265938 | Ross, David | 7:21-cv-39259-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7830. | 265944 | Holmes, Ronnie | 7:21-cv-39265-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7831. | 265984 | Felix, Jorge | 7:21-cv-39305-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7832. | 265993 | Huger, Nicholas | 7:21-cv-39313-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7833. | 265994 | Dawkins, Walter | 7:21-cv-39314-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7834. | 266008 | Geisler, Evan | 7:21-cv-39327-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7835. | 266011 | Street, Sammy | 7:21-cv-39330-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7836. | 266024 | Rockhill, Harley | 7:21-cv-39342-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7837. | 266026 | Brown, Louis | 7:21-cv-39344-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7838. | 266039 | Chapa, Lisa | 7:21-cv-39357-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7839. | 274769 | Goodell, Houston | 7:21-cv-39375-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7840. | 274802 | Condon, Travis | 7:21-cv-39405-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7841. | 274825 | Ferlin, Curtis | 7:21-cv-39442-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7842. | 274826 | Porter, Mathew | 7:21-cv-39445-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7843. | 274827 | Hedman, Christopher | 7:21-cv-39447-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7844. | 274837 | Lockett, Courtney | 7:21-cv-39461-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7845. | 274845 | Jump, Bradley | 7:21-cv-39469-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7846. | 274852 | Garcia, Anthony | 7:21-cv-39476-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7847. | 274886 | Taylor, Willis | 7:21-cv-39529-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7848. | 274897 | SPEARS, KENNETH | 7:21-cv-39554-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7849. | 274948 | Apachito, Derrick | 7:21-cv-39658-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7850. | 274954 | Talpas, Joshua | 7:21-cv-39670-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7851. | 282393 | Chapin, Donald | 7:21-cv-39765-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7852. | 287165 | Burrows, Jay | 7:21-cv-39934-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7853. | 287182 | Diaz, Isaac | 7:21-cv-39950-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7854. | 287194 | Cisternas, Anthony | 7:21-cv-39962-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7855. | 287210 | BROWN, JOSEPH | 7:21-cv-39977-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7856. | 287219 | Dailey, Michael | 7:21-cv-39986-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7857. | 287224 | FUTCH, DONNY B | 7:21-cv-39991-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7858. | 287232 | Hall, Felicia | 7:21-cv-39999-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7859. | 287233 | Ruth, Cornelius | 7:21-cv-40000-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7860. | 287252 | Butcher, Charles | 7:21-cv-40018-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7861. | 287257 | Gresham, Willie | 7:21-cv-40023-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7862. | 287266 | BOWMAN, JASON | 7:21-cv-40032-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7863. | 287276 | Whitfield, Jeffrey | 7:21-cv-40042-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7864. | 287280 | Searfoss, Cameron | 7:21-cv-40046-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7865. | 287283 | Wilson, Ashon | 7:21-cv-40049-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7866. | 287306 | Kirk, Maurice | 7:21-cv-40067-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7867. | 287312 | Matta, John | 7:21-cv-40073-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7868. | 287332 | SAMPLE, JOHN | 7:21-cv-40093-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7869. | 287353 | Mendoza, Christina | 7:21-cv-40115-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7870. | 287356 | Savage, Brian | 7:21-cv-40118-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7871. | 287369 | Durant, Edward | 7:21-cv-40131-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7872. | 287376 | James, Rodney | 7:21-cv-40138-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7873. | 287405 | Bustos, Matthew | 7:21-cv-40167-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7874. | 287406 | Byma, Timothy | 7:21-cv-40168-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7875. | 287411 | Cooper, Isaac | 7:21-cv-40173-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7876. | 287414 | Cuneo, Zachary | 7:21-cv-40176-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7877. | 287416 | Dar, Mauro | 7:21-cv-40178-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7878. | 287445 | Kincaid, Aaron | 7:21-cv-40207-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7879. | 287470 | Pena, Augustino | 7:21-cv-40232-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7880. | 287472 | Poling, Matthew | 7:21-cv-40234-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7881. | 287490 | Borders, Corvaughn | 7:21-cv-40252-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7882. | 287495 | Childers, Joshua | 7:21-cv-40257-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7883. | 287497 | Colt, Thomas | 7:21-cv-40259-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7884. | 287503 | Dickerson, Thomas | 7:21-cv-40265-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7885. | 287504 | Doan, Aaron | 7:21-cv-40266-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7886. | 299385 | Hewitt, Brandon | 7:21-cv-40284-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7887. | 299389 | GORDON, WILLIAM | 7:21-cv-40288-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7888. | 299400 | Tanniehill, Davon | 7:21-cv-40299-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7889. | 299409 | Brinson, Harold | 7:21-cv-40315-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7890. | 299410 | Burckhard, William | 7:21-cv-40317-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7891. | 299414 | Dalton, Jeffrey | 7:21-cv-40325-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7892. | 299452 | Ranson, William | 7:21-cv-40403-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7893. | 299455 | Rivera, Victor | 7:21-cv-40409-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7894. | 299460 | Smith, Laura | 7:21-cv-40419-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7895. | 299479 | GARCIA, MICHAEL | 7:21-cv-40457-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7896. | 299488 | Nill, Scott | 7:21-cv-40475-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7897. | 299501 | Arrington, Tara | 7:21-cv-40502-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7898. | 299504 | Bush, Robert | 7:21-cv-40508-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7899. | 299554 | Dancy, Dennis | 7:21-cv-40683-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7900. | 299572 | Salinas, Marco | 7:21-cv-40720-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7901. | 299582 | Hardin, Sam | 7:21-cv-40740-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7902. | 299589 | Robinson, Kenneth | 7:21-cv-40748-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7903. | 299594 | Brinson, Sean | 7:21-cv-40753-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7904. | 299640 | Ruth, David | 7:21-cv-40799-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7905. | 299645 | Henderson, Harold | 7:21-cv-40804-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7906. | 299665 | Bernardez, Harrison | 7:21-cv-40824-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7907. | 299670 | Chocalas, Jimmi | 7:21-cv-40829-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7908. | 299675 | Diaz, Andres | 7:21-cv-40834-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7909. | 299694 | Nusser, Adhamh | 7:21-cv-40853-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7910. | 299701 | Sampson, Ryan | 7:21-cv-40860-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7911. | 299718 | Coleman, Phillip | 7:21-cv-40877-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7912. | 299724 | Collier, Quentin | 7:21-cv-40882-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7913. | 299735 | Shaw, Mason | 7:21-cv-40893-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7914. | 299740 | Carter, Jerome | 7:21-cv-40898-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7915. | 299744 | Havanis, Ryan | 7:21-cv-40902-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7916. | 299765 | Elie, Gardy | 7:21-cv-40923-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7917. | 299766 | Ford, Joseph | 7:21-cv-40924-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7918. | 299786 | Vargas, Joshua | 7:21-cv-40944-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7919. | 299789 | Rinnels, Brylan | 7:21-cv-40947-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7920. | 299798 | Miller, David | 7:21-cv-40956-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7921. | 299812 | Imes, John | 7:21-cv-40970-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7922. | 299839 | Smith, Anthony | 7:21-cv-40996-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7923. | 299841 | Williams, Adam | 7:21-cv-40998-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7924. | 299854 | Pierre, Jaime | 7:21-cv-41025-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7925. | 299855 | ROWLAND, ROBERT | 7:21-cv-41027-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7926. | 299856 | Simmons, Curtis | 7:21-cv-41029-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7927. | 299863 | Young, LaShanda | 7:21-cv-41045-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7928. | 299891 | Ingersoll, Scott | 7:21-cv-41106-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7929. | 299896 | Loar, Jeremy | 7:21-cv-41117-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7930. | 299906 | Phelps, Brady | 7:21-cv-41139-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7931. | 299966 | Capell, Joel | 7:21-cv-41266-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7932. | 299976 | Curl, Tiernan | 7:21-cv-41288-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7933. | 299989 | Fosdyck, Ron | 7:21-cv-41316-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7934. | 300013 | Lehman, Mikeal | 7:21-cv-41365-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7935. | 300017 | Martinez, Joel | 7:21-cv-41374-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7936. | 300020 | McDaniel, Travis | 7:21-cv-41381-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7937. | 300031 | Pena, Jerald | 7:21-cv-41405-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7938. | 300045 | Rombaoa, Paul | 7:21-cv-41497-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7939. | 300052 | Shadden, William | 7:21-cv-41509-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7940. | 300064 | Trotter, Danny | 7:21-cv-41521-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7941. | 300073 | Dennison, Jace | 7:21-cv-41529-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7942. | 300085 | KORABIK, MICHAEL | 7:21-cv-41541-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7943. | 300094 | Wills, Brian | 7:21-cv-41552-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7944. | 300145 | Hutchinson, Kevin | 7:21-cv-41651-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7945. | 300151 | Bennett, Lorinze | 7:21-cv-41657-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7946. | 300176 | Stillwagon, Christopher | 7:21-cv-41682-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7947. | 300188 | Yanna, Frisco | 7:21-cv-41694-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7948. | 300228 | Jackson, Delesia | 7:21-cv-41734-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7949. | 300244 | Escalera, Salvador | 7:21-cv-41750-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7950. | 300247 | Marthone, Emmanuel | 7:21-cv-41753-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7951. | 300274 | Davis, Benjamin | 7:21-cv-41780-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7952. | 300293 | Lisboa, Nelson | 7:21-cv-41799-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7953. | 300296 | Melvin, Steven | 7:21-cv-41802-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7954. | 310193 | Soule, Andre | 7:21-cv-41841-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7955. | 310210 | JOHNSON, WILLIAM | 7:21-cv-41872-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7956. | 310217 | Pumphery, Eldon | 7:21-cv-41887-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7957. | 310220 | Sharkey, Michelle | 7:21-cv-41893-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7958. | 310221 | Pope, Brian | 7:21-cv-41895-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7959. | 310228 | Burris, Omar | 7:21-cv-41909-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7960. | 310239 | Gomes, Derrick | 7:21-cv-41020-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7961. | 310261 | Summage, Dwayne | 7:21-cv-41061-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7962. | 310262 | Swarts, Jonathan | 7:21-cv-41063-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7963. | 310263 | Trevino, Jacob | 7:21-cv-41065-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7964. | 310279 | Hosner, Anthony | 7:21-cv-41094-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7965. | 310283 | Lovett, Keith | 7:21-cv-41101-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7966. | 310315 | Mercantini, Toni | 7:21-cv-41160-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7967. | 310328 | Deswood, Lonnie | 7:21-cv-41184-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7968. | 310331 | Edwards, Christopher | 7:21-cv-41190-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7969. | 310339 | McDowell, Jon | 7:21-cv-41205-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 7970. | 310351 | Williams, Winston | 7:21-cv-41226-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7971. | 310399 | Tyler, Marshallpatrick | 7:21-cv-41308-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7972. | 310401 | Hartman, Ricky | 7:21-cv-41311-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7973. | 310429 | Carter, Arthur | 7:21-cv-41364-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7974. | 310431 | Barry, Christopher | 7:21-cv-41368-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7975. | 310446 | Rice, Stacey | 7:21-cv-41395-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7976. | 310468 | Philogene, Joe | 7:21-cv-41426-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7977. | 310493 | BROWN, ZACHARY M | 7:21-cv-41451-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7978. | 310500 | Shaw, Cyrus | 7:21-cv-41458-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7979. | 310508 | Outar, Bryan | 7:21-cv-41466-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7980. | 310516 | Fackler, Joshua | 7:21-cv-41474-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7981. | 310539 | Bowens, Zachariah | 7:21-cv-41557-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7982. | 310544 | Bumpers, James | 7:21-cv-41567-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7983. | 310554 | Nieto, Hector | 7:21-cv-41587-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7984. | 310568 | Gomez, Daniel | 7:21-cv-41614-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7985. | 310574 | Hathorne, Hondra | 7:21-cv-41625-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7986. | 310578 | McKenna, Samuel | 7:21-cv-41633-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7987. | 310579 | Joe, Antonio | 7:21-cv-41635-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7988. | 310586 | Cunningham, Paul | 7:21-cv-41830-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7989. | 310589 | Terry, Trey | 7:21-cv-41836-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7990. | 310622 | Gutierrez, Alejandro | 7:21-cv-41900-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7991. | 310623 | Moore, Ryan | 7:21-cv-41902-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7992. | 310655 | Moore, Rotongia | 7:21-cv-41965-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7993. | 310663 | Jordan, Travis | 7:21-cv-41980-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7994. | 310665 | Weeks, Christopher | 7:21-cv-41984-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7995. | 310667 | Page, Calvin | 7:21-cv-41988-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7996. | 310674 | Imm, Jean | 7:21-cv-42002-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7997. | 310675 | Imm, Jed | 7:21-cv-42004-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7998. | 310676 | Caldwell, Wesley | 7:21-cv-42006-MCR-GRJ | Heninger Garrison Davis, LLC |
| 7999. | 310705 | Snelson, John | 7:21-cv-42060-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8000. | 310710 | Locke, Brett | 7:21-cv-42070-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8001. | 310756 | Shute, Matthew | 7:21-cv-42157-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8002. | 310773 | Cole, Robert | 7:21-cv-43157-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8003. | 310784 | Scurlock, John | 7:21-cv-43175-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8004. | 310792 | Pistillo, Thomas | 7:21-cv-45457-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8005. | 310799 | White, Christopher | 7:21-cv-45464-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8006. | 310808 | Godwin, John | 7:21-cv-45472-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8007. | 310817 | Mendoza, Osbaldo | 7:21-cv-45481-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8008. | 310861 | Salgado, Raul | 7:21-cv-45524-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8009. | 310862 | Criswell, Orlando | 7:21-cv-45525-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8010. | 310865 | Tucker, Randall Wilson | 7:21-cv-45528-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8011. | 310874 | Marshall, Keith | 7:21-cv-45537-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8012. | 310883 | Perkins, Darryl | 7:21-cv-45545-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8013. | 310884 | Spears, Obie | 7:21-cv-45546-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8014. | 310911 | Rabago, Jorge | 7:21-cv-45573-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8015. | 310914 | Foley, Bruce | 7:21-cv-45576-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8016. | 310934 | Haley, Sean | 7:21-cv-45594-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8017. | 310938 | Carrion Salgado, Jose Juan | 7:21-cv-45598-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8018. | 310954 | Roberson, Cedric | 7:21-cv-45612-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8019. | 310960 | Davis, Sherman | 7:21-cv-45618-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8020. | 310967 | Shrake, Daulton | 7:21-cv-45624-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8021. | 310991 | Carter, Chantia | 7:21-cv-45660-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8022. | 311009 | Arrington, Bryan | 7:21-cv-45695-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8023. | 320686 | Tso, Ferguson | 7:21-cv-45720-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8024. | 320730 | Williams, Thomas | 7:21-cv-46401-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8025. | 324118 | Reyes-Serra, Rafael | 7:21-cv-48556-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8026. | 324594 | Davies, Shelford | 7:21-cv-48974-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8027. | 325750 | Lewis, David | 7:21-cv-48980-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8028. | 325751 | Lewis, Anthony | 7:21-cv-48982-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8029. | 325796 | LARSON, BRIAN | 7:21-cv-49028-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8030. | 325808 | Haegele, Chance | 7:21-cv-49051-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8031. | 325821 | REIMER, DAVID | 7:21-cv-49076-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8032. | 325822 | Summerlin, Robert | 7:21-cv-49078-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8033. | 325823 | Scott, Jeremy | 7:21-cv-49080-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8034. | 325842 | Garcia, Joseph | 7:21-cv-49118-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8035. | 325843 | Bowling, Dennis | 7:21-cv-49120-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8036. | 325852 | Axe, Eric | 7:21-cv-49137-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8037. | 325858 | Rios, Richard | 7:21-cv-49149-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8038. | 325864 | Nicholson, Jerry | 7:21-cv-49161-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8039. | 325873 | JOHNSON, LUTHER | 7:21-cv-49179-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8040. | 325882 | Garcia, Juan | 7:21-cv-49197-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8041. | 325884 | Gill, Quinton | 7:21-cv-49201-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8042. | 325887 | Sunday, Brandon | 7:21-cv-49207-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8043. | 325892 | Zuehls, Matthew | 7:21-cv-49216-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8044. | 325901 | Sailer, Derrick | 7:21-cv-49234-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8045. | 325921 | Moore, Devon | 7:21-cv-49273-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8046. | 325927 | Walker, Isiah | 7:21-cv-49289-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8047. | 325937 | Quarles, Afshan | 7:21-cv-49308-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8048. | 325943 | Danson, Robert | 7:21-cv-49316-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8049. | 325949 | Tran, Tuan | 7:21-cv-49322-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8050. | 325952 | Ashcroft, Rulon | 7:21-cv-49325-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8051. | 325958 | CROCKETT, MICHAEL | 7:21-cv-49331-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8052. | 325962 | Henderson, John | 7:21-cv-49335-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8053. | 325963 | Cowley, Neil | 7:21-cv-49336-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8054. | 325970 | Harris, LaTrisa | 7:21-cv-49342-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8055. | 325977 | Ortizgarcia, Miguel | 7:21-cv-49349-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8056. | 325983 | Stucker, Susan | 7:21-cv-49355-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8057. | 326007 | Shropshire, Antonio | 7:21-cv-49379-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8058. | 326019 | Bejar, Gregory | 7:21-cv-49713-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8059. | 326035 | Schatz, Robert | 7:21-cv-49743-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8060. | 326036 | SHULTS, JUSTIN | 7:21-cv-49745-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8061. | 326041 | Couffer, Cheyenne | 7:21-cv-49754-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8062. | 326057 | Miller, Andrew | 7:21-cv-49783-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8063. | 326065 | Troutman, Elton | 7:21-cv-49798-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8064. | 326066 | Stephenson, Garrett | 7:21-cv-49800-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8065. | 326067 | Mendez, Daniel | 7:21-cv-49802-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8066. | 326098 | Martinezlaureano, Cesar | 7:21-cv-49859-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8067. | 326111 | Guerrero, Israel | 7:21-cv-49883-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8068. | 326127 | Benchoff, Zachary | 7:21-cv-49909-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8069. | 326170 | Tucker, Xzavier | 7:21-cv-49952-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8070. | 326180 | ANDERSON, JASON | 7:21-cv-49962-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8071. | 326202 | Newill, Joshua | 7:21-cv-49984-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8072. | 326235 | Harrell, Tequila | 7:21-cv-50017-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8073. | 326239 | Rios, Luis | 7:21-cv-50021-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8074. | 326241 | Keranen, Anthony | 7:21-cv-50023-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8075. | 326248 | Amissah, Kafui | 7:21-cv-50030-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8076. | 331232 | Denman, Raphael | 7:21-cv-49303-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8077. | 331248 | Whigham, Michelle | 7:21-cv-49397-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8078. | 331263 | Dunlap, Brian | 7:21-cv-49412-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8079. | 331264 | Lupton, Jason | 7:21-cv-49413-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8080. | 331294 | HARRISON, JESSE | 7:21-cv-49443-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8081. | 331305 | Ward, Rionni | 7:21-cv-49454-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8082. | 331307 | Gaddy, Tyler | 7:21-cv-49456-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8083. | 331313 | Bolden, Gerald | 7:21-cv-49462-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8084. | 331315 | ANDERSON, ROBERT | 7:21-cv-49464-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8085. | 331334 | Wallace, Darrell | 7:21-cv-49483-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8086. | 331355 | Turner, Anthony | 7:21-cv-49504-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8087. | 331360 | ANDERSON, ROBERT | 7:21-cv-49509-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8088. | 331362 | Benson, Kirk | 7:21-cv-49511-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8089. | 333974 | Dodd, Matthew | 7:21-cv-52958-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8090. | 333976 | McNary, Matthew | 7:21-cv-52960-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8091. | 333981 | Klaassen, Hans | 7:21-cv-52965-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8092. | 333982 | Clark, Robert | 7:21-cv-52966-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8093. | 334000 | Messenger, Erich | 7:21-cv-52983-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8094. | 334001 | Bhatty, Adnan | 7:21-cv-52984-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8095. | 334005 | Billups, Moran | 7:21-cv-52988-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8096. | 334033 | Poole, Elton | 7:21-cv-53016-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8097. | 334045 | Lipscomb, Trayshaun | 7:21-cv-53028-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8098. | 334066 | Fox, Brian | 7:21-cv-53049-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8099. | 334073 | RANDOLPH, BRIAN | 7:21-cv-53056-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8100. | 334076 | Mann, Steven | 7:21-cv-53059-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8101. | 334084 | Trankle, Reginald | 7:21-cv-53067-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8102. | 334088 | Theusch, Matthew | 7:21-cv-53071-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8103. | 334093 | Coats, Trinyell | 7:21-cv-53076-MCR-GRJ | Heninger Garrison Davis, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8104. | 334113 | Eaton, Justin | 7:21-cv-53096-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8105. | 334133 | Hatcher, Timothy | 7:21-cv-53116-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8106. | 341413 | Farrell, Jonathan | 7:21-cv-62674-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8107. | 341419 | Perkins, Jesse | 7:21-cv-62686-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8108. | 341424 | Missouri, Clarence | 7:21-cv-62698-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8109. | 341437 | Joseph, Shawn | 7:21-cv-62721-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8110. | 341438 | Rosario, Jose | 7:21-cv-62723-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8111. | 341449 | Arcos, Gustavo | 7:21-cv-62743-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8112. | 341455 | Clodfelter, Timothy | 7:21-cv-62754-MCR-GRJ | Heninger Garrison Davis, LLC |
| 8113. | 10416 | Spencer, Anthony | 7:20-cv-83776-MCR-GRJ | Hensley Legal Group, PC |
| 8114. | 10422 | Hendrickson, Justin | 7:20-cv-83782-MCR-GRJ | Hensley Legal Group, PC |
| 8115. | 10424 | DUDLEY, CHRISTA | 7:20-cv-83786-MCR-GRJ | Hensley Legal Group, PC |
| 8116. | 10427 | Olson, Matthew | 7:20-cv-83788-MCR-GRJ | Hensley Legal Group, PC |
| 8117. | 10437 | Officer, Kevin | 7:20-cv-83796-MCR-GRJ | Hensley Legal Group, PC |
| 8118. | 10446 | White, Jimmy | 7:20-cv-42734-MCR-GRJ | Hensley Legal Group, PC |
| 8119. | 10454 | Caldwell, Richard | 7:20-cv-83812-MCR-GRJ | Hensley Legal Group, PC |
| 8120. | 10461 | Klass, Kaelyn | 7:20-cv-83818-MCR-GRJ | Hensley Legal Group, PC |
| 8121. | 10462 | Cobb, Alexander | 7:20-cv-83820-MCR-GRJ | Hensley Legal Group, PC |
| 8122. | 10464 | Staab, Jarrod | 7:20-cv-42740-MCR-GRJ | Hensley Legal Group, PC |
| 8123. | 10465 | Madden, Gary | 7:20-cv-83825-MCR-GRJ | Hensley Legal Group, PC |
| 8124. | 10466 | Destromp, John | 7:20-cv-42743-MCR-GRJ | Hensley Legal Group, PC |
| 8125. | 10497 | McFadden, Quinten | 7:20-cv-83863-MCR-GRJ | Hensley Legal Group, PC |
| 8126. | 10502 | VanBeber, Justin | 7:20-cv-83871-MCR-GRJ | Hensley Legal Group, PC |
| 8127. | 10506 | Headley, Everett | 7:20-cv-83879-MCR-GRJ | Hensley Legal Group, PC |
| 8128. | 10508 | Loudin, Alicia | 7:20-cv-83881-MCR-GRJ | Hensley Legal Group, PC |
| 8129. | 10509 | Sotin, Paul | 7:20-cv-83883-MCR-GRJ | Hensley Legal Group, PC |
| 8130. | 10524 | McFarlane, Omar | 7:20-cv-83901-MCR-GRJ | Hensley Legal Group, PC |
| 8131. | 10527 | Miller, Heidi | 7:20-cv-83907-MCR-GRJ | Hensley Legal Group, PC |
| 8132. | 10528 | Barrera, Jim | 7:20-cv-83909-MCR-GRJ | Hensley Legal Group, PC |
| 8133. | 10535 | Schott, Marc | 7:20-cv-83918-MCR-GRJ | Hensley Legal Group, PC |
| 8134. | 10540 | Stratford, Blanka | 7:20-cv-83928-MCR-GRJ | Hensley Legal Group, PC |
| 8135. | 10546 | Williams, Jerry | 7:20-cv-42754-MCR-GRJ | Hensley Legal Group, PC |
| 8136. | 10548 | SLYE, JAMES | 7:20-cv-83940-MCR-GRJ | Hensley Legal Group, PC |
| 8137. | 10551 | Glover, Joseph | 7:20-cv-83944-MCR-GRJ | Hensley Legal Group, PC |
| 8138. | 10554 | Rivera, Alnardo | 7:20-cv-83953-MCR-GRJ | Hensley Legal Group, PC |
| 8139. | 10555 | WILSON, RYAN | 7:20-cv-83957-MCR-GRJ | Hensley Legal Group, PC |
| 8140. | 10562 | Collins, Erica | 7:20-cv-83969-MCR-GRJ | Hensley Legal Group, PC |
| 8141. | 10564 | Brimm, Matthew | 7:20-cv-83975-MCR-GRJ | Hensley Legal Group, PC |
| 8142. | 10566 | Smith, Clarence | 7:20-cv-83981-MCR-GRJ | Hensley Legal Group, PC |
| 8143. | 10572 | Martin, Jason | 7:20-cv-83993-MCR-GRJ | Hensley Legal Group, PC |
| 8144. | 10576 | Ziemann-Bolinske, Shaundra | 7:20-cv-84003-MCR-GRJ | Hensley Legal Group, PC |
| 8145. | 10582 | Britt, Gerald | 7:20-cv-42760-MCR-GRJ | Hensley Legal Group, PC |
| 8146. | 10597 | London, Edwin | 7:20-cv-42763-MCR-GRJ | Hensley Legal Group, PC |
| 8147. | 10600 | Lester, Javier | 7:20-cv-84044-MCR-GRJ | Hensley Legal Group, PC |
| 8148. | 10608 | Yoder, Jeremy | 7:20-cv-84062-MCR-GRJ | Hensley Legal Group, PC |
| 8149. | 10609 | Cangialosi, Nicholas | 7:20-cv-84065-MCR-GRJ | Hensley Legal Group, PC |
| 8150. | 10616 | Joseph, Kerry | 7:20-cv-84081-MCR-GRJ | Hensley Legal Group, PC |
| 8151. | 10622 | Amantea, Bryan | 7:20-cv-84093-MCR-GRJ | Hensley Legal Group, PC |
| 8152. | 10647 | Colon, Jimmie | 7:20-cv-84148-MCR-GRJ | Hensley Legal Group, PC |
| 8153. | 10654 | Davila, Henry | 7:20-cv-84177-MCR-GRJ | Hensley Legal Group, PC |
| 8154. | 10656 | Meola, Shelia | 7:20-cv-84186-MCR-GRJ | Hensley Legal Group, PC |
| 8155. | 10658 | Sanderfer, William | 7:20-cv-42767-MCR-GRJ | Hensley Legal Group, PC |
| 8156. | 10661 | Simpkins, James | 7:20-cv-84201-MCR-GRJ | Hensley Legal Group, PC |
| 8157. | 10672 | Gilbert, Billy | 7:20-cv-84232-MCR-GRJ | Hensley Legal Group, PC |
| 8158. | 156005 | Flynn, Chet | 7:20-cv-42794-MCR-GRJ | Hensley Legal Group, PC |
| 8159. | 202897 | Pullicino, George | 8:20-cv-70847-MCR-GRJ | Hensley Legal Group, PC |
| 8160. | 231018 | STOLL, RUSSELL | 9:20-cv-07068-MCR-GRJ | Hensley Legal Group, PC |
| 8161. | 16438 | Snodgrass, Matthew | 8:20-cv-03793-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8162. | 16447 | Killion, Lance | 8:20-cv-03833-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8163. | 16448 | Nichols, Brian | 8:20-cv-03837-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8164. | 16459 | Gilchrist, Tyler | 8:20-cv-03879-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8165. | 16462 | Gillespie, Matthew | 8:20-cv-03890-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8166. | 16466 | Koutroubas, Marcus | 8:20-cv-03908-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8167. | 16470 | Thomas, Jaylin | 8:20-cv-03922-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8168. | 16474 | Delquadro, Michael | 8:20-cv-03935-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8169. | 16484 | Ford, Gene | 8:20-cv-03973-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8170. | 16485 | Goff, Melvin | 8:20-cv-03977-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8171. | 16487 | Lester, Jeffrey | 8:20-cv-03983-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8172. | 16491 | Tolefree, Donte | 8:20-cv-03995-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8173. | 16492 | Myers, Daniel | 8:20-cv-03998-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8174. | 16494 | Hampton, Terry | 8:20-cv-04005-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8175. | 16497 | Sharpe, Joel | 8:20-cv-04014-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8176. | 16498 | Bailey, Clifford | 8:20-cv-04017-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8177. | 16504 | Rose, Jeremy | 8:20-cv-04037-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8178. | 16505 | Dunn, Vance | 8:20-cv-04039-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8179. | 16506 | Bailey, Aaron | 8:20-cv-04041-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8180. | 16510 | Lee, Dwight | 8:20-cv-04049-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8181. | 16514 | Witter, Daniel | 8:20-cv-04057-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8182. | 16515 | Herrera, Aaron | 8:20-cv-04060-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8183. | 16517 | Dorsey, Adrian | 8:20-cv-04064-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8184. | 16523 | Walker, Larry | 8:20-cv-04178-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8185. | 16529 | Hansen, Thomas | 8:20-cv-04197-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8186. | 16530 | Colaizzi, Shawn | 8:20-cv-04200-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8187. | 16539 | Edwards, Dwayne | 8:20-cv-04227-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8188. | 16545 | Dawson, Skyler | 8:20-cv-04246-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8189. | 16547 | Ruiz, Gabino | 8:20-cv-04252-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8190. | 156008 | Ihnat, Robert | 8:20-cv-04135-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8191. | 176363 | Maker, Joseph | 8:20-cv-04304-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8192. | 189284 | Aldaz, Jaime | 8:20-cv-04322-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8193. | 189294 | Mittias, Mina | 8:20-cv-04354-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8194. | 189295 | Norris, Joseph | 8:20-cv-04357-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8195. | 304006 | Alderman, Alexander | 7:21-cv-24345-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8196. | 304014 | Crouse, Michael | 7:21-cv-24353-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8197. | 304016 | Farmer, Amy | 7:21-cv-24355-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8198. | 304018 | Godwin, Ronald | 7:21-cv-24357-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8199. | 304026 | Jones, Allyson | 7:21-cv-24365-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8200. | 304029 | Kuykendall, Daniel | 7:21-cv-24368-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8201. | 304030 | Lacy, Don | 7:21-cv-24369-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8202. | 304033 | Lucero, Aubri | 7:21-cv-24372-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8203. | 304037 | Nshimba, Patrick | 7:21-cv-24376-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8204. | 304039 | Ojeda, David | 7:21-cv-24378-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8205. | 304042 | Roca, Abimael | 7:21-cv-24381-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8206. | 304046 | Ross, Gabriel | 7:21-cv-24385-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8207. | 304047 | Saucier, David | 7:21-cv-24386-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8208. | 304048 | Shoff, Marc | 7:21-cv-24387-MCR-GRJ | Hissey, Mulderig & Friend, PLLC |
| 8209. | 4054 | Alvarez, Jesse | 7:20-cv-45243-MCR-GRJ | Hodges & Foty, LLP |
| 8210. | 4058 | Carson, Steven W. | 7:20-cv-42839-MCR-GRJ | Hodges & Foty, LLP |
| 8211. | 4059 | Childress, John Barry | 7:20-cv-45246-MCR-GRJ | Hodges & Foty, LLP |
| 8212. | 4061 | Coulston, Christopher D. | 7:20-cv-42841-MCR-GRJ | Hodges & Foty, LLP |
| 8213. | 4062 | Daly, Richard J. | 7:20-cv-42844-MCR-GRJ | Hodges & Foty, LLP |
| 8214. | 4064 | Dodson, Benny H. | 7:20-cv-45248-MCR-GRJ | Hodges & Foty, LLP |
| 8215. | 4066 | Gay, Earl L. | 7:20-cv-42848-MCR-GRJ | Hodges & Foty, LLP |
| 8216. | 4067 | Guy, David Alan | 7:20-cv-45250-MCR-GRJ | Hodges & Foty, LLP |
| 8217. | 4068 | Hamm, Joshua Ray | 7:20-cv-45251-MCR-GRJ | Hodges & Foty, LLP |
| 8218. | 4069 | Henderson, Jerry Lee | 7:20-cv-45252-MCR-GRJ | Hodges & Foty, LLP |
| 8219. | 4070 | Hill, Henry | 7:20-cv-45253-MCR-GRJ | Hodges & Foty, LLP |
| 8220. | 4073 | Million, Nashoba | 7:20-cv-45255-MCR-GRJ | Hodges & Foty, LLP |
| 8221. | 4074 | Roberts, Ritchie Dean | 7:20-cv-45256-MCR-GRJ | Hodges & Foty, LLP |
| 8222. | 4077 | Watson, Todd S. | 7:20-cv-45259-MCR-GRJ | Hodges & Foty, LLP |
| 8223. | 4079 | Williams, Earl | 7:20-cv-42855-MCR-GRJ | Hodges & Foty, LLP |
| 8224. | 80450 | Adams, Robert | 7:20-cv-84260-MCR-GRJ | Holland Law Firm |
| 8225. | 80453 | Allen, Robert | 7:20-cv-84271-MCR-GRJ | Holland Law Firm |
| 8226. | 80455 | Alonso, Reynaldo | 7:20-cv-84280-MCR-GRJ | Holland Law Firm |
| 8227. | 80466 | Baker, Michael | 7:20-cv-84324-MCR-GRJ | Holland Law Firm |
| 8228. | 80467 | Baker, Nicholas | 7:20-cv-84328-MCR-GRJ | Holland Law Firm |
| 8229. | 80475 | Bartolo, Nicholas | 7:20-cv-84360-MCR-GRJ | Holland Law Firm |
| 8230. | 80476 | Batchelor, Jason | 7:20-cv-84364-MCR-GRJ | Holland Law Firm |
| 8231. | 80478 | Baublitz, Jessical | 7:20-cv-84371-MCR-GRJ | Holland Law Firm |
| 8232. | 80482 | Beckdol, Eric | 7:20-cv-84388-MCR-GRJ | Holland Law Firm |
| 8233. | 80487 | Bender, John | 7:20-cv-84407-MCR-GRJ | Holland Law Firm |
| 8234. | 80506 | Brown, Bryan | 7:20-cv-84488-MCR-GRJ | Holland Law Firm |
| 8235. | 80518 | Burnside, Jeremy | 7:20-cv-84542-MCR-GRJ | Holland Law Firm |
| 8236. | 80528 | Camp, Derek | 7:20-cv-83970-MCR-GRJ | Holland Law Firm |
| 8237. | 80531 | Carlin, Jan | 7:20-cv-83976-MCR-GRJ | Holland Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 8238. | 80535 | Carter, Chris | 7:20-cv-83988-MCR-GRJ | Holland Law Firm |
| 8239. | 80539 | Carter, Terence | 7:20-cv-83999-MCR-GRJ | Holland Law Firm |
| 8240. | 80545 | Cavanaugh, Michael | 7:20-cv-84011-MCR-GRJ | Holland Law Firm |
| 8241. | 80550 | Cherry, Adam | 7:20-cv-84026-MCR-GRJ | Holland Law Firm |
| 8242. | 80557 | Collett, Andrew | 7:20-cv-84045-MCR-GRJ | Holland Law Firm |
| 8243. | 80558 | Collins, Jason | 7:20-cv-84048-MCR-GRJ | Holland Law Firm |
| 8244. | 80563 | Cooper, William | 7:20-cv-84063-MCR-GRJ | Holland Law Firm |
| 8245. | 80564 | Copenhaver, Brandon | 7:20-cv-84066-MCR-GRJ | Holland Law Firm |
| 8246. | 80568 | Cramer, Patrick | 7:20-cv-84077-MCR-GRJ | Holland Law Firm |
| 8247. | 80570 | CRAWFORD, JOSHUA | 7:20-cv-84083-MCR-GRJ | Holland Law Firm |
| 8248. | 80575 | Dalessandro, Matthew | 7:20-cv-84097-MCR-GRJ | Holland Law Firm |
| 8249. | 80576 | Davidson, John | 7:20-cv-84099-MCR-GRJ | Holland Law Firm |
| 8250. | 80593 | Dollison, Allan | 7:20-cv-84156-MCR-GRJ | Holland Law Firm |
| 8251. | 80600 | Durkee, Michelle | 7:20-cv-84178-MCR-GRJ | Holland Law Firm |
| 8252. | 80610 | England, Jesse | 7:20-cv-84215-MCR-GRJ | Holland Law Firm |
| 8253. | 80632 | Foster, Seth | 7:20-cv-84285-MCR-GRJ | Holland Law Firm |
| 8254. | 80633 | Fowler, Daniel | 7:20-cv-84289-MCR-GRJ | Holland Law Firm |
| 8255. | 80653 | Gilbert, Raymond | 7:20-cv-84353-MCR-GRJ | Holland Law Firm |
| 8256. | 80655 | Gilley, Robert | 7:20-cv-84361-MCR-GRJ | Holland Law Firm |
| 8257. | 80660 | Goodwin, Joseph | 7:20-cv-84376-MCR-GRJ | Holland Law Firm |
| 8258. | 80670 | Gross, Joshua | 7:20-cv-84409-MCR-GRJ | Holland Law Firm |
| 8259. | 80676 | Hall, Stratahn | 7:20-cv-84432-MCR-GRJ | Holland Law Firm |
| 8260. | 80685 | Hartman, Matthew | 7:20-cv-84474-MCR-GRJ | Holland Law Firm |
| 8261. | 80691 | Heemaneth, Steven | 7:20-cv-84500-MCR-GRJ | Holland Law Firm |
| 8262. | 80698 | Hoenisch, Myles | 7:20-cv-84534-MCR-GRJ | Holland Law Firm |
| 8263. | 80704 | Homer, Michelle | 7:20-cv-84560-MCR-GRJ | Holland Law Firm |
| 8264. | 80714 | Hunter, Matthew | 7:20-cv-84594-MCR-GRJ | Holland Law Firm |
| 8265. | 80719 | Jamieson, Nathan | 7:20-cv-84605-MCR-GRJ | Holland Law Firm |
| 8266. | 80722 | Jenkins, Jeffrey A. | 7:20-cv-84613-MCR-GRJ | Holland Law Firm |
| 8267. | 80725 | Johansmeier, Glen | 7:20-cv-84622-MCR-GRJ | Holland Law Firm |
| 8268. | 80734 | Jordan, Bobby | 7:20-cv-84650-MCR-GRJ | Holland Law Firm |
| 8269. | 80735 | Junier, Thomas | 7:20-cv-84653-MCR-GRJ | Holland Law Firm |
| 8270. | 80740 | Kennedy, Scott | 7:20-cv-84671-MCR-GRJ | Holland Law Firm |
| 8271. | 80759 | Landon, Brandon | 7:20-cv-84733-MCR-GRJ | Holland Law Firm |
| 8272. | 80778 | MacGillis, Jason | 7:20-cv-84811-MCR-GRJ | Holland Law Firm |
| 8273. | 80789 | Mayhew, Charles | 7:20-cv-84861-MCR-GRJ | Holland Law Firm |
| 8274. | 80813 | Miske, Jeffrey | 7:20-cv-84517-MCR-GRJ | Holland Law Firm |
| 8275. | 80818 | Moriset, Joel | 7:20-cv-84541-MCR-GRJ | Holland Law Firm |
| 8276. | 80821 | Morrison, Bradley W. | 7:20-cv-84554-MCR-GRJ | Holland Law Firm |
| 8277. | 80823 | Mullins, Steven | 7:20-cv-16146-MCR-GRJ | Holland Law Firm |
| 8278. | 80826 | Neal, LaRhonda | 7:20-cv-84570-MCR-GRJ | Holland Law Firm |
| 8279. | 80833 | Norden, James | 7:20-cv-84595-MCR-GRJ | Holland Law Firm |
| 8280. | 80838 | Olsen, Kevin | 7:20-cv-84615-MCR-GRJ | Holland Law Firm |
| 8281. | 80839 | Orasco, Mike | 7:20-cv-84619-MCR-GRJ | Holland Law Firm |
| 8282. | 80861 | PRICE, BRANDON | 7:20-cv-84686-MCR-GRJ | Holland Law Firm |
| 8283. | 80876 | Reinhardt, Keith | 7:20-cv-84742-MCR-GRJ | Holland Law Firm |
| 8284. | 80877 | Renfroe, Daniel | 7:20-cv-84747-MCR-GRJ | Holland Law Firm |
| 8285. | 80883 | Rider, Matthew | 7:20-cv-84776-MCR-GRJ | Holland Law Firm |
| 8286. | 80895 | Ruda, Joseph | 7:20-cv-84830-MCR-GRJ | Holland Law Firm |
| 8287. | 80898 | Sampson, Claudis | 7:20-cv-84846-MCR-GRJ | Holland Law Firm |
| 8288. | 80920 | Somerville, Michael | 7:20-cv-84942-MCR-GRJ | Holland Law Firm |
| 8289. | 80921 | Souza, Carl | 7:20-cv-84946-MCR-GRJ | Holland Law Firm |
| 8290. | 80940 | Swift, Alonzo | 7:20-cv-85020-MCR-GRJ | Holland Law Firm |
| 8291. | 80959 | Tomecko, Dustin | 7:20-cv-85100-MCR-GRJ | Holland Law Firm |
| 8292. | 80968 | Tuttle, Michael | 7:20-cv-85144-MCR-GRJ | Holland Law Firm |
| 8293. | 80978 | Vela, Ricardo | 7:20-cv-85187-MCR-GRJ | Holland Law Firm |
| 8294. | 80980 | Vonderhorst, Jesse | 7:20-cv-85197-MCR-GRJ | Holland Law Firm |
| 8295. | 80995 | Whipkey, Jason | 7:20-cv-85261-MCR-GRJ | Holland Law Firm |
| 8296. | 80999 | Whittington, Jordan | 7:20-cv-85280-MCR-GRJ | Holland Law Firm |
| 8297. | 81013 | Winkler, Robert C. | 7:20-cv-85343-MCR-GRJ | Holland Law Firm |
| 8298. | 81018 | Wood, Derek | 7:20-cv-85368-MCR-GRJ | Holland Law Firm |
| 8299. | 81040 | Cabrera-Rosario, Juan | 7:20-cv-85455-MCR-GRJ | Holland Law Firm |
| 8300. | 81060 | Rose, Cristal | 7:20-cv-85525-MCR-GRJ | Holland Law Firm |
| 8301. | 81062 | Stocker, Scott | 7:20-cv-85529-MCR-GRJ | Holland Law Firm |
| 8302. | 81063 | Toure, Sekou | 7:20-cv-85533-MCR-GRJ | Holland Law Firm |
| 8303. | 81071 | Zicco, Rebecca | 7:20-cv-85449-MCR-GRJ | Holland Law Firm |
| 8304. | 81074 | Alakpa, George | 7:20-cv-85461-MCR-GRJ | Holland Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8305. | 81087 | Blair, Kevin | 7:20-cv-85503-MCR-GRJ | Holland Law Firm |
| 8306. | 81095 | Clark, Matthew | 7:20-cv-85528-MCR-GRJ | Holland Law Firm |
| 8307. | 81104 | Deal, Jonathan | 7:20-cv-85543-MCR-GRJ | Holland Law Firm |
| 8308. | 81107 | DUARTE, SEAN | 7:20-cv-85552-MCR-GRJ | Holland Law Firm |
| 8309. | 81119 | Goodin, Willie | 7:20-cv-85578-MCR-GRJ | Holland Law Firm |
| 8310. | 81161 | MASON, TERRANCE | 7:20-cv-85676-MCR-GRJ | Holland Law Firm |
| 8311. | 81173 | OVERCASH, KEITH | 7:20-cv-85705-MCR-GRJ | Holland Law Firm |
| 8312. | 81199 | RUSSELL, RYAN | 7:20-cv-85755-MCR-GRJ | Holland Law Firm |
| 8313. | 81216 | Smith, Debra A. | 7:20-cv-85774-MCR-GRJ | Holland Law Firm |
| 8314. | 81217 | Smith, James | 8:20-cv-29335-MCR-GRJ | Holland Law Firm |
| 8315. | 81223 | Stone, Steven | 7:20-cv-85780-MCR-GRJ | Holland Law Firm |
| 8316. | 81236 | WILLIAMS, JARED | 7:20-cv-85786-MCR-GRJ | Holland Law Firm |
| 8317. | 81239 | Sledge, Kalicia | 7:20-cv-85788-MCR-GRJ | Holland Law Firm |
| 8318. | 81240 | GONZALES, CHERYL | 7:20-cv-85789-MCR-GRJ | Holland Law Firm |
| 8319. | 136576 | Ruedisueli, Kurt | 7:20-cv-84912-MCR-GRJ | Holland Law Firm |
| 8320. | 136580 | Smith, Jonathan | 7:20-cv-84929-MCR-GRJ | Holland Law Firm |
| 8321. | 136584 | Sotomayor, Vincent | 7:20-cv-84940-MCR-GRJ | Holland Law Firm |
| 8322. | 136587 | Wright, Michael | 7:20-cv-84952-MCR-GRJ | Holland Law Firm |
| 8323. | 139885 | Bacon, Michel | 7:20-cv-84963-MCR-GRJ | Holland Law Firm |
| 8324. | 139897 | GARRETT, JOHN | 7:20-cv-84995-MCR-GRJ | Holland Law Firm |
| 8325. | 139898 | Goddard, Allen Charles | 7:20-cv-84998-MCR-GRJ | Holland Law Firm |
| 8326. | 139930 | Plowman, James | 7:20-cv-85054-MCR-GRJ | Holland Law Firm |
| 8327. | 170080 | COLLINS, DENNIS | 7:20-cv-85087-MCR-GRJ | Holland Law Firm |
| 8328. | 170088 | HARDEN, SHALANE | 7:20-cv-85128-MCR-GRJ | Holland Law Firm |
| 8329. | 170096 | ESCOBEDO, DEBORAH | 7:20-cv-85142-MCR-GRJ | Holland Law Firm |
| 8330. | 173803 | Valenzuela, Jaime | 7:20-cv-85195-MCR-GRJ | Holland Law Firm |
| 8331. | 173807 | Glaze, Samuel | 7:20-cv-85205-MCR-GRJ | Holland Law Firm |
| 8332. | 173813 | Jackson, Devon | 7:20-cv-85234-MCR-GRJ | Holland Law Firm |
| 8333. | 174696 | Killgore, Thomas | 7:20-cv-85305-MCR-GRJ | Holland Law Firm |
| 8334. | 176375 | Housinger, Joshua | 7:20-cv-85376-MCR-GRJ | Holland Law Firm |
| 8335. | 176380 | Thomas, Barry | 7:20-cv-85402-MCR-GRJ | Holland Law Firm |
| 8336. | 176393 | Clemente, Roberto | 7:20-cv-85056-MCR-GRJ | Holland Law Firm |
| 8337. | 189198 | RUSSELL, SCOHY | 8:20-cv-28352-MCR-GRJ | Holland Law Firm |
| 8338. | 189200 | CROSSMAN, JARED | 8:20-cv-28355-MCR-GRJ | Holland Law Firm |
| 8339. | 189202 | BUTENAS, THEODORE EUGENE | 8:20-cv-28363-MCR-GRJ | Holland Law Firm |
| 8340. | 202642 | BRAMLETT, PATRICK | 8:20-cv-56706-MCR-GRJ | Holland Law Firm |
| 8341. | 202643 | EPPLER, THOMAS W | 9:20-cv-08718-MCR-GRJ | Holland Law Firm |
| 8342. | 280826 | JONES, SEAN | 7:21-cv-03069-MCR-GRJ | Holland Law Firm |
| 8343. | 309768 | Black, Christopher | 7:21-cv-26894-MCR-GRJ | Holland Law Firm |
| 8344. | 309784 | ROWLEY, BRANDON | 7:21-cv-26910-MCR-GRJ | Holland Law Firm |
| 8345. | 309791 | TAPIA, ALLYSON | 7:21-cv-26916-MCR-GRJ | Holland Law Firm |
| 8346. | 325000 | HALL, CHRISTIAN B | 7:21-cv-39759-MCR-GRJ | Holland Law Firm |
| 8347. | 81269 | Billingsley, Lee | 8:20-cv-16388-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8348. | 81274 | Brown, Beverly | 8:20-cv-16403-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8349. | 81283 | Carter, Ben E. | 8:20-cv-16430-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8350. | 81286 | Castro, Valentina | 8:20-cv-16440-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8351. | 81294 | Clay, Marcus | 8:20-cv-16464-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8352. | 81308 | DePinho, David | 8:20-cv-16507-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8353. | 81324 | Freeman, Mike | 8:20-cv-16567-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8354. | 81326 | Gaither, James | 8:20-cv-16574-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8355. | 81375 | Kolb, John | 8:20-cv-16754-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8356. | 81379 | Lewis, Keelan R. | 8:20-cv-16773-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8357. | 81385 | McCool, Dustin | 8:20-cv-16799-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8358. | 81399 | Moore, Avery D. | 8:20-cv-16861-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8359. | 81401 | Morris, Erica | 8:20-cv-16871-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8360. | 81416 | Peterson, Alex G. | 8:20-cv-17682-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8361. | 81417 | Pierce, Bradley | 8:20-cv-17685-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8362. | 81451 | Smith, Ryan C. | 8:20-cv-17787-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8363. | 81452 | Smith, Schnitqua C. | 8:20-cv-17790-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8364. | 81457 | Stanley, Robert C. | 8:20-cv-17809-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8365. | 157384 | Mahanay, Ryan | 8:20-cv-15116-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8366. | 176667 | SCOGGINS, WALTER | 7:20-cv-41848-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8367. | 214355 | Goethe, Keith | 8:20-cv-68914-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8368. | 214357 | Golebiewski, Matthew | 8:20-cv-68916-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8369. | 214358 | Gonzalez-Santiago, Francisco | 8:20-cv-68917-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8370. | 214367 | Hefner, Krystal | 8:20-cv-68926-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8371. | 214395 | McMahon, William | 8:20-cv-68953-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8372. | 214396 | McNealey, Norman | 8:20-cv-60269-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8373. | 214407 | Pearce, James | 8:20-cv-68964-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8374. | 214410 | Ramsey, Scott | 8:20-cv-68967-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8375. | 214430 | Smith, Edward | 8:20-cv-68986-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8376. | 214439 | Taylor, Craig | 8:20-cv-68995-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8377. | 237964 | Durroch, Damon | 8:20-cv-84783-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8378. | 237973 | Gray, Elias | 8:20-cv-84825-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8379. | 237979 | Isbell, Clint | 8:20-cv-84852-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8380. | 237984 | Maher, Louise | 8:20-cv-84874-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8381. | 238000 | Thomas, Freddie | 8:20-cv-84939-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8382. | 238002 | Troupe, Jonathan | 8:20-cv-84945-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8383. | 247231 | Lowe, Glenn | 8:20-cv-93873-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8384. | 248230 | Holloway, Adam | 8:20-cv-93985-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8385. | 249111 | Blair, David | 8:20-cv-93131-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8386. | 249115 | Bosque, Jose | 8:20-cv-93139-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8387. | 249137 | Burton, Phillip | 8:20-cv-93173-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8388. | 249138 | Burton, Travis | 8:20-cv-93174-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8389. | 249143 | Carter, Christopher | 8:20-cv-93179-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8390. | 249149 | Chiara, Timothy | 8:20-cv-93189-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8391. | 249150 | Chipman, Joseph | 8:20-cv-93191-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8392. | 249159 | Cooper, Julius | 8:20-cv-93214-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8393. | 249162 | Costner, Quinton | 8:20-cv-93222-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8394. | 249174 | Davila, Edwin | 8:20-cv-93256-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8395. | 249178 | Day, Jared | 8:20-cv-93267-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8396. | 249192 | Dvorak, Daniel | 8:20-cv-93303-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8397. | 249233 | Glaser, Marcus | 8:20-cv-93392-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8398. | 249235 | Glenn, Derek | 8:20-cv-93396-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8399. | 249242 | Gonzalez, Jeremiah | 8:20-cv-93408-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8400. | 249285 | Hunter, Jason | 8:20-cv-93632-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8401. | 249304 | JOHNSON, MICHAEL | 8:20-cv-93661-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8402. | 249311 | Kaer, Anthony | 8:20-cv-93673-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8403. | 249326 | Lagace, Adrian | 8:20-cv-93701-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8404. | 249328 | Lauck, James | 8:20-cv-93704-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8405. | 249365 | Miller, Jermie | 8:20-cv-93755-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8406. | 249376 | Myers, Maxwell | 8:20-cv-93766-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8407. | 249397 | Patterson, Joel | 8:20-cv-93787-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8408. | 249411 | Petersen, David | 8:20-cv-93801-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8409. | 249412 | Pfeil, Wesley | 8:20-cv-93802-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8410. | 249416 | Potts, Casey | 8:20-cv-93806-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8411. | 249417 | Powell, Samuel | 8:20-cv-93807-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8412. | 249432 | Rhoades, Mary | 8:20-cv-93826-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8413. | 249443 | Rodriguez, Jonathan | 8:20-cv-93845-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8414. | 249480 | Smith, Dacian | 8:20-cv-94679-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8415. | 249490 | Stanley, David | 8:20-cv-94689-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8416. | 249506 | Susca, Robert | 8:20-cv-94705-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8417. | 249529 | Vanvliet, Toby | 8:20-cv-94728-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8418. | 249530 | Vasquez, Gabriel | 8:20-cv-94729-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8419. | 249536 | Walsh, Timothy | 8:20-cv-94735-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8420. | 249548 | White, Dana | 8:20-cv-94747-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8421. | 249551 | White, Kedzie | 8:20-cv-94750-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8422. | 249557 | Wilson, Eric | 8:20-cv-94756-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8423. | 249559 | Wineman, Daryl | 8:20-cv-94758-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8424. | 271241 | Sheffield, Gary | 9:20-cv-12966-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8425. | 271244 | Cook, Matthew | 9:20-cv-12972-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8426. | 271264 | Shaw, Franklin | 9:20-cv-13028-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8427. | 282890 | PIERCE, ISAAC | 7:21-cv-03080-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8428. | 293790 | BAUGHMAN, JERRY | 7:21-cv-13129-MCR-GRJ | Hollis Wright Clay & Vail, P.C. |
| 8429. | 31139 | ABDULBARI, SAMI | 8:20-cv-19451-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8430. | 31140 | Ackley, Andrew | 8:20-cv-19455-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8431. | 31145 | Allen, Dustin | 8:20-cv-19474-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8432. | 31146 | ALLEN, MICHAEL | 8:20-cv-19478-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8433. | 31152 | Bahr, James | 8:20-cv-19501-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8434. | 31154 | Ballou, Daniel | 8:20-cv-19511-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8435. | 31155 | Banks, Keelan | 8:20-cv-19515-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8436. | 31161 | Bean, Bryson | 8:20-cv-19527-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8437. | 31164 | Berry, James | 8:20-cv-19541-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8438. | 31166 | Billington, Josey | 8:20-cv-19550-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8439. | 31167 | BIONDI, MARK | 8:20-cv-19555-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8440. | 31176 | Bowen, Ivan | 8:20-cv-19581-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8441. | 31183 | Brownlee, Adrian | 8:20-cv-19613-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8442. | 31188 | Burchfield, Jonathan | 8:20-cv-19630-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8443. | 31199 | CASTRO, CODY | 8:20-cv-19675-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8444. | 31204 | Clavijo, Jose | 8:20-cv-19687-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8445. | 31206 | Coleman, Kyle | 8:20-cv-19696-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8446. | 31221 | Daniels, Wesley | 8:20-cv-19743-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8447. | 31227 | Deblanc, Josh | 8:20-cv-19764-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8448. | 31232 | Dingus, Christopher | 8:20-cv-19781-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8449. | 31234 | Doyle, Thomas | 8:20-cv-19786-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8450. | 31238 | Dunn, Brad | 8:20-cv-19797-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8451. | 31239 | Dyer, Barrington | 8:20-cv-19800-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8452. | 31240 | East, Phillip | 8:20-cv-19803-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8453. | 31249 | Fletcher, Robert | 8:20-cv-19830-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8454. | 31256 | GRACIA, JOSEPH | 8:20-cv-19850-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8455. | 31265 | Harrison, Timothy | 8:20-cv-19720-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8456. | 31272 | Hernandez, Alfredo | 8:20-cv-19734-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8457. | 31276 | Hilfiker, Joseph | 8:20-cv-19748-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8458. | 31278 | HINZY, HARRY | 8:20-cv-19755-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8459. | 31284 | Jackson, Larry Edward | 8:20-cv-19773-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8460. | 31288 | Johnston, Roy | 8:20-cv-19782-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8461. | 31294 | KIMSEY, JOEL A | 8:20-cv-19796-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8462. | 31300 | Large, Brandon | 8:20-cv-19811-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8463. | 31313 | Martin, Tina | 8:20-cv-19847-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8464. | 31315 | Matney, Jeremy | 8:20-cv-19855-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8465. | 31320 | MCFANN, CHRISTOPHER | 8:20-cv-19868-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8466. | 31323 | McPherson, Laurence | 8:20-cv-19875-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8467. | 31324 | McQuay, James | 8:20-cv-19878-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8468. | 31338 | Orozco, Guadalupe | 8:20-cv-19906-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8469. | 31339 | Ortiz, Edwin | 8:20-cv-19909-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8470. | 31342 | Panowicz, Gregory | 8:20-cv-19916-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8471. | 31343 | Parmer, Richard | 8:20-cv-19918-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8472. | 31349 | Phillips, Donnie | 8:20-cv-19933-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8473. | 31358 | Pulliam, Cody | 8:20-cv-19957-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8474. | 31363 | Reyna, Danny | 8:20-cv-19974-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8475. | 31370 | Robertson, Terrell | 8:20-cv-19996-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8476. | 31374 | Rowell, James | 8:20-cv-20007-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8477. | 31381 | Schell, Guy | 8:20-cv-20026-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8478. | 31406 | Turcio-Rivera, Victor | 8:20-cv-20099-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8479. | 31415 | WALKER, JOHN | 8:20-cv-20130-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8480. | 31424 | Williams, Harry | 8:20-cv-20147-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8481. | 31437 | Zahner, Michael | 8:20-cv-20192-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8482. | 188929 | Sember, Jeimy | 7:20-cv-99441-MCR-GRJ | Huber, Slack, Thomas & Marcelle, LLP |
| 8483. | 42801 | ABBOTT-MCCUNE, DONALD | 8:20-cv-12054-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8484. | 42802 | AGUILLARD, JORDAN SETH | 8:20-cv-12056-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8485. | 42804 | ALLEN, JIMMY D. | 8:20-cv-12060-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8486. | 42806 | ALLMAN, NICHOLAS | 8:20-cv-12064-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8487. | 42807 | ANDERSON, DAVID M. | 8:20-cv-12066-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8488. | 42808 | ATKINSON, JEFFERY | 8:20-cv-12068-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8489. | 42821 | BUTLER, JACK FLOYD | 8:20-cv-12087-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8490. | 42840 | DIEBOLD, DANIEL | 8:20-cv-12105-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8491. | 42842 | DURANT, JULIO A | 8:20-cv-12107-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8492. | 42846 | ELLIOTT, CODY ALLEN | 8:20-cv-12111-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8493. | 42847 | ELLIS, JUSTIN ARON | 8:20-cv-12112-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8494. | 42852 | GADBERRY, JUSTIN | 8:20-cv-12117-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8495. | 42853 | GAINES, PATRICK BENJAMIN | 8:20-cv-12120-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8496. | 42857 | GARMANY, CALEB | 8:20-cv-12132-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8497. | 42858 | GASTON, CLIFFORD | 8:20-cv-12136-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8498. | 42860 | GLOWICKI, THERESA | 8:20-cv-12144-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8499. | 42862 | GUIDRY, ANDREW J. | 8:20-cv-12151-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8500. | 42863 | GUYETT, GLENN | 8:20-cv-12154-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8501. | 42864 | HARRIS, JUSTIN | 8:20-cv-12158-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8502. | 42866 | HENDERSON, ARLANDO | 8:20-cv-12165-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8503. | 42872 | JOHNSON, KENNEDYETTA | 8:20-cv-12188-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8504. | 42878 | LIPPS, JACOB CALVIN | 8:20-cv-12207-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8505. | 42883 | MCCORMICK, JAKE | 8:20-cv-12225-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8506. | 42886 | MENARD, JILL | 8:20-cv-12238-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8507. | 42889 | MILLER, JIMMY | 8:20-cv-12245-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8508. | 42890 | NASBY, JOSIAH | 8:20-cv-12249-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8509. | 42892 | NELSON, CHRISTOPHER F | 8:20-cv-12255-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8510. | 42894 | Nixon, Robert | 8:20-cv-12263-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8511. | 42897 | PENNOCK, ZACHARY LANCE | 8:20-cv-12278-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8512. | 42898 | PETRY, ROBBIE L. | 8:20-cv-12282-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8513. | 42904 | Reed, James | 8:20-cv-12309-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8514. | 42909 | RODRIGUEZ, HECTOR | 8:20-cv-12332-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8515. | 42910 | ROSADO, HOMMY | 8:20-cv-12339-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8516. | 42911 | ROSS, LUKE WAYNE | 8:20-cv-12345-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8517. | 42915 | RUFINO, JOHN | 8:20-cv-12367-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8518. | 42916 | RUSSELL, DANIEL | 8:20-cv-12373-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8519. | 42918 | SANCHEZ, JOSE | 8:20-cv-12386-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8520. | 42922 | STANTON, ROY NEAL | 8:20-cv-12408-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8521. | 42931 | WOODDELL, JOHNATHAN | 8:20-cv-12459-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8522. | 42934 | SPRECHER, JAMES | 8:20-cv-12477-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8523. | 147040 | HAYS, CHRISTOPHER | 8:20-cv-15076-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8524. | 147862 | SIMONIAN, TROY MARLIN | 8:20-cv-15078-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8525. | 158649 | NERO, MARK L | 8:20-cv-15124-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8526. | 172309 | Grego, Paul | 8:20-cv-15245-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8527. | 231048 | MCAFEE, JESSICA MARIE | 8:20-cv-68117-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8528. | 270414 | HUNEYCUTT, JESSE GARRETT | 9:20-cv-12949-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8529. | 291309 | WALKER, STEVEN MARK | 7:21-cv-10916-MCR-GRJ | Jason J. Joy & Associates, P.L.L.C. |
| 8530. | 59846 | MAGEE, BRADY | 8:20-cv-21798-MCR-GRJ | Jensen & Associates |
| 8531. | 59850 | PAUL-ZIN, DEAF | 8:20-cv-21813-MCR-GRJ | Jensen & Associates |
| 8532. | 60006 | FRACKER, ARTHUR | 8:20-cv-21900-MCR-GRJ | Jensen & Associates |
| 8533. | 60011 | KIRKPATRICK, DAVID R | 8:20-cv-21918-MCR-GRJ | Jensen & Associates |
| 8534. | 60030 | BIRTNESS, BRYAN | 8:20-cv-21963-MCR-GRJ | Jensen & Associates |
| 8535. | 60032 | NELOMS, CHRISTOPHER | 8:20-cv-21969-MCR-GRJ | Jensen & Associates |
| 8536. | 65951 | SERRANO, STEVEN | 8:20-cv-21750-MCR-GRJ | Jensen & Associates |
| 8537. | 81506 | ANDERSON, DAVID | 8:20-cv-35209-MCR-GRJ | Jensen & Associates |
| 8538. | 81507 | WHITE, CARL | 8:20-cv-35215-MCR-GRJ | Jensen & Associates |
| 8539. | 136636 | BLANCO, CARLOS ALBERTO | 8:20-cv-37147-MCR-GRJ | Jensen & Associates |
| 8540. | 136699 | JEFFERSON, WAYNE | 8:20-cv-37221-MCR-GRJ | Jensen & Associates |
| 8541. | 136706 | BENFIELD, CANNON LUCAS | 8:20-cv-37230-MCR-GRJ | Jensen & Associates |
| 8542. | 136726 | Sauceda, Abraham | 8:20-cv-37277-MCR-GRJ | Jensen & Associates |
| 8543. | 136734 | Sage, Adam | 8:20-cv-37302-MCR-GRJ | Jensen & Associates |
| 8544. | 136739 | Wilches, Adela | 8:20-cv-37318-MCR-GRJ | Jensen & Associates |
| 8545. | 136743 | Dolan, Albert | 8:20-cv-37331-MCR-GRJ | Jensen & Associates |
| 8546. | 136753 | Quiroz, Alex | 8:20-cv-37360-MCR-GRJ | Jensen & Associates |
| 8547. | 136761 | Parker, Alfreda | 8:20-cv-37612-MCR-GRJ | Jensen & Associates |
| 8548. | 136764 | Andrews, Allan | 8:20-cv-37620-MCR-GRJ | Jensen & Associates |
| 8549. | 136782 | Baker, Andrew | 8:20-cv-37671-MCR-GRJ | Jensen & Associates |
| 8550. | 136786 | Daigle, Andrew | 8:20-cv-37683-MCR-GRJ | Jensen & Associates |
| 8551. | 136790 | Engren, Andrew | 8:20-cv-37692-MCR-GRJ | Jensen & Associates |
| 8552. | 136796 | LaRose, Andrew | 8:20-cv-37709-MCR-GRJ | Jensen & Associates |
| 8553. | 136804 | Agbalog, Angelica | 8:20-cv-37728-MCR-GRJ | Jensen & Associates |
| 8554. | 136823 | Lopreiato, Antonio | 8:20-cv-37840-MCR-GRJ | Jensen & Associates |
| 8555. | 136827 | REMILLARD, ARMAND | 8:20-cv-37843-MCR-GRJ | Jensen & Associates |
| 8556. | 136830 | Haxtin, Aron | 8:20-cv-37846-MCR-GRJ | Jensen & Associates |
| 8557. | 136843 | Sterling, Austin | 8:20-cv-37867-MCR-GRJ | Jensen & Associates |
| 8558. | 136844 | STOKER, AUSTIN | 8:20-cv-37870-MCR-GRJ | Jensen & Associates |
| 8559. | 136852 | Hall, Barry | 8:20-cv-37896-MCR-GRJ | Jensen & Associates |
| 8560. | 136858 | Rivera, Ben | 8:20-cv-37914-MCR-GRJ | Jensen & Associates |
| 8561. | 136862 | Bartlett, Benjamin | 8:20-cv-37927-MCR-GRJ | Jensen & Associates |
| 8562. | 136865 | Goodman, Benjamin | 8:20-cv-37937-MCR-GRJ | Jensen & Associates |
| 8563. | 136872 | Stroud, Benjamin | 8:20-cv-37953-MCR-GRJ | Jensen & Associates |
| 8564. | 136902 | Hasson, Brandon | 8:20-cv-38043-MCR-GRJ | Jensen & Associates |
| 8565. | 136917 | Bear, Brenten | 8:20-cv-38102-MCR-GRJ | Jensen & Associates |
| 8566. | 136938 | Peck, Brian | 8:20-cv-38292-MCR-GRJ | Jensen & Associates |
| 8567. | 136970 | Shinault, Cameron | 8:20-cv-38477-MCR-GRJ | Jensen & Associates |
| 8568. | 136976 | Whitehead, Carl | 8:20-cv-38506-MCR-GRJ | Jensen & Associates |
| 8569. | 136993 | Cavender, Chad | 8:20-cv-41690-MCR-GRJ | Jensen & Associates |
| 8570. | 137006 | Banach, Charles | 8:20-cv-41727-MCR-GRJ | Jensen & Associates |
| 8571. | 137008 | Conger, Charles | 8:20-cv-41730-MCR-GRJ | Jensen & Associates |
| 8572. | 137010 | Gerren, Charles | 8:20-cv-41736-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8573. | 137015 | McGuff, Charles | 8:20-cv-41752-MCR-GRJ | Jensen & Associates |
| 8574. | 137016 | Messersmith, Charles | 8:20-cv-41755-MCR-GRJ | Jensen & Associates |
| 8575. | 137036 | Tipton, Christoper | 8:20-cv-41811-MCR-GRJ | Jensen & Associates |
| 8576. | 137042 | Dale, Christopher | 8:20-cv-41829-MCR-GRJ | Jensen & Associates |
| 8577. | 137051 | GLUGLA, CHRISTOPHER | 8:20-cv-41854-MCR-GRJ | Jensen & Associates |
| 8578. | 137055 | Jimenez, Christopher | 8:20-cv-41866-MCR-GRJ | Jensen & Associates |
| 8579. | 137057 | Larson, Christopher | 8:20-cv-41872-MCR-GRJ | Jensen & Associates |
| 8580. | 137081 | Sabo, Clinton | 8:20-cv-41946-MCR-GRJ | Jensen & Associates |
| 8581. | 137122 | Gaarenstroom, Dale | 8:20-cv-42053-MCR-GRJ | Jensen & Associates |
| 8582. | 137126 | Allen, Dallas | 8:20-cv-42073-MCR-GRJ | Jensen & Associates |
| 8583. | 137132 | Saylor, Dan | 8:20-cv-42102-MCR-GRJ | Jensen & Associates |
| 8584. | 137162 | Warner, Daniel | 8:20-cv-42226-MCR-GRJ | Jensen & Associates |
| 8585. | 137165 | Zarzour, Daniel | 8:20-cv-42242-MCR-GRJ | Jensen & Associates |
| 8586. | 137174 | PERRY, DARRON | 8:20-cv-42283-MCR-GRJ | Jensen & Associates |
| 8587. | 137194 | JONES, DAVID M | 8:20-cv-42382-MCR-GRJ | Jensen & Associates |
| 8588. | 137196 | Kissinger, David | 8:20-cv-42394-MCR-GRJ | Jensen & Associates |
| 8589. | 137209 | Cavin, Dean | 8:20-cv-35918-MCR-GRJ | Jensen & Associates |
| 8590. | 137240 | Lebahn, Dillon | 8:20-cv-35971-MCR-GRJ | Jensen & Associates |
| 8591. | 137252 | Domingos, Douglas | 8:20-cv-36003-MCR-GRJ | Jensen & Associates |
| 8592. | 137256 | Lesperance, Douglas | 8:20-cv-36014-MCR-GRJ | Jensen & Associates |
| 8593. | 137261 | Rouchon, Duriel | 8:20-cv-36032-MCR-GRJ | Jensen & Associates |
| 8594. | 137273 | Burleson, Dustin | 8:20-cv-36063-MCR-GRJ | Jensen & Associates |
| 8595. | 137291 | Pourner, Edward | 8:20-cv-36127-MCR-GRJ | Jensen & Associates |
| 8596. | 137304 | Rivera, Elizabeth | 8:20-cv-36387-MCR-GRJ | Jensen & Associates |
| 8597. | 137319 | Fitzsimmons, Eric | 8:20-cv-36435-MCR-GRJ | Jensen & Associates |
| 8598. | 137330 | King, Erica | 8:20-cv-36473-MCR-GRJ | Jensen & Associates |
| 8599. | 137337 | White, Ernest | 8:20-cv-36499-MCR-GRJ | Jensen & Associates |
| 8600. | 137350 | Lomeli, Faviola | 8:20-cv-36540-MCR-GRJ | Jensen & Associates |
| 8601. | 137352 | Cruz, Felix | 8:20-cv-36548-MCR-GRJ | Jensen & Associates |
| 8602. | 137355 | Duke, Francesca | 8:20-cv-36559-MCR-GRJ | Jensen & Associates |
| 8603. | 137361 | BEST, FRANKLIN | 8:20-cv-36577-MCR-GRJ | Jensen & Associates |
| 8604. | 137390 | WHITTLE, GEORGE | 8:20-cv-36713-MCR-GRJ | Jensen & Associates |
| 8605. | 137443 | Attya, Ibrahim | 8:20-cv-36899-MCR-GRJ | Jensen & Associates |
| 8606. | 137452 | Hall, Jacob | 8:20-cv-36929-MCR-GRJ | Jensen & Associates |
| 8607. | 137453 | Irving, Jacob | 8:20-cv-36932-MCR-GRJ | Jensen & Associates |
| 8608. | 137473 | ANDERSON, JAMES | 8:20-cv-37655-MCR-GRJ | Jensen & Associates |
| 8609. | 137479 | DEAN, JAMES | 8:20-cv-37676-MCR-GRJ | Jensen & Associates |
| 8610. | 137486 | Herndon, James | 8:20-cv-37700-MCR-GRJ | Jensen & Associates |
| 8611. | 137488 | Johnston, James | 8:20-cv-37706-MCR-GRJ | Jensen & Associates |
| 8612. | 137499 | Poggi, James | 8:20-cv-37741-MCR-GRJ | Jensen & Associates |
| 8613. | 137506 | Smith, James | 8:20-cv-37752-MCR-GRJ | Jensen & Associates |
| 8614. | 137514 | Bitner, Jamie | 8:20-cv-37768-MCR-GRJ | Jensen & Associates |
| 8615. | 137517 | Brown, Jandi | 8:20-cv-37775-MCR-GRJ | Jensen & Associates |
| 8616. | 137554 | Reed, Jason | 8:20-cv-37826-MCR-GRJ | Jensen & Associates |
| 8617. | 137557 | Sparkman, Jason | 8:20-cv-37829-MCR-GRJ | Jensen & Associates |
| 8618. | 137571 | Jackson, Jefferson | 8:20-cv-37901-MCR-GRJ | Jensen & Associates |
| 8619. | 137590 | Wilson, Jeramiah | 8:20-cv-37960-MCR-GRJ | Jensen & Associates |
| 8620. | 137592 | Johnson, Jerell | 8:20-cv-37967-MCR-GRJ | Jensen & Associates |
| 8621. | 137595 | Garvey, Jeremiah | 8:20-cv-37973-MCR-GRJ | Jensen & Associates |
| 8622. | 137597 | Snyder, Jeremiah | 8:20-cv-37980-MCR-GRJ | Jensen & Associates |
| 8623. | 137603 | Geil, Jeremy | 8:20-cv-37999-MCR-GRJ | Jensen & Associates |
| 8624. | 137607 | Jensen, Jeremy | 8:20-cv-38014-MCR-GRJ | Jensen & Associates |
| 8625. | 137612 | Renteria, Jeremy | 8:20-cv-38032-MCR-GRJ | Jensen & Associates |
| 8626. | 137613 | Rodriguez, Jeremy | 8:20-cv-38037-MCR-GRJ | Jensen & Associates |
| 8627. | 137646 | Roman, Jody | 8:20-cv-38188-MCR-GRJ | Jensen & Associates |
| 8628. | 137672 | Calwile, John | 8:20-cv-39512-MCR-GRJ | Jensen & Associates |
| 8629. | 137678 | Frazier, John | 8:20-cv-39526-MCR-GRJ | Jensen & Associates |
| 8630. | 137681 | Hart, John | 8:20-cv-39533-MCR-GRJ | Jensen & Associates |
| 8631. | 137703 | Ziino, John | 8:20-cv-39574-MCR-GRJ | Jensen & Associates |
| 8632. | 137704 | ACKERMAN, JONATHAN | 8:20-cv-39576-MCR-GRJ | Jensen & Associates |
| 8633. | 137706 | Furlow, Johnathan | 8:20-cv-39579-MCR-GRJ | Jensen & Associates |
| 8634. | 137736 | Mays, Jordan | 8:20-cv-39726-MCR-GRJ | Jensen & Associates |
| 8635. | 137739 | Lopez, Jorge | 8:20-cv-39738-MCR-GRJ | Jensen & Associates |
| 8636. | 137755 | Blanchard, Joseph | 8:20-cv-39791-MCR-GRJ | Jensen & Associates |
| 8637. | 137787 | Fregoso, Joshua | 8:20-cv-39923-MCR-GRJ | Jensen & Associates |
| 8638. | 137788 | GAITHER, JOSHUA | 8:20-cv-39927-MCR-GRJ | Jensen & Associates |
| 8639. | 137792 | Hebbel, Joshua | 8:20-cv-39940-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8640. | 137811 | Scheffler, Joshua | 8:20-cv-39997-MCR-GRJ | Jensen & Associates |
| 8641. | 137814 | Tabor, Joshua | 8:20-cv-40008-MCR-GRJ | Jensen & Associates |
| 8642. | 137815 | TOTH, JOSHUA | 8:20-cv-40011-MCR-GRJ | Jensen & Associates |
| 8643. | 137821 | Dubberstein, Joy | 8:20-cv-40162-MCR-GRJ | Jensen & Associates |
| 8644. | 137836 | Goodman, Justin | 8:20-cv-40209-MCR-GRJ | Jensen & Associates |
| 8645. | 137838 | Johnson, Justin | 8:20-cv-40216-MCR-GRJ | Jensen & Associates |
| 8646. | 137839 | Jones, Justin | 8:20-cv-40220-MCR-GRJ | Jensen & Associates |
| 8647. | 137849 | Monteilh, Justin | 8:20-cv-40249-MCR-GRJ | Jensen & Associates |
| 8648. | 137852 | Oleksy, Justin | 8:20-cv-40259-MCR-GRJ | Jensen & Associates |
| 8649. | 137853 | Rascoe, Justin | 8:20-cv-40263-MCR-GRJ | Jensen & Associates |
| 8650. | 137860 | Boykin, Kaleb | 8:20-cv-40286-MCR-GRJ | Jensen & Associates |
| 8651. | 137862 | Sistrunk, Kareem | 8:20-cv-40291-MCR-GRJ | Jensen & Associates |
| 8652. | 137869 | Casler, Keefe | 9:20-cv-08697-MCR-GRJ | Jensen & Associates |
| 8653. | 137877 | Mitchell, Kelope | 8:20-cv-40315-MCR-GRJ | Jensen & Associates |
| 8654. | 137887 | Frame, Kenneth | 8:20-cv-40332-MCR-GRJ | Jensen & Associates |
| 8655. | 137888 | Laps, Kenneth | 8:20-cv-40334-MCR-GRJ | Jensen & Associates |
| 8656. | 137909 | Jackson, Kevin | 8:20-cv-41471-MCR-GRJ | Jensen & Associates |
| 8657. | 137911 | Kutella, Kevin | 8:20-cv-41475-MCR-GRJ | Jensen & Associates |
| 8658. | 137913 | Mcmahon, Kevin | 8:20-cv-41479-MCR-GRJ | Jensen & Associates |
| 8659. | 137914 | McMillan, Kevin | 8:20-cv-41480-MCR-GRJ | Jensen & Associates |
| 8660. | 137917 | Oldani, Kevin | 8:20-cv-41486-MCR-GRJ | Jensen & Associates |
| 8661. | 137936 | Mousley, Kristen | 8:20-cv-41519-MCR-GRJ | Jensen & Associates |
| 8662. | 137943 | Brodnick, Kyle | 8:20-cv-41531-MCR-GRJ | Jensen & Associates |
| 8663. | 137944 | Cordell, Kyle | 8:20-cv-41533-MCR-GRJ | Jensen & Associates |
| 8664. | 137946 | Elliott, Kyle | 8:20-cv-41537-MCR-GRJ | Jensen & Associates |
| 8665. | 137969 | Scott, Larry | 8:20-cv-41569-MCR-GRJ | Jensen & Associates |
| 8666. | 138000 | Astuto, Louis | 8:20-cv-42162-MCR-GRJ | Jensen & Associates |
| 8667. | 138010 | Arena, Luis | 8:20-cv-42217-MCR-GRJ | Jensen & Associates |
| 8668. | 138012 | Gonzalez, Luis | 8:20-cv-42233-MCR-GRJ | Jensen & Associates |
| 8669. | 138024 | Teas, Manx | 8:20-cv-42305-MCR-GRJ | Jensen & Associates |
| 8670. | 138048 | Smith, Mark | 8:20-cv-42447-MCR-GRJ | Jensen & Associates |
| 8671. | 138059 | Rideout, Mason | 8:20-cv-42506-MCR-GRJ | Jensen & Associates |
| 8672. | 138069 | COX, MATTHEW | 8:20-cv-43337-MCR-GRJ | Jensen & Associates |
| 8673. | 138076 | Hinen, Matthew | 8:20-cv-43348-MCR-GRJ | Jensen & Associates |
| 8674. | 138080 | Leas, Matthew | 8:20-cv-43358-MCR-GRJ | Jensen & Associates |
| 8675. | 138113 | FALLS, MICHAEL | 8:20-cv-43422-MCR-GRJ | Jensen & Associates |
| 8676. | 138120 | GREEAR, MICHAEL | 8:20-cv-43435-MCR-GRJ | Jensen & Associates |
| 8677. | 138122 | Hanking, Michael | 8:20-cv-43440-MCR-GRJ | Jensen & Associates |
| 8678. | 138138 | MATTHEWS, MICHAEL | 8:20-cv-43518-MCR-GRJ | Jensen & Associates |
| 8679. | 138159 | SMITH, MICHAEL | 8:20-cv-47335-MCR-GRJ | Jensen & Associates |
| 8680. | 138182 | Le, Minh | 8:20-cv-47409-MCR-GRJ | Jensen & Associates |
| 8681. | 138185 | Chantz, Misty | 8:20-cv-47426-MCR-GRJ | Jensen & Associates |
| 8682. | 138198 | YANTORN, NATHAN | 8:20-cv-47496-MCR-GRJ | Jensen & Associates |
| 8683. | 138203 | Lance, Nehemiah | 8:20-cv-47518-MCR-GRJ | Jensen & Associates |
| 8684. | 138206 | Hoag, Neil | 8:20-cv-47535-MCR-GRJ | Jensen & Associates |
| 8685. | 138208 | Aldridge, Nicholas | 8:20-cv-47546-MCR-GRJ | Jensen & Associates |
| 8686. | 138213 | Coffman, Nicholas | 8:20-cv-47562-MCR-GRJ | Jensen & Associates |
| 8687. | 138216 | HALL, NICHOLAS | 8:20-cv-47573-MCR-GRJ | Jensen & Associates |
| 8688. | 138226 | Taylor, Nicholas | 8:20-cv-47626-MCR-GRJ | Jensen & Associates |
| 8689. | 138239 | Willis, Octavius | 8:20-cv-47706-MCR-GRJ | Jensen & Associates |
| 8690. | 138252 | Badeaux, Patrick | 8:20-cv-48805-MCR-GRJ | Jensen & Associates |
| 8691. | 138260 | Davis, Paul | 8:20-cv-48811-MCR-GRJ | Jensen & Associates |
| 8692. | 138262 | Hagen, Paul | 8:20-cv-48813-MCR-GRJ | Jensen & Associates |
| 8693. | 138287 | Griffin, Quinita | 8:20-cv-48855-MCR-GRJ | Jensen & Associates |
| 8694. | 138289 | Robinson, Quinton | 8:20-cv-48860-MCR-GRJ | Jensen & Associates |
| 8695. | 138291 | Wegenast, Rachel | 8:20-cv-48864-MCR-GRJ | Jensen & Associates |
| 8696. | 138293 | Marte, Rafael | 8:20-cv-48869-MCR-GRJ | Jensen & Associates |
| 8697. | 138308 | GONZALEZ, RAUL | 8:20-cv-48901-MCR-GRJ | Jensen & Associates |
| 8698. | 138310 | Abreu, Raymond | 8:20-cv-48905-MCR-GRJ | Jensen & Associates |
| 8699. | 138357 | Barron, Robert | 8:20-cv-36679-MCR-GRJ | Jensen & Associates |
| 8700. | 138359 | Bryson, Robert | 8:20-cv-36684-MCR-GRJ | Jensen & Associates |
| 8701. | 138362 | Caslen, Robert | 8:20-cv-36690-MCR-GRJ | Jensen & Associates |
| 8702. | 138379 | Masi, Robert | 8:20-cv-36741-MCR-GRJ | Jensen & Associates |
| 8703. | 138386 | Payne, Robert | 8:20-cv-36759-MCR-GRJ | Jensen & Associates |
| 8704. | 138388 | Reid, Robert | 8:20-cv-36762-MCR-GRJ | Jensen & Associates |
| 8705. | 138402 | REBOLLEDO, ROCKY | 8:20-cv-36811-MCR-GRJ | Jensen & Associates |
| 8706. | 138403 | Gaton, Rod | 8:20-cv-36976-MCR-GRJ | Jensen & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8707. | 138410 | Queen, Roger | 8:20-cv-36851-MCR-GRJ | Jensen & Associates |
| 8708. | 138415 | Steen, Roland | 8:20-cv-36969-MCR-GRJ | Jensen & Associates |
| 8709. | 138430 | KLAUS, ROSE | 8:20-cv-37089-MCR-GRJ | Jensen & Associates |
| 8710. | 138460 | Medina, Ryan | 8:20-cv-37192-MCR-GRJ | Jensen & Associates |
| 8711. | 138462 | CANTRALL, RYDER | 8:20-cv-37201-MCR-GRJ | Jensen & Associates |
| 8712. | 138468 | Ngoun, Sameath | 8:20-cv-37224-MCR-GRJ | Jensen & Associates |
| 8713. | 138472 | Dusablon, Samuel | 8:20-cv-37242-MCR-GRJ | Jensen & Associates |
| 8714. | 138474 | Morton, Samuel | 8:20-cv-37251-MCR-GRJ | Jensen & Associates |
| 8715. | 138476 | Washington, Samuel | 8:20-cv-37259-MCR-GRJ | Jensen & Associates |
| 8716. | 138485 | Holman, Scott | 8:20-cv-37279-MCR-GRJ | Jensen & Associates |
| 8717. | 138486 | King, Scott | 8:20-cv-37282-MCR-GRJ | Jensen & Associates |
| 8718. | 138499 | FOSTER, SEAN | 8:20-cv-37317-MCR-GRJ | Jensen & Associates |
| 8719. | 138501 | Heffron, Sean | 8:20-cv-37323-MCR-GRJ | Jensen & Associates |
| 8720. | 138506 | Mclean, Sean | 8:20-cv-37334-MCR-GRJ | Jensen & Associates |
| 8721. | 138512 | Higginbotham, Seth | 8:20-cv-37352-MCR-GRJ | Jensen & Associates |
| 8722. | 138535 | Yarborough, Shawn | 8:20-cv-37403-MCR-GRJ | Jensen & Associates |
| 8723. | 138542 | Lyons, Sherrondolyn | 8:20-cv-37419-MCR-GRJ | Jensen & Associates |
| 8724. | 138544 | King, Sidney | 8:20-cv-37423-MCR-GRJ | Jensen & Associates |
| 8725. | 138552 | Robinson, Stephanie | 8:20-cv-37448-MCR-GRJ | Jensen & Associates |
| 8726. | 138555 | Baker, Stephen | 8:20-cv-37451-MCR-GRJ | Jensen & Associates |
| 8727. | 138563 | Mader, Stephen | 8:20-cv-37457-MCR-GRJ | Jensen & Associates |
| 8728. | 138604 | Winston, Taylor | 8:20-cv-37489-MCR-GRJ | Jensen & Associates |
| 8729. | 138611 | Gill, Tex | 8:20-cv-37494-MCR-GRJ | Jensen & Associates |
| 8730. | 138618 | HAVICE, THOMAS | 8:20-cv-37499-MCR-GRJ | Jensen & Associates |
| 8731. | 138636 | Clogston, Timmyothi | 8:20-cv-37513-MCR-GRJ | Jensen & Associates |
| 8732. | 138637 | Callahan, Timothy | 8:20-cv-37514-MCR-GRJ | Jensen & Associates |
| 8733. | 138646 | Montgomery, Timothy | 8:20-cv-37523-MCR-GRJ | Jensen & Associates |
| 8734. | 138654 | Benzschawel, Todd | 8:20-cv-37531-MCR-GRJ | Jensen & Associates |
| 8735. | 138662 | Colee, Tony | 8:20-cv-37539-MCR-GRJ | Jensen & Associates |
| 8736. | 138669 | Spoonemore, Tracy | 8:20-cv-37546-MCR-GRJ | Jensen & Associates |
| 8737. | 138716 | Seropian, Vincent | 8:20-cv-37589-MCR-GRJ | Jensen & Associates |
| 8738. | 138718 | Ducard, Vladimir | 8:20-cv-37591-MCR-GRJ | Jensen & Associates |
| 8739. | 138728 | Snyder, Wesley | 8:20-cv-37598-MCR-GRJ | Jensen & Associates |
| 8740. | 138730 | HILLIARD, WESTIN | 8:20-cv-37600-MCR-GRJ | Jensen & Associates |
| 8741. | 138738 | Donahue, William | 8:20-cv-37616-MCR-GRJ | Jensen & Associates |
| 8742. | 138743 | Holland, William | 8:20-cv-37626-MCR-GRJ | Jensen & Associates |
| 8743. | 138753 | Seese, William | 8:20-cv-37654-MCR-GRJ | Jensen & Associates |
| 8744. | 138757 | Stubbs, William | 8:20-cv-37664-MCR-GRJ | Jensen & Associates |
| 8745. | 138768 | McHugh, Yosef | 8:20-cv-37691-MCR-GRJ | Jensen & Associates |
| 8746. | 138779 | Sanchez, Zoe | 8:20-cv-37718-MCR-GRJ | Jensen & Associates |
| 8747. | 164384 | McDonald, Patrick | 8:20-cv-50772-MCR-GRJ | Jensen & Associates |
| 8748. | 164385 | Zurcher, John | 8:20-cv-50777-MCR-GRJ | Jensen & Associates |
| 8749. | 164387 | FAIIVAE, WILLIE | 8:20-cv-50782-MCR-GRJ | Jensen & Associates |
| 8750. | 164401 | WALKER, JOHN | 8:20-cv-50828-MCR-GRJ | Jensen & Associates |
| 8751. | 174715 | GRANT, RICARDO | 8:20-cv-45033-MCR-GRJ | Jensen & Associates |
| 8752. | 188520 | DAVIS, KERRY Terrell | 8:20-cv-24684-MCR-GRJ | Jensen & Associates |
| 8753. | 199008 | Buckhold, George | 8:20-cv-52472-MCR-GRJ | Jensen & Associates |
| 8754. | 199014 | Brown, Andrew | 8:20-cv-52488-MCR-GRJ | Jensen & Associates |
| 8755. | 199017 | Bagby, Damian | 8:20-cv-52494-MCR-GRJ | Jensen & Associates |
| 8756. | 199020 | Basse, James | 8:20-cv-52504-MCR-GRJ | Jensen & Associates |
| 8757. | 199029 | Anderson, Chase | 8:20-cv-52533-MCR-GRJ | Jensen & Associates |
| 8758. | 199035 | Willis, Christopher | 8:20-cv-52548-MCR-GRJ | Jensen & Associates |
| 8759. | 199037 | Heuer, Jason | 8:20-cv-52554-MCR-GRJ | Jensen & Associates |
| 8760. | 202905 | SILVIA, JAMES | 9:20-cv-08721-MCR-GRJ | Jensen & Associates |
| 8761. | 202906 | Tilstra, Gena | 9:20-cv-08722-MCR-GRJ | Jensen & Associates |
| 8762. | 210020 | Harrison, Daniel | 9:20-cv-08735-MCR-GRJ | Jensen & Associates |
| 8763. | 210022 | Demmick, Robert | 9:20-cv-08737-MCR-GRJ | Jensen & Associates |
| 8764. | 3954 | Adkins, William | 7:20-cv-88015-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8765. | 3955 | Andrews, Marion | 7:20-cv-94404-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8766. | 3958 | Banks, Jeremie | 7:20-cv-94413-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8767. | 3962 | Burmeier, Dustin | 7:20-cv-94424-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8768. | 3964 | Busbee, Mary Beth | 7:20-cv-94430-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8769. | 3965 | Caballero, Paul | 7:20-cv-94432-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8770. | 3966 | Caldwell, Chad | 7:20-cv-94434-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8771. | 3975 | DARGAVEL, Blake | 7:20-cv-94452-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8772. | 3977 | Denbo, Matthew | 7:20-cv-94457-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8773. | 3982 | Erwin, Solomon | 7:20-cv-94462-MCR-GRJ | Joel A. Nash Attorney at Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8774. | 3984 | Ethington, Mathieu | 7:20-cv-94465-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8775. | 3986 | Fantauzzi, Jose | 7:20-cv-94469-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8776. | 3988 | Gates, Donald | 7:20-cv-94475-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8777. | 3989 | Gay, Daniel Christian | 7:20-cv-94478-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8778. | 3997 | Heath, Wayne | 7:20-cv-94498-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8779. | 3999 | Hernandez, Avisaid | 7:20-cv-94504-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8780. | 4003 | Jones, Anthony | 8:20-cv-12045-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8781. | 4015 | Osullivan, Patrick | 7:20-cv-94533-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8782. | 4016 | Pererz, Gianmarco | 7:20-cv-94536-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8783. | 4018 | Praino, Christopher | 7:20-cv-94542-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8784. | 4019 | Primm, Cody | 7:20-cv-94545-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8785. | 4029 | Schomer, James | 7:20-cv-94569-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8786. | 4031 | Seals, Robert | 7:20-cv-94575-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8787. | 4032 | Skinner, Joshua | 7:20-cv-94578-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8788. | 4033 | Smith, Aaron Ritchie | 7:20-cv-94581-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8789. | 4035 | Solorza, Joshua | 7:20-cv-94586-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8790. | 4036 | Stevens, Joanna | 7:20-cv-94589-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8791. | 4037 | Stolzer, Daniel | 7:20-cv-94592-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8792. | 4039 | Strong, Timothy | 8:20-cv-12052-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8793. | 4044 | Wenz, Christopher | 7:20-cv-94609-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8794. | 4045 | White, David | 7:20-cv-94612-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8795. | 4050 | Winchell, Jennifer | 7:20-cv-94628-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8796. | 260341 | Guinn, Chad | 9:20-cv-04359-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8797. | 289775 | Classen, Joshua | 7:21-cv-10731-MCR-GRJ | Joel A. Nash Attorney at Law |
| 8798. | 115774 | Grosso, Cheryl | 7:20-cv-45349-MCR-GRJ | Joel Bieber Firm |
| 8799. | 115777 | Rogers, Joseph | 7:20-cv-45353-MCR-GRJ | Joel Bieber Firm |
| 8800. | 115795 | Giddings, Donald | 7:20-cv-45408-MCR-GRJ | Joel Bieber Firm |
| 8801. | 115801 | Benson, Matthew | 7:20-cv-45428-MCR-GRJ | Joel Bieber Firm |
| 8802. | 115806 | LaFreniere, Joseph | 7:20-cv-45446-MCR-GRJ | Joel Bieber Firm |
| 8803. | 115821 | Yip, Anthony | 7:20-cv-45513-MCR-GRJ | Joel Bieber Firm |
| 8804. | 115835 | Payer, Matthew | 7:20-cv-45590-MCR-GRJ | Joel Bieber Firm |
| 8805. | 115837 | Carroll, Jonathan | 7:20-cv-45602-MCR-GRJ | Joel Bieber Firm |
| 8806. | 115838 | CHRISTIE, CHRISTOPHER | 7:20-cv-45609-MCR-GRJ | Joel Bieber Firm |
| 8807. | 115845 | Adams, James | 7:20-cv-45651-MCR-GRJ | Joel Bieber Firm |
| 8808. | 115850 | Hawley, Anthony | 7:20-cv-45683-MCR-GRJ | Joel Bieber Firm |
| 8809. | 115854 | Jeter, Thomas | 7:20-cv-45707-MCR-GRJ | Joel Bieber Firm |
| 8810. | 115863 | Liddell, David | 7:20-cv-45765-MCR-GRJ | Joel Bieber Firm |
| 8811. | 115864 | Noriego, David | 7:20-cv-45770-MCR-GRJ | Joel Bieber Firm |
| 8812. | 115884 | Ricks, Terrance | 7:20-cv-45880-MCR-GRJ | Joel Bieber Firm |
| 8813. | 115885 | Sistrunk, Edward | 7:20-cv-45885-MCR-GRJ | Joel Bieber Firm |
| 8814. | 115889 | Armstrong, Andrew | 7:20-cv-45906-MCR-GRJ | Joel Bieber Firm |
| 8815. | 115895 | Blue, Angela | 7:20-cv-45937-MCR-GRJ | Joel Bieber Firm |
| 8816. | 115941 | Barnes, David | 7:20-cv-46174-MCR-GRJ | Joel Bieber Firm |
| 8817. | 115944 | Corpening, Roosevelt | 7:20-cv-46188-MCR-GRJ | Joel Bieber Firm |
| 8818. | 115951 | Fletcher, Shakelia | 7:20-cv-46219-MCR-GRJ | Joel Bieber Firm |
| 8819. | 115956 | Horne, Caleb | 7:20-cv-46246-MCR-GRJ | Joel Bieber Firm |
| 8820. | 115958 | Debiasse, Evan | 7:20-cv-46259-MCR-GRJ | Joel Bieber Firm |
| 8821. | 115960 | Fowler, Mary | 7:20-cv-46271-MCR-GRJ | Joel Bieber Firm |
| 8822. | 115968 | Parish, Joseph | 7:20-cv-46309-MCR-GRJ | Joel Bieber Firm |
| 8823. | 115974 | BROWN, JAMES | 7:20-cv-46335-MCR-GRJ | Joel Bieber Firm |
| 8824. | 115978 | Dass, Alexis | 7:20-cv-46356-MCR-GRJ | Joel Bieber Firm |
| 8825. | 115984 | Steward, Anthony | 7:20-cv-46386-MCR-GRJ | Joel Bieber Firm |
| 8826. | 115991 | Birris, Sidney | 7:20-cv-46428-MCR-GRJ | Joel Bieber Firm |
| 8827. | 115993 | Glass, Danielle | 7:20-cv-46442-MCR-GRJ | Joel Bieber Firm |
| 8828. | 115998 | Collins, Dorian | 7:20-cv-46470-MCR-GRJ | Joel Bieber Firm |
| 8829. | 116008 | PIERRE, HERRY | 7:20-cv-46510-MCR-GRJ | Joel Bieber Firm |
| 8830. | 116010 | Perez-Fernandez, Jorge | 7:20-cv-46519-MCR-GRJ | Joel Bieber Firm |
| 8831. | 116014 | Walton, Eric | 7:20-cv-46539-MCR-GRJ | Joel Bieber Firm |
| 8832. | 116025 | Taylor, Danielle | 7:20-cv-46582-MCR-GRJ | Joel Bieber Firm |
| 8833. | 116046 | Pernell, Henry | 7:20-cv-45409-MCR-GRJ | Joel Bieber Firm |
| 8834. | 116051 | McDonnell, Derek | 7:20-cv-45423-MCR-GRJ | Joel Bieber Firm |
| 8835. | 116057 | Webb, Arlene | 7:20-cv-45441-MCR-GRJ | Joel Bieber Firm |
| 8836. | 116078 | Elpers, John | 7:20-cv-45521-MCR-GRJ | Joel Bieber Firm |
| 8837. | 116081 | Dickinson, Kyle | 7:20-cv-45533-MCR-GRJ | Joel Bieber Firm |
| 8838. | 116094 | Koch, Benjamin | 7:20-cv-45592-MCR-GRJ | Joel Bieber Firm |
| 8839. | 116102 | Waryan, Jeremy | 7:20-cv-45636-MCR-GRJ | Joel Bieber Firm |
| 8840. | 116123 | Lindquist, Amber | 7:20-cv-45749-MCR-GRJ | Joel Bieber Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8841. | 116124 | Maciaspatino, Sergio | 7:20-cv-45755-MCR-GRJ | Joel Bieber Firm |
| 8842. | 116139 | Rayburn, Bradley | 7:20-cv-45832-MCR-GRJ | Joel Bieber Firm |
| 8843. | 116149 | Garcia, Megan | 7:20-cv-45877-MCR-GRJ | Joel Bieber Firm |
| 8844. | 116151 | Armentrout, Earl | 7:20-cv-45886-MCR-GRJ | Joel Bieber Firm |
| 8845. | 116153 | Higgins, Paul | 7:20-cv-45896-MCR-GRJ | Joel Bieber Firm |
| 8846. | 116154 | Telles, Carmen | 7:20-cv-45900-MCR-GRJ | Joel Bieber Firm |
| 8847. | 116157 | Carpenter, Jason | 7:20-cv-45913-MCR-GRJ | Joel Bieber Firm |
| 8848. | 116167 | Vanphayboun, Vira | 7:20-cv-45958-MCR-GRJ | Joel Bieber Firm |
| 8849. | 116169 | Wideman, Dawn | 7:20-cv-45967-MCR-GRJ | Joel Bieber Firm |
| 8850. | 116173 | Harris, D'andrea | 7:20-cv-45985-MCR-GRJ | Joel Bieber Firm |
| 8851. | 116174 | BROWN, ROY | 7:20-cv-45990-MCR-GRJ | Joel Bieber Firm |
| 8852. | 116178 | Chin, Charles | 7:20-cv-46003-MCR-GRJ | Joel Bieber Firm |
| 8853. | 116194 | Heard, Gary | 7:20-cv-46074-MCR-GRJ | Joel Bieber Firm |
| 8854. | 116198 | Harvest, Zenovia | 7:20-cv-46092-MCR-GRJ | Joel Bieber Firm |
| 8855. | 116236 | Jackson, Leshane | 7:20-cv-46263-MCR-GRJ | Joel Bieber Firm |
| 8856. | 116243 | Hartman, Steven | 7:20-cv-46295-MCR-GRJ | Joel Bieber Firm |
| 8857. | 116244 | KEMP, BRIAN | 7:20-cv-46299-MCR-GRJ | Joel Bieber Firm |
| 8858. | 116246 | Neville, Edward | 7:20-cv-46307-MCR-GRJ | Joel Bieber Firm |
| 8859. | 116250 | Rodela, Richard | 7:20-cv-46318-MCR-GRJ | Joel Bieber Firm |
| 8860. | 116264 | Busch, Matthew | 7:20-cv-46377-MCR-GRJ | Joel Bieber Firm |
| 8861. | 116271 | Johnston, Casey | 7:20-cv-46412-MCR-GRJ | Joel Bieber Firm |
| 8862. | 116273 | Cabrales, Erick | 7:20-cv-46425-MCR-GRJ | Joel Bieber Firm |
| 8863. | 116275 | Aguilar, Adrian | 7:20-cv-46436-MCR-GRJ | Joel Bieber Firm |
| 8864. | 116308 | Courtney, Rebecca | 7:20-cv-48041-MCR-GRJ | Joel Bieber Firm |
| 8865. | 116315 | MOORE, DAVID | 7:20-cv-48064-MCR-GRJ | Joel Bieber Firm |
| 8866. | 116316 | Wagner, Amanda | 7:20-cv-48069-MCR-GRJ | Joel Bieber Firm |
| 8867. | 116318 | O'Dell, Jared | 7:20-cv-48078-MCR-GRJ | Joel Bieber Firm |
| 8868. | 116327 | Payne, Rodney | 7:20-cv-48116-MCR-GRJ | Joel Bieber Firm |
| 8869. | 116335 | Tanner, Donald | 7:20-cv-48146-MCR-GRJ | Joel Bieber Firm |
| 8870. | 180878 | Wright, Jeremy | 7:20-cv-48380-MCR-GRJ | Joel Bieber Firm |
| 8871. | 180880 | NARCISSE, THERY | 7:20-cv-48391-MCR-GRJ | Joel Bieber Firm |
| 8872. | 180884 | BUJALSKI, JOSHUA | 7:20-cv-48411-MCR-GRJ | Joel Bieber Firm |
| 8873. | 209692 | WILSON, BUDDY D | 8:20-cv-56810-MCR-GRJ | Joel Bieber Firm |
| 8874. | 265357 | Rock, Aaron | 9:20-cv-03922-MCR-GRJ | Joel Bieber Firm |
| 8875. | 276167 | Bennett, Benjamin A. | 9:20-cv-20193-MCR-GRJ | Joel Bieber Firm |
| 8876. | 276168 | Meyer, Cory Lee | 9:20-cv-20195-MCR-GRJ | Joel Bieber Firm |
| 8877. | 280061 | WHEELER, SEAN MAXIMILLIAN | 9:20-cv-20434-MCR-GRJ | Joel Bieber Firm |
| 8878. | 289391 | ASBELL, NATHANIAL YEONG | 7:21-cv-10338-MCR-GRJ | Joel Bieber Firm |
| 8879. | 299302 | MARROW, TODD M | 7:21-cv-20566-MCR-GRJ | Joel Bieber Firm |
| 8880. | 16598 | Carroll, Paul M | 7:20-cv-43636-MCR-GRJ | Johnson Becker |
| 8881. | 16602 | Casanova, Alan | 7:20-cv-43641-MCR-GRJ | Johnson Becker |
| 8882. | 16609 | Cook, Anthony Shane | 7:20-cv-43666-MCR-GRJ | Johnson Becker |
| 8883. | 16612 | Corona, Jeronimo | 7:20-cv-43682-MCR-GRJ | Johnson Becker |
| 8884. | 16614 | Crane, Timothy Paul | 7:20-cv-43693-MCR-GRJ | Johnson Becker |
| 8885. | 16617 | Crockett, Tracy M | 7:20-cv-43710-MCR-GRJ | Johnson Becker |
| 8886. | 16632 | Driver, Bradley S | 7:20-cv-43769-MCR-GRJ | Johnson Becker |
| 8887. | 16639 | Epley, Jonathan Andrew | 7:20-cv-43786-MCR-GRJ | Johnson Becker |
| 8888. | 16645 | Farish, Michael Edward | 7:20-cv-43809-MCR-GRJ | Johnson Becker |
| 8889. | 16656 | Folz, Leonard R | 7:20-cv-43611-MCR-GRJ | Johnson Becker |
| 8890. | 16658 | Foust, David Charles | 7:20-cv-43620-MCR-GRJ | Johnson Becker |
| 8891. | 16661 | Garcia Ibarra, Jesus Edmundo | 7:20-cv-17235-MCR-GRJ | Johnson Becker |
| 8892. | 16668 | Godin, Jacob Aaron | 7:20-cv-43645-MCR-GRJ | Johnson Becker |
| 8893. | 16674 | Graham, Richard L | 7:20-cv-43662-MCR-GRJ | Johnson Becker |
| 8894. | 16676 | Gulley, Ross James | 7:20-cv-43665-MCR-GRJ | Johnson Becker |
| 8895. | 16696 | Hillard, Lowkeysha | 7:20-cv-43726-MCR-GRJ | Johnson Becker |
| 8896. | 16704 | Jester, Brian S | 7:20-cv-43735-MCR-GRJ | Johnson Becker |
| 8897. | 16708 | Kastner, Marshall Ryan | 7:20-cv-43747-MCR-GRJ | Johnson Becker |
| 8898. | 16717 | Knight, Danny A | 7:20-cv-43778-MCR-GRJ | Johnson Becker |
| 8899. | 16727 | Lee, James Michael | 7:20-cv-43803-MCR-GRJ | Johnson Becker |
| 8900. | 16751 | McCurty, Owen | 7:20-cv-43810-MCR-GRJ | Johnson Becker |
| 8901. | 16753 | McKnight, Joshua Caleb | 7:20-cv-43812-MCR-GRJ | Johnson Becker |
| 8902. | 16756 | Minard, Maurice | 7:20-cv-43817-MCR-GRJ | Johnson Becker |
| 8903. | 16762 | Murillo, Christopher R | 7:20-cv-43823-MCR-GRJ | Johnson Becker |
| 8904. | 16773 | Ohmann, Brian Christopher | 7:20-cv-43833-MCR-GRJ | Johnson Becker |
| 8905. | 16776 | Orphan, Nathan Alan | 7:20-cv-43839-MCR-GRJ | Johnson Becker |
| 8906. | 16785 | Pritchett, Michael G | 7:20-cv-43853-MCR-GRJ | Johnson Becker |
| 8907. | 16788 | Revisky, Dock Louis | 7:20-cv-43863-MCR-GRJ | Johnson Becker |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8908. | 16791 | Rickson, Shawn M | 7:20-cv-43876-MCR-GRJ | Johnson Becker |
| 8909. | 16809 | Shea, Michael Barret | 7:20-cv-43843-MCR-GRJ | Johnson Becker |
| 8910. | 16817 | Smith, Ethan | 7:20-cv-43864-MCR-GRJ | Johnson Becker |
| 8911. | 16824 | Starczewski, Michael Alan | 7:20-cv-43875-MCR-GRJ | Johnson Becker |
| 8912. | 16831 | Tanner, Alba Ryan | 7:20-cv-43893-MCR-GRJ | Johnson Becker |
| 8913. | 16840 | Wade, Glenford | 7:20-cv-43913-MCR-GRJ | Johnson Becker |
| 8914. | 16841 | Wallace, John S | 7:20-cv-43917-MCR-GRJ | Johnson Becker |
| 8915. | 16845 | West, Kenneth | 7:20-cv-43931-MCR-GRJ | Johnson Becker |
| 8916. | 16856 | Yorrick, Mark Anthony | 7:20-cv-43951-MCR-GRJ | Johnson Becker |
| 8917. | 50197 | Felton, Gary Michael | 7:20-cv-44560-MCR-GRJ | Johnson Becker |
| 8918. | 50200 | Drew, Alan Dale | 7:20-cv-44566-MCR-GRJ | Johnson Becker |
| 8919. | 50202 | Hill, Nathaniel Edward | 7:20-cv-44571-MCR-GRJ | Johnson Becker |
| 8920. | 50210 | Martinez, Alvin | 7:20-cv-44583-MCR-GRJ | Johnson Becker |
| 8921. | 50213 | Knight, Jeffrey Lyle | 7:20-cv-44587-MCR-GRJ | Johnson Becker |
| 8922. | 50221 | Erickson, Linda Michelle | 7:20-cv-44594-MCR-GRJ | Johnson Becker |
| 8923. | 50225 | Marquis, Michael Joseph | 7:20-cv-44599-MCR-GRJ | Johnson Becker |
| 8924. | 50233 | Fant, Jordan Cole Woodard | 7:20-cv-44606-MCR-GRJ | Johnson Becker |
| 8925. | 163299 | Wilt, Peter | 8:20-cv-26558-MCR-GRJ | Johnson Becker |
| 8926. | 163587 | Jones, Travis | 8:20-cv-26565-MCR-GRJ | Johnson Becker |
| 8927. | 170038 | Hess, Wesley | 8:20-cv-26599-MCR-GRJ | Johnson Becker |
| 8928. | 170042 | Wardel, Idrise | 8:20-cv-26611-MCR-GRJ | Johnson Becker |
| 8929. | 170043 | Gilstrap, Cody | 8:20-cv-26616-MCR-GRJ | Johnson Becker |
| 8930. | 170044 | Saline, Terry Roy | 8:20-cv-26619-MCR-GRJ | Johnson Becker |
| 8931. | 176866 | Dowdle, Charles | 8:20-cv-26652-MCR-GRJ | Johnson Becker |
| 8932. | 176867 | Fabiano, Matthew | 8:20-cv-26656-MCR-GRJ | Johnson Becker |
| 8933. | 176868 | Foriska, Clinton | 8:20-cv-26661-MCR-GRJ | Johnson Becker |
| 8934. | 176877 | Kasparek, Quintin | 8:20-cv-26699-MCR-GRJ | Johnson Becker |
| 8935. | 176883 | Rocco, Michael | 8:20-cv-26721-MCR-GRJ | Johnson Becker |
| 8936. | 199048 | Detre, Jose | 8:20-cv-63376-MCR-GRJ | Johnson Becker |
| 8937. | 199054 | Littlejohn, Colby | 8:20-cv-63392-MCR-GRJ | Johnson Becker |
| 8938. | 199057 | Gonzales, Francis | 8:20-cv-63401-MCR-GRJ | Johnson Becker |
| 8939. | 199058 | Settles, Robert | 8:20-cv-63403-MCR-GRJ | Johnson Becker |
| 8940. | 199066 | Freeman, Terrence | 8:20-cv-63419-MCR-GRJ | Johnson Becker |
| 8941. | 199069 | Moore, Neal | 8:20-cv-63426-MCR-GRJ | Johnson Becker |
| 8942. | 199070 | Houndas, Carter | 8:20-cv-63428-MCR-GRJ | Johnson Becker |
| 8943. | 219375 | Oliver, Shaun Terrence | 8:20-cv-63348-MCR-GRJ | Johnson Becker |
| 8944. | 219377 | Levingston, Tabitha | 8:20-cv-63355-MCR-GRJ | Johnson Becker |
| 8945. | 219379 | Isom, Cherise Anne | 8:20-cv-63360-MCR-GRJ | Johnson Becker |
| 8946. | 256295 | Shelton, David | 8:20-cv-97664-MCR-GRJ | Johnson Becker |
| 8947. | 287057 | Morehouse, Scott | 7:21-cv-08704-MCR-GRJ | Johnson Becker |
| 8948. | 129584 | Abbott, Matthew | 7:20-cv-52170-MCR-GRJ | Junell & Associates, PLLC |
| 8949. | 129613 | Adetokunbo, Dkwon | 7:20-cv-52316-MCR-GRJ | Junell & Associates, PLLC |
| 8950. | 129623 | Agee, Aimee | 7:20-cv-52368-MCR-GRJ | Junell & Associates, PLLC |
| 8951. | 129625 | Aguilar, Mario | 7:20-cv-52380-MCR-GRJ | Junell & Associates, PLLC |
| 8952. | 129633 | Alcide, Peguy | 7:20-cv-52427-MCR-GRJ | Junell & Associates, PLLC |
| 8953. | 129634 | Alcocer, Daniel | 7:20-cv-52434-MCR-GRJ | Junell & Associates, PLLC |
| 8954. | 129636 | Aldrich, Amanda | 7:20-cv-52446-MCR-GRJ | Junell & Associates, PLLC |
| 8955. | 129639 | Alexander, Meshanda | 7:20-cv-52463-MCR-GRJ | Junell & Associates, PLLC |
| 8956. | 129642 | Alexander, Wilburn | 7:20-cv-52477-MCR-GRJ | Junell & Associates, PLLC |
| 8957. | 129670 | Allwood, Joseph | 7:20-cv-52615-MCR-GRJ | Junell & Associates, PLLC |
| 8958. | 129677 | Altidor, Jean | 7:20-cv-52648-MCR-GRJ | Junell & Associates, PLLC |
| 8959. | 129692 | Amick, Aaron | 7:20-cv-52694-MCR-GRJ | Junell & Associates, PLLC |
| 8960. | 129707 | Anderson, Kevin | 7:20-cv-52747-MCR-GRJ | Junell & Associates, PLLC |
| 8961. | 129711 | Anderson, Ross | 7:20-cv-52760-MCR-GRJ | Junell & Associates, PLLC |
| 8962. | 129720 | Andrews, Robert | 7:20-cv-52793-MCR-GRJ | Junell & Associates, PLLC |
| 8963. | 129727 | Apedaile, Ronald | 7:20-cv-52823-MCR-GRJ | Junell & Associates, PLLC |
| 8964. | 129734 | Arellano, Phillip | 7:20-cv-52853-MCR-GRJ | Junell & Associates, PLLC |
| 8965. | 129749 | Arnoux, Steven | 7:20-cv-52917-MCR-GRJ | Junell & Associates, PLLC |
| 8966. | 129761 | Ashby, Matthew | 7:20-cv-52970-MCR-GRJ | Junell & Associates, PLLC |
| 8967. | 129789 | Avery, James | 7:20-cv-51259-MCR-GRJ | Junell & Associates, PLLC |
| 8968. | 129798 | Ayers, Jeremy | 7:20-cv-51284-MCR-GRJ | Junell & Associates, PLLC |
| 8969. | 129819 | Baker, Wilton | 7:20-cv-51342-MCR-GRJ | Junell & Associates, PLLC |
| 8970. | 129823 | Baker, David | 7:20-cv-51354-MCR-GRJ | Junell & Associates, PLLC |
| 8971. | 129829 | Baldwin, Christopher | 7:20-cv-51370-MCR-GRJ | Junell & Associates, PLLC |
| 8972. | 129835 | Ball, Keith | 7:20-cv-51387-MCR-GRJ | Junell & Associates, PLLC |
| 8973. | 129842 | Ballard, Tonya | 7:20-cv-51406-MCR-GRJ | Junell & Associates, PLLC |
| 8974. | 129850 | Banks, Cody | 7:20-cv-51428-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 8975. | 129928 | Bautista, Antonio | 7:20-cv-51665-MCR-GRJ | Junell & Associates, PLLC |
| 8976. | 129955 | Beck, Michael | 7:20-cv-51774-MCR-GRJ | Junell & Associates, PLLC |
| 8977. | 129968 | Bell, Damasi | 7:20-cv-51826-MCR-GRJ | Junell & Associates, PLLC |
| 8978. | 129970 | Bell, Gervonne | 7:20-cv-51834-MCR-GRJ | Junell & Associates, PLLC |
| 8979. | 129971 | Bellamy, Robert | 7:20-cv-51838-MCR-GRJ | Junell & Associates, PLLC |
| 8980. | 129983 | Bencivenga, Angelo | 7:20-cv-51883-MCR-GRJ | Junell & Associates, PLLC |
| 8981. | 129984 | Bender, Keith | 7:20-cv-51888-MCR-GRJ | Junell & Associates, PLLC |
| 8982. | 129991 | Benjamin, Michael | 7:20-cv-51922-MCR-GRJ | Junell & Associates, PLLC |
| 8983. | 130005 | Benson, David | 7:20-cv-51996-MCR-GRJ | Junell & Associates, PLLC |
| 8984. | 130034 | Bibb, Keith | 7:20-cv-52146-MCR-GRJ | Junell & Associates, PLLC |
| 8985. | 130043 | Birdow, Oscar | 7:20-cv-52188-MCR-GRJ | Junell & Associates, PLLC |
| 8986. | 130053 | Black, Darius | 7:20-cv-52232-MCR-GRJ | Junell & Associates, PLLC |
| 8987. | 130070 | Blanding, James | 7:20-cv-52306-MCR-GRJ | Junell & Associates, PLLC |
| 8988. | 130072 | Blatchley, Brady | 7:20-cv-52313-MCR-GRJ | Junell & Associates, PLLC |
| 8989. | 130111 | Bond, Roger | 7:20-cv-52503-MCR-GRJ | Junell & Associates, PLLC |
| 8990. | 130113 | Bonds, Rachell | 7:20-cv-52512-MCR-GRJ | Junell & Associates, PLLC |
| 8991. | 130130 | Boone, Timothy | 7:20-cv-52586-MCR-GRJ | Junell & Associates, PLLC |
| 8992. | 130233 | Brooks, Xavier | 7:20-cv-52948-MCR-GRJ | Junell & Associates, PLLC |
| 8993. | 130243 | Brown, Brandon | 7:20-cv-52987-MCR-GRJ | Junell & Associates, PLLC |
| 8994. | 130260 | Brown, James Corey | 7:20-cv-53039-MCR-GRJ | Junell & Associates, PLLC |
| 8995. | 130261 | BROWN, MICHAEL | 7:20-cv-53042-MCR-GRJ | Junell & Associates, PLLC |
| 8996. | 130275 | Brown, Asa | 7:20-cv-53083-MCR-GRJ | Junell & Associates, PLLC |
| 8997. | 130303 | Brunson, Cory | 7:20-cv-53396-MCR-GRJ | Junell & Associates, PLLC |
| 8998. | 130305 | Bryan, Hopeton | 7:20-cv-53402-MCR-GRJ | Junell & Associates, PLLC |
| 8999. | 130338 | Burgess, Louis A | 7:20-cv-53504-MCR-GRJ | Junell & Associates, PLLC |
| 9000. | 130342 | Burke, Maurice | 7:20-cv-53520-MCR-GRJ | Junell & Associates, PLLC |
| 9001. | 130358 | Burton, Archie | 7:20-cv-53581-MCR-GRJ | Junell & Associates, PLLC |
| 9002. | 130387 | Byrd, Quintavis | 7:20-cv-53707-MCR-GRJ | Junell & Associates, PLLC |
| 9003. | 130393 | Cadena, Alonzo | 7:20-cv-53747-MCR-GRJ | Junell & Associates, PLLC |
| 9004. | 130396 | Caffery, Nikio | 7:20-cv-53767-MCR-GRJ | Junell & Associates, PLLC |
| 9005. | 130400 | Calato, Angelo | 7:20-cv-53793-MCR-GRJ | Junell & Associates, PLLC |
| 9006. | 130403 | Caldwell, Michael | 7:20-cv-53813-MCR-GRJ | Junell & Associates, PLLC |
| 9007. | 130419 | Campione, Joseph | 7:20-cv-53897-MCR-GRJ | Junell & Associates, PLLC |
| 9008. | 130422 | Campos, Mark | 7:20-cv-53913-MCR-GRJ | Junell & Associates, PLLC |
| 9009. | 130429 | Cantin, Kyle | 7:20-cv-53951-MCR-GRJ | Junell & Associates, PLLC |
| 9010. | 130438 | Carithers, Michael | 7:20-cv-53998-MCR-GRJ | Junell & Associates, PLLC |
| 9011. | 130444 | Carlson, Scott | 7:20-cv-54030-MCR-GRJ | Junell & Associates, PLLC |
| 9012. | 130446 | Carmouche, Shannon | 7:20-cv-54040-MCR-GRJ | Junell & Associates, PLLC |
| 9013. | 130448 | Carney, Thomas | 7:20-cv-54052-MCR-GRJ | Junell & Associates, PLLC |
| 9014. | 130452 | Carpenter, Keiyon | 7:20-cv-54073-MCR-GRJ | Junell & Associates, PLLC |
| 9015. | 130463 | Carroll, Dennis | 7:20-cv-54125-MCR-GRJ | Junell & Associates, PLLC |
| 9016. | 130466 | Carson, Maurice | 7:20-cv-54137-MCR-GRJ | Junell & Associates, PLLC |
| 9017. | 130468 | Carte, David | 7:20-cv-54145-MCR-GRJ | Junell & Associates, PLLC |
| 9018. | 130494 | Castellanos, Abraham | 7:20-cv-54314-MCR-GRJ | Junell & Associates, PLLC |
| 9019. | 130511 | Cerase, Anthony | 7:20-cv-54428-MCR-GRJ | Junell & Associates, PLLC |
| 9020. | 130520 | Chanda, William Joseph | 7:20-cv-54478-MCR-GRJ | Junell & Associates, PLLC |
| 9021. | 130553 | Christensen, Grant | 7:20-cv-54641-MCR-GRJ | Junell & Associates, PLLC |
| 9022. | 130607 | Clemmons, Russell | 7:20-cv-54819-MCR-GRJ | Junell & Associates, PLLC |
| 9023. | 130612 | Clifford, Jeffrey | 7:20-cv-54834-MCR-GRJ | Junell & Associates, PLLC |
| 9024. | 130633 | Coghan, Tim | 7:20-cv-54905-MCR-GRJ | Junell & Associates, PLLC |
| 9025. | 130651 | Coleman, Troy | 7:20-cv-54962-MCR-GRJ | Junell & Associates, PLLC |
| 9026. | 130664 | Colleran, Jessica | 7:20-cv-55007-MCR-GRJ | Junell & Associates, PLLC |
| 9027. | 130673 | Colliton, Clayton | 7:20-cv-55039-MCR-GRJ | Junell & Associates, PLLC |
| 9028. | 130684 | Combs, Ricky | 7:20-cv-55076-MCR-GRJ | Junell & Associates, PLLC |
| 9029. | 130722 | Cooper, Markus | 7:20-cv-55199-MCR-GRJ | Junell & Associates, PLLC |
| 9030. | 130732 | Cordero, Ana | 7:20-cv-55233-MCR-GRJ | Junell & Associates, PLLC |
| 9031. | 130744 | Coronel, Manuel | 7:20-cv-55271-MCR-GRJ | Junell & Associates, PLLC |
| 9032. | 130762 | Coursey, Justin | 7:20-cv-55330-MCR-GRJ | Junell & Associates, PLLC |
| 9033. | 130774 | Coyle, Andrew | 7:20-cv-55370-MCR-GRJ | Junell & Associates, PLLC |
| 9034. | 130783 | Crawford, Vernan | 7:20-cv-55399-MCR-GRJ | Junell & Associates, PLLC |
| 9035. | 130785 | CRENSHAW, JOSHUA | 7:20-cv-53650-MCR-GRJ | Junell & Associates, PLLC |
| 9036. | 130795 | Crompton, Michael | 7:20-cv-53701-MCR-GRJ | Junell & Associates, PLLC |
| 9037. | 130807 | Cruz, Alexis | 7:20-cv-53772-MCR-GRJ | Junell & Associates, PLLC |
| 9038. | 130826 | Cunningham, Brandon | 7:20-cv-53870-MCR-GRJ | Junell & Associates, PLLC |
| 9039. | 130844 | Dahle, Jacob | 7:20-cv-53955-MCR-GRJ | Junell & Associates, PLLC |
| 9040. | 130892 | Davis, Derwin | 7:20-cv-54237-MCR-GRJ | Junell & Associates, PLLC |
| 9041. | 130904 | Davis, Donald | 7:20-cv-54309-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9042. | 130906 | Davis, John | 7:20-cv-54322-MCR-GRJ | Junell & Associates, PLLC |
| 9043. | 130942 | Dee, James | 7:20-cv-54514-MCR-GRJ | Junell & Associates, PLLC |
| 9044. | 130946 | Degennaro, David | 7:20-cv-54530-MCR-GRJ | Junell & Associates, PLLC |
| 9045. | 130948 | Degraffinreid, Eugene | 7:20-cv-54539-MCR-GRJ | Junell & Associates, PLLC |
| 9046. | 131000 | Devonshire, Joshua | 7:20-cv-54728-MCR-GRJ | Junell & Associates, PLLC |
| 9047. | 131027 | Dimperio, Anthony | 7:20-cv-54803-MCR-GRJ | Junell & Associates, PLLC |
| 9048. | 131037 | Dixon, Odell | 7:20-cv-54826-MCR-GRJ | Junell & Associates, PLLC |
| 9049. | 131040 | Dockins, Benjamin | 7:20-cv-54833-MCR-GRJ | Junell & Associates, PLLC |
| 9050. | 131045 | Dogan, Eva | 7:20-cv-54851-MCR-GRJ | Junell & Associates, PLLC |
| 9051. | 131073 | Dovier, Carletta | 7:20-cv-54933-MCR-GRJ | Junell & Associates, PLLC |
| 9052. | 131114 | Dumar, Davin | 7:20-cv-55046-MCR-GRJ | Junell & Associates, PLLC |
| 9053. | 131122 | Duncan, David | 7:20-cv-55068-MCR-GRJ | Junell & Associates, PLLC |
| 9054. | 131125 | Dunigan, Donald | 7:20-cv-55078-MCR-GRJ | Junell & Associates, PLLC |
| 9055. | 131129 | Dunn, Michael | 7:20-cv-55089-MCR-GRJ | Junell & Associates, PLLC |
| 9056. | 131136 | Dupont, Christopher | 7:20-cv-55107-MCR-GRJ | Junell & Associates, PLLC |
| 9057. | 131145 | Dustin, Michael | 7:20-cv-55133-MCR-GRJ | Junell & Associates, PLLC |
| 9058. | 131147 | Duvall, Jonathan | 7:20-cv-55139-MCR-GRJ | Junell & Associates, PLLC |
| 9059. | 131175 | Edwards, Wade | 7:20-cv-55221-MCR-GRJ | Junell & Associates, PLLC |
| 9060. | 131177 | Edwards, Marlon | 7:20-cv-55226-MCR-GRJ | Junell & Associates, PLLC |
| 9061. | 131178 | Edwards, Jason | 7:20-cv-55229-MCR-GRJ | Junell & Associates, PLLC |
| 9062. | 131184 | Eide, Victor | 7:20-cv-55247-MCR-GRJ | Junell & Associates, PLLC |
| 9063. | 131197 | Ellis, Joshua | 7:20-cv-55284-MCR-GRJ | Junell & Associates, PLLC |
| 9064. | 131207 | Emanuel, Gilbert | 7:20-cv-55314-MCR-GRJ | Junell & Associates, PLLC |
| 9065. | 131208 | Emayo, Al | 7:20-cv-55317-MCR-GRJ | Junell & Associates, PLLC |
| 9066. | 131210 | Emery, Kaiheem | 7:20-cv-30137-MCR-GRJ | Junell & Associates, PLLC |
| 9067. | 131222 | Enrique, Eric | 7:20-cv-55354-MCR-GRJ | Junell & Associates, PLLC |
| 9068. | 131229 | Epps, Rondel | 7:20-cv-55374-MCR-GRJ | Junell & Associates, PLLC |
| 9069. | 131239 | Espindola, Matthew | 7:20-cv-55403-MCR-GRJ | Junell & Associates, PLLC |
| 9070. | 131246 | Esquer, Steven | 7:20-cv-55418-MCR-GRJ | Junell & Associates, PLLC |
| 9071. | 131248 | Estacio, Dana | 7:20-cv-55422-MCR-GRJ | Junell & Associates, PLLC |
| 9072. | 131249 | Estes, Ian | 7:20-cv-55424-MCR-GRJ | Junell & Associates, PLLC |
| 9073. | 131250 | Esteves, Chris | 7:20-cv-55426-MCR-GRJ | Junell & Associates, PLLC |
| 9074. | 131274 | Fagan, Kevin | 7:20-cv-55472-MCR-GRJ | Junell & Associates, PLLC |
| 9075. | 131282 | Farmer, Sharell | 7:20-cv-55488-MCR-GRJ | Junell & Associates, PLLC |
| 9076. | 131284 | Farmer, Jeremy | 7:20-cv-55492-MCR-GRJ | Junell & Associates, PLLC |
| 9077. | 131288 | Farris, James | 7:20-cv-55501-MCR-GRJ | Junell & Associates, PLLC |
| 9078. | 131292 | Faust, Arthur | 7:20-cv-55507-MCR-GRJ | Junell & Associates, PLLC |
| 9079. | 131293 | Favuzzi, James | 7:20-cv-55508-MCR-GRJ | Junell & Associates, PLLC |
| 9080. | 131303 | Felte, Todd | 7:20-cv-51169-MCR-GRJ | Junell & Associates, PLLC |
| 9081. | 131339 | Fischer, Leroy | 7:20-cv-51720-MCR-GRJ | Junell & Associates, PLLC |
| 9082. | 131350 | Fisk, Stanly | 7:20-cv-51782-MCR-GRJ | Junell & Associates, PLLC |
| 9083. | 131354 | Fitzpatrick, Jon | 7:20-cv-51893-MCR-GRJ | Junell & Associates, PLLC |
| 9084. | 131389 | Foley, John | 7:20-cv-53135-MCR-GRJ | Junell & Associates, PLLC |
| 9085. | 131401 | Ford, Daniel | 7:20-cv-53147-MCR-GRJ | Junell & Associates, PLLC |
| 9086. | 131408 | Fortier, Robert | 7:20-cv-53154-MCR-GRJ | Junell & Associates, PLLC |
| 9087. | 131429 | Fowlkes, Anthony | 7:20-cv-53183-MCR-GRJ | Junell & Associates, PLLC |
| 9088. | 131489 | Fuson, Andrew | 7:20-cv-53503-MCR-GRJ | Junell & Associates, PLLC |
| 9089. | 131496 | Galeas, Cesar | 7:20-cv-53535-MCR-GRJ | Junell & Associates, PLLC |
| 9090. | 131527 | Garcia, Aldo | 7:20-cv-53691-MCR-GRJ | Junell & Associates, PLLC |
| 9091. | 131540 | Gardon, James | 7:20-cv-53778-MCR-GRJ | Junell & Associates, PLLC |
| 9092. | 131542 | Garland, Jarrett | 7:20-cv-53795-MCR-GRJ | Junell & Associates, PLLC |
| 9093. | 131578 | George, Anthony | 7:20-cv-54444-MCR-GRJ | Junell & Associates, PLLC |
| 9094. | 131586 | Getgen, Adam | 7:20-cv-54510-MCR-GRJ | Junell & Associates, PLLC |
| 9095. | 131588 | Giambelluca, Mark Andrew | 7:20-cv-54521-MCR-GRJ | Junell & Associates, PLLC |
| 9096. | 131594 | Gibbs, Michael | 7:20-cv-54559-MCR-GRJ | Junell & Associates, PLLC |
| 9097. | 131599 | Gilbeau, Kenneth | 7:20-cv-54577-MCR-GRJ | Junell & Associates, PLLC |
| 9098. | 131606 | Gill, Andre | 7:20-cv-54614-MCR-GRJ | Junell & Associates, PLLC |
| 9099. | 131629 | Giselbach, David | 7:20-cv-54806-MCR-GRJ | Junell & Associates, PLLC |
| 9100. | 131644 | Glover, Steven | 7:20-cv-55513-MCR-GRJ | Junell & Associates, PLLC |
| 9101. | 131646 | Goats, Matthew | 7:20-cv-55515-MCR-GRJ | Junell & Associates, PLLC |
| 9102. | 131663 | Goldsmith, Benjamin | 7:20-cv-55554-MCR-GRJ | Junell & Associates, PLLC |
| 9103. | 131668 | Gonell, Leomar | 7:20-cv-55572-MCR-GRJ | Junell & Associates, PLLC |
| 9104. | 131690 | Goodin, Kelly | 7:20-cv-55645-MCR-GRJ | Junell & Associates, PLLC |
| 9105. | 131730 | Grant, Shaun | 7:20-cv-55811-MCR-GRJ | Junell & Associates, PLLC |
| 9106. | 131740 | Gray, Dustin | 7:20-cv-55859-MCR-GRJ | Junell & Associates, PLLC |
| 9107. | 131741 | Gray, Kelley | 7:20-cv-55863-MCR-GRJ | Junell & Associates, PLLC |
| 9108. | 131749 | GREEN, JUSTIN | 7:20-cv-55901-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9109. | 131766 | Greenwell, Robert | 7:20-cv-55977-MCR-GRJ | Junell & Associates, PLLC |
| 9110. | 131774 | Grey, David W. | 7:20-cv-56059-MCR-GRJ | Junell & Associates, PLLC |
| 9111. | 131804 | Grubb, Jonathan | 7:20-cv-56216-MCR-GRJ | Junell & Associates, PLLC |
| 9112. | 131823 | Gutierrez, Alfredo | 7:20-cv-56512-MCR-GRJ | Junell & Associates, PLLC |
| 9113. | 131831 | Guzman, Jeffry | 7:20-cv-56542-MCR-GRJ | Junell & Associates, PLLC |
| 9114. | 131835 | Hackworth, Clyde | 7:20-cv-56562-MCR-GRJ | Junell & Associates, PLLC |
| 9115. | 131847 | Hale, Jewel | 7:20-cv-56617-MCR-GRJ | Junell & Associates, PLLC |
| 9116. | 131848 | Hale, Seville | 7:20-cv-56622-MCR-GRJ | Junell & Associates, PLLC |
| 9117. | 131854 | Hall, Jayvis | 7:20-cv-56651-MCR-GRJ | Junell & Associates, PLLC |
| 9118. | 131859 | Hall, Matthew | 7:20-cv-56680-MCR-GRJ | Junell & Associates, PLLC |
| 9119. | 131883 | Handelman, Daniel | 7:20-cv-56838-MCR-GRJ | Junell & Associates, PLLC |
| 9120. | 131892 | Hansen, Christopher | 7:20-cv-56903-MCR-GRJ | Junell & Associates, PLLC |
| 9121. | 131901 | Hardy, Evan | 7:20-cv-56965-MCR-GRJ | Junell & Associates, PLLC |
| 9122. | 131905 | Hargrave, Todd | 7:20-cv-57463-MCR-GRJ | Junell & Associates, PLLC |
| 9123. | 131924 | Harris, Michael | 7:20-cv-57490-MCR-GRJ | Junell & Associates, PLLC |
| 9124. | 131936 | Harris, Jamie | 7:20-cv-57520-MCR-GRJ | Junell & Associates, PLLC |
| 9125. | 131943 | Harris, Jerry | 7:20-cv-57537-MCR-GRJ | Junell & Associates, PLLC |
| 9126. | 131956 | Harrison, Dwayne | 7:20-cv-57570-MCR-GRJ | Junell & Associates, PLLC |
| 9127. | 131958 | Harry, Ryan | 7:20-cv-57575-MCR-GRJ | Junell & Associates, PLLC |
| 9128. | 131967 | Hartle, Edgar | 7:20-cv-57597-MCR-GRJ | Junell & Associates, PLLC |
| 9129. | 131992 | Hayashi, Seiji | 7:20-cv-57697-MCR-GRJ | Junell & Associates, PLLC |
| 9130. | 131995 | Hayes, Karl | 7:20-cv-57708-MCR-GRJ | Junell & Associates, PLLC |
| 9131. | 131999 | Haynes, Justin | 7:20-cv-57724-MCR-GRJ | Junell & Associates, PLLC |
| 9132. | 132016 | Hege, Jared | 7:20-cv-57791-MCR-GRJ | Junell & Associates, PLLC |
| 9133. | 132024 | Heitzman, Joshua | 7:20-cv-57823-MCR-GRJ | Junell & Associates, PLLC |
| 9134. | 132032 | Henderson, Anthony | 7:20-cv-57856-MCR-GRJ | Junell & Associates, PLLC |
| 9135. | 132044 | Henry, Davell | 7:20-cv-57903-MCR-GRJ | Junell & Associates, PLLC |
| 9136. | 132081 | Hetzel, Nathaniel | 7:20-cv-58310-MCR-GRJ | Junell & Associates, PLLC |
| 9137. | 132083 | Hickman, Sonia | 7:20-cv-58321-MCR-GRJ | Junell & Associates, PLLC |
| 9138. | 132102 | Hill, Kevin | 7:20-cv-58413-MCR-GRJ | Junell & Associates, PLLC |
| 9139. | 132103 | Hill, Jacques | 7:20-cv-58417-MCR-GRJ | Junell & Associates, PLLC |
| 9140. | 132104 | Hill, Antwon | 7:20-cv-58422-MCR-GRJ | Junell & Associates, PLLC |
| 9141. | 132118 | Hines, Robert | 7:20-cv-59778-MCR-GRJ | Junell & Associates, PLLC |
| 9142. | 132132 | Hodgson, Jennifer | 7:20-cv-59808-MCR-GRJ | Junell & Associates, PLLC |
| 9143. | 132145 | Holder, Jack | 7:20-cv-59837-MCR-GRJ | Junell & Associates, PLLC |
| 9144. | 132154 | Holley, Matthew | 7:20-cv-59854-MCR-GRJ | Junell & Associates, PLLC |
| 9145. | 132173 | Hooks, Tyricus | 7:20-cv-59883-MCR-GRJ | Junell & Associates, PLLC |
| 9146. | 132174 | Hooper, Scott | 7:20-cv-59884-MCR-GRJ | Junell & Associates, PLLC |
| 9147. | 132180 | Hopkins, Robert | 7:20-cv-59891-MCR-GRJ | Junell & Associates, PLLC |
| 9148. | 132192 | Houghton, Carl | 7:20-cv-59919-MCR-GRJ | Junell & Associates, PLLC |
| 9149. | 132211 | Howell, Scott | 7:20-cv-59976-MCR-GRJ | Junell & Associates, PLLC |
| 9150. | 132223 | Huber, Robert | 7:20-cv-60001-MCR-GRJ | Junell & Associates, PLLC |
| 9151. | 132228 | Hudson, Nicholas | 7:20-cv-60012-MCR-GRJ | Junell & Associates, PLLC |
| 9152. | 132230 | Hudson, Ronald | 7:20-cv-60016-MCR-GRJ | Junell & Associates, PLLC |
| 9153. | 132246 | Hughes, Ralph | 7:20-cv-60050-MCR-GRJ | Junell & Associates, PLLC |
| 9154. | 132247 | Hughes, Zachary | 7:20-cv-60052-MCR-GRJ | Junell & Associates, PLLC |
| 9155. | 132249 | Hulen, Kyle | 7:20-cv-60057-MCR-GRJ | Junell & Associates, PLLC |
| 9156. | 132268 | Hunt, Matthew | 7:20-cv-60104-MCR-GRJ | Junell & Associates, PLLC |
| 9157. | 132272 | Hunter, Josh | 7:20-cv-60117-MCR-GRJ | Junell & Associates, PLLC |
| 9158. | 132273 | Hunter, Jason | 7:20-cv-60120-MCR-GRJ | Junell & Associates, PLLC |
| 9159. | 132277 | Hurd, Stefan | 7:20-cv-60135-MCR-GRJ | Junell & Associates, PLLC |
| 9160. | 132280 | Hurst, Tamara | 7:20-cv-60148-MCR-GRJ | Junell & Associates, PLLC |
| 9161. | 132298 | II, Lawrence | 7:20-cv-60224-MCR-GRJ | Junell & Associates, PLLC |
| 9162. | 132314 | Issa, Muain | 7:20-cv-55737-MCR-GRJ | Junell & Associates, PLLC |
| 9163. | 132337 | Jackson-Bagwell, Shane | 7:20-cv-55819-MCR-GRJ | Junell & Associates, PLLC |
| 9164. | 132352 | James, William | 7:20-cv-55872-MCR-GRJ | Junell & Associates, PLLC |
| 9165. | 132369 | Jennen, David | 7:20-cv-55937-MCR-GRJ | Junell & Associates, PLLC |
| 9166. | 132389 | THOMPSON, JOHN | 7:20-cv-56006-MCR-GRJ | Junell & Associates, PLLC |
| 9167. | 132433 | JOHNSON, STEVEN | 7:20-cv-56157-MCR-GRJ | Junell & Associates, PLLC |
| 9168. | 132435 | Johnson, Daidre | 7:20-cv-56165-MCR-GRJ | Junell & Associates, PLLC |
| 9169. | 132462 | BLANTHORN, JONATHAN | 7:20-cv-56279-MCR-GRJ | Junell & Associates, PLLC |
| 9170. | 132465 | Jones, Andreas | 7:20-cv-56292-MCR-GRJ | Junell & Associates, PLLC |
| 9171. | 132466 | Jones, Gordon | 7:20-cv-56295-MCR-GRJ | Junell & Associates, PLLC |
| 9172. | 132474 | Jones, Rufford Lee | 7:20-cv-56319-MCR-GRJ | Junell & Associates, PLLC |
| 9173. | 132488 | Jones, Joshua | 7:20-cv-56348-MCR-GRJ | Junell & Associates, PLLC |
| 9174. | 132492 | Jones, Brian | 7:20-cv-56354-MCR-GRJ | Junell & Associates, PLLC |
| 9175. | 132493 | Jones, Michael | 7:20-cv-56356-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9176. | 132544 | Kaiser, Jerry | 7:20-cv-56462-MCR-GRJ | Junell & Associates, PLLC |
| 9177. | 132564 | Kazmir, Bobby | 7:20-cv-56521-MCR-GRJ | Junell & Associates, PLLC |
| 9178. | 132570 | Kelin, Daniel | 7:20-cv-56540-MCR-GRJ | Junell & Associates, PLLC |
| 9179. | 132590 | Kennedy, John | 7:20-cv-56618-MCR-GRJ | Junell & Associates, PLLC |
| 9180. | 132596 | Kergosien, Leonard | 7:20-cv-56640-MCR-GRJ | Junell & Associates, PLLC |
| 9181. | 132606 | Keys, Jonathan | 7:20-cv-56689-MCR-GRJ | Junell & Associates, PLLC |
| 9182. | 132612 | Kilpatric, Ronald | 7:20-cv-56719-MCR-GRJ | Junell & Associates, PLLC |
| 9183. | 132613 | Kim, Christopher | 7:20-cv-56724-MCR-GRJ | Junell & Associates, PLLC |
| 9184. | 132618 | King, Travis | 7:20-cv-56749-MCR-GRJ | Junell & Associates, PLLC |
| 9185. | 132640 | Kirchberg, Stephen | 7:20-cv-56877-MCR-GRJ | Junell & Associates, PLLC |
| 9186. | 132642 | Kirchner, Jason | 7:20-cv-56890-MCR-GRJ | Junell & Associates, PLLC |
| 9187. | 132656 | Knauss, Damon | 7:20-cv-56970-MCR-GRJ | Junell & Associates, PLLC |
| 9188. | 132665 | Koch, Kenneth | 7:20-cv-57012-MCR-GRJ | Junell & Associates, PLLC |
| 9189. | 132667 | Koester, Derek | 7:20-cv-57020-MCR-GRJ | Junell & Associates, PLLC |
| 9190. | 132681 | Koyles, Kenneth | 7:20-cv-57073-MCR-GRJ | Junell & Associates, PLLC |
| 9191. | 132687 | Kraus, Eric | 7:20-cv-57089-MCR-GRJ | Junell & Associates, PLLC |
| 9192. | 132699 | Kuchling, William | 7:20-cv-57121-MCR-GRJ | Junell & Associates, PLLC |
| 9193. | 132704 | MELIN, Kurt Joseph | 7:20-cv-57136-MCR-GRJ | Junell & Associates, PLLC |
| 9194. | 132714 | Laframboise, Thomas | 7:20-cv-57161-MCR-GRJ | Junell & Associates, PLLC |
| 9195. | 132718 | Laguerre, Teddy | 7:20-cv-57174-MCR-GRJ | Junell & Associates, PLLC |
| 9196. | 132719 | Lam Sam, Seti | 7:20-cv-57177-MCR-GRJ | Junell & Associates, PLLC |
| 9197. | 132739 | Lanki, Tod | 7:20-cv-57237-MCR-GRJ | Junell & Associates, PLLC |
| 9198. | 132748 | Larson, Ryan | 7:20-cv-57264-MCR-GRJ | Junell & Associates, PLLC |
| 9199. | 132754 | Lathon, Michael | 7:20-cv-57282-MCR-GRJ | Junell & Associates, PLLC |
| 9200. | 132756 | Latocha, Joseph | 7:20-cv-57288-MCR-GRJ | Junell & Associates, PLLC |
| 9201. | 132758 | Lau, Danielle | 7:20-cv-57294-MCR-GRJ | Junell & Associates, PLLC |
| 9202. | 132780 | Leaks, Nathaniel | 7:20-cv-57358-MCR-GRJ | Junell & Associates, PLLC |
| 9203. | 132802 | Lemon, Martin | 7:20-cv-57422-MCR-GRJ | Junell & Associates, PLLC |
| 9204. | 132811 | Lester, Matthew | 7:20-cv-57441-MCR-GRJ | Junell & Associates, PLLC |
| 9205. | 132831 | Lewis, Christopher | 7:20-cv-57994-MCR-GRJ | Junell & Associates, PLLC |
| 9206. | 132842 | Libertowski, Douglas | 7:20-cv-58040-MCR-GRJ | Junell & Associates, PLLC |
| 9207. | 132844 | Licastro, Frank | 7:20-cv-58047-MCR-GRJ | Junell & Associates, PLLC |
| 9208. | 132858 | Lindsey, Seth | 7:20-cv-58101-MCR-GRJ | Junell & Associates, PLLC |
| 9209. | 132864 | Lins, Scot | 7:20-cv-58125-MCR-GRJ | Junell & Associates, PLLC |
| 9210. | 132867 | Lisle, Dwight | 7:20-cv-58131-MCR-GRJ | Junell & Associates, PLLC |
| 9211. | 132880 | Littman, Evan | 7:20-cv-58163-MCR-GRJ | Junell & Associates, PLLC |
| 9212. | 132886 | Lloyd, Lawrence | 7:20-cv-58182-MCR-GRJ | Junell & Associates, PLLC |
| 9213. | 132889 | Locke-Thompson, Joshua | 7:20-cv-58192-MCR-GRJ | Junell & Associates, PLLC |
| 9214. | 132892 | Lockett, Eddie | 7:20-cv-58202-MCR-GRJ | Junell & Associates, PLLC |
| 9215. | 132897 | Lofton, Terry | 7:20-cv-58217-MCR-GRJ | Junell & Associates, PLLC |
| 9216. | 132898 | Logan, Adrian | 7:20-cv-58220-MCR-GRJ | Junell & Associates, PLLC |
| 9217. | 132911 | Lontok, Nicanor | 7:20-cv-58270-MCR-GRJ | Junell & Associates, PLLC |
| 9218. | 132950 | Lucas, Charles | 7:20-cv-58414-MCR-GRJ | Junell & Associates, PLLC |
| 9219. | 132952 | Lucas, Daniel | 7:20-cv-58419-MCR-GRJ | Junell & Associates, PLLC |
| 9220. | 132967 | Luke, Al | 7:20-cv-58485-MCR-GRJ | Junell & Associates, PLLC |
| 9221. | 132969 | Luna, Richard | 7:20-cv-58493-MCR-GRJ | Junell & Associates, PLLC |
| 9222. | 133001 | Mack, Quran | 7:20-cv-58593-MCR-GRJ | Junell & Associates, PLLC |
| 9223. | 133006 | Mackiewicz, Kurt | 7:20-cv-58602-MCR-GRJ | Junell & Associates, PLLC |
| 9224. | 133010 | Maddox, Jerry J | 7:20-cv-58612-MCR-GRJ | Junell & Associates, PLLC |
| 9225. | 133020 | Maguregui, Antonio | 7:20-cv-58638-MCR-GRJ | Junell & Associates, PLLC |
| 9226. | 133024 | Mahoney, William | 7:20-cv-58647-MCR-GRJ | Junell & Associates, PLLC |
| 9227. | 133037 | Malone, Joseph | 7:20-cv-58683-MCR-GRJ | Junell & Associates, PLLC |
| 9228. | 133045 | Maner, Steve | 7:20-cv-58699-MCR-GRJ | Junell & Associates, PLLC |
| 9229. | 133078 | MARTIN, RODNEY | 7:20-cv-58789-MCR-GRJ | Junell & Associates, PLLC |
| 9230. | 133079 | MARTIN, MICHAEL | 7:20-cv-58792-MCR-GRJ | Junell & Associates, PLLC |
| 9231. | 133081 | Martin, James | 7:20-cv-58796-MCR-GRJ | Junell & Associates, PLLC |
| 9232. | 133103 | Mason, Hunter | 7:20-cv-58850-MCR-GRJ | Junell & Associates, PLLC |
| 9233. | 133104 | Mason, Gary | 7:20-cv-58855-MCR-GRJ | Junell & Associates, PLLC |
| 9234. | 133105 | Massey, Terry | 7:20-cv-58860-MCR-GRJ | Junell & Associates, PLLC |
| 9235. | 133107 | Masters, Christopher | 7:20-cv-58867-MCR-GRJ | Junell & Associates, PLLC |
| 9236. | 133111 | Mathewson, Adam | 7:20-cv-58884-MCR-GRJ | Junell & Associates, PLLC |
| 9237. | 133118 | Matthews, Travis | 7:20-cv-58908-MCR-GRJ | Junell & Associates, PLLC |
| 9238. | 133123 | Maxson, Roland | 7:20-cv-58923-MCR-GRJ | Junell & Associates, PLLC |
| 9239. | 133127 | May, Cedric | 7:20-cv-58936-MCR-GRJ | Junell & Associates, PLLC |
| 9240. | 133140 | Mcafee, Bobby | 7:20-cv-58977-MCR-GRJ | Junell & Associates, PLLC |
| 9241. | 133152 | Mccamphill, Ian | 7:20-cv-59017-MCR-GRJ | Junell & Associates, PLLC |
| 9242. | 133155 | Mccarthy, Matthew | 7:20-cv-59023-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9243. | 133169 | Mcclung, Donald | 7:20-cv-59068-MCR-GRJ | Junell & Associates, PLLC |
| 9244. | 133219 | Mcintyre, Adam | 7:20-cv-59204-MCR-GRJ | Junell & Associates, PLLC |
| 9245. | 133228 | Mcknight, Michael | 7:20-cv-59222-MCR-GRJ | Junell & Associates, PLLC |
| 9246. | 133231 | Mclaughlin, Daniel | 7:20-cv-59228-MCR-GRJ | Junell & Associates, PLLC |
| 9247. | 133232 | Mclin, Arthur | 7:20-cv-59230-MCR-GRJ | Junell & Associates, PLLC |
| 9248. | 133233 | Mclucas, Lysander | 7:20-cv-59232-MCR-GRJ | Junell & Associates, PLLC |
| 9249. | 133234 | Mcmahan, Charles Brandon | 7:20-cv-59235-MCR-GRJ | Junell & Associates, PLLC |
| 9250. | 133243 | Mcmurdo, Douglas | 7:20-cv-59250-MCR-GRJ | Junell & Associates, PLLC |
| 9251. | 133244 | Mcmurray, Tyler | 7:20-cv-59251-MCR-GRJ | Junell & Associates, PLLC |
| 9252. | 133250 | Mcneely, John | 7:20-cv-59258-MCR-GRJ | Junell & Associates, PLLC |
| 9253. | 133276 | Meizius, Aaron | 7:20-cv-59335-MCR-GRJ | Junell & Associates, PLLC |
| 9254. | 133280 | Mellen, Samuel | 7:20-cv-59347-MCR-GRJ | Junell & Associates, PLLC |
| 9255. | 133281 | Mellor, William | 7:20-cv-59350-MCR-GRJ | Junell & Associates, PLLC |
| 9256. | 133282 | Melvin, Glenn | 7:20-cv-59353-MCR-GRJ | Junell & Associates, PLLC |
| 9257. | 133294 | Mendoza, Mario | 7:20-cv-59392-MCR-GRJ | Junell & Associates, PLLC |
| 9258. | 133298 | Meneses, Franklin | 7:20-cv-59402-MCR-GRJ | Junell & Associates, PLLC |
| 9259. | 133323 | Michael, Willie | 7:20-cv-59470-MCR-GRJ | Junell & Associates, PLLC |
| 9260. | 133327 | Mickel, Latoya | 7:20-cv-59479-MCR-GRJ | Junell & Associates, PLLC |
| 9261. | 133328 | Mickens, Allen | 7:20-cv-59481-MCR-GRJ | Junell & Associates, PLLC |
| 9262. | 133329 | Mickey, Miles | 7:20-cv-59483-MCR-GRJ | Junell & Associates, PLLC |
| 9263. | 133340 | Millard, David Allen | 7:20-cv-56560-MCR-GRJ | Junell & Associates, PLLC |
| 9264. | 133342 | Miller, Stephen | 7:20-cv-56569-MCR-GRJ | Junell & Associates, PLLC |
| 9265. | 133343 | Miller, Christopher | 7:20-cv-56573-MCR-GRJ | Junell & Associates, PLLC |
| 9266. | 133344 | Miller, Jaimes | 7:20-cv-56577-MCR-GRJ | Junell & Associates, PLLC |
| 9267. | 133355 | Miller, Ricky | 7:20-cv-56624-MCR-GRJ | Junell & Associates, PLLC |
| 9268. | 133357 | Miller, Justin | 7:20-cv-56632-MCR-GRJ | Junell & Associates, PLLC |
| 9269. | 133362 | Miller, Andrew | 7:20-cv-00058-MCR-GRJ | Junell & Associates, PLLC |
| 9270. | 133363 | Miller, Jacob | 7:20-cv-56655-MCR-GRJ | Junell & Associates, PLLC |
| 9271. | 133393 | MITCHELL, KEVIN | 7:20-cv-56822-MCR-GRJ | Junell & Associates, PLLC |
| 9272. | 133406 | Molina, Angel | 7:20-cv-56902-MCR-GRJ | Junell & Associates, PLLC |
| 9273. | 133412 | MONROE, MICHAEL | 7:20-cv-56939-MCR-GRJ | Junell & Associates, PLLC |
| 9274. | 133415 | Montalvo, Jonathan | 7:20-cv-56960-MCR-GRJ | Junell & Associates, PLLC |
| 9275. | 133421 | Montez, Justin | 7:20-cv-56996-MCR-GRJ | Junell & Associates, PLLC |
| 9276. | 133428 | Moody, Stanley | 7:20-cv-57023-MCR-GRJ | Junell & Associates, PLLC |
| 9277. | 133451 | Moore, Robert | 7:20-cv-57116-MCR-GRJ | Junell & Associates, PLLC |
| 9278. | 133458 | Moore, James | 7:20-cv-57138-MCR-GRJ | Junell & Associates, PLLC |
| 9279. | 133460 | Moore, Kevin | 7:20-cv-57144-MCR-GRJ | Junell & Associates, PLLC |
| 9280. | 133466 | Mora, Ardany | 7:20-cv-57169-MCR-GRJ | Junell & Associates, PLLC |
| 9281. | 133468 | Mora, Leo | 7:20-cv-57176-MCR-GRJ | Junell & Associates, PLLC |
| 9282. | 133469 | Morales, Jose | 7:20-cv-57179-MCR-GRJ | Junell & Associates, PLLC |
| 9283. | 133475 | Morales, Joseph | 7:20-cv-57199-MCR-GRJ | Junell & Associates, PLLC |
| 9284. | 133482 | Moreno, Jose | 7:20-cv-57223-MCR-GRJ | Junell & Associates, PLLC |
| 9285. | 133493 | Morgan, Paul | 7:20-cv-57259-MCR-GRJ | Junell & Associates, PLLC |
| 9286. | 133507 | Morris, Timothy | 7:20-cv-57303-MCR-GRJ | Junell & Associates, PLLC |
| 9287. | 133510 | Morrison, Daniel | 7:20-cv-57312-MCR-GRJ | Junell & Associates, PLLC |
| 9288. | 133540 | Mulero, Eric | 7:20-cv-57409-MCR-GRJ | Junell & Associates, PLLC |
| 9289. | 133559 | Murphy, Rogelio | 7:20-cv-58238-MCR-GRJ | Junell & Associates, PLLC |
| 9290. | 133567 | Murray, Matthew | 7:20-cv-58285-MCR-GRJ | Junell & Associates, PLLC |
| 9291. | 133581 | Nagle, Harry | 7:20-cv-58363-MCR-GRJ | Junell & Associates, PLLC |
| 9292. | 133582 | Nagle, Jeff | 7:20-cv-58366-MCR-GRJ | Junell & Associates, PLLC |
| 9293. | 133583 | Nahlik, Kenneth | 7:20-cv-58370-MCR-GRJ | Junell & Associates, PLLC |
| 9294. | 133584 | Nail, Kristopher | 7:20-cv-58374-MCR-GRJ | Junell & Associates, PLLC |
| 9295. | 133587 | Nalley, Ronald | 7:20-cv-58385-MCR-GRJ | Junell & Associates, PLLC |
| 9296. | 133600 | NEAL, PATRICK | 7:20-cv-58441-MCR-GRJ | Junell & Associates, PLLC |
| 9297. | 133613 | Nelson, Daniel | 7:20-cv-58498-MCR-GRJ | Junell & Associates, PLLC |
| 9298. | 133623 | Nettleship, Charles | 7:20-cv-58541-MCR-GRJ | Junell & Associates, PLLC |
| 9299. | 133631 | Newsome, Cheruan | 7:20-cv-58566-MCR-GRJ | Junell & Associates, PLLC |
| 9300. | 133641 | Nickels, Thomas | 7:20-cv-58598-MCR-GRJ | Junell & Associates, PLLC |
| 9301. | 133647 | Nigg, Donavon | 7:20-cv-58620-MCR-GRJ | Junell & Associates, PLLC |
| 9302. | 133677 | Nunn, Michael | 7:20-cv-58716-MCR-GRJ | Junell & Associates, PLLC |
| 9303. | 133682 | O'Connor, Allison | 7:21-cv-68333-MCR-GRJ | Junell & Associates, PLLC |
| 9304. | 133691 | Ockwig, Russell | 7:20-cv-58754-MCR-GRJ | Junell & Associates, PLLC |
| 9305. | 133716 | Ollenberger, Randall | 7:20-cv-58874-MCR-GRJ | Junell & Associates, PLLC |
| 9306. | 133723 | O'malley, Martin | 7:20-cv-58905-MCR-GRJ | Junell & Associates, PLLC |
| 9307. | 133746 | Osborne, Benjamin | 7:20-cv-58990-MCR-GRJ | Junell & Associates, PLLC |
| 9308. | 133751 | Otoolle, Sean | 7:20-cv-59522-MCR-GRJ | Junell & Associates, PLLC |
| 9309. | 133761 | owens, Steven | 7:20-cv-59533-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9310. | 133782 | Parada, Andrew | 7:20-cv-59568-MCR-GRJ | Junell & Associates, PLLC |
| 9311. | 133818 | Patterson, Elias | 7:20-cv-59643-MCR-GRJ | Junell & Associates, PLLC |
| 9312. | 133862 | Perciful, Michael | 7:20-cv-59740-MCR-GRJ | Junell & Associates, PLLC |
| 9313. | 133881 | Perkola, Aaron | 7:20-cv-59759-MCR-GRJ | Junell & Associates, PLLC |
| 9314. | 133892 | Perry, Terrence | 7:20-cv-59769-MCR-GRJ | Junell & Associates, PLLC |
| 9315. | 133894 | Perry, Randy | 7:20-cv-59772-MCR-GRJ | Junell & Associates, PLLC |
| 9316. | 133902 | Peryea, Jeremy | 7:20-cv-59786-MCR-GRJ | Junell & Associates, PLLC |
| 9317. | 133904 | Peters, Ryan | 7:20-cv-59790-MCR-GRJ | Junell & Associates, PLLC |
| 9318. | 133928 | Phillips, Benjamin | 7:20-cv-59834-MCR-GRJ | Junell & Associates, PLLC |
| 9319. | 133930 | Phillips, Laurice | 7:20-cv-59838-MCR-GRJ | Junell & Associates, PLLC |
| 9320. | 133936 | Piazza, Michael | 7:20-cv-59849-MCR-GRJ | Junell & Associates, PLLC |
| 9321. | 133958 | Pineda, Victor | 7:20-cv-60163-MCR-GRJ | Junell & Associates, PLLC |
| 9322. | 133968 | Pirrwitz, Logan | 7:20-cv-60200-MCR-GRJ | Junell & Associates, PLLC |
| 9323. | 134000 | Poole, Sandra | 7:20-cv-60306-MCR-GRJ | Junell & Associates, PLLC |
| 9324. | 134013 | Porter, Lester | 7:20-cv-61208-MCR-GRJ | Junell & Associates, PLLC |
| 9325. | 134016 | Portlock, Louis | 7:20-cv-61211-MCR-GRJ | Junell & Associates, PLLC |
| 9326. | 134021 | Postell, Brandon | 7:20-cv-61218-MCR-GRJ | Junell & Associates, PLLC |
| 9327. | 134027 | Poulos, Daniel | 7:20-cv-61233-MCR-GRJ | Junell & Associates, PLLC |
| 9328. | 134037 | Prater, Donald | 7:20-cv-61261-MCR-GRJ | Junell & Associates, PLLC |
| 9329. | 134039 | Pratt, Pal Phaneilia | 7:20-cv-61269-MCR-GRJ | Junell & Associates, PLLC |
| 9330. | 134053 | Prince, Joe | 7:20-cv-61309-MCR-GRJ | Junell & Associates, PLLC |
| 9331. | 134055 | Proctor, Wendell | 7:20-cv-61315-MCR-GRJ | Junell & Associates, PLLC |
| 9332. | 134062 | Pruitt, Terrell | 7:20-cv-61335-MCR-GRJ | Junell & Associates, PLLC |
| 9333. | 134068 | Pulido, Edward | 7:20-cv-61351-MCR-GRJ | Junell & Associates, PLLC |
| 9334. | 134069 | Pulley, Joseph | 7:20-cv-61354-MCR-GRJ | Junell & Associates, PLLC |
| 9335. | 134079 | Quarells, Taheesha | 7:20-cv-61381-MCR-GRJ | Junell & Associates, PLLC |
| 9336. | 134093 | Quintero, Antonio | 7:20-cv-61421-MCR-GRJ | Junell & Associates, PLLC |
| 9337. | 134094 | Quintero, Eliecer | 7:20-cv-61423-MCR-GRJ | Junell & Associates, PLLC |
| 9338. | 134102 | Rainey, Glenn | 7:20-cv-61443-MCR-GRJ | Junell & Associates, PLLC |
| 9339. | 134128 | Rankin, Jason | 7:20-cv-61535-MCR-GRJ | Junell & Associates, PLLC |
| 9340. | 134154 | Rebuck, Thomas | 7:20-cv-61635-MCR-GRJ | Junell & Associates, PLLC |
| 9341. | 134161 | Redmon, Caleb | 7:20-cv-61657-MCR-GRJ | Junell & Associates, PLLC |
| 9342. | 134173 | Reeves, Tony | 7:20-cv-61701-MCR-GRJ | Junell & Associates, PLLC |
| 9343. | 134180 | Regis, Jason | 7:20-cv-61728-MCR-GRJ | Junell & Associates, PLLC |
| 9344. | 134186 | Reid, Vernon | 7:20-cv-61750-MCR-GRJ | Junell & Associates, PLLC |
| 9345. | 134200 | Reyes, Mark | 7:20-cv-61806-MCR-GRJ | Junell & Associates, PLLC |
| 9346. | 134208 | Reynolds, Tim | 7:20-cv-61843-MCR-GRJ | Junell & Associates, PLLC |
| 9347. | 134209 | Rhea, Taylor | 7:20-cv-61848-MCR-GRJ | Junell & Associates, PLLC |
| 9348. | 134210 | Rhead, Chase | 7:20-cv-61853-MCR-GRJ | Junell & Associates, PLLC |
| 9349. | 134216 | Rice, Jason | 7:20-cv-62221-MCR-GRJ | Junell & Associates, PLLC |
| 9350. | 134264 | Riobe, Andre | 7:20-cv-62314-MCR-GRJ | Junell & Associates, PLLC |
| 9351. | 134270 | Ritzke, Brian | 7:20-cv-62320-MCR-GRJ | Junell & Associates, PLLC |
| 9352. | 134271 | Rivas, Edward | 7:20-cv-62321-MCR-GRJ | Junell & Associates, PLLC |
| 9353. | 134279 | Rivera, Wayne | 7:20-cv-62329-MCR-GRJ | Junell & Associates, PLLC |
| 9354. | 134281 | RIVERA, JOSE | 7:20-cv-62331-MCR-GRJ | Junell & Associates, PLLC |
| 9355. | 134282 | Rivera, Juan | 7:20-cv-62332-MCR-GRJ | Junell & Associates, PLLC |
| 9356. | 134290 | Rizzo, Joseph | 7:20-cv-62340-MCR-GRJ | Junell & Associates, PLLC |
| 9357. | 134326 | Robins, Zachary | 7:20-cv-62375-MCR-GRJ | Junell & Associates, PLLC |
| 9358. | 134347 | Roche, Oswald | 7:20-cv-62396-MCR-GRJ | Junell & Associates, PLLC |
| 9359. | 134349 | Rodengen, Sergio | 7:20-cv-62398-MCR-GRJ | Junell & Associates, PLLC |
| 9360. | 134354 | Rodriguez, Francisco | 7:20-cv-59924-MCR-GRJ | Junell & Associates, PLLC |
| 9361. | 134355 | Rodriguez, Alex George | 7:20-cv-59927-MCR-GRJ | Junell & Associates, PLLC |
| 9362. | 134359 | Rodriguez, Robert | 7:20-cv-59934-MCR-GRJ | Junell & Associates, PLLC |
| 9363. | 134383 | Rogers, Travis | 7:20-cv-59989-MCR-GRJ | Junell & Associates, PLLC |
| 9364. | 134391 | Rollins, Byron | 7:20-cv-60004-MCR-GRJ | Junell & Associates, PLLC |
| 9365. | 134444 | Rule, Raymond | 7:20-cv-60108-MCR-GRJ | Junell & Associates, PLLC |
| 9366. | 134478 | Salazar, Victor | 7:20-cv-60218-MCR-GRJ | Junell & Associates, PLLC |
| 9367. | 134486 | Sallee, Nichole | 7:20-cv-60247-MCR-GRJ | Junell & Associates, PLLC |
| 9368. | 134494 | Sanchez, Jessie | 7:20-cv-60273-MCR-GRJ | Junell & Associates, PLLC |
| 9369. | 134502 | Sanders, Robert | 7:20-cv-60295-MCR-GRJ | Junell & Associates, PLLC |
| 9370. | 134521 | Santiago, John | 7:20-cv-60359-MCR-GRJ | Junell & Associates, PLLC |
| 9371. | 134566 | Schmid, Gregory | 7:20-cv-60484-MCR-GRJ | Junell & Associates, PLLC |
| 9372. | 134611 | Seigler, William | 7:20-cv-60639-MCR-GRJ | Junell & Associates, PLLC |
| 9373. | 134616 | Sellers, Ronald | 7:20-cv-60659-MCR-GRJ | Junell & Associates, PLLC |
| 9374. | 134617 | Sellers, Bradley | 7:20-cv-60663-MCR-GRJ | Junell & Associates, PLLC |
| 9375. | 134630 | Sexton, Scotty | 7:20-cv-60713-MCR-GRJ | Junell & Associates, PLLC |
| 9376. | 134634 | Shafer, Robert | 7:20-cv-60728-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9377. | 134646 | Shaw, Jonathan | 7:20-cv-60774-MCR-GRJ | Junell & Associates, PLLC |
| 9378. | 134649 | Shearing, Kevin | 7:20-cv-60786-MCR-GRJ | Junell & Associates, PLLC |
| 9379. | 134654 | Sheldon, John | 7:20-cv-60802-MCR-GRJ | Junell & Associates, PLLC |
| 9380. | 134658 | Shelton, Latreise | 7:20-cv-60818-MCR-GRJ | Junell & Associates, PLLC |
| 9381. | 134683 | Shuman, Clifton D. | 7:20-cv-60878-MCR-GRJ | Junell & Associates, PLLC |
| 9382. | 134684 | Sibley, James | 7:20-cv-60880-MCR-GRJ | Junell & Associates, PLLC |
| 9383. | 134687 | Siemens, James Dumanan | 7:20-cv-60886-MCR-GRJ | Junell & Associates, PLLC |
| 9384. | 134708 | Simon, Shane | 7:20-cv-60928-MCR-GRJ | Junell & Associates, PLLC |
| 9385. | 134718 | Simpson, Howard A | 7:20-cv-60949-MCR-GRJ | Junell & Associates, PLLC |
| 9386. | 134734 | Sisneros, Tiffany | 7:20-cv-60982-MCR-GRJ | Junell & Associates, PLLC |
| 9387. | 134748 | Slaymaker, Joel | 7:20-cv-61010-MCR-GRJ | Junell & Associates, PLLC |
| 9388. | 134754 | Small, Roderick | 7:20-cv-61022-MCR-GRJ | Junell & Associates, PLLC |
| 9389. | 134760 | Smiley, Sam | 7:20-cv-61035-MCR-GRJ | Junell & Associates, PLLC |
| 9390. | 134765 | Smith, Dustin | 7:20-cv-61043-MCR-GRJ | Junell & Associates, PLLC |
| 9391. | 134776 | Smith, Leroy | 7:20-cv-61065-MCR-GRJ | Junell & Associates, PLLC |
| 9392. | 134779 | Smith, Gaven | 7:20-cv-61071-MCR-GRJ | Junell & Associates, PLLC |
| 9393. | 134814 | Smith, Robert | 7:20-cv-61142-MCR-GRJ | Junell & Associates, PLLC |
| 9394. | 134820 | Smith, Christopher Meeker | 7:20-cv-61154-MCR-GRJ | Junell & Associates, PLLC |
| 9395. | 134848 | Snider, Stephen | 7:20-cv-61193-MCR-GRJ | Junell & Associates, PLLC |
| 9396. | 134869 | Somai, Ismail | 7:20-cv-62474-MCR-GRJ | Junell & Associates, PLLC |
| 9397. | 134877 | Soto, David | 7:20-cv-62488-MCR-GRJ | Junell & Associates, PLLC |
| 9398. | 134883 | South, Eric | 7:20-cv-62499-MCR-GRJ | Junell & Associates, PLLC |
| 9399. | 134892 | Sparks, Marc | 7:20-cv-62515-MCR-GRJ | Junell & Associates, PLLC |
| 9400. | 134893 | Sparrow, Jordan | 7:20-cv-62517-MCR-GRJ | Junell & Associates, PLLC |
| 9401. | 134906 | Spivey, Tanease | 7:20-cv-62541-MCR-GRJ | Junell & Associates, PLLC |
| 9402. | 134916 | Sprekelmeyer, Jeff | 7:20-cv-62557-MCR-GRJ | Junell & Associates, PLLC |
| 9403. | 134930 | Stamey, John | 7:20-cv-62578-MCR-GRJ | Junell & Associates, PLLC |
| 9404. | 134948 | Steiner, Richard | 7:20-cv-62619-MCR-GRJ | Junell & Associates, PLLC |
| 9405. | 134950 | Stenberg, Joseph | 7:20-cv-62624-MCR-GRJ | Junell & Associates, PLLC |
| 9406. | 134955 | Stephenson, Jason | 7:20-cv-62638-MCR-GRJ | Junell & Associates, PLLC |
| 9407. | 134957 | Sterns, Christopher | 7:20-cv-62645-MCR-GRJ | Junell & Associates, PLLC |
| 9408. | 134958 | REINERSMAN, STEVEN | 7:20-cv-62649-MCR-GRJ | Junell & Associates, PLLC |
| 9409. | 134960 | Stevens, Monica | 7:20-cv-62656-MCR-GRJ | Junell & Associates, PLLC |
| 9410. | 134967 | Stewart, Tiffany | 7:20-cv-62683-MCR-GRJ | Junell & Associates, PLLC |
| 9411. | 134970 | Stewart, Michael | 7:20-cv-62694-MCR-GRJ | Junell & Associates, PLLC |
| 9412. | 134972 | Stewart, Phillip | 7:20-cv-62702-MCR-GRJ | Junell & Associates, PLLC |
| 9413. | 135047 | Svacina, Jason | 7:20-cv-62952-MCR-GRJ | Junell & Associates, PLLC |
| 9414. | 135048 | Svoboda, Robert | 7:20-cv-62955-MCR-GRJ | Junell & Associates, PLLC |
| 9415. | 135058 | Sweeney, Robert | 7:20-cv-62985-MCR-GRJ | Junell & Associates, PLLC |
| 9416. | 135061 | Swindler, Kevin | 7:20-cv-62994-MCR-GRJ | Junell & Associates, PLLC |
| 9417. | 135063 | Swithenbank-Richards, Chad | 7:20-cv-62999-MCR-GRJ | Junell & Associates, PLLC |
| 9418. | 135074 | Taggart, Mark | 7:20-cv-63034-MCR-GRJ | Junell & Associates, PLLC |
| 9419. | 135084 | Tate, Tamica | 7:20-cv-63067-MCR-GRJ | Junell & Associates, PLLC |
| 9420. | 135088 | Tautges, Tom | 7:20-cv-63086-MCR-GRJ | Junell & Associates, PLLC |
| 9421. | 135092 | Taylay, Harry | 7:20-cv-63101-MCR-GRJ | Junell & Associates, PLLC |
| 9422. | 135093 | Taylor, Michael | 7:20-cv-63106-MCR-GRJ | Junell & Associates, PLLC |
| 9423. | 135131 | Thatcher, Joshua | 7:20-cv-62644-MCR-GRJ | Junell & Associates, PLLC |
| 9424. | 135136 | Thephravong, Sitthideth | 7:20-cv-62663-MCR-GRJ | Junell & Associates, PLLC |
| 9425. | 135141 | Thomas, Bobby | 7:20-cv-62682-MCR-GRJ | Junell & Associates, PLLC |
| 9426. | 135156 | Thomas, Shawn | 7:20-cv-62736-MCR-GRJ | Junell & Associates, PLLC |
| 9427. | 135161 | Thomason, Mark | 7:20-cv-62754-MCR-GRJ | Junell & Associates, PLLC |
| 9428. | 135168 | THOMPSON, NILES | 7:20-cv-62781-MCR-GRJ | Junell & Associates, PLLC |
| 9429. | 135182 | Thornton, Tyrone | 7:20-cv-62833-MCR-GRJ | Junell & Associates, PLLC |
| 9430. | 135187 | Tice, Scott | 7:20-cv-62852-MCR-GRJ | Junell & Associates, PLLC |
| 9431. | 135193 | Tillery, John | 7:20-cv-62870-MCR-GRJ | Junell & Associates, PLLC |
| 9432. | 135210 | Tolen, Todd | 7:20-cv-62922-MCR-GRJ | Junell & Associates, PLLC |
| 9433. | 135218 | TORRES, DANIEL | 7:20-cv-62945-MCR-GRJ | Junell & Associates, PLLC |
| 9434. | 135254 | Tripp, David | 7:20-cv-63053-MCR-GRJ | Junell & Associates, PLLC |
| 9435. | 135268 | Tucker, Brian | 7:20-cv-63119-MCR-GRJ | Junell & Associates, PLLC |
| 9436. | 135271 | Tucker, Brock Mitchell | 7:20-cv-63133-MCR-GRJ | Junell & Associates, PLLC |
| 9437. | 135273 | Tuli, Gary | 7:20-cv-63142-MCR-GRJ | Junell & Associates, PLLC |
| 9438. | 135275 | Turnbell, Christopher | 7:20-cv-63153-MCR-GRJ | Junell & Associates, PLLC |
| 9439. | 135278 | Turner, Roland | 7:20-cv-63165-MCR-GRJ | Junell & Associates, PLLC |
| 9440. | 135284 | Turner, Thomas | 7:20-cv-63193-MCR-GRJ | Junell & Associates, PLLC |
| 9441. | 135293 | Tyler, Joseph | 7:20-cv-63212-MCR-GRJ | Junell & Associates, PLLC |
| 9442. | 135311 | Underwood, William | 7:20-cv-63247-MCR-GRJ | Junell & Associates, PLLC |
| 9443. | 135338 | Vance, Curtis | 7:20-cv-63341-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9444. | 135343 | Vanderschans, Marcus | 7:20-cv-63360-MCR-GRJ | Junell & Associates, PLLC |
| 9445. | 135381 | Vernis, Lloyd | 7:20-cv-61316-MCR-GRJ | Junell & Associates, PLLC |
| 9446. | 135418 | Waite, Michael | 7:20-cv-61440-MCR-GRJ | Junell & Associates, PLLC |
| 9447. | 135426 | Walker, Lamar | 7:20-cv-61468-MCR-GRJ | Junell & Associates, PLLC |
| 9448. | 135438 | Wall, Billy Ray | 7:20-cv-61518-MCR-GRJ | Junell & Associates, PLLC |
| 9449. | 135441 | Wallace, Matthew | 7:20-cv-61532-MCR-GRJ | Junell & Associates, PLLC |
| 9450. | 135457 | Walrath, Alberto | 7:20-cv-61606-MCR-GRJ | Junell & Associates, PLLC |
| 9451. | 135498 | Washington, Bryan | 7:20-cv-61941-MCR-GRJ | Junell & Associates, PLLC |
| 9452. | 135507 | Waters, Christopher | 7:20-cv-61981-MCR-GRJ | Junell & Associates, PLLC |
| 9453. | 135508 | Waters, Michael | 7:20-cv-61985-MCR-GRJ | Junell & Associates, PLLC |
| 9454. | 135510 | Watkins, Pierre | 7:20-cv-61995-MCR-GRJ | Junell & Associates, PLLC |
| 9455. | 135514 | Watkins, Desiree | 7:20-cv-62009-MCR-GRJ | Junell & Associates, PLLC |
| 9456. | 135515 | Watkins, Keonia | 7:20-cv-62014-MCR-GRJ | Junell & Associates, PLLC |
| 9457. | 135517 | Watkins, Glenn | 7:20-cv-62022-MCR-GRJ | Junell & Associates, PLLC |
| 9458. | 135534 | Weaver, Randy | 7:20-cv-62095-MCR-GRJ | Junell & Associates, PLLC |
| 9459. | 135540 | Weber, Christopher | 7:20-cv-62114-MCR-GRJ | Junell & Associates, PLLC |
| 9460. | 135548 | Weeks, Jeremy | 7:20-cv-62131-MCR-GRJ | Junell & Associates, PLLC |
| 9461. | 135559 | Welch, Trele | 7:20-cv-62156-MCR-GRJ | Junell & Associates, PLLC |
| 9462. | 135569 | Welty, Sarah | 7:20-cv-62178-MCR-GRJ | Junell & Associates, PLLC |
| 9463. | 135575 | West, Jared | 7:20-cv-62191-MCR-GRJ | Junell & Associates, PLLC |
| 9464. | 135580 | Whaley, Anthony | 7:20-cv-62202-MCR-GRJ | Junell & Associates, PLLC |
| 9465. | 135589 | White, Carlson | 7:20-cv-62229-MCR-GRJ | Junell & Associates, PLLC |
| 9466. | 135608 | Whitman, Andrew | 7:20-cv-62283-MCR-GRJ | Junell & Associates, PLLC |
| 9467. | 135616 | Wickman, Christopher | 7:20-cv-62299-MCR-GRJ | Junell & Associates, PLLC |
| 9468. | 135631 | Wilkins, Amber | 7:20-cv-62415-MCR-GRJ | Junell & Associates, PLLC |
| 9469. | 135636 | Willard, Timothy | 7:20-cv-62420-MCR-GRJ | Junell & Associates, PLLC |
| 9470. | 135650 | WILLIAMS, BILLY | 7:20-cv-62434-MCR-GRJ | Junell & Associates, PLLC |
| 9471. | 135658 | Williams, Bryson | 7:20-cv-62441-MCR-GRJ | Junell & Associates, PLLC |
| 9472. | 135677 | Williams, Derek | 7:20-cv-62464-MCR-GRJ | Junell & Associates, PLLC |
| 9473. | 135686 | Williams, Antwan | 7:20-cv-62482-MCR-GRJ | Junell & Associates, PLLC |
| 9474. | 135698 | Wilson, Eric | 7:20-cv-62509-MCR-GRJ | Junell & Associates, PLLC |
| 9475. | 135699 | Wilson, Eric | 7:20-cv-62511-MCR-GRJ | Junell & Associates, PLLC |
| 9476. | 135707 | Wilson, Neal | 7:20-cv-62529-MCR-GRJ | Junell & Associates, PLLC |
| 9477. | 135708 | Wilson, Bahaiz | 7:20-cv-62531-MCR-GRJ | Junell & Associates, PLLC |
| 9478. | 135765 | Woods, Johran | 7:20-cv-62708-MCR-GRJ | Junell & Associates, PLLC |
| 9479. | 135770 | Woodward, David | 7:20-cv-62731-MCR-GRJ | Junell & Associates, PLLC |
| 9480. | 135780 | Worman, Duston | 7:20-cv-62779-MCR-GRJ | Junell & Associates, PLLC |
| 9481. | 135784 | Wrease, Kenneth | 7:20-cv-62798-MCR-GRJ | Junell & Associates, PLLC |
| 9482. | 135785 | Wren, Darryl | 7:20-cv-62802-MCR-GRJ | Junell & Associates, PLLC |
| 9483. | 135793 | Wright, Randy | 7:20-cv-62840-MCR-GRJ | Junell & Associates, PLLC |
| 9484. | 135806 | Wutzke, Justin | 7:20-cv-63132-MCR-GRJ | Junell & Associates, PLLC |
| 9485. | 135808 | Wyche, Benjamin | 7:20-cv-63145-MCR-GRJ | Junell & Associates, PLLC |
| 9486. | 135815 | Yates, James | 7:20-cv-63188-MCR-GRJ | Junell & Associates, PLLC |
| 9487. | 135819 | Ybarra, David | 7:20-cv-63203-MCR-GRJ | Junell & Associates, PLLC |
| 9488. | 135822 | Yoon, Joosang | 7:20-cv-63211-MCR-GRJ | Junell & Associates, PLLC |
| 9489. | 135847 | Zabala, Rodolfo | 7:20-cv-63285-MCR-GRJ | Junell & Associates, PLLC |
| 9490. | 135851 | Zamora, Marco | 7:20-cv-63304-MCR-GRJ | Junell & Associates, PLLC |
| 9491. | 135861 | Zemke, Gregory | 7:20-cv-63354-MCR-GRJ | Junell & Associates, PLLC |
| 9492. | 156990 | Thompson, Jason | 7:20-cv-67897-MCR-GRJ | Junell & Associates, PLLC |
| 9493. | 157473 | Simpson, Stephen | 7:20-cv-65761-MCR-GRJ | Junell & Associates, PLLC |
| 9494. | 157524 | Willman, Jay | 7:20-cv-65773-MCR-GRJ | Junell & Associates, PLLC |
| 9495. | 158707 | Smiley, Keith | 7:20-cv-66386-MCR-GRJ | Junell & Associates, PLLC |
| 9496. | 159201 | Lard, Henry | 7:20-cv-66894-MCR-GRJ | Junell & Associates, PLLC |
| 9497. | 160168 | Frappier, Armand | 7:20-cv-67507-MCR-GRJ | Junell & Associates, PLLC |
| 9498. | 160503 | Mason, Gregory L. | 7:20-cv-67572-MCR-GRJ | Junell & Associates, PLLC |
| 9499. | 161246 | Burrell, Scotty | 7:20-cv-67860-MCR-GRJ | Junell & Associates, PLLC |
| 9500. | 161551 | Holland, Joshua | 7:20-cv-67962-MCR-GRJ | Junell & Associates, PLLC |
| 9501. | 161564 | Morales, Marcelina | 7:20-cv-67966-MCR-GRJ | Junell & Associates, PLLC |
| 9502. | 161786 | ALEXANDER, MATTHEW | 7:20-cv-67994-MCR-GRJ | Junell & Associates, PLLC |
| 9503. | 162120 | Garcia, Adriano | 7:20-cv-68039-MCR-GRJ | Junell & Associates, PLLC |
| 9504. | 162142 | Willis, Jason | 7:20-cv-68045-MCR-GRJ | Junell & Associates, PLLC |
| 9505. | 172597 | Cook, Bryan | 7:20-cv-64229-MCR-GRJ | Junell & Associates, PLLC |
| 9506. | 172601 | Mosby, Derek | 7:20-cv-64233-MCR-GRJ | Junell & Associates, PLLC |
| 9507. | 172669 | Yandall, Jabal | 7:20-cv-64271-MCR-GRJ | Junell & Associates, PLLC |
| 9508. | 172711 | Alvarez, Christopher | 7:20-cv-64302-MCR-GRJ | Junell & Associates, PLLC |
| 9509. | 172727 | Chapman, Mitchell | 7:20-cv-64309-MCR-GRJ | Junell & Associates, PLLC |
| 9510. | 176113 | Alvarez, Jose | 7:20-cv-65579-MCR-GRJ | Junell & Associates, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9511. | 176116 | Atkins, Joshua | 7:20-cv-65582-MCR-GRJ | Junell & Associates, PLLC |
| 9512. | 176117 | Atkins, Brandon | 7:20-cv-65583-MCR-GRJ | Junell & Associates, PLLC |
| 9513. | 176129 | Calvo, Michael | 7:20-cv-65595-MCR-GRJ | Junell & Associates, PLLC |
| 9514. | 176130 | Carrington, Kieran | 7:20-cv-65596-MCR-GRJ | Junell & Associates, PLLC |
| 9515. | 176132 | Cassidy, John | 7:20-cv-65598-MCR-GRJ | Junell & Associates, PLLC |
| 9516. | 176139 | David, Shawn | 7:20-cv-65605-MCR-GRJ | Junell & Associates, PLLC |
| 9517. | 176140 | Davis, Ricky | 7:20-cv-65606-MCR-GRJ | Junell & Associates, PLLC |
| 9518. | 176183 | Martin, James | 7:20-cv-65660-MCR-GRJ | Junell & Associates, PLLC |
| 9519. | 176191 | Mobley, Rachel | 7:20-cv-66160-MCR-GRJ | Junell & Associates, PLLC |
| 9520. | 176210 | Robinson, Terence | 7:20-cv-66247-MCR-GRJ | Junell & Associates, PLLC |
| 9521. | 176215 | Santos, Josue | 7:20-cv-66272-MCR-GRJ | Junell & Associates, PLLC |
| 9522. | 176226 | Starr, David | 7:20-cv-66326-MCR-GRJ | Junell & Associates, PLLC |
| 9523. | 194390 | Siatuu, Abraham | 8:20-cv-40214-MCR-GRJ | Junell & Associates, PLLC |
| 9524. | 194395 | Ludwig, Shaun | 8:20-cv-40227-MCR-GRJ | Junell & Associates, PLLC |
| 9525. | 194401 | Lee, Danny | 8:20-cv-40244-MCR-GRJ | Junell & Associates, PLLC |
| 9526. | 194416 | Cantres, Jawayne | 8:20-cv-40287-MCR-GRJ | Junell & Associates, PLLC |
| 9527. | 194424 | Quinn, Kenneth | 8:20-cv-40301-MCR-GRJ | Junell & Associates, PLLC |
| 9528. | 194433 | Kenyon, Horace | 8:20-cv-40318-MCR-GRJ | Junell & Associates, PLLC |
| 9529. | 194438 | Sweet, Ronald | 8:20-cv-40327-MCR-GRJ | Junell & Associates, PLLC |
| 9530. | 194445 | Buckingham, Tavis | 8:20-cv-40340-MCR-GRJ | Junell & Associates, PLLC |
| 9531. | 194463 | Roush, James | 8:20-cv-40367-MCR-GRJ | Junell & Associates, PLLC |
| 9532. | 194475 | Lowery, Johnny | 8:20-cv-40402-MCR-GRJ | Junell & Associates, PLLC |
| 9533. | 194476 | Bryan, John | 8:20-cv-40405-MCR-GRJ | Junell & Associates, PLLC |
| 9534. | 194487 | Carroll, Mathew | 8:20-cv-40435-MCR-GRJ | Junell & Associates, PLLC |
| 9535. | 194488 | Merrill, Gregory | 8:20-cv-40439-MCR-GRJ | Junell & Associates, PLLC |
| 9536. | 194495 | Hoskins, Heather | 8:20-cv-40461-MCR-GRJ | Junell & Associates, PLLC |
| 9537. | 194504 | Camacho, John | 8:20-cv-40488-MCR-GRJ | Junell & Associates, PLLC |
| 9538. | 194511 | HARRIS, JOSHUA | 8:20-cv-40510-MCR-GRJ | Junell & Associates, PLLC |
| 9539. | 202910 | White, Ashley | 9:20-cv-04709-MCR-GRJ | Junell & Associates, PLLC |
| 9540. | 202914 | Kivett, Derek | 9:20-cv-04713-MCR-GRJ | Junell & Associates, PLLC |
| 9541. | 202922 | Beauchamp, Kristen | 9:20-cv-04721-MCR-GRJ | Junell & Associates, PLLC |
| 9542. | 202927 | Johnson, Ingrid | 9:20-cv-04726-MCR-GRJ | Junell & Associates, PLLC |
| 9543. | 202943 | Porter, Shane | 9:20-cv-04742-MCR-GRJ | Junell & Associates, PLLC |
| 9544. | 213128 | Hileman, Richard | 8:20-cv-59068-MCR-GRJ | Junell & Associates, PLLC |
| 9545. | 213139 | Bennett, Wesley | 8:20-cv-59090-MCR-GRJ | Junell & Associates, PLLC |
| 9546. | 213153 | Dial, Curtis | 8:20-cv-59119-MCR-GRJ | Junell & Associates, PLLC |
| 9547. | 213178 | Heldenbrand, Dennis | 8:20-cv-59145-MCR-GRJ | Junell & Associates, PLLC |
| 9548. | 213213 | EAVES, MARTIN | 8:20-cv-59179-MCR-GRJ | Junell & Associates, PLLC |
| 9549. | 223821 | BROWN, JAMES | 9:20-cv-04748-MCR-GRJ | Junell & Associates, PLLC |
| 9550. | 251977 | CLARK, ANDREW | 8:20-cv-95380-MCR-GRJ | Junell & Associates, PLLC |
| 9551. | 3092 | GONZALEZ, MIQUEAS | 8:20-cv-32908-MCR-GRJ | Justinian & Associates PLLC |
| 9552. | 3098 | PEREZ DELGADO, RAUL | 8:20-cv-32924-MCR-GRJ | Justinian & Associates PLLC |
| 9553. | 3100 | GILL, ANGELA | 8:20-cv-32930-MCR-GRJ | Justinian & Associates PLLC |
| 9554. | 3105 | LIESE, GENE W | 8:20-cv-32940-MCR-GRJ | Justinian & Associates PLLC |
| 9555. | 3112 | ONTIBEROS, LEROY A | 8:20-cv-32959-MCR-GRJ | Justinian & Associates PLLC |
| 9556. | 3114 | JOHNNY, PATRICK S | 8:20-cv-32965-MCR-GRJ | Justinian & Associates PLLC |
| 9557. | 3115 | VELASCO, ABRAHAM | 8:20-cv-32969-MCR-GRJ | Justinian & Associates PLLC |
| 9558. | 3124 | MCCLOUD, DEJA | 8:20-cv-32999-MCR-GRJ | Justinian & Associates PLLC |
| 9559. | 3129 | SHAMBURGER, BURL D | 8:20-cv-33014-MCR-GRJ | Justinian & Associates PLLC |
| 9560. | 3132 | TORREZ, CHRISTOPHER J | 8:20-cv-33025-MCR-GRJ | Justinian & Associates PLLC |
| 9561. | 3133 | RAREY, CLINTON S | 8:20-cv-33027-MCR-GRJ | Justinian & Associates PLLC |
| 9562. | 3135 | BROCKETT, RYAN | 8:20-cv-33034-MCR-GRJ | Justinian & Associates PLLC |
| 9563. | 3136 | ROLAND, ANDREW A | 8:20-cv-33038-MCR-GRJ | Justinian & Associates PLLC |
| 9564. | 3148 | PANTER, THOMAS M | 8:20-cv-33083-MCR-GRJ | Justinian & Associates PLLC |
| 9565. | 3158 | KAHAPEA, CHANTRY K | 8:20-cv-33125-MCR-GRJ | Justinian & Associates PLLC |
| 9566. | 3174 | GOLLAS, ROBERT | 8:20-cv-33145-MCR-GRJ | Justinian & Associates PLLC |
| 9567. | 3181 | JONES, DEVEREAUX | 8:20-cv-33176-MCR-GRJ | Justinian & Associates PLLC |
| 9568. | 3186 | SALAZAR, FIDEL | 8:20-cv-33198-MCR-GRJ | Justinian & Associates PLLC |
| 9569. | 3194 | KING, RAYMOND E | 8:20-cv-33222-MCR-GRJ | Justinian & Associates PLLC |
| 9570. | 3205 | KERSHNER, DENNIS E | 8:20-cv-33251-MCR-GRJ | Justinian & Associates PLLC |
| 9571. | 3208 | WILHOITE, JOHN M | 7:20-cv-91539-MCR-GRJ | Justinian & Associates PLLC |
| 9572. | 3214 | HOFFMAN, SPENCER D | 8:20-cv-33273-MCR-GRJ | Justinian & Associates PLLC |
| 9573. | 3225 | ROLDAN, JUAN S | 8:20-cv-33310-MCR-GRJ | Justinian & Associates PLLC |
| 9574. | 3238 | CARPIO PENA, GABRIEL A | 8:20-cv-33345-MCR-GRJ | Justinian & Associates PLLC |
| 9575. | 3281 | LEWIS, JIMMY | 8:20-cv-33363-MCR-GRJ | Justinian & Associates PLLC |
| 9576. | 3282 | WALDEN, JEREMY J | 8:20-cv-33366-MCR-GRJ | Justinian & Associates PLLC |
| 9577. | 3291 | CASAREZ, JESSE J | 8:20-cv-33378-MCR-GRJ | Justinian & Associates PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9578. | 3304 | HIGGINS, MICHAEL | 8:20-cv-33415-MCR-GRJ | Justinian & Associates PLLC |
| 9579. | 3306 | LUNA, EULALIO | 8:20-cv-33423-MCR-GRJ | Justinian & Associates PLLC |
| 9580. | 3308 | WASHINGTON, JONATHAN | 8:20-cv-33431-MCR-GRJ | Justinian & Associates PLLC |
| 9581. | 3311 | CHARLES, MICHAEL | 8:20-cv-33442-MCR-GRJ | Justinian & Associates PLLC |
| 9582. | 3314 | WILLS, REGINALD T | 8:20-cv-33452-MCR-GRJ | Justinian & Associates PLLC |
| 9583. | 3317 | CUSTIS, CHRISTOPHER | 8:20-cv-33463-MCR-GRJ | Justinian & Associates PLLC |
| 9584. | 3335 | RODEN, PATRICK R | 8:20-cv-33527-MCR-GRJ | Justinian & Associates PLLC |
| 9585. | 3343 | CHARLEY, IVAN S | 8:20-cv-33557-MCR-GRJ | Justinian & Associates PLLC |
| 9586. | 3350 | WEEMS, MARK W | 8:20-cv-33584-MCR-GRJ | Justinian & Associates PLLC |
| 9587. | 3352 | SPANGLER, KELLY J | 8:20-cv-33588-MCR-GRJ | Justinian & Associates PLLC |
| 9588. | 3355 | HAWLEY, JOHNATHAN B | 8:20-cv-33599-MCR-GRJ | Justinian & Associates PLLC |
| 9589. | 3356 | MAYERS, JALEESA S | 8:20-cv-33603-MCR-GRJ | Justinian & Associates PLLC |
| 9590. | 3358 | HICKS, TREY D | 8:20-cv-33611-MCR-GRJ | Justinian & Associates PLLC |
| 9591. | 3359 | MATEEN, AZIZAH S | 8:20-cv-33614-MCR-GRJ | Justinian & Associates PLLC |
| 9592. | 3362 | DUNAWAY, TIMOTHY D | 8:20-cv-33624-MCR-GRJ | Justinian & Associates PLLC |
| 9593. | 29061 | CIOFI, KEITH M | 8:20-cv-33062-MCR-GRJ | Justinian & Associates PLLC |
| 9594. | 29300 | ELDRIDGE, RORY | 8:20-cv-33085-MCR-GRJ | Justinian & Associates PLLC |
| 9595. | 43059 | ROMAN, GALO | 8:20-cv-33437-MCR-GRJ | Justinian & Associates PLLC |
| 9596. | 59994 | SAEKOW, JASON NARIN | 8:20-cv-34021-MCR-GRJ | Justinian & Associates PLLC |
| 9597. | 84613 | Sanders, Billy J | 8:20-cv-34113-MCR-GRJ | Justinian & Associates PLLC |
| 9598. | 84647 | Barhum, Daniel Gilbert | 8:20-cv-34130-MCR-GRJ | Justinian & Associates PLLC |
| 9599. | 84649 | Einspahr, Daniel L | 8:20-cv-34132-MCR-GRJ | Justinian & Associates PLLC |
| 9600. | 84674 | Paul, Donald | 8:20-cv-34147-MCR-GRJ | Justinian & Associates PLLC |
| 9601. | 84712 | Levin, Jacob H | 8:20-cv-34162-MCR-GRJ | Justinian & Associates PLLC |
| 9602. | 84713 | Lara, Jaime | 8:20-cv-34164-MCR-GRJ | Justinian & Associates PLLC |
| 9603. | 84716 | GINN, JAMES J | 8:20-cv-34168-MCR-GRJ | Justinian & Associates PLLC |
| 9604. | 84788 | Joseph, Matthew Edward William | 8:20-cv-34203-MCR-GRJ | Justinian & Associates PLLC |
| 9605. | 84813 | Bardreau, Nicholas Allen | 8:20-cv-34217-MCR-GRJ | Justinian & Associates PLLC |
| 9606. | 87696 | BERARDO, WILLIAM J | 8:20-cv-34312-MCR-GRJ | Justinian & Associates PLLC |
| 9607. | 164173 | Andrews, Anthony | 8:20-cv-54052-MCR-GRJ | Justinian & Associates PLLC |
| 9608. | 239764 | PLUNKETT, ANTWAN LOUIS | 8:20-cv-94113-MCR-GRJ | Justinian & Associates PLLC |
| 9609. | 259039 | MAR, LENAL JORDAN | 9:20-cv-03954-MCR-GRJ | Justinian & Associates PLLC |
| 9610. | 291927 | DILLARD, NICHOLAS R | 7:21-cv-11015-MCR-GRJ | Justinian & Associates PLLC |
| 9611. | 321825 | ANTONINI, CLARION J | 7:21-cv-44532-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9612. | 321859 | PITRE, VICKI LASHAWN | 7:21-cv-44533-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9613. | 326465 | GRIFFIN, ODELL | 7:21-cv-44797-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9614. | 326466 | HALL, MALCOLM | 7:21-cv-44798-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9615. | 326468 | ROSS, ORLANDO | 7:21-cv-44799-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9616. | 326469 | CHANASTY, TOMMY | 7:21-cv-44800-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9617. | 326471 | HODGE, MARIO GRACIANO | 7:21-cv-44801-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9618. | 326473 | SINGH, LORA | 7:21-cv-44802-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9619. | 326474 | HURST, JESSE RAY | 7:21-cv-44803-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9620. | 326475 | TEMPLETON, JOSHUA | 7:21-cv-44804-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9621. | 326476 | TROIANO, FRANK | 7:21-cv-44805-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9622. | 326478 | MEYERS, CHARLES | 7:21-cv-44806-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9623. | 326479 | FULLAM, JEFFREY | 7:21-cv-44807-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9624. | 326523 | ESSEX, WILLIAM | 7:21-cv-44808-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9625. | 326544 | NUSRAT, AHMAD FAZIL | 7:21-cv-44809-MCR-GRJ | K. E. Bradley & Associates, PLLC |
| 9626. | 43066 | Abdnor, Joshua C | 7:20-cv-57824-MCR-GRJ | Keller Lenkner |
| 9627. | 43089 | Addosafo, Michael | 7:20-cv-57881-MCR-GRJ | Keller Lenkner |
| 9628. | 43165 | Andujo, Jon P | 7:20-cv-58120-MCR-GRJ | Keller Lenkner |
| 9629. | 43178 | Arroyo, Fausto | 7:20-cv-58154-MCR-GRJ | Keller Lenkner |
| 9630. | 43209 | Bailey, Dale | 7:20-cv-58239-MCR-GRJ | Keller Lenkner |
| 9631. | 43215 | Baird, Brent N | 7:20-cv-58258-MCR-GRJ | Keller Lenkner |
| 9632. | 43257 | Barnett, Kevin I | 8:20-cv-20199-MCR-GRJ | Keller Lenkner |
| 9633. | 43271 | Barthold, Matthew F | 7:20-cv-58530-MCR-GRJ | Keller Lenkner |
| 9634. | 43274 | Barton, Scott D | 7:20-cv-58540-MCR-GRJ | Keller Lenkner |
| 9635. | 43285 | Bautista, Mark | 7:20-cv-58849-MCR-GRJ | Keller Lenkner |
| 9636. | 43327 | Benson, Jennifer C | 7:20-cv-58991-MCR-GRJ | Keller Lenkner |
| 9637. | 43359 | Bigford, James | 7:20-cv-59076-MCR-GRJ | Keller Lenkner |
| 9638. | 43389 | Blakely, Christopher A | 7:20-cv-59160-MCR-GRJ | Keller Lenkner |
| 9639. | 43394 | Blaylock, Thomas A | 7:20-cv-59181-MCR-GRJ | Keller Lenkner |
| 9640. | 43435 | Bowler, Carl | 7:20-cv-59361-MCR-GRJ | Keller Lenkner |
| 9641. | 43489 | Brooks, Bobby J | 7:20-cv-07042-MCR-GRJ | Keller Lenkner |
| 9642. | 43511 | Brown, Jason D | 7:20-cv-59517-MCR-GRJ | Keller Lenkner |
| 9643. | 43518 | Brown, Jessica T | 7:20-cv-58876-MCR-GRJ | Keller Lenkner |
| 9644. | 43524 | Browning, Vincent | 7:20-cv-58898-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9645. | 43559 | Burnett, Brandon | 7:20-cv-59060-MCR-GRJ | Keller Lenkner |
| 9646. | 43582 | Butzbach, Jimmy | 7:20-cv-59113-MCR-GRJ | Keller Lenkner |
| 9647. | 43593 | Cain, Tracy T | 7:20-cv-59145-MCR-GRJ | Keller Lenkner |
| 9648. | 43597 | Callahan, Davie J | 7:20-cv-59155-MCR-GRJ | Keller Lenkner |
| 9649. | 43604 | Cameron, Anthony | 7:20-cv-59170-MCR-GRJ | Keller Lenkner |
| 9650. | 43615 | Cantu, Martin L | 7:20-cv-59193-MCR-GRJ | Keller Lenkner |
| 9651. | 43630 | Carnahan, Jameson R | 7:20-cv-59219-MCR-GRJ | Keller Lenkner |
| 9652. | 43639 | Carrillo, Mario | 7:20-cv-59234-MCR-GRJ | Keller Lenkner |
| 9653. | 43672 | Catalano, Brian V | 7:20-cv-59334-MCR-GRJ | Keller Lenkner |
| 9654. | 43675 | Catrucco, Chad J | 7:20-cv-59343-MCR-GRJ | Keller Lenkner |
| 9655. | 43698 | Charles, Lawrence E | 7:20-cv-59406-MCR-GRJ | Keller Lenkner |
| 9656. | 43741 | Cloud, Roger L | 7:20-cv-59575-MCR-GRJ | Keller Lenkner |
| 9657. | 43747 | Coffie, Tyler P | 7:20-cv-59582-MCR-GRJ | Keller Lenkner |
| 9658. | 43757 | Cole, Michael P | 7:20-cv-59601-MCR-GRJ | Keller Lenkner |
| 9659. | 43819 | Cormier, Paul H | 7:20-cv-59704-MCR-GRJ | Keller Lenkner |
| 9660. | 43827 | Cosentino, Michael C | 7:20-cv-59712-MCR-GRJ | Keller Lenkner |
| 9661. | 43829 | Cotter, Russell M | 7:20-cv-59714-MCR-GRJ | Keller Lenkner |
| 9662. | 43857 | Crawson, John | 7:20-cv-59911-MCR-GRJ | Keller Lenkner |
| 9663. | 43886 | Curry, Brandon | 7:20-cv-60316-MCR-GRJ | Keller Lenkner |
| 9664. | 43899 | Dalton, James H | 7:20-cv-60355-MCR-GRJ | Keller Lenkner |
| 9665. | 43906 | Daniels, Jerry L | 7:20-cv-60375-MCR-GRJ | Keller Lenkner |
| 9666. | 43917 | Daver, James T | 7:20-cv-60406-MCR-GRJ | Keller Lenkner |
| 9667. | 43927 | Davis, Patrick O | 7:20-cv-60430-MCR-GRJ | Keller Lenkner |
| 9668. | 43937 | Davis, Allen B | 7:20-cv-60453-MCR-GRJ | Keller Lenkner |
| 9669. | 43953 | Dawson, Kevin W | 7:20-cv-60494-MCR-GRJ | Keller Lenkner |
| 9670. | 43970 | Dejean, Robert | 7:20-cv-60544-MCR-GRJ | Keller Lenkner |
| 9671. | 43987 | Dennis, Alan | 7:20-cv-44075-MCR-GRJ | Keller Lenkner |
| 9672. | 44016 | Diorio, Joseph J | 7:20-cv-60702-MCR-GRJ | Keller Lenkner |
| 9673. | 44019 | Dixon, Robert A | 7:20-cv-60714-MCR-GRJ | Keller Lenkner |
| 9674. | 44038 | Dorgilles, Jean | 7:20-cv-60780-MCR-GRJ | Keller Lenkner |
| 9675. | 44049 | Downey, Jonathan A | 7:20-cv-60819-MCR-GRJ | Keller Lenkner |
| 9676. | 44199 | Fisher, Travis C | 7:20-cv-60921-MCR-GRJ | Keller Lenkner |
| 9677. | 44216 | Flowers, Christopher M | 7:20-cv-60954-MCR-GRJ | Keller Lenkner |
| 9678. | 44217 | Floyd, Jonathan E | 7:20-cv-60956-MCR-GRJ | Keller Lenkner |
| 9679. | 44228 | Fontenot, Naomi L. | 7:20-cv-44081-MCR-GRJ | Keller Lenkner |
| 9680. | 44233 | Ford, James E | 7:20-cv-07056-MCR-GRJ | Keller Lenkner |
| 9681. | 44245 | Fox, Brian | 7:20-cv-61001-MCR-GRJ | Keller Lenkner |
| 9682. | 44278 | Frye, Gene | 7:20-cv-61056-MCR-GRJ | Keller Lenkner |
| 9683. | 44323 | Garcia, Martin | 7:20-cv-61137-MCR-GRJ | Keller Lenkner |
| 9684. | 44341 | Gathers, Anthony L | 7:20-cv-61173-MCR-GRJ | Keller Lenkner |
| 9685. | 44348 | Geidel, Michael V | 7:20-cv-61237-MCR-GRJ | Keller Lenkner |
| 9686. | 44349 | Gentry, Raymond | 7:20-cv-61240-MCR-GRJ | Keller Lenkner |
| 9687. | 44359 | Gibbs, Brandon E | 7:20-cv-61268-MCR-GRJ | Keller Lenkner |
| 9688. | 44444 | Green, Gregory S | 7:20-cv-07062-MCR-GRJ | Keller Lenkner |
| 9689. | 44456 | Greever, Donald L | 7:20-cv-61510-MCR-GRJ | Keller Lenkner |
| 9690. | 44458 | Griffeth, Christian M | 7:20-cv-61513-MCR-GRJ | Keller Lenkner |
| 9691. | 44460 | Griffin, Jeffrey D | 7:20-cv-61521-MCR-GRJ | Keller Lenkner |
| 9692. | 44541 | HAMPTON, STEVEN O | 7:20-cv-61776-MCR-GRJ | Keller Lenkner |
| 9693. | 44554 | Hardcastle, William D | 7:20-cv-61835-MCR-GRJ | Keller Lenkner |
| 9694. | 44561 | Hardy, Carl E | 7:20-cv-61863-MCR-GRJ | Keller Lenkner |
| 9695. | 44569 | Harper, Shawn C | 7:20-cv-61881-MCR-GRJ | Keller Lenkner |
| 9696. | 44571 | Harrell, Christopher | 7:20-cv-61889-MCR-GRJ | Keller Lenkner |
| 9697. | 44617 | Hawk, Michael D | 7:20-cv-62030-MCR-GRJ | Keller Lenkner |
| 9698. | 44626 | Hayes, Linda S | 7:20-cv-62061-MCR-GRJ | Keller Lenkner |
| 9699. | 44633 | Hays, John D | 7:20-cv-62087-MCR-GRJ | Keller Lenkner |
| 9700. | 44634 | Hayslette, Shawn K | 7:20-cv-61470-MCR-GRJ | Keller Lenkner |
| 9701. | 44650 | Henderson, Percy M | 7:20-cv-61511-MCR-GRJ | Keller Lenkner |
| 9702. | 44746 | Holman, Matthew J | 7:20-cv-44086-MCR-GRJ | Keller Lenkner |
| 9703. | 44797 | Hughes, Jonathan T | 7:20-cv-62027-MCR-GRJ | Keller Lenkner |
| 9704. | 44810 | Huseman, George A | 7:20-cv-62070-MCR-GRJ | Keller Lenkner |
| 9705. | 44832 | Isaacks, James R | 7:20-cv-62125-MCR-GRJ | Keller Lenkner |
| 9706. | 44923 | Johnson, Leonte D | 7:20-cv-07126-MCR-GRJ | Keller Lenkner |
| 9707. | 44947 | Jones, Willie G | 7:20-cv-63180-MCR-GRJ | Keller Lenkner |
| 9708. | 44949 | Jones, Roderick L | 7:20-cv-63273-MCR-GRJ | Keller Lenkner |
| 9709. | 44953 | Jones, Phil D | 7:20-cv-63288-MCR-GRJ | Keller Lenkner |
| 9710. | 44958 | Jones, Joshua B | 7:20-cv-63305-MCR-GRJ | Keller Lenkner |
| 9711. | 44965 | Jones, Gabe | 7:20-cv-63331-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9712. | 44980 | Judd, Brandon R | 7:20-cv-63376-MCR-GRJ | Keller Lenkner |
| 9713. | 45027 | Kim, Lenneth | 7:20-cv-63462-MCR-GRJ | Keller Lenkner |
| 9714. | 45031 | King, Tommy | 7:20-cv-63473-MCR-GRJ | Keller Lenkner |
| 9715. | 45056 | Kochuga, William J | 7:20-cv-63532-MCR-GRJ | Keller Lenkner |
| 9716. | 45066 | Kruger, Michael | 7:20-cv-63544-MCR-GRJ | Keller Lenkner |
| 9717. | 45081 | Labaar, Frederik H | 7:20-cv-63557-MCR-GRJ | Keller Lenkner |
| 9718. | 45093 | Lancaster, Michael R | 7:20-cv-63573-MCR-GRJ | Keller Lenkner |
| 9719. | 45097 | Landes, John | 7:20-cv-63581-MCR-GRJ | Keller Lenkner |
| 9720. | 45122 | Lawson, Mark A | 7:20-cv-63625-MCR-GRJ | Keller Lenkner |
| 9721. | 45134 | LeBlanc, Michael | 7:20-cv-63647-MCR-GRJ | Keller Lenkner |
| 9722. | 45147 | Lee, Frank | 7:20-cv-63671-MCR-GRJ | Keller Lenkner |
| 9723. | 45152 | Lehman, Anthony C | 7:20-cv-63679-MCR-GRJ | Keller Lenkner |
| 9724. | 45253 | Luther, Charles F | 7:20-cv-63788-MCR-GRJ | Keller Lenkner |
| 9725. | 45259 | Lytle, Hugh | 7:20-cv-63794-MCR-GRJ | Keller Lenkner |
| 9726. | 45283 | Maltsberger, Dean | 7:20-cv-63816-MCR-GRJ | Keller Lenkner |
| 9727. | 45293 | Marks, Zachary | 7:20-cv-63825-MCR-GRJ | Keller Lenkner |
| 9728. | 45299 | Marsh, Ronald D | 7:20-cv-63831-MCR-GRJ | Keller Lenkner |
| 9729. | 45312 | Martin, Toni L | 7:20-cv-64037-MCR-GRJ | Keller Lenkner |
| 9730. | 45358 | McClain, John F | 7:20-cv-64166-MCR-GRJ | Keller Lenkner |
| 9731. | 45364 | McCaffrey, Patrick J | 7:20-cv-64181-MCR-GRJ | Keller Lenkner |
| 9732. | 45400 | McGee, Mark D | 7:20-cv-64314-MCR-GRJ | Keller Lenkner |
| 9733. | 45412 | McKenzie, Jeffrey A | 8:20-cv-13040-MCR-GRJ | Keller Lenkner |
| 9734. | 45448 | Melenciano, Miguel A | 7:20-cv-64465-MCR-GRJ | Keller Lenkner |
| 9735. | 45456 | Mendoza-Garay, Erik J | 7:20-cv-64491-MCR-GRJ | Keller Lenkner |
| 9736. | 45481 | Miller, Richard L | 7:20-cv-64565-MCR-GRJ | Keller Lenkner |
| 9737. | 45504 | Milton, Jesse Leroy | 7:20-cv-64626-MCR-GRJ | Keller Lenkner |
| 9738. | 45521 | Moeller, Bruce M | 7:20-cv-64681-MCR-GRJ | Keller Lenkner |
| 9739. | 45540 | Moore, Brett | 7:20-cv-64735-MCR-GRJ | Keller Lenkner |
| 9740. | 45596 | Moss, Philip M | 7:20-cv-64252-MCR-GRJ | Keller Lenkner |
| 9741. | 45600 | Moura, Eddie | 7:20-cv-64262-MCR-GRJ | Keller Lenkner |
| 9742. | 45607 | Mullen, Liam | 7:20-cv-64287-MCR-GRJ | Keller Lenkner |
| 9743. | 45611 | Mullins, Gary L | 7:20-cv-64301-MCR-GRJ | Keller Lenkner |
| 9744. | 45615 | Munoz, John C | 7:20-cv-64315-MCR-GRJ | Keller Lenkner |
| 9745. | 45617 | Munoz, Eddie | 7:20-cv-64322-MCR-GRJ | Keller Lenkner |
| 9746. | 45649 | Nauss, Timothy E | 7:20-cv-64429-MCR-GRJ | Keller Lenkner |
| 9747. | 45657 | Neal, Onerray | 7:20-cv-64451-MCR-GRJ | Keller Lenkner |
| 9748. | 45678 | Nichols, Charles | 7:20-cv-64511-MCR-GRJ | Keller Lenkner |
| 9749. | 45683 | Nimmer, Lee | 7:20-cv-64525-MCR-GRJ | Keller Lenkner |
| 9750. | 45715 | O'Mara, Benjamin P | 7:20-cv-07133-MCR-GRJ | Keller Lenkner |
| 9751. | 45725 | Oden, Herman | 7:20-cv-64630-MCR-GRJ | Keller Lenkner |
| 9752. | 45771 | Page, Connie K | 7:20-cv-64758-MCR-GRJ | Keller Lenkner |
| 9753. | 45776 | Palomarez, David A | 7:20-cv-64766-MCR-GRJ | Keller Lenkner |
| 9754. | 45785 | Parker, Ryan L | 7:20-cv-64787-MCR-GRJ | Keller Lenkner |
| 9755. | 45787 | PARKER, JAMES | 7:20-cv-64789-MCR-GRJ | Keller Lenkner |
| 9756. | 45799 | Parton, Chris R | 7:20-cv-64810-MCR-GRJ | Keller Lenkner |
| 9757. | 45810 | Patton, Mark L | 7:20-cv-64821-MCR-GRJ | Keller Lenkner |
| 9758. | 45850 | Perry, Herbert | 7:20-cv-64359-MCR-GRJ | Keller Lenkner |
| 9759. | 45885 | Piening, Thomas | 7:20-cv-64464-MCR-GRJ | Keller Lenkner |
| 9760. | 45923 | POTTS, JUSTIN D | 7:20-cv-44098-MCR-GRJ | Keller Lenkner |
| 9761. | 45989 | Ramos, Oscar G | 7:20-cv-64711-MCR-GRJ | Keller Lenkner |
| 9762. | 46012 | Razo, Lino | 7:20-cv-64774-MCR-GRJ | Keller Lenkner |
| 9763. | 46071 | RIVERA, CARLOS | 7:20-cv-70100-MCR-GRJ | Keller Lenkner |
| 9764. | 46079 | Robbins, Ronald | 7:20-cv-70116-MCR-GRJ | Keller Lenkner |
| 9765. | 46081 | Roberts, Ronald C | 7:20-cv-70120-MCR-GRJ | Keller Lenkner |
| 9766. | 46104 | Robinson, Russell | 7:20-cv-70162-MCR-GRJ | Keller Lenkner |
| 9767. | 46147 | Rollins, Edgar | 7:20-cv-70246-MCR-GRJ | Keller Lenkner |
| 9768. | 46153 | Romo, Salvador | 7:20-cv-70258-MCR-GRJ | Keller Lenkner |
| 9769. | 46157 | Roof, Bryan | 7:20-cv-70266-MCR-GRJ | Keller Lenkner |
| 9770. | 46164 | Ross, Ricardo A | 7:20-cv-70280-MCR-GRJ | Keller Lenkner |
| 9771. | 46195 | Russo, Christopher M | 7:20-cv-70336-MCR-GRJ | Keller Lenkner |
| 9772. | 46203 | Sage, Adam J | 7:20-cv-70350-MCR-GRJ | Keller Lenkner |
| 9773. | 46207 | Samaroo, Derryk | 7:20-cv-70356-MCR-GRJ | Keller Lenkner |
| 9774. | 46220 | Sanders, Jimmie | 7:20-cv-70380-MCR-GRJ | Keller Lenkner |
| 9775. | 46221 | Sanders, Kenneth | 7:20-cv-70382-MCR-GRJ | Keller Lenkner |
| 9776. | 46224 | Sandoval, Christopher L | 7:20-cv-70388-MCR-GRJ | Keller Lenkner |
| 9777. | 46232 | Santanamartinez, Luis | 7:20-cv-70402-MCR-GRJ | Keller Lenkner |
| 9778. | 46245 | Scales, Stephen D | 7:20-cv-70421-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9779. | 46262 | Schneider, Marc R | 7:20-cv-70453-MCR-GRJ | Keller Lenkner |
| 9780. | 46303 | Servin, Richard | 7:20-cv-70527-MCR-GRJ | Keller Lenkner |
| 9781. | 46308 | Shalurhad, Shaka D | 7:20-cv-70537-MCR-GRJ | Keller Lenkner |
| 9782. | 46321 | Shealey, James E | 7:20-cv-70563-MCR-GRJ | Keller Lenkner |
| 9783. | 46325 | Shell, Jamie L | 7:20-cv-70571-MCR-GRJ | Keller Lenkner |
| 9784. | 46334 | Shidlovsky, Ivan B | 7:20-cv-70587-MCR-GRJ | Keller Lenkner |
| 9785. | 46345 | Sidwa, John | 7:20-cv-70598-MCR-GRJ | Keller Lenkner |
| 9786. | 46356 | Simpson, Robert | 7:20-cv-70608-MCR-GRJ | Keller Lenkner |
| 9787. | 46365 | Singleton, Bryan D | 7:20-cv-70617-MCR-GRJ | Keller Lenkner |
| 9788. | 46392 | Smith, Reginald D | 7:20-cv-70644-MCR-GRJ | Keller Lenkner |
| 9789. | 46399 | SMITH, BENNIE | 7:20-cv-70649-MCR-GRJ | Keller Lenkner |
| 9790. | 46421 | Smith, Ronald A | 7:20-cv-70671-MCR-GRJ | Keller Lenkner |
| 9791. | 46440 | Soljour, Rossney | 7:20-cv-70696-MCR-GRJ | Keller Lenkner |
| 9792. | 46443 | Sonnier, Brandon A | 7:20-cv-70702-MCR-GRJ | Keller Lenkner |
| 9793. | 46448 | Southard, Russell | 7:20-cv-70712-MCR-GRJ | Keller Lenkner |
| 9794. | 46450 | Sparks, Robert L | 7:20-cv-70716-MCR-GRJ | Keller Lenkner |
| 9795. | 46554 | Sutton, Eric J | 7:20-cv-70895-MCR-GRJ | Keller Lenkner |
| 9796. | 46606 | Terry, Rico L | 7:20-cv-75144-MCR-GRJ | Keller Lenkner |
| 9797. | 46612 | Theis, David S | 7:20-cv-75178-MCR-GRJ | Keller Lenkner |
| 9798. | 46618 | Thomas, LC | 7:20-cv-75213-MCR-GRJ | Keller Lenkner |
| 9799. | 46634 | Thompson, Joseph | 7:20-cv-75300-MCR-GRJ | Keller Lenkner |
| 9800. | 46671 | Tolbert, Walter L | 7:20-cv-75466-MCR-GRJ | Keller Lenkner |
| 9801. | 46710 | Tripp, Darryl | 7:20-cv-75641-MCR-GRJ | Keller Lenkner |
| 9802. | 46726 | Turner, Jason A | 7:20-cv-75709-MCR-GRJ | Keller Lenkner |
| 9803. | 46765 | Vann, Telvin C | 7:20-cv-75860-MCR-GRJ | Keller Lenkner |
| 9804. | 46799 | Vincent, Timothy | 7:20-cv-75935-MCR-GRJ | Keller Lenkner |
| 9805. | 46813 | Walker, Bernard | 7:20-cv-75957-MCR-GRJ | Keller Lenkner |
| 9806. | 46844 | Washington, Aaron D | 7:20-cv-75985-MCR-GRJ | Keller Lenkner |
| 9807. | 46847 | Washington, John | 7:20-cv-75988-MCR-GRJ | Keller Lenkner |
| 9808. | 46859 | Watson, James D | 7:20-cv-75998-MCR-GRJ | Keller Lenkner |
| 9809. | 46875 | Weickum, Jason | 7:20-cv-76012-MCR-GRJ | Keller Lenkner |
| 9810. | 46907 | White, La'Sonda | 7:20-cv-76040-MCR-GRJ | Keller Lenkner |
| 9811. | 46932 | WILES, JOSHUA | 7:20-cv-76061-MCR-GRJ | Keller Lenkner |
| 9812. | 46941 | Williams, James E | 7:20-cv-76069-MCR-GRJ | Keller Lenkner |
| 9813. | 46966 | Williams, Tyiesha K | 7:20-cv-76092-MCR-GRJ | Keller Lenkner |
| 9814. | 46973 | Williams, Aaron R | 7:20-cv-76099-MCR-GRJ | Keller Lenkner |
| 9815. | 46981 | Williams, Russell A | 7:20-cv-76107-MCR-GRJ | Keller Lenkner |
| 9816. | 46987 | Williams, Ronald C | 7:20-cv-76111-MCR-GRJ | Keller Lenkner |
| 9817. | 46998 | Wilson, Jeffrey F | 7:20-cv-76121-MCR-GRJ | Keller Lenkner |
| 9818. | 46999 | Wilson, Dino A | 7:20-cv-76122-MCR-GRJ | Keller Lenkner |
| 9819. | 47006 | Wilson, Jessica E | 7:20-cv-76129-MCR-GRJ | Keller Lenkner |
| 9820. | 47051 | Wyatt, Jimmie | 7:20-cv-76166-MCR-GRJ | Keller Lenkner |
| 9821. | 47052 | Wyckoff, Stephen D | 7:20-cv-76167-MCR-GRJ | Keller Lenkner |
| 9822. | 47098 | Zyla, Douglas M | 7:20-cv-76209-MCR-GRJ | Keller Lenkner |
| 9823. | 94720 | Benavidez, David | 7:20-cv-66974-MCR-GRJ | Keller Lenkner |
| 9824. | 94736 | Carroll, Patrick J | 7:20-cv-67020-MCR-GRJ | Keller Lenkner |
| 9825. | 94739 | Chantharaj, Mongkhoun | 7:20-cv-67029-MCR-GRJ | Keller Lenkner |
| 9826. | 94765 | Fecht Wilson, Teresa | 7:20-cv-67120-MCR-GRJ | Keller Lenkner |
| 9827. | 94786 | Henshaw, Jason | 7:20-cv-67191-MCR-GRJ | Keller Lenkner |
| 9828. | 94790 | Higgins, Daniel | 7:20-cv-67206-MCR-GRJ | Keller Lenkner |
| 9829. | 94792 | Hisbadhorse, Roger | 7:20-cv-67212-MCR-GRJ | Keller Lenkner |
| 9830. | 94805 | Jacobs, Andrew | 7:20-cv-67243-MCR-GRJ | Keller Lenkner |
| 9831. | 94812 | Jones, Amari | 7:20-cv-67266-MCR-GRJ | Keller Lenkner |
| 9832. | 94877 | Porter, Reneah | 7:20-cv-67072-MCR-GRJ | Keller Lenkner |
| 9833. | 94913 | Smith, James | 7:20-cv-67185-MCR-GRJ | Keller Lenkner |
| 9834. | 94921 | Stevens, Sammy | 7:20-cv-67210-MCR-GRJ | Keller Lenkner |
| 9835. | 94924 | Stokes, Jeff A | 7:20-cv-67216-MCR-GRJ | Keller Lenkner |
| 9836. | 94935 | Valenzuela, Aaron | 7:20-cv-67239-MCR-GRJ | Keller Lenkner |
| 9837. | 94962 | Woodard, Stephen | 7:20-cv-67289-MCR-GRJ | Keller Lenkner |
| 9838. | 96512 | NEDLEY, BRENT A | 7:20-cv-67297-MCR-GRJ | Keller Lenkner |
| 9839. | 118504 | Davis, Adam | 7:20-cv-83181-MCR-GRJ | Keller Lenkner |
| 9840. | 118509 | DOLCIAMORE, JAMES | 7:20-cv-83196-MCR-GRJ | Keller Lenkner |
| 9841. | 118536 | HENDRIX, MATTHEW | 7:20-cv-83248-MCR-GRJ | Keller Lenkner |
| 9842. | 118550 | JIMENEZ, MICHAEL | 7:20-cv-83262-MCR-GRJ | Keller Lenkner |
| 9843. | 118629 | WEANT, SCOTT A | 7:20-cv-88287-MCR-GRJ | Keller Lenkner |
| 9844. | 201876 | Campa, Michael John | 8:20-cv-43753-MCR-GRJ | Keller Lenkner |
| 9845. | 201941 | Howard, Adam | 8:20-cv-43873-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9846. | 201945 | Isho, Nasseem | 8:20-cv-43889-MCR-GRJ | Keller Lenkner |
| 9847. | 201955 | Kembel, Joshua Eugene | 8:20-cv-43927-MCR-GRJ | Keller Lenkner |
| 9848. | 201968 | Lougbo, Raymond | 8:20-cv-43978-MCR-GRJ | Keller Lenkner |
| 9849. | 201976 | McGowan, Roger | 8:20-cv-44009-MCR-GRJ | Keller Lenkner |
| 9850. | 201996 | Patterson, Andrew Michael | 8:20-cv-44088-MCR-GRJ | Keller Lenkner |
| 9851. | 202002 | Piedra, Fernando | 8:20-cv-44111-MCR-GRJ | Keller Lenkner |
| 9852. | 202016 | Ryan, William J | 8:20-cv-43851-MCR-GRJ | Keller Lenkner |
| 9853. | 202036 | Truong, Huy | 8:20-cv-43930-MCR-GRJ | Keller Lenkner |
| 9854. | 202039 | Uebelhoer, Tyler | 8:20-cv-43940-MCR-GRJ | Keller Lenkner |
| 9855. | 202045 | Watson, Harold James | 8:20-cv-43965-MCR-GRJ | Keller Lenkner |
| 9856. | 207429 | Lewis, Shevelle | 8:20-cv-52972-MCR-GRJ | Keller Lenkner |
| 9857. | 207435 | Bradley, Christopher | 8:20-cv-52998-MCR-GRJ | Keller Lenkner |
| 9858. | 207447 | WHITE, CAANAN | 8:20-cv-53045-MCR-GRJ | Keller Lenkner |
| 9859. | 207459 | Musheer, Forrest | 8:20-cv-53092-MCR-GRJ | Keller Lenkner |
| 9860. | 207470 | Phillips, Berry A. | 8:20-cv-53127-MCR-GRJ | Keller Lenkner |
| 9861. | 207477 | Jones Wright, Tiffany | 8:20-cv-53149-MCR-GRJ | Keller Lenkner |
| 9862. | 207481 | Rees, Christopher | 8:20-cv-53161-MCR-GRJ | Keller Lenkner |
| 9863. | 207488 | Butler, Fitzgerald | 8:20-cv-53180-MCR-GRJ | Keller Lenkner |
| 9864. | 207491 | FISCHER, BRYAN | 8:20-cv-53188-MCR-GRJ | Keller Lenkner |
| 9865. | 212559 | Roque, Odalin | 8:20-cv-57614-MCR-GRJ | Keller Lenkner |
| 9866. | 212567 | Griffin, Gerald | 8:20-cv-57636-MCR-GRJ | Keller Lenkner |
| 9867. | 212576 | Henry, Joe | 8:20-cv-57661-MCR-GRJ | Keller Lenkner |
| 9868. | 212596 | Law, Prentiss | 8:20-cv-57717-MCR-GRJ | Keller Lenkner |
| 9869. | 212609 | BOWEN, RICHARD | 8:20-cv-57752-MCR-GRJ | Keller Lenkner |
| 9870. | 212646 | Norris, Jesse James | 8:20-cv-57856-MCR-GRJ | Keller Lenkner |
| 9871. | 212682 | Diazmillan, Jose J | 8:20-cv-57957-MCR-GRJ | Keller Lenkner |
| 9872. | 212687 | Roberts, Andrew Thomas | 8:20-cv-57971-MCR-GRJ | Keller Lenkner |
| 9873. | 212696 | Blake, Amanda | 8:20-cv-57995-MCR-GRJ | Keller Lenkner |
| 9874. | 212699 | Sloan, Kevin | 8:20-cv-58002-MCR-GRJ | Keller Lenkner |
| 9875. | 212709 | Pitman, Sheria | 8:20-cv-58022-MCR-GRJ | Keller Lenkner |
| 9876. | 212711 | Oslund, Scott Raymond | 8:20-cv-58026-MCR-GRJ | Keller Lenkner |
| 9877. | 221158 | Montgomery, Jason | 8:20-cv-63420-MCR-GRJ | Keller Lenkner |
| 9878. | 221176 | Segner, Michael | 8:20-cv-63454-MCR-GRJ | Keller Lenkner |
| 9879. | 221181 | HITE, STACEY | 8:20-cv-63464-MCR-GRJ | Keller Lenkner |
| 9880. | 221218 | Hairston, James | 8:20-cv-63504-MCR-GRJ | Keller Lenkner |
| 9881. | 222717 | King, Thomas | 8:20-cv-65168-MCR-GRJ | Keller Lenkner |
| 9882. | 222731 | Wright, Chandler Derrick | 8:20-cv-65207-MCR-GRJ | Keller Lenkner |
| 9883. | 222740 | Cusick, James | 8:20-cv-65232-MCR-GRJ | Keller Lenkner |
| 9884. | 222747 | Dillon, Tyler Weston | 8:20-cv-65252-MCR-GRJ | Keller Lenkner |
| 9885. | 222762 | Marthaler, Kelly Gordon | 8:20-cv-65295-MCR-GRJ | Keller Lenkner |
| 9886. | 222774 | Womack, Shirlee | 8:20-cv-65328-MCR-GRJ | Keller Lenkner |
| 9887. | 222781 | LeMarr, Seth | 8:20-cv-65348-MCR-GRJ | Keller Lenkner |
| 9888. | 222794 | O'Neill, Steven | 8:20-cv-65384-MCR-GRJ | Keller Lenkner |
| 9889. | 222808 | Park, Tony | 8:20-cv-65424-MCR-GRJ | Keller Lenkner |
| 9890. | 222818 | Freeman, Rebecca | 8:20-cv-65452-MCR-GRJ | Keller Lenkner |
| 9891. | 231062 | Crawford, Woodrow | 8:20-cv-78931-MCR-GRJ | Keller Lenkner |
| 9892. | 231069 | Mancilla, Robert | 8:20-cv-78944-MCR-GRJ | Keller Lenkner |
| 9893. | 231097 | Hall, Jennifer Marie | 8:20-cv-78992-MCR-GRJ | Keller Lenkner |
| 9894. | 231112 | GORDON, EDWIN | 8:20-cv-79020-MCR-GRJ | Keller Lenkner |
| 9895. | 231124 | Hall, Shawn | 8:20-cv-79051-MCR-GRJ | Keller Lenkner |
| 9896. | 231132 | Thorp, Marty | 8:20-cv-79075-MCR-GRJ | Keller Lenkner |
| 9897. | 231135 | Little, Shawn | 8:20-cv-79260-MCR-GRJ | Keller Lenkner |
| 9898. | 231137 | Crosier, Robert | 8:20-cv-79262-MCR-GRJ | Keller Lenkner |
| 9899. | 231150 | Underhill, Samuel | 8:20-cv-79275-MCR-GRJ | Keller Lenkner |
| 9900. | 231151 | Barnett, Steven | 8:20-cv-79276-MCR-GRJ | Keller Lenkner |
| 9901. | 231161 | Anderson, Jonathan Gregory | 8:20-cv-79286-MCR-GRJ | Keller Lenkner |
| 9902. | 231190 | Schritter, Daniel | 8:20-cv-79315-MCR-GRJ | Keller Lenkner |
| 9903. | 231193 | Fuller, Aaron | 8:20-cv-79318-MCR-GRJ | Keller Lenkner |
| 9904. | 231208 | Wilson, Arron R | 8:20-cv-79333-MCR-GRJ | Keller Lenkner |
| 9905. | 231215 | Otteson, Bryan | 8:20-cv-79340-MCR-GRJ | Keller Lenkner |
| 9906. | 231231 | Merritt, Gregory Jerome | 8:20-cv-79356-MCR-GRJ | Keller Lenkner |
| 9907. | 231236 | Poston, Dennis | 8:20-cv-79361-MCR-GRJ | Keller Lenkner |
| 9908. | 234676 | Collin, Ricki | 8:20-cv-83219-MCR-GRJ | Keller Lenkner |
| 9909. | 234709 | McLean, Brody | 8:20-cv-83267-MCR-GRJ | Keller Lenkner |
| 9910. | 234710 | Smith, Brian | 8:20-cv-83268-MCR-GRJ | Keller Lenkner |
| 9911. | 234740 | Holt, Zachary Edward | 8:20-cv-83324-MCR-GRJ | Keller Lenkner |
| 9912. | 234742 | Igisomar, Roland R | 8:20-cv-83328-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|--------------|----------------|--------------------------|---------------|
| 9913. | 234756 | Allen, Cerion | 8:20-cv-83360-MCR-GRJ | Keller Lenkner |
| 9914. | 234762 | BASWELL, GARRY | 8:20-cv-83373-MCR-GRJ | Keller Lenkner |
| 9915. | 234782 | Rovello, Roman | 8:20-cv-83418-MCR-GRJ | Keller Lenkner |
| 9916. | 234795 | Waller, Travis | 8:20-cv-83445-MCR-GRJ | Keller Lenkner |
| 9917. | 234822 | Meyer, Frank | 8:20-cv-83502-MCR-GRJ | Keller Lenkner |
| 9918. | 234845 | Molina, Mike | 8:20-cv-83553-MCR-GRJ | Keller Lenkner |
| 9919. | 234846 | Martinez, Carlos | 8:20-cv-83555-MCR-GRJ | Keller Lenkner |
| 9920. | 234879 | Baker, William | 8:20-cv-84038-MCR-GRJ | Keller Lenkner |
| 9921. | 234905 | PACCELLA, ANTHONY | 8:20-cv-84110-MCR-GRJ | Keller Lenkner |
| 9922. | 234914 | Delacruz, Paul | 8:20-cv-84119-MCR-GRJ | Keller Lenkner |
| 9923. | 234957 | Lewis, Antonio Tyrone | 8:20-cv-84162-MCR-GRJ | Keller Lenkner |
| 9924. | 234976 | Banaszak, Robert | 8:20-cv-84277-MCR-GRJ | Keller Lenkner |
| 9925. | 234995 | OGWUCHE, JOSEPH | 8:20-cv-84198-MCR-GRJ | Keller Lenkner |
| 9926. | 234997 | Blount, Desmond Jeremy | 8:20-cv-75016-MCR-GRJ | Keller Lenkner |
| 9927. | 235027 | Sumerfelt, Shawn Christopher | 8:20-cv-84225-MCR-GRJ | Keller Lenkner |
| 9928. | 235036 | Phelan, Kimberly Robin | 8:20-cv-84234-MCR-GRJ | Keller Lenkner |
| 9929. | 235042 | Prieto, Andrea | 8:20-cv-84239-MCR-GRJ | Keller Lenkner |
| 9930. | 235055 | Clark, Eddie | 8:20-cv-84248-MCR-GRJ | Keller Lenkner |
| 9931. | 235081 | Goffigan, Sherron | 8:20-cv-84273-MCR-GRJ | Keller Lenkner |
| 9932. | 235098 | Woods, Malcolm | 8:20-cv-84474-MCR-GRJ | Keller Lenkner |
| 9933. | 235114 | PRUITT, ROBERT | 8:20-cv-84508-MCR-GRJ | Keller Lenkner |
| 9934. | 235126 | Gatlin, Jason | 8:20-cv-84535-MCR-GRJ | Keller Lenkner |
| 9935. | 235144 | Hubbard, Jordan | 8:20-cv-84574-MCR-GRJ | Keller Lenkner |
| 9936. | 235186 | Gonyou, Brian | 8:20-cv-84691-MCR-GRJ | Keller Lenkner |
| 9937. | 235188 | Freeman, Isaiah | 8:20-cv-84698-MCR-GRJ | Keller Lenkner |
| 9938. | 235205 | Maples, Darren | 8:20-cv-84776-MCR-GRJ | Keller Lenkner |
| 9939. | 235232 | DI DOMENICO, CHRISTOPHER | 8:20-cv-84919-MCR-GRJ | Keller Lenkner |
| 9940. | 235235 | Martinez, Jessica Lynn | 8:20-cv-84932-MCR-GRJ | Keller Lenkner |
| 9941. | 235254 | Nguor, Deng | 8:20-cv-75032-MCR-GRJ | Keller Lenkner |
| 9942. | 235256 | Campbell, Christopher | 8:20-cv-85570-MCR-GRJ | Keller Lenkner |
| 9943. | 235277 | Ponce, Jesus | 8:20-cv-85614-MCR-GRJ | Keller Lenkner |
| 9944. | 235290 | Frazier, Peter | 8:20-cv-85643-MCR-GRJ | Keller Lenkner |
| 9945. | 235298 | MOORE, MALCOLM | 8:20-cv-85659-MCR-GRJ | Keller Lenkner |
| 9946. | 235302 | Whitney, Clark Eugene | 8:20-cv-85666-MCR-GRJ | Keller Lenkner |
| 9947. | 235330 | MOSELEY, BRANTLEY | 8:20-cv-85731-MCR-GRJ | Keller Lenkner |
| 9948. | 235334 | Petersen, Alexander | 8:20-cv-75037-MCR-GRJ | Keller Lenkner |
| 9949. | 235335 | Richmond, Channing Dustin | 8:20-cv-85741-MCR-GRJ | Keller Lenkner |
| 9950. | 235343 | Roberts, Nathan Lavelle | 8:20-cv-85757-MCR-GRJ | Keller Lenkner |
| 9951. | 235350 | Leggett, Angela | 8:20-cv-85771-MCR-GRJ | Keller Lenkner |
| 9952. | 235363 | WEAVER, CHRISTOPHER | 8:20-cv-85800-MCR-GRJ | Keller Lenkner |
| 9953. | 235365 | Cooper, Chamberlain | 8:20-cv-85804-MCR-GRJ | Keller Lenkner |
| 9954. | 235367 | Sanchez, Reyes | 8:20-cv-85809-MCR-GRJ | Keller Lenkner |
| 9955. | 235387 | Schwartz, Philip | 8:20-cv-85854-MCR-GRJ | Keller Lenkner |
| 9956. | 235395 | PATTERSON, AARON | 8:20-cv-85870-MCR-GRJ | Keller Lenkner |
| 9957. | 235396 | FROCK, JOSHUA | 8:20-cv-85872-MCR-GRJ | Keller Lenkner |
| 9958. | 235416 | Bess, Leroy | 8:20-cv-86333-MCR-GRJ | Keller Lenkner |
| 9959. | 235426 | Crawford, Richard | 8:20-cv-86354-MCR-GRJ | Keller Lenkner |
| 9960. | 235438 | Jackson, Erin | 8:20-cv-86379-MCR-GRJ | Keller Lenkner |
| 9961. | 235446 | Paulfrey, Darryl | 8:20-cv-86399-MCR-GRJ | Keller Lenkner |
| 9962. | 235465 | Shaumeyer, Robert | 8:20-cv-86431-MCR-GRJ | Keller Lenkner |
| 9963. | 235480 | Quintanilla, Carlos | 8:20-cv-86443-MCR-GRJ | Keller Lenkner |
| 9964. | 235506 | Alexander, Taurean | 8:20-cv-86467-MCR-GRJ | Keller Lenkner |
| 9965. | 235516 | Ellis, Mario | 8:20-cv-87896-MCR-GRJ | Keller Lenkner |
| 9966. | 235520 | Chavez, Juan | 8:20-cv-75069-MCR-GRJ | Keller Lenkner |
| 9967. | 235521 | Hegler, Saundra | 8:20-cv-75072-MCR-GRJ | Keller Lenkner |
| 9968. | 235527 | Tristan, Augustine | 8:20-cv-87905-MCR-GRJ | Keller Lenkner |
| 9969. | 235533 | Phipps, Kellen | 8:20-cv-87908-MCR-GRJ | Keller Lenkner |
| 9970. | 235564 | Oliver, Daniel | 8:20-cv-87934-MCR-GRJ | Keller Lenkner |
| 9971. | 235620 | Crawford, Terry | 8:20-cv-87976-MCR-GRJ | Keller Lenkner |
| 9972. | 235698 | Gomez, Carlos | 8:20-cv-88579-MCR-GRJ | Keller Lenkner |
| 9973. | 235706 | Hayward, Cheryl A | 8:20-cv-88586-MCR-GRJ | Keller Lenkner |
| 9974. | 235731 | Horndasch, Daniel | 8:20-cv-75145-MCR-GRJ | Keller Lenkner |
| 9975. | 235741 | Arrington, Richard | 8:20-cv-88633-MCR-GRJ | Keller Lenkner |
| 9976. | 235761 | Shaw, Dntoni | 8:20-cv-88667-MCR-GRJ | Keller Lenkner |
| 9977. | 235792 | Walker, Laquan | 8:20-cv-82479-MCR-GRJ | Keller Lenkner |
| 9978. | 235793 | Enter, Michael | 8:20-cv-82481-MCR-GRJ | Keller Lenkner |
| 9979. | 235796 | Heatherly, Jesse | 8:20-cv-75163-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 9980. | 235814 | DAVIS, KEVIN | 8:20-cv-82513-MCR-GRJ | Keller Lenkner |
| 9981. | 235827 | Falk, Jeromy | 8:20-cv-82529-MCR-GRJ | Keller Lenkner |
| 9982. | 235842 | Ruder, Ralph | 8:20-cv-82555-MCR-GRJ | Keller Lenkner |
| 9983. | 235876 | Keese, Robert Layne | 8:20-cv-82607-MCR-GRJ | Keller Lenkner |
| 9984. | 235909 | McKnight, Gregory | 8:20-cv-82895-MCR-GRJ | Keller Lenkner |
| 9985. | 235918 | Klemm, Karl | 8:20-cv-82903-MCR-GRJ | Keller Lenkner |
| 9986. | 235931 | Randell, Anthony | 8:20-cv-82915-MCR-GRJ | Keller Lenkner |
| 9987. | 236008 | Taylor, Christopher | 8:20-cv-83680-MCR-GRJ | Keller Lenkner |
| 9988. | 236012 | Burgess, Zachary | 8:20-cv-83684-MCR-GRJ | Keller Lenkner |
| 9989. | 236023 | Stowers, Rico | 8:20-cv-75260-MCR-GRJ | Keller Lenkner |
| 9990. | 236045 | Brown, Jermaine S | 8:20-cv-83719-MCR-GRJ | Keller Lenkner |
| 9991. | 236053 | Napier-Johnson, Clifton | 8:20-cv-83735-MCR-GRJ | Keller Lenkner |
| 9992. | 236058 | Ridgeway, Jeremy | 8:20-cv-83743-MCR-GRJ | Keller Lenkner |
| 9993. | 236069 | Kaup, Joshua | 8:20-cv-83768-MCR-GRJ | Keller Lenkner |
| 9994. | 236121 | Perry, Bobby G | 8:20-cv-83856-MCR-GRJ | Keller Lenkner |
| 9995. | 236171 | Wilkins, Richard A. | 8:20-cv-75331-MCR-GRJ | Keller Lenkner |
| 9996. | 236187 | Clark, Boe | 8:20-cv-75350-MCR-GRJ | Keller Lenkner |
| 9997. | 236188 | Prentice, Timothy | 8:20-cv-84096-MCR-GRJ | Keller Lenkner |
| 9998. | 236198 | Reis, Daniel P | 8:20-cv-84282-MCR-GRJ | Keller Lenkner |
| 9999. | 236208 | Roberts, Michael | 8:20-cv-84289-MCR-GRJ | Keller Lenkner |
| 10000. | 236215 | Sanders, Christopher | 8:20-cv-84296-MCR-GRJ | Keller Lenkner |
| 10001. | 236216 | Shriver, Michael James | 8:20-cv-84297-MCR-GRJ | Keller Lenkner |
| 10002. | 236236 | Bennett, Tony | 8:20-cv-75406-MCR-GRJ | Keller Lenkner |
| 10003. | 236279 | Burke, Ricky D | 8:20-cv-84338-MCR-GRJ | Keller Lenkner |
| 10004. | 236293 | HALLMAN, JARROD | 8:20-cv-84350-MCR-GRJ | Keller Lenkner |
| 10005. | 236314 | HOPKINS-LUCEY, JAN | 8:20-cv-84789-MCR-GRJ | Keller Lenkner |
| 10006. | 236318 | Garnett, Sean | 8:20-cv-84807-MCR-GRJ | Keller Lenkner |
| 10007. | 236320 | WILLS, JORDAN S | 8:20-cv-84816-MCR-GRJ | Keller Lenkner |
| 10008. | 236338 | GUNN, PATRICK | 8:20-cv-84877-MCR-GRJ | Keller Lenkner |
| 10009. | 236350 | Bingham, Johnny D. | 8:20-cv-84921-MCR-GRJ | Keller Lenkner |
| 10010. | 236356 | Crespo, Roberto | 8:20-cv-84940-MCR-GRJ | Keller Lenkner |
| 10011. | 236363 | Pasko, Jason Phillip | 8:20-cv-84961-MCR-GRJ | Keller Lenkner |
| 10012. | 236391 | Peyatt, Steven D | 8:20-cv-85197-MCR-GRJ | Keller Lenkner |
| 10013. | 236393 | Day, Christopher | 8:20-cv-85199-MCR-GRJ | Keller Lenkner |
| 10014. | 236404 | Ragsdale, James | 8:20-cv-85211-MCR-GRJ | Keller Lenkner |
| 10015. | 236448 | Carden, Cory P | 8:20-cv-85278-MCR-GRJ | Keller Lenkner |
| 10016. | 236503 | Bryant, Dane | 8:20-cv-87153-MCR-GRJ | Keller Lenkner |
| 10017. | 236508 | Medel, Henry | 8:20-cv-75693-MCR-GRJ | Keller Lenkner |
| 10018. | 236514 | Meimary, Tony G | 8:20-cv-87168-MCR-GRJ | Keller Lenkner |
| 10019. | 236518 | HALL, JIMMY | 8:20-cv-87173-MCR-GRJ | Keller Lenkner |
| 10020. | 236530 | Herold, David Jensen | 8:20-cv-75736-MCR-GRJ | Keller Lenkner |
| 10021. | 236557 | JONES, DOUGLAS J | 8:20-cv-87536-MCR-GRJ | Keller Lenkner |
| 10022. | 236561 | Buggs, Bernard | 8:20-cv-87549-MCR-GRJ | Keller Lenkner |
| 10023. | 236604 | JOSEPH, JOHNNY | 8:20-cv-88268-MCR-GRJ | Keller Lenkner |
| 10024. | 236608 | Lawrence, Jalisa | 8:20-cv-88276-MCR-GRJ | Keller Lenkner |
| 10025. | 236612 | Garcia, Chris | 8:20-cv-88282-MCR-GRJ | Keller Lenkner |
| 10026. | 236648 | Owens, Otis | 8:20-cv-88624-MCR-GRJ | Keller Lenkner |
| 10027. | 236658 | Wackerly, Christina Marie | 8:20-cv-88641-MCR-GRJ | Keller Lenkner |
| 10028. | 236685 | Zendejas, Brandon | 8:20-cv-88677-MCR-GRJ | Keller Lenkner |
| 10029. | 236722 | Garcia, Michael Deperio | 8:20-cv-88756-MCR-GRJ | Keller Lenkner |
| 10030. | 236724 | Bandy, Ambrose Robert | 8:20-cv-75926-MCR-GRJ | Keller Lenkner |
| 10031. | 236729 | Scoggins, Robert | 8:20-cv-88766-MCR-GRJ | Keller Lenkner |
| 10032. | 236740 | Baldwin, Jason N | 8:20-cv-75935-MCR-GRJ | Keller Lenkner |
| 10033. | 236746 | Parker, John | 8:20-cv-88791-MCR-GRJ | Keller Lenkner |
| 10034. | 236761 | Boodoo, Rishi | 8:20-cv-88821-MCR-GRJ | Keller Lenkner |
| 10035. | 236787 | Zamora, Manuel I. | 8:20-cv-88869-MCR-GRJ | Keller Lenkner |
| 10036. | 236797 | Aronhalt, Shawn Michael | 8:20-cv-88887-MCR-GRJ | Keller Lenkner |
| 10037. | 236813 | Heverly, Donald | 8:20-cv-88919-MCR-GRJ | Keller Lenkner |
| 10038. | 236830 | Andrade, Lizeth A | 8:20-cv-88948-MCR-GRJ | Keller Lenkner |
| 10039. | 236832 | Lee, Aron Arturo | 8:20-cv-75976-MCR-GRJ | Keller Lenkner |
| 10040. | 236840 | ANDRUS, WAYNE | 8:20-cv-88964-MCR-GRJ | Keller Lenkner |
| 10041. | 236919 | TAN, YANSHAN | 8:20-cv-89134-MCR-GRJ | Keller Lenkner |
| 10042. | 236920 | RAWLS, TYRONE | 8:20-cv-89135-MCR-GRJ | Keller Lenkner |
| 10043. | 236925 | Taylor, Tammy | 8:20-cv-89140-MCR-GRJ | Keller Lenkner |
| 10044. | 236951 | Waite, Bryce E | 8:20-cv-89166-MCR-GRJ | Keller Lenkner |
| 10045. | 236984 | HARRIS, SKYLER | 8:20-cv-83728-MCR-GRJ | Keller Lenkner |
| 10046. | 237002 | Consbruck, Nathan Allen | 8:20-cv-83759-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10047. | 237050 | Law, Kenneth R | 8:20-cv-83857-MCR-GRJ | Keller Lenkner |
| 10048. | 237060 | Reukauf, Avery C | 8:20-cv-83870-MCR-GRJ | Keller Lenkner |
| 10049. | 237078 | Patterson, Robert | 8:20-cv-83888-MCR-GRJ | Keller Lenkner |
| 10050. | 237094 | McCleery, Paul Douglas | 8:20-cv-83904-MCR-GRJ | Keller Lenkner |
| 10051. | 237102 | Pressnell, Cody Austin | 8:20-cv-83912-MCR-GRJ | Keller Lenkner |
| 10052. | 237103 | Hatch, Brandon Wayne | 8:20-cv-83913-MCR-GRJ | Keller Lenkner |
| 10053. | 237114 | Edwards, Nicole Marie | 8:20-cv-83924-MCR-GRJ | Keller Lenkner |
| 10054. | 237135 | Thompson, Jacob | 8:20-cv-83945-MCR-GRJ | Keller Lenkner |
| 10055. | 237154 | Sneed, Robert | 8:20-cv-83964-MCR-GRJ | Keller Lenkner |
| 10056. | 237187 | OXENDINE, JAMES | 8:20-cv-84016-MCR-GRJ | Keller Lenkner |
| 10057. | 242342 | Scheetz, Michael D | 8:20-cv-89185-MCR-GRJ | Keller Lenkner |
| 10058. | 242352 | Feliz, James Scarlies | 8:20-cv-89195-MCR-GRJ | Keller Lenkner |
| 10059. | 242372 | Butler, Bryan M | 8:20-cv-89215-MCR-GRJ | Keller Lenkner |
| 10060. | 242374 | Betancourt, Elkin | 8:20-cv-89217-MCR-GRJ | Keller Lenkner |
| 10061. | 242409 | Baker, Jeffrey Scott | 8:20-cv-89252-MCR-GRJ | Keller Lenkner |
| 10062. | 242411 | Banasihan, Paul | 8:20-cv-89254-MCR-GRJ | Keller Lenkner |
| 10063. | 242446 | CAINGCOY, AARON | 8:20-cv-89289-MCR-GRJ | Keller Lenkner |
| 10064. | 242452 | Card, Jeremiah Jason | 8:20-cv-89295-MCR-GRJ | Keller Lenkner |
| 10065. | 242499 | Davila, Victor M | 8:20-cv-89342-MCR-GRJ | Keller Lenkner |
| 10066. | 242507 | DeBoy, Tyler | 8:20-cv-89350-MCR-GRJ | Keller Lenkner |
| 10067. | 242547 | Gaddy, Jonathan Eugene | 8:20-cv-89390-MCR-GRJ | Keller Lenkner |
| 10068. | 242548 | Gallacher, Brandon | 8:20-cv-89391-MCR-GRJ | Keller Lenkner |
| 10069. | 242552 | Garner, Joseph A | 8:20-cv-89395-MCR-GRJ | Keller Lenkner |
| 10070. | 242574 | Greggs, Bobby | 8:20-cv-89417-MCR-GRJ | Keller Lenkner |
| 10071. | 242576 | Grulick, Dominique | 8:20-cv-89419-MCR-GRJ | Keller Lenkner |
| 10072. | 242610 | Hollingshead, Robert | 8:20-cv-89604-MCR-GRJ | Keller Lenkner |
| 10073. | 242636 | Upton, Jermell | 8:20-cv-89630-MCR-GRJ | Keller Lenkner |
| 10074. | 242657 | Boddy, Julian | 8:20-cv-89651-MCR-GRJ | Keller Lenkner |
| 10075. | 242660 | Kalilou, Hamed | 8:20-cv-89654-MCR-GRJ | Keller Lenkner |
| 10076. | 242663 | Keister, Justin Paul Robert | 8:20-cv-89657-MCR-GRJ | Keller Lenkner |
| 10077. | 242701 | Malde, Peter John | 8:20-cv-89695-MCR-GRJ | Keller Lenkner |
| 10078. | 242739 | Moore, Timothy | 8:20-cv-89733-MCR-GRJ | Keller Lenkner |
| 10079. | 242745 | Moss, Ethan S | 8:20-cv-89739-MCR-GRJ | Keller Lenkner |
| 10080. | 242758 | Norwood, Aneesa | 8:20-cv-89752-MCR-GRJ | Keller Lenkner |
| 10081. | 242759 | Nowlin, Ronnie | 8:20-cv-89753-MCR-GRJ | Keller Lenkner |
| 10082. | 242772 | Park, Joung Gon | 8:20-cv-89765-MCR-GRJ | Keller Lenkner |
| 10083. | 242798 | Davis, Raul | 8:20-cv-89791-MCR-GRJ | Keller Lenkner |
| 10084. | 242832 | Sell, Kirk | 8:20-cv-89825-MCR-GRJ | Keller Lenkner |
| 10085. | 242874 | Tiemogo, Mohamed | 8:20-cv-85934-MCR-GRJ | Keller Lenkner |
| 10086. | 242887 | Twisdale, Claude E. | 8:20-cv-85959-MCR-GRJ | Keller Lenkner |
| 10087. | 242903 | WIGGINS, CARLTON | 8:20-cv-85991-MCR-GRJ | Keller Lenkner |
| 10088. | 242909 | Williams, Cedric | 8:20-cv-86002-MCR-GRJ | Keller Lenkner |
| 10089. | 242928 | Yanok, James | 8:20-cv-86040-MCR-GRJ | Keller Lenkner |
| 10090. | 248269 | Andrews, Haven M | 9:20-cv-02124-MCR-GRJ | Keller Lenkner |
| 10091. | 248285 | Berrios Nolan, Antonio A | 9:20-cv-02140-MCR-GRJ | Keller Lenkner |
| 10092. | 248364 | DuVall, Mitchell R. | 9:20-cv-02219-MCR-GRJ | Keller Lenkner |
| 10093. | 248367 | Enyart, James A | 9:20-cv-02222-MCR-GRJ | Keller Lenkner |
| 10094. | 248382 | Earley, Gilbert Jon | 9:20-cv-02237-MCR-GRJ | Keller Lenkner |
| 10095. | 248407 | Heraty, Colin Michael | 9:20-cv-02262-MCR-GRJ | Keller Lenkner |
| 10096. | 248429 | Hall, James Alger | 9:20-cv-02284-MCR-GRJ | Keller Lenkner |
| 10097. | 248438 | Haldeman, Jeffrey David | 9:20-cv-02293-MCR-GRJ | Keller Lenkner |
| 10098. | 248454 | Lane, Timothy B | 9:20-cv-02309-MCR-GRJ | Keller Lenkner |
| 10099. | 248455 | Doherty, Allen | 9:20-cv-02310-MCR-GRJ | Keller Lenkner |
| 10100. | 248465 | Kennedy, Rory Clayton | 9:20-cv-02320-MCR-GRJ | Keller Lenkner |
| 10101. | 248483 | Leach, Michael J | 9:20-cv-02493-MCR-GRJ | Keller Lenkner |
| 10102. | 248492 | Workman, Marissa Lynn | 9:20-cv-02502-MCR-GRJ | Keller Lenkner |
| 10103. | 248499 | Mackey, Kenneth | 9:20-cv-02515-MCR-GRJ | Keller Lenkner |
| 10104. | 248506 | Howell, Mark Bernard | 9:20-cv-02529-MCR-GRJ | Keller Lenkner |
| 10105. | 248551 | Padilla, David | 9:20-cv-02611-MCR-GRJ | Keller Lenkner |
| 10106. | 248568 | Porter, Justin N. | 9:20-cv-02628-MCR-GRJ | Keller Lenkner |
| 10107. | 248579 | RAPOSO, JOE | 9:20-cv-02639-MCR-GRJ | Keller Lenkner |
| 10108. | 248582 | Rice, Leano Vito | 9:20-cv-02642-MCR-GRJ | Keller Lenkner |
| 10109. | 248584 | Rhodes, Joseph | 9:20-cv-02644-MCR-GRJ | Keller Lenkner |
| 10110. | 248588 | Riddle, Matthew | 9:20-cv-02648-MCR-GRJ | Keller Lenkner |
| 10111. | 248589 | Rivera, Joselito | 9:20-cv-02649-MCR-GRJ | Keller Lenkner |
| 10112. | 248592 | Roberts, Christian | 9:20-cv-02652-MCR-GRJ | Keller Lenkner |
| 10113. | 248594 | Robson, Christopher M | 9:20-cv-02654-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10114. | 248644 | Taylor, Legredis | 9:20-cv-02704-MCR-GRJ | Keller Lenkner |
| 10115. | 248652 | Turek, Desiree L | 9:20-cv-02712-MCR-GRJ | Keller Lenkner |
| 10116. | 248653 | Turner, Gary | 9:20-cv-02713-MCR-GRJ | Keller Lenkner |
| 10117. | 248661 | De La Torre, Moses | 9:20-cv-02721-MCR-GRJ | Keller Lenkner |
| 10118. | 261279 | Lam, Natasha Dawn | 9:20-cv-03096-MCR-GRJ | Keller Lenkner |
| 10119. | 261306 | Newman, Charles E. | 9:20-cv-03123-MCR-GRJ | Keller Lenkner |
| 10120. | 261308 | FAAMAUSILI, JOSEPH | 9:20-cv-03125-MCR-GRJ | Keller Lenkner |
| 10121. | 261311 | Holiday, Larry | 9:20-cv-03128-MCR-GRJ | Keller Lenkner |
| 10122. | 261313 | Krawietz, Jason | 9:20-cv-03130-MCR-GRJ | Keller Lenkner |
| 10123. | 261327 | Morgan, Carl Samuel | 9:20-cv-03144-MCR-GRJ | Keller Lenkner |
| 10124. | 261354 | Pruitt, Delvonte | 9:20-cv-03171-MCR-GRJ | Keller Lenkner |
| 10125. | 261384 | Sadowski, Michael J. | 9:20-cv-03201-MCR-GRJ | Keller Lenkner |
| 10126. | 261533 | Poplin, Thomas P | 9:20-cv-03407-MCR-GRJ | Keller Lenkner |
| 10127. | 261569 | Stigler, William E | 9:20-cv-03443-MCR-GRJ | Keller Lenkner |
| 10128. | 261577 | Long, Randy Michael | 9:20-cv-03451-MCR-GRJ | Keller Lenkner |
| 10129. | 261586 | Pinola, Anthony | 9:20-cv-03460-MCR-GRJ | Keller Lenkner |
| 10130. | 261636 | Tilton, Marjorie | 9:20-cv-03510-MCR-GRJ | Keller Lenkner |
| 10131. | 261642 | Burdette, Earl | 9:20-cv-03520-MCR-GRJ | Keller Lenkner |
| 10132. | 261644 | Welte, Travis | 9:20-cv-03524-MCR-GRJ | Keller Lenkner |
| 10133. | 261648 | Conner, Jonathan | 9:20-cv-03531-MCR-GRJ | Keller Lenkner |
| 10134. | 261677 | Francisco, Larry | 9:20-cv-03583-MCR-GRJ | Keller Lenkner |
| 10135. | 261749 | Camp, Michael Patrick | 9:20-cv-04119-MCR-GRJ | Keller Lenkner |
| 10136. | 261759 | Raugalyang, Christopher | 9:20-cv-04129-MCR-GRJ | Keller Lenkner |
| 10137. | 261868 | Santiago, Fredrick Alvin | 9:20-cv-04238-MCR-GRJ | Keller Lenkner |
| 10138. | 261881 | Steinmo, Brandon B. | 9:20-cv-04251-MCR-GRJ | Keller Lenkner |
| 10139. | 261893 | Smith, Alvin | 9:20-cv-04263-MCR-GRJ | Keller Lenkner |
| 10140. | 261919 | SMETHURST, STEVEN | 9:20-cv-04308-MCR-GRJ | Keller Lenkner |
| 10141. | 261947 | Shumate, Danielle L. | 9:20-cv-04469-MCR-GRJ | Keller Lenkner |
| 10142. | 261971 | McNeil, Danny Wayne | 9:20-cv-04493-MCR-GRJ | Keller Lenkner |
| 10143. | 261982 | Delarosa, Gabriel | 9:20-cv-04504-MCR-GRJ | Keller Lenkner |
| 10144. | 261986 | Abella, David Patrick | 9:20-cv-04508-MCR-GRJ | Keller Lenkner |
| 10145. | 261991 | Lawrenz, Paul Russell | 9:20-cv-04513-MCR-GRJ | Keller Lenkner |
| 10146. | 261993 | Martinez, Rawel Antonio | 9:20-cv-04515-MCR-GRJ | Keller Lenkner |
| 10147. | 262009 | Whitney, Richard L. | 9:20-cv-04531-MCR-GRJ | Keller Lenkner |
| 10148. | 262021 | Browell, Shawn A. | 9:20-cv-04543-MCR-GRJ | Keller Lenkner |
| 10149. | 262039 | Rodriguez, Emanuel | 9:20-cv-04561-MCR-GRJ | Keller Lenkner |
| 10150. | 262056 | Guillen, Israel J. | 9:20-cv-04578-MCR-GRJ | Keller Lenkner |
| 10151. | 262057 | Porter, Jeff | 9:20-cv-04579-MCR-GRJ | Keller Lenkner |
| 10152. | 262061 | Arms, Jeffrey B. | 9:20-cv-04583-MCR-GRJ | Keller Lenkner |
| 10153. | 262092 | Johnson, Charles C. | 9:20-cv-04614-MCR-GRJ | Keller Lenkner |
| 10154. | 262093 | Haussler, Jeffrey M. | 9:20-cv-04615-MCR-GRJ | Keller Lenkner |
| 10155. | 262127 | Smith, Terrell Alex | 9:20-cv-04649-MCR-GRJ | Keller Lenkner |
| 10156. | 262140 | Boynton, Kelly K. | 9:20-cv-04662-MCR-GRJ | Keller Lenkner |
| 10157. | 262158 | Lente, Chris M. | 9:20-cv-04680-MCR-GRJ | Keller Lenkner |
| 10158. | 262163 | Singh, Jasdeep | 9:20-cv-04685-MCR-GRJ | Keller Lenkner |
| 10159. | 263814 | Alaniz, Alaiza L. | 9:20-cv-05760-MCR-GRJ | Keller Lenkner |
| 10160. | 263815 | Anderson, Joseph | 9:20-cv-05761-MCR-GRJ | Keller Lenkner |
| 10161. | 263825 | Cannarella, Michael | 9:20-cv-05771-MCR-GRJ | Keller Lenkner |
| 10162. | 263830 | Cobb, Johnny D. | 9:20-cv-05776-MCR-GRJ | Keller Lenkner |
| 10163. | 263834 | Davis, Wanda | 9:20-cv-05780-MCR-GRJ | Keller Lenkner |
| 10164. | 263879 | Little, Seth W. | 9:20-cv-06376-MCR-GRJ | Keller Lenkner |
| 10165. | 263894 | Molina-Figuero, Emanuel | 9:20-cv-06391-MCR-GRJ | Keller Lenkner |
| 10166. | 263913 | Reed, William Charles | 9:20-cv-06410-MCR-GRJ | Keller Lenkner |
| 10167. | 263929 | Snell, Billy D. | 9:20-cv-06426-MCR-GRJ | Keller Lenkner |
| 10168. | 263930 | Snider, Gary Dean | 9:20-cv-06427-MCR-GRJ | Keller Lenkner |
| 10169. | 263939 | Thomas, Derrick D. | 9:20-cv-06436-MCR-GRJ | Keller Lenkner |
| 10170. | 269873 | ALICEA, LUIS | 9:20-cv-10768-MCR-GRJ | Keller Lenkner |
| 10171. | 269880 | Hall, Vincent | 9:20-cv-10782-MCR-GRJ | Keller Lenkner |
| 10172. | 269895 | KEESEE, CHRISTOPHER J. | 9:20-cv-10811-MCR-GRJ | Keller Lenkner |
| 10173. | 269934 | Friddle, Robert | 9:20-cv-10885-MCR-GRJ | Keller Lenkner |
| 10174. | 269967 | Marcelon, Wilbert | 9:20-cv-10946-MCR-GRJ | Keller Lenkner |
| 10175. | 303691 | Meier, Aaron | 7:21-cv-23298-MCR-GRJ | Keller Lenkner |
| 10176. | 303694 | Patel, Susan | 7:21-cv-23301-MCR-GRJ | Keller Lenkner |
| 10177. | 303707 | WENTZEL, JERRY | 7:21-cv-23314-MCR-GRJ | Keller Lenkner |
| 10178. | 303809 | Ivery, Lamont | 7:21-cv-23356-MCR-GRJ | Keller Lenkner |
| 10179. | 303813 | Kenny, Anthony | 7:21-cv-23360-MCR-GRJ | Keller Lenkner |
| 10180. | 303844 | SLAUGHTER, MICHAEL | 7:21-cv-23391-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10181. | 303846 | Stephens, Ricardo | 7:21-cv-23393-MCR-GRJ | Keller Lenkner |
| 10182. | 305869 | Boone, David R. | 7:21-cv-23830-MCR-GRJ | Keller Lenkner |
| 10183. | 305889 | Depiano, Christopher | 7:21-cv-23850-MCR-GRJ | Keller Lenkner |
| 10184. | 305903 | Hambidge, Christopher | 7:21-cv-23864-MCR-GRJ | Keller Lenkner |
| 10185. | 305917 | Kraft, Lance Henry | 7:21-cv-23877-MCR-GRJ | Keller Lenkner |
| 10186. | 305942 | Ryan, Jake | 7:21-cv-23902-MCR-GRJ | Keller Lenkner |
| 10187. | 305948 | Scoggin, Whitney | 7:21-cv-23908-MCR-GRJ | Keller Lenkner |
| 10188. | 306826 | Brown, Hoby | 7:21-cv-25096-MCR-GRJ | Keller Lenkner |
| 10189. | 306828 | Brown, Roland | 7:21-cv-25098-MCR-GRJ | Keller Lenkner |
| 10190. | 306864 | Hashemi, Shahrzad | 7:21-cv-25134-MCR-GRJ | Keller Lenkner |
| 10191. | 306868 | Hill, Yaury Benjamin | 7:21-cv-25138-MCR-GRJ | Keller Lenkner |
| 10192. | 306890 | Martin, David | 7:21-cv-25160-MCR-GRJ | Keller Lenkner |
| 10193. | 306904 | Preuss, Jason Aaron | 7:21-cv-25174-MCR-GRJ | Keller Lenkner |
| 10194. | 306948 | Bolles, Roy | 7:21-cv-25218-MCR-GRJ | Keller Lenkner |
| 10195. | 306959 | Theodore, Ricardo | 7:21-cv-25229-MCR-GRJ | Keller Lenkner |
| 10196. | 308413 | Davis, Joseph David | 7:21-cv-26564-MCR-GRJ | Keller Lenkner |
| 10197. | 308416 | Ball, Charlie Alexandra | 7:21-cv-26567-MCR-GRJ | Keller Lenkner |
| 10198. | 308418 | Paton, Daniel | 7:21-cv-26569-MCR-GRJ | Keller Lenkner |
| 10199. | 308434 | Johnson, Tony | 7:21-cv-26585-MCR-GRJ | Keller Lenkner |
| 10200. | 308443 | Litchard, Christopher Michael | 7:21-cv-26594-MCR-GRJ | Keller Lenkner |
| 10201. | 308449 | Lolinco, Raymond Serna | 7:21-cv-26600-MCR-GRJ | Keller Lenkner |
| 10202. | 308474 | Foote, James | 7:21-cv-26625-MCR-GRJ | Keller Lenkner |
| 10203. | 308475 | Swinford, Joshua | 7:21-cv-26626-MCR-GRJ | Keller Lenkner |
| 10204. | 308479 | Geile, Kenneth | 7:21-cv-26630-MCR-GRJ | Keller Lenkner |
| 10205. | 308701 | Cook, Rodney | 7:21-cv-26822-MCR-GRJ | Keller Lenkner |
| 10206. | 308706 | Hares-Rasler, Ruben Wilfried | 7:21-cv-26827-MCR-GRJ | Keller Lenkner |
| 10207. | 308718 | Matthews, Cheddy Wayne | 7:21-cv-26839-MCR-GRJ | Keller Lenkner |
| 10208. | 308729 | Sanchez, Angelo | 7:21-cv-26850-MCR-GRJ | Keller Lenkner |
| 10209. | 308730 | Schmidt, Amanda Nicole | 7:21-cv-26851-MCR-GRJ | Keller Lenkner |
| 10210. | 309814 | Carmona, Cynita | 7:21-cv-28187-MCR-GRJ | Keller Lenkner |
| 10211. | 309831 | Klenk-Alexander, Kylie | 7:21-cv-28204-MCR-GRJ | Keller Lenkner |
| 10212. | 309840 | Picotte, Paul Charles | 7:21-cv-28213-MCR-GRJ | Keller Lenkner |
| 10213. | 309859 | Elderd, George H. | 7:21-cv-28232-MCR-GRJ | Keller Lenkner |
| 10214. | 309867 | Brannon, Troy L. | 7:21-cv-28240-MCR-GRJ | Keller Lenkner |
| 10215. | 309868 | Soennichsen, Casey | 7:21-cv-28241-MCR-GRJ | Keller Lenkner |
| 10216. | 309918 | Criddle, Joshua | 7:21-cv-28291-MCR-GRJ | Keller Lenkner |
| 10217. | 309920 | BURNS, MICHAEL | 7:21-cv-28293-MCR-GRJ | Keller Lenkner |
| 10218. | 309937 | Richards, Amber | 7:21-cv-28310-MCR-GRJ | Keller Lenkner |
| 10219. | 309940 | Plunkett, Bobby | 7:21-cv-28313-MCR-GRJ | Keller Lenkner |
| 10220. | 309963 | Niebauer, Robert | 7:21-cv-28336-MCR-GRJ | Keller Lenkner |
| 10221. | 309976 | Lemuel, Lord | 7:21-cv-28349-MCR-GRJ | Keller Lenkner |
| 10222. | 309997 | Smith, Thomas Lee | 7:21-cv-28370-MCR-GRJ | Keller Lenkner |
| 10223. | 310014 | Jordan, Breana | 7:21-cv-28387-MCR-GRJ | Keller Lenkner |
| 10224. | 310049 | Reed, Danielle | 7:21-cv-28422-MCR-GRJ | Keller Lenkner |
| 10225. | 310076 | Swilley, De'Marr | 7:21-cv-28449-MCR-GRJ | Keller Lenkner |
| 10226. | 310098 | Williams, Niko | 7:21-cv-28471-MCR-GRJ | Keller Lenkner |
| 10227. | 310117 | Degn, Christopher W. | 7:21-cv-28490-MCR-GRJ | Keller Lenkner |
| 10228. | 310132 | Nile, Brian Joseph | 7:21-cv-28505-MCR-GRJ | Keller Lenkner |
| 10229. | 310153 | Campbell, Willie | 7:21-cv-28526-MCR-GRJ | Keller Lenkner |
| 10230. | 310154 | Morefield, James | 7:21-cv-28527-MCR-GRJ | Keller Lenkner |
| 10231. | 310187 | Murphy, John | 7:21-cv-28560-MCR-GRJ | Keller Lenkner |
| 10232. | 316721 | Cardenas, Sergio Johnathan | 7:21-cv-34596-MCR-GRJ | Keller Lenkner |
| 10233. | 316733 | Messer, Terrance | 7:21-cv-34618-MCR-GRJ | Keller Lenkner |
| 10234. | 319912 | Guerra, Anthony Michael | 7:21-cv-36599-MCR-GRJ | Keller Lenkner |
| 10235. | 319924 | Davis, Brandon | 7:21-cv-36611-MCR-GRJ | Keller Lenkner |
| 10236. | 319927 | Frost, Gregory | 7:21-cv-36614-MCR-GRJ | Keller Lenkner |
| 10237. | 319947 | HAMILTON, DAVID | 7:21-cv-36634-MCR-GRJ | Keller Lenkner |
| 10238. | 319950 | Jenks, James Michael | 7:21-cv-36637-MCR-GRJ | Keller Lenkner |
| 10239. | 319976 | Webb, Jordan William | 7:21-cv-36663-MCR-GRJ | Keller Lenkner |
| 10240. | 319995 | Palin, Nathan Wayne | 7:21-cv-36682-MCR-GRJ | Keller Lenkner |
| 10241. | 320010 | Cuellar, Jose | 7:21-cv-36697-MCR-GRJ | Keller Lenkner |
| 10242. | 320011 | Michael, Justin | 7:21-cv-36698-MCR-GRJ | Keller Lenkner |
| 10243. | 320020 | Waller, Darrick | 7:21-cv-36707-MCR-GRJ | Keller Lenkner |
| 10244. | 320982 | Mason, Tianana Tosell | 7:21-cv-35495-MCR-GRJ | Keller Lenkner |
| 10245. | 320994 | Suarez, Wilfredo | 7:21-cv-35507-MCR-GRJ | Keller Lenkner |
| 10246. | 320995 | Johnston, Joilynn | 7:21-cv-35508-MCR-GRJ | Keller Lenkner |
| 10247. | 321057 | Rael, Gilbert | 7:21-cv-35611-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10248. | 321098 | Benson, Michael W. | 7:21-cv-35930-MCR-GRJ | Keller Lenkner |
| 10249. | 321113 | Smith, Christopher | 7:21-cv-35945-MCR-GRJ | Keller Lenkner |
| 10250. | 321118 | Scott, Michael | 7:21-cv-35950-MCR-GRJ | Keller Lenkner |
| 10251. | 321131 | VanHooser, James | 7:21-cv-35963-MCR-GRJ | Keller Lenkner |
| 10252. | 321133 | Clark, Justin | 7:21-cv-35965-MCR-GRJ | Keller Lenkner |
| 10253. | 321154 | Danielsen, Joseph D. | 7:21-cv-35986-MCR-GRJ | Keller Lenkner |
| 10254. | 323441 | West, Justin | 7:21-cv-38219-MCR-GRJ | Keller Lenkner |
| 10255. | 323451 | Apolinar, Erick | 7:21-cv-38247-MCR-GRJ | Keller Lenkner |
| 10256. | 323463 | Landry, Daniel | 7:21-cv-38280-MCR-GRJ | Keller Lenkner |
| 10257. | 323484 | Wilkerson, Michael | 7:21-cv-38468-MCR-GRJ | Keller Lenkner |
| 10258. | 323521 | Linthicum, Chase | 7:21-cv-38537-MCR-GRJ | Keller Lenkner |
| 10259. | 323527 | Johnson-Drink, Matthew | 7:21-cv-38551-MCR-GRJ | Keller Lenkner |
| 10260. | 323529 | Grain, Peter | 7:21-cv-38555-MCR-GRJ | Keller Lenkner |
| 10261. | 323605 | Munoz, Eddie N | 7:21-cv-38738-MCR-GRJ | Keller Lenkner |
| 10262. | 325017 | Hardin, Jeffery | 7:21-cv-39792-MCR-GRJ | Keller Lenkner |
| 10263. | 325086 | Johnson, Thaddaeus | 7:21-cv-39861-MCR-GRJ | Keller Lenkner |
| 10264. | 325119 | Anderson, Jared Cody | 7:21-cv-39894-MCR-GRJ | Keller Lenkner |
| 10265. | 325418 | Kegley, Christopher | 7:21-cv-39925-MCR-GRJ | Keller Lenkner |
| 10266. | 325439 | Thomas, Albert | 7:21-cv-40326-MCR-GRJ | Keller Lenkner |
| 10267. | 325445 | Lateef, Elijah | 7:21-cv-40338-MCR-GRJ | Keller Lenkner |
| 10268. | 325454 | JOHNSON, JORDAN | 7:21-cv-40355-MCR-GRJ | Keller Lenkner |
| 10269. | 325465 | Thompson, Jermaine Donzel | 7:21-cv-40377-MCR-GRJ | Keller Lenkner |
| 10270. | 325480 | Fattey, Benjamin | 7:21-cv-40406-MCR-GRJ | Keller Lenkner |
| 10271. | 325485 | Stephens, Harry | 7:21-cv-40416-MCR-GRJ | Keller Lenkner |
| 10272. | 325505 | Johnson, Derek | 7:21-cv-40456-MCR-GRJ | Keller Lenkner |
| 10273. | 325515 | King, Jennifer | 7:21-cv-40476-MCR-GRJ | Keller Lenkner |
| 10274. | 325552 | Hilton, Luke | 7:21-cv-40549-MCR-GRJ | Keller Lenkner |
| 10275. | 325559 | Harris, Tony | 7:21-cv-40563-MCR-GRJ | Keller Lenkner |
| 10276. | 325565 | Tippie, Tracy Wade | 7:21-cv-40571-MCR-GRJ | Keller Lenkner |
| 10277. | 326260 | Klatt, Robert | 7:21-cv-44350-MCR-GRJ | Keller Lenkner |
| 10278. | 326283 | Penn, Damon Tremayne | 7:21-cv-44373-MCR-GRJ | Keller Lenkner |
| 10279. | 326290 | Simkewicz, Andrew | 7:21-cv-44380-MCR-GRJ | Keller Lenkner |
| 10280. | 329875 | Davis, Naquan Jamel | 7:21-cv-46889-MCR-GRJ | Keller Lenkner |
| 10281. | 329889 | Strohl, Eugene Christopher | 7:21-cv-46903-MCR-GRJ | Keller Lenkner |
| 10282. | 329905 | Lemieux, Cody | 7:21-cv-46919-MCR-GRJ | Keller Lenkner |
| 10283. | 329911 | Keenon, Demarcus | 7:21-cv-46925-MCR-GRJ | Keller Lenkner |
| 10284. | 329920 | Fiore, Steve | 7:21-cv-46934-MCR-GRJ | Keller Lenkner |
| 10285. | 329968 | Minkler, Michael | 7:21-cv-46982-MCR-GRJ | Keller Lenkner |
| 10286. | 329975 | Mccarver, Brian | 7:21-cv-46989-MCR-GRJ | Keller Lenkner |
| 10287. | 329979 | Olson, Jamie | 7:21-cv-46993-MCR-GRJ | Keller Lenkner |
| 10288. | 330003 | Duchene, Raymond | 7:21-cv-47017-MCR-GRJ | Keller Lenkner |
| 10289. | 330009 | LaBossiere, Christine | 7:21-cv-47023-MCR-GRJ | Keller Lenkner |
| 10290. | 330024 | Ziemak, Joshua S. | 7:21-cv-47038-MCR-GRJ | Keller Lenkner |
| 10291. | 330030 | Grant, Erick Keith | 7:21-cv-47044-MCR-GRJ | Keller Lenkner |
| 10292. | 332418 | Schneider, Adam | 7:21-cv-49790-MCR-GRJ | Keller Lenkner |
| 10293. | 332428 | Sorensen, Christopher | 7:21-cv-49811-MCR-GRJ | Keller Lenkner |
| 10294. | 332435 | Mansfield, Erich | 7:21-cv-49827-MCR-GRJ | Keller Lenkner |
| 10295. | 332438 | Cremone, Francis | 7:21-cv-49834-MCR-GRJ | Keller Lenkner |
| 10296. | 332442 | Reeves, Jack | 7:21-cv-49843-MCR-GRJ | Keller Lenkner |
| 10297. | 332459 | McConnell, Peter James | 7:21-cv-49880-MCR-GRJ | Keller Lenkner |
| 10298. | 334160 | Kruger, Stephanie | 7:21-cv-53143-MCR-GRJ | Keller Lenkner |
| 10299. | 334171 | Sanders, Carla Denise | 7:21-cv-53154-MCR-GRJ | Keller Lenkner |
| 10300. | 334175 | Velez, Marvin | 7:21-cv-53158-MCR-GRJ | Keller Lenkner |
| 10301. | 334544 | Scott, Keith | 7:21-cv-53273-MCR-GRJ | Keller Lenkner |
| 10302. | 334583 | Barsegian, Matthew Thomas | 7:21-cv-53312-MCR-GRJ | Keller Lenkner |
| 10303. | 334609 | Rhodes, Joshua | 7:21-cv-53338-MCR-GRJ | Keller Lenkner |
| 10304. | 334627 | Cook, Jason Raymond | 7:21-cv-53356-MCR-GRJ | Keller Lenkner |
| 10305. | 334630 | Quackenbush, Mattheus V | 7:21-cv-53359-MCR-GRJ | Keller Lenkner |
| 10306. | 334636 | Phariss, Nicholas John | 7:21-cv-53365-MCR-GRJ | Keller Lenkner |
| 10307. | 336268 | Murphy, Curtis | 7:21-cv-55923-MCR-GRJ | Keller Lenkner |
| 10308. | 336281 | Slade, Ezekiel | 7:21-cv-55946-MCR-GRJ | Keller Lenkner |
| 10309. | 336291 | Daldos, Jacob Lee | 7:21-cv-55964-MCR-GRJ | Keller Lenkner |
| 10310. | 336302 | Carter, Jed | 7:21-cv-55984-MCR-GRJ | Keller Lenkner |
| 10311. | 336317 | Stanley, Kenneth | 7:21-cv-56011-MCR-GRJ | Keller Lenkner |
| 10312. | 341646 | Alley, Robert | 7:21-cv-61718-MCR-GRJ | Keller Lenkner |
| 10313. | 341726 | Bayley, John | 7:21-cv-61798-MCR-GRJ | Keller Lenkner |
| 10314. | 341744 | Biggs, Brian L. | 7:21-cv-61816-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10315. | 341751 | Bladorn, Jacob | 7:21-cv-61823-MCR-GRJ | Keller Lenkner |
| 10316. | 341754 | Blickensderfer, Anthony | 7:21-cv-61826-MCR-GRJ | Keller Lenkner |
| 10317. | 341838 | Cajero, Ruben | 7:21-cv-59972-MCR-GRJ | Keller Lenkner |
| 10318. | 341859 | Carney, Christina | 7:21-cv-60015-MCR-GRJ | Keller Lenkner |
| 10319. | 341869 | Catala, Noel | 7:21-cv-60035-MCR-GRJ | Keller Lenkner |
| 10320. | 341884 | Chavez, Sergio | 7:21-cv-60064-MCR-GRJ | Keller Lenkner |
| 10321. | 341895 | Clark, Ervin | 7:21-cv-60083-MCR-GRJ | Keller Lenkner |
| 10322. | 341904 | Closna, John | 7:21-cv-60101-MCR-GRJ | Keller Lenkner |
| 10323. | 341925 | Conrad, Roger | 7:21-cv-60145-MCR-GRJ | Keller Lenkner |
| 10324. | 341932 | Copeland, Whitni James | 7:21-cv-60159-MCR-GRJ | Keller Lenkner |
| 10325. | 341944 | Coulter, David | 7:21-cv-60183-MCR-GRJ | Keller Lenkner |
| 10326. | 341966 | Curls, Tremayne | 7:21-cv-60229-MCR-GRJ | Keller Lenkner |
| 10327. | 341972 | Dasashi, Dominic Nikea | 7:21-cv-60242-MCR-GRJ | Keller Lenkner |
| 10328. | 341984 | DELAPENA, MATIAS | 7:21-cv-60269-MCR-GRJ | Keller Lenkner |
| 10329. | 342003 | Dobard, Jaron | 7:21-cv-60311-MCR-GRJ | Keller Lenkner |
| 10330. | 342006 | Dollison, Brandon | 7:21-cv-60318-MCR-GRJ | Keller Lenkner |
| 10331. | 342017 | Drake, RaShun | 7:21-cv-60389-MCR-GRJ | Keller Lenkner |
| 10332. | 342035 | Easterling, Thomas | 7:21-cv-60407-MCR-GRJ | Keller Lenkner |
| 10333. | 342048 | Embree, Anthony | 7:21-cv-60420-MCR-GRJ | Keller Lenkner |
| 10334. | 342053 | Erickson, Christopher John | 7:21-cv-60425-MCR-GRJ | Keller Lenkner |
| 10335. | 342071 | Fields, Derick Jamal | 7:21-cv-60443-MCR-GRJ | Keller Lenkner |
| 10336. | 342086 | Foley, Steven | 7:21-cv-60458-MCR-GRJ | Keller Lenkner |
| 10337. | 342097 | Fraga, Javier | 7:21-cv-60469-MCR-GRJ | Keller Lenkner |
| 10338. | 342107 | Freeman, Larry Wayne | 7:21-cv-60479-MCR-GRJ | Keller Lenkner |
| 10339. | 342133 | Gardner, Austin | 7:21-cv-60505-MCR-GRJ | Keller Lenkner |
| 10340. | 342170 | Gonzalez, Sarah | 7:21-cv-60577-MCR-GRJ | Keller Lenkner |
| 10341. | 342182 | Grage, Thaddeus | 7:21-cv-60603-MCR-GRJ | Keller Lenkner |
| 10342. | 342210 | Guerra, Ruben | 7:21-cv-60664-MCR-GRJ | Keller Lenkner |
| 10343. | 342241 | Harper, John W. | 7:21-cv-60727-MCR-GRJ | Keller Lenkner |
| 10344. | 342288 | Henry, Michael | 7:21-cv-60877-MCR-GRJ | Keller Lenkner |
| 10345. | 342295 | Herndon, Anthony | 7:21-cv-60891-MCR-GRJ | Keller Lenkner |
| 10346. | 342302 | Hillegass, Ryan Scott | 7:21-cv-60906-MCR-GRJ | Keller Lenkner |
| 10347. | 342306 | Hinds, Kendra L. | 7:21-cv-60915-MCR-GRJ | Keller Lenkner |
| 10348. | 342313 | Holder, Nicholas | 7:21-cv-60929-MCR-GRJ | Keller Lenkner |
| 10349. | 342316 | Hood, Blakely | 7:21-cv-60935-MCR-GRJ | Keller Lenkner |
| 10350. | 342325 | Hudgins, Dayne | 7:21-cv-60954-MCR-GRJ | Keller Lenkner |
| 10351. | 342340 | Jacks, Cory | 7:21-cv-60984-MCR-GRJ | Keller Lenkner |
| 10352. | 342343 | Jackson, Darnell A. | 7:21-cv-60991-MCR-GRJ | Keller Lenkner |
| 10353. | 342345 | Jackson, Joseph | 7:21-cv-60995-MCR-GRJ | Keller Lenkner |
| 10354. | 342356 | James, William | 7:21-cv-61017-MCR-GRJ | Keller Lenkner |
| 10355. | 342371 | Johnson, Eli | 7:21-cv-61048-MCR-GRJ | Keller Lenkner |
| 10356. | 342394 | Jones, John | 7:21-cv-61095-MCR-GRJ | Keller Lenkner |
| 10357. | 342407 | Kane, Matthew | 7:21-cv-61121-MCR-GRJ | Keller Lenkner |
| 10358. | 342422 | Kennedy, Kenneth | 7:21-cv-61144-MCR-GRJ | Keller Lenkner |
| 10359. | 342426 | Kimble, Harold | 7:21-cv-61148-MCR-GRJ | Keller Lenkner |
| 10360. | 342429 | King, Ishmael | 7:21-cv-61151-MCR-GRJ | Keller Lenkner |
| 10361. | 342437 | Kirschenmann, Steven | 7:21-cv-61159-MCR-GRJ | Keller Lenkner |
| 10362. | 342442 | Korson, Jared D. | 7:21-cv-61164-MCR-GRJ | Keller Lenkner |
| 10363. | 342447 | Kronstad, James | 7:21-cv-61169-MCR-GRJ | Keller Lenkner |
| 10364. | 342469 | Laureano, Luis Antonio | 7:21-cv-61191-MCR-GRJ | Keller Lenkner |
| 10365. | 342470 | Lauterwasser, Robert | 7:21-cv-61192-MCR-GRJ | Keller Lenkner |
| 10366. | 342500 | Lewis, Peter | 7:21-cv-61222-MCR-GRJ | Keller Lenkner |
| 10367. | 342533 | LOVE, DAVID | 7:21-cv-61255-MCR-GRJ | Keller Lenkner |
| 10368. | 342555 | Malarkey, John | 7:21-cv-61277-MCR-GRJ | Keller Lenkner |
| 10369. | 342570 | Martin, Sean | 7:21-cv-61292-MCR-GRJ | Keller Lenkner |
| 10370. | 342575 | Martinez, Christopher J. | 7:21-cv-61297-MCR-GRJ | Keller Lenkner |
| 10371. | 342576 | Martinez, Emil | 7:21-cv-61298-MCR-GRJ | Keller Lenkner |
| 10372. | 342577 | Martinez, Jesus G. | 7:21-cv-61299-MCR-GRJ | Keller Lenkner |
| 10373. | 342579 | Martinez, Timmy | 7:21-cv-61301-MCR-GRJ | Keller Lenkner |
| 10374. | 342626 | Meland, Wesley | 7:21-cv-61348-MCR-GRJ | Keller Lenkner |
| 10375. | 342631 | Melvin, Kenneth | 7:21-cv-61353-MCR-GRJ | Keller Lenkner |
| 10376. | 342657 | Misher, Jerome | 7:21-cv-61379-MCR-GRJ | Keller Lenkner |
| 10377. | 342688 | Morgan, Joseph | 7:21-cv-61410-MCR-GRJ | Keller Lenkner |
| 10378. | 342701 | Munoz, George | 7:21-cv-61423-MCR-GRJ | Keller Lenkner |
| 10379. | 342709 | Murray, Patrick Steven | 7:21-cv-61431-MCR-GRJ | Keller Lenkner |
| 10380. | 342722 | Newsome, Asmar | 7:21-cv-61444-MCR-GRJ | Keller Lenkner |
| 10381. | 342756 | Osisek, David | 7:21-cv-61478-MCR-GRJ | Keller Lenkner |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10382. | 342777 | Parris, Anthony C. | 7:21-cv-61852-MCR-GRJ | Keller Lenkner |
| 10383. | 342805 | Perkowski, Kenneth | 7:21-cv-61880-MCR-GRJ | Keller Lenkner |
| 10384. | 342810 | Peterson, James | 7:21-cv-61885-MCR-GRJ | Keller Lenkner |
| 10385. | 342846 | Pretz, John | 7:21-cv-61921-MCR-GRJ | Keller Lenkner |
| 10386. | 342873 | Randall, Zoie | 7:21-cv-61948-MCR-GRJ | Keller Lenkner |
| 10387. | 342874 | Randolph, Franklin | 7:21-cv-61949-MCR-GRJ | Keller Lenkner |
| 10388. | 342878 | Ray, Robert | 7:21-cv-61953-MCR-GRJ | Keller Lenkner |
| 10389. | 342909 | Rivera Crespo, Keith | 7:21-cv-61984-MCR-GRJ | Keller Lenkner |
| 10390. | 342912 | Rivera, Kelvin J. | 7:21-cv-61987-MCR-GRJ | Keller Lenkner |
| 10391. | 342937 | Rodriguez, Carlos Rene | 7:21-cv-62012-MCR-GRJ | Keller Lenkner |
| 10392. | 342940 | Rodriguez, Christian | 7:21-cv-62015-MCR-GRJ | Keller Lenkner |
| 10393. | 343036 | Sikes, Wesley | 7:21-cv-62111-MCR-GRJ | Keller Lenkner |
| 10394. | 343052 | Smith, Willie | 7:21-cv-62127-MCR-GRJ | Keller Lenkner |
| 10395. | 343103 | Stewart, Johnny | 7:21-cv-62178-MCR-GRJ | Keller Lenkner |
| 10396. | 343107 | Stinson, Thomas | 7:21-cv-62182-MCR-GRJ | Keller Lenkner |
| 10397. | 343117 | Struckmeier, Adam Gary | 7:21-cv-62192-MCR-GRJ | Keller Lenkner |
| 10398. | 343134 | Taylor, Darryl M. | 7:21-cv-62209-MCR-GRJ | Keller Lenkner |
| 10399. | 343152 | Thompson, Azure | 7:21-cv-62227-MCR-GRJ | Keller Lenkner |
| 10400. | 343156 | Thompson, Kristofer | 7:21-cv-62231-MCR-GRJ | Keller Lenkner |
| 10401. | 343187 | Tyson, William | 7:21-cv-62262-MCR-GRJ | Keller Lenkner |
| 10402. | 343193 | Valdez, Balina M. | 7:21-cv-62268-MCR-GRJ | Keller Lenkner |
| 10403. | 343198 | Samuel, Valtito | 7:21-cv-62273-MCR-GRJ | Keller Lenkner |
| 10404. | 343202 | Vance, Nicholas | 7:21-cv-62277-MCR-GRJ | Keller Lenkner |
| 10405. | 343227 | Wagner, Scottie | 7:21-cv-62302-MCR-GRJ | Keller Lenkner |
| 10406. | 343242 | WALLACE, TIMOTHY | 7:21-cv-62317-MCR-GRJ | Keller Lenkner |
| 10407. | 343254 | Washam, Joseph | 7:21-cv-62329-MCR-GRJ | Keller Lenkner |
| 10408. | 343257 | Watts, Allen | 7:21-cv-62333-MCR-GRJ | Keller Lenkner |
| 10409. | 343269 | Wesley, Austin | 7:21-cv-62346-MCR-GRJ | Keller Lenkner |
| 10410. | 343275 | White, Charles | 7:21-cv-62352-MCR-GRJ | Keller Lenkner |
| 10411. | 343287 | Williams, Mark | 7:21-cv-62364-MCR-GRJ | Keller Lenkner |
| 10412. | 343290 | Williams, Annalise | 7:21-cv-62367-MCR-GRJ | Keller Lenkner |
| 10413. | 343300 | Williams, Emanuel | 7:21-cv-62377-MCR-GRJ | Keller Lenkner |
| 10414. | 343302 | Williams, Keith R. | 7:21-cv-62379-MCR-GRJ | Keller Lenkner |
| 10415. | 343317 | Wills, John | 7:21-cv-62394-MCR-GRJ | Keller Lenkner |
| 10416. | 343351 | Young, Leandrew | 7:21-cv-62428-MCR-GRJ | Keller Lenkner |
| 10417. | 343361 | Pimm, Aaron | 7:21-cv-62447-MCR-GRJ | Keller Lenkner |
| 10418. | 343374 | Diaz, Anthony | 7:21-cv-62476-MCR-GRJ | Keller Lenkner |
| 10419. | 343400 | Warren, Christian T. | 7:21-cv-62534-MCR-GRJ | Keller Lenkner |
| 10420. | 343416 | Patterson, Danielle | 7:21-cv-62570-MCR-GRJ | Keller Lenkner |
| 10421. | 343427 | Powell, Dushawn | 7:21-cv-62595-MCR-GRJ | Keller Lenkner |
| 10422. | 343452 | FOSTER, JAMES | 7:21-cv-62650-MCR-GRJ | Keller Lenkner |
| 10423. | 343465 | Varner, Jess | 7:21-cv-62679-MCR-GRJ | Keller Lenkner |
| 10424. | 343471 | Richter, John | 7:21-cv-62690-MCR-GRJ | Keller Lenkner |
| 10425. | 343494 | Mysliwczyk, Kevin | 7:21-cv-62740-MCR-GRJ | Keller Lenkner |
| 10426. | 343500 | Ludolph, Laura | 7:21-cv-62753-MCR-GRJ | Keller Lenkner |
| 10427. | 343506 | Andrews, Lucas | 7:21-cv-62766-MCR-GRJ | Keller Lenkner |
| 10428. | 343511 | De La Cruz Velasquez, Marco | 7:21-cv-62778-MCR-GRJ | Keller Lenkner |
| 10429. | 343520 | GRAVES, MICHAEL | 7:21-cv-62797-MCR-GRJ | Keller Lenkner |
| 10430. | 343535 | Duvall, Paul | 7:21-cv-62836-MCR-GRJ | Keller Lenkner |
| 10431. | 343580 | Campbell, Xavier | 7:21-cv-63007-MCR-GRJ | Keller Lenkner |
| 10432. | 345038 | Allgood, Shawn | 7:21-cv-63745-MCR-GRJ | Keller Lenkner |
| 10433. | 345043 | Bullock, Malachi | 7:21-cv-63750-MCR-GRJ | Keller Lenkner |
| 10434. | 345050 | Eirls, Ryan | 7:21-cv-63757-MCR-GRJ | Keller Lenkner |
| 10435. | 345054 | Gardner, Isaac | 7:21-cv-63761-MCR-GRJ | Keller Lenkner |
| 10436. | 345082 | Retamozo, Carlos | 7:21-cv-63789-MCR-GRJ | Keller Lenkner |
| 10437. | 345090 | Turman, Benjamin | 7:21-cv-63797-MCR-GRJ | Keller Lenkner |
| 10438. | 345890 | Chavez, Alan | 7:21-cv-64466-MCR-GRJ | Keller Lenkner |
| 10439. | 345911 | MAIGNAN, DIMITRI | 7:21-cv-64487-MCR-GRJ | Keller Lenkner |
| 10440. | 331488 | CRUME, DANIEL RAY | 7:21-cv-49538-MCR-GRJ | Keller Rohrback LLP |
| 10441. | 331489 | SMITH, TRAVIS ROY | 7:21-cv-48327-MCR-GRJ | Keller Rohrback LLP |
| 10442. | 271303 | Aubel, Daniel | 9:20-cv-13641-MCR-GRJ | Kelley & Ferraro LLP |
| 10443. | 271304 | Bloem, Darrick | 9:20-cv-13643-MCR-GRJ | Kelley & Ferraro LLP |
| 10444. | 271307 | Carper, Stephen | 9:20-cv-13649-MCR-GRJ | Kelley & Ferraro LLP |
| 10445. | 271309 | Clark, James | 9:20-cv-13652-MCR-GRJ | Kelley & Ferraro LLP |
| 10446. | 271314 | Farnen, Moises | 9:20-cv-13661-MCR-GRJ | Kelley & Ferraro LLP |
| 10447. | 271317 | Flores, Joel | 9:20-cv-13667-MCR-GRJ | Kelley & Ferraro LLP |
| 10448. | 271319 | Garcia, Julio | 9:20-cv-13671-MCR-GRJ | Kelley & Ferraro LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10449. | 271321 | GOLDEN, ADRIAN | 9:20-cv-13675-MCR-GRJ | Kelley & Ferraro LLP |
| 10450. | 271323 | GRUNDEN, ADAM | 9:20-cv-13677-MCR-GRJ | Kelley & Ferraro LLP |
| 10451. | 271325 | Harding, Tyler | 9:20-cv-13680-MCR-GRJ | Kelley & Ferraro LLP |
| 10452. | 271326 | Haro, Jesus | 9:20-cv-13682-MCR-GRJ | Kelley & Ferraro LLP |
| 10453. | 271330 | King, Gregory | 9:20-cv-13691-MCR-GRJ | Kelley & Ferraro LLP |
| 10454. | 271331 | Kroeger, Rebekah | 9:20-cv-13693-MCR-GRJ | Kelley & Ferraro LLP |
| 10455. | 271332 | LaBonne, Justin | 9:20-cv-13695-MCR-GRJ | Kelley & Ferraro LLP |
| 10456. | 271337 | Muncey, Cody | 9:20-cv-13705-MCR-GRJ | Kelley & Ferraro LLP |
| 10457. | 271340 | ORTIZ, JUAN | 9:20-cv-13711-MCR-GRJ | Kelley & Ferraro LLP |
| 10458. | 271346 | Raymundo, Enrique | 9:20-cv-13724-MCR-GRJ | Kelley & Ferraro LLP |
| 10459. | 271348 | Rivers, Cory | 9:20-cv-13728-MCR-GRJ | Kelley & Ferraro LLP |
| 10460. | 271351 | Siggers, Sammy | 9:20-cv-13733-MCR-GRJ | Kelley & Ferraro LLP |
| 10461. | 271352 | Signer, Amber | 9:20-cv-13736-MCR-GRJ | Kelley & Ferraro LLP |
| 10462. | 271362 | Weitzel, Heath | 9:20-cv-14329-MCR-GRJ | Kelley & Ferraro LLP |
| 10463. | 271364 | Williams, Edward | 9:20-cv-14333-MCR-GRJ | Kelley & Ferraro LLP |
| 10464. | 303084 | Aikens, Clarence | 7:21-cv-23474-MCR-GRJ | Kelley & Ferraro LLP |
| 10465. | 303085 | Allgood, James | 7:21-cv-23475-MCR-GRJ | Kelley & Ferraro LLP |
| 10466. | 303090 | Bonner, Michael | 7:21-cv-23480-MCR-GRJ | Kelley & Ferraro LLP |
| 10467. | 303096 | Cozart, Daniel | 7:21-cv-23486-MCR-GRJ | Kelley & Ferraro LLP |
| 10468. | 303098 | Cunliffe, William | 7:21-cv-23488-MCR-GRJ | Kelley & Ferraro LLP |
| 10469. | 303099 | EASLEY, ROBERT | 7:21-cv-23489-MCR-GRJ | Kelley & Ferraro LLP |
| 10470. | 303101 | Everett, Javon | 7:21-cv-23491-MCR-GRJ | Kelley & Ferraro LLP |
| 10471. | 303105 | Goza, Tracy | 7:21-cv-23495-MCR-GRJ | Kelley & Ferraro LLP |
| 10472. | 303117 | Lane, Chris | 7:21-cv-23507-MCR-GRJ | Kelley & Ferraro LLP |
| 10473. | 303119 | Littles, Elliott | 7:21-cv-23509-MCR-GRJ | Kelley & Ferraro LLP |
| 10474. | 303123 | McKenzie, Michael | 7:21-cv-23513-MCR-GRJ | Kelley & Ferraro LLP |
| 10475. | 303126 | Partridge, Cody | 7:21-cv-23516-MCR-GRJ | Kelley & Ferraro LLP |
| 10476. | 303130 | Price, Dena | 7:21-cv-23520-MCR-GRJ | Kelley & Ferraro LLP |
| 10477. | 303131 | Rabanal, Anelia | 7:21-cv-23521-MCR-GRJ | Kelley & Ferraro LLP |
| 10478. | 303132 | Reedy, Cecil | 7:21-cv-23522-MCR-GRJ | Kelley & Ferraro LLP |
| 10479. | 303133 | Register, Chad | 7:21-cv-23523-MCR-GRJ | Kelley & Ferraro LLP |
| 10480. | 303135 | Robinson, Corey | 7:21-cv-23525-MCR-GRJ | Kelley & Ferraro LLP |
| 10481. | 303139 | Schultz, Ashley | 7:21-cv-23529-MCR-GRJ | Kelley & Ferraro LLP |
| 10482. | 303140 | Shields, William | 7:21-cv-23530-MCR-GRJ | Kelley & Ferraro LLP |
| 10483. | 303147 | Wiggins, Jeremy | 7:21-cv-23537-MCR-GRJ | Kelley & Ferraro LLP |
| 10484. | 50246 | Horman, Delmer | 7:20-cv-64946-MCR-GRJ | Kirkendall Dwyer LLP |
| 10485. | 50253 | Hernandez, Carmen | 7:20-cv-64960-MCR-GRJ | Kirkendall Dwyer LLP |
| 10486. | 50260 | Walker, Kenneth | 7:20-cv-64973-MCR-GRJ | Kirkendall Dwyer LLP |
| 10487. | 50280 | Mellen, Alan | 7:20-cv-65021-MCR-GRJ | Kirkendall Dwyer LLP |
| 10488. | 50294 | Senters, Michael | 7:20-cv-65060-MCR-GRJ | Kirkendall Dwyer LLP |
| 10489. | 50295 | WEBB, DARREN | 7:20-cv-65063-MCR-GRJ | Kirkendall Dwyer LLP |
| 10490. | 50299 | ADAMS, RAY | 7:20-cv-65073-MCR-GRJ | Kirkendall Dwyer LLP |
| 10491. | 50304 | NIEVES, NORBERTO | 7:20-cv-65087-MCR-GRJ | Kirkendall Dwyer LLP |
| 10492. | 50309 | Nelson, Sheila | 7:20-cv-65098-MCR-GRJ | Kirkendall Dwyer LLP |
| 10493. | 50326 | Martin, Alois | 7:20-cv-65141-MCR-GRJ | Kirkendall Dwyer LLP |
| 10494. | 50357 | Borja, Peter J. | 7:20-cv-65223-MCR-GRJ | Kirkendall Dwyer LLP |
| 10495. | 50385 | DAVIS, DAVID LEON | 7:20-cv-65290-MCR-GRJ | Kirkendall Dwyer LLP |
| 10496. | 50407 | GONZALEZ, JOSE A | 7:20-cv-65331-MCR-GRJ | Kirkendall Dwyer LLP |
| 10497. | 50408 | Skinner, John | 7:20-cv-65333-MCR-GRJ | Kirkendall Dwyer LLP |
| 10498. | 50413 | Joyce, Richard | 7:20-cv-65343-MCR-GRJ | Kirkendall Dwyer LLP |
| 10499. | 50414 | AJAERO, ANTHONY | 7:20-cv-65345-MCR-GRJ | Kirkendall Dwyer LLP |
| 10500. | 50425 | Kaus, Lydia | 7:20-cv-65366-MCR-GRJ | Kirkendall Dwyer LLP |
| 10501. | 50437 | Davie, Thomas | 7:20-cv-65388-MCR-GRJ | Kirkendall Dwyer LLP |
| 10502. | 50496 | MIMS, KELLY | 7:20-cv-65088-MCR-GRJ | Kirkendall Dwyer LLP |
| 10503. | 50500 | BERMUDEZ-RIOS, CARLOS | 7:20-cv-65105-MCR-GRJ | Kirkendall Dwyer LLP |
| 10504. | 50502 | ANOUSONE, SENGTHONG | 7:20-cv-65110-MCR-GRJ | Kirkendall Dwyer LLP |
| 10505. | 50506 | Doran, Carl T | 7:20-cv-05095-MCR-GRJ | Kirkendall Dwyer LLP |
| 10506. | 50528 | BURGETT, GLEN | 7:20-cv-65186-MCR-GRJ | Kirkendall Dwyer LLP |
| 10507. | 50536 | NOLL, GEORGE | 7:20-cv-65209-MCR-GRJ | Kirkendall Dwyer LLP |
| 10508. | 50538 | Zink, Mark | 7:20-cv-65215-MCR-GRJ | Kirkendall Dwyer LLP |
| 10509. | 50543 | DOMINY, WILLIAM F | 7:20-cv-65231-MCR-GRJ | Kirkendall Dwyer LLP |
| 10510. | 50549 | Wetherington, Gary Eugene | 7:20-cv-65248-MCR-GRJ | Kirkendall Dwyer LLP |
| 10511. | 50555 | Taylor, Clarinda | 7:20-cv-65266-MCR-GRJ | Kirkendall Dwyer LLP |
| 10512. | 50558 | Martinez, Juan | 7:20-cv-65272-MCR-GRJ | Kirkendall Dwyer LLP |
| 10513. | 50562 | Rivera, Pedro | 7:20-cv-65281-MCR-GRJ | Kirkendall Dwyer LLP |
| 10514. | 50592 | Tompkins, Kabir | 7:20-cv-65336-MCR-GRJ | Kirkendall Dwyer LLP |
| 10515. | 50595 | Thurston, Laurits | 7:20-cv-65342-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10516. | 50604 | SALGADO, GILBERT | 7:20-cv-65360-MCR-GRJ | Kirkendall Dwyer LLP |
| 10517. | 50647 | Johnson, Zachary | 7:20-cv-65436-MCR-GRJ | Kirkendall Dwyer LLP |
| 10518. | 50672 | FISK, JAMES | 7:20-cv-65460-MCR-GRJ | Kirkendall Dwyer LLP |
| 10519. | 50683 | Sami, Muhammad | 7:20-cv-65470-MCR-GRJ | Kirkendall Dwyer LLP |
| 10520. | 50686 | Branem, Jordan | 7:20-cv-65473-MCR-GRJ | Kirkendall Dwyer LLP |
| 10521. | 50704 | HARRIS, JOSHUA | 7:20-cv-65491-MCR-GRJ | Kirkendall Dwyer LLP |
| 10522. | 50715 | LOPEZ, JOSHUA | 7:20-cv-65502-MCR-GRJ | Kirkendall Dwyer LLP |
| 10523. | 50719 | TORRES, TIFFANY | 7:20-cv-65637-MCR-GRJ | Kirkendall Dwyer LLP |
| 10524. | 50729 | Klein, Luke | 7:20-cv-65657-MCR-GRJ | Kirkendall Dwyer LLP |
| 10525. | 50734 | Dixon, Charles | 7:20-cv-65667-MCR-GRJ | Kirkendall Dwyer LLP |
| 10526. | 50739 | HOLLINGSHEAD, JARED | 7:20-cv-65676-MCR-GRJ | Kirkendall Dwyer LLP |
| 10527. | 50745 | Snider, John | 7:20-cv-65682-MCR-GRJ | Kirkendall Dwyer LLP |
| 10528. | 50760 | PROPST, ROBERT A | 7:20-cv-65696-MCR-GRJ | Kirkendall Dwyer LLP |
| 10529. | 50768 | BROWNING, PHILIP | 7:20-cv-65704-MCR-GRJ | Kirkendall Dwyer LLP |
| 10530. | 50781 | Piccoli, Arthur | 7:20-cv-65717-MCR-GRJ | Kirkendall Dwyer LLP |
| 10531. | 50794 | Siple, Jared | 7:20-cv-65730-MCR-GRJ | Kirkendall Dwyer LLP |
| 10532. | 50805 | Kerbow, Justin | 7:20-cv-65747-MCR-GRJ | Kirkendall Dwyer LLP |
| 10533. | 50806 | Salami, Siavosh | 7:20-cv-65749-MCR-GRJ | Kirkendall Dwyer LLP |
| 10534. | 50831 | Houston, Matthew | 7:20-cv-65813-MCR-GRJ | Kirkendall Dwyer LLP |
| 10535. | 50839 | WHITE, LEONARD | 7:20-cv-65837-MCR-GRJ | Kirkendall Dwyer LLP |
| 10536. | 50843 | Garrett, James | 7:20-cv-65848-MCR-GRJ | Kirkendall Dwyer LLP |
| 10537. | 50846 | JOHNSON, LANCE | 7:20-cv-65857-MCR-GRJ | Kirkendall Dwyer LLP |
| 10538. | 50848 | Huber, Cliff | 7:20-cv-65862-MCR-GRJ | Kirkendall Dwyer LLP |
| 10539. | 50861 | Espinoza, Arturo | 7:20-cv-65899-MCR-GRJ | Kirkendall Dwyer LLP |
| 10540. | 50878 | Martinez, Alejandro | 7:20-cv-65941-MCR-GRJ | Kirkendall Dwyer LLP |
| 10541. | 50879 | JARVIS, MICHAEL | 7:20-cv-65944-MCR-GRJ | Kirkendall Dwyer LLP |
| 10542. | 50911 | RACHUNEK, JEFFERY | 7:20-cv-66045-MCR-GRJ | Kirkendall Dwyer LLP |
| 10543. | 50928 | MARTINEZ, ANTHONY | 7:20-cv-66108-MCR-GRJ | Kirkendall Dwyer LLP |
| 10544. | 50978 | LEWIS, CURTIS | 7:20-cv-66301-MCR-GRJ | Kirkendall Dwyer LLP |
| 10545. | 51004 | Snyder, Cody | 7:20-cv-66416-MCR-GRJ | Kirkendall Dwyer LLP |
| 10546. | 51008 | Ashley, Matthew | 7:20-cv-66430-MCR-GRJ | Kirkendall Dwyer LLP |
| 10547. | 51034 | WATKINS, PHILIP | 7:20-cv-66526-MCR-GRJ | Kirkendall Dwyer LLP |
| 10548. | 51056 | RABSATT, MALEEK | 7:20-cv-66604-MCR-GRJ | Kirkendall Dwyer LLP |
| 10549. | 51066 | NELSEN, TYLER | 7:20-cv-66642-MCR-GRJ | Kirkendall Dwyer LLP |
| 10550. | 51111 | Contreras, Jordan | 7:20-cv-66795-MCR-GRJ | Kirkendall Dwyer LLP |
| 10551. | 51112 | MORRISSEY, SEAN ROBERT | 7:20-cv-66798-MCR-GRJ | Kirkendall Dwyer LLP |
| 10552. | 51114 | Garcia, Jose | 7:20-cv-66804-MCR-GRJ | Kirkendall Dwyer LLP |
| 10553. | 230706 | Knight, Charles | 8:20-cv-68181-MCR-GRJ | Kirkendall Dwyer LLP |
| 10554. | 230721 | JOHNSON, COLUMBUS | 8:20-cv-68221-MCR-GRJ | Kirkendall Dwyer LLP |
| 10555. | 230725 | CURTIS, MARTIN T | 8:20-cv-68232-MCR-GRJ | Kirkendall Dwyer LLP |
| 10556. | 230745 | WALES, DENNIS | 8:20-cv-68300-MCR-GRJ | Kirkendall Dwyer LLP |
| 10557. | 230747 | FENTONSAYLES, DEREK JUSTIN | 8:20-cv-68308-MCR-GRJ | Kirkendall Dwyer LLP |
| 10558. | 230749 | CHARLES, DERRICK | 8:20-cv-68315-MCR-GRJ | Kirkendall Dwyer LLP |
| 10559. | 230752 | MALACHI, DINA | 8:20-cv-68327-MCR-GRJ | Kirkendall Dwyer LLP |
| 10560. | 230756 | Davis, Douglas | 8:20-cv-68340-MCR-GRJ | Kirkendall Dwyer LLP |
| 10561. | 230760 | OZIER, DYLAN | 8:20-cv-68356-MCR-GRJ | Kirkendall Dwyer LLP |
| 10562. | 230765 | González, Elias | 8:20-cv-68662-MCR-GRJ | Kirkendall Dwyer LLP |
| 10563. | 230767 | ALLEN, ELMER ARTHUR | 8:20-cv-68378-MCR-GRJ | Kirkendall Dwyer LLP |
| 10564. | 230777 | Vega, Francisco Alvarez | 8:20-cv-68414-MCR-GRJ | Kirkendall Dwyer LLP |
| 10565. | 230779 | YOUNG, FRANK JOSEPH | 8:20-cv-68421-MCR-GRJ | Kirkendall Dwyer LLP |
| 10566. | 230783 | BEELEN, GABRIEL G | 8:20-cv-68437-MCR-GRJ | Kirkendall Dwyer LLP |
| 10567. | 230786 | BOROM, GERALD | 8:20-cv-68447-MCR-GRJ | Kirkendall Dwyer LLP |
| 10568. | 230804 | JOHNSON, JAMES | 8:20-cv-68510-MCR-GRJ | Kirkendall Dwyer LLP |
| 10569. | 230810 | BUGGER, JASON ANDREW | 8:20-cv-68528-MCR-GRJ | Kirkendall Dwyer LLP |
| 10570. | 230859 | JERMAN, KEVIN | 8:20-cv-67762-MCR-GRJ | Kirkendall Dwyer LLP |
| 10571. | 230865 | SCHMIDT, KIMBERLY | 8:20-cv-67779-MCR-GRJ | Kirkendall Dwyer LLP |
| 10572. | 230874 | PIERCE, LEE | 8:20-cv-67806-MCR-GRJ | Kirkendall Dwyer LLP |
| 10573. | 230876 | TAPLIN, LISA | 8:20-cv-67811-MCR-GRJ | Kirkendall Dwyer LLP |
| 10574. | 230896 | SHAPIOLA, MICHAEL EDWARD | 8:20-cv-67870-MCR-GRJ | Kirkendall Dwyer LLP |
| 10575. | 230904 | RILEY, MICKEY | 8:20-cv-67892-MCR-GRJ | Kirkendall Dwyer LLP |
| 10576. | 230916 | BRILEY, PATRICK | 8:20-cv-67922-MCR-GRJ | Kirkendall Dwyer LLP |
| 10577. | 230917 | Brown, Patrick | 8:20-cv-67924-MCR-GRJ | Kirkendall Dwyer LLP |
| 10578. | 230927 | HARPS, RATAVIOUS | 8:20-cv-67942-MCR-GRJ | Kirkendall Dwyer LLP |
| 10579. | 230962 | SPORTS, SHANNON | 8:20-cv-68014-MCR-GRJ | Kirkendall Dwyer LLP |
| 10580. | 230979 | NEAL, TERENCE | 8:20-cv-68049-MCR-GRJ | Kirkendall Dwyer LLP |
| 10581. | 230983 | Galvin, Thomas | 8:20-cv-68057-MCR-GRJ | Kirkendall Dwyer LLP |
| 10582. | 230997 | VALENCIA, AARON | 8:20-cv-68086-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10583. | 230999 | COWSER, VINSON | 8:20-cv-68090-MCR-GRJ | Kirkendall Dwyer LLP |
| 10584. | 231003 | Baker, Wayne | 8:20-cv-68098-MCR-GRJ | Kirkendall Dwyer LLP |
| 10585. | 237209 | ANANDARAJAH, BALENDRAN | 8:20-cv-82002-MCR-GRJ | Kirkendall Dwyer LLP |
| 10586. | 237221 | CLARK, CHAD | 8:20-cv-82026-MCR-GRJ | Kirkendall Dwyer LLP |
| 10587. | 237231 | BOLES JR, DAN | 8:20-cv-82046-MCR-GRJ | Kirkendall Dwyer LLP |
| 10588. | 237241 | MCKINSTRY, DEANQUEZ | 8:20-cv-82072-MCR-GRJ | Kirkendall Dwyer LLP |
| 10589. | 237246 | BIRD, DUANE | 8:20-cv-82086-MCR-GRJ | Kirkendall Dwyer LLP |
| 10590. | 237249 | HALE, EARNEST | 8:20-cv-82094-MCR-GRJ | Kirkendall Dwyer LLP |
| 10591. | 237250 | MORENO, EDDIE | 8:20-cv-82097-MCR-GRJ | Kirkendall Dwyer LLP |
| 10592. | 237253 | GRANADOS JR., EMILIO | 8:20-cv-82672-MCR-GRJ | Kirkendall Dwyer LLP |
| 10593. | 237275 | THOMPSON, JAMES | 8:20-cv-82164-MCR-GRJ | Kirkendall Dwyer LLP |
| 10594. | 237303 | SAYLOR, JOYCLYNN | 8:20-cv-82215-MCR-GRJ | Kirkendall Dwyer LLP |
| 10595. | 237305 | GIBBS, JUSTIN | 8:20-cv-82217-MCR-GRJ | Kirkendall Dwyer LLP |
| 10596. | 237314 | FINCH, KIMBERLY | 8:20-cv-82233-MCR-GRJ | Kirkendall Dwyer LLP |
| 10597. | 237317 | VANG, KUE | 8:20-cv-82238-MCR-GRJ | Kirkendall Dwyer LLP |
| 10598. | 237340 | BUNCH, MICHAEL | 8:20-cv-82279-MCR-GRJ | Kirkendall Dwyer LLP |
| 10599. | 237357 | CRAWFORD, RANDY | 8:20-cv-82309-MCR-GRJ | Kirkendall Dwyer LLP |
| 10600. | 237358 | REMLEY, REGINAL | 8:20-cv-82311-MCR-GRJ | Kirkendall Dwyer LLP |
| 10601. | 237359 | GOMEZ, RICARDO | 8:20-cv-82313-MCR-GRJ | Kirkendall Dwyer LLP |
| 10602. | 237362 | LANDER, RICHARD | 8:20-cv-82319-MCR-GRJ | Kirkendall Dwyer LLP |
| 10603. | 237366 | LASKOVICH, ROBERT | 8:20-cv-82326-MCR-GRJ | Kirkendall Dwyer LLP |
| 10604. | 237391 | GRIES, TIM | 8:20-cv-82370-MCR-GRJ | Kirkendall Dwyer LLP |
| 10605. | 237392 | Stone, Timothy | 8:20-cv-82372-MCR-GRJ | Kirkendall Dwyer LLP |
| 10606. | 237407 | PRESTON, WILLIAM | 8:20-cv-82397-MCR-GRJ | Kirkendall Dwyer LLP |
| 10607. | 237415 | NEPTUNE, WILLIAM | 8:20-cv-82411-MCR-GRJ | Kirkendall Dwyer LLP |
| 10608. | 237421 | SMILEY, WILLIAM | 8:20-cv-82422-MCR-GRJ | Kirkendall Dwyer LLP |
| 10609. | 239787 | CARDEN, ADRIEN | 8:20-cv-75451-MCR-GRJ | Kirkendall Dwyer LLP |
| 10610. | 239840 | MCCALL, CASYNE | 8:20-cv-75726-MCR-GRJ | Kirkendall Dwyer LLP |
| 10611. | 239850 | WEBBER, CHARLES | 8:20-cv-75782-MCR-GRJ | Kirkendall Dwyer LLP |
| 10612. | 239855 | Harris, Christopher | 8:20-cv-75809-MCR-GRJ | Kirkendall Dwyer LLP |
| 10613. | 239880 | KRUG, DANIEL | 8:20-cv-75915-MCR-GRJ | Kirkendall Dwyer LLP |
| 10614. | 239885 | Delong, David | 8:20-cv-75933-MCR-GRJ | Kirkendall Dwyer LLP |
| 10615. | 239887 | MOSER, DEVIN | 8:20-cv-75941-MCR-GRJ | Kirkendall Dwyer LLP |
| 10616. | 239913 | KANE, FRANK | 8:20-cv-76035-MCR-GRJ | Kirkendall Dwyer LLP |
| 10617. | 239944 | Morgan, James | 8:20-cv-76116-MCR-GRJ | Kirkendall Dwyer LLP |
| 10618. | 239960 | BEHRNS, JEREMY | 8:20-cv-76149-MCR-GRJ | Kirkendall Dwyer LLP |
| 10619. | 239962 | PETE, JEREMY | 8:20-cv-76153-MCR-GRJ | Kirkendall Dwyer LLP |
| 10620. | 239980 | ALLBRITTEN, JORDAN | 8:20-cv-76190-MCR-GRJ | Kirkendall Dwyer LLP |
| 10621. | 239990 | Jones, Joshua | 8:20-cv-76210-MCR-GRJ | Kirkendall Dwyer LLP |
| 10622. | 240019 | BUTE, KURT | 8:20-cv-76269-MCR-GRJ | Kirkendall Dwyer LLP |
| 10623. | 240039 | PAMES, MARTEZ | 8:20-cv-76310-MCR-GRJ | Kirkendall Dwyer LLP |
| 10624. | 240043 | LANGNER, MATT | 8:20-cv-76318-MCR-GRJ | Kirkendall Dwyer LLP |
| 10625. | 240059 | COLLINS, MIKE | 8:20-cv-76351-MCR-GRJ | Kirkendall Dwyer LLP |
| 10626. | 240064 | PIZZARRO, NATISHA | 8:20-cv-76361-MCR-GRJ | Kirkendall Dwyer LLP |
| 10627. | 240070 | JONES, PAMELA | 8:20-cv-76373-MCR-GRJ | Kirkendall Dwyer LLP |
| 10628. | 240089 | Garcia, Robert | 8:20-cv-76412-MCR-GRJ | Kirkendall Dwyer LLP |
| 10629. | 240090 | DERRICK, ROBERT | 8:20-cv-76414-MCR-GRJ | Kirkendall Dwyer LLP |
| 10630. | 240109 | Miller, Sarah | 8:20-cv-76453-MCR-GRJ | Kirkendall Dwyer LLP |
| 10631. | 240114 | Bryant, Sean | 8:20-cv-76463-MCR-GRJ | Kirkendall Dwyer LLP |
| 10632. | 240133 | Lowe, Thomas | 8:20-cv-76502-MCR-GRJ | Kirkendall Dwyer LLP |
| 10633. | 240155 | Louis, Vincent | 8:20-cv-76547-MCR-GRJ | Kirkendall Dwyer LLP |
| 10634. | 240156 | Williams, Warren | 8:20-cv-76549-MCR-GRJ | Kirkendall Dwyer LLP |
| 10635. | 242049 | BEERMAN, KRISTOPHER | 8:20-cv-90094-MCR-GRJ | Kirkendall Dwyer LLP |
| 10636. | 242062 | BRYANT, RARLAND | 8:20-cv-90107-MCR-GRJ | Kirkendall Dwyer LLP |
| 10637. | 242072 | COOK, JESSE | 8:20-cv-90117-MCR-GRJ | Kirkendall Dwyer LLP |
| 10638. | 242116 | GORNEY, LUCAS | 8:20-cv-90166-MCR-GRJ | Kirkendall Dwyer LLP |
| 10639. | 242117 | GRANGER, AUSTIN | 8:20-cv-90167-MCR-GRJ | Kirkendall Dwyer LLP |
| 10640. | 242127 | HINTON, WILBUR | 8:20-cv-90180-MCR-GRJ | Kirkendall Dwyer LLP |
| 10641. | 242131 | HUTCHERSON, CHRISTIN | 8:20-cv-90186-MCR-GRJ | Kirkendall Dwyer LLP |
| 10642. | 242187 | MCCORMICK, BERRIE | 8:20-cv-90278-MCR-GRJ | Kirkendall Dwyer LLP |
| 10643. | 242192 | MCKINLEY, REX | 8:20-cv-90286-MCR-GRJ | Kirkendall Dwyer LLP |
| 10644. | 242195 | MEDINA, JACOB | 8:20-cv-90290-MCR-GRJ | Kirkendall Dwyer LLP |
| 10645. | 242205 | Morris, Joseph | 8:20-cv-90308-MCR-GRJ | Kirkendall Dwyer LLP |
| 10646. | 242207 | MOUNKES, ADAM | 8:20-cv-90311-MCR-GRJ | Kirkendall Dwyer LLP |
| 10647. | 242210 | MULLIS, ROBERT | 8:20-cv-90316-MCR-GRJ | Kirkendall Dwyer LLP |
| 10648. | 242211 | MUNDEN, JAMES | 8:20-cv-90318-MCR-GRJ | Kirkendall Dwyer LLP |
| 10649. | 242213 | MYRICK, STEVEN | 8:20-cv-90322-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10650. | 242223 | OWEN, DANIEL | 8:20-cv-90339-MCR-GRJ | Kirkendall Dwyer LLP |
| 10651. | 242231 | PIERCE, MARKIESE | 8:20-cv-90354-MCR-GRJ | Kirkendall Dwyer LLP |
| 10652. | 242233 | Pitman, Andrew | 8:20-cv-90357-MCR-GRJ | Kirkendall Dwyer LLP |
| 10653. | 242234 | PITTMAN, MAURICE | 8:20-cv-90359-MCR-GRJ | Kirkendall Dwyer LLP |
| 10654. | 242243 | RIDLEY, DEREK | 8:20-cv-90374-MCR-GRJ | Kirkendall Dwyer LLP |
| 10655. | 242255 | SANCHEZ, ABRAHAM | 8:20-cv-90394-MCR-GRJ | Kirkendall Dwyer LLP |
| 10656. | 242261 | SHARP, ANDREW | 8:20-cv-90404-MCR-GRJ | Kirkendall Dwyer LLP |
| 10657. | 242271 | STEVENS, MARK | 8:20-cv-90423-MCR-GRJ | Kirkendall Dwyer LLP |
| 10658. | 242278 | TANNER, CORY | 8:20-cv-90435-MCR-GRJ | Kirkendall Dwyer LLP |
| 10659. | 242281 | TARTER, JACOB | 8:20-cv-90441-MCR-GRJ | Kirkendall Dwyer LLP |
| 10660. | 242292 | Valdez, JuanJose | 8:20-cv-90460-MCR-GRJ | Kirkendall Dwyer LLP |
| 10661. | 242295 | VANDERHOFF, RYAN | 8:20-cv-90465-MCR-GRJ | Kirkendall Dwyer LLP |
| 10662. | 242317 | WOLK, RONALD | 8:20-cv-90502-MCR-GRJ | Kirkendall Dwyer LLP |
| 10663. | 245956 | BUCCI, BRIAN | 8:20-cv-93471-MCR-GRJ | Kirkendall Dwyer LLP |
| 10664. | 245972 | BATTEN, CHRISTOPHER | 8:20-cv-93488-MCR-GRJ | Kirkendall Dwyer LLP |
| 10665. | 245979 | TOLER, DANIEL | 8:20-cv-93495-MCR-GRJ | Kirkendall Dwyer LLP |
| 10666. | 245980 | STEPAN, DANIELLE | 8:20-cv-93496-MCR-GRJ | Kirkendall Dwyer LLP |
| 10667. | 245989 | RIDLEY, DEJUAN | 8:20-cv-93505-MCR-GRJ | Kirkendall Dwyer LLP |
| 10668. | 245998 | FRIEND, DONNIE | 8:20-cv-93514-MCR-GRJ | Kirkendall Dwyer LLP |
| 10669. | 246001 | SMITH, EBONY | 8:20-cv-93519-MCR-GRJ | Kirkendall Dwyer LLP |
| 10670. | 246022 | PRYOR, JACOB | 8:20-cv-93540-MCR-GRJ | Kirkendall Dwyer LLP |
| 10671. | 246034 | CAROLLO, JASON | 8:20-cv-93552-MCR-GRJ | Kirkendall Dwyer LLP |
| 10672. | 246041 | STRAND, JESSE | 8:20-cv-93559-MCR-GRJ | Kirkendall Dwyer LLP |
| 10673. | 246045 | BUDIAO, JOHN | 8:20-cv-93563-MCR-GRJ | Kirkendall Dwyer LLP |
| 10674. | 246054 | MCKIE, JORDAN | 8:20-cv-93572-MCR-GRJ | Kirkendall Dwyer LLP |
| 10675. | 246065 | DRAKE, KELVIN | 8:20-cv-93583-MCR-GRJ | Kirkendall Dwyer LLP |
| 10676. | 246085 | VAN SWOL, MARY | 8:20-cv-93603-MCR-GRJ | Kirkendall Dwyer LLP |
| 10677. | 246094 | Frost, Michael | 8:20-cv-93612-MCR-GRJ | Kirkendall Dwyer LLP |
| 10678. | 246096 | TUOMEY, MICHAEL | 8:20-cv-93614-MCR-GRJ | Kirkendall Dwyer LLP |
| 10679. | 246104 | VILLA, NOE | 8:20-cv-93622-MCR-GRJ | Kirkendall Dwyer LLP |
| 10680. | 246121 | FLOYD, RICKY | 8:20-cv-93671-MCR-GRJ | Kirkendall Dwyer LLP |
| 10681. | 246123 | DEAM, ROBERT | 8:20-cv-93676-MCR-GRJ | Kirkendall Dwyer LLP |
| 10682. | 246126 | MOORER, RYAN | 8:20-cv-93683-MCR-GRJ | Kirkendall Dwyer LLP |
| 10683. | 246127 | ELLISON, SAMUEL | 8:20-cv-93685-MCR-GRJ | Kirkendall Dwyer LLP |
| 10684. | 246128 | GOSNELL, SCOTT | 8:20-cv-93687-MCR-GRJ | Kirkendall Dwyer LLP |
| 10685. | 246134 | WINTER, STEPHEN | 8:20-cv-93700-MCR-GRJ | Kirkendall Dwyer LLP |
| 10686. | 246142 | ALAM, TARIQ | 8:20-cv-93718-MCR-GRJ | Kirkendall Dwyer LLP |
| 10687. | 246145 | GARRARD, THOMAS | 8:20-cv-93724-MCR-GRJ | Kirkendall Dwyer LLP |
| 10688. | 246156 | Mitchell, Tyler | 8:20-cv-93832-MCR-GRJ | Kirkendall Dwyer LLP |
| 10689. | 246161 | REDDING, WILLIAM | 8:20-cv-93844-MCR-GRJ | Kirkendall Dwyer LLP |
| 10690. | 250332 | AFINNIH, VIRGINIA | 8:20-cv-94969-MCR-GRJ | Kirkendall Dwyer LLP |
| 10691. | 250337 | ALLEN, DARRELL | 8:20-cv-94974-MCR-GRJ | Kirkendall Dwyer LLP |
| 10692. | 250339 | AMADOR, ASHLEY | 8:20-cv-94976-MCR-GRJ | Kirkendall Dwyer LLP |
| 10693. | 250344 | Andrews, Justin | 8:20-cv-94981-MCR-GRJ | Kirkendall Dwyer LLP |
| 10694. | 250357 | BEIGHLEY, TOM | 8:20-cv-94994-MCR-GRJ | Kirkendall Dwyer LLP |
| 10695. | 250359 | BENNETT, STEVEN | 8:20-cv-94996-MCR-GRJ | Kirkendall Dwyer LLP |
| 10696. | 250364 | BOWIE, ERLON | 8:20-cv-95001-MCR-GRJ | Kirkendall Dwyer LLP |
| 10697. | 250365 | Boysel, Chad | 8:20-cv-95002-MCR-GRJ | Kirkendall Dwyer LLP |
| 10698. | 250376 | CADLES, JAMES | 8:20-cv-95013-MCR-GRJ | Kirkendall Dwyer LLP |
| 10699. | 250378 | CALLAHAN, BENJAMIN | 8:20-cv-95015-MCR-GRJ | Kirkendall Dwyer LLP |
| 10700. | 250387 | CARVIN, RODNEY | 8:20-cv-95024-MCR-GRJ | Kirkendall Dwyer LLP |
| 10701. | 250403 | COMBS, BRUCE | 8:20-cv-95040-MCR-GRJ | Kirkendall Dwyer LLP |
| 10702. | 250405 | CONNER, JARED | 8:20-cv-95042-MCR-GRJ | Kirkendall Dwyer LLP |
| 10703. | 250443 | GARCIA, BRIAN | 8:20-cv-95080-MCR-GRJ | Kirkendall Dwyer LLP |
| 10704. | 250445 | GARRET, ALONZO | 8:20-cv-95082-MCR-GRJ | Kirkendall Dwyer LLP |
| 10705. | 250446 | Garrup, Nicholas | 8:20-cv-95083-MCR-GRJ | Kirkendall Dwyer LLP |
| 10706. | 250453 | GRAVES, DANIEL | 8:20-cv-95090-MCR-GRJ | Kirkendall Dwyer LLP |
| 10707. | 250467 | HESS, TERRIE | 8:20-cv-95104-MCR-GRJ | Kirkendall Dwyer LLP |
| 10708. | 250469 | HOBSON, JOEL | 8:20-cv-95106-MCR-GRJ | Kirkendall Dwyer LLP |
| 10709. | 250472 | Howard, George | 8:20-cv-95109-MCR-GRJ | Kirkendall Dwyer LLP |
| 10710. | 250488 | Johnson, Robert | 8:20-cv-95125-MCR-GRJ | Kirkendall Dwyer LLP |
| 10711. | 250493 | Jordan, Charles | 8:20-cv-95191-MCR-GRJ | Kirkendall Dwyer LLP |
| 10712. | 250499 | KELL, CHRISTOPHER | 8:20-cv-95197-MCR-GRJ | Kirkendall Dwyer LLP |
| 10713. | 250504 | KINNAMAN, MATTHEW | 8:20-cv-95202-MCR-GRJ | Kirkendall Dwyer LLP |
| 10714. | 250522 | LUCAS, ANTHONY | 8:20-cv-95220-MCR-GRJ | Kirkendall Dwyer LLP |
| 10715. | 250524 | LUNSFORD, CHRISTOPHER | 8:20-cv-95222-MCR-GRJ | Kirkendall Dwyer LLP |
| 10716. | 250525 | LUTZ, DANIELLE | 8:20-cv-95223-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10717. | 250532 | MASON, JOSEPH | 8:20-cv-95230-MCR-GRJ | Kirkendall Dwyer LLP |
| 10718. | 250550 | Montiel, George | 8:20-cv-95250-MCR-GRJ | Kirkendall Dwyer LLP |
| 10719. | 250562 | NEPHEW, CHAD | 8:20-cv-95261-MCR-GRJ | Kirkendall Dwyer LLP |
| 10720. | 250575 | PHILIPPI, RICHARD | 8:20-cv-95273-MCR-GRJ | Kirkendall Dwyer LLP |
| 10721. | 250601 | ROWEHL, MARK | 8:20-cv-95299-MCR-GRJ | Kirkendall Dwyer LLP |
| 10722. | 250602 | Salaz, Joshua | 8:20-cv-95300-MCR-GRJ | Kirkendall Dwyer LLP |
| 10723. | 250611 | SEGURA, JORGE | 8:20-cv-95309-MCR-GRJ | Kirkendall Dwyer LLP |
| 10724. | 250621 | SLOAN, ANDREW | 8:20-cv-95319-MCR-GRJ | Kirkendall Dwyer LLP |
| 10725. | 250642 | THOMPSON, DENNIS | 8:20-cv-95340-MCR-GRJ | Kirkendall Dwyer LLP |
| 10726. | 250651 | VAN DAM, JERRY | 8:20-cv-95349-MCR-GRJ | Kirkendall Dwyer LLP |
| 10727. | 250667 | White, Kenneth | 8:20-cv-95365-MCR-GRJ | Kirkendall Dwyer LLP |
| 10728. | 250671 | WILSON, KODY | 8:20-cv-95369-MCR-GRJ | Kirkendall Dwyer LLP |
| 10729. | 251854 | CARBONELL, ROBERT | 8:20-cv-97364-MCR-GRJ | Kirkendall Dwyer LLP |
| 10730. | 251867 | DENNIS, MERCEDES | 8:20-cv-97377-MCR-GRJ | Kirkendall Dwyer LLP |
| 10731. | 251874 | FORTUNE, KEVIN | 8:20-cv-97384-MCR-GRJ | Kirkendall Dwyer LLP |
| 10732. | 251879 | GALLEGOS, GILBERT | 8:20-cv-97389-MCR-GRJ | Kirkendall Dwyer LLP |
| 10733. | 251880 | GERINGER, JUSTIN | 8:20-cv-97390-MCR-GRJ | Kirkendall Dwyer LLP |
| 10734. | 251884 | GROB, MICHAEL | 8:20-cv-97396-MCR-GRJ | Kirkendall Dwyer LLP |
| 10735. | 251892 | Hornback, Roper | 8:20-cv-97412-MCR-GRJ | Kirkendall Dwyer LLP |
| 10736. | 251898 | KELLY, DUSTIN | 8:20-cv-97424-MCR-GRJ | Kirkendall Dwyer LLP |
| 10737. | 251901 | LEE, TALMADGE | 8:20-cv-97430-MCR-GRJ | Kirkendall Dwyer LLP |
| 10738. | 251913 | McKay, Matthew | 8:20-cv-97455-MCR-GRJ | Kirkendall Dwyer LLP |
| 10739. | 251915 | MONTALVO, JUAN | 8:20-cv-97459-MCR-GRJ | Kirkendall Dwyer LLP |
| 10740. | 251920 | NICOLETTI, MIGUEL | 8:20-cv-97469-MCR-GRJ | Kirkendall Dwyer LLP |
| 10741. | 251928 | Rayborn, Jonathon | 8:20-cv-97485-MCR-GRJ | Kirkendall Dwyer LLP |
| 10742. | 251930 | REYES, JORGE | 8:20-cv-97489-MCR-GRJ | Kirkendall Dwyer LLP |
| 10743. | 258747 | MUNKIRS, STORMY | 7:21-cv-18343-MCR-GRJ | Kirkendall Dwyer LLP |
| 10744. | 259028 | BUCK, MATTHEW | 7:21-cv-12535-MCR-GRJ | Kirkendall Dwyer LLP |
| 10745. | 267999 | OLVERA, PHILIP | 9:20-cv-19941-MCR-GRJ | Kirkendall Dwyer LLP |
| 10746. | 268006 | ROUNDS, LASHUNNE | 9:20-cv-19944-MCR-GRJ | Kirkendall Dwyer LLP |
| 10747. | 274441 | COLON, MOISES | 9:20-cv-20186-MCR-GRJ | Kirkendall Dwyer LLP |
| 10748. | 279850 | Vega, Anthony | 7:21-cv-00038-MCR-GRJ | Kirkendall Dwyer LLP |
| 10749. | 279864 | Austin, Francis | 7:21-cv-00047-MCR-GRJ | Kirkendall Dwyer LLP |
| 10750. | 279866 | ROTH, BRANDON | 7:21-cv-00049-MCR-GRJ | Kirkendall Dwyer LLP |
| 10751. | 279873 | ROGERS, JONATHAN | 7:21-cv-00056-MCR-GRJ | Kirkendall Dwyer LLP |
| 10752. | 279880 | FAZZINO, ALANNAH | 7:21-cv-00063-MCR-GRJ | Kirkendall Dwyer LLP |
| 10753. | 279881 | ROUSH, BRIAN | 7:21-cv-00064-MCR-GRJ | Kirkendall Dwyer LLP |
| 10754. | 280058 | JOHNSON, MICHAEL | 7:21-cv-00077-MCR-GRJ | Kirkendall Dwyer LLP |
| 10755. | 292045 | BALOG, MICHAEL | 7:21-cv-20027-MCR-GRJ | Kirkendall Dwyer LLP |
| 10756. | 292048 | BAPTISTE, JUNIOR | 7:21-cv-20029-MCR-GRJ | Kirkendall Dwyer LLP |
| 10757. | 292604 | BOCKOSKI, STEVEN | 7:21-cv-20058-MCR-GRJ | Kirkendall Dwyer LLP |
| 10758. | 303162 | HARVEY, ADIA | 7:21-cv-23539-MCR-GRJ | Kirkendall Dwyer LLP |
| 10759. | 303894 | BREEDEN, MARK | 7:21-cv-23599-MCR-GRJ | Kirkendall Dwyer LLP |
| 10760. | 303902 | Bryant, Sean | 7:21-cv-23605-MCR-GRJ | Kirkendall Dwyer LLP |
| 10761. | 303931 | DICENSO, DAVID | 7:21-cv-25258-MCR-GRJ | Kirkendall Dwyer LLP |
| 10762. | 303944 | Flack, Kyle | 7:21-cv-25260-MCR-GRJ | Kirkendall Dwyer LLP |
| 10763. | 303956 | MADERA DIAZ, WILBERTO | 7:21-cv-25272-MCR-GRJ | Kirkendall Dwyer LLP |
| 10764. | 303963 | GALLGEGER, STEVEN | 7:21-cv-25277-MCR-GRJ | Kirkendall Dwyer LLP |
| 10765. | 304692 | EUREKA, KORY | 7:21-cv-25521-MCR-GRJ | Kirkendall Dwyer LLP |
| 10766. | 304700 | Lowe, Mark | 7:21-cv-25527-MCR-GRJ | Kirkendall Dwyer LLP |
| 10767. | 305454 | DORAME, FELIPE | 7:21-cv-23776-MCR-GRJ | Kirkendall Dwyer LLP |
| 10768. | 305470 | WILLIAMS, MINDY | 7:21-cv-23791-MCR-GRJ | Kirkendall Dwyer LLP |
| 10769. | 305476 | MELO, MICHAEL | 7:21-cv-23794-MCR-GRJ | Kirkendall Dwyer LLP |
| 10770. | 305488 | WASHINGTON, JASON | 7:21-cv-23805-MCR-GRJ | Kirkendall Dwyer LLP |
| 10771. | 306584 | THOMPSON, WAYNE | 7:21-cv-23949-MCR-GRJ | Kirkendall Dwyer LLP |
| 10772. | 306593 | THIBAULT, LIONEL MARK | 7:21-cv-23950-MCR-GRJ | Kirkendall Dwyer LLP |
| 10773. | 306735 | STEPP, JEROL | 7:21-cv-23972-MCR-GRJ | Kirkendall Dwyer LLP |
| 10774. | 306969 | SPRUILL, MELVIN | 7:21-cv-24048-MCR-GRJ | Kirkendall Dwyer LLP |
| 10775. | 306980 | Simpson, Chris | 7:21-cv-24058-MCR-GRJ | Kirkendall Dwyer LLP |
| 10776. | 307049 | Salamo, Mualia | 7:21-cv-24105-MCR-GRJ | Kirkendall Dwyer LLP |
| 10777. | 307072 | ROGERS, MARIO | 7:21-cv-24120-MCR-GRJ | Kirkendall Dwyer LLP |
| 10778. | 307077 | ROGERS, ANDRE | 7:21-cv-24125-MCR-GRJ | Kirkendall Dwyer LLP |
| 10779. | 307087 | RILEY, MARK | 7:21-cv-24130-MCR-GRJ | Kirkendall Dwyer LLP |
| 10780. | 307098 | QUAITES, KENNETH | 7:21-cv-24139-MCR-GRJ | Kirkendall Dwyer LLP |
| 10781. | 307110 | Pool, Jason | 7:21-cv-25232-MCR-GRJ | Kirkendall Dwyer LLP |
| 10782. | 307239 | PAYNE, ROBERT III | 7:21-cv-25237-MCR-GRJ | Kirkendall Dwyer LLP |
| 10783. | 307357 | MULLIS, BENJAMIN | 7:21-cv-24205-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10784. | 308620 | Holmes, David | 7:21-cv-26150-MCR-GRJ | Kirkendall Dwyer LLP |
| 10785. | 308621 | HOKKANEN, JOEL | 7:21-cv-26151-MCR-GRJ | Kirkendall Dwyer LLP |
| 10786. | 308755 | GARCIA, JORDAN | 7:21-cv-26183-MCR-GRJ | Kirkendall Dwyer LLP |
| 10787. | 308763 | WOLLET, FREDRICK SCOTT | 7:21-cv-26191-MCR-GRJ | Kirkendall Dwyer LLP |
| 10788. | 309677 | Felton, William | 7:21-cv-26195-MCR-GRJ | Kirkendall Dwyer LLP |
| 10789. | 309685 | EBERTZ, CHRISTOPHER | 7:21-cv-26203-MCR-GRJ | Kirkendall Dwyer LLP |
| 10790. | 309694 | Milam, Donavan | 7:21-cv-26211-MCR-GRJ | Kirkendall Dwyer LLP |
| 10791. | 309697 | DILLARD, JIMMY | 7:21-cv-26214-MCR-GRJ | Kirkendall Dwyer LLP |
| 10792. | 309741 | COOLEY, DUSTY | 7:21-cv-26881-MCR-GRJ | Kirkendall Dwyer LLP |
| 10793. | 309742 | COMMISSO, MICHAEL | 7:21-cv-26882-MCR-GRJ | Kirkendall Dwyer LLP |
| 10794. | 309750 | CARTER, DEANGELO | 7:21-cv-26890-MCR-GRJ | Kirkendall Dwyer LLP |
| 10795. | 320974 | HINES, LEVI | 7:21-cv-35838-MCR-GRJ | Kirkendall Dwyer LLP |
| 10796. | 321247 | AFLAGUE, RIANNA | 7:21-cv-37407-MCR-GRJ | Kirkendall Dwyer LLP |
| 10797. | 321249 | Albarado, Raymond | 7:21-cv-37409-MCR-GRJ | Kirkendall Dwyer LLP |
| 10798. | 321251 | ALEXANDER, LATOYA | 7:21-cv-37411-MCR-GRJ | Kirkendall Dwyer LLP |
| 10799. | 321252 | Allen, Cody | 7:21-cv-37412-MCR-GRJ | Kirkendall Dwyer LLP |
| 10800. | 321257 | Armstrong, Jack | 7:21-cv-37417-MCR-GRJ | Kirkendall Dwyer LLP |
| 10801. | 321264 | Bailey, Cody | 7:21-cv-37424-MCR-GRJ | Kirkendall Dwyer LLP |
| 10802. | 321266 | BANASZAK, ANTHONY | 7:21-cv-37426-MCR-GRJ | Kirkendall Dwyer LLP |
| 10803. | 321283 | BISHOP, BOBBY | 7:21-cv-37443-MCR-GRJ | Kirkendall Dwyer LLP |
| 10804. | 321306 | CHAMBLISS, ROBERT | 7:21-cv-37466-MCR-GRJ | Kirkendall Dwyer LLP |
| 10805. | 321309 | COBB, HENRY | 7:21-cv-37469-MCR-GRJ | Kirkendall Dwyer LLP |
| 10806. | 321311 | COLLINS, FREDRICK | 7:21-cv-37471-MCR-GRJ | Kirkendall Dwyer LLP |
| 10807. | 321321 | Cozart, Karlus | 7:21-cv-37481-MCR-GRJ | Kirkendall Dwyer LLP |
| 10808. | 321340 | DONAHUE, JEFFERY | 7:21-cv-37499-MCR-GRJ | Kirkendall Dwyer LLP |
| 10809. | 321347 | Downey, Eli | 7:21-cv-37506-MCR-GRJ | Kirkendall Dwyer LLP |
| 10810. | 321351 | EDWARDS, SHAKA | 7:21-cv-37509-MCR-GRJ | Kirkendall Dwyer LLP |
| 10811. | 321352 | Eichner, David | 7:21-cv-37510-MCR-GRJ | Kirkendall Dwyer LLP |
| 10812. | 321361 | FITZJARRALD, JOHN | 7:21-cv-37519-MCR-GRJ | Kirkendall Dwyer LLP |
| 10813. | 321388 | GRAHAM, SABRINA | 7:21-cv-37546-MCR-GRJ | Kirkendall Dwyer LLP |
| 10814. | 321390 | Greenfield, Shawn | 7:21-cv-37548-MCR-GRJ | Kirkendall Dwyer LLP |
| 10815. | 321395 | GRIMES, JEROME | 7:21-cv-37553-MCR-GRJ | Kirkendall Dwyer LLP |
| 10816. | 321414 | HERN, MICHAEL | 7:21-cv-37569-MCR-GRJ | Kirkendall Dwyer LLP |
| 10817. | 321416 | HERYFORD, JAMES | 7:21-cv-37571-MCR-GRJ | Kirkendall Dwyer LLP |
| 10818. | 321418 | HIDDE, ROGER | 7:21-cv-37573-MCR-GRJ | Kirkendall Dwyer LLP |
| 10819. | 321426 | HOUWEN, CORNELIUS | 7:21-cv-37581-MCR-GRJ | Kirkendall Dwyer LLP |
| 10820. | 321431 | Hunt, Galen | 7:21-cv-37586-MCR-GRJ | Kirkendall Dwyer LLP |
| 10821. | 321433 | HUNTER, VERNON | 7:21-cv-37588-MCR-GRJ | Kirkendall Dwyer LLP |
| 10822. | 321444 | Johnson, Hale | 7:21-cv-37599-MCR-GRJ | Kirkendall Dwyer LLP |
| 10823. | 321446 | JOHNSON, STEVEN | 7:21-cv-37601-MCR-GRJ | Kirkendall Dwyer LLP |
| 10824. | 321447 | Johnston, Joshua | 7:21-cv-37602-MCR-GRJ | Kirkendall Dwyer LLP |
| 10825. | 321501 | MCMILLAN, KAREN | 7:21-cv-38149-MCR-GRJ | Kirkendall Dwyer LLP |
| 10826. | 321503 | MCRAE, DINA | 7:21-cv-38156-MCR-GRJ | Kirkendall Dwyer LLP |
| 10827. | 321507 | MEYER, RANDY | 7:21-cv-38168-MCR-GRJ | Kirkendall Dwyer LLP |
| 10828. | 321510 | Miller, Corey | 7:21-cv-38178-MCR-GRJ | Kirkendall Dwyer LLP |
| 10829. | 321511 | MILLER, JIMMY | 7:21-cv-38181-MCR-GRJ | Kirkendall Dwyer LLP |
| 10830. | 321516 | MOOT, REGGIE | 7:21-cv-38195-MCR-GRJ | Kirkendall Dwyer LLP |
| 10831. | 321522 | Moses, Dorothy | 7:21-cv-38214-MCR-GRJ | Kirkendall Dwyer LLP |
| 10832. | 321534 | NELSON, JOSHUA | 7:21-cv-38249-MCR-GRJ | Kirkendall Dwyer LLP |
| 10833. | 321535 | NELSON, KEEGAN | 7:21-cv-38252-MCR-GRJ | Kirkendall Dwyer LLP |
| 10834. | 321549 | OWOEYE, JOSEPH | 7:21-cv-38297-MCR-GRJ | Kirkendall Dwyer LLP |
| 10835. | 321551 | PARKER, DEVAUGHN | 7:21-cv-38304-MCR-GRJ | Kirkendall Dwyer LLP |
| 10836. | 321576 | RIVERA, LUIS | 7:21-cv-38357-MCR-GRJ | Kirkendall Dwyer LLP |
| 10837. | 321579 | Robinson, Arsenio | 7:21-cv-38360-MCR-GRJ | Kirkendall Dwyer LLP |
| 10838. | 321594 | SADLER, JONATHAN | 7:21-cv-38375-MCR-GRJ | Kirkendall Dwyer LLP |
| 10839. | 321595 | SALAS, ADAN | 7:21-cv-38376-MCR-GRJ | Kirkendall Dwyer LLP |
| 10840. | 321600 | SARAFIN, DAVID | 7:21-cv-38381-MCR-GRJ | Kirkendall Dwyer LLP |
| 10841. | 321602 | SCHLOEDER, JOHN | 7:21-cv-38383-MCR-GRJ | Kirkendall Dwyer LLP |
| 10842. | 321609 | Sherman, George | 7:21-cv-38390-MCR-GRJ | Kirkendall Dwyer LLP |
| 10843. | 321620 | SPEARS, JE'MARCUS | 7:21-cv-38401-MCR-GRJ | Kirkendall Dwyer LLP |
| 10844. | 321641 | TUCKER, FREDERICK | 7:21-cv-38422-MCR-GRJ | Kirkendall Dwyer LLP |
| 10845. | 321646 | Vineyard, Noey | 7:21-cv-38427-MCR-GRJ | Kirkendall Dwyer LLP |
| 10846. | 321650 | WALKER, WALTER | 7:21-cv-38431-MCR-GRJ | Kirkendall Dwyer LLP |
| 10847. | 321652 | WEATHERS, ALLEN | 7:21-cv-38433-MCR-GRJ | Kirkendall Dwyer LLP |
| 10848. | 321661 | Williams, Timothy | 7:21-cv-38442-MCR-GRJ | Kirkendall Dwyer LLP |
| 10849. | 321672 | Zavala, Adrian | 7:21-cv-38453-MCR-GRJ | Kirkendall Dwyer LLP |
| 10850. | 323171 | NAPOLEON, SPENCER | 7:21-cv-37267-MCR-GRJ | Kirkendall Dwyer LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10851. | 326490 | BRADLEY, RYAN | 7:21-cv-43183-MCR-GRJ | Kirkendall Dwyer LLP |
| 10852. | 332804 | DUPREE, LAMAR | 7:21-cv-48582-MCR-GRJ | Kirkendall Dwyer LLP |
| 10853. | 77012 | Avilacordero, Alejandro | 7:20-cv-68528-MCR-GRJ | Kirtland & Packard LLP |
| 10854. | 77016 | Barrameda, Damian | 7:20-cv-68543-MCR-GRJ | Kirtland & Packard LLP |
| 10855. | 77025 | Bowles, Steven | 7:20-cv-68581-MCR-GRJ | Kirtland & Packard LLP |
| 10856. | 77043 | Cavender, Chad | 7:20-cv-68685-MCR-GRJ | Kirtland & Packard LLP |
| 10857. | 77051 | Colon, Angel | 7:20-cv-69648-MCR-GRJ | Kirtland & Packard LLP |
| 10858. | 77052 | Coomer, Matthew Thomas | 7:20-cv-69651-MCR-GRJ | Kirtland & Packard LLP |
| 10859. | 77066 | Dextre, Enrique | 7:20-cv-69698-MCR-GRJ | Kirtland & Packard LLP |
| 10860. | 77084 | Frazier, Clayton | 7:20-cv-69756-MCR-GRJ | Kirtland & Packard LLP |
| 10861. | 77087 | Gardner, Troy | 7:20-cv-69766-MCR-GRJ | Kirtland & Packard LLP |
| 10862. | 77093 | Gooden, Uval | 7:20-cv-69782-MCR-GRJ | Kirtland & Packard LLP |
| 10863. | 77100 | Gross, Frank | 7:20-cv-69806-MCR-GRJ | Kirtland & Packard LLP |
| 10864. | 77109 | Heldeffer, Kevin | 7:20-cv-69835-MCR-GRJ | Kirtland & Packard LLP |
| 10865. | 77120 | Hooper, Otis | 7:20-cv-69872-MCR-GRJ | Kirtland & Packard LLP |
| 10866. | 77140 | Karn, Rakesh | 7:20-cv-69937-MCR-GRJ | Kirtland & Packard LLP |
| 10867. | 77141 | Karr, Thomas | 7:20-cv-69939-MCR-GRJ | Kirtland & Packard LLP |
| 10868. | 77150 | Kouns, Daniel | 7:20-cv-69958-MCR-GRJ | Kirtland & Packard LLP |
| 10869. | 77172 | Mayer, Wilber | 7:20-cv-69997-MCR-GRJ | Kirtland & Packard LLP |
| 10870. | 77176 | McFadden, Locksley | 7:20-cv-70001-MCR-GRJ | Kirtland & Packard LLP |
| 10871. | 77182 | Michelli, Josh | 7:20-cv-70007-MCR-GRJ | Kirtland & Packard LLP |
| 10872. | 77186 | Mills, Scott | 7:20-cv-70012-MCR-GRJ | Kirtland & Packard LLP |
| 10873. | 77190 | Moreno, Alejandro | 7:20-cv-70016-MCR-GRJ | Kirtland & Packard LLP |
| 10874. | 77197 | Nash, Joshua | 7:20-cv-70024-MCR-GRJ | Kirtland & Packard LLP |
| 10875. | 77198 | Newsome, Wilma | 7:20-cv-70025-MCR-GRJ | Kirtland & Packard LLP |
| 10876. | 77201 | Nixon, Jeremy | 7:20-cv-70028-MCR-GRJ | Kirtland & Packard LLP |
| 10877. | 77202 | Nobles, Wilbert | 7:20-cv-70029-MCR-GRJ | Kirtland & Packard LLP |
| 10878. | 77207 | Oldaker, Darrin | 7:20-cv-70034-MCR-GRJ | Kirtland & Packard LLP |
| 10879. | 77218 | Phillips, Douglas | 7:20-cv-71093-MCR-GRJ | Kirtland & Packard LLP |
| 10880. | 77229 | Reza, Kenny | 7:20-cv-71129-MCR-GRJ | Kirtland & Packard LLP |
| 10881. | 77232 | RIDENOUR, CLINT | 7:20-cv-71140-MCR-GRJ | Kirtland & Packard LLP |
| 10882. | 77234 | Riggins, Jonathan | 7:20-cv-71146-MCR-GRJ | Kirtland & Packard LLP |
| 10883. | 77235 | Roberts, Debra | 7:20-cv-71151-MCR-GRJ | Kirtland & Packard LLP |
| 10884. | 77259 | Sutherland, Shannon | 7:20-cv-71251-MCR-GRJ | Kirtland & Packard LLP |
| 10885. | 77263 | Tackett, Christopher | 7:20-cv-71270-MCR-GRJ | Kirtland & Packard LLP |
| 10886. | 77266 | Tatroe, Richard | 7:20-cv-71284-MCR-GRJ | Kirtland & Packard LLP |
| 10887. | 77269 | Taylor, Lisa | 7:20-cv-71298-MCR-GRJ | Kirtland & Packard LLP |
| 10888. | 77273 | Trevino, Caleb m | 7:20-cv-71317-MCR-GRJ | Kirtland & Packard LLP |
| 10889. | 77286 | Wheeler, George | 7:20-cv-71371-MCR-GRJ | Kirtland & Packard LLP |
| 10890. | 77288 | Whitehair, Timothy | 7:20-cv-71381-MCR-GRJ | Kirtland & Packard LLP |
| 10891. | 77298 | Millirones, Shawn | 7:20-cv-71427-MCR-GRJ | Kirtland & Packard LLP |
| 10892. | 164641 | EDWARDS, WILLIAM | 7:20-cv-88580-MCR-GRJ | Kirtland & Packard LLP |
| 10893. | 164650 | Hess, John | 7:20-cv-88596-MCR-GRJ | Kirtland & Packard LLP |
| 10894. | 164654 | HY, RICHARD | 7:20-cv-88603-MCR-GRJ | Kirtland & Packard LLP |
| 10895. | 164657 | Keaton, Anita | 7:20-cv-88609-MCR-GRJ | Kirtland & Packard LLP |
| 10896. | 164661 | Lakeirra, Roddy | 7:20-cv-88616-MCR-GRJ | Kirtland & Packard LLP |
| 10897. | 164663 | Lamp, Craig | 7:20-cv-88619-MCR-GRJ | Kirtland & Packard LLP |
| 10898. | 164664 | Lassiter, Clayton | 7:20-cv-88621-MCR-GRJ | Kirtland & Packard LLP |
| 10899. | 164665 | Laughinghouse, Shelton | 7:20-cv-88623-MCR-GRJ | Kirtland & Packard LLP |
| 10900. | 164668 | Madden, Christopher | 7:20-cv-88628-MCR-GRJ | Kirtland & Packard LLP |
| 10901. | 164676 | Milam, Tom | 7:20-cv-88643-MCR-GRJ | Kirtland & Packard LLP |
| 10902. | 164685 | NEVILLE, JAMES | 7:20-cv-88658-MCR-GRJ | Kirtland & Packard LLP |
| 10903. | 164687 | Northcutt, Troy | 7:20-cv-88662-MCR-GRJ | Kirtland & Packard LLP |
| 10904. | 164688 | Olszewski, Ryan | 7:20-cv-88664-MCR-GRJ | Kirtland & Packard LLP |
| 10905. | 234405 | Abdon, Jeremy | 8:20-cv-89893-MCR-GRJ | Kirtland & Packard LLP |
| 10906. | 234410 | Amaya, Luis | 8:20-cv-89898-MCR-GRJ | Kirtland & Packard LLP |
| 10907. | 234412 | Andrews, Gabriel | 8:20-cv-89900-MCR-GRJ | Kirtland & Packard LLP |
| 10908. | 234418 | Auguste, Lucien | 8:20-cv-89906-MCR-GRJ | Kirtland & Packard LLP |
| 10909. | 234424 | Baker, Tyler | 8:20-cv-89912-MCR-GRJ | Kirtland & Packard LLP |
| 10910. | 234428 | Barrett, Vernon | 8:20-cv-89916-MCR-GRJ | Kirtland & Packard LLP |
| 10911. | 234454 | Carroll, Shawn | 8:20-cv-89942-MCR-GRJ | Kirtland & Packard LLP |
| 10912. | 234466 | Chavis, Jared | 8:20-cv-89954-MCR-GRJ | Kirtland & Packard LLP |
| 10913. | 234477 | Cox, John | 8:20-cv-89965-MCR-GRJ | Kirtland & Packard LLP |
| 10914. | 234483 | Davidson, Laveto | 8:20-cv-89971-MCR-GRJ | Kirtland & Packard LLP |
| 10915. | 234486 | Dawson, Alan | 8:20-cv-89974-MCR-GRJ | Kirtland & Packard LLP |
| 10916. | 234496 | DUNLAP, TIMOTHY | 8:20-cv-89984-MCR-GRJ | Kirtland & Packard LLP |
| 10917. | 234506 | Fisher, Dianna | 8:20-cv-89994-MCR-GRJ | Kirtland & Packard LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10918. | 234514 | Gagne, Paul | 8:20-cv-90002-MCR-GRJ | Kirtland & Packard LLP |
| 10919. | 234515 | Ghimire, Ritesh | 8:20-cv-90003-MCR-GRJ | Kirtland & Packard LLP |
| 10920. | 234518 | Goeden, Justin | 8:20-cv-90006-MCR-GRJ | Kirtland & Packard LLP |
| 10921. | 234522 | Goodwin, James | 8:20-cv-90010-MCR-GRJ | Kirtland & Packard LLP |
| 10922. | 234533 | Harris, Shilo | 8:20-cv-90021-MCR-GRJ | Kirtland & Packard LLP |
| 10923. | 234538 | Hem, Bunthearn | 8:20-cv-90026-MCR-GRJ | Kirtland & Packard LLP |
| 10924. | 234540 | Hicks, Derrico | 8:20-cv-90028-MCR-GRJ | Kirtland & Packard LLP |
| 10925. | 234551 | Huddleston, Mark | 8:20-cv-90039-MCR-GRJ | Kirtland & Packard LLP |
| 10926. | 234552 | Hurd, Matthew | 8:20-cv-90040-MCR-GRJ | Kirtland & Packard LLP |
| 10927. | 238013 | Alfonso-Garcia, Alejandro | 9:20-cv-05255-MCR-GRJ | Kirtland & Packard LLP |
| 10928. | 243372 | Kinney, Arthur | 8:20-cv-90518-MCR-GRJ | Kirtland & Packard LLP |
| 10929. | 243374 | Kooser, Kenneth | 8:20-cv-90521-MCR-GRJ | Kirtland & Packard LLP |
| 10930. | 243382 | Leary, Michael | 8:20-cv-90535-MCR-GRJ | Kirtland & Packard LLP |
| 10931. | 243384 | Lee, Justin | 8:20-cv-90538-MCR-GRJ | Kirtland & Packard LLP |
| 10932. | 243397 | Lopez, Walter | 8:20-cv-90551-MCR-GRJ | Kirtland & Packard LLP |
| 10933. | 243424 | Mitchell, Sam | 8:20-cv-90579-MCR-GRJ | Kirtland & Packard LLP |
| 10934. | 243429 | Mosqueda, George | 8:20-cv-90584-MCR-GRJ | Kirtland & Packard LLP |
| 10935. | 243452 | Pinkston, Nicole | 8:20-cv-90607-MCR-GRJ | Kirtland & Packard LLP |
| 10936. | 243458 | Randolf, Tony | 8:20-cv-90613-MCR-GRJ | Kirtland & Packard LLP |
| 10937. | 243468 | Roberts, John | 8:20-cv-90623-MCR-GRJ | Kirtland & Packard LLP |
| 10938. | 243474 | Russell, William | 8:20-cv-90629-MCR-GRJ | Kirtland & Packard LLP |
| 10939. | 243483 | Sevier, Alfred | 8:20-cv-90638-MCR-GRJ | Kirtland & Packard LLP |
| 10940. | 243491 | Sills, Christopher | 8:20-cv-90646-MCR-GRJ | Kirtland & Packard LLP |
| 10941. | 243500 | St. Peter, Terry | 8:20-cv-90559-MCR-GRJ | Kirtland & Packard LLP |
| 10942. | 243513 | Taylor, Jamie | 8:20-cv-90667-MCR-GRJ | Kirtland & Packard LLP |
| 10943. | 243524 | Tumulak, Andrew | 8:20-cv-90678-MCR-GRJ | Kirtland & Packard LLP |
| 10944. | 243535 | Welker, Troy | 8:20-cv-90689-MCR-GRJ | Kirtland & Packard LLP |
| 10945. | 243536 | Wells, Demarcus | 8:20-cv-90690-MCR-GRJ | Kirtland & Packard LLP |
| 10946. | 243542 | Whitehurst, Dominique | 8:20-cv-90696-MCR-GRJ | Kirtland & Packard LLP |
| 10947. | 243548 | Willis, Eric | 8:20-cv-90702-MCR-GRJ | Kirtland & Packard LLP |
| 10948. | 243553 | WILSON, ROBERT | 8:20-cv-90707-MCR-GRJ | Kirtland & Packard LLP |
| 10949. | 243560 | Yost, Travis | 8:20-cv-90714-MCR-GRJ | Kirtland & Packard LLP |
| 10950. | 258547 | Alexander, Jdon | 9:20-cv-02817-MCR-GRJ | Kirtland & Packard LLP |
| 10951. | 258548 | Arnold, Louis | 9:20-cv-02820-MCR-GRJ | Kirtland & Packard LLP |
| 10952. | 258553 | Battenberg, Devin | 9:20-cv-02832-MCR-GRJ | Kirtland & Packard LLP |
| 10953. | 258566 | Gibson, Brandon | 9:20-cv-02864-MCR-GRJ | Kirtland & Packard LLP |
| 10954. | 258580 | McDonald, Jim | 9:20-cv-02891-MCR-GRJ | Kirtland & Packard LLP |
| 10955. | 258599 | Shallenberger, Jason | 9:20-cv-02910-MCR-GRJ | Kirtland & Packard LLP |
| 10956. | 258601 | Stone, Michael | 9:20-cv-02912-MCR-GRJ | Kirtland & Packard LLP |
| 10957. | 258605 | Walden, Kevin | 9:20-cv-02916-MCR-GRJ | Kirtland & Packard LLP |
| 10958. | 261399 | Pettigrew, Trent | 9:20-cv-05295-MCR-GRJ | Kirtland & Packard LLP |
| 10959. | 261404 | Thieme, Allison | 9:20-cv-05305-MCR-GRJ | Kirtland & Packard LLP |
| 10960. | 261409 | Wright, Andre | 9:20-cv-05314-MCR-GRJ | Kirtland & Packard LLP |
| 10961. | 261415 | Corbitt, Jimmy | 9:20-cv-05326-MCR-GRJ | Kirtland & Packard LLP |
| 10962. | 261416 | Asante, Frank | 9:20-cv-05328-MCR-GRJ | Kirtland & Packard LLP |
| 10963. | 261420 | Alvarez, Jack | 9:20-cv-05336-MCR-GRJ | Kirtland & Packard LLP |
| 10964. | 261424 | Crystal, Ralph | 9:20-cv-05343-MCR-GRJ | Kirtland & Packard LLP |
| 10965. | 261446 | Ahrens, Robert | 9:20-cv-05386-MCR-GRJ | Kirtland & Packard LLP |
| 10966. | 261449 | Cornejo, Gregory | 9:20-cv-05392-MCR-GRJ | Kirtland & Packard LLP |
| 10967. | 261456 | Jones, Dewey | 9:20-cv-05406-MCR-GRJ | Kirtland & Packard LLP |
| 10968. | 266247 | Butler, Brian | 9:20-cv-11339-MCR-GRJ | Kirtland & Packard LLP |
| 10969. | 266255 | Kessler, John | 9:20-cv-11347-MCR-GRJ | Kirtland & Packard LLP |
| 10970. | 102288 | Batiste, Troy David | 8:20-cv-16742-MCR-GRJ | Kopelowitz Ostrow PA |
| 10971. | 102289 | BATIU, JONATHAN | 8:20-cv-16746-MCR-GRJ | Kopelowitz Ostrow PA |
| 10972. | 102290 | Betancourt, Angel Luis | 8:20-cv-16750-MCR-GRJ | Kopelowitz Ostrow PA |
| 10973. | 102292 | Crawford, Dylan Andrew | 8:20-cv-16757-MCR-GRJ | Kopelowitz Ostrow PA |
| 10974. | 102293 | Engel, Bret | 8:20-cv-16761-MCR-GRJ | Kopelowitz Ostrow PA |
| 10975. | 102298 | Hackney, Charles Allen | 8:20-cv-16774-MCR-GRJ | Kopelowitz Ostrow PA |
| 10976. | 102303 | Juste, Johnson | 8:20-cv-16793-MCR-GRJ | Kopelowitz Ostrow PA |
| 10977. | 102305 | LAYTON, JOSHUA STORM | 8:20-cv-16800-MCR-GRJ | Kopelowitz Ostrow PA |
| 10978. | 102306 | Leake, James Raymond | 8:20-cv-16803-MCR-GRJ | Kopelowitz Ostrow PA |
| 10979. | 102308 | Lubin, Marc | 8:20-cv-16811-MCR-GRJ | Kopelowitz Ostrow PA |
| 10980. | 102309 | Moffie, Joshua | 8:20-cv-16814-MCR-GRJ | Kopelowitz Ostrow PA |
| 10981. | 102310 | Newman, Nathan Gregory | 8:20-cv-16817-MCR-GRJ | Kopelowitz Ostrow PA |
| 10982. | 102313 | Pitter, Michael | 8:20-cv-16828-MCR-GRJ | Kopelowitz Ostrow PA |
| 10983. | 102314 | Powell, Michael Duffy | 8:20-cv-16832-MCR-GRJ | Kopelowitz Ostrow PA |
| 10984. | 102315 | Schute, Christopher Joseph | 8:20-cv-16836-MCR-GRJ | Kopelowitz Ostrow PA |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 10985. | 102318 | Sheppard, Michael Dennis | 8:20-cv-16845-MCR-GRJ | Kopelowitz Ostrow PA |
| 10986. | 102319 | Shim, Brian | 8:20-cv-16849-MCR-GRJ | Kopelowitz Ostrow PA |
| 10987. | 102322 | SMITH, ANITRA | 8:20-cv-16860-MCR-GRJ | Kopelowitz Ostrow PA |
| 10988. | 170092 | GRIGGS, JOHN H | 8:20-cv-18631-MCR-GRJ | Kopelowitz Ostrow PA |
| 10989. | 256947 | PATRICK, RYAN | 8:20-cv-99143-MCR-GRJ | Kopelowitz Ostrow PA |
| 10990. | 261264 | COOPER, DAVID A | 9:20-cv-03971-MCR-GRJ | Kopelowitz Ostrow PA |
| 10991. | 76857 | Guerra, Mario | 7:20-cv-49403-MCR-GRJ | Laminack Pirtle & Martines |
| 10992. | 76881 | Duke, Christopher | 7:20-cv-49473-MCR-GRJ | Laminack Pirtle & Martines |
| 10993. | 76891 | Fresneda, Pablo | 7:20-cv-49511-MCR-GRJ | Laminack Pirtle & Martines |
| 10994. | 76911 | Flores, Elisandro | 7:20-cv-49578-MCR-GRJ | Laminack Pirtle & Martines |
| 10995. | 76926 | De Alba, Hector | 7:20-cv-49621-MCR-GRJ | Laminack Pirtle & Martines |
| 10996. | 76939 | Cortez, Julio | 7:20-cv-49672-MCR-GRJ | Laminack Pirtle & Martines |
| 10997. | 76947 | Garcia, Jorge | 7:20-cv-49702-MCR-GRJ | Laminack Pirtle & Martines |
| 10998. | 76961 | BATES, GABRIEL | 7:20-cv-49753-MCR-GRJ | Laminack Pirtle & Martines |
| 10999. | 76968 | Franco, Jorge | 8:20-cv-29329-MCR-GRJ | Laminack Pirtle & Martines |
| 11000. | 76997 | Cavazos, Roberto | 7:20-cv-49880-MCR-GRJ | Laminack Pirtle & Martines |
| 11001. | 167657 | Canizales, Gumaro | 7:20-cv-62872-MCR-GRJ | Laminack Pirtle & Martines |
| 11002. | 167674 | Granado, Joanna | 7:20-cv-62921-MCR-GRJ | Laminack Pirtle & Martines |
| 11003. | 195589 | Garza, Gilberto | 8:20-cv-72221-MCR-GRJ | Laminack Pirtle & Martines |
| 11004. | 215861 | Acree, Freddie | 8:20-cv-70870-MCR-GRJ | Laminack Pirtle & Martines |
| 11005. | 215894 | Benson, Arlie | 8:20-cv-70907-MCR-GRJ | Laminack Pirtle & Martines |
| 11006. | 215897 | Bernier, Ben | 8:20-cv-70910-MCR-GRJ | Laminack Pirtle & Martines |
| 11007. | 215911 | Brittain, Justin | 8:20-cv-70924-MCR-GRJ | Laminack Pirtle & Martines |
| 11008. | 215925 | Cain, Javan | 8:20-cv-70938-MCR-GRJ | Laminack Pirtle & Martines |
| 11009. | 215947 | Colston, Cody | 8:20-cv-70960-MCR-GRJ | Laminack Pirtle & Martines |
| 11010. | 215966 | Curry, Reginald | 8:20-cv-71003-MCR-GRJ | Laminack Pirtle & Martines |
| 11011. | 215974 | Dejno, Jacob | 8:20-cv-71021-MCR-GRJ | Laminack Pirtle & Martines |
| 11012. | 215976 | Denning, Gail | 8:20-cv-71026-MCR-GRJ | Laminack Pirtle & Martines |
| 11013. | 215980 | Domino, Blaise Antonio | 8:20-cv-71035-MCR-GRJ | Laminack Pirtle & Martines |
| 11014. | 215997 | Ennis, Evan | 8:20-cv-71058-MCR-GRJ | Laminack Pirtle & Martines |
| 11015. | 216002 | Evans, James | 8:20-cv-71063-MCR-GRJ | Laminack Pirtle & Martines |
| 11016. | 216033 | Gerold, Thomas | 8:20-cv-71094-MCR-GRJ | Laminack Pirtle & Martines |
| 11017. | 216041 | Glatz, Stephanie | 8:20-cv-71102-MCR-GRJ | Laminack Pirtle & Martines |
| 11018. | 216046 | Gomez Valle, Alfredo | 8:20-cv-71107-MCR-GRJ | Laminack Pirtle & Martines |
| 11019. | 216048 | Graham, Marquis | 8:20-cv-71109-MCR-GRJ | Laminack Pirtle & Martines |
| 11020. | 216049 | Graham, Thomas | 8:20-cv-71110-MCR-GRJ | Laminack Pirtle & Martines |
| 11021. | 216053 | Green, Courtney | 8:20-cv-71114-MCR-GRJ | Laminack Pirtle & Martines |
| 11022. | 216054 | Greene, Aaron | 8:20-cv-71115-MCR-GRJ | Laminack Pirtle & Martines |
| 11023. | 216055 | Gridley, David | 8:20-cv-71116-MCR-GRJ | Laminack Pirtle & Martines |
| 11024. | 216056 | Griffin, Lawrence | 8:20-cv-71117-MCR-GRJ | Laminack Pirtle & Martines |
| 11025. | 216068 | Hatten, Douglas | 8:20-cv-71442-MCR-GRJ | Laminack Pirtle & Martines |
| 11026. | 216070 | Head, Devin | 8:20-cv-71446-MCR-GRJ | Laminack Pirtle & Martines |
| 11027. | 216082 | Hines, Chris | 8:20-cv-71474-MCR-GRJ | Laminack Pirtle & Martines |
| 11028. | 216100 | Jenkins, Timothy | 8:20-cv-71517-MCR-GRJ | Laminack Pirtle & Martines |
| 11029. | 216127 | Kumar, Krisniel | 8:20-cv-71572-MCR-GRJ | Laminack Pirtle & Martines |
| 11030. | 216134 | Lauderdale, Herbert | 8:20-cv-71579-MCR-GRJ | Laminack Pirtle & Martines |
| 11031. | 216135 | League, Logan Kyle | 8:20-cv-71580-MCR-GRJ | Laminack Pirtle & Martines |
| 11032. | 216147 | Lomax, Andrew | 8:20-cv-71592-MCR-GRJ | Laminack Pirtle & Martines |
| 11033. | 216151 | Lutz, William | 8:20-cv-71596-MCR-GRJ | Laminack Pirtle & Martines |
| 11034. | 216155 | Malabanan, Richard | 8:20-cv-71600-MCR-GRJ | Laminack Pirtle & Martines |
| 11035. | 216168 | McAfee, Angelica | 8:20-cv-72289-MCR-GRJ | Laminack Pirtle & Martines |
| 11036. | 216174 | McGee, Jessie | 8:20-cv-72310-MCR-GRJ | Laminack Pirtle & Martines |
| 11037. | 216193 | Milton, William | 8:20-cv-72378-MCR-GRJ | Laminack Pirtle & Martines |
| 11038. | 216194 | Mitchem, Jeffery | 8:20-cv-72382-MCR-GRJ | Laminack Pirtle & Martines |
| 11039. | 216211 | NESBITT, TYSON | 8:20-cv-72432-MCR-GRJ | Laminack Pirtle & Martines |
| 11040. | 216216 | Oliver, Fritz | 8:20-cv-72443-MCR-GRJ | Laminack Pirtle & Martines |
| 11041. | 216218 | Ortiz, Hiram | 8:20-cv-72447-MCR-GRJ | Laminack Pirtle & Martines |
| 11042. | 216220 | Owens, Scereil | 8:20-cv-72452-MCR-GRJ | Laminack Pirtle & Martines |
| 11043. | 216223 | Palumbo, Charles | 8:20-cv-72458-MCR-GRJ | Laminack Pirtle & Martines |
| 11044. | 216241 | Polk, Michael | 8:20-cv-72500-MCR-GRJ | Laminack Pirtle & Martines |
| 11045. | 216267 | Robinson, Michael | 8:20-cv-72554-MCR-GRJ | Laminack Pirtle & Martines |
| 11046. | 216280 | Ruffin, Rickel | 8:20-cv-72580-MCR-GRJ | Laminack Pirtle & Martines |
| 11047. | 216281 | Ruffner, Robin | 8:20-cv-72581-MCR-GRJ | Laminack Pirtle & Martines |
| 11048. | 216282 | Russell, Jeremy | 8:20-cv-72582-MCR-GRJ | Laminack Pirtle & Martines |
| 11049. | 216285 | Salim, Saad | 8:20-cv-72585-MCR-GRJ | Laminack Pirtle & Martines |
| 11050. | 216290 | Schlueter, Trent | 8:20-cv-72590-MCR-GRJ | Laminack Pirtle & Martines |
| 11051. | 216297 | Shackelford, James | 8:20-cv-72597-MCR-GRJ | Laminack Pirtle & Martines |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 11052. | 216307 | SMITH, KURT | 8:20-cv-72607-MCR-GRJ | Laminack Pirtle & Martines |
| 11053. | 216309 | Sneed, Darnell | 8:20-cv-72609-MCR-GRJ | Laminack Pirtle & Martines |
| 11054. | 216339 | Torres, Eli | 8:20-cv-72639-MCR-GRJ | Laminack Pirtle & Martines |
| 11055. | 216352 | Wade, Katrina | 8:20-cv-72652-MCR-GRJ | Laminack Pirtle & Martines |
| 11056. | 216354 | Ward, Arnold | 8:20-cv-72654-MCR-GRJ | Laminack Pirtle & Martines |
| 11057. | 216365 | Whitehead, Brian | 8:20-cv-73219-MCR-GRJ | Laminack Pirtle & Martines |
| 11058. | 216391 | Woodard, Nick | 8:20-cv-73348-MCR-GRJ | Laminack Pirtle & Martines |
| 11059. | 216395 | Woodworth, Ronald | 8:20-cv-73365-MCR-GRJ | Laminack Pirtle & Martines |
| 11060. | 216398 | Wright, Galina | 8:20-cv-73380-MCR-GRJ | Laminack Pirtle & Martines |
| 11061. | 268078 | BAKKUM, SEAN ROBERT | 9:20-cv-16849-MCR-GRJ | Laminack Pirtle & Martines |
| 11062. | 270029 | Biadjeu, Flavien | 9:20-cv-17766-MCR-GRJ | Laminack Pirtle & Martines |
| 11063. | 270034 | Briceland, David | 9:20-cv-17771-MCR-GRJ | Laminack Pirtle & Martines |
| 11064. | 270045 | Carrell, Garland | 9:20-cv-17782-MCR-GRJ | Laminack Pirtle & Martines |
| 11065. | 270051 | Christoff, Derrick | 9:20-cv-17788-MCR-GRJ | Laminack Pirtle & Martines |
| 11066. | 270077 | Garcia, Uriel | 9:20-cv-17814-MCR-GRJ | Laminack Pirtle & Martines |
| 11067. | 270083 | Green, Darwin | 9:20-cv-17820-MCR-GRJ | Laminack Pirtle & Martines |
| 11068. | 270088 | Hannah, Emily | 9:20-cv-17825-MCR-GRJ | Laminack Pirtle & Martines |
| 11069. | 270089 | Hanneman, Isaac | 9:20-cv-17826-MCR-GRJ | Laminack Pirtle & Martines |
| 11070. | 270121 | Little-Brownlee, Marcella | 9:20-cv-17858-MCR-GRJ | Laminack Pirtle & Martines |
| 11071. | 270125 | Martin, Byron | 9:20-cv-17862-MCR-GRJ | Laminack Pirtle & Martines |
| 11072. | 270137 | Minton, Brian | 9:20-cv-17874-MCR-GRJ | Laminack Pirtle & Martines |
| 11073. | 270144 | Nicholson, George | 9:20-cv-17881-MCR-GRJ | Laminack Pirtle & Martines |
| 11074. | 270153 | Perry, Yuri | 9:20-cv-17890-MCR-GRJ | Laminack Pirtle & Martines |
| 11075. | 270159 | Przytulski, Joseph M. | 9:20-cv-17896-MCR-GRJ | Laminack Pirtle & Martines |
| 11076. | 270189 | Streater, John | 9:20-cv-17926-MCR-GRJ | Laminack Pirtle & Martines |
| 11077. | 270194 | Talavera, Ruben | 9:20-cv-17931-MCR-GRJ | Laminack Pirtle & Martines |
| 11078. | 270197 | Verwer, Justin | 9:20-cv-17934-MCR-GRJ | Laminack Pirtle & Martines |
| 11079. | 270199 | Ward, Aaron | 9:20-cv-17936-MCR-GRJ | Laminack Pirtle & Martines |
| 11080. | 270202 | Watford, Mikal | 9:20-cv-17939-MCR-GRJ | Laminack Pirtle & Martines |
| 11081. | 292136 | Alcorn, Nathaniel | 7:21-cv-13361-MCR-GRJ | Laminack Pirtle & Martines |
| 11082. | 292144 | Billingsley, Ronald E. | 7:21-cv-13369-MCR-GRJ | Laminack Pirtle & Martines |
| 11083. | 292153 | Brinson, Carl | 7:21-cv-13378-MCR-GRJ | Laminack Pirtle & Martines |
| 11084. | 292161 | Bruner, Marcus | 7:21-cv-13386-MCR-GRJ | Laminack Pirtle & Martines |
| 11085. | 292179 | Dousette, Stephen | 7:21-cv-13404-MCR-GRJ | Laminack Pirtle & Martines |
| 11086. | 292181 | Ebert, Deanna | 7:21-cv-13406-MCR-GRJ | Laminack Pirtle & Martines |
| 11087. | 292183 | Ellis, Jeffery | 7:21-cv-13408-MCR-GRJ | Laminack Pirtle & Martines |
| 11088. | 292184 | Erasmus, Shivery | 7:21-cv-13409-MCR-GRJ | Laminack Pirtle & Martines |
| 11089. | 292207 | Isom, Derek | 7:21-cv-13432-MCR-GRJ | Laminack Pirtle & Martines |
| 11090. | 292214 | JONES, BRANDON | 7:21-cv-13439-MCR-GRJ | Laminack Pirtle & Martines |
| 11091. | 292218 | Lange, Christopher | 7:21-cv-13443-MCR-GRJ | Laminack Pirtle & Martines |
| 11092. | 292232 | Mixon, Kevin | 7:21-cv-13457-MCR-GRJ | Laminack Pirtle & Martines |
| 11093. | 292236 | Nation, Joseph D. | 7:21-cv-13461-MCR-GRJ | Laminack Pirtle & Martines |
| 11094. | 292252 | Rhodes, Nathaniel | 7:21-cv-13477-MCR-GRJ | Laminack Pirtle & Martines |
| 11095. | 292282 | Verdugo, Daniel | 7:21-cv-13507-MCR-GRJ | Laminack Pirtle & Martines |
| 11096. | 292287 | White, Robbie | 7:21-cv-13512-MCR-GRJ | Laminack Pirtle & Martines |
| 11097. | 292296 | Zerpa, Alberto | 7:21-cv-13521-MCR-GRJ | Laminack Pirtle & Martines |
| 11098. | 323187 | Amaro, Jorge | 7:21-cv-46405-MCR-GRJ | Laminack Pirtle & Martines |
| 11099. | 323197 | Blackard, Joey | 7:21-cv-46423-MCR-GRJ | Laminack Pirtle & Martines |
| 11100. | 323206 | Brittin, Patrick | 7:21-cv-46439-MCR-GRJ | Laminack Pirtle & Martines |
| 11101. | 323220 | Cleveland, Edward | 7:21-cv-46464-MCR-GRJ | Laminack Pirtle & Martines |
| 11102. | 323234 | Demos, Anthony | 7:21-cv-46488-MCR-GRJ | Laminack Pirtle & Martines |
| 11103. | 323243 | Fleetwood, Warren | 7:21-cv-46504-MCR-GRJ | Laminack Pirtle & Martines |
| 11104. | 323258 | Hall, Roshawn | 7:21-cv-46532-MCR-GRJ | Laminack Pirtle & Martines |
| 11105. | 323261 | HARRIS, KENNETH | 7:21-cv-46537-MCR-GRJ | Laminack Pirtle & Martines |
| 11106. | 323264 | Henderson, Henry | 7:21-cv-46543-MCR-GRJ | Laminack Pirtle & Martines |
| 11107. | 323272 | Huett, Brandon | 7:21-cv-46557-MCR-GRJ | Laminack Pirtle & Martines |
| 11108. | 323283 | Johnston, Jacob | 7:21-cv-46572-MCR-GRJ | Laminack Pirtle & Martines |
| 11109. | 323288 | Jones, Elizabeth | 7:21-cv-46577-MCR-GRJ | Laminack Pirtle & Martines |
| 11110. | 323290 | Jurecka, Nelson | 7:21-cv-46579-MCR-GRJ | Laminack Pirtle & Martines |
| 11111. | 323296 | Krum, Steven | 7:21-cv-46585-MCR-GRJ | Laminack Pirtle & Martines |
| 11112. | 323302 | Lee, Leotean | 7:21-cv-46591-MCR-GRJ | Laminack Pirtle & Martines |
| 11113. | 323308 | Lozoria, Deni | 7:21-cv-46597-MCR-GRJ | Laminack Pirtle & Martines |
| 11114. | 323312 | Masciave, Peter | 7:21-cv-46601-MCR-GRJ | Laminack Pirtle & Martines |
| 11115. | 323314 | Mata, Emilia | 7:21-cv-46603-MCR-GRJ | Laminack Pirtle & Martines |
| 11116. | 323318 | Meadows, Billy | 7:21-cv-46607-MCR-GRJ | Laminack Pirtle & Martines |
| 11117. | 323322 | Meyerott, Casey | 7:21-cv-46613-MCR-GRJ | Laminack Pirtle & Martines |
| 11118. | 323352 | Palka, Taheinish | 7:21-cv-46668-MCR-GRJ | Laminack Pirtle & Martines |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11119. | 323358 | Pichardo, Alvaro | 7:21-cv-46679-MCR-GRJ | Laminack Pirtle & Martines |
| 11120. | 323359 | Poplin, Thomas | 7:21-cv-46681-MCR-GRJ | Laminack Pirtle & Martines |
| 11121. | 323364 | Radabaugh, Clinton | 7:21-cv-46690-MCR-GRJ | Laminack Pirtle & Martines |
| 11122. | 323369 | Rickard, Dale B | 7:21-cv-46699-MCR-GRJ | Laminack Pirtle & Martines |
| 11123. | 323379 | Sallis, Christopher | 7:21-cv-46721-MCR-GRJ | Laminack Pirtle & Martines |
| 11124. | 323392 | Spell, Bradley | 7:21-cv-48482-MCR-GRJ | Laminack Pirtle & Martines |
| 11125. | 323394 | Stene, Andrew | 7:21-cv-48486-MCR-GRJ | Laminack Pirtle & Martines |
| 11126. | 323396 | Stevenson-Fleet, Daniel | 7:21-cv-48490-MCR-GRJ | Laminack Pirtle & Martines |
| 11127. | 323399 | Tauriainen, Richard | 7:21-cv-48495-MCR-GRJ | Laminack Pirtle & Martines |
| 11128. | 323402 | Thomas, Templar | 7:21-cv-48501-MCR-GRJ | Laminack Pirtle & Martines |
| 11129. | 323417 | Whitney, Aaron | 7:21-cv-48530-MCR-GRJ | Laminack Pirtle & Martines |
| 11130. | 323418 | Wicklander, Arthur | 7:21-cv-48532-MCR-GRJ | Laminack Pirtle & Martines |
| 11131. | 323425 | Wilson, Jeffrey | 7:21-cv-48546-MCR-GRJ | Laminack Pirtle & Martines |
| 11132. | 145490 | Roach, Daniel | 7:20-cv-88936-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11133. | 145739 | Welshans, Lester | 7:20-cv-88937-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11134. | 145955 | Salsman, Richard | 7:20-cv-88941-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11135. | 146009 | Gray, Adam | 7:20-cv-88945-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11136. | 146033 | Ledbetter, Virgil | 7:20-cv-88947-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11137. | 146040 | EDWARDS, JAMES | 7:20-cv-88948-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11138. | 146082 | Cole, Jacob | 7:20-cv-88950-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11139. | 146093 | McAlister, Jason | 7:20-cv-88952-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11140. | 146097 | Posey, Benjamin | 7:20-cv-88953-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11141. | 146138 | DANCY, GREGORY | 7:20-cv-88955-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11142. | 146141 | Edwards, Larry | 7:20-cv-88957-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11143. | 146175 | Meeks, Sean | 7:20-cv-88966-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11144. | 146201 | Shumpert, Fairrah | 7:20-cv-88973-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11145. | 146206 | Tolar, Jeremy | 7:20-cv-88976-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11146. | 146227 | Gillispie, Critis | 7:20-cv-88981-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11147. | 146241 | Jackson, Codie | 7:20-cv-88987-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11148. | 146635 | Scogin, James | 7:20-cv-88993-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11149. | 146715 | Hane, William | 7:20-cv-88994-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11150. | 147440 | McCoy, Larry | 7:20-cv-89004-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11151. | 147849 | Howie, Charles | 7:20-cv-89008-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11152. | 164035 | Behrens, Nicholas | 7:20-cv-89010-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11153. | 164036 | Belcher, Matthew | 7:20-cv-89011-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11154. | 164037 | Bell, James | 8:20-cv-38130-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11155. | 164038 | Belleville, James D | 8:20-cv-38135-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11156. | 164043 | Finnegan, Cian | 7:20-cv-89015-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11157. | 164046 | Davis, Ava Corinne | 7:20-cv-89018-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11158. | 164050 | Dorsey, Stevie | 8:20-cv-38153-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11159. | 164051 | Drazkiewicz, Tylan | 7:20-cv-89020-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11160. | 164055 | Firster, Jesse | 7:20-cv-00103-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11161. | 164058 | Gunn, Wardell | 7:20-cv-89025-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11162. | 164061 | Higgins, Fred W | 7:20-cv-89027-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11163. | 164067 | Hummel, Paul S. | 7:20-cv-89031-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11164. | 164068 | Hunt, Johnny | 7:20-cv-89032-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11165. | 164072 | Kult, Robert | 7:20-cv-89041-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11166. | 164076 | Lawson, Letrisee | 8:20-cv-38173-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11167. | 164080 | Mazzeo, Daniel Francis | 8:20-cv-38182-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11168. | 164084 | Mosholder, Robert | 7:20-cv-89060-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11169. | 164099 | Silva, Raul | 7:20-cv-89080-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11170. | 164104 | Spratt, Christopher | 8:20-cv-38219-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11171. | 164107 | Taylor, Andrew | 8:20-cv-38227-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11172. | 164109 | Urban, Corey Paul | 8:20-cv-38235-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11173. | 164110 | Vicuna, Jesus | 7:20-cv-89088-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11174. | 164115 | Wideman, David | 7:20-cv-89093-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11175. | 219373 | HILL, TONY | 8:20-cv-89890-MCR-GRJ | LANGSTON & LOTT, PLLC |
| 11176. | 129568 | Ricketts, Marchris Kevin | 7:20-cv-94287-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11177. | 129573 | AVILA, PILAR T. | 8:20-cv-09800-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11178. | 129574 | McDaniels, Darrell Eugene | 7:20-cv-99300-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11179. | 129576 | Banks, Kevin Leo | 7:20-cv-30108-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11180. | 129577 | West, Ulysses | 8:20-cv-01049-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11181. | 156868 | Mathis, Christopher | 8:20-cv-15105-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11182. | 157877 | Reese, Jamarr | 8:20-cv-01522-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11183. | 164720 | Akers, Anthony Richard | 8:20-cv-15199-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11184. | 164725 | Johnston, Jennifer Kay | 8:20-cv-15203-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11185. | 176408 | CLARKE, ROBERT CHARLES | 7:20-cv-83733-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|--------------|----------------|--------------------------|---------------|
| 11186. | 176412 | PIPER, BENJAMIN SAMUEL | 7:20-cv-83736-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11187. | 183023 | THROWER, CHARLESELL | 7:20-cv-87989-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11188. | 188545 | TOWNER, BRENDA Faye | 7:20-cv-94309-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11189. | 189186 | WARD, JWAUN O'Neal | 7:20-cv-94311-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11190. | 189247 | BOCKMAN WRIGHT, DARCY Lynn | 7:20-cv-94694-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11191. | 194283 | WILLIAMS, HARDY Lee | 8:20-cv-24699-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11192. | 194302 | THOMPSON, KEITH ANTHONY | 8:20-cv-36885-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11193. | 202785 | Rivera, Jesus | 8:20-cv-44843-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11194. | 207257 | CHAPMAN, JESSICA ROSENA | 7:20-cv-91743-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11195. | 207273 | Ramirez, Luis | 8:20-cv-46563-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11196. | 209674 | LABAN, JASON ASAUA | 8:20-cv-54884-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11197. | 209676 | TONEY, HERSHELL | 8:20-cv-54893-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11198. | 211689 | Clark, Sylvester | 8:20-cv-57124-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11199. | 229155 | DURNEN, SHAWN MICHAEL | 8:20-cv-63379-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11200. | 233246 | ESTRADA SIMON, LEONELA | 8:20-cv-68289-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11201. | 233248 | FREENOR, CHRISTOPHER KING | 8:20-cv-68298-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11202. | 239776 | CORPENING, STEVEN ODELL | 8:20-cv-76078-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11203. | 240692 | CRUMP, PHILLIP LAVON | 8:20-cv-75673-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11204. | 258668 | DAVIS, KEVIN GRAHAM | 9:20-cv-02921-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11205. | 258669 | FRANCE, ADRIAN O | 9:20-cv-02922-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11206. | 259053 | GORDON JR, RICKEY DONNELL | 9:20-cv-04333-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11207. | 261140 | WAGNER, JOSHUA EARL | 9:20-cv-02005-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11208. | 262183 | WYANT, THOMAS J | 9:20-cv-04001-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11209. | 274758 | WARREN, MARCUS DEWARSKY | 9:20-cv-20463-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11210. | 280065 | WILKERSON, RICHARD | 9:20-cv-20443-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11211. | 286979 | LANE, ALLYN NATHAN | 7:21-cv-05104-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11212. | 289471 | HANSON, JORDAN MICHAEL | 7:21-cv-10386-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11213. | 289604 | LUNACOSME, LUIS HUMBERTO | 7:21-cv-11552-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11214. | 292133 | BARNEY, ALEXANDER BARRETT | 7:21-cv-12517-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11215. | 299310 | MCEVILLY, JOHN ROSS | 7:21-cv-19419-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11216. | 299381 | DANER, JOSHUA JOHNSTON | 7:21-cv-68353-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11217. | 307048 | Martin, Nathaniel | 7:21-cv-24104-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11218. | 321845 | LAWRENCE, CHARLES ADAM | 7:21-cv-37226-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11219. | 330031 | LINO, JOSWEL RENAN | 7:21-cv-43367-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11220. | 345833 | EWINGS, CALEB ELISHA | 7:21-cv-64406-MCR-GRJ | Law Office Of Floyd Chapman, PLLC |
| 11221. | 302246 | Acevedo, Miguel | 7:21-cv-21041-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11222. | 302262 | Bemberry, Hailey | 7:21-cv-21057-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11223. | 302354 | Gueye, Abdou None. | 7:21-cv-21138-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11224. | 302386 | Jones, James Joseph | 7:21-cv-21168-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11225. | 302393 | Jordan-Burnett, Jabez B. | 7:21-cv-21174-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11226. | 302405 | King, Brian | 7:21-cv-21185-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11227. | 302411 | Langston, Lloyd H | 7:21-cv-21190-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11228. | 302416 | Longa Freeman, Jazmine JoAnna | 7:21-cv-21195-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11229. | 302466 | Organ, Timothy Carl | 7:21-cv-21243-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11230. | 302473 | Penebaker, Victoria | 7:21-cv-21250-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11231. | 302513 | Siphaxay, Soukhanthone | 7:21-cv-21289-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11232. | 302519 | Speer, Daniel | 7:21-cv-21295-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11233. | 302542 | Walstead, Colton | 7:21-cv-21316-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11234. | 302568 | Young, Benny | 7:21-cv-21341-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11235. | 315965 | Rimes, Josh | 7:21-cv-51293-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11236. | 315992 | Evans, Alex | 7:21-cv-51342-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11237. | 316003 | Ivey, James | 7:21-cv-51363-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11238. | 316008 | Steward, Darius Lamar | 7:21-cv-51372-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11239. | 316016 | Dubois, Brian | 7:21-cv-51382-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11240. | 316069 | Strader, Samuel | 7:21-cv-51435-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11241. | 316088 | DAVIS, CHRISTOPHER | 7:21-cv-51453-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11242. | 316099 | Carter, Tim | 7:21-cv-51464-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11243. | 316115 | Walker, Cody | 7:21-cv-51523-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11244. | 316137 | Capple, Curtis A. | 7:21-cv-51563-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11245. | 316184 | Waltemate, Ray | 7:21-cv-52107-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11246. | 316192 | Holder, Barshawn | 7:21-cv-52123-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11247. | 316209 | Mikesell, Michael Ryan | 7:21-cv-52156-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11248. | 316256 | Corbin, Kevin | 7:21-cv-52247-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11249. | 316259 | Taylor, Javeon L. | 7:21-cv-52253-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11250. | 316281 | Benedettini, Robert F. | 7:21-cv-52295-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11251. | 316334 | Rushing, Terrance | 7:21-cv-52397-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11252. | 316342 | Lampkin, Micah | 7:21-cv-52412-MCR-GRJ | Law Office of Steven Gacovino, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11253. | 316388 | Clark, Latoya | 7:21-cv-52499-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11254. | 316413 | Snow, Scot | 7:21-cv-52535-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11255. | 316416 | Lecompte, Douglas J. | 7:21-cv-52541-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11256. | 316437 | Alatorre, Adrian | 7:21-cv-52579-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11257. | 316501 | Grice, William | 7:21-cv-53425-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11258. | 316532 | Jones, Champagne | 7:21-cv-53478-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11259. | 316538 | Castro, Julio | 7:21-cv-53488-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11260. | 316547 | Latson, Derrick | 7:21-cv-53504-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11261. | 316555 | Durden, Alicia | 7:21-cv-53518-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11262. | 316570 | Sandridge, Brock | 7:21-cv-53545-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11263. | 316600 | Anderson, Nicholas A. | 7:21-cv-53604-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11264. | 316606 | Few, Michael | 7:21-cv-53616-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11265. | 316653 | Puno, Mark | 7:21-cv-53709-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11266. | 316663 | Bender, Anastasia | 7:21-cv-53728-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11267. | 316667 | McEwen, Antonio | 7:21-cv-53736-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11268. | 316692 | Fischer, John | 7:21-cv-53784-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11269. | 332144 | Nieblas, Edward | 7:21-cv-50793-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11270. | 332159 | Millere, Mauricelm-lei | 7:21-cv-50808-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11271. | 332168 | Torres, Monica | 7:21-cv-50817-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11272. | 332189 | Boyd, Dennis | 7:21-cv-50838-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11273. | 332204 | Holmes, Crandall | 7:21-cv-50853-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11274. | 332220 | Epps, Edgar Allan | 7:21-cv-50869-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11275. | 332223 | Perez, Rene | 7:21-cv-50872-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11276. | 332249 | Batula, Ronald | 7:21-cv-50898-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11277. | 332280 | WRIGHT, JONATHAN | 7:21-cv-50929-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11278. | 332326 | Copeland, Jacob | 7:21-cv-50974-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11279. | 332349 | Harrelson, Jim H. | 7:21-cv-50997-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11280. | 332354 | Marvin, Christopher | 7:21-cv-51002-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11281. | 332378 | Lesure, Steve | 7:21-cv-51026-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11282. | 332382 | Trybalski, David | 7:21-cv-51030-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11283. | 332395 | Dorado, Juan M. | 7:21-cv-51043-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11284. | 332411 | Hough, Edward | 7:21-cv-51059-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11285. | 332416 | EDWARDS, ANTHONY | 7:21-cv-51064-MCR-GRJ | Law Office of Steven Gacovino, PLLC |
| 11286. | 139835 | AMEN, MICHAEL F | 8:20-cv-35179-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11287. | 202652 | Hixson, Cory Leigh | 8:20-cv-51709-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11288. | 202653 | Hodges, Lee Wesley | 8:20-cv-51713-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11289. | 202656 | Hullet, Stephen Paul | 8:20-cv-51726-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11290. | 258859 | Babin, Alan R. | 9:20-cv-03286-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11291. | 258860 | Barnes, Richard Jeffery | 9:20-cv-03287-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11292. | 258863 | Blevins, Dustin Gene | 9:20-cv-03290-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11293. | 258876 | Cooper, Justin Earl | 9:20-cv-01606-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11294. | 258881 | Dixon, Brian Steven | 9:20-cv-01619-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11295. | 258885 | Emch, Daniel David | 9:20-cv-01629-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11296. | 258886 | Ericson, Gregory William | 9:20-cv-01632-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11297. | 258887 | Garrett, Terry Lance | 9:20-cv-01634-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11298. | 258889 | Hatton, Michael Shawn | 9:20-cv-03297-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11299. | 258891 | Holbrook, James D. | 9:20-cv-03299-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11300. | 258892 | Holland, Kevin Gene | 9:20-cv-03300-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11301. | 258895 | Kirt, Jessica Renata | 9:20-cv-03303-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11302. | 258896 | Kuck, Chad M. | 9:20-cv-03304-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11303. | 258897 | Lucio, Ricardo | 9:20-cv-03305-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11304. | 258899 | Mabie, Patrick J. | 9:20-cv-03307-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11305. | 258900 | Maguire, Molly Lea | 9:20-cv-03308-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11306. | 258903 | Monsanto, Charlie | 9:20-cv-03311-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11307. | 258906 | Ortiz, Christopher Leon | 9:20-cv-03314-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11308. | 258928 | Davis, Joel DeWayne | 9:20-cv-03557-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11309. | 258930 | Diop, Alioune Badara | 9:20-cv-03561-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11310. | 258944 | Young, Margaret Ann | 9:20-cv-03593-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11311. | 258961 | RAMIREZ, GENE | 9:20-cv-03613-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11312. | 258965 | Roiger, Randall Dale | 9:20-cv-03616-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11313. | 258968 | Schneeberg, Noah Robert | 9:20-cv-03619-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11314. | 258971 | Singleterry, Christopher Chad | 9:20-cv-03622-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11315. | 258972 | Singleton, William Ross | 9:20-cv-03623-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11316. | 258973 | Smith, Kenneth Patrick | 9:20-cv-03624-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11317. | 258976 | Thomas, Jeffery Allen | 9:20-cv-03627-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11318. | 258981 | Torres, David | 9:20-cv-03632-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11319. | 258983 | Vetrovec, Nicholas James | 9:20-cv-03634-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11320. | 258987 | Wood, Shane Jeffery | 9:20-cv-03638-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11321. | 258992 | Edwards, Daniel | 9:20-cv-03643-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11322. | 258995 | Eckman, Harold Christopher | 9:20-cv-03647-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11323. | 259004 | Green, Ernest Edward | 9:20-cv-03667-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11324. | 259005 | LaFever, Hunter Lee | 9:20-cv-03669-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11325. | 259009 | McCormick, James LeRoy | 9:20-cv-04271-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11326. | 259019 | Muller, Robert W. | 9:20-cv-04291-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11327. | 316750 | Hightower, Jason | 7:21-cv-36877-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11328. | 316751 | Hunt, Todd | 7:21-cv-36878-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11329. | 316754 | Kemmet, Christopher | 7:21-cv-36881-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11330. | 316766 | Ruhm, Theodore | 7:21-cv-36884-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11331. | 316769 | Watchus, Robert | 7:21-cv-36886-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11332. | 316770 | Watson, Justin | 7:21-cv-36887-MCR-GRJ | Law Offices of Charles H. Johnson, P.A. |
| 11333. | 10682 | ALI, ASIM M | 7:20-cv-03968-MCR-GRJ | Law Offices of James Scott Farrin |
| 11334. | 10687 | HONEYMAN, COREY | 7:20-cv-03972-MCR-GRJ | Law Offices of James Scott Farrin |
| 11335. | 10694 | YOUNGS, JAYDAN-PAUL | 7:20-cv-03976-MCR-GRJ | Law Offices of James Scott Farrin |
| 11336. | 10698 | RUMLEY, KEVIN | 7:20-cv-03980-MCR-GRJ | Law Offices of James Scott Farrin |
| 11337. | 10699 | SHAW, JOSHUA | 7:20-cv-03981-MCR-GRJ | Law Offices of James Scott Farrin |
| 11338. | 10702 | BRYANT, JERRY | 7:20-cv-03984-MCR-GRJ | Law Offices of James Scott Farrin |
| 11339. | 10704 | LLOYD, JASON | 7:20-cv-03986-MCR-GRJ | Law Offices of James Scott Farrin |
| 11340. | 10707 | GOLDSTON, HENRY | 7:20-cv-03989-MCR-GRJ | Law Offices of James Scott Farrin |
| 11341. | 10708 | WELLS, BRIAN | 7:20-cv-03999-MCR-GRJ | Law Offices of James Scott Farrin |
| 11342. | 10711 | THOMPSON, ANTHONY | 7:20-cv-04005-MCR-GRJ | Law Offices of James Scott Farrin |
| 11343. | 10712 | HASKINS, SHON | 7:20-cv-04007-MCR-GRJ | Law Offices of James Scott Farrin |
| 11344. | 10713 | MCALDUFF, MARTIN | 7:20-cv-04009-MCR-GRJ | Law Offices of James Scott Farrin |
| 11345. | 10714 | PREWITT, CRAIG | 7:20-cv-04011-MCR-GRJ | Law Offices of James Scott Farrin |
| 11346. | 29367 | THRASHER, AARON | 7:20-cv-06749-MCR-GRJ | Law Offices of James Scott Farrin |
| 11347. | 29368 | FASHAUER, AMY | 7:20-cv-06751-MCR-GRJ | Law Offices of James Scott Farrin |
| 11348. | 29373 | Clark, Bruce | 7:20-cv-06764-MCR-GRJ | Law Offices of James Scott Farrin |
| 11349. | 29375 | ANDRESEN, CRAIG | 7:20-cv-06766-MCR-GRJ | Law Offices of James Scott Farrin |
| 11350. | 29380 | SMITH, ERNEST | 7:20-cv-06780-MCR-GRJ | Law Offices of James Scott Farrin |
| 11351. | 29382 | Martin, Greg | 7:20-cv-06788-MCR-GRJ | Law Offices of James Scott Farrin |
| 11352. | 29389 | Garbus, Jay | 7:20-cv-06791-MCR-GRJ | Law Offices of James Scott Farrin |
| 11353. | 29398 | Bell, Kelvin | 7:20-cv-06847-MCR-GRJ | Law Offices of James Scott Farrin |
| 11354. | 29407 | Kammerer, Theron | 7:20-cv-06851-MCR-GRJ | Law Offices of James Scott Farrin |
| 11355. | 29409 | VITTORELLI, TRISTAN | 7:20-cv-06853-MCR-GRJ | Law Offices of James Scott Farrin |
| 11356. | 96576 | WARD, LENWOOD | 7:20-cv-38341-MCR-GRJ | Law Offices of James Scott Farrin |
| 11357. | 139866 | CARTER, MARCUS | 7:20-cv-30413-MCR-GRJ | Law Offices of James Scott Farrin |
| 11358. | 139867 | FINCH, BRYAN C | 7:20-cv-30415-MCR-GRJ | Law Offices of James Scott Farrin |
| 11359. | 158382 | JEKEL, JOHN | 7:20-cv-35079-MCR-GRJ | Law Offices of James Scott Farrin |
| 11360. | 164729 | BRASWELL, TARELL | 7:20-cv-36913-MCR-GRJ | Law Offices of James Scott Farrin |
| 11361. | 174767 | PITTMAN, SPENCER L | 7:20-cv-41682-MCR-GRJ | Law Offices of James Scott Farrin |
| 11362. | 174769 | GILBERT-ROSS, TARANEKIA S | 7:20-cv-41686-MCR-GRJ | Law Offices of James Scott Farrin |
| 11363. | 176672 | HIGH, KENT | 7:20-cv-41749-MCR-GRJ | Law Offices of James Scott Farrin |
| 11364. | 176673 | PATTERSON, BRENT | 7:20-cv-41750-MCR-GRJ | Law Offices of James Scott Farrin |
| 11365. | 180892 | Gurganus, Zeb | 7:20-cv-44718-MCR-GRJ | Law Offices of James Scott Farrin |
| 11366. | 189256 | SAMONTE, FERDINAND D | 7:20-cv-96137-MCR-GRJ | Law Offices of James Scott Farrin |
| 11367. | 189309 | DAUBERT, DENNIS E | 8:20-cv-16707-MCR-GRJ | Law Offices of James Scott Farrin |
| 11368. | 212881 | BRYSON, ERIC B | 8:20-cv-57200-MCR-GRJ | Law Offices of James Scott Farrin |
| 11369. | 213254 | WIGAL, ERIK LEE | 8:20-cv-60056-MCR-GRJ | Law Offices of James Scott Farrin |
| 11370. | 251981 | YUASTELLA, ANTHONY JOSEPH | 8:20-cv-95384-MCR-GRJ | Law Offices of James Scott Farrin |
| 11371. | 256945 | BATCHELOR, BRENTON A | 8:20-cv-99140-MCR-GRJ | Law Offices of James Scott Farrin |
| 11372. | 258519 | BIGGAR, LOGAN DANIEL | 8:20-cv-99674-MCR-GRJ | Law Offices of James Scott Farrin |
| 11373. | 258526 | DANNER, KIM M | 8:20-cv-99159-MCR-GRJ | Law Offices of James Scott Farrin |
| 11374. | 326483 | REID, MARK EVERETTE | 7:21-cv-43181-MCR-GRJ | Law Offices of James Scott Farrin |
| 11375. | 336686 | KENDRICK, MARQUIS TYREL | 7:21-cv-56407-MCR-GRJ | Law Offices of James Scott Farrin |
| 11376. | 331215 | CLARK, DANIEL GARETT | 7:21-cv-48232-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11377. | 334221 | KNECHT, CHRISTOPHER LEE | 7:21-cv-48629-MCR-GRJ | Law Offices of Jeffrey E. Marion |
| 11378. | 8509 | MERRITT, MATTHEW | 7:20-cv-47706-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11379. | 8510 | METEVIER, CHRISTOPHER | 7:20-cv-47709-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11380. | 8544 | NITZSCHE, KERRY | 7:20-cv-47776-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11381. | 8553 | OLIVER, EMILY | 7:20-cv-47795-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11382. | 8554 | O'NEAL, MICHAEL | 7:20-cv-47798-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11383. | 8556 | ONUFFER, MICHAEL | 7:20-cv-47805-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11384. | 8576 | PEREIRA, PREM | 7:20-cv-47875-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11385. | 8582 | PICKARD, LUCAS | 7:20-cv-47890-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11386. | 8585 | PIONTKOWSKI, ZACHARY | 7:20-cv-47897-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11387. | 8586 | POLICH, JEFFEREY | 7:20-cv-47901-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11388. | 8588 | POLVINALE, ANTHONY | 7:20-cv-47908-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11389. | 8597 | QUINN, STEPHEN | 7:20-cv-47941-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11390. | 8604 | REILLY, ROBERT | 7:20-cv-47972-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11391. | 8605 | REYNOLDS, JOHN | 7:20-cv-47975-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11392. | 8606 | Richardson, Matthew | 7:20-cv-47980-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11393. | 8607 | RICHMOND, LAVORE | 7:20-cv-47985-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11394. | 8619 | ROBINSON-SANKOFA, ZAHIR | 7:20-cv-48021-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11395. | 8632 | SABLAN, EDWARD | 7:20-cv-48075-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11396. | 8687 | STEPHENSON, BLAKE | 7:20-cv-48277-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11397. | 8689 | STONE, COLIE | 7:20-cv-48287-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11398. | 8694 | STRONG, RICHARD | 7:20-cv-48310-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11399. | 8696 | STURM, GEORGE | 7:20-cv-48317-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11400. | 8697 | SULLIVAN, CHRISTOPHER | 7:20-cv-48320-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11401. | 8700 | SUTHERLAND, COLIN | 7:20-cv-48328-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11402. | 8711 | TAYLOR, RONALD | 7:20-cv-48358-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11403. | 8719 | THORNTON, GREGORY | 7:20-cv-48386-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11404. | 8734 | VAZQUEZC, MARIA | 7:20-cv-48445-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11405. | 8748 | WALLACE, ZAMOYA | 7:20-cv-48489-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11406. | 8751 | WARNER, ROBERT | 7:20-cv-48499-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11407. | 8752 | WARREN, JEFFREY | 7:20-cv-48503-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11408. | 8761 | WHITE, DERRICK | 7:20-cv-47540-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11409. | 8766 | WILKERSON, JEFFREY | 7:20-cv-47552-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11410. | 8770 | WILLIAMS, DEANGELO | 7:20-cv-47565-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11411. | 8778 | WILLIAMS, DONALD | 7:20-cv-47595-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11412. | 8786 | WRIGHT, DONOVAN | 7:20-cv-47624-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11413. | 8788 | WRIGHT, TROY ANDREW | 7:20-cv-47632-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11414. | 8822 | GRACE, CLAUDESEDRIC | 7:20-cv-47721-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11415. | 8824 | GRANT, KYRON | 7:20-cv-47726-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11416. | 8840 | GUTIERREZ, DARYL | 7:20-cv-47772-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11417. | 8847 | HALL, CHARLIE | 7:20-cv-47794-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11418. | 8848 | HALL, FRANKLIN | 7:20-cv-47797-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11419. | 8852 | HARDIN, TIMOTHY | 7:20-cv-47812-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11420. | 8857 | HARRIS, ROBERT | 7:20-cv-47833-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11421. | 8867 | HEATH, BOBBY | 7:20-cv-47872-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11422. | 8881 | HEYWARD, CHANCEY | 7:20-cv-47922-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11423. | 8890 | HOBSON, BLAKELY | 7:20-cv-47960-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11424. | 8899 | HOVATTER, KYLE | 7:20-cv-47996-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11425. | 8929 | JOHNSON, ALJEWAUN | 7:20-cv-48115-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11426. | 8931 | JOHNSON, JAMES | 7:20-cv-48124-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11427. | 8934 | JOHNSON, TRENETTA | 7:20-cv-48140-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11428. | 8945 | KEINER, JOSHUA | 7:20-cv-48181-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11429. | 8954 | KING, LARRY | 7:20-cv-48227-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11430. | 8961 | KOCH, RICHARD | 7:20-cv-48263-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11431. | 8964 | KROFCHOK, MARK | 7:20-cv-48278-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11432. | 8966 | KURTH, AARON | 7:20-cv-48283-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11433. | 8967 | KURTZ, GERALD | 7:20-cv-48289-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11434. | 8971 | LANDRY, SAMUEL-JESSE | 7:20-cv-48309-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11435. | 8976 | LENDERMAN, FORREST | 7:20-cv-48324-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11436. | 8986 | LOUISSAINT, JAMES | 7:20-cv-48349-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11437. | 8987 | LOWE, ZACHARY | 7:20-cv-48353-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11438. | 8997 | MAJEWSKI, JUSTIN | 7:20-cv-48388-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11439. | 9012 | MARTINEZ, JESUS | 7:20-cv-48455-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11440. | 9025 | MCCARY, RALPH | 7:20-cv-48494-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11441. | 9050 | CADIGAN, CHRIS | 7:20-cv-48399-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11442. | 9058 | CHANDLER, JARED | 7:20-cv-48436-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11443. | 9063 | EDWARDS, RICARDO | 7:20-cv-48454-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11444. | 9065 | CAROTENUTO, ANTHONY | 7:20-cv-48461-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11445. | 9069 | BEECHER, BRUCE | 7:20-cv-48470-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11446. | 9075 | CANDELARIA, WILFREDO | 7:20-cv-48487-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11447. | 9107 | EGGLER, BENJAMIN | 7:20-cv-48559-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11448. | 9121 | CYMEK, MICHAEL | 7:20-cv-48583-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11449. | 9127 | CLARK, WILLIAM | 7:20-cv-48596-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11450. | 9131 | BRUMBLEY, ERIC | 7:20-cv-48606-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11451. | 9135 | BLACKISTON, TYLER | 7:20-cv-48613-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11452. | 9140 | EARLY, MICHAEL | 7:20-cv-48624-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11453. | 9143 | BLIZZARD, CURTIS | 7:20-cv-48628-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11454. | 9148 | ALLEN, JERRY | 7:20-cv-48636-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11455. | 9151 | DUTTON, WILLIAM | 7:20-cv-48642-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11456. | 9156 | EDWARDS, ASHLEY | 7:20-cv-48651-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11457. | 9157 | DENNIS, JEFFREY | 7:20-cv-48537-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11458. | 9162 | CRUZ, SHANNON | 7:20-cv-48549-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11459. | 9175 | BOND, PATRICK | 7:20-cv-48580-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11460. | 9183 | CLAWSON, SCOTT | 7:20-cv-48601-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11461. | 9210 | DIXON, RICHARD | 7:20-cv-03960-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11462. | 9224 | FLOWERS, DERRICK | 7:20-cv-48664-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11463. | 9225 | BROWN, JAMES | 7:20-cv-48665-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11464. | 9229 | CELESTINE, KENNETH | 7:20-cv-48669-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11465. | 9230 | DOTSON, CARL | 7:20-cv-48670-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11466. | 9250 | ANDERSON, DONALD | 7:20-cv-48689-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11467. | 9254 | BOYCE, ERIC | 7:20-cv-48693-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11468. | 9255 | ECKERT, PHILIP | 7:20-cv-48695-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11469. | 9263 | COFFEY, FRANK | 7:20-cv-48709-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11470. | 9267 | BETHKE, HARRY | 7:20-cv-48717-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11471. | 9279 | CADE, RENALDO | 7:20-cv-48706-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11472. | 9281 | CANDELARIA, WILLIAM | 7:20-cv-48708-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11473. | 9283 | CLEMENTE, JASON-RICK | 7:20-cv-48712-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11474. | 9289 | CLUFF, CHRISTIAN | 7:20-cv-48723-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11475. | 9293 | DAVIS, JESSE | 7:20-cv-48727-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11476. | 94363 | BROWN, TYRONE | 7:20-cv-51013-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11477. | 144732 | DONALOIO, THOMAS | 7:20-cv-64228-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11478. | 145740 | Arturi, Mark | 7:20-cv-64292-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11479. | 146223 | Lemmon, Clint | 7:20-cv-64311-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11480. | 147299 | TENNEY, PRENTICE | 7:20-cv-64347-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11481. | 164732 | CORBITT, CHRISTIAN | 7:20-cv-68922-MCR-GRJ | Law Offices of Peter G. Angelos, P.C. |
| 11482. | 5398 | STOSS, ALEX | 8:20-cv-04079-MCR-GRJ | Lear Werts LLP |
| 11483. | 5399 | THELIN, ANTHONY | 8:20-cv-04081-MCR-GRJ | Lear Werts LLP |
| 11484. | 5403 | MACNEALY, BRADLY | 8:20-cv-04089-MCR-GRJ | Lear Werts LLP |
| 11485. | 5404 | MACNEALY, BRADLY | 8:20-cv-04091-MCR-GRJ | Lear Werts LLP |
| 11486. | 5408 | JONES, CHRISTOPHER | 8:20-cv-04100-MCR-GRJ | Lear Werts LLP |
| 11487. | 5414 | ECKE, EDWARD | 8:20-cv-04112-MCR-GRJ | Lear Werts LLP |
| 11488. | 5415 | KRUEGER, EDWIN | 8:20-cv-04115-MCR-GRJ | Lear Werts LLP |
| 11489. | 5416 | SANCHEZ, EDWIN | 8:20-cv-04118-MCR-GRJ | Lear Werts LLP |
| 11490. | 5419 | DICKSON, JAMES | 8:20-cv-04128-MCR-GRJ | Lear Werts LLP |
| 11491. | 5421 | POWELL, JANIE | 8:20-cv-04134-MCR-GRJ | Lear Werts LLP |
| 11492. | 5423 | FOURNIER, JERRY | 8:20-cv-28940-MCR-GRJ | Lear Werts LLP |
| 11493. | 5436 | HARRIS, RALPH | 8:20-cv-04177-MCR-GRJ | Lear Werts LLP |
| 11494. | 5438 | BARTON, RICHARD | 8:20-cv-04183-MCR-GRJ | Lear Werts LLP |
| 11495. | 5442 | RIEZINGER, SCOT | 8:20-cv-04195-MCR-GRJ | Lear Werts LLP |
| 11496. | 5443 | WALLACE, SOLOMON | 8:20-cv-04198-MCR-GRJ | Lear Werts LLP |
| 11497. | 5445 | SULLIVAN, TERRY | 8:20-cv-04205-MCR-GRJ | Lear Werts LLP |
| 11498. | 5447 | OVALLE, WELLINGTON | 8:20-cv-04211-MCR-GRJ | Lear Werts LLP |
| 11499. | 5449 | HOULE, JASON | 8:20-cv-04217-MCR-GRJ | Lear Werts LLP |
| 11500. | 10728 | Bowman, Joshua | 7:20-cv-04035-MCR-GRJ | Levin Papantonio |
| 11501. | 10765 | Larson, Mark E. | 7:20-cv-04153-MCR-GRJ | Levin Papantonio |
| 11502. | 10766 | Borda, Jean-Paul | 7:20-cv-04154-MCR-GRJ | Levin Papantonio |
| 11503. | 10769 | Flete, Rey A | 7:20-cv-04156-MCR-GRJ | Levin Papantonio |
| 11504. | 10772 | Zicari, David C. | 7:20-cv-04159-MCR-GRJ | Levin Papantonio |
| 11505. | 10779 | White, Derrick L. | 7:20-cv-04166-MCR-GRJ | Levin Papantonio |
| 11506. | 10794 | York, Keith W. | 7:20-cv-04174-MCR-GRJ | Levin Papantonio |
| 11507. | 10801 | Roush, Casey | 7:20-cv-04183-MCR-GRJ | Levin Papantonio |
| 11508. | 10810 | McCarty, Robert | 7:20-cv-04191-MCR-GRJ | Levin Papantonio |
| 11509. | 10814 | Cuevas, Geovanni | 7:20-cv-04198-MCR-GRJ | Levin Papantonio |
| 11510. | 10831 | Atchison, Charles L. | 7:20-cv-04222-MCR-GRJ | Levin Papantonio |
| 11511. | 10862 | Lund, Windy | 7:20-cv-00185-MCR-GRJ | Levin Papantonio |
| 11512. | 10875 | Johnson, Riley | 7:20-cv-00209-MCR-GRJ | Levin Papantonio |
| 11513. | 10888 | Chavez, Eric | 7:20-cv-00228-MCR-GRJ | Levin Papantonio |
| 11514. | 10890 | Cuyler, David | 7:20-cv-00232-MCR-GRJ | Levin Papantonio |
| 11515. | 10894 | Channel, Joe | 7:20-cv-00235-MCR-GRJ | Levin Papantonio |
| 11516. | 10905 | Clark, Justin | 7:20-cv-00268-MCR-GRJ | Levin Papantonio |
| 11517. | 10910 | Lugo, Francisco | 7:20-cv-00271-MCR-GRJ | Levin Papantonio |
| 11518. | 10917 | Teich, Gabriel | 7:20-cv-00281-MCR-GRJ | Levin Papantonio |
| 11519. | 10969 | Correa, Hector Alexander | 7:20-cv-00347-MCR-GRJ | Levin Papantonio |
| 11520. | 10978 | Snell, Nathan | 7:20-cv-00329-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11521. | 10985 | Williams, Walter | 7:20-cv-00346-MCR-GRJ | Levin Papantonio |
| 11522. | 11000 | Starts, Randell | 7:20-cv-00364-MCR-GRJ | Levin Papantonio |
| 11523. | 11035 | LONG, QUANKEKO T | 7:20-cv-00404-MCR-GRJ | Levin Papantonio |
| 11524. | 11045 | Miles, David | 7:20-cv-00397-MCR-GRJ | Levin Papantonio |
| 11525. | 11074 | Albert, Cody | 7:20-cv-00449-MCR-GRJ | Levin Papantonio |
| 11526. | 11077 | Gary, Christian | 7:20-cv-00452-MCR-GRJ | Levin Papantonio |
| 11527. | 11095 | Van Dorn, Ryan D. | 7:20-cv-00462-MCR-GRJ | Levin Papantonio |
| 11528. | 11096 | Conklin, Kevin | 7:20-cv-00463-MCR-GRJ | Levin Papantonio |
| 11529. | 11109 | Rud, Justin | 7:20-cv-00480-MCR-GRJ | Levin Papantonio |
| 11530. | 11129 | Marquardson, Kevin | 7:20-cv-00490-MCR-GRJ | Levin Papantonio |
| 11531. | 11145 | Persha, Adam M. | 7:20-cv-00504-MCR-GRJ | Levin Papantonio |
| 11532. | 11159 | Pagano, Matthew | 7:20-cv-00517-MCR-GRJ | Levin Papantonio |
| 11533. | 11218 | Pierce, Alquan L | 7:20-cv-00563-MCR-GRJ | Levin Papantonio |
| 11534. | 11224 | Norris, Christopher J. | 7:20-cv-00568-MCR-GRJ | Levin Papantonio |
| 11535. | 11226 | Shimokawa, Jose | 7:20-cv-00570-MCR-GRJ | Levin Papantonio |
| 11536. | 11246 | Tempalski, Stuart J. | 7:20-cv-00587-MCR-GRJ | Levin Papantonio |
| 11537. | 11266 | Price, Michael | 7:20-cv-00604-MCR-GRJ | Levin Papantonio |
| 11538. | 11268 | Line, Josh | 7:20-cv-00606-MCR-GRJ | Levin Papantonio |
| 11539. | 11277 | Deitchler, Daved | 7:20-cv-00613-MCR-GRJ | Levin Papantonio |
| 11540. | 11283 | Chafin, Jonathon | 7:20-cv-00619-MCR-GRJ | Levin Papantonio |
| 11541. | 11304 | Gordic, Milorad | 7:20-cv-00655-MCR-GRJ | Levin Papantonio |
| 11542. | 11312 | Gordon, Joe | 7:20-cv-00660-MCR-GRJ | Levin Papantonio |
| 11543. | 11325 | Jones, Craig | 7:20-cv-00673-MCR-GRJ | Levin Papantonio |
| 11544. | 11371 | Olesty, Rodrig | 7:20-cv-00732-MCR-GRJ | Levin Papantonio |
| 11545. | 11374 | Boyll, Michael Allen | 7:20-cv-00735-MCR-GRJ | Levin Papantonio |
| 11546. | 11382 | Broadbent, Brandon | 7:20-cv-00743-MCR-GRJ | Levin Papantonio |
| 11547. | 11386 | Burns, Travis | 7:20-cv-00750-MCR-GRJ | Levin Papantonio |
| 11548. | 11426 | Davis, Josh | 7:20-cv-00767-MCR-GRJ | Levin Papantonio |
| 11549. | 11435 | Aldaz, Alfonso | 7:20-cv-00782-MCR-GRJ | Levin Papantonio |
| 11550. | 11438 | Gould, Brian | 7:20-cv-00791-MCR-GRJ | Levin Papantonio |
| 11551. | 11444 | Chesser, Brian | 7:20-cv-00806-MCR-GRJ | Levin Papantonio |
| 11552. | 11447 | Ridenour, Jason | 7:20-cv-00809-MCR-GRJ | Levin Papantonio |
| 11553. | 11457 | Baluran, Eugene | 7:20-cv-00826-MCR-GRJ | Levin Papantonio |
| 11554. | 11459 | Whittaker, Jonathan L. | 7:20-cv-00828-MCR-GRJ | Levin Papantonio |
| 11555. | 11474 | Carr, John | 7:20-cv-00852-MCR-GRJ | Levin Papantonio |
| 11556. | 11489 | Davis, Cedric Renard | 7:20-cv-00863-MCR-GRJ | Levin Papantonio |
| 11557. | 11495 | Dowdy, Mark | 7:20-cv-00868-MCR-GRJ | Levin Papantonio |
| 11558. | 11506 | Miller, Dennis | 7:20-cv-00878-MCR-GRJ | Levin Papantonio |
| 11559. | 11509 | Akers, Russell | 7:20-cv-00881-MCR-GRJ | Levin Papantonio |
| 11560. | 11529 | Sabau, Liviu | 7:20-cv-00897-MCR-GRJ | Levin Papantonio |
| 11561. | 11544 | Stevenson, Jeffrey | 7:20-cv-00908-MCR-GRJ | Levin Papantonio |
| 11562. | 11548 | Castilleja, Salvador | 7:20-cv-00912-MCR-GRJ | Levin Papantonio |
| 11563. | 11551 | Edwards, Raymond | 7:20-cv-00914-MCR-GRJ | Levin Papantonio |
| 11564. | 11565 | Goza, Michael Randolph | 7:20-cv-00926-MCR-GRJ | Levin Papantonio |
| 11565. | 11566 | Fessey, Christopher J | 7:20-cv-00927-MCR-GRJ | Levin Papantonio |
| 11566. | 11574 | Hall, John | 7:20-cv-00935-MCR-GRJ | Levin Papantonio |
| 11567. | 11576 | Stedman, Jason | 7:20-cv-00937-MCR-GRJ | Levin Papantonio |
| 11568. | 11606 | Nash, Robert W. | 7:20-cv-00965-MCR-GRJ | Levin Papantonio |
| 11569. | 11624 | Donald, Matthew W | 7:20-cv-00997-MCR-GRJ | Levin Papantonio |
| 11570. | 11627 | Grace, George | 7:20-cv-01001-MCR-GRJ | Levin Papantonio |
| 11571. | 11638 | Driscoll, Patrick | 7:20-cv-01050-MCR-GRJ | Levin Papantonio |
| 11572. | 11651 | Pettway, Dennis O | 7:20-cv-00979-MCR-GRJ | Levin Papantonio |
| 11573. | 11660 | Stanko, Jeffrey T. | 7:20-cv-00993-MCR-GRJ | Levin Papantonio |
| 11574. | 11662 | Finney, Steve | 7:20-cv-00998-MCR-GRJ | Levin Papantonio |
| 11575. | 11673 | Dillon, Robert | 7:20-cv-01022-MCR-GRJ | Levin Papantonio |
| 11576. | 11683 | Gilliam, Ceburn M. | 7:20-cv-01038-MCR-GRJ | Levin Papantonio |
| 11577. | 11686 | Hines, Alonzo | 7:20-cv-01041-MCR-GRJ | Levin Papantonio |
| 11578. | 11694 | Hopson, John H. | 7:20-cv-01056-MCR-GRJ | Levin Papantonio |
| 11579. | 11725 | Essig, John J | 7:20-cv-01087-MCR-GRJ | Levin Papantonio |
| 11580. | 11730 | White, Gerald | 7:20-cv-01099-MCR-GRJ | Levin Papantonio |
| 11581. | 11738 | Oquendo, Francisco | 7:20-cv-01113-MCR-GRJ | Levin Papantonio |
| 11582. | 11739 | Pearsall, Milton | 7:20-cv-01114-MCR-GRJ | Levin Papantonio |
| 11583. | 11749 | Cunningham, Charles | 7:20-cv-01227-MCR-GRJ | Levin Papantonio |
| 11584. | 11766 | Wells, Michael | 7:20-cv-01241-MCR-GRJ | Levin Papantonio |
| 11585. | 11767 | Coe Johnson, Tessie D | 7:20-cv-01242-MCR-GRJ | Levin Papantonio |
| 11586. | 11768 | Murray, Curtis L. | 7:20-cv-01243-MCR-GRJ | Levin Papantonio |
| 11587. | 11783 | Daniel, Alan | 7:20-cv-01255-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11588. | 11784 | Houston, James | 7:20-cv-01256-MCR-GRJ | Levin Papantonio |
| 11589. | 11785 | Archibald, Herman L. | 7:20-cv-01257-MCR-GRJ | Levin Papantonio |
| 11590. | 11792 | Sweeney, Earl | 7:20-cv-01261-MCR-GRJ | Levin Papantonio |
| 11591. | 156392 | Lesane, Frank | 7:20-cv-35379-MCR-GRJ | Levin Papantonio |
| 11592. | 156892 | Evans, Joan | 7:20-cv-34600-MCR-GRJ | Levin Papantonio |
| 11593. | 156906 | Keefer, Gary | 7:20-cv-34620-MCR-GRJ | Levin Papantonio |
| 11594. | 157133 | Weber, Thomas | 7:20-cv-34834-MCR-GRJ | Levin Papantonio |
| 11595. | 157943 | Guerra, Kingsley | 7:20-cv-35524-MCR-GRJ | Levin Papantonio |
| 11596. | 164754 | McCluskey, Mark | 7:20-cv-36951-MCR-GRJ | Levin Papantonio |
| 11597. | 164761 | Rasch, Terry | 7:20-cv-36959-MCR-GRJ | Levin Papantonio |
| 11598. | 172784 | Gasca, Adrian | 7:20-cv-39486-MCR-GRJ | Levin Papantonio |
| 11599. | 174777 | STEVENS, JOHN | 7:20-cv-40375-MCR-GRJ | Levin Papantonio |
| 11600. | 174785 | Estes, Doyle | 7:20-cv-83264-MCR-GRJ | Levin Papantonio |
| 11601. | 174789 | Grant, Theaurthus | 7:20-cv-40485-MCR-GRJ | Levin Papantonio |
| 11602. | 174797 | Langston, Jonathon | 7:20-cv-40538-MCR-GRJ | Levin Papantonio |
| 11603. | 174824 | Murray, Austin | 7:20-cv-40647-MCR-GRJ | Levin Papantonio |
| 11604. | 176568 | Barton, Jared R | 7:20-cv-40823-MCR-GRJ | Levin Papantonio |
| 11605. | 176580 | Depelteau, Brian | 7:20-cv-40863-MCR-GRJ | Levin Papantonio |
| 11606. | 176581 | Deutsch, Uriah B | 7:20-cv-40867-MCR-GRJ | Levin Papantonio |
| 11607. | 176587 | Flynn, Joseph | 7:20-cv-40888-MCR-GRJ | Levin Papantonio |
| 11608. | 176588 | Freeman, Samantha L | 7:20-cv-40892-MCR-GRJ | Levin Papantonio |
| 11609. | 176591 | Garrett, Scott | 7:20-cv-40902-MCR-GRJ | Levin Papantonio |
| 11610. | 176604 | Joseph, Danny | 7:20-cv-40448-MCR-GRJ | Levin Papantonio |
| 11611. | 176610 | Layfield, Joshua H. | 7:20-cv-40466-MCR-GRJ | Levin Papantonio |
| 11612. | 176612 | Malakowsky, Mitchell | 7:20-cv-40472-MCR-GRJ | Levin Papantonio |
| 11613. | 176616 | Morris, Cody | 7:20-cv-40480-MCR-GRJ | Levin Papantonio |
| 11614. | 176636 | Rogers, Ricardo A. | 7:20-cv-40540-MCR-GRJ | Levin Papantonio |
| 11615. | 176649 | Wade, Willie L | 7:20-cv-40568-MCR-GRJ | Levin Papantonio |
| 11616. | 178061 | Brissette, Michael S | 7:20-cv-44389-MCR-GRJ | Levin Papantonio |
| 11617. | 178063 | BROUSSARD, SIDNEY | 7:20-cv-44393-MCR-GRJ | Levin Papantonio |
| 11618. | 178102 | Park, Edward H | 7:20-cv-44653-MCR-GRJ | Levin Papantonio |
| 11619. | 178104 | PEREZ, RAFAEL | 7:20-cv-44659-MCR-GRJ | Levin Papantonio |
| 11620. | 183055 | Brooks, Jamar D | 7:20-cv-82870-MCR-GRJ | Levin Papantonio |
| 11621. | 183075 | Gary, Charles | 7:20-cv-84688-MCR-GRJ | Levin Papantonio |
| 11622. | 183084 | Herndon, Larry E | 7:20-cv-84739-MCR-GRJ | Levin Papantonio |
| 11623. | 183090 | Israel, Rachel | 7:20-cv-84774-MCR-GRJ | Levin Papantonio |
| 11624. | 183103 | Little, Antoine D | 7:20-cv-84848-MCR-GRJ | Levin Papantonio |
| 11625. | 183104 | Lucero, Silviano A. | 7:20-cv-84855-MCR-GRJ | Levin Papantonio |
| 11626. | 183108 | McClellan, Colin | 7:20-cv-84885-MCR-GRJ | Levin Papantonio |
| 11627. | 183112 | Morton, Matthew P | 7:20-cv-84899-MCR-GRJ | Levin Papantonio |
| 11628. | 183115 | Nelson, Joshua R | 7:20-cv-84914-MCR-GRJ | Levin Papantonio |
| 11629. | 183118 | Ornelaz, Isaac H. | 7:20-cv-84926-MCR-GRJ | Levin Papantonio |
| 11630. | 183136 | Witcher, Nathan D | 7:20-cv-85014-MCR-GRJ | Levin Papantonio |
| 11631. | 189236 | PETERS, ADAM R | 7:20-cv-91191-MCR-GRJ | Levin Papantonio |
| 11632. | 189239 | WATSON, NEIL V | 7:20-cv-91197-MCR-GRJ | Levin Papantonio |
| 11633. | 190499 | ABREGANA, ALEXANDER J | 8:20-cv-16721-MCR-GRJ | Levin Papantonio |
| 11634. | 190512 | HAMMONTREE, SETH | 8:20-cv-16759-MCR-GRJ | Levin Papantonio |
| 11635. | 190528 | VELEZ, JOSHUA | 8:20-cv-16802-MCR-GRJ | Levin Papantonio |
| 11636. | 194630 | Carter, Donald | 8:20-cv-31813-MCR-GRJ | Levin Papantonio |
| 11637. | 194648 | Lewis, Joseph | 8:20-cv-31831-MCR-GRJ | Levin Papantonio |
| 11638. | 194650 | Mcvicker, Christopher | 8:20-cv-31833-MCR-GRJ | Levin Papantonio |
| 11639. | 194653 | Miller, Raymond | 8:20-cv-31836-MCR-GRJ | Levin Papantonio |
| 11640. | 194657 | Prusac, Kristopher | 8:20-cv-31840-MCR-GRJ | Levin Papantonio |
| 11641. | 194658 | Puryear, Jacob | 8:20-cv-31841-MCR-GRJ | Levin Papantonio |
| 11642. | 194661 | Sanchez, Guillermo | 8:20-cv-31844-MCR-GRJ | Levin Papantonio |
| 11643. | 208048 | Park, Robert | 8:20-cv-53506-MCR-GRJ | Levin Papantonio |
| 11644. | 219396 | Garza, Marvin D. | 8:20-cv-60536-MCR-GRJ | Levin Papantonio |
| 11645. | 219399 | Wallace, Bradley | 8:20-cv-60548-MCR-GRJ | Levin Papantonio |
| 11646. | 234606 | Church, Gabriel | 8:20-cv-68761-MCR-GRJ | Levin Papantonio |
| 11647. | 247271 | Burdyl, Edward | 8:20-cv-91472-MCR-GRJ | Levin Papantonio |
| 11648. | 247272 | Cayo, Johnson | 8:20-cv-91473-MCR-GRJ | Levin Papantonio |
| 11649. | 247274 | Gibbons, Joshua | 8:20-cv-91475-MCR-GRJ | Levin Papantonio |
| 11650. | 247278 | Ormond, Brendan D | 8:20-cv-91479-MCR-GRJ | Levin Papantonio |
| 11651. | 247279 | Richardson, Nicholas A | 8:20-cv-91480-MCR-GRJ | Levin Papantonio |
| 11652. | 258111 | Solis, Austin | 8:20-cv-97672-MCR-GRJ | Levin Papantonio |
| 11653. | 259804 | Dalson, Hilary | 8:20-cv-99630-MCR-GRJ | Levin Papantonio |
| 11654. | 261520 | O'MALLEY, BRANDON | 9:20-cv-03995-MCR-GRJ | Levin Papantonio |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11655. | 261521 | SCHMIDT, JARED | 9:20-cv-03996-MCR-GRJ | Levin Papantonio |
| 11656. | 293404 | Mooney, Kelly | 7:21-cv-13008-MCR-GRJ | Levin Papantonio |
| 11657. | 298510 | Soto, Michael | 7:21-cv-19186-MCR-GRJ | Levin Papantonio |
| 11658. | 307055 | MACHEEL, DEVON | 7:21-cv-24111-MCR-GRJ | Levin Papantonio |
| 11659. | 307056 | MASSEY, MICHAEL | 7:21-cv-24112-MCR-GRJ | Levin Papantonio |
| 11660. | 316773 | Carr, Timothy D. | 7:21-cv-34632-MCR-GRJ | Levin Papantonio |
| 11661. | 316775 | Dalson, Garth | 7:21-cv-34634-MCR-GRJ | Levin Papantonio |
| 11662. | 316781 | Hamilton, Dustin J. | 7:21-cv-34640-MCR-GRJ | Levin Papantonio |
| 11663. | 316786 | McCall, Charlie C. | 7:21-cv-34645-MCR-GRJ | Levin Papantonio |
| 11664. | 316788 | PERRY, PAUL J. | 7:21-cv-34647-MCR-GRJ | Levin Papantonio |
| 11665. | 316789 | Pinkerton, Matthew | 7:21-cv-34648-MCR-GRJ | Levin Papantonio |
| 11666. | 316790 | Rusnac, Robert | 7:21-cv-34649-MCR-GRJ | Levin Papantonio |
| 11667. | 320945 | STAPLES III, GEORGE | 7:21-cv-31397-MCR-GRJ | Levin Papantonio |
| 11668. | 321831 | REED, FREDIE | 7:21-cv-37212-MCR-GRJ | Levin Papantonio |
| 11669. | 77308 | Grant, Sherry | 7:20-cv-49920-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11670. | 77318 | Chapman, Myron | 7:20-cv-49970-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11671. | 77319 | Gaiotti, Peter | 7:20-cv-49976-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11672. | 77321 | Coulombe, Aharon | 7:20-cv-49986-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11673. | 77331 | Ulyse, Jeffrey | 7:20-cv-50036-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11674. | 77334 | Robinson, Shacon | 7:20-cv-50052-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11675. | 77336 | Stevenson, Dominic | 7:20-cv-50062-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11676. | 77352 | Stillings, Kris | 7:20-cv-50143-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11677. | 77355 | Mullenax, Daniel | 7:20-cv-50158-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11678. | 77358 | Szewczak, Robert M. | 7:20-cv-50173-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11679. | 77372 | Johnson, Etta | 7:20-cv-50253-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11680. | 77377 | Farrow, Paul | 7:20-cv-50282-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11681. | 77380 | Floyd, Lawrence M. | 7:20-cv-50300-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11682. | 77392 | Jimmerson, Matthew | 7:20-cv-50371-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11683. | 77393 | Albertson, Scott | 7:20-cv-50378-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11684. | 77438 | Lawson, Byron | 7:20-cv-50634-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11685. | 77443 | Watkins, Jason | 7:20-cv-50656-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11686. | 77455 | Shaw, Adam | 7:20-cv-50720-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11687. | 77464 | Laughlin, Jacob | 7:20-cv-50768-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11688. | 77472 | Heacock, Gaylen | 7:20-cv-50810-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11689. | 77475 | Croaston, Todd | 7:20-cv-50826-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11690. | 77477 | Boben, Eric | 7:20-cv-50835-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11691. | 77479 | Negus, Jefferson | 7:20-cv-50842-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11692. | 77483 | McQuillen, Brandon | 7:20-cv-50855-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11693. | 77500 | Jacobs, Michael | 7:20-cv-50912-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11694. | 77502 | Wyatt, Elisa | 7:20-cv-50916-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11695. | 77503 | John, David | 7:20-cv-50919-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11696. | 77542 | Santellanes, Jose | 7:20-cv-49017-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11697. | 77545 | Barbaros, Igor | 7:20-cv-49025-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11698. | 77553 | Badillo, Humberto | 7:20-cv-49048-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11699. | 77570 | Cope, Zachary | 7:20-cv-49089-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11700. | 77584 | Findley, Terence | 7:20-cv-49125-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11701. | 77607 | JOHNSON, MICHAEL | 7:20-cv-49172-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11702. | 77620 | Knott, Darius | 7:20-cv-49204-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11703. | 77621 | Kuhn, Clinton | 7:20-cv-49207-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11704. | 77638 | Nunu, Sifoa | 7:20-cv-49247-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11705. | 77640 | Oyco, Frederick | 7:20-cv-16079-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11706. | 77648 | Rhead, Andrew | 7:20-cv-49267-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11707. | 77660 | Savadians, Armen | 7:20-cv-49288-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11708. | 77663 | Shields, James | 7:20-cv-49293-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11709. | 77675 | Tarbutton, Mitchell | 7:20-cv-49326-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11710. | 77679 | Troncoso, Jorge | 7:20-cv-49335-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11711. | 77684 | Wade, Clinton | 7:20-cv-49349-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11712. | 77691 | Wright, Walter | 7:20-cv-49365-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11713. | 77692 | Wynn, Pamela | 7:20-cv-49369-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11714. | 161414 | THREATT, MAURICE | 7:20-cv-67947-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11715. | 164783 | Crockett, Samuel E. | 7:20-cv-68957-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11716. | 164787 | Foster, Kevin | 7:20-cv-68968-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11717. | 164788 | Hodge, Michael | 7:20-cv-68971-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11718. | 164790 | Odom, Grady | 7:20-cv-68975-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11719. | 164793 | Schlangen, Ronald | 7:20-cv-68983-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11720. | 164797 | Thomason, Brian | 7:20-cv-69000-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11721. | 164800 | Womack, Philip Donnell | 7:20-cv-69007-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11722. | 173823 | Leone, Jeffrey | 7:20-cv-64843-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11723. | 218547 | Beachem, Mark | 8:20-cv-75574-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11724. | 218551 | Squires, Jason | 8:20-cv-75604-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11725. | 218554 | Anderson, Kelly | 8:20-cv-75617-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11726. | 218555 | Hendricks, Kevin | 8:20-cv-75626-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11727. | 218561 | Grant, Stephan | 8:20-cv-75668-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11728. | 218563 | Montgomery, Corey | 8:20-cv-75683-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11729. | 218565 | Brown, Paul | 8:20-cv-75697-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11730. | 218570 | Davis, James | 8:20-cv-75730-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11731. | 218573 | Cross, David | 8:20-cv-75752-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11732. | 218574 | Baluyut, Rev Derek | 8:20-cv-75759-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11733. | 218587 | Whitaker, Jamie | 8:20-cv-75846-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11734. | 218594 | Green, Samuel | 8:20-cv-75889-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11735. | 254691 | Frazier, Jerry Wayne | 8:20-cv-99294-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11736. | 276172 | Hanberry, Travis | 7:21-cv-00398-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11737. | 276174 | Esslin, Michael | 7:21-cv-00403-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11738. | 276180 | Williams, Toy | 7:21-cv-00421-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11739. | 276181 | Brereton, Michael | 7:21-cv-00423-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11740. | 316796 | Younger, Peter | 7:21-cv-29852-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11741. | 316797 | Kaylor, Mark | 7:21-cv-29853-MCR-GRJ | Lieff Cabraser Heimann & Bernstein, LLP |
| 11742. | 102344 | Blackburn, Tommy | 8:20-cv-17421-MCR-GRJ | Lockridge Grindal Nauen |
| 11743. | 102349 | Boykin, Kenneth | 8:20-cv-17432-MCR-GRJ | Lockridge Grindal Nauen |
| 11744. | 102355 | Buzzard, David | 8:20-cv-17449-MCR-GRJ | Lockridge Grindal Nauen |
| 11745. | 102374 | Dowbysz, Alfred | 8:20-cv-17500-MCR-GRJ | Lockridge Grindal Nauen |
| 11746. | 102378 | Eddlemon, Robert | 8:20-cv-17508-MCR-GRJ | Lockridge Grindal Nauen |
| 11747. | 102380 | Eley, Willard | 8:20-cv-17514-MCR-GRJ | Lockridge Grindal Nauen |
| 11748. | 102389 | Garza, Ray | 8:20-cv-17536-MCR-GRJ | Lockridge Grindal Nauen |
| 11749. | 102399 | Henson, Kyle | 8:20-cv-17564-MCR-GRJ | Lockridge Grindal Nauen |
| 11750. | 102412 | Jenkins, Hassan | 8:20-cv-17600-MCR-GRJ | Lockridge Grindal Nauen |
| 11751. | 102421 | Kingsolver, Joshua | 8:20-cv-17622-MCR-GRJ | Lockridge Grindal Nauen |
| 11752. | 102428 | Lewis-Smith, Suzanne | 8:20-cv-17641-MCR-GRJ | Lockridge Grindal Nauen |
| 11753. | 102431 | Lokker, Timothy | 8:20-cv-17653-MCR-GRJ | Lockridge Grindal Nauen |
| 11754. | 102434 | Low, Scott | 8:20-cv-17664-MCR-GRJ | Lockridge Grindal Nauen |
| 11755. | 102438 | Massey, Jerry | 8:20-cv-17680-MCR-GRJ | Lockridge Grindal Nauen |
| 11756. | 102440 | Mccoy, John | 8:20-cv-17686-MCR-GRJ | Lockridge Grindal Nauen |
| 11757. | 102457 | Orello, Krista | 8:20-cv-17731-MCR-GRJ | Lockridge Grindal Nauen |
| 11758. | 102476 | Roach, Doug | 8:20-cv-17772-MCR-GRJ | Lockridge Grindal Nauen |
| 11759. | 102503 | Wagner, Dennis | 8:20-cv-17843-MCR-GRJ | Lockridge Grindal Nauen |
| 11760. | 164187 | STANLEY, BRYAN | 8:20-cv-18610-MCR-GRJ | Lockridge Grindal Nauen |
| 11761. | 261196 | Watson, Shawn | 9:20-cv-03960-MCR-GRJ | Lockridge Grindal Nauen |
| 11762. | 269536 | Johnson, Donald | 9:20-cv-19956-MCR-GRJ | Lockridge Grindal Nauen |
| 11763. | 269538 | Doctor, Donald | 9:20-cv-19962-MCR-GRJ | Lockridge Grindal Nauen |
| 11764. | 269539 | Norfleet, Jeffrey | 9:20-cv-19965-MCR-GRJ | Lockridge Grindal Nauen |
| 11765. | 277065 | STEELE, BARRY | 9:20-cv-20014-MCR-GRJ | Lockridge Grindal Nauen |
| 11766. | 282462 | Holmes, Willie | 7:21-cv-04917-MCR-GRJ | Lockridge Grindal Nauen |
| 11767. | 326631 | BEKIS, FELICIA | 7:21-cv-47873-MCR-GRJ | Lockridge Grindal Nauen |
| 11768. | 326643 | HILLS, DAWN | 7:21-cv-47885-MCR-GRJ | Lockridge Grindal Nauen |
| 11769. | 326649 | LAYFIELD, TRAVIS | 7:21-cv-47891-MCR-GRJ | Lockridge Grindal Nauen |
| 11770. | 327169 | STACEY, ERIC | 7:21-cv-47904-MCR-GRJ | Lockridge Grindal Nauen |
| 11771. | 327171 | Thacker, Robert | 7:21-cv-47906-MCR-GRJ | Lockridge Grindal Nauen |
| 11772. | 327181 | Anderson, Chris | 7:21-cv-47914-MCR-GRJ | Lockridge Grindal Nauen |
| 11773. | 331228 | BOECK, JAMES | 7:21-cv-48240-MCR-GRJ | Lockridge Grindal Nauen |
| 11774. | 331381 | BOLDEN, KRISTINA | 7:21-cv-48244-MCR-GRJ | Lockridge Grindal Nauen |
| 11775. | 331384 | BUSH, JEFF | 7:21-cv-48247-MCR-GRJ | Lockridge Grindal Nauen |
| 11776. | 331387 | CARROLL, BRIDGET | 7:21-cv-48250-MCR-GRJ | Lockridge Grindal Nauen |
| 11777. | 331425 | ENGELS, PATRICK | 7:21-cv-48264-MCR-GRJ | Lockridge Grindal Nauen |
| 11778. | 331430 | HEAVNER, JOHN | 7:21-cv-48269-MCR-GRJ | Lockridge Grindal Nauen |
| 11779. | 331436 | JEANSONNE, ERIC | 7:21-cv-48275-MCR-GRJ | Lockridge Grindal Nauen |
| 11780. | 331441 | KRAUSMANN, MATTHEW | 7:21-cv-48280-MCR-GRJ | Lockridge Grindal Nauen |
| 11781. | 331442 | LANGSTON, ROSALYN | 7:21-cv-48281-MCR-GRJ | Lockridge Grindal Nauen |
| 11782. | 331443 | Logan, James | 7:21-cv-48282-MCR-GRJ | Lockridge Grindal Nauen |
| 11783. | 331450 | MOSSMAN, JUDY | 7:21-cv-48289-MCR-GRJ | Lockridge Grindal Nauen |
| 11784. | 332019 | SIMPKINS, MILTON | 7:21-cv-48409-MCR-GRJ | Lockridge Grindal Nauen |
| 11785. | 332027 | WALSH, AMBER | 7:21-cv-48416-MCR-GRJ | Lockridge Grindal Nauen |
| 11786. | 332743 | WORTHEY, DIANNA | 7:21-cv-48547-MCR-GRJ | Lockridge Grindal Nauen |
| 11787. | 332747 | MALDONADO, ALFRED | 7:21-cv-48551-MCR-GRJ | Lockridge Grindal Nauen |
| 11788. | 332766 | Barnes, Michael | 7:21-cv-53806-MCR-GRJ | Lockridge Grindal Nauen |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11789. | 332769 | DEGUZMAN, ALEX | 7:21-cv-53810-MCR-GRJ | Lockridge Grindal Nauen |
| 11790. | 332770 | FIGUEROA, EMMANUEL | 7:21-cv-48568-MCR-GRJ | Lockridge Grindal Nauen |
| 11791. | 332800 | LIWAG ALBA, ROMEO | 7:21-cv-53832-MCR-GRJ | Lockridge Grindal Nauen |
| 11792. | 332806 | PLUMBAR, KENNISON | 7:21-cv-53838-MCR-GRJ | Lockridge Grindal Nauen |
| 11793. | 334245 | THORN, TROY | 7:21-cv-54318-MCR-GRJ | Lockridge Grindal Nauen |
| 11794. | 334417 | BULLOCK, EDGAR | 7:21-cv-54354-MCR-GRJ | Lockridge Grindal Nauen |
| 11795. | 335040 | Cooper, Johnathan | 7:21-cv-54393-MCR-GRJ | Lockridge Grindal Nauen |
| 11796. | 335047 | FRANCIS, ATTOU | 7:21-cv-53542-MCR-GRJ | Lockridge Grindal Nauen |
| 11797. | 335049 | GORDEN, TIMOTHY | 7:21-cv-53546-MCR-GRJ | Lockridge Grindal Nauen |
| 11798. | 335056 | JAMES, TANJUNIKA | 7:21-cv-53561-MCR-GRJ | Lockridge Grindal Nauen |
| 11799. | 335061 | MISTER, JETON | 7:21-cv-53571-MCR-GRJ | Lockridge Grindal Nauen |
| 11800. | 335066 | RANSOM, STANLEY | 7:21-cv-53581-MCR-GRJ | Lockridge Grindal Nauen |
| 11801. | 87631 | Duplichan, Joseph | 8:20-cv-17229-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11802. | 87632 | Dignan, John | 8:20-cv-17230-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11803. | 87634 | Hoggatt, Warren Noah | 8:20-cv-17232-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11804. | 87635 | Daniel, Alec | 8:20-cv-17233-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11805. | 87637 | LEWIS, JOHN | 8:20-cv-17235-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11806. | 87638 | Merryweather, Daniel | 8:20-cv-17236-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11807. | 87639 | Deblanc, Lewis Christopher | 8:20-cv-17237-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11808. | 87640 | Perkins, Tyrone | 8:20-cv-17238-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11809. | 164377 | JARVIS, RONNIE | 8:20-cv-18614-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11810. | 194311 | RICHE, RODNEY ALLEN | 8:20-cv-32148-MCR-GRJ | Mansfield, Melancon, Cranmer & Dick, LLC |
| 11811. | 84912 | Hanneman, Al | 7:20-cv-17794-MCR-GRJ | Matthews & Associates |
| 11812. | 84919 | Kirtley, Alexander | 8:20-cv-18073-MCR-GRJ | Matthews & Associates |
| 11813. | 84940 | Bennett, Anthony | 8:20-cv-18096-MCR-GRJ | Matthews & Associates |
| 11814. | 84964 | LITTLE, BILL JER | 8:20-cv-18127-MCR-GRJ | Matthews & Associates |
| 11815. | 85002 | Dalton, Charles | 8:20-cv-18170-MCR-GRJ | Matthews & Associates |
| 11816. | 85027 | Parr, Clint | 8:20-cv-18204-MCR-GRJ | Matthews & Associates |
| 11817. | 85041 | Ramsey, Daniel | 8:20-cv-18232-MCR-GRJ | Matthews & Associates |
| 11818. | 85085 | Proctor, Douglas | 8:20-cv-18282-MCR-GRJ | Matthews & Associates |
| 11819. | 85112 | Mack, Erick | 8:20-cv-19299-MCR-GRJ | Matthews & Associates |
| 11820. | 85265 | Mauzy, Joshua | 8:20-cv-19463-MCR-GRJ | Matthews & Associates |
| 11821. | 85270 | Megoulloa, Josue | 8:20-cv-19469-MCR-GRJ | Matthews & Associates |
| 11822. | 85305 | Hamlet, Kenyata | 8:20-cv-19513-MCR-GRJ | Matthews & Associates |
| 11823. | 85315 | Strotman, Kevin | 8:20-cv-19525-MCR-GRJ | Matthews & Associates |
| 11824. | 85327 | Williams, Larry | 8:20-cv-19553-MCR-GRJ | Matthews & Associates |
| 11825. | 85336 | Day, Lorie | 7:20-cv-17800-MCR-GRJ | Matthews & Associates |
| 11826. | 85450 | BRYANT, RICHARD | 8:20-cv-19719-MCR-GRJ | Matthews & Associates |
| 11827. | 85498 | Rushford, Ronald | 8:20-cv-19749-MCR-GRJ | Matthews & Associates |
| 11828. | 85527 | WILLIAMS, SCOTT | 8:20-cv-19777-MCR-GRJ | Matthews & Associates |
| 11829. | 85631 | Turner, Zachery | 8:20-cv-20055-MCR-GRJ | Matthews & Associates |
| 11830. | 102525 | Allen, Deion E. | 8:20-cv-14138-MCR-GRJ | Matthews & Associates |
| 11831. | 102537 | Antongiorgi, Alexander Xavier | 8:20-cv-14167-MCR-GRJ | Matthews & Associates |
| 11832. | 102541 | Arcinas, Allan Garcia | 8:20-cv-14177-MCR-GRJ | Matthews & Associates |
| 11833. | 102546 | Astrologo, Wendy Lea | 8:20-cv-14190-MCR-GRJ | Matthews & Associates |
| 11834. | 102608 | Bollinger, William Courtney | 8:20-cv-14300-MCR-GRJ | Matthews & Associates |
| 11835. | 102615 | Borel, Felix A. | 8:20-cv-14307-MCR-GRJ | Matthews & Associates |
| 11836. | 102631 | Brown, Brandon Michael | 8:20-cv-14331-MCR-GRJ | Matthews & Associates |
| 11837. | 102646 | Butler, Kevin Dale | 8:20-cv-14348-MCR-GRJ | Matthews & Associates |
| 11838. | 102662 | Celli, Paul Morris | 8:20-cv-14383-MCR-GRJ | Matthews & Associates |
| 11839. | 102673 | Chorley, Michael P. | 8:20-cv-14408-MCR-GRJ | Matthews & Associates |
| 11840. | 102677 | Clance, Joseph Elias | 8:20-cv-14418-MCR-GRJ | Matthews & Associates |
| 11841. | 102692 | Collins, Michael Patrick | 8:20-cv-14437-MCR-GRJ | Matthews & Associates |
| 11842. | 102738 | Derr, Anthony Jacob | 8:20-cv-14540-MCR-GRJ | Matthews & Associates |
| 11843. | 102757 | Doyle, Kevin J. | 8:20-cv-14574-MCR-GRJ | Matthews & Associates |
| 11844. | 102758 | Draper, Sarah Renay | 8:20-cv-14579-MCR-GRJ | Matthews & Associates |
| 11845. | 102772 | Elam, Dennis C. | 8:20-cv-14624-MCR-GRJ | Matthews & Associates |
| 11846. | 102809 | Fowler, Matthew D. | 8:20-cv-14688-MCR-GRJ | Matthews & Associates |
| 11847. | 102822 | Gatewood, Melvin Jerome | 7:20-cv-26950-MCR-GRJ | Matthews & Associates |
| 11848. | 102828 | Gentry, Jeffrey Duran | 8:20-cv-14719-MCR-GRJ | Matthews & Associates |
| 11849. | 102866 | Grisbaum, Steven Anthony | 8:20-cv-14774-MCR-GRJ | Matthews & Associates |
| 11850. | 102869 | Guillory, Jason Paul | 8:20-cv-14778-MCR-GRJ | Matthews & Associates |
| 11851. | 102893 | Harris, Jonathan Wendell | 8:20-cv-14826-MCR-GRJ | Matthews & Associates |
| 11852. | 102912 | Hellerud, Lonnie Jerome | 8:20-cv-14114-MCR-GRJ | Matthews & Associates |
| 11853. | 102930 | Hillmer, Holden | 8:20-cv-14161-MCR-GRJ | Matthews & Associates |
| 11854. | 102950 | Hutchins, Robert A. | 8:20-cv-14186-MCR-GRJ | Matthews & Associates |
| 11855. | 102965 | Johnson, William Lewis | 8:20-cv-14203-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11856. | 102966 | Johnson, Edward M. | 8:20-cv-14207-MCR-GRJ | Matthews & Associates |
| 11857. | 102971 | Johnson, Roy Blake | 8:20-cv-14217-MCR-GRJ | Matthews & Associates |
| 11858. | 102972 | Johnson, Matthew Stephen | 8:20-cv-14221-MCR-GRJ | Matthews & Associates |
| 11859. | 103076 | Mackey, Larry | 8:20-cv-14410-MCR-GRJ | Matthews & Associates |
| 11860. | 103096 | McClain, Allen Smith | 8:20-cv-14443-MCR-GRJ | Matthews & Associates |
| 11861. | 103125 | Mihalek, Chase D | 8:20-cv-14484-MCR-GRJ | Matthews & Associates |
| 11862. | 103173 | Neal, Michael Joe | 8:20-cv-14532-MCR-GRJ | Matthews & Associates |
| 11863. | 103192 | Oller, Steven Vaughn | 8:20-cv-14558-MCR-GRJ | Matthews & Associates |
| 11864. | 103249 | Quillman, Kyle S | 8:20-cv-14621-MCR-GRJ | Matthews & Associates |
| 11865. | 103250 | Rader, Benjamin Matthew | 8:20-cv-14626-MCR-GRJ | Matthews & Associates |
| 11866. | 103257 | Rasmussen, Rick Joseph | 8:20-cv-14636-MCR-GRJ | Matthews & Associates |
| 11867. | 103263 | Reconnu, Virgina Sebastiania | 8:20-cv-14645-MCR-GRJ | Matthews & Associates |
| 11868. | 103284 | Roberts, Geoffery Scott | 8:20-cv-14662-MCR-GRJ | Matthews & Associates |
| 11869. | 103385 | Stalter, Dustin Eugene | 8:20-cv-14769-MCR-GRJ | Matthews & Associates |
| 11870. | 103465 | Villareal, Joel V. | 8:20-cv-14842-MCR-GRJ | Matthews & Associates |
| 11871. | 103480 | Weatherspoon, Darvin Edward | 8:20-cv-14858-MCR-GRJ | Matthews & Associates |
| 11872. | 103494 | White, Scottie | 8:20-cv-14880-MCR-GRJ | Matthews & Associates |
| 11873. | 124174 | AINSWORTH, JESSICA CANDY | 8:20-cv-14380-MCR-GRJ | Matthews & Associates |
| 11874. | 124175 | ASTROLOGO, JOSHUA G. | 8:20-cv-14385-MCR-GRJ | Matthews & Associates |
| 11875. | 124182 | Ortiz-Merrill, John Rafa | 8:20-cv-14419-MCR-GRJ | Matthews & Associates |
| 11876. | 124184 | POWELL, JAMES WAYNE | 8:20-cv-14430-MCR-GRJ | Matthews & Associates |
| 11877. | 124202 | Vega, Vincent William | 8:20-cv-14520-MCR-GRJ | Matthews & Associates |
| 11878. | 139345 | Abrams, Shawn William | 8:20-cv-14919-MCR-GRJ | Matthews & Associates |
| 11879. | 139348 | Acre, Alan Jesus | 8:20-cv-14921-MCR-GRJ | Matthews & Associates |
| 11880. | 139355 | Aguilar, Cameron Erin | 8:20-cv-14928-MCR-GRJ | Matthews & Associates |
| 11881. | 139365 | Andersen, Jonathan Lloyd | 8:20-cv-14938-MCR-GRJ | Matthews & Associates |
| 11882. | 139368 | Andres, Michael | 8:20-cv-14941-MCR-GRJ | Matthews & Associates |
| 11883. | 139373 | Aponte, Roberto | 8:20-cv-14946-MCR-GRJ | Matthews & Associates |
| 11884. | 139382 | Aukes, Scott Douglas | 8:20-cv-14955-MCR-GRJ | Matthews & Associates |
| 11885. | 139399 | Barrera, Homar Toby | 8:20-cv-14971-MCR-GRJ | Matthews & Associates |
| 11886. | 139425 | Blits, Matthew William | 8:20-cv-15792-MCR-GRJ | Matthews & Associates |
| 11887. | 139434 | Bradley, David Anthony | 8:20-cv-15811-MCR-GRJ | Matthews & Associates |
| 11888. | 139445 | Brodzinski, Nicolas | 8:20-cv-15844-MCR-GRJ | Matthews & Associates |
| 11889. | 139448 | Brown, Brian Anthony | 8:20-cv-15856-MCR-GRJ | Matthews & Associates |
| 11890. | 139454 | Brown, Jesse William | 8:20-cv-15879-MCR-GRJ | Matthews & Associates |
| 11891. | 139460 | Brunson, Jason Shawn | 8:20-cv-15901-MCR-GRJ | Matthews & Associates |
| 11892. | 139462 | Buechel, Shawn | 8:20-cv-15909-MCR-GRJ | Matthews & Associates |
| 11893. | 139466 | Burns, Vante Andre | 8:20-cv-15923-MCR-GRJ | Matthews & Associates |
| 11894. | 139475 | Camacho, David Roberto | 8:20-cv-15954-MCR-GRJ | Matthews & Associates |
| 11895. | 139519 | Collazo Morales, Jorge Rafael | 8:20-cv-16115-MCR-GRJ | Matthews & Associates |
| 11896. | 139520 | Collier, Darryll Maurice | 8:20-cv-16119-MCR-GRJ | Matthews & Associates |
| 11897. | 139525 | Connolly, Michael Patrick | 8:20-cv-16138-MCR-GRJ | Matthews & Associates |
| 11898. | 139532 | Costello, Adam | 8:20-cv-16160-MCR-GRJ | Matthews & Associates |
| 11899. | 139544 | Cruz, Jose Luis | 8:20-cv-16190-MCR-GRJ | Matthews & Associates |
| 11900. | 139545 | Cucci-Waldron, Natalie F. | 8:20-cv-16193-MCR-GRJ | Matthews & Associates |
| 11901. | 139563 | Delisio, Anthony John | 8:20-cv-16241-MCR-GRJ | Matthews & Associates |
| 11902. | 139567 | Dennis, Meagan Lynn | 8:20-cv-16249-MCR-GRJ | Matthews & Associates |
| 11903. | 139587 | Eggleston, Chris S. | 8:20-cv-16289-MCR-GRJ | Matthews & Associates |
| 11904. | 139614 | Fleming, Jason James | 8:20-cv-15020-MCR-GRJ | Matthews & Associates |
| 11905. | 139627 | Freels, DeMario | 8:20-cv-15044-MCR-GRJ | Matthews & Associates |
| 11906. | 139640 | Garlow, Rayburn James | 8:20-cv-15062-MCR-GRJ | Matthews & Associates |
| 11907. | 173537 | Gestone, Anthony Joseph | 8:20-cv-15251-MCR-GRJ | Matthews & Associates |
| 11908. | 173545 | Giraud, Andrew Frank | 8:20-cv-15259-MCR-GRJ | Matthews & Associates |
| 11909. | 173548 | Green, Garry Cordell | 8:20-cv-15262-MCR-GRJ | Matthews & Associates |
| 11910. | 173563 | Harrison, Benjamin | 8:20-cv-15281-MCR-GRJ | Matthews & Associates |
| 11911. | 173594 | Lackey, Robert David | 8:20-cv-15472-MCR-GRJ | Matthews & Associates |
| 11912. | 173602 | Leffler, Harry Brooks | 8:20-cv-15487-MCR-GRJ | Matthews & Associates |
| 11913. | 173605 | Linares, Miguel | 8:20-cv-15493-MCR-GRJ | Matthews & Associates |
| 11914. | 173606 | Lopez, Arnulfo | 8:20-cv-15495-MCR-GRJ | Matthews & Associates |
| 11915. | 173616 | Maxwell, Nicholas John | 8:20-cv-15514-MCR-GRJ | Matthews & Associates |
| 11916. | 173618 | McCoy, Timothy Allen | 8:20-cv-15518-MCR-GRJ | Matthews & Associates |
| 11917. | 173644 | Myers, Reginald | 8:20-cv-15567-MCR-GRJ | Matthews & Associates |
| 11918. | 173668 | Powers, Sean Thomas | 8:20-cv-15613-MCR-GRJ | Matthews & Associates |
| 11919. | 173682 | Robertson, William Ray | 8:20-cv-15635-MCR-GRJ | Matthews & Associates |
| 11920. | 173685 | Robinson, Johan Daniel | 8:20-cv-15638-MCR-GRJ | Matthews & Associates |
| 11921. | 173699 | Seyer, Aaron Michael | 8:20-cv-15652-MCR-GRJ | Matthews & Associates |
| 11922. | 173701 | Sieren, Eugene | 8:20-cv-15654-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11923. | 173710 | Smith, Kyle James | 8:20-cv-15663-MCR-GRJ | Matthews & Associates |
| 11924. | 173722 | Taggart, Kyle Andrew | 8:20-cv-15675-MCR-GRJ | Matthews & Associates |
| 11925. | 173728 | Vail, Wesley | 8:20-cv-15680-MCR-GRJ | Matthews & Associates |
| 11926. | 173732 | Vega, Roger | 8:20-cv-15684-MCR-GRJ | Matthews & Associates |
| 11927. | 173737 | Watt, Andrew Clayton | 8:20-cv-15689-MCR-GRJ | Matthews & Associates |
| 11928. | 173744 | Wilcox, Edward Morris | 8:20-cv-15696-MCR-GRJ | Matthews & Associates |
| 11929. | 199076 | Arroyo, Jose A | 8:20-cv-63440-MCR-GRJ | Matthews & Associates |
| 11930. | 199078 | Ashford, Jeffrey Scott | 8:20-cv-63445-MCR-GRJ | Matthews & Associates |
| 11931. | 199093 | Blackman, Jerrod Michael | 8:20-cv-63525-MCR-GRJ | Matthews & Associates |
| 11932. | 199136 | Gifford, Christopher James | 8:20-cv-63568-MCR-GRJ | Matthews & Associates |
| 11933. | 199141 | Goad, John Kenneth | 8:20-cv-63573-MCR-GRJ | Matthews & Associates |
| 11934. | 199146 | Goodin, Brian R. | 8:20-cv-63578-MCR-GRJ | Matthews & Associates |
| 11935. | 199166 | Hale, Kenneth Allen | 8:20-cv-63598-MCR-GRJ | Matthews & Associates |
| 11936. | 199170 | Hamilton, Lafayette | 8:20-cv-63602-MCR-GRJ | Matthews & Associates |
| 11937. | 199171 | Hammond, Stanley Joseph | 8:20-cv-63603-MCR-GRJ | Matthews & Associates |
| 11938. | 199174 | Hardee, Latham Allen | 8:20-cv-63606-MCR-GRJ | Matthews & Associates |
| 11939. | 199176 | Harper, Mark | 8:20-cv-63608-MCR-GRJ | Matthews & Associates |
| 11940. | 199178 | Harrington, Mike Gene | 8:20-cv-63610-MCR-GRJ | Matthews & Associates |
| 11941. | 199183 | Harris, Jason M. | 8:20-cv-63615-MCR-GRJ | Matthews & Associates |
| 11942. | 199193 | Heath, Donald Eugene | 8:20-cv-63625-MCR-GRJ | Matthews & Associates |
| 11943. | 199199 | Hernandez, Benjamin | 8:20-cv-63631-MCR-GRJ | Matthews & Associates |
| 11944. | 199217 | Holveck, Michael | 8:20-cv-63649-MCR-GRJ | Matthews & Associates |
| 11945. | 199241 | Johnson, Jeremiah Edward Richard | 8:20-cv-63673-MCR-GRJ | Matthews & Associates |
| 11946. | 199242 | Johnson, Lonnie | 8:20-cv-63674-MCR-GRJ | Matthews & Associates |
| 11947. | 199250 | Jones, Dillon E. | 8:20-cv-63682-MCR-GRJ | Matthews & Associates |
| 11948. | 199256 | Kennedy, Daniel Loren | 8:20-cv-63688-MCR-GRJ | Matthews & Associates |
| 11949. | 199261 | Kidd, Khristopher K. | 8:20-cv-63693-MCR-GRJ | Matthews & Associates |
| 11950. | 199273 | Krebaum, William Cotter | 8:20-cv-63705-MCR-GRJ | Matthews & Associates |
| 11951. | 199279 | Lambert, Lukkas Allen | 8:20-cv-63713-MCR-GRJ | Matthews & Associates |
| 11952. | 199290 | Lewis, Ashley Slemons | 8:20-cv-63734-MCR-GRJ | Matthews & Associates |
| 11953. | 199295 | Lipscomb, Michael A. | 8:20-cv-63744-MCR-GRJ | Matthews & Associates |
| 11954. | 199298 | Locklear, Jeffery Allen | 8:20-cv-63750-MCR-GRJ | Matthews & Associates |
| 11955. | 199318 | Marden, Gary Kiichi | 8:20-cv-63788-MCR-GRJ | Matthews & Associates |
| 11956. | 199329 | McCall, Kelly Gordon | 8:20-cv-63809-MCR-GRJ | Matthews & Associates |
| 11957. | 199346 | McLeod, Stephen Daniel | 8:20-cv-63886-MCR-GRJ | Matthews & Associates |
| 11958. | 199366 | Mills, Christopher Aaron | 8:20-cv-63924-MCR-GRJ | Matthews & Associates |
| 11959. | 199378 | Morgan, Kenneth | 8:20-cv-63947-MCR-GRJ | Matthews & Associates |
| 11960. | 199381 | Morris, Clayton Wade | 8:20-cv-63953-MCR-GRJ | Matthews & Associates |
| 11961. | 199392 | Murphy, Jesse Barnes | 8:20-cv-63974-MCR-GRJ | Matthews & Associates |
| 11962. | 199400 | Negron, Luis | 8:20-cv-63982-MCR-GRJ | Matthews & Associates |
| 11963. | 199411 | O'Neilin, Gary Lee | 8:20-cv-63993-MCR-GRJ | Matthews & Associates |
| 11964. | 199431 | Pawlus, Steven John | 8:20-cv-64012-MCR-GRJ | Matthews & Associates |
| 11965. | 199437 | Peoples, Justin Wayne | 8:20-cv-64018-MCR-GRJ | Matthews & Associates |
| 11966. | 199441 | Perkins, Matthew Thomas | 8:20-cv-64022-MCR-GRJ | Matthews & Associates |
| 11967. | 199454 | Plumb, Jonathan Alan | 8:20-cv-64247-MCR-GRJ | Matthews & Associates |
| 11968. | 199459 | Potter, Scott Thomas | 8:20-cv-64256-MCR-GRJ | Matthews & Associates |
| 11969. | 199496 | Riggs, Dirk A | 8:20-cv-64327-MCR-GRJ | Matthews & Associates |
| 11970. | 199518 | Rogers, Kendell Dewayne | 8:20-cv-64349-MCR-GRJ | Matthews & Associates |
| 11971. | 199530 | Rudd, Toby Jermaine | 8:20-cv-64361-MCR-GRJ | Matthews & Associates |
| 11972. | 199535 | Ryan, Kory Matthew | 8:20-cv-64366-MCR-GRJ | Matthews & Associates |
| 11973. | 199550 | Scarr, Adam Gregory | 8:20-cv-64381-MCR-GRJ | Matthews & Associates |
| 11974. | 199563 | Sharpnack, Nathan C | 8:20-cv-64394-MCR-GRJ | Matthews & Associates |
| 11975. | 199566 | Shinaberry, Travis Scott | 8:20-cv-64397-MCR-GRJ | Matthews & Associates |
| 11976. | 199571 | Shope, Joshua Blanton | 8:20-cv-64402-MCR-GRJ | Matthews & Associates |
| 11977. | 199572 | Sickendick, Raymond Wilbert | 8:20-cv-64403-MCR-GRJ | Matthews & Associates |
| 11978. | 199586 | Sloan, Michael Thomas | 8:20-cv-64417-MCR-GRJ | Matthews & Associates |
| 11979. | 199603 | Solis, Cody | 8:20-cv-64434-MCR-GRJ | Matthews & Associates |
| 11980. | 199605 | Sommers, Jared James | 8:20-cv-64436-MCR-GRJ | Matthews & Associates |
| 11981. | 199609 | Spencer, David Solomon | 8:20-cv-64440-MCR-GRJ | Matthews & Associates |
| 11982. | 199618 | Stein, Todd David | 8:20-cv-64449-MCR-GRJ | Matthews & Associates |
| 11983. | 199641 | Tallent, Phillip Douglas | 8:20-cv-64471-MCR-GRJ | Matthews & Associates |
| 11984. | 199647 | Tetzlaff, Ronald Leroy | 8:20-cv-64477-MCR-GRJ | Matthews & Associates |
| 11985. | 199651 | Thiede, Thomas James | 8:20-cv-64481-MCR-GRJ | Matthews & Associates |
| 11986. | 199658 | Thorpe, Keegan Rousell | 8:20-cv-64488-MCR-GRJ | Matthews & Associates |
| 11987. | 199670 | Tunon, Josephine Craransa | 8:20-cv-64500-MCR-GRJ | Matthews & Associates |
| 11988. | 199681 | Vargas, Reuben Alexander | 8:20-cv-64511-MCR-GRJ | Matthews & Associates |
| 11989. | 199690 | Waggoner, Leelyn Daniel | 8:20-cv-64520-MCR-GRJ | Matthews & Associates |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 11990. | 199696 | Walton, Travis L | 8:20-cv-56542-MCR-GRJ | Matthews & Associates |
| 11991. | 199715 | Wilidig, Devon J | 8:20-cv-56628-MCR-GRJ | Matthews & Associates |
| 11992. | 199717 | Williams, Jordon | 8:20-cv-56638-MCR-GRJ | Matthews & Associates |
| 11993. | 199739 | Wright, Timothy | 8:20-cv-56767-MCR-GRJ | Matthews & Associates |
| 11994. | 199741 | Ynfante, Devon Palin | 8:20-cv-56781-MCR-GRJ | Matthews & Associates |
| 11995. | 253207 | McCullough, Chad | 9:20-cv-02810-MCR-GRJ | Matthews & Associates |
| 11996. | 280834 | Bedford, Jarrett | 7:21-cv-03863-MCR-GRJ | Matthews & Associates |
| 11997. | 280837 | Bonnette, David | 7:21-cv-03869-MCR-GRJ | Matthews & Associates |
| 11998. | 280857 | Judson, Jered | 7:21-cv-03910-MCR-GRJ | Matthews & Associates |
| 11999. | 280866 | Mikelonis, Teresa | 7:21-cv-03927-MCR-GRJ | Matthews & Associates |
| 12000. | 280867 | Mincey, Laura | 7:21-cv-03929-MCR-GRJ | Matthews & Associates |
| 12001. | 280877 | Pursell, David | 7:21-cv-03950-MCR-GRJ | Matthews & Associates |
| 12002. | 280879 | Randall, Charles | 7:21-cv-03954-MCR-GRJ | Matthews & Associates |
| 12003. | 280884 | Slade, Derek | 7:21-cv-03964-MCR-GRJ | Matthews & Associates |
| 12004. | 299361 | Riley, Chandler | 7:21-cv-20606-MCR-GRJ | Matthews & Associates |
| 12005. | 333214 | Hatfield, Howard | 7:21-cv-53862-MCR-GRJ | Matthews & Associates |
| 12006. | 335103 | Alston, Sam | 7:21-cv-55336-MCR-GRJ | Matthews & Associates |
| 12007. | 335108 | Burnett, Jarrod | 7:21-cv-55345-MCR-GRJ | Matthews & Associates |
| 12008. | 335110 | Elizondo, Gleen | 7:21-cv-55349-MCR-GRJ | Matthews & Associates |
| 12009. | 335119 | Inman, Justine | 7:21-cv-55363-MCR-GRJ | Matthews & Associates |
| 12010. | 335122 | Mccray, Leroy | 7:21-cv-55367-MCR-GRJ | Matthews & Associates |
| 12011. | 335130 | SINGLETON, MICHAEL | 7:21-cv-55382-MCR-GRJ | Matthews & Associates |
| 12012. | 171576 | Umali, Brian | 7:20-cv-44274-MCR-GRJ | McCormick Law Firm |
| 12013. | 171583 | Wright, Decova | 7:20-cv-44291-MCR-GRJ | McCormick Law Firm |
| 12014. | 171584 | Fletcher, Donald | 7:20-cv-44293-MCR-GRJ | McCormick Law Firm |
| 12015. | 171587 | Reyes, Frank | 7:20-cv-44302-MCR-GRJ | McCormick Law Firm |
| 12016. | 171588 | Quindara, Henry | 7:20-cv-44306-MCR-GRJ | McCormick Law Firm |
| 12017. | 171589 | Heywood, Ishmael | 7:20-cv-44309-MCR-GRJ | McCormick Law Firm |
| 12018. | 171590 | Dingle, Jamile | 7:20-cv-44311-MCR-GRJ | McCormick Law Firm |
| 12019. | 171595 | Vogt, Kelsey | 7:20-cv-44327-MCR-GRJ | McCormick Law Firm |
| 12020. | 171598 | Dotson, Larry | 7:20-cv-44335-MCR-GRJ | McCormick Law Firm |
| 12021. | 171599 | Garza, Luis | 7:20-cv-44338-MCR-GRJ | McCormick Law Firm |
| 12022. | 171604 | Covin, Nicholas | 7:20-cv-44349-MCR-GRJ | McCormick Law Firm |
| 12023. | 171607 | Bruner, Raymond E. | 7:20-cv-44355-MCR-GRJ | McCormick Law Firm |
| 12024. | 171608 | Fanning, Shaniece | 7:20-cv-44357-MCR-GRJ | McCormick Law Firm |
| 12025. | 171610 | Gehrke, Vernon | 7:20-cv-44361-MCR-GRJ | McCormick Law Firm |
| 12026. | 202064 | Brown, Shawn Vincent | 9:20-cv-03935-MCR-GRJ | McCormick Law Firm |
| 12027. | 202065 | GUZMAN, STEVE | 9:20-cv-03936-MCR-GRJ | McCormick Law Firm |
| 12028. | 202066 | McGriff, Kason | 9:20-cv-03937-MCR-GRJ | McCormick Law Firm |
| 12029. | 202068 | Stratton, Kenneth | 9:20-cv-03938-MCR-GRJ | McCormick Law Firm |
| 12030. | 202071 | Sherrod, Paul | 9:20-cv-03939-MCR-GRJ | McCormick Law Firm |
| 12031. | 49297 | KREBS, AARON M. | 7:20-cv-52409-MCR-GRJ | McCune Wright Arevalo |
| 12032. | 49301 | Addison, Antoine | 7:20-cv-52432-MCR-GRJ | McCune Wright Arevalo |
| 12033. | 49303 | Eaves, Bobby J. | 7:20-cv-52444-MCR-GRJ | McCune Wright Arevalo |
| 12034. | 49308 | Stevens, Cody C. | 7:20-cv-52473-MCR-GRJ | McCune Wright Arevalo |
| 12035. | 49313 | LaBorde, Dustin | 7:20-cv-52493-MCR-GRJ | McCune Wright Arevalo |
| 12036. | 49315 | Lucei, Edward | 7:20-cv-52504-MCR-GRJ | McCune Wright Arevalo |
| 12037. | 49316 | Robison, Eric R. | 7:20-cv-52509-MCR-GRJ | McCune Wright Arevalo |
| 12038. | 49318 | Stella, Frank A. | 7:20-cv-52518-MCR-GRJ | McCune Wright Arevalo |
| 12039. | 49320 | Linen, Gerome | 7:20-cv-52523-MCR-GRJ | McCune Wright Arevalo |
| 12040. | 49330 | Adams, Karen S. | 7:20-cv-52575-MCR-GRJ | McCune Wright Arevalo |
| 12041. | 49331 | Jermyn, Keith | 7:20-cv-52580-MCR-GRJ | McCune Wright Arevalo |
| 12042. | 49333 | King, Kenya D. | 7:20-cv-52589-MCR-GRJ | McCune Wright Arevalo |
| 12043. | 49334 | Mickunas, Matthew | 7:20-cv-04950-MCR-GRJ | McCune Wright Arevalo |
| 12044. | 49335 | McClary, Michael A. | 7:20-cv-52599-MCR-GRJ | McCune Wright Arevalo |
| 12045. | 49336 | O'Dell, Michael J. | 7:21-cv-68304-MCR-GRJ | McCune Wright Arevalo |
| 12046. | 49338 | Sherman, Nicholas D. | 7:20-cv-52610-MCR-GRJ | McCune Wright Arevalo |
| 12047. | 49344 | Dooley, Robert | 7:20-cv-52640-MCR-GRJ | McCune Wright Arevalo |
| 12048. | 49346 | Cheatham, Theophilius K. | 7:20-cv-52649-MCR-GRJ | McCune Wright Arevalo |
| 12049. | 49351 | Sanders, Woodrow | 7:20-cv-51925-MCR-GRJ | McCune Wright Arevalo |
| 12050. | 49354 | Armstead, Harold | 7:20-cv-51942-MCR-GRJ | McCune Wright Arevalo |
| 12051. | 49362 | Manjarres, Freddy | 7:20-cv-51977-MCR-GRJ | McCune Wright Arevalo |
| 12052. | 87623 | Bickell, David Stephen | 7:20-cv-55395-MCR-GRJ | McCune Wright Arevalo |
| 12053. | 88438 | BAUMANN, MICHAEL | 7:20-cv-19269-MCR-GRJ | McCune Wright Arevalo |
| 12054. | 148451 | ZANDO, HEYDO | 7:20-cv-64393-MCR-GRJ | McCune Wright Arevalo |
| 12055. | 164219 | CARPENTER, NAKESHA R | 7:20-cv-68405-MCR-GRJ | McCune Wright Arevalo |
| 12056. | 209680 | SNOW, JARED | 8:20-cv-56801-MCR-GRJ | McCune Wright Arevalo |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12057. | 261267 | DELAURENTIS, NICHOLAS | 9:20-cv-03974-MCR-GRJ | McCune Wright Arevalo |
| 12058. | 11810 | Blake, Jordan | 7:20-cv-01274-MCR-GRJ | McDonald Worley |
| 12059. | 11817 | Figueroa-Morfin, Antonio | 7:20-cv-01279-MCR-GRJ | McDonald Worley |
| 12060. | 11819 | Clarkson, Jacob | 7:20-cv-01280-MCR-GRJ | McDonald Worley |
| 12061. | 11821 | Daniels, Cody | 7:20-cv-01282-MCR-GRJ | McDonald Worley |
| 12062. | 11846 | Gagnon, Joel | 7:20-cv-01306-MCR-GRJ | McDonald Worley |
| 12063. | 11855 | Walbert, Jacob | 7:20-cv-01314-MCR-GRJ | McDonald Worley |
| 12064. | 11856 | McCarty, Logan C | 7:20-cv-01315-MCR-GRJ | McDonald Worley |
| 12065. | 11858 | Sparks, Tiki | 7:20-cv-01317-MCR-GRJ | McDonald Worley |
| 12066. | 11867 | Patton, Steven | 7:20-cv-01326-MCR-GRJ | McDonald Worley |
| 12067. | 11868 | Sloan, Cory | 7:20-cv-01327-MCR-GRJ | McDonald Worley |
| 12068. | 11871 | Statham, James | 7:20-cv-01330-MCR-GRJ | McDonald Worley |
| 12069. | 11872 | Burnett, Aimee | 7:20-cv-01331-MCR-GRJ | McDonald Worley |
| 12070. | 11877 | Wright, Joshua | 7:20-cv-01335-MCR-GRJ | McDonald Worley |
| 12071. | 11882 | White, Brian | 7:20-cv-01339-MCR-GRJ | McDonald Worley |
| 12072. | 11883 | Reitz, Erich | 7:20-cv-01340-MCR-GRJ | McDonald Worley |
| 12073. | 11887 | Samples, Jonathan | 7:20-cv-01344-MCR-GRJ | McDonald Worley |
| 12074. | 11896 | Stuart, Chadwick | 7:20-cv-01352-MCR-GRJ | McDonald Worley |
| 12075. | 11897 | Huckabee, Mark | 7:20-cv-01353-MCR-GRJ | McDonald Worley |
| 12076. | 11904 | Ore, Michael | 7:20-cv-01360-MCR-GRJ | McDonald Worley |
| 12077. | 11908 | Nash, Anthony | 7:20-cv-01364-MCR-GRJ | McDonald Worley |
| 12078. | 11951 | Johnson, Brittany | 7:20-cv-01404-MCR-GRJ | McDonald Worley |
| 12079. | 11959 | Anderson, Ray | 7:20-cv-01412-MCR-GRJ | McDonald Worley |
| 12080. | 11961 | Summerhays, Noah | 7:20-cv-01414-MCR-GRJ | McDonald Worley |
| 12081. | 11968 | Diaz, Nicholas | 7:20-cv-01421-MCR-GRJ | McDonald Worley |
| 12082. | 11973 | Duncan, Kyle | 7:20-cv-01426-MCR-GRJ | McDonald Worley |
| 12083. | 11975 | Sims, Latesha | 7:20-cv-01428-MCR-GRJ | McDonald Worley |
| 12084. | 11996 | Eichen, Peter | 7:20-cv-01448-MCR-GRJ | McDonald Worley |
| 12085. | 12010 | Saylor, Donald | 7:20-cv-01461-MCR-GRJ | McDonald Worley |
| 12086. | 12015 | Smith, Samuel | 7:20-cv-01466-MCR-GRJ | McDonald Worley |
| 12087. | 12024 | Hall, Jason | 7:20-cv-01474-MCR-GRJ | McDonald Worley |
| 12088. | 12026 | Chacon, Alexis | 7:20-cv-01476-MCR-GRJ | McDonald Worley |
| 12089. | 12028 | Larabee, Chris | 7:20-cv-01478-MCR-GRJ | McDonald Worley |
| 12090. | 12030 | Cano, Jon | 7:20-cv-01479-MCR-GRJ | McDonald Worley |
| 12091. | 12042 | Whitehead, Deone | 7:20-cv-01491-MCR-GRJ | McDonald Worley |
| 12092. | 12046 | VAN VOORHIS, MATTHEW | 7:20-cv-01494-MCR-GRJ | McDonald Worley |
| 12093. | 12050 | Heidinger, Joseph | 7:20-cv-01498-MCR-GRJ | McDonald Worley |
| 12094. | 12060 | Fortner, Eric | 7:20-cv-01508-MCR-GRJ | McDonald Worley |
| 12095. | 12066 | Williamson, Damien | 7:20-cv-01514-MCR-GRJ | McDonald Worley |
| 12096. | 12074 | Coleman, Jamel | 7:20-cv-01522-MCR-GRJ | McDonald Worley |
| 12097. | 12090 | Demelo, Andre | 7:20-cv-01537-MCR-GRJ | McDonald Worley |
| 12098. | 12096 | White, Chavinta | 7:20-cv-01543-MCR-GRJ | McDonald Worley |
| 12099. | 12105 | Masker, Jason | 7:20-cv-01551-MCR-GRJ | McDonald Worley |
| 12100. | 12107 | Jones, Jimmy | 7:20-cv-01553-MCR-GRJ | McDonald Worley |
| 12101. | 12110 | Parker, Michael | 7:20-cv-01556-MCR-GRJ | McDonald Worley |
| 12102. | 12113 | Delacruz, Nathan | 7:20-cv-01559-MCR-GRJ | McDonald Worley |
| 12103. | 12116 | Hanson, Kevin | 7:20-cv-01562-MCR-GRJ | McDonald Worley |
| 12104. | 12117 | Huval, David | 7:20-cv-01563-MCR-GRJ | McDonald Worley |
| 12105. | 12119 | Okon, John | 7:20-cv-01565-MCR-GRJ | McDonald Worley |
| 12106. | 12121 | Weston, William | 7:20-cv-01567-MCR-GRJ | McDonald Worley |
| 12107. | 12124 | Winn, Tamberneshia | 7:20-cv-01570-MCR-GRJ | McDonald Worley |
| 12108. | 12136 | Rizzo, Paul | 7:20-cv-01591-MCR-GRJ | McDonald Worley |
| 12109. | 12139 | Day, Bennie | 7:20-cv-01599-MCR-GRJ | McDonald Worley |
| 12110. | 12142 | O'Connor, Amanda | 7:20-cv-01606-MCR-GRJ | McDonald Worley |
| 12111. | 12147 | Kibble, Kishmar | 7:20-cv-01622-MCR-GRJ | McDonald Worley |
| 12112. | 12152 | Fite, Adam | 7:20-cv-01630-MCR-GRJ | McDonald Worley |
| 12113. | 12176 | Austin, Jeremiah | 7:20-cv-01669-MCR-GRJ | McDonald Worley |
| 12114. | 12178 | Lawler, Adam | 7:20-cv-01672-MCR-GRJ | McDonald Worley |
| 12115. | 12183 | LaBelle, Mark | 7:20-cv-01685-MCR-GRJ | McDonald Worley |
| 12116. | 12186 | Lopez, Antonio | 7:20-cv-01693-MCR-GRJ | McDonald Worley |
| 12117. | 12187 | Biltoft, Jared | 7:20-cv-01696-MCR-GRJ | McDonald Worley |
| 12118. | 12194 | Sample, Alexis | 7:20-cv-01717-MCR-GRJ | McDonald Worley |
| 12119. | 12209 | Lambert, Jason | 7:20-cv-01684-MCR-GRJ | McDonald Worley |
| 12120. | 12212 | Perez, Juan | 7:20-cv-01695-MCR-GRJ | McDonald Worley |
| 12121. | 12234 | Callaway, Robert | 7:20-cv-01729-MCR-GRJ | McDonald Worley |
| 12122. | 12236 | Callaway, Thomas | 7:20-cv-01731-MCR-GRJ | McDonald Worley |
| 12123. | 12247 | Morton, Charles | 7:20-cv-01755-MCR-GRJ | McDonald Worley |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12124. | 12249 | Benson, Joseph | 7:20-cv-01763-MCR-GRJ | McDonald Worley |
| 12125. | 12259 | Clark, Jonathon | 7:20-cv-01745-MCR-GRJ | McDonald Worley |
| 12126. | 12266 | Berube, Kevin | 7:20-cv-01764-MCR-GRJ | McDonald Worley |
| 12127. | 12290 | Ransdell, Keith | 7:20-cv-01802-MCR-GRJ | McDonald Worley |
| 12128. | 12291 | Dry, James | 7:20-cv-01804-MCR-GRJ | McDonald Worley |
| 12129. | 12298 | Wilcken, Todd | 7:20-cv-01817-MCR-GRJ | McDonald Worley |
| 12130. | 12305 | Holland, Robert | 7:20-cv-01829-MCR-GRJ | McDonald Worley |
| 12131. | 12315 | Shuping, David | 7:20-cv-01846-MCR-GRJ | McDonald Worley |
| 12132. | 12318 | Benitez, Ariel | 7:20-cv-01851-MCR-GRJ | McDonald Worley |
| 12133. | 12319 | CSER, TIMOTHY | 7:20-cv-01853-MCR-GRJ | McDonald Worley |
| 12134. | 12324 | Vermilyea, David | 7:20-cv-01862-MCR-GRJ | McDonald Worley |
| 12135. | 12329 | Ennen, Jerry | 7:20-cv-01871-MCR-GRJ | McDonald Worley |
| 12136. | 12333 | Stephenson, Dana | 7:20-cv-01878-MCR-GRJ | McDonald Worley |
| 12137. | 12364 | Cook, Kimberly | 7:20-cv-01940-MCR-GRJ | McDonald Worley |
| 12138. | 12369 | Tayler, David | 7:20-cv-01800-MCR-GRJ | McDonald Worley |
| 12139. | 12371 | Verner, Timothy | 7:20-cv-01805-MCR-GRJ | McDonald Worley |
| 12140. | 12372 | Figueroa, Israel | 7:20-cv-01807-MCR-GRJ | McDonald Worley |
| 12141. | 12373 | Rosa, Bernabe | 7:20-cv-01809-MCR-GRJ | McDonald Worley |
| 12142. | 12417 | Soper, Dennis | 7:20-cv-01891-MCR-GRJ | McDonald Worley |
| 12143. | 12425 | Brown, Terry | 7:20-cv-01949-MCR-GRJ | McDonald Worley |
| 12144. | 164803 | JAMES, MICHAEL | 7:20-cv-36989-MCR-GRJ | McDonald Worley |
| 12145. | 164809 | Coca, Stephen | 7:20-cv-37006-MCR-GRJ | McDonald Worley |
| 12146. | 164827 | Harrison, Nathan | 7:20-cv-37055-MCR-GRJ | McDonald Worley |
| 12147. | 164834 | Best, Jaxson | 7:20-cv-36877-MCR-GRJ | McDonald Worley |
| 12148. | 181128 | Shrewsbury, Roy | 8:20-cv-31443-MCR-GRJ | McDonald Worley |
| 12149. | 181136 | Fisher, Michael | 8:20-cv-31458-MCR-GRJ | McDonald Worley |
| 12150. | 191087 | Waddell, Robert | 9:20-cv-10687-MCR-GRJ | McDonald Worley |
| 12151. | 255895 | Gainey, Eric | 9:20-cv-10692-MCR-GRJ | McDonald Worley |
| 12152. | 255900 | SPARKS, DAVID | 9:20-cv-10697-MCR-GRJ | McDonald Worley |
| 12153. | 289450 | Kujawski, Steven | 7:21-cv-12569-MCR-GRJ | McDonald Worley |
| 12154. | 305244 | Zugelder, Richard | 7:21-cv-24452-MCR-GRJ | McDonald Worley |
| 12155. | 16868 | Arroyo, Joseph | 7:20-cv-57491-MCR-GRJ | McGowan Hood & Felder |
| 12156. | 16877 | Beamon, Nathaniel | 7:20-cv-57504-MCR-GRJ | McGowan Hood & Felder |
| 12157. | 16880 | Benamati, Christopher | 7:20-cv-57509-MCR-GRJ | McGowan Hood & Felder |
| 12158. | 16887 | Bragdon, Matthew | 7:20-cv-57521-MCR-GRJ | McGowan Hood & Felder |
| 12159. | 16888 | Brown, Quentin | 7:20-cv-57523-MCR-GRJ | McGowan Hood & Felder |
| 12160. | 16896 | Carver, Christopher | 7:20-cv-57533-MCR-GRJ | McGowan Hood & Felder |
| 12161. | 16900 | Cochran, Christopher | 7:20-cv-57539-MCR-GRJ | McGowan Hood & Felder |
| 12162. | 16901 | Cockrell, Cameron | 7:20-cv-57541-MCR-GRJ | McGowan Hood & Felder |
| 12163. | 16902 | Coey, Jon | 7:20-cv-57542-MCR-GRJ | McGowan Hood & Felder |
| 12164. | 16904 | Cox, Ryan | 7:20-cv-57546-MCR-GRJ | McGowan Hood & Felder |
| 12165. | 16912 | Desilets, Andre | 7:20-cv-57559-MCR-GRJ | McGowan Hood & Felder |
| 12166. | 16915 | Dixon, Grady | 7:20-cv-57563-MCR-GRJ | McGowan Hood & Felder |
| 12167. | 16919 | Ellis, John | 7:20-cv-57569-MCR-GRJ | McGowan Hood & Felder |
| 12168. | 16920 | Ellis, Matthew | 7:20-cv-57571-MCR-GRJ | McGowan Hood & Felder |
| 12169. | 16922 | Essenberg, Logan Lee | 7:20-cv-57574-MCR-GRJ | McGowan Hood & Felder |
| 12170. | 16926 | Fields, Berley | 7:20-cv-57581-MCR-GRJ | McGowan Hood & Felder |
| 12171. | 16928 | Figueroa, Marcus | 7:20-cv-57584-MCR-GRJ | McGowan Hood & Felder |
| 12172. | 16929 | FLETCHER, ARNOLD E | 7:20-cv-57586-MCR-GRJ | McGowan Hood & Felder |
| 12173. | 16930 | Forrest, Timothy | 7:20-cv-57588-MCR-GRJ | McGowan Hood & Felder |
| 12174. | 16940 | GRAY, JOSHUA | 7:20-cv-57610-MCR-GRJ | McGowan Hood & Felder |
| 12175. | 16941 | Green, Gemayle | 7:20-cv-57613-MCR-GRJ | McGowan Hood & Felder |
| 12176. | 16942 | GREEN, MICHAEL | 7:20-cv-57615-MCR-GRJ | McGowan Hood & Felder |
| 12177. | 16956 | Huck, Ivan | 7:20-cv-57649-MCR-GRJ | McGowan Hood & Felder |
| 12178. | 16958 | Ingram, Corey | 7:20-cv-57654-MCR-GRJ | McGowan Hood & Felder |
| 12179. | 16960 | Jenerette, Shakedra | 7:20-cv-57659-MCR-GRJ | McGowan Hood & Felder |
| 12180. | 16963 | Jones, John | 7:20-cv-57667-MCR-GRJ | McGowan Hood & Felder |
| 12181. | 16970 | Krieger, William | 7:20-cv-57686-MCR-GRJ | McGowan Hood & Felder |
| 12182. | 16973 | Larkin, Mark | 7:20-cv-57694-MCR-GRJ | McGowan Hood & Felder |
| 12183. | 16974 | Lawyer, Thomas | 7:20-cv-57696-MCR-GRJ | McGowan Hood & Felder |
| 12184. | 16977 | Lewis, Scott | 7:20-cv-57701-MCR-GRJ | McGowan Hood & Felder |
| 12185. | 16979 | LOUISIANA, JAY M | 7:20-cv-57706-MCR-GRJ | McGowan Hood & Felder |
| 12186. | 16981 | Mangum, Joseph | 7:20-cv-57712-MCR-GRJ | McGowan Hood & Felder |
| 12187. | 16983 | Mayberry, Michael | 7:20-cv-57717-MCR-GRJ | McGowan Hood & Felder |
| 12188. | 16989 | Means, Willard | 7:20-cv-57731-MCR-GRJ | McGowan Hood & Felder |
| 12189. | 16992 | Miranda, Benjamin | 7:20-cv-57603-MCR-GRJ | McGowan Hood & Felder |
| 12190. | 17017 | Reinhardt, Scott | 7:20-cv-57666-MCR-GRJ | McGowan Hood & Felder |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12191. | 17022 | Rodriguez, Adrian | 7:20-cv-57676-MCR-GRJ | McGowan Hood & Felder |
| 12192. | 17023 | Rojas, Carlos | 7:20-cv-57679-MCR-GRJ | McGowan Hood & Felder |
| 12193. | 17025 | Ross, Douglas | 7:20-cv-57684-MCR-GRJ | McGowan Hood & Felder |
| 12194. | 17030 | Sequeira, Valdemar | 7:20-cv-57695-MCR-GRJ | McGowan Hood & Felder |
| 12195. | 17032 | Skiles, Allen | 7:20-cv-57702-MCR-GRJ | McGowan Hood & Felder |
| 12196. | 17038 | Soto, Nicholas | 7:20-cv-57718-MCR-GRJ | McGowan Hood & Felder |
| 12197. | 17040 | Spino, Jeffrey | 7:20-cv-57723-MCR-GRJ | McGowan Hood & Felder |
| 12198. | 17044 | Stephens, Derick | 7:20-cv-57733-MCR-GRJ | McGowan Hood & Felder |
| 12199. | 17056 | Treat, William | 7:20-cv-57760-MCR-GRJ | McGowan Hood & Felder |
| 12200. | 17058 | Van Winkle, David | 7:20-cv-57765-MCR-GRJ | McGowan Hood & Felder |
| 12201. | 17060 | Velez, Angel | 7:20-cv-57770-MCR-GRJ | McGowan Hood & Felder |
| 12202. | 17063 | Wahlquist, Charles | 7:20-cv-57778-MCR-GRJ | McGowan Hood & Felder |
| 12203. | 17070 | Williams, Fredrick | 7:20-cv-04121-MCR-GRJ | McGowan Hood & Felder |
| 12204. | 17074 | Woodberry, Sam | 7:20-cv-57805-MCR-GRJ | McGowan Hood & Felder |
| 12205. | 252970 | BLACKSTONE, CODY M | 8:20-cv-98266-MCR-GRJ | McGowan Hood & Felder |
| 12206. | 87644 | Heart, Royale J. | 7:20-cv-17820-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12207. | 87645 | McIntyre, Jewral L. | 7:20-cv-17822-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12208. | 87648 | Reilly, Brandon J. | 7:20-cv-17827-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12209. | 87650 | Eady, Brian S. | 7:20-cv-17833-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12210. | 87651 | Kujda, Matthew | 7:20-cv-17837-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12211. | 87654 | GOSSETT, MICHAEL D. | 7:20-cv-17846-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12212. | 87657 | FERGUSON, PATRICK B | 7:20-cv-17868-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12213. | 87658 | HALSTEAD, BRIAN | 7:20-cv-17872-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12214. | 103529 | Hobbs, Julius R. | 7:20-cv-26960-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12215. | 103531 | BAILEY, ARTHUR E. | 7:20-cv-26964-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12216. | 156264 | Ierome, James | 7:20-cv-35260-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12217. | 156441 | Picerno, Anthony | 7:20-cv-35442-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12218. | 157976 | Murtha, Zachary | 7:20-cv-35548-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12219. | 279768 | Scott, Artice | 7:21-cv-02489-MCR-GRJ | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. |
| 12220. | 12432 | Reznikow, Michael John | 7:20-cv-54492-MCR-GRJ | McSweeney/Langevin LLC |
| 12221. | 12434 | Thompson, Wesley Collin | 7:20-cv-54503-MCR-GRJ | McSweeney/Langevin LLC |
| 12222. | 12438 | Reed, Lawrence William David | 7:20-cv-56770-MCR-GRJ | McSweeney/Langevin LLC |
| 12223. | 12479 | Brewer, Junior | 7:20-cv-57017-MCR-GRJ | McSweeney/Langevin LLC |
| 12224. | 12486 | Idle, Nicholas | 7:20-cv-57041-MCR-GRJ | McSweeney/Langevin LLC |
| 12225. | 12492 | Taylor, Alicia Ann | 7:20-cv-57977-MCR-GRJ | McSweeney/Langevin LLC |
| 12226. | 12494 | Mathis, James Thomas | 7:20-cv-57991-MCR-GRJ | McSweeney/Langevin LLC |
| 12227. | 12518 | Perkins, Marcus Edward | 7:20-cv-58143-MCR-GRJ | McSweeney/Langevin LLC |
| 12228. | 12527 | Haynes, Simeon Onesinus | 7:20-cv-58183-MCR-GRJ | McSweeney/Langevin LLC |
| 12229. | 12549 | Schul, Quentin | 7:20-cv-58312-MCR-GRJ | McSweeney/Langevin LLC |
| 12230. | 12574 | Buttrum, Barry | 7:20-cv-58439-MCR-GRJ | McSweeney/Langevin LLC |
| 12231. | 12576 | Mitchell, Markeith Darren Lewis | 7:20-cv-58448-MCR-GRJ | McSweeney/Langevin LLC |
| 12232. | 12600 | Palazzo, Michael | 7:20-cv-58557-MCR-GRJ | McSweeney/Langevin LLC |
| 12233. | 12605 | Hassell, David Joel | 7:20-cv-58571-MCR-GRJ | McSweeney/Langevin LLC |
| 12234. | 12610 | Rosales, Zachary NMN | 7:20-cv-58587-MCR-GRJ | McSweeney/Langevin LLC |
| 12235. | 12615 | Chan, Jonathan Geelung | 7:20-cv-58603-MCR-GRJ | McSweeney/Langevin LLC |
| 12236. | 12618 | Lunn, Terry James | 7:20-cv-58613-MCR-GRJ | McSweeney/Langevin LLC |
| 12237. | 12620 | Vick, Joseph Alexzander | 7:20-cv-58619-MCR-GRJ | McSweeney/Langevin LLC |
| 12238. | 12622 | Lanoux, Corey Martin | 7:20-cv-58626-MCR-GRJ | McSweeney/Langevin LLC |
| 12239. | 12630 | Walker, Stephen | 7:20-cv-58651-MCR-GRJ | McSweeney/Langevin LLC |
| 12240. | 12631 | Morss, Jeremy Lee | 7:20-cv-58655-MCR-GRJ | McSweeney/Langevin LLC |
| 12241. | 12632 | MaPhail, Nancy Marie | 7:20-cv-58659-MCR-GRJ | McSweeney/Langevin LLC |
| 12242. | 12652 | Mathis, Tarvarez Xavier Lydell | 7:20-cv-58721-MCR-GRJ | McSweeney/Langevin LLC |
| 12243. | 12658 | Hulett, Charles Edward | 7:20-cv-58741-MCR-GRJ | McSweeney/Langevin LLC |
| 12244. | 12665 | Graham, Jack Blair | 7:20-cv-58765-MCR-GRJ | McSweeney/Langevin LLC |
| 12245. | 12666 | Marchant, Brian Kyle | 7:20-cv-58768-MCR-GRJ | McSweeney/Langevin LLC |
| 12246. | 12670 | KLINE, MICHEAL | 7:20-cv-58782-MCR-GRJ | McSweeney/Langevin LLC |
| 12247. | 12677 | Johnson, Damian Keith | 7:20-cv-58799-MCR-GRJ | McSweeney/Langevin LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12248. | 12679 | Lamkin, Brian D | 7:20-cv-58805-MCR-GRJ | McSweeney/Langevin LLC |
| 12249. | 12721 | Coniglio, Christopher Lee | 7:20-cv-60186-MCR-GRJ | McSweeney/Langevin LLC |
| 12250. | 12730 | Jackson, Michael Glinn | 7:20-cv-60232-MCR-GRJ | McSweeney/Langevin LLC |
| 12251. | 12732 | Kochergin, Sergio NMN | 7:20-cv-60237-MCR-GRJ | McSweeney/Langevin LLC |
| 12252. | 12743 | Baker, Chadd Lamarr | 7:20-cv-60280-MCR-GRJ | McSweeney/Langevin LLC |
| 12253. | 12749 | Velez, Omar | 7:20-cv-60300-MCR-GRJ | McSweeney/Langevin LLC |
| 12254. | 12750 | Balderas, Olivia Michelle | 7:20-cv-60304-MCR-GRJ | McSweeney/Langevin LLC |
| 12255. | 12754 | Lamberts, Ryan William | 7:20-cv-60321-MCR-GRJ | McSweeney/Langevin LLC |
| 12256. | 12762 | Cotton, Brent Franklin | 7:20-cv-60351-MCR-GRJ | McSweeney/Langevin LLC |
| 12257. | 12764 | Boggs, Rachel Elizabeth | 7:20-cv-60357-MCR-GRJ | McSweeney/Langevin LLC |
| 12258. | 12772 | Hall, Clinton Preston | 7:20-cv-60381-MCR-GRJ | McSweeney/Langevin LLC |
| 12259. | 12775 | Klocinski, Evan | 7:20-cv-60391-MCR-GRJ | McSweeney/Langevin LLC |
| 12260. | 12799 | Sullivan, Joshua Donald | 7:20-cv-60471-MCR-GRJ | McSweeney/Langevin LLC |
| 12261. | 12810 | Fisher, Daniel | 7:20-cv-60509-MCR-GRJ | McSweeney/Langevin LLC |
| 12262. | 12821 | Ratliff, Owen | 7:20-cv-60550-MCR-GRJ | McSweeney/Langevin LLC |
| 12263. | 12823 | Thomas, Ryan Dale | 7:20-cv-60559-MCR-GRJ | McSweeney/Langevin LLC |
| 12264. | 12824 | Uram, Aaron Jay | 7:20-cv-60564-MCR-GRJ | McSweeney/Langevin LLC |
| 12265. | 12825 | Shea, John Steven | 7:20-cv-01959-MCR-GRJ | McSweeney/Langevin LLC |
| 12266. | 12839 | Colondres, Jose Antonio | 7:20-cv-00111-MCR-GRJ | McSweeney/Langevin LLC |
| 12267. | 12849 | Soule, Glenn Ray | 7:20-cv-60665-MCR-GRJ | McSweeney/Langevin LLC |
| 12268. | 12857 | Thompson, Allen Erwin | 7:20-cv-60703-MCR-GRJ | McSweeney/Langevin LLC |
| 12269. | 12870 | Deleon, Monica | 7:20-cv-60762-MCR-GRJ | McSweeney/Langevin LLC |
| 12270. | 12877 | Serle, Keith Franklin | 7:20-cv-60795-MCR-GRJ | McSweeney/Langevin LLC |
| 12271. | 12888 | Childs, Jerod Landon | 7:20-cv-61228-MCR-GRJ | McSweeney/Langevin LLC |
| 12272. | 12889 | Walker, Kelly Alan | 7:20-cv-61231-MCR-GRJ | McSweeney/Langevin LLC |
| 12273. | 12901 | Gayadat, Kalian NMN | 7:20-cv-61273-MCR-GRJ | McSweeney/Langevin LLC |
| 12274. | 12904 | Devorak, Charles Robert | 7:20-cv-61667-MCR-GRJ | McSweeney/Langevin LLC |
| 12275. | 12918 | Hauser, Mark Daniel | 7:20-cv-61730-MCR-GRJ | McSweeney/Langevin LLC |
| 12276. | 12946 | Burton, Jaidante Demarcus | 7:20-cv-61864-MCR-GRJ | McSweeney/Langevin LLC |
| 12277. | 12948 | Graves, Fred Leslie | 7:20-cv-61873-MCR-GRJ | McSweeney/Langevin LLC |
| 12278. | 12963 | Oreo, Andrew John | 7:20-cv-61942-MCR-GRJ | McSweeney/Langevin LLC |
| 12279. | 13008 | Hill, Jamie L | 7:20-cv-63479-MCR-GRJ | McSweeney/Langevin LLC |
| 12280. | 13010 | Roberts, John Bradley | 7:20-cv-63487-MCR-GRJ | McSweeney/Langevin LLC |
| 12281. | 13011 | Reed, James Robert | 7:20-cv-63492-MCR-GRJ | McSweeney/Langevin LLC |
| 12282. | 13042 | Hafler, Michael Lloyd | 7:20-cv-63582-MCR-GRJ | McSweeney/Langevin LLC |
| 12283. | 13043 | Terry, Michael Allen | 7:20-cv-63584-MCR-GRJ | McSweeney/Langevin LLC |
| 12284. | 13045 | Spooner, Garrett | 7:20-cv-63589-MCR-GRJ | McSweeney/Langevin LLC |
| 12285. | 13062 | Cook, Columbus Darrell | 7:20-cv-63622-MCR-GRJ | McSweeney/Langevin LLC |
| 12286. | 13076 | Wilson, Bobby NMN | 7:20-cv-63648-MCR-GRJ | McSweeney/Langevin LLC |
| 12287. | 156641 | Schell, Marquees | 7:20-cv-67786-MCR-GRJ | McSweeney/Langevin LLC |
| 12288. | 156766 | Bell, Daniel | 7:20-cv-67828-MCR-GRJ | McSweeney/Langevin LLC |
| 12289. | 156850 | Day, Trellis | 7:20-cv-67861-MCR-GRJ | McSweeney/Langevin LLC |
| 12290. | 157297 | Russell, Andy John | 7:20-cv-65740-MCR-GRJ | McSweeney/Langevin LLC |
| 12291. | 157527 | Wiechmann, Nathan | 7:20-cv-65775-MCR-GRJ | McSweeney/Langevin LLC |
| 12292. | 160239 | Manfredi, Kevin | 7:20-cv-67509-MCR-GRJ | McSweeney/Langevin LLC |
| 12293. | 160328 | Drexler, Steven | 7:20-cv-67520-MCR-GRJ | McSweeney/Langevin LLC |
| 12294. | 160337 | Nunez, Jason | 7:20-cv-67545-MCR-GRJ | McSweeney/Langevin LLC |
| 12295. | 160504 | Kemery, Russell | 7:20-cv-67664-MCR-GRJ | McSweeney/Langevin LLC |
| 12296. | 160604 | Hutcheson, Joshua | 7:20-cv-67702-MCR-GRJ | McSweeney/Langevin LLC |
| 12297. | 160734 | Tilley, Bryan | 7:20-cv-67738-MCR-GRJ | McSweeney/Langevin LLC |
| 12298. | 161669 | Hurst, Daniel | 7:20-cv-67975-MCR-GRJ | McSweeney/Langevin LLC |
| 12299. | 161897 | Prather, Zackery | 7:20-cv-68003-MCR-GRJ | McSweeney/Langevin LLC |
| 12300. | 162110 | Robinson, Justin | 7:20-cv-68038-MCR-GRJ | McSweeney/Langevin LLC |
| 12301. | 163082 | Schiller, Joseph | 7:20-cv-68094-MCR-GRJ | McSweeney/Langevin LLC |
| 12302. | 163174 | Sinclair, Adam | 7:20-cv-68113-MCR-GRJ | McSweeney/Langevin LLC |
| 12303. | 163473 | Saddler, Thomas | 7:20-cv-68156-MCR-GRJ | McSweeney/Langevin LLC |
| 12304. | 163680 | Harris, Aleczander | 7:20-cv-68190-MCR-GRJ | McSweeney/Langevin LLC |
| 12305. | 163696 | Green, Alex | 7:20-cv-68195-MCR-GRJ | McSweeney/Langevin LLC |
| 12306. | 163995 | MILLER, ANTHONY | 7:20-cv-68247-MCR-GRJ | McSweeney/Langevin LLC |
| 12307. | 169975 | Brown, Lacarvien | 7:20-cv-63906-MCR-GRJ | McSweeney/Langevin LLC |
| 12308. | 169983 | Delgado, Nain | 7:20-cv-63918-MCR-GRJ | McSweeney/Langevin LLC |
| 12309. | 169995 | Hunt, Kevin | 7:20-cv-63936-MCR-GRJ | McSweeney/Langevin LLC |
| 12310. | 169999 | Krout, Mack | 7:20-cv-63943-MCR-GRJ | McSweeney/Langevin LLC |
| 12311. | 170002 | Li, David | 7:20-cv-63949-MCR-GRJ | McSweeney/Langevin LLC |
| 12312. | 170019 | Ullman, Daniel | 7:20-cv-63980-MCR-GRJ | McSweeney/Langevin LLC |
| 12313. | 170025 | Winners, David | 7:20-cv-63987-MCR-GRJ | McSweeney/Langevin LLC |
| 12314. | 172789 | Brogdon, Timothy | 8:20-cv-35332-MCR-GRJ | McSweeney/Langevin LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12315. | 181154 | Bazan, Julio | 8:20-cv-36314-MCR-GRJ | McSweeney/Langevin LLC |
| 12316. | 181157 | Caesar, Prentice Joel | 8:20-cv-36320-MCR-GRJ | McSweeney/Langevin LLC |
| 12317. | 181183 | Holder, Marcus Antonio | 8:20-cv-36377-MCR-GRJ | McSweeney/Langevin LLC |
| 12318. | 181188 | King, Derek Ivan | 8:20-cv-36391-MCR-GRJ | McSweeney/Langevin LLC |
| 12319. | 181189 | Kinzel, Anthony Alexander | 8:20-cv-36393-MCR-GRJ | McSweeney/Langevin LLC |
| 12320. | 181205 | Nordstrom, Michael Scott | 8:20-cv-36438-MCR-GRJ | McSweeney/Langevin LLC |
| 12321. | 181207 | Parker, Charles Edward | 8:20-cv-36444-MCR-GRJ | McSweeney/Langevin LLC |
| 12322. | 181219 | Rollyson, Justin Mason | 8:20-cv-36475-MCR-GRJ | McSweeney/Langevin LLC |
| 12323. | 181220 | Rosales, Alejandra | 8:20-cv-36478-MCR-GRJ | McSweeney/Langevin LLC |
| 12324. | 181225 | Sawyer, Tyler Keith | 8:20-cv-36491-MCR-GRJ | McSweeney/Langevin LLC |
| 12325. | 181231 | Talamantes, Vincent Thomas | 8:20-cv-36508-MCR-GRJ | McSweeney/Langevin LLC |
| 12326. | 181234 | Turner, Justin Michael | 8:20-cv-36516-MCR-GRJ | McSweeney/Langevin LLC |
| 12327. | 181238 | Webber, Brett Michael | 8:20-cv-36527-MCR-GRJ | McSweeney/Langevin LLC |
| 12328. | 276189 | Atteberry, Grant Thomas | 7:21-cv-00446-MCR-GRJ | McSweeney/Langevin LLC |
| 12329. | 276193 | Barnes, Lebarron | 7:21-cv-00456-MCR-GRJ | McSweeney/Langevin LLC |
| 12330. | 276203 | Childers, Brian | 7:21-cv-00482-MCR-GRJ | McSweeney/Langevin LLC |
| 12331. | 276206 | Christensen, Cody Lee | 7:21-cv-00489-MCR-GRJ | McSweeney/Langevin LLC |
| 12332. | 276209 | Colvin, Daniel Edward | 7:21-cv-00497-MCR-GRJ | McSweeney/Langevin LLC |
| 12333. | 276210 | Cooper, Clay William | 7:21-cv-00500-MCR-GRJ | McSweeney/Langevin LLC |
| 12334. | 276220 | Elliott, Jonathan Weston | 7:21-cv-00526-MCR-GRJ | McSweeney/Langevin LLC |
| 12335. | 276227 | Hager, Michael James | 7:21-cv-00544-MCR-GRJ | McSweeney/Langevin LLC |
| 12336. | 276229 | Hale, Gregory | 7:21-cv-00548-MCR-GRJ | McSweeney/Langevin LLC |
| 12337. | 276244 | Juarez, Hugo Efrain | 7:21-cv-00579-MCR-GRJ | McSweeney/Langevin LLC |
| 12338. | 276261 | Morrison, Miriah Marie | 7:21-cv-00614-MCR-GRJ | McSweeney/Langevin LLC |
| 12339. | 276272 | Preston, Steven Alan | 7:21-cv-01579-MCR-GRJ | McSweeney/Langevin LLC |
| 12340. | 276282 | Sarrell, Leland James | 7:21-cv-01600-MCR-GRJ | McSweeney/Langevin LLC |
| 12341. | 276283 | Sauceda, Zachary Alan | 7:21-cv-01602-MCR-GRJ | McSweeney/Langevin LLC |
| 12342. | 276289 | Stone, Justin Ray | 7:21-cv-01618-MCR-GRJ | McSweeney/Langevin LLC |
| 12343. | 276297 | Wallace, Frednando Harold Marquis | 7:21-cv-01650-MCR-GRJ | McSweeney/Langevin LLC |
| 12344. | 282467 | Walker, Michael | 7:21-cv-08554-MCR-GRJ | McSweeney/Langevin LLC |
| 12345. | 287095 | Fredholm, Jonathan | 7:21-cv-08716-MCR-GRJ | McSweeney/Langevin LLC |
| 12346. | 287099 | Hutton, Timothy Brian | 7:21-cv-08720-MCR-GRJ | McSweeney/Langevin LLC |
| 12347. | 287102 | Kaili, Konyaku Ahimako | 7:21-cv-08723-MCR-GRJ | McSweeney/Langevin LLC |
| 12348. | 287111 | Mudd, Andrew B | 7:21-cv-08732-MCR-GRJ | McSweeney/Langevin LLC |
| 12349. | 287115 | Popowski, Kevin Lawrence | 7:21-cv-08736-MCR-GRJ | McSweeney/Langevin LLC |
| 12350. | 287116 | Rodriguez, Brian J | 7:21-cv-08737-MCR-GRJ | McSweeney/Langevin LLC |
| 12351. | 311276 | Stobbe, Russell John | 7:21-cv-29111-MCR-GRJ | McSweeney/Langevin LLC |
| 12352. | 87619 | Evinger, Mark D. | 7:20-cv-42110-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12353. | 87621 | Walker, Tommy | 7:20-cv-42115-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12354. | 138952 | Lopez, Richard | 7:20-cv-30272-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12355. | 271282 | Erickson, Amy L. | 7:21-cv-02846-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12356. | 287125 | Ellsworth, Jason | 7:21-cv-11584-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12357. | 287128 | Oregon, Armando | 7:21-cv-11587-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12358. | 287131 | Frey, William W. | 7:21-cv-11590-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12359. | 287132 | Hoffman, Ryan | 7:21-cv-11591-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12360. | 287134 | Desjardins, Brittaney | 7:21-cv-11593-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12361. | 287139 | FRANCOIS, SYLVIO | 7:21-cv-11598-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12362. | 287141 | James, Jeremiah | 7:21-cv-11600-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12363. | 287143 | Estrada, Oscar | 7:21-cv-11602-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12364. | 287147 | Sanders, Michael | 7:21-cv-11606-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12365. | 304056 | Nomar, Louie | 7:21-cv-27249-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12366. | 304058 | MEDAS, LAWRENCE | 7:21-cv-27250-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12367. | 304059 | Hebard, Johnathan | 7:21-cv-27252-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12368. | 304062 | Marks, Jason | 7:21-cv-27257-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12369. | 304065 | Peterson, Christopher | 7:21-cv-27263-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12370. | 304069 | Hrdlicka, John | 7:21-cv-27268-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12371. | 304072 | Camacho, David | 7:21-cv-27270-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12372. | 304075 | Negrete, Ralph | 7:21-cv-27276-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12373. | 304078 | Richardson, Robert | 7:21-cv-27281-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12374. | 304080 | Winters, Erik D. | 7:21-cv-27285-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12375. | 304081 | GREEN, JAMES | 7:21-cv-30387-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12376. | 304085 | Rodriguez, Christopher | 7:21-cv-30391-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12377. | 304086 | STANBERRY, ELLIOTT | 7:21-cv-30392-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12378. | 304090 | Plesa, Anthony | 7:21-cv-30396-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12379. | 304536 | Cook, William | 7:21-cv-33912-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12380. | 304537 | Veliz, Ruben | 7:21-cv-33913-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12381. | 316810 | THOMPSON, ERIC | 7:21-cv-33931-MCR-GRJ | Meshbesher & Spence, Ltd. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12382. | 316811 | Houk, Jonathan | 7:21-cv-33932-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12383. | 316815 | Falvo, Mitchell | 7:21-cv-29860-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12384. | 316816 | Harman, Melissa | 7:21-cv-29861-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12385. | 329067 | Yancy, Randy | 7:21-cv-47921-MCR-GRJ | Meshbesher & Spence, Ltd. |
| 12386. | 91190 | Ashton, Kyle | 8:20-cv-29037-MCR-GRJ | Messa & Associates |
| 12387. | 91192 | BANASZ, JEFFREY T | 7:20-cv-71465-MCR-GRJ | Messa & Associates |
| 12388. | 91204 | Blough, Bradley | 7:20-cv-71501-MCR-GRJ | Messa & Associates |
| 12389. | 91211 | Cabahug, Emmanuel | 7:20-cv-71529-MCR-GRJ | Messa & Associates |
| 12390. | 91212 | Campbell, Jerry | 7:20-cv-71533-MCR-GRJ | Messa & Associates |
| 12391. | 91230 | Cruz, Juan D. | 7:20-cv-71580-MCR-GRJ | Messa & Associates |
| 12392. | 91233 | Dannemiller, Thomas E. | 7:20-cv-71590-MCR-GRJ | Messa & Associates |
| 12393. | 91246 | Elam, Christopher | 7:20-cv-71631-MCR-GRJ | Messa & Associates |
| 12394. | 91250 | Field, Lawrence | 7:20-cv-71644-MCR-GRJ | Messa & Associates |
| 12395. | 91258 | Galeazzi, John | 7:20-cv-71658-MCR-GRJ | Messa & Associates |
| 12396. | 91260 | Gilroy, Liam | 7:20-cv-71664-MCR-GRJ | Messa & Associates |
| 12397. | 91262 | Goode, Cecil D. | 7:20-cv-71672-MCR-GRJ | Messa & Associates |
| 12398. | 91266 | Guiao, Santy M. | 7:20-cv-71685-MCR-GRJ | Messa & Associates |
| 12399. | 91281 | Jackson, Adam G. | 7:20-cv-71721-MCR-GRJ | Messa & Associates |
| 12400. | 91287 | Jones, Ryan E. | 7:20-cv-71990-MCR-GRJ | Messa & Associates |
| 12401. | 91288 | Jordan, Carolyn M. | 8:20-cv-29128-MCR-GRJ | Messa & Associates |
| 12402. | 91290 | Keenan, Rueben | 8:20-cv-29132-MCR-GRJ | Messa & Associates |
| 12403. | 91296 | Knox, Michael | 7:20-cv-71994-MCR-GRJ | Messa & Associates |
| 12404. | 91306 | Lewis, Jeffrey C. | 8:20-cv-29169-MCR-GRJ | Messa & Associates |
| 12405. | 91309 | Lowden, William | 7:20-cv-72011-MCR-GRJ | Messa & Associates |
| 12406. | 91313 | Martin, Ronny | 7:20-cv-72018-MCR-GRJ | Messa & Associates |
| 12407. | 91316 | McFeatters, Matthew | 7:20-cv-72023-MCR-GRJ | Messa & Associates |
| 12408. | 91319 | Mitchell, Nicole | 7:20-cv-72028-MCR-GRJ | Messa & Associates |
| 12409. | 91332 | Parker, Edwin | 7:20-cv-72054-MCR-GRJ | Messa & Associates |
| 12410. | 91339 | Prais, Joseph | 7:20-cv-72082-MCR-GRJ | Messa & Associates |
| 12411. | 91341 | Quintero, Trisha | 8:20-cv-29208-MCR-GRJ | Messa & Associates |
| 12412. | 91344 | Rickard, Gene | 7:20-cv-72090-MCR-GRJ | Messa & Associates |
| 12413. | 91349 | Rodgers, Johnny L. | 7:20-cv-72109-MCR-GRJ | Messa & Associates |
| 12414. | 91352 | Ruble, Daniel E. | 7:20-cv-72123-MCR-GRJ | Messa & Associates |
| 12415. | 91357 | Santiago Torres, Victor M. | 7:20-cv-72137-MCR-GRJ | Messa & Associates |
| 12416. | 91382 | West, Beverly S. | 7:20-cv-72229-MCR-GRJ | Messa & Associates |
| 12417. | 100065 | NORMAN, IRA | 7:20-cv-68124-MCR-GRJ | Messa & Associates |
| 12418. | 100067 | RAMSEY, TYRONE | 7:20-cv-68127-MCR-GRJ | Messa & Associates |
| 12419. | 138786 | RAMOS, EDDIE | 8:20-cv-28680-MCR-GRJ | Messa & Associates |
| 12420. | 156738 | Squires, Michael | 7:20-cv-88342-MCR-GRJ | Messa & Associates |
| 12421. | 164445 | ANDERSON, DAVID M. | 7:20-cv-88544-MCR-GRJ | Messa & Associates |
| 12422. | 174862 | Demidow, Laura | 7:20-cv-80536-MCR-GRJ | Messa & Associates |
| 12423. | 174864 | Simmons, Levi | 7:20-cv-80547-MCR-GRJ | Messa & Associates |
| 12424. | 199760 | Garcia, Derek | 8:20-cv-61385-MCR-GRJ | Messa & Associates |
| 12425. | 199762 | Kalfman, Steve | 8:20-cv-61398-MCR-GRJ | Messa & Associates |
| 12426. | 199769 | Stoudemire, Jaylen | 8:20-cv-61415-MCR-GRJ | Messa & Associates |
| 12427. | 216517 | DANIELS, CHRISTOPHER | 8:20-cv-64531-MCR-GRJ | Messa & Associates |
| 12428. | 216518 | Dority, Devin | 8:20-cv-64532-MCR-GRJ | Messa & Associates |
| 12429. | 216520 | Finchen, John | 8:20-cv-64534-MCR-GRJ | Messa & Associates |
| 12430. | 216522 | McHargue, Christopher L. | 8:20-cv-64536-MCR-GRJ | Messa & Associates |
| 12431. | 239705 | BARTELHEIM, MICHAEL | 8:20-cv-68389-MCR-GRJ | Messa & Associates |
| 12432. | 239710 | FORBES, CHADWICK | 8:20-cv-68410-MCR-GRJ | Messa & Associates |
| 12433. | 240705 | MCCLURE, TAYANA | 8:20-cv-91072-MCR-GRJ | Messa & Associates |
| 12434. | 241227 | NEWTON, TRAVIS | 8:20-cv-91078-MCR-GRJ | Messa & Associates |
| 12435. | 241228 | PEPITO, RITCHE | 8:20-cv-91079-MCR-GRJ | Messa & Associates |
| 12436. | 241309 | SWANTEK, ANDREW | 8:20-cv-91100-MCR-GRJ | Messa & Associates |
| 12437. | 241313 | WALDRON, BRIAN | 8:20-cv-91103-MCR-GRJ | Messa & Associates |
| 12438. | 241316 | Williams, Eric | 8:20-cv-91108-MCR-GRJ | Messa & Associates |
| 12439. | 241867 | MCCLENON, TRAVIS | 8:20-cv-91121-MCR-GRJ | Messa & Associates |
| 12440. | 248254 | VASQUEZ, MARCUS | 8:20-cv-86759-MCR-GRJ | Messa & Associates |
| 12441. | 261507 | Davis, Ryan | 9:20-cv-03989-MCR-GRJ | Messa & Associates |
| 12442. | 265389 | REDMOND, JAMES | 9:20-cv-06069-MCR-GRJ | Messa & Associates |
| 12443. | 279846 | BREMER, JEREMY | 9:20-cv-20035-MCR-GRJ | Messa & Associates |
| 12444. | 316826 | Lowman, Michael | 7:21-cv-36009-MCR-GRJ | Messa & Associates |
| 12445. | 334954 | Naquin, Timothy | 7:21-cv-53390-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12446. | 334955 | WEAVER, JASAN | 7:21-cv-53392-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12447. | 334956 | Gothard, George | 7:21-cv-53395-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12448. | 334957 | McCain, Brian | 7:21-cv-53397-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12449. | 334960 | GRUBB, ZEKE | 7:21-cv-53404-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12450. | 334961 | Ortega, Fernando | 7:21-cv-53407-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12451. | 334963 | Sherrell, Trodell | 7:21-cv-53412-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12452. | 334965 | McGraw, Michael | 7:21-cv-53417-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12453. | 334970 | Menyweather, Kurt | 7:21-cv-53428-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12454. | 334971 | Stiles, Dannie | 7:21-cv-53431-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12455. | 334973 | BennSoto, Lucas | 7:21-cv-53435-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12456. | 334975 | Gardner, Rodney | 7:21-cv-53440-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12457. | 334976 | ORTIZ, JUAN | 7:21-cv-53442-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12458. | 334977 | Steele, Charles | 7:21-cv-53444-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12459. | 334978 | Zayas, Alexi | 7:21-cv-53447-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12460. | 334984 | Lucas, James | 7:21-cv-53462-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12461. | 334987 | Bartow, Robert | 7:21-cv-53469-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12462. | 334988 | Valenzuela, Antonio | 7:21-cv-53472-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12463. | 334991 | Callahan, Ryan | 7:21-cv-53479-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12464. | 334996 | Murphy, Kimberley | 7:21-cv-53491-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12465. | 334997 | Smith, Dennis | 7:21-cv-53493-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12466. | 334998 | Carter, Josh | 7:21-cv-53496-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12467. | 334999 | Klamer, Fabian | 7:21-cv-53498-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12468. | 335000 | Frankenfield, Gregory | 7:21-cv-53501-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12469. | 335004 | Cantrell, Joshua | 7:21-cv-53510-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12470. | 335006 | Wilson, Nick | 7:21-cv-53515-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12471. | 335009 | Malone, Jason | 7:21-cv-53522-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12472. | 335010 | Sanders, Donald | 7:21-cv-53524-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12473. | 335011 | Chesteen, Zachary | 7:21-cv-53526-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12474. | 335012 | Monroy, Anthony | 7:21-cv-53529-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12475. | 335013 | Kerce, Joshua | 7:21-cv-53531-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12476. | 335014 | Harris, Charles | 7:21-cv-53533-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12477. | 335015 | BELL, WILLIAM | 7:21-cv-53535-MCR-GRJ | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC |
| 12478. | 176677 | APPLETON, PAUL STEVEN | 8:20-cv-19900-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12479. | 189165 | ALEKNAVICIUS, DANE ANDREW | 8:20-cv-21738-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12480. | 189169 | MILLER, HENRY FRANKLIN | 8:20-cv-21756-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12481. | 189171 | FLEMING, JESSICA ANN | 8:20-cv-21762-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12482. | 189172 | GORMAN, JUSTIN WESLEY | 8:20-cv-21766-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12483. | 189173 | KOLLING, LANCE | 8:20-cv-21772-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12484. | 189174 | COLBERT, MARK | 8:20-cv-21776-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12485. | 189176 | COLLINS, MARK ALLEN | 8:20-cv-21782-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12486. | 189182 | KNAPP, THOMAS SCOTT | 8:20-cv-21809-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12487. | 207274 | SAUNDERS, BRANDON | 8:20-cv-56733-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12488. | 207275 | JIMENEZ, MANUEL | 8:20-cv-56738-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12489. | 207276 | MCKINLEY, FRANK | 8:20-cv-56743-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12490. | 207280 | WELCH, MICHAEL | 8:20-cv-56763-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 12491. | 207281 | GREER, RODERICK | 8:20-cv-56769-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12492. | 233260 | TRIMARCHI, ROSARIO DEVIN | 8:20-cv-86134-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12493. | 233261 | PATRICK, SHANNON | 8:20-cv-86135-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12494. | 233264 | PETOSKEY, JEREMY | 8:20-cv-86138-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12495. | 233265 | GALLMAN, NATASHA | 8:20-cv-86139-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12496. | 233273 | KRUSE, JACOB | 8:20-cv-86147-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12497. | 285629 | PENA, JUAN ANTONIO | 7:21-cv-08557-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12498. | 285634 | STEWART, NEISHA | 7:21-cv-08562-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12499. | 308736 | WIGGINS, DAVID EARL | 7:21-cv-28182-MCR-GRJ | Milstein Jackson Fairchild & Wade, LLP |
| 12500. | 85635 | AKWASI, OWUSU | 7:20-cv-42001-MCR-GRJ | Monsour Law Firm |
| 12501. | 85638 | ARZU, PAUL | 7:20-cv-42013-MCR-GRJ | Monsour Law Firm |
| 12502. | 85639 | AZIMINIA, BIJAN | 7:20-cv-42016-MCR-GRJ | Monsour Law Firm |
| 12503. | 85646 | BAYLOCK, GREGORY | 7:20-cv-42035-MCR-GRJ | Monsour Law Firm |
| 12504. | 85647 | BEAL, MARK | 7:20-cv-42039-MCR-GRJ | Monsour Law Firm |
| 12505. | 85648 | BECK, RICKY E. | 7:20-cv-42043-MCR-GRJ | Monsour Law Firm |
| 12506. | 85660 | BOVEE, DUSTIN | 7:20-cv-42076-MCR-GRJ | Monsour Law Firm |
| 12507. | 85676 | CONWAY, RICHARD | 7:20-cv-44624-MCR-GRJ | Monsour Law Firm |
| 12508. | 85681 | COUNTS, ZACHARY | 7:20-cv-44636-MCR-GRJ | Monsour Law Firm |
| 12509. | 85699 | ESTEP, DONALD | 7:20-cv-44676-MCR-GRJ | Monsour Law Firm |
| 12510. | 85708 | FITZGERALD, MARK | 7:20-cv-45268-MCR-GRJ | Monsour Law Firm |
| 12511. | 85730 | Gordon, Dontreese | 7:20-cv-46967-MCR-GRJ | Monsour Law Firm |
| 12512. | 85744 | Harley, Darnell | 7:20-cv-46988-MCR-GRJ | Monsour Law Firm |
| 12513. | 85776 | Johnson, Leron | 7:20-cv-47963-MCR-GRJ | Monsour Law Firm |
| 12514. | 85795 | Longmire, Monique | 7:20-cv-17807-MCR-GRJ | Monsour Law Firm |
| 12515. | 85797 | Mahoney, Brandon | 7:20-cv-44743-MCR-GRJ | Monsour Law Firm |
| 12516. | 85804 | McCracken, Gavin | 7:20-cv-44752-MCR-GRJ | Monsour Law Firm |
| 12517. | 85827 | Olson, Daren | 7:20-cv-44779-MCR-GRJ | Monsour Law Firm |
| 12518. | 85845 | Rogers, Gerald | 7:20-cv-44793-MCR-GRJ | Monsour Law Firm |
| 12519. | 85877 | Sydnor, William | 7:20-cv-45305-MCR-GRJ | Monsour Law Firm |
| 12520. | 85880 | Taylor-Eliou, Larry | 7:20-cv-45308-MCR-GRJ | Monsour Law Firm |
| 12521. | 85881 | Theodore, Jonathan | 7:20-cv-45309-MCR-GRJ | Monsour Law Firm |
| 12522. | 85887 | Tucker, Pierce | 7:20-cv-47012-MCR-GRJ | Monsour Law Firm |
| 12523. | 85896 | Waxter, Richard | 7:20-cv-47025-MCR-GRJ | Monsour Law Firm |
| 12524. | 85898 | Wickware, Antwaion | 7:20-cv-47027-MCR-GRJ | Monsour Law Firm |
| 12525. | 85905 | Wills, Robert | 7:20-cv-47038-MCR-GRJ | Monsour Law Firm |
| 12526. | 85913 | Woodard, Vincent | 7:20-cv-47051-MCR-GRJ | Monsour Law Firm |
| 12527. | 161579 | Peterson, Gaston | 8:20-cv-35264-MCR-GRJ | Monsour Law Firm |
| 12528. | 202966 | Jurgensen, Robert | 8:20-cv-49607-MCR-GRJ | Monsour Law Firm |
| 12529. | 202968 | Burton, Mark | 8:20-cv-49613-MCR-GRJ | Monsour Law Firm |
| 12530. | 202979 | Johnson, Stanley | 8:20-cv-49646-MCR-GRJ | Monsour Law Firm |
| 12531. | 202981 | Hyle, Howard | 8:20-cv-49652-MCR-GRJ | Monsour Law Firm |
| 12532. | 202991 | Hurlbut, Christopher | 8:20-cv-49681-MCR-GRJ | Monsour Law Firm |
| 12533. | 202992 | Kirkland, Chase | 8:20-cv-49684-MCR-GRJ | Monsour Law Firm |
| 12534. | 203003 | Bradshaw, Jay | 8:20-cv-49717-MCR-GRJ | Monsour Law Firm |
| 12535. | 210100 | Pedemonti, Robert | 8:20-cv-57370-MCR-GRJ | Monsour Law Firm |
| 12536. | 210110 | Sias, Andre | 8:20-cv-57377-MCR-GRJ | Monsour Law Firm |
| 12537. | 210111 | Richardson, Lisa | 8:20-cv-57378-MCR-GRJ | Monsour Law Firm |
| 12538. | 210113 | Dansereau, William | 8:20-cv-57379-MCR-GRJ | Monsour Law Firm |
| 12539. | 210139 | Brooks, Dana | 8:20-cv-57397-MCR-GRJ | Monsour Law Firm |
| 12540. | 210146 | Wilson, Jeremiah | 8:20-cv-59376-MCR-GRJ | Monsour Law Firm |
| 12541. | 210159 | McGrath, Jimmy | 8:20-cv-57428-MCR-GRJ | Monsour Law Firm |
| 12542. | 210165 | Mesloh, William | 8:20-cv-57439-MCR-GRJ | Monsour Law Firm |
| 12543. | 210168 | Vrocher, Catherine | 8:20-cv-59387-MCR-GRJ | Monsour Law Firm |
| 12544. | 210169 | Walls, Jason | 8:20-cv-59389-MCR-GRJ | Monsour Law Firm |
| 12545. | 210171 | Eusery, Cassandra | 8:20-cv-57445-MCR-GRJ | Monsour Law Firm |
| 12546. | 210191 | VASQUEZ, MICHAEL | 8:20-cv-59403-MCR-GRJ | Monsour Law Firm |
| 12547. | 210197 | Kolb, Wayne | 8:20-cv-57478-MCR-GRJ | Monsour Law Firm |
| 12548. | 210200 | Romero, David | 8:20-cv-57485-MCR-GRJ | Monsour Law Firm |
| 12549. | 210208 | Fuller, Walter | 8:20-cv-57491-MCR-GRJ | Monsour Law Firm |
| 12550. | 210217 | Ferguson, Jonathan | 8:20-cv-57507-MCR-GRJ | Monsour Law Firm |
| 12551. | 210231 | Ward, Cyrus | 8:20-cv-59440-MCR-GRJ | Monsour Law Firm |
| 12552. | 210238 | Uhler, John | 8:20-cv-59446-MCR-GRJ | Monsour Law Firm |
| 12553. | 210275 | McCauley, Amber | 8:20-cv-57643-MCR-GRJ | Monsour Law Firm |
| 12554. | 210281 | Balzano, John | 8:20-cv-57663-MCR-GRJ | Monsour Law Firm |
| 12555. | 210288 | Fowler, James | 8:20-cv-57683-MCR-GRJ | Monsour Law Firm |
| 12556. | 210291 | Devall, William | 8:20-cv-57693-MCR-GRJ | Monsour Law Firm |
| 12557. | 210292 | Huff, David | 8:20-cv-57696-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12558. | 210305 | Webb, Adrian | 8:20-cv-59522-MCR-GRJ | Monsour Law Firm |
| 12559. | 210321 | Lopez-Benitez, Homero | 8:20-cv-57763-MCR-GRJ | Monsour Law Firm |
| 12560. | 210329 | Stephenson, Derick | 8:20-cv-59535-MCR-GRJ | Monsour Law Firm |
| 12561. | 210355 | Lucero, Juan | 8:20-cv-57860-MCR-GRJ | Monsour Law Firm |
| 12562. | 214466 | Bradley, Eric | 8:20-cv-69020-MCR-GRJ | Monsour Law Firm |
| 12563. | 214471 | Carlson, Robert | 8:20-cv-69025-MCR-GRJ | Monsour Law Firm |
| 12564. | 214499 | Esquivel, Alexander | 8:20-cv-69071-MCR-GRJ | Monsour Law Firm |
| 12565. | 214513 | Hill, Jared | 8:20-cv-69101-MCR-GRJ | Monsour Law Firm |
| 12566. | 214522 | Johnson, Stephen Randall | 8:20-cv-69120-MCR-GRJ | Monsour Law Firm |
| 12567. | 214543 | Olivas, Daniel | 8:20-cv-69165-MCR-GRJ | Monsour Law Firm |
| 12568. | 214546 | Ottinger, Gage | 8:20-cv-69172-MCR-GRJ | Monsour Law Firm |
| 12569. | 214563 | RODRIGUEZ SANTIAGO, FRANCISCO | 8:20-cv-69346-MCR-GRJ | Monsour Law Firm |
| 12570. | 214571 | Sexton, Jimmy | 8:20-cv-69360-MCR-GRJ | Monsour Law Firm |
| 12571. | 214587 | Tarras, Timothy | 8:20-cv-69394-MCR-GRJ | Monsour Law Firm |
| 12572. | 214592 | Vartanian, John | 8:20-cv-69406-MCR-GRJ | Monsour Law Firm |
| 12573. | 223847 | Boston, Robert | 8:20-cv-67569-MCR-GRJ | Monsour Law Firm |
| 12574. | 223856 | Carson, Homer | 8:20-cv-67586-MCR-GRJ | Monsour Law Firm |
| 12575. | 223896 | Crawford, Damon | 8:20-cv-67688-MCR-GRJ | Monsour Law Firm |
| 12576. | 223902 | Varney, Jeffrey | 8:20-cv-67705-MCR-GRJ | Monsour Law Firm |
| 12577. | 223919 | Donahue, Lucas | 8:20-cv-67749-MCR-GRJ | Monsour Law Firm |
| 12578. | 223921 | Doty, Joshua | 8:20-cv-67755-MCR-GRJ | Monsour Law Firm |
| 12579. | 223922 | Williams, Ronald | 8:20-cv-67758-MCR-GRJ | Monsour Law Firm |
| 12580. | 223923 | WILCOX, WILLIAM | 8:20-cv-67761-MCR-GRJ | Monsour Law Firm |
| 12581. | 223929 | Calhoun, Stephon | 8:20-cv-67777-MCR-GRJ | Monsour Law Firm |
| 12582. | 223936 | Carpenter, Conrad | 8:20-cv-67796-MCR-GRJ | Monsour Law Firm |
| 12583. | 223937 | McFashion, Alonzo | 8:20-cv-67799-MCR-GRJ | Monsour Law Firm |
| 12584. | 223944 | Canfield, Robert | 8:20-cv-67818-MCR-GRJ | Monsour Law Firm |
| 12585. | 223948 | Ruan, Juan | 8:20-cv-67830-MCR-GRJ | Monsour Law Firm |
| 12586. | 223950 | Verschueren, James | 8:20-cv-67835-MCR-GRJ | Monsour Law Firm |
| 12587. | 223957 | Hughes, Cameron | 8:20-cv-67854-MCR-GRJ | Monsour Law Firm |
| 12588. | 223970 | Spencer, Adam | 8:20-cv-67891-MCR-GRJ | Monsour Law Firm |
| 12589. | 223978 | Bell, Christopher | 8:20-cv-67911-MCR-GRJ | Monsour Law Firm |
| 12590. | 223994 | AYRES, NEAL | 8:20-cv-67943-MCR-GRJ | Monsour Law Firm |
| 12591. | 224009 | Rowell, Peter | 8:20-cv-67970-MCR-GRJ | Monsour Law Firm |
| 12592. | 224016 | Dixon, Taurance | 8:20-cv-67985-MCR-GRJ | Monsour Law Firm |
| 12593. | 224017 | BROWN, JULLIAN | 8:20-cv-67987-MCR-GRJ | Monsour Law Firm |
| 12594. | 224018 | Cothron, Christopher | 8:20-cv-67989-MCR-GRJ | Monsour Law Firm |
| 12595. | 224023 | Bollos, Mac | 8:20-cv-67999-MCR-GRJ | Monsour Law Firm |
| 12596. | 224025 | Riggs, Troy | 8:20-cv-68003-MCR-GRJ | Monsour Law Firm |
| 12597. | 224035 | Morris, Imara | 8:20-cv-68022-MCR-GRJ | Monsour Law Firm |
| 12598. | 224040 | Patillo, Devon | 8:20-cv-68032-MCR-GRJ | Monsour Law Firm |
| 12599. | 224048 | Thomas, Ava | 8:20-cv-68048-MCR-GRJ | Monsour Law Firm |
| 12600. | 224056 | Rasmussen, Jacob | 8:20-cv-68064-MCR-GRJ | Monsour Law Firm |
| 12601. | 224061 | Garrett, Kendra | 8:20-cv-68074-MCR-GRJ | Monsour Law Firm |
| 12602. | 237577 | DEAL, JOSHUA | 8:20-cv-84707-MCR-GRJ | Monsour Law Firm |
| 12603. | 237578 | HERON, ROBERT | 8:20-cv-84710-MCR-GRJ | Monsour Law Firm |
| 12604. | 238055 | Banks, DeMarion | 8:20-cv-84977-MCR-GRJ | Monsour Law Firm |
| 12605. | 238066 | Bradford, Roderick | 8:20-cv-85009-MCR-GRJ | Monsour Law Firm |
| 12606. | 238074 | Chhav, Lon | 8:20-cv-85029-MCR-GRJ | Monsour Law Firm |
| 12607. | 238085 | Davis, Brion | 8:20-cv-85051-MCR-GRJ | Monsour Law Firm |
| 12608. | 238100 | Drake, Wesley | 8:20-cv-85080-MCR-GRJ | Monsour Law Firm |
| 12609. | 238102 | Durant, Jamie | 8:20-cv-85084-MCR-GRJ | Monsour Law Firm |
| 12610. | 238105 | Earnest, Darrell | 8:20-cv-85090-MCR-GRJ | Monsour Law Firm |
| 12611. | 238106 | Engfer, Joseph | 8:20-cv-85092-MCR-GRJ | Monsour Law Firm |
| 12612. | 238112 | Ferrer, Jonathan | 8:20-cv-85104-MCR-GRJ | Monsour Law Firm |
| 12613. | 238125 | Galvan-Bolanos, Jorge | 8:20-cv-85127-MCR-GRJ | Monsour Law Firm |
| 12614. | 238146 | Grubbs, Aaron | 8:20-cv-84827-MCR-GRJ | Monsour Law Firm |
| 12615. | 238150 | Hall, Channon | 8:20-cv-84847-MCR-GRJ | Monsour Law Firm |
| 12616. | 238151 | Hammons, Miguel | 8:20-cv-84851-MCR-GRJ | Monsour Law Firm |
| 12617. | 238154 | Harris, Jimmy | 8:20-cv-84866-MCR-GRJ | Monsour Law Firm |
| 12618. | 238182 | Jefferies, Tammie | 8:20-cv-84975-MCR-GRJ | Monsour Law Firm |
| 12619. | 238190 | Jones, Darius | 8:20-cv-84999-MCR-GRJ | Monsour Law Firm |
| 12620. | 238194 | Kempf, Brittany | 8:20-cv-85011-MCR-GRJ | Monsour Law Firm |
| 12621. | 238216 | Mamea, David | 8:20-cv-85058-MCR-GRJ | Monsour Law Firm |
| 12622. | 238233 | Payne, Michael | 8:20-cv-85093-MCR-GRJ | Monsour Law Firm |
| 12623. | 238241 | Scott, Brian K | 8:20-cv-85110-MCR-GRJ | Monsour Law Firm |
| 12624. | 238256 | Walker, Michael | 8:20-cv-85135-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12625. | 247283 | Alicea, Marco | 8:20-cv-92657-MCR-GRJ | Monsour Law Firm |
| 12626. | 247296 | Bridgewater, Jared | 8:20-cv-92670-MCR-GRJ | Monsour Law Firm |
| 12627. | 247303 | Cairns, Robert | 8:20-cv-92684-MCR-GRJ | Monsour Law Firm |
| 12628. | 247308 | Castro, Adolfo | 8:20-cv-92694-MCR-GRJ | Monsour Law Firm |
| 12629. | 247327 | Fourd, William | 8:20-cv-92733-MCR-GRJ | Monsour Law Firm |
| 12630. | 247335 | Granados-Avila, Alberto | 8:20-cv-92749-MCR-GRJ | Monsour Law Firm |
| 12631. | 247345 | Joe, Darrell | 8:20-cv-92769-MCR-GRJ | Monsour Law Firm |
| 12632. | 247347 | JOHNSON, MARK | 8:20-cv-92774-MCR-GRJ | Monsour Law Firm |
| 12633. | 247350 | Lester, Jaime | 8:20-cv-92780-MCR-GRJ | Monsour Law Firm |
| 12634. | 247360 | Meyer, Richard | 8:20-cv-92794-MCR-GRJ | Monsour Law Firm |
| 12635. | 247363 | Miller, Gavin | 8:20-cv-92797-MCR-GRJ | Monsour Law Firm |
| 12636. | 247375 | Nichols, Karl | 8:20-cv-92809-MCR-GRJ | Monsour Law Firm |
| 12637. | 247376 | Niehenke, Derek | 8:20-cv-92810-MCR-GRJ | Monsour Law Firm |
| 12638. | 247408 | Quarisa, Michael | 8:20-cv-92842-MCR-GRJ | Monsour Law Firm |
| 12639. | 247416 | RICHARDSON, MICHAEL | 8:20-cv-92850-MCR-GRJ | Monsour Law Firm |
| 12640. | 247438 | Snarr, Trevor | 8:20-cv-92872-MCR-GRJ | Monsour Law Firm |
| 12641. | 247445 | Stubbs, Robert | 8:20-cv-92879-MCR-GRJ | Monsour Law Firm |
| 12642. | 247446 | Stumpf, Daniel | 8:20-cv-92880-MCR-GRJ | Monsour Law Firm |
| 12643. | 247454 | Weaver, Trey | 8:20-cv-92888-MCR-GRJ | Monsour Law Firm |
| 12644. | 247467 | Yalch, John | 8:20-cv-92901-MCR-GRJ | Monsour Law Firm |
| 12645. | 258141 | ANDERSON, JASON | 9:20-cv-00873-MCR-GRJ | Monsour Law Firm |
| 12646. | 258147 | Musgrave, Steven Glenn | 9:20-cv-00879-MCR-GRJ | Monsour Law Firm |
| 12647. | 258152 | Jones, Travis | 9:20-cv-00884-MCR-GRJ | Monsour Law Firm |
| 12648. | 258161 | Franklin, Merritt | 9:20-cv-00893-MCR-GRJ | Monsour Law Firm |
| 12649. | 258163 | Tyse, Ebonie | 9:20-cv-00895-MCR-GRJ | Monsour Law Firm |
| 12650. | 258172 | Blount, Bobby | 9:20-cv-00904-MCR-GRJ | Monsour Law Firm |
| 12651. | 258173 | Dowling, Christopher | 9:20-cv-00905-MCR-GRJ | Monsour Law Firm |
| 12652. | 258194 | Naki, Hookipaaloha | 9:20-cv-00926-MCR-GRJ | Monsour Law Firm |
| 12653. | 258205 | JONES, KEVIN | 9:20-cv-00937-MCR-GRJ | Monsour Law Firm |
| 12654. | 258220 | Wykle, Miranda | 9:20-cv-00952-MCR-GRJ | Monsour Law Firm |
| 12655. | 258245 | Krista, Nicholas | 9:20-cv-00977-MCR-GRJ | Monsour Law Firm |
| 12656. | 258248 | Coleman, Shantrel | 9:20-cv-00980-MCR-GRJ | Monsour Law Firm |
| 12657. | 258249 | Hinojosa, Javier | 9:20-cv-00981-MCR-GRJ | Monsour Law Firm |
| 12658. | 262727 | Redwood, Rodney | 9:20-cv-07488-MCR-GRJ | Monsour Law Firm |
| 12659. | 262732 | Chrzanowski, Ryan | 9:20-cv-07500-MCR-GRJ | Monsour Law Firm |
| 12660. | 262734 | Schwilk, Jamie | 9:20-cv-09667-MCR-GRJ | Monsour Law Firm |
| 12661. | 262739 | Miller, Paul | 9:20-cv-07509-MCR-GRJ | Monsour Law Firm |
| 12662. | 262740 | Bishop, Michael | 9:20-cv-07511-MCR-GRJ | Monsour Law Firm |
| 12663. | 262748 | Kellerhouse, Richard | 9:20-cv-07523-MCR-GRJ | Monsour Law Firm |
| 12664. | 262749 | Cloudwalker, Carys | 9:20-cv-07525-MCR-GRJ | Monsour Law Firm |
| 12665. | 262764 | Logsdon, Scott | 9:20-cv-07547-MCR-GRJ | Monsour Law Firm |
| 12666. | 262790 | LaForte, Rene | 9:20-cv-07588-MCR-GRJ | Monsour Law Firm |
| 12667. | 262793 | Harris, Michael | 9:20-cv-07594-MCR-GRJ | Monsour Law Firm |
| 12668. | 262799 | Coley, Hosea | 9:20-cv-07601-MCR-GRJ | Monsour Law Firm |
| 12669. | 262801 | Glenn, Damien | 9:20-cv-07603-MCR-GRJ | Monsour Law Firm |
| 12670. | 262804 | Ramirez, Raul | 9:20-cv-07609-MCR-GRJ | Monsour Law Firm |
| 12671. | 262819 | Blashford, William | 9:20-cv-07656-MCR-GRJ | Monsour Law Firm |
| 12672. | 262824 | Clark, Bradley | 9:20-cv-07669-MCR-GRJ | Monsour Law Firm |
| 12673. | 262834 | Taticek, Richard | 9:20-cv-09706-MCR-GRJ | Monsour Law Firm |
| 12674. | 262844 | Gray, Chico | 9:20-cv-07679-MCR-GRJ | Monsour Law Firm |
| 12675. | 262854 | Peters, Joseph | 9:20-cv-07688-MCR-GRJ | Monsour Law Firm |
| 12676. | 262859 | Horton, Justin | 9:20-cv-07693-MCR-GRJ | Monsour Law Firm |
| 12677. | 262873 | Mason, Tamara | 9:20-cv-07704-MCR-GRJ | Monsour Law Firm |
| 12678. | 262881 | Claggett, Johnathan | 9:20-cv-07711-MCR-GRJ | Monsour Law Firm |
| 12679. | 262885 | Bean, Kohyl | 9:20-cv-07715-MCR-GRJ | Monsour Law Firm |
| 12680. | 262889 | Sanchez, Courtnee | 9:20-cv-07718-MCR-GRJ | Monsour Law Firm |
| 12681. | 262897 | McBride, Charles | 9:20-cv-07723-MCR-GRJ | Monsour Law Firm |
| 12682. | 262898 | Jackson, Jamaille | 9:20-cv-07724-MCR-GRJ | Monsour Law Firm |
| 12683. | 262910 | Knight, Ernie | 9:20-cv-07734-MCR-GRJ | Monsour Law Firm |
| 12684. | 262939 | McDuffie, William | 9:20-cv-07757-MCR-GRJ | Monsour Law Firm |
| 12685. | 262943 | Sarratt, Franklin | 9:20-cv-09741-MCR-GRJ | Monsour Law Firm |
| 12686. | 262975 | Bryant, Kyquan | 9:20-cv-07789-MCR-GRJ | Monsour Law Firm |
| 12687. | 262983 | Grimes, Daniel | 9:20-cv-07797-MCR-GRJ | Monsour Law Firm |
| 12688. | 262985 | Chailland, Cameron | 9:20-cv-07799-MCR-GRJ | Monsour Law Firm |
| 12689. | 262987 | Flagg, Eduardo | 9:20-cv-07801-MCR-GRJ | Monsour Law Firm |
| 12690. | 263001 | Hancock, Jason | 9:20-cv-07812-MCR-GRJ | Monsour Law Firm |
| 12691. | 263013 | Dellinger, Shawn | 9:20-cv-07824-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12692. | 263023 | Jojola, Jacob | 9:20-cv-07834-MCR-GRJ | Monsour Law Firm |
| 12693. | 263025 | SLATTERY, NICHOLAS | 9:20-cv-09754-MCR-GRJ | Monsour Law Firm |
| 12694. | 263032 | Fraley, Jondav | 9:20-cv-07842-MCR-GRJ | Monsour Law Firm |
| 12695. | 263036 | Ruibal, Joseph | 9:20-cv-09758-MCR-GRJ | Monsour Law Firm |
| 12696. | 263049 | ROLAND, MAXIME | 9:20-cv-07852-MCR-GRJ | Monsour Law Firm |
| 12697. | 263064 | McDaniel, Jackson | 9:20-cv-07865-MCR-GRJ | Monsour Law Firm |
| 12698. | 263065 | Doss, Regena | 9:20-cv-07866-MCR-GRJ | Monsour Law Firm |
| 12699. | 263078 | Erckenbrack, Robert | 9:20-cv-07878-MCR-GRJ | Monsour Law Firm |
| 12700. | 269560 | Lindquist, Brian L | 9:20-cv-12448-MCR-GRJ | Monsour Law Firm |
| 12701. | 269564 | Outen, William Gregory | 9:20-cv-12452-MCR-GRJ | Monsour Law Firm |
| 12702. | 269570 | Jarrett, Michael | 9:20-cv-12458-MCR-GRJ | Monsour Law Firm |
| 12703. | 269575 | Proctor, Horace | 9:20-cv-12463-MCR-GRJ | Monsour Law Firm |
| 12704. | 269576 | Nyitray, Robert | 9:20-cv-12464-MCR-GRJ | Monsour Law Firm |
| 12705. | 269582 | Simkins-Holman, Christine | 9:20-cv-12484-MCR-GRJ | Monsour Law Firm |
| 12706. | 269587 | SWIFT, SIDNEY ALLEN | 9:20-cv-12489-MCR-GRJ | Monsour Law Firm |
| 12707. | 269598 | Dickey, Noel | 9:20-cv-12500-MCR-GRJ | Monsour Law Firm |
| 12708. | 269605 | Slone, Jonathan D | 9:20-cv-12507-MCR-GRJ | Monsour Law Firm |
| 12709. | 269606 | Baker, Steven | 9:20-cv-12508-MCR-GRJ | Monsour Law Firm |
| 12710. | 269611 | Hemmesch, Bo | 9:20-cv-12513-MCR-GRJ | Monsour Law Firm |
| 12711. | 269621 | JOHNSON, DAVID | 9:20-cv-12523-MCR-GRJ | Monsour Law Firm |
| 12712. | 269623 | Tyler, Barbara | 9:20-cv-12525-MCR-GRJ | Monsour Law Firm |
| 12713. | 269633 | Throneberry, James | 9:20-cv-12535-MCR-GRJ | Monsour Law Firm |
| 12714. | 269634 | Dighero, Brandon | 9:20-cv-12536-MCR-GRJ | Monsour Law Firm |
| 12715. | 269644 | Vandevick, Stuart K | 9:20-cv-12596-MCR-GRJ | Monsour Law Firm |
| 12716. | 269648 | Bales, Michael | 9:20-cv-12600-MCR-GRJ | Monsour Law Firm |
| 12717. | 269657 | Ferguson, Ronald C | 9:20-cv-12609-MCR-GRJ | Monsour Law Firm |
| 12718. | 269674 | Voris, Brent | 9:20-cv-12626-MCR-GRJ | Monsour Law Firm |
| 12719. | 269677 | Huckabee, Bradley Thomas | 9:20-cv-12629-MCR-GRJ | Monsour Law Firm |
| 12720. | 269684 | Jackson, Desi | 9:20-cv-12636-MCR-GRJ | Monsour Law Firm |
| 12721. | 269693 | Evans, Anthony | 9:20-cv-12645-MCR-GRJ | Monsour Law Firm |
| 12722. | 269704 | Yarrington, Joseph A | 9:20-cv-12656-MCR-GRJ | Monsour Law Firm |
| 12723. | 273533 | Young, Kwaine | 9:20-cv-16281-MCR-GRJ | Monsour Law Firm |
| 12724. | 273535 | Ford, Joseph | 9:20-cv-16283-MCR-GRJ | Monsour Law Firm |
| 12725. | 273540 | Dossa, Tomeka | 9:20-cv-16288-MCR-GRJ | Monsour Law Firm |
| 12726. | 273542 | Kumar, Jageshwar | 9:20-cv-16292-MCR-GRJ | Monsour Law Firm |
| 12727. | 273558 | ARMSTRONG, BRANDON | 9:20-cv-16325-MCR-GRJ | Monsour Law Firm |
| 12728. | 273572 | Carabillo, John | 9:20-cv-16354-MCR-GRJ | Monsour Law Firm |
| 12729. | 273577 | CARBEE, KENNETH S | 9:20-cv-16364-MCR-GRJ | Monsour Law Firm |
| 12730. | 273584 | Jackson, Christopher | 9:20-cv-16378-MCR-GRJ | Monsour Law Firm |
| 12731. | 273586 | ACEVEDO, PHILLIP JOSHUA | 9:20-cv-16382-MCR-GRJ | Monsour Law Firm |
| 12732. | 273596 | Black, Clint | 9:20-cv-16439-MCR-GRJ | Monsour Law Firm |
| 12733. | 273608 | Barreno, Heriberto | 9:20-cv-16456-MCR-GRJ | Monsour Law Firm |
| 12734. | 273614 | Vuong, Khanh | 9:20-cv-17026-MCR-GRJ | Monsour Law Firm |
| 12735. | 273631 | Lovick, Deaquan | 9:20-cv-17060-MCR-GRJ | Monsour Law Firm |
| 12736. | 282469 | Simmons, Kedric C | 7:21-cv-05287-MCR-GRJ | Monsour Law Firm |
| 12737. | 282494 | Thomas, Rahla | 7:21-cv-05312-MCR-GRJ | Monsour Law Firm |
| 12738. | 282513 | Wilson, David Giles | 7:21-cv-05331-MCR-GRJ | Monsour Law Firm |
| 12739. | 282523 | Schell, Lynn | 7:21-cv-05341-MCR-GRJ | Monsour Law Firm |
| 12740. | 282535 | Aultman, Jason | 7:21-cv-05353-MCR-GRJ | Monsour Law Firm |
| 12741. | 282548 | Signorelli, William | 7:21-cv-05366-MCR-GRJ | Monsour Law Firm |
| 12742. | 282558 | Hobson, Shawn | 7:21-cv-05376-MCR-GRJ | Monsour Law Firm |
| 12743. | 291195 | Cranfill, Michael | 7:21-cv-30365-MCR-GRJ | Monsour Law Firm |
| 12744. | 291197 | Wampler, Bryan | 7:21-cv-30367-MCR-GRJ | Monsour Law Firm |
| 12745. | 291200 | Torres, Higinio J | 7:21-cv-30370-MCR-GRJ | Monsour Law Firm |
| 12746. | 291212 | Bourgeois, Vincent | 7:21-cv-30382-MCR-GRJ | Monsour Law Firm |
| 12747. | 291213 | Aiello, Lisa M | 7:21-cv-30383-MCR-GRJ | Monsour Law Firm |
| 12748. | 303505 | Carwile, Douglas A | 7:21-cv-23181-MCR-GRJ | Monsour Law Firm |
| 12749. | 303511 | BROWN, JACOB | 7:21-cv-23187-MCR-GRJ | Monsour Law Firm |
| 12750. | 303518 | McTamaney, Rory | 7:21-cv-23194-MCR-GRJ | Monsour Law Firm |
| 12751. | 303536 | Burke, Chad | 7:21-cv-23212-MCR-GRJ | Monsour Law Firm |
| 12752. | 303541 | Boyce, Johnathan | 7:21-cv-23217-MCR-GRJ | Monsour Law Firm |
| 12753. | 303545 | Love, Travis | 7:21-cv-23221-MCR-GRJ | Monsour Law Firm |
| 12754. | 303548 | Pena, James | 7:21-cv-23224-MCR-GRJ | Monsour Law Firm |
| 12755. | 303567 | Sejat, Jacob | 7:21-cv-23243-MCR-GRJ | Monsour Law Firm |
| 12756. | 303573 | Bethune-Greene, Christopher | 7:21-cv-23249-MCR-GRJ | Monsour Law Firm |
| 12757. | 303578 | Baynes, Timothy | 7:21-cv-23254-MCR-GRJ | Monsour Law Firm |
| 12758. | 303585 | Smith, Paul | 7:21-cv-23261-MCR-GRJ | Monsour Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12759. | 303586 | Barua, Edgar | 7:21-cv-23262-MCR-GRJ | Monsour Law Firm |
| 12760. | 303593 | Villarreal, Ricky | 7:21-cv-23269-MCR-GRJ | Monsour Law Firm |
| 12761. | 307871 | Smith, Kory Zane | 7:21-cv-30962-MCR-GRJ | Monsour Law Firm |
| 12762. | 307892 | Meyer, Cory | 7:21-cv-30983-MCR-GRJ | Monsour Law Firm |
| 12763. | 307898 | Campbell, Joshua Lee | 7:21-cv-30989-MCR-GRJ | Monsour Law Firm |
| 12764. | 307903 | Garcia, Gerardo | 7:21-cv-30994-MCR-GRJ | Monsour Law Firm |
| 12765. | 324724 | Caldwell, Clarance | 7:21-cv-39550-MCR-GRJ | Monsour Law Firm |
| 12766. | 324725 | Otano Aponte, Luis | 7:21-cv-39551-MCR-GRJ | Monsour Law Firm |
| 12767. | 329078 | Dyer, Jamie | 7:21-cv-47932-MCR-GRJ | Monsour Law Firm |
| 12768. | 5107 | POLANCO, LUIS | 8:20-cv-20914-MCR-GRJ | Morgan & Morgan |
| 12769. | 5138 | CASTANO, ALEXANDER | 8:20-cv-20993-MCR-GRJ | Morgan & Morgan |
| 12770. | 5146 | GLENN, ELIZABETH | 8:20-cv-21011-MCR-GRJ | Morgan & Morgan |
| 12771. | 5149 | FENNELL, JESSE | 8:20-cv-21019-MCR-GRJ | Morgan & Morgan |
| 12772. | 5181 | MARSHALL, CHRISTOPHER | 8:20-cv-21078-MCR-GRJ | Morgan & Morgan |
| 12773. | 5214 | ROSADO, CARLOS | 8:20-cv-21115-MCR-GRJ | Morgan & Morgan |
| 12774. | 5221 | LINDENMEYER, VICTOR | 8:20-cv-21122-MCR-GRJ | Morgan & Morgan |
| 12775. | 5223 | LANGENBURG, GRANT | 8:20-cv-21124-MCR-GRJ | Morgan & Morgan |
| 12776. | 5237 | MCGOWAN, SHELLIE | 8:20-cv-21137-MCR-GRJ | Morgan & Morgan |
| 12777. | 5253 | MADISON, FREDRICK | 8:20-cv-21151-MCR-GRJ | Morgan & Morgan |
| 12778. | 5261 | CHANEY, ALEX | 8:20-cv-21159-MCR-GRJ | Morgan & Morgan |
| 12779. | 5262 | WELLS, NELSON | 8:20-cv-21160-MCR-GRJ | Morgan & Morgan |
| 12780. | 5263 | WHITLEY, ANTWAYN | 8:20-cv-21161-MCR-GRJ | Morgan & Morgan |
| 12781. | 5285 | EVANS, JASEN | 8:20-cv-21182-MCR-GRJ | Morgan & Morgan |
| 12782. | 5287 | HUNTER, PHILLIP | 7:20-cv-91762-MCR-GRJ | Morgan & Morgan |
| 12783. | 5289 | BHALLA, ANIL | 8:20-cv-21185-MCR-GRJ | Morgan & Morgan |
| 12784. | 5308 | ECHEVARRIA GONZALEZ, DAVID | 8:20-cv-21203-MCR-GRJ | Morgan & Morgan |
| 12785. | 5315 | BENABE CRUZ, JAVIER | 8:20-cv-21209-MCR-GRJ | Morgan & Morgan |
| 12786. | 5346 | ANTHONY, JOSEPH | 8:20-cv-21236-MCR-GRJ | Morgan & Morgan |
| 12787. | 5355 | CANNICI, RICHARD | 8:20-cv-21245-MCR-GRJ | Morgan & Morgan |
| 12788. | 5395 | STRINGFELLOW, WALLY | 8:20-cv-21767-MCR-GRJ | Morgan & Morgan |
| 12789. | 126022 | Apanovich, Michael | 8:20-cv-31142-MCR-GRJ | Morgan & Morgan |
| 12790. | 126027 | Baker, Garrett | 8:20-cv-28648-MCR-GRJ | Morgan & Morgan |
| 12791. | 126037 | Berrios, Juan | 8:20-cv-31167-MCR-GRJ | Morgan & Morgan |
| 12792. | 126072 | Connelly, Benjamin James | 8:20-cv-31247-MCR-GRJ | Morgan & Morgan |
| 12793. | 126086 | Doras, Casandro Alexandro | 8:20-cv-31280-MCR-GRJ | Morgan & Morgan |
| 12794. | 126092 | Eaken, Jeffrey Scott | 8:20-cv-31296-MCR-GRJ | Morgan & Morgan |
| 12795. | 126100 | GARCIA RUIZ, ASHEN JAY | 8:20-cv-31312-MCR-GRJ | Morgan & Morgan |
| 12796. | 126101 | Gardner, Michael William | 8:20-cv-31314-MCR-GRJ | Morgan & Morgan |
| 12797. | 126117 | Hayes, Bobby Lee | 8:20-cv-31351-MCR-GRJ | Morgan & Morgan |
| 12798. | 126119 | Helton, Erica Taylor | 8:20-cv-31357-MCR-GRJ | Morgan & Morgan |
| 12799. | 126126 | Hong, Joseph | 8:20-cv-31375-MCR-GRJ | Morgan & Morgan |
| 12800. | 126131 | Hyde, Daniel Lee | 8:20-cv-31386-MCR-GRJ | Morgan & Morgan |
| 12801. | 126140 | Jones, Makel Samuel | 8:20-cv-31409-MCR-GRJ | Morgan & Morgan |
| 12802. | 126142 | King, Eddie Lee | 8:20-cv-31414-MCR-GRJ | Morgan & Morgan |
| 12803. | 126191 | PARRY, CHARLES PENN-RANSLEY | 8:20-cv-31337-MCR-GRJ | Morgan & Morgan |
| 12804. | 126192 | Patterson, Thomas Glen | 8:20-cv-31341-MCR-GRJ | Morgan & Morgan |
| 12805. | 126199 | Perez, Felix | 8:20-cv-31366-MCR-GRJ | Morgan & Morgan |
| 12806. | 126223 | Rodriguez, Reymundo | 7:20-cv-83020-MCR-GRJ | Morgan & Morgan |
| 12807. | 126251 | Stratton, Buddy Lee | 8:20-cv-31525-MCR-GRJ | Morgan & Morgan |
| 12808. | 126255 | Sykes, Joshua John | 8:20-cv-31539-MCR-GRJ | Morgan & Morgan |
| 12809. | 126267 | Wallace, John Stuart | 8:20-cv-31596-MCR-GRJ | Morgan & Morgan |
| 12810. | 126282 | Harris, Michael Karlson | 8:20-cv-31651-MCR-GRJ | Morgan & Morgan |
| 12811. | 126320 | Lance, Jonathan Curtis | 8:20-cv-32485-MCR-GRJ | Morgan & Morgan |
| 12812. | 126335 | Morris, Charles Edward | 8:20-cv-32570-MCR-GRJ | Morgan & Morgan |
| 12813. | 126338 | Plante, Michael Francis | 8:20-cv-32587-MCR-GRJ | Morgan & Morgan |
| 12814. | 126346 | Sessor, Charles Tey H | 8:20-cv-32631-MCR-GRJ | Morgan & Morgan |
| 12815. | 126353 | Steele, Carl Wayne | 8:20-cv-32664-MCR-GRJ | Morgan & Morgan |
| 12816. | 126359 | Valcin, Kelvin Wayne | 8:20-cv-32697-MCR-GRJ | Morgan & Morgan |
| 12817. | 126371 | Fornaro, Domenico | 8:20-cv-32750-MCR-GRJ | Morgan & Morgan |
| 12818. | 126377 | Irvine, Jonathon Clay | 8:20-cv-32775-MCR-GRJ | Morgan & Morgan |
| 12819. | 126386 | Munoz, Jerry Raul | 8:20-cv-32806-MCR-GRJ | Morgan & Morgan |
| 12820. | 126391 | Secamond, David Wayne | 8:20-cv-32822-MCR-GRJ | Morgan & Morgan |
| 12821. | 126399 | Foster, Corbin Sean | 8:20-cv-32848-MCR-GRJ | Morgan & Morgan |
| 12822. | 126402 | Head, Kyle David | 8:20-cv-32854-MCR-GRJ | Morgan & Morgan |
| 12823. | 126405 | Huntley, Cullen Wade | 8:20-cv-32867-MCR-GRJ | Morgan & Morgan |
| 12824. | 126418 | Stover, Damon David | 8:20-cv-32923-MCR-GRJ | Morgan & Morgan |
| 12825. | 126458 | Austin, Joseph Matthew | 8:20-cv-33068-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12826. | 126460 | Bentley, Roy Alex | 8:20-cv-33079-MCR-GRJ | Morgan & Morgan |
| 12827. | 126463 | Blanc, Dru Michael | 8:20-cv-33096-MCR-GRJ | Morgan & Morgan |
| 12828. | 126465 | Boyd, Trystan Tracey | 8:20-cv-33106-MCR-GRJ | Morgan & Morgan |
| 12829. | 126483 | Escalera, Jose Benjamin | 8:20-cv-34557-MCR-GRJ | Morgan & Morgan |
| 12830. | 126489 | Garza-Rodriguez, Oscar Obdulio | 8:20-cv-34581-MCR-GRJ | Morgan & Morgan |
| 12831. | 126496 | Hayes, Calvin Al Coby | 8:20-cv-34609-MCR-GRJ | Morgan & Morgan |
| 12832. | 126511 | Manigault, Lawanda Renee | 8:20-cv-34680-MCR-GRJ | Morgan & Morgan |
| 12833. | 126524 | Ortiz, Ronald F | 8:20-cv-34739-MCR-GRJ | Morgan & Morgan |
| 12834. | 126556 | Knight, Matthew | 8:20-cv-34886-MCR-GRJ | Morgan & Morgan |
| 12835. | 126559 | Sadowski, Michael | 8:20-cv-34900-MCR-GRJ | Morgan & Morgan |
| 12836. | 126564 | HUNT, DAVID R | 8:20-cv-34923-MCR-GRJ | Morgan & Morgan |
| 12837. | 126571 | Kleeman, Jon | 8:20-cv-34955-MCR-GRJ | Morgan & Morgan |
| 12838. | 126595 | Booth, Daniel | 8:20-cv-35050-MCR-GRJ | Morgan & Morgan |
| 12839. | 126601 | Beal, Christopher | 8:20-cv-28670-MCR-GRJ | Morgan & Morgan |
| 12840. | 126646 | Lowry, Justin | 8:20-cv-36870-MCR-GRJ | Morgan & Morgan |
| 12841. | 126657 | Hallman, Clifford | 8:20-cv-36910-MCR-GRJ | Morgan & Morgan |
| 12842. | 126660 | Baker, Daniel | 8:20-cv-36918-MCR-GRJ | Morgan & Morgan |
| 12843. | 126664 | Minter, James | 8:20-cv-36930-MCR-GRJ | Morgan & Morgan |
| 12844. | 126670 | Roses, Justin | 8:20-cv-36942-MCR-GRJ | Morgan & Morgan |
| 12845. | 147863 | ARTIAGA, EDWARD | 8:20-cv-40619-MCR-GRJ | Morgan & Morgan |
| 12846. | 164997 | Abbott, Dale Gene | 8:20-cv-29479-MCR-GRJ | Morgan & Morgan |
| 12847. | 165002 | Aviles, Carlos | 8:20-cv-29486-MCR-GRJ | Morgan & Morgan |
| 12848. | 165031 | Ferba, Jerome Allan | 8:20-cv-29538-MCR-GRJ | Morgan & Morgan |
| 12849. | 165040 | Furnari, Branden Anthony | 8:20-cv-29550-MCR-GRJ | Morgan & Morgan |
| 12850. | 165044 | Garmon, Gary Kenneth | 8:20-cv-29557-MCR-GRJ | Morgan & Morgan |
| 12851. | 165048 | Gower, Anthony Carl | 8:20-cv-29564-MCR-GRJ | Morgan & Morgan |
| 12852. | 165052 | Guillen Verde, Joseph A | 8:20-cv-29574-MCR-GRJ | Morgan & Morgan |
| 12853. | 165056 | Harden, Keelan Leequan | 8:20-cv-29584-MCR-GRJ | Morgan & Morgan |
| 12854. | 165062 | Hood, Guy Chandler | 8:20-cv-29598-MCR-GRJ | Morgan & Morgan |
| 12855. | 165068 | Jaquez, Jonathan Brandon | 8:20-cv-29612-MCR-GRJ | Morgan & Morgan |
| 12856. | 165086 | Mercer, Bradley James | 8:20-cv-29646-MCR-GRJ | Morgan & Morgan |
| 12857. | 165088 | Minor, Todd | 7:20-cv-00118-MCR-GRJ | Morgan & Morgan |
| 12858. | 165101 | Plank, Timothy Joshua | 8:20-cv-29678-MCR-GRJ | Morgan & Morgan |
| 12859. | 165119 | Schaffer, James Jeffrey | 7:20-cv-83186-MCR-GRJ | Morgan & Morgan |
| 12860. | 165148 | Wright, Timothy Cory | 8:20-cv-29810-MCR-GRJ | Morgan & Morgan |
| 12861. | 176505 | Chesser, Matthew Bryan | 8:20-cv-30078-MCR-GRJ | Morgan & Morgan |
| 12862. | 181245 | Baez, Octavio | 7:20-cv-83538-MCR-GRJ | Morgan & Morgan |
| 12863. | 181262 | Brown, Jerome Eugene | 7:20-cv-83586-MCR-GRJ | Morgan & Morgan |
| 12864. | 181267 | Carey, Scott Richard | 7:20-cv-83600-MCR-GRJ | Morgan & Morgan |
| 12865. | 181273 | Colbert, Jason Leonard | 7:20-cv-83617-MCR-GRJ | Morgan & Morgan |
| 12866. | 181277 | Cook, Andrew Scott | 7:20-cv-83628-MCR-GRJ | Morgan & Morgan |
| 12867. | 181292 | Fisk, Jonathan David | 7:20-cv-83318-MCR-GRJ | Morgan & Morgan |
| 12868. | 181320 | Lorenz, Keith Edward | 7:20-cv-83425-MCR-GRJ | Morgan & Morgan |
| 12869. | 181340 | Mulrine, James Patrick | 7:20-cv-83495-MCR-GRJ | Morgan & Morgan |
| 12870. | 181359 | Ragsdale, Michael Thomas | 7:20-cv-83555-MCR-GRJ | Morgan & Morgan |
| 12871. | 181392 | Truitt, Stephen Todd | 7:20-cv-83639-MCR-GRJ | Morgan & Morgan |
| 12872. | 188552 | FERREIRA, PAUL R | 7:20-cv-89124-MCR-GRJ | Morgan & Morgan |
| 12873. | 188566 | Eeten, Thomas | 7:20-cv-89161-MCR-GRJ | Morgan & Morgan |
| 12874. | 191104 | Burt, Daniel | 8:20-cv-28593-MCR-GRJ | Morgan & Morgan |
| 12875. | 191108 | Callicotte, Harry D | 8:20-cv-28605-MCR-GRJ | Morgan & Morgan |
| 12876. | 191123 | Fernandez, Sean Paul | 8:20-cv-28674-MCR-GRJ | Morgan & Morgan |
| 12877. | 191127 | Garcia, Carlos Alberto | 8:20-cv-28688-MCR-GRJ | Morgan & Morgan |
| 12878. | 191131 | Gordon, Kenneth Robert | 8:20-cv-28702-MCR-GRJ | Morgan & Morgan |
| 12879. | 191132 | Goulbourne, Warren Giovanni | 8:20-cv-28705-MCR-GRJ | Morgan & Morgan |
| 12880. | 191133 | Gould, Drew Nicholas | 8:20-cv-28708-MCR-GRJ | Morgan & Morgan |
| 12881. | 191144 | Judd, Brody William | 8:20-cv-28744-MCR-GRJ | Morgan & Morgan |
| 12882. | 191146 | Keating, Charles Daniel | 8:20-cv-28751-MCR-GRJ | Morgan & Morgan |
| 12883. | 191154 | Lippert, Andrew David | 8:20-cv-28786-MCR-GRJ | Morgan & Morgan |
| 12884. | 191163 | Mole, Amanda Marie | 8:20-cv-28825-MCR-GRJ | Morgan & Morgan |
| 12885. | 191171 | Papia, Christopher James | 8:20-cv-28858-MCR-GRJ | Morgan & Morgan |
| 12886. | 191176 | Puller, Britton Ashton | 8:20-cv-28879-MCR-GRJ | Morgan & Morgan |
| 12887. | 199779 | Hale, Darrick Loyd | 8:20-cv-45687-MCR-GRJ | Morgan & Morgan |
| 12888. | 199802 | Bradley, Deanjelo | 8:20-cv-45771-MCR-GRJ | Morgan & Morgan |
| 12889. | 199806 | Brown, Calvin | 8:20-cv-45782-MCR-GRJ | Morgan & Morgan |
| 12890. | 199826 | Garrido, Joseph Sean | 8:20-cv-45869-MCR-GRJ | Morgan & Morgan |
| 12891. | 199827 | Geyer, Eric Lee | 8:20-cv-45873-MCR-GRJ | Morgan & Morgan |
| 12892. | 199828 | GREEN, BRYAN W | 8:20-cv-45878-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12893. | 199842 | Johnson, Priscillia | 8:20-cv-45944-MCR-GRJ | Morgan & Morgan |
| 12894. | 199850 | Labbe, Mark Robert | 8:20-cv-45987-MCR-GRJ | Morgan & Morgan |
| 12895. | 199869 | Myer, Gregory Alan | 8:20-cv-46086-MCR-GRJ | Morgan & Morgan |
| 12896. | 199891 | Ryan, Nicholas Tyler | 8:20-cv-46195-MCR-GRJ | Morgan & Morgan |
| 12897. | 199893 | Schuerings, Timothy Robert | 8:20-cv-46206-MCR-GRJ | Morgan & Morgan |
| 12898. | 199911 | Thacker, Michael Ryan | 8:20-cv-46288-MCR-GRJ | Morgan & Morgan |
| 12899. | 199912 | Thomas, Johnny Albert | 8:20-cv-46292-MCR-GRJ | Morgan & Morgan |
| 12900. | 199916 | Trent, Hazel | 8:20-cv-46307-MCR-GRJ | Morgan & Morgan |
| 12901. | 199938 | Zack, Timothy | 8:20-cv-46390-MCR-GRJ | Morgan & Morgan |
| 12902. | 210392 | Yarbrough, Zachary Paul | 8:20-cv-56971-MCR-GRJ | Morgan & Morgan |
| 12903. | 219402 | Aramowicz, Ryan Scott | 8:20-cv-72787-MCR-GRJ | Morgan & Morgan |
| 12904. | 219409 | Bernardy, Joshua John | 8:20-cv-72802-MCR-GRJ | Morgan & Morgan |
| 12905. | 219419 | Brylowski, Henry Steve | 8:20-cv-72824-MCR-GRJ | Morgan & Morgan |
| 12906. | 219421 | Cage, Carl James | 8:20-cv-72828-MCR-GRJ | Morgan & Morgan |
| 12907. | 219423 | Cash, Mark Anthony | 8:20-cv-72833-MCR-GRJ | Morgan & Morgan |
| 12908. | 219466 | Horsager, Jonathan Blaine | 8:20-cv-72924-MCR-GRJ | Morgan & Morgan |
| 12909. | 219498 | Montgomery, Brandon Philip | 8:20-cv-72992-MCR-GRJ | Morgan & Morgan |
| 12910. | 219508 | Pelezo, Michael A. | 8:20-cv-73013-MCR-GRJ | Morgan & Morgan |
| 12911. | 219517 | Quirk, Tyler Jason | 8:20-cv-73033-MCR-GRJ | Morgan & Morgan |
| 12912. | 219533 | Sheets, Zachary Dean | 8:20-cv-73131-MCR-GRJ | Morgan & Morgan |
| 12913. | 219538 | Smith, Anthony Dale | 8:20-cv-73148-MCR-GRJ | Morgan & Morgan |
| 12914. | 238261 | Allen, Scott James | 8:20-cv-86170-MCR-GRJ | Morgan & Morgan |
| 12915. | 238262 | Allen, Teddy Wayne | 8:20-cv-86171-MCR-GRJ | Morgan & Morgan |
| 12916. | 238289 | Bratton, Demetri James | 8:20-cv-86198-MCR-GRJ | Morgan & Morgan |
| 12917. | 238296 | Cannon, DeMarko DeVona | 8:20-cv-86205-MCR-GRJ | Morgan & Morgan |
| 12918. | 238306 | Childs, Patrick Daniel | 8:20-cv-86215-MCR-GRJ | Morgan & Morgan |
| 12919. | 238320 | Deligiannis, Dimitrios Arthur | 8:20-cv-86229-MCR-GRJ | Morgan & Morgan |
| 12920. | 238327 | Eversole, Shelley M | 8:20-cv-86236-MCR-GRJ | Morgan & Morgan |
| 12921. | 238353 | Hayden, Don Lawrence | 8:20-cv-86262-MCR-GRJ | Morgan & Morgan |
| 12922. | 238366 | Keenan, Todd Scott | 8:20-cv-86275-MCR-GRJ | Morgan & Morgan |
| 12923. | 238413 | Russell, Markus Lamarr | 8:20-cv-86339-MCR-GRJ | Morgan & Morgan |
| 12924. | 238424 | Shelvin, Tommy Rodrick II | 8:20-cv-86359-MCR-GRJ | Morgan & Morgan |
| 12925. | 238428 | SLAUGHTER, MARK | 8:20-cv-86366-MCR-GRJ | Morgan & Morgan |
| 12926. | 238432 | Tester, Robert Leslie | 8:20-cv-86373-MCR-GRJ | Morgan & Morgan |
| 12927. | 238446 | Williams, Johnny Lee | 8:20-cv-86397-MCR-GRJ | Morgan & Morgan |
| 12928. | 247483 | Campbell, William Frank | 8:20-cv-91494-MCR-GRJ | Morgan & Morgan |
| 12929. | 247485 | Carroll, Broderick Glenn | 8:20-cv-91496-MCR-GRJ | Morgan & Morgan |
| 12930. | 247487 | Castrejon, Samuel | 8:20-cv-91498-MCR-GRJ | Morgan & Morgan |
| 12931. | 247490 | Christian, Diana Lynn | 8:20-cv-91501-MCR-GRJ | Morgan & Morgan |
| 12932. | 247491 | Connor, Jason Michael | 8:20-cv-91502-MCR-GRJ | Morgan & Morgan |
| 12933. | 247493 | Dalton, Richard Joe | 8:20-cv-91504-MCR-GRJ | Morgan & Morgan |
| 12934. | 247506 | Graves, Darrel Andre | 8:20-cv-91517-MCR-GRJ | Morgan & Morgan |
| 12935. | 247515 | Johnson, Edwin Earl | 8:20-cv-91525-MCR-GRJ | Morgan & Morgan |
| 12936. | 247518 | Kincaid, Anthony Wayne | 8:20-cv-91528-MCR-GRJ | Morgan & Morgan |
| 12937. | 247531 | Millsap, Jerrod Millsap | 8:20-cv-91541-MCR-GRJ | Morgan & Morgan |
| 12938. | 247532 | Minor, Jarrod Lindstrom | 8:20-cv-91542-MCR-GRJ | Morgan & Morgan |
| 12939. | 248119 | CREECY, LUTHER | 8:20-cv-91633-MCR-GRJ | Morgan & Morgan |
| 12940. | 248126 | HOLLIS, JONATHAN | 8:20-cv-91640-MCR-GRJ | Morgan & Morgan |
| 12941. | 248154 | WIESMAN, GABRIEL | 8:20-cv-91664-MCR-GRJ | Morgan & Morgan |
| 12942. | 248159 | BRYANT, MARCUS LAMAR | 8:20-cv-91668-MCR-GRJ | Morgan & Morgan |
| 12943. | 258255 | Mortensen, Paul | 9:20-cv-01341-MCR-GRJ | Morgan & Morgan |
| 12944. | 258277 | Howard, Dalton | 9:20-cv-01583-MCR-GRJ | Morgan & Morgan |
| 12945. | 258281 | Bostick, David | 9:20-cv-01588-MCR-GRJ | Morgan & Morgan |
| 12946. | 258282 | Hall, Bryan | 9:20-cv-01590-MCR-GRJ | Morgan & Morgan |
| 12947. | 258290 | Serra, Stephen | 9:20-cv-01602-MCR-GRJ | Morgan & Morgan |
| 12948. | 258291 | Ayala Rodriguez, Diovelis | 9:20-cv-01603-MCR-GRJ | Morgan & Morgan |
| 12949. | 258296 | Hayes, Shane | 9:20-cv-01611-MCR-GRJ | Morgan & Morgan |
| 12950. | 258301 | Yeagley, Chad | 9:20-cv-01620-MCR-GRJ | Morgan & Morgan |
| 12951. | 258303 | Millinger, Mark | 9:20-cv-01623-MCR-GRJ | Morgan & Morgan |
| 12952. | 258308 | Reyes, Frederic | 9:20-cv-01631-MCR-GRJ | Morgan & Morgan |
| 12953. | 258318 | REED, JOHN | 9:20-cv-01643-MCR-GRJ | Morgan & Morgan |
| 12954. | 258324 | Martin, Tracy | 9:20-cv-01653-MCR-GRJ | Morgan & Morgan |
| 12955. | 259806 | Akers, Roy | 9:20-cv-09076-MCR-GRJ | Morgan & Morgan |
| 12956. | 259811 | Balajadia, Robert | 9:20-cv-09087-MCR-GRJ | Morgan & Morgan |
| 12957. | 259813 | Barber, Matthew | 9:20-cv-09090-MCR-GRJ | Morgan & Morgan |
| 12958. | 259826 | Carpenter, Thomas B. | 9:20-cv-09112-MCR-GRJ | Morgan & Morgan |
| 12959. | 259846 | Garner, Daniel | 9:20-cv-09148-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 12960. | 259848 | Gibbs, Dennis | 9:20-cv-09151-MCR-GRJ | Morgan & Morgan |
| 12961. | 259852 | Hall, Fredrick | 9:20-cv-09158-MCR-GRJ | Morgan & Morgan |
| 12962. | 259866 | Johnson, Jeremy L. | 9:20-cv-09469-MCR-GRJ | Morgan & Morgan |
| 12963. | 259868 | Johnson, Gabriel | 9:20-cv-09471-MCR-GRJ | Morgan & Morgan |
| 12964. | 259881 | McDonald, Jonathan | 9:20-cv-09484-MCR-GRJ | Morgan & Morgan |
| 12965. | 259889 | Perez, Laine | 9:20-cv-09492-MCR-GRJ | Morgan & Morgan |
| 12966. | 259891 | Prusia, Earl | 9:20-cv-09494-MCR-GRJ | Morgan & Morgan |
| 12967. | 259899 | Sanchez, Francisco | 9:20-cv-09502-MCR-GRJ | Morgan & Morgan |
| 12968. | 259903 | Smith, Lonnie | 9:20-cv-09506-MCR-GRJ | Morgan & Morgan |
| 12969. | 259905 | Thompson, Michael | 9:20-cv-09508-MCR-GRJ | Morgan & Morgan |
| 12970. | 259914 | Yetkin, Melissa | 9:20-cv-09595-MCR-GRJ | Morgan & Morgan |
| 12971. | 262221 | BROWN, CHRISTOPHER CLARK | 9:20-cv-05459-MCR-GRJ | Morgan & Morgan |
| 12972. | 262222 | CERDA, MILTON | 9:20-cv-05461-MCR-GRJ | Morgan & Morgan |
| 12973. | 262223 | CLAFLIN, ROBERT | 9:20-cv-05463-MCR-GRJ | Morgan & Morgan |
| 12974. | 262231 | DICUS, LEO | 9:20-cv-05479-MCR-GRJ | Morgan & Morgan |
| 12975. | 262235 | EATON, TRAVIS | 9:20-cv-05487-MCR-GRJ | Morgan & Morgan |
| 12976. | 262237 | FAISON, MICHAEL | 9:20-cv-05491-MCR-GRJ | Morgan & Morgan |
| 12977. | 262248 | GRANT, ROBERT | 9:20-cv-05507-MCR-GRJ | Morgan & Morgan |
| 12978. | 262249 | GRAVES, JACKIE | 9:20-cv-05508-MCR-GRJ | Morgan & Morgan |
| 12979. | 262259 | HORTON, HOWARD | 9:20-cv-05526-MCR-GRJ | Morgan & Morgan |
| 12980. | 262260 | HOYLE, ADAM | 9:20-cv-05529-MCR-GRJ | Morgan & Morgan |
| 12981. | 262264 | JAGER, AMANDA | 9:20-cv-05541-MCR-GRJ | Morgan & Morgan |
| 12982. | 262265 | Johnson, Robert | 9:20-cv-05544-MCR-GRJ | Morgan & Morgan |
| 12983. | 262270 | KILBURN, BRIAN | 9:20-cv-05559-MCR-GRJ | Morgan & Morgan |
| 12984. | 262287 | MARTIN, CHRISTOPHER | 9:20-cv-05604-MCR-GRJ | Morgan & Morgan |
| 12985. | 262297 | MEDINA MORENOS, CARLOS | 9:20-cv-05632-MCR-GRJ | Morgan & Morgan |
| 12986. | 262343 | TRUEBLOOD, VERONICA | 9:20-cv-05737-MCR-GRJ | Morgan & Morgan |
| 12987. | 262350 | WALTER, TRACY | 9:20-cv-05745-MCR-GRJ | Morgan & Morgan |
| 12988. | 262352 | White, Eric | 9:20-cv-05747-MCR-GRJ | Morgan & Morgan |
| 12989. | 267631 | Collins, Joseph | 9:20-cv-10876-MCR-GRJ | Morgan & Morgan |
| 12990. | 267633 | Corna, Daniel | 9:20-cv-10880-MCR-GRJ | Morgan & Morgan |
| 12991. | 267640 | Fortune, Dexter | 9:20-cv-10895-MCR-GRJ | Morgan & Morgan |
| 12992. | 267654 | Kelly, Thomas | 9:20-cv-10925-MCR-GRJ | Morgan & Morgan |
| 12993. | 267673 | Olson, Edward | 9:20-cv-10962-MCR-GRJ | Morgan & Morgan |
| 12994. | 268088 | BYRNE, JUSTEN | 9:20-cv-17173-MCR-GRJ | Morgan & Morgan |
| 12995. | 268119 | FRAZIER, KENNETH | 9:20-cv-17240-MCR-GRJ | Morgan & Morgan |
| 12996. | 268123 | GIPSON, RONALD | 9:20-cv-17249-MCR-GRJ | Morgan & Morgan |
| 12997. | 268129 | HASSAN, DAVID | 9:20-cv-17261-MCR-GRJ | Morgan & Morgan |
| 12998. | 268136 | Jackson, Curtis | 9:20-cv-17276-MCR-GRJ | Morgan & Morgan |
| 12999. | 268139 | JOHNS, TIMOTHY | 9:20-cv-17283-MCR-GRJ | Morgan & Morgan |
| 13000. | 268362 | MAGALLANES, LEVI | 9:20-cv-17302-MCR-GRJ | Morgan & Morgan |
| 13001. | 268575 | SALIM, MICHAEL | 9:20-cv-18250-MCR-GRJ | Morgan & Morgan |
| 13002. | 268580 | SEVILLE, KEITH | 9:20-cv-18255-MCR-GRJ | Morgan & Morgan |
| 13003. | 268597 | WILLIAMS, JAMES D | 9:20-cv-18272-MCR-GRJ | Morgan & Morgan |
| 13004. | 271382 | MOREIRA, CARLOS | 9:20-cv-14759-MCR-GRJ | Morgan & Morgan |
| 13005. | 271388 | TOMALKA, ANDREW | 9:20-cv-14775-MCR-GRJ | Morgan & Morgan |
| 13006. | 273641 | Moreno, Rogelio | 9:20-cv-14796-MCR-GRJ | Morgan & Morgan |
| 13007. | 273648 | Hammond, Jared | 9:20-cv-14811-MCR-GRJ | Morgan & Morgan |
| 13008. | 273677 | Felder, Brandon | 9:20-cv-14871-MCR-GRJ | Morgan & Morgan |
| 13009. | 273685 | Gillespie, Steven | 9:20-cv-14888-MCR-GRJ | Morgan & Morgan |
| 13010. | 274632 | BARNETT, CARA | 7:21-cv-37620-MCR-GRJ | Morgan & Morgan |
| 13011. | 274671 | FRANKS, MICHAEL | 7:21-cv-37655-MCR-GRJ | Morgan & Morgan |
| 13012. | 274705 | LAVEY, BRANDEN | 7:21-cv-37701-MCR-GRJ | Morgan & Morgan |
| 13013. | 274739 | SCHMUFF, FRANCIS | 7:21-cv-37756-MCR-GRJ | Morgan & Morgan |
| 13014. | 274743 | SMITH, SHAWN | 7:21-cv-37763-MCR-GRJ | Morgan & Morgan |
| 13015. | 274750 | VINCENT, DIMITRY | 7:21-cv-37774-MCR-GRJ | Morgan & Morgan |
| 13016. | 277397 | PITTS, DONALD | 7:21-cv-09637-MCR-GRJ | Morgan & Morgan |
| 13017. | 280445 | BROOKS, BENJAMIN | 7:21-cv-02953-MCR-GRJ | Morgan & Morgan |
| 13018. | 280483 | EVANS, BENJAMIN | 7:21-cv-02972-MCR-GRJ | Morgan & Morgan |
| 13019. | 280509 | Lucas, William | 7:21-cv-02998-MCR-GRJ | Morgan & Morgan |
| 13020. | 280538 | MCCLERNON, DONALD | 7:21-cv-03004-MCR-GRJ | Morgan & Morgan |
| 13021. | 280548 | PLASENCIA, JUAN | 7:21-cv-03013-MCR-GRJ | Morgan & Morgan |
| 13022. | 280562 | SHABBAR, PATULE | 7:21-cv-03026-MCR-GRJ | Morgan & Morgan |
| 13023. | 280569 | SLOMINSKI, PAUL | 7:21-cv-03033-MCR-GRJ | Morgan & Morgan |
| 13024. | 280580 | VELAZQUEZ IRIZARRY, ITHIER | 7:21-cv-03043-MCR-GRJ | Morgan & Morgan |
| 13025. | 280587 | WOODY, TRAVIS | 7:21-cv-03049-MCR-GRJ | Morgan & Morgan |
| 13026. | 285511 | EPPS, PATRICK | 7:21-cv-07893-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13027. | 285579 | MCLAUGHLIN, TERENCE | 7:21-cv-07921-MCR-GRJ | Morgan & Morgan |
| 13028. | 285592 | POLLARD, RAHEEM | 7:21-cv-07934-MCR-GRJ | Morgan & Morgan |
| 13029. | 288358 | Anderson, Christopher | 7:21-cv-09945-MCR-GRJ | Morgan & Morgan |
| 13030. | 288378 | Conley, Darius | 7:21-cv-09961-MCR-GRJ | Morgan & Morgan |
| 13031. | 288379 | Craig, Darnell Maurice | 7:21-cv-09962-MCR-GRJ | Morgan & Morgan |
| 13032. | 288393 | Flanagan, Donald Ray | 7:21-cv-09972-MCR-GRJ | Morgan & Morgan |
| 13033. | 288410 | Harris, Allen | 7:21-cv-09986-MCR-GRJ | Morgan & Morgan |
| 13034. | 288441 | Lovitt, Roy | 7:21-cv-10006-MCR-GRJ | Morgan & Morgan |
| 13035. | 288456 | Michelson, Peter | 7:21-cv-10014-MCR-GRJ | Morgan & Morgan |
| 13036. | 288464 | Nyseth, Kyle | 7:21-cv-40276-MCR-GRJ | Morgan & Morgan |
| 13037. | 288472 | Patterson, Jeremy | 7:21-cv-10024-MCR-GRJ | Morgan & Morgan |
| 13038. | 288497 | Smith, Stephen | 7:21-cv-10041-MCR-GRJ | Morgan & Morgan |
| 13039. | 288500 | Stewart, Brett | 7:21-cv-13200-MCR-GRJ | Morgan & Morgan |
| 13040. | 288507 | Trosper, Trygve | 7:21-cv-10047-MCR-GRJ | Morgan & Morgan |
| 13041. | 288518 | Williams, Donald Denord | 7:21-cv-13204-MCR-GRJ | Morgan & Morgan |
| 13042. | 292466 | BARNES, DIANE | 7:21-cv-19749-MCR-GRJ | Morgan & Morgan |
| 13043. | 292522 | Jones, Shane | 7:21-cv-19793-MCR-GRJ | Morgan & Morgan |
| 13044. | 292546 | MENDER, MATTHEW | 7:21-cv-19814-MCR-GRJ | Morgan & Morgan |
| 13045. | 292571 | ROESENER, JERRY | 7:21-cv-19835-MCR-GRJ | Morgan & Morgan |
| 13046. | 292587 | Stephens, James | 7:21-cv-19850-MCR-GRJ | Morgan & Morgan |
| 13047. | 292589 | SURI, DEKE | 7:21-cv-19852-MCR-GRJ | Morgan & Morgan |
| 13048. | 292596 | WILLIAMS, BRIAN | 7:21-cv-19859-MCR-GRJ | Morgan & Morgan |
| 13049. | 298525 | AGBUNAG, CHERYL | 7:21-cv-19207-MCR-GRJ | Morgan & Morgan |
| 13050. | 298562 | Diaz, Juan | 7:21-cv-19265-MCR-GRJ | Morgan & Morgan |
| 13051. | 298582 | GRAHAM, ELWOOD | 7:21-cv-19285-MCR-GRJ | Morgan & Morgan |
| 13052. | 298599 | HOLTON, DONAVAN | 7:21-cv-19302-MCR-GRJ | Morgan & Morgan |
| 13053. | 298618 | MARQUEZ, VICTOR | 7:21-cv-19321-MCR-GRJ | Morgan & Morgan |
| 13054. | 298625 | MCNEELY, JOSEPH | 7:21-cv-19328-MCR-GRJ | Morgan & Morgan |
| 13055. | 298641 | Razza, John | 7:21-cv-19344-MCR-GRJ | Morgan & Morgan |
| 13056. | 298664 | STINE, SCOTT | 7:21-cv-19367-MCR-GRJ | Morgan & Morgan |
| 13057. | 298666 | SUAREZ, MICHAEL | 7:21-cv-19369-MCR-GRJ | Morgan & Morgan |
| 13058. | 298677 | THORN, JAMES | 7:21-cv-19378-MCR-GRJ | Morgan & Morgan |
| 13059. | 298691 | WELLS, SAMUEL | 7:21-cv-19392-MCR-GRJ | Morgan & Morgan |
| 13060. | 301196 | Bess, Cody Allen | 7:21-cv-21902-MCR-GRJ | Morgan & Morgan |
| 13061. | 301202 | Boone, James Michael | 7:21-cv-21907-MCR-GRJ | Morgan & Morgan |
| 13062. | 301212 | Clark, Walter C. | 7:21-cv-21914-MCR-GRJ | Morgan & Morgan |
| 13063. | 301221 | Corson, William Mauritz | 7:21-cv-21922-MCR-GRJ | Morgan & Morgan |
| 13064. | 301223 | Davis, Seth Elliot | 7:21-cv-21924-MCR-GRJ | Morgan & Morgan |
| 13065. | 301242 | Froese, Matthew James | 7:21-cv-21939-MCR-GRJ | Morgan & Morgan |
| 13066. | 301250 | Guzman, Jesus F. | 7:21-cv-21946-MCR-GRJ | Morgan & Morgan |
| 13067. | 301267 | James, Brendan | 7:21-cv-21959-MCR-GRJ | Morgan & Morgan |
| 13068. | 301269 | Jefferson, Vincent L. | 7:21-cv-21961-MCR-GRJ | Morgan & Morgan |
| 13069. | 301324 | Proctor, Robert Scott | 7:21-cv-22008-MCR-GRJ | Morgan & Morgan |
| 13070. | 301333 | Rodriguez, Freddy Uriel | 7:21-cv-22014-MCR-GRJ | Morgan & Morgan |
| 13071. | 301359 | Vieira, Alex R. | 7:21-cv-22036-MCR-GRJ | Morgan & Morgan |
| 13072. | 301372 | Williams, Patricia Ann | 7:21-cv-22048-MCR-GRJ | Morgan & Morgan |
| 13073. | 301378 | Wolff, Michael David | 7:21-cv-22052-MCR-GRJ | Morgan & Morgan |
| 13074. | 306601 | BOURGEOIS, PETER | 7:21-cv-24971-MCR-GRJ | Morgan & Morgan |
| 13075. | 306612 | DYKEMA, GREGORY | 7:21-cv-24982-MCR-GRJ | Morgan & Morgan |
| 13076. | 306626 | GOSSELIN, RICHARD | 7:21-cv-24996-MCR-GRJ | Morgan & Morgan |
| 13077. | 306635 | HEANEY, JAMES | 7:21-cv-25004-MCR-GRJ | Morgan & Morgan |
| 13078. | 306682 | Pettett, Bryan | 7:21-cv-25045-MCR-GRJ | Morgan & Morgan |
| 13079. | 306684 | RAMSEY, ERIN | 7:21-cv-25047-MCR-GRJ | Morgan & Morgan |
| 13080. | 306689 | SANDIDGE, MARTY | 7:21-cv-25052-MCR-GRJ | Morgan & Morgan |
| 13081. | 306706 | STEWART, DENNIS | 7:21-cv-25066-MCR-GRJ | Morgan & Morgan |
| 13082. | 316844 | Andrews, Stephen | 7:21-cv-34662-MCR-GRJ | Morgan & Morgan |
| 13083. | 316845 | Andujar, Gerardo Alberto | 7:21-cv-33942-MCR-GRJ | Morgan & Morgan |
| 13084. | 316846 | Applewhite, Myron | 7:21-cv-34663-MCR-GRJ | Morgan & Morgan |
| 13085. | 316862 | Bast, William F. | 7:21-cv-33947-MCR-GRJ | Morgan & Morgan |
| 13086. | 316877 | Boone, Demetrius | 7:21-cv-34678-MCR-GRJ | Morgan & Morgan |
| 13087. | 316884 | BROOKS, RONALD | 7:21-cv-33963-MCR-GRJ | Morgan & Morgan |
| 13088. | 316896 | Burns, Brian Anthony | 7:21-cv-33967-MCR-GRJ | Morgan & Morgan |
| 13089. | 316900 | Butler, Michael | 7:21-cv-34690-MCR-GRJ | Morgan & Morgan |
| 13090. | 316902 | Byrd, Justin Louis | 7:21-cv-34692-MCR-GRJ | Morgan & Morgan |
| 13091. | 316907 | Carey, Patrick | 7:21-cv-33972-MCR-GRJ | Morgan & Morgan |
| 13092. | 316914 | Casillas, Miguel | 7:21-cv-34699-MCR-GRJ | Morgan & Morgan |
| 13093. | 316916 | Cellini, Frank | 7:21-cv-33981-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13094. | 316920 | Cherres, David | 7:21-cv-33985-MCR-GRJ | Morgan & Morgan |
| 13095. | 316933 | Cossman, Timothy | 7:21-cv-34708-MCR-GRJ | Morgan & Morgan |
| 13096. | 316936 | Cowley, Robert | 7:21-cv-34709-MCR-GRJ | Morgan & Morgan |
| 13097. | 316938 | Croffut, Brittany | 7:21-cv-34710-MCR-GRJ | Morgan & Morgan |
| 13098. | 316952 | Dean, Durand | 7:21-cv-34020-MCR-GRJ | Morgan & Morgan |
| 13099. | 316968 | Dotson, Mark | 7:21-cv-34723-MCR-GRJ | Morgan & Morgan |
| 13100. | 316970 | Droba, Joel | 7:21-cv-34725-MCR-GRJ | Morgan & Morgan |
| 13101. | 316977 | HAYES ECHEVARRIA, SIR T | 7:21-cv-34052-MCR-GRJ | Morgan & Morgan |
| 13102. | 316986 | Esteva, Anthony | 7:21-cv-34063-MCR-GRJ | Morgan & Morgan |
| 13103. | 317017 | Gorospe, Jan | 7:21-cv-34746-MCR-GRJ | Morgan & Morgan |
| 13104. | 317018 | Grace, Thomas Richard | 7:21-cv-34747-MCR-GRJ | Morgan & Morgan |
| 13105. | 317059 | Hoeft, Landon Wayne | 7:21-cv-34765-MCR-GRJ | Morgan & Morgan |
| 13106. | 317061 | Horlback, Ryan M. | 7:21-cv-34149-MCR-GRJ | Morgan & Morgan |
| 13107. | 317072 | Ingber, Matthew Adam | 7:21-cv-34161-MCR-GRJ | Morgan & Morgan |
| 13108. | 317099 | JONES, CHRISTOPHER | 7:21-cv-34785-MCR-GRJ | Morgan & Morgan |
| 13109. | 317101 | Kasse, Andrew | 7:21-cv-34787-MCR-GRJ | Morgan & Morgan |
| 13110. | 317150 | Macklin, Jason | 7:21-cv-34247-MCR-GRJ | Morgan & Morgan |
| 13111. | 317159 | Marshall, Patrick | 7:21-cv-34814-MCR-GRJ | Morgan & Morgan |
| 13112. | 317166 | Mayberry, Jacob Scott | 7:21-cv-34818-MCR-GRJ | Morgan & Morgan |
| 13113. | 317179 | Medina, Roman Anthony | 7:21-cv-34822-MCR-GRJ | Morgan & Morgan |
| 13114. | 317198 | Moushi, Joseph | 7:21-cv-34831-MCR-GRJ | Morgan & Morgan |
| 13115. | 317204 | Neloms, Christopher Antonio | 7:21-cv-34835-MCR-GRJ | Morgan & Morgan |
| 13116. | 317212 | Oliver, Desaussure Ford | 7:21-cv-34314-MCR-GRJ | Morgan & Morgan |
| 13117. | 317234 | Propson, Bernard Ambrose | 7:21-cv-34844-MCR-GRJ | Morgan & Morgan |
| 13118. | 317238 | Rasche, Kyle | 7:21-cv-34846-MCR-GRJ | Morgan & Morgan |
| 13119. | 317240 | Raue, William | 7:21-cv-34848-MCR-GRJ | Morgan & Morgan |
| 13120. | 317247 | Richard, Robert | 7:21-cv-34355-MCR-GRJ | Morgan & Morgan |
| 13121. | 317266 | Rowe, Gordon | 7:21-cv-34862-MCR-GRJ | Morgan & Morgan |
| 13122. | 317292 | Simone, Anthony | 7:21-cv-34401-MCR-GRJ | Morgan & Morgan |
| 13123. | 317301 | Smith, Corey Nathan | 7:21-cv-34880-MCR-GRJ | Morgan & Morgan |
| 13124. | 317303 | Snead, Ernest | 7:21-cv-34882-MCR-GRJ | Morgan & Morgan |
| 13125. | 317309 | Stanley, Robert | 7:21-cv-34886-MCR-GRJ | Morgan & Morgan |
| 13126. | 317311 | Steerman, Jason | 7:21-cv-34888-MCR-GRJ | Morgan & Morgan |
| 13127. | 317312 | Stephens, Danny | 7:21-cv-34889-MCR-GRJ | Morgan & Morgan |
| 13128. | 317339 | Unertl, Timothy Lloyd | 7:21-cv-34452-MCR-GRJ | Morgan & Morgan |
| 13129. | 317360 | Warnsing, Michael | 7:21-cv-34907-MCR-GRJ | Morgan & Morgan |
| 13130. | 317362 | Watkins, Michael Craig | 7:21-cv-34908-MCR-GRJ | Morgan & Morgan |
| 13131. | 317365 | Weitman, Lance Adam | 7:21-cv-34909-MCR-GRJ | Morgan & Morgan |
| 13132. | 317376 | Williams, Vaughn | 7:21-cv-34494-MCR-GRJ | Morgan & Morgan |
| 13133. | 317389 | Zimmerman, Harvey Charles | 7:21-cv-34919-MCR-GRJ | Morgan & Morgan |
| 13134. | 324756 | Dixon, Mandy | 7:21-cv-39608-MCR-GRJ | Morgan & Morgan |
| 13135. | 324762 | Jacobsen, Eric | 7:21-cv-39619-MCR-GRJ | Morgan & Morgan |
| 13136. | 324765 | Vandenboom, Steven | 7:21-cv-39624-MCR-GRJ | Morgan & Morgan |
| 13137. | 326661 | Alvarado, Jorge | 7:21-cv-51890-MCR-GRJ | Morgan & Morgan |
| 13138. | 326666 | Archer, Brian | 7:21-cv-51894-MCR-GRJ | Morgan & Morgan |
| 13139. | 326694 | Bolden, Jeremy | 7:21-cv-51922-MCR-GRJ | Morgan & Morgan |
| 13140. | 326696 | Bonnano, James | 7:21-cv-51924-MCR-GRJ | Morgan & Morgan |
| 13141. | 326702 | Bragg, Dallas | 7:21-cv-51930-MCR-GRJ | Morgan & Morgan |
| 13142. | 326711 | Brown, Herman | 7:21-cv-51939-MCR-GRJ | Morgan & Morgan |
| 13143. | 326727 | Carlisle, Kenneth | 7:21-cv-51955-MCR-GRJ | Morgan & Morgan |
| 13144. | 326738 | Childress, George W. | 7:21-cv-51966-MCR-GRJ | Morgan & Morgan |
| 13145. | 326739 | Childs, Mark | 7:21-cv-51967-MCR-GRJ | Morgan & Morgan |
| 13146. | 326759 | Curtis, Gary | 7:21-cv-51987-MCR-GRJ | Morgan & Morgan |
| 13147. | 326777 | Douthit, David | 7:21-cv-52005-MCR-GRJ | Morgan & Morgan |
| 13148. | 326778 | Dudzinski, Jan | 7:21-cv-52006-MCR-GRJ | Morgan & Morgan |
| 13149. | 326780 | Dulude, Shane | 7:21-cv-52008-MCR-GRJ | Morgan & Morgan |
| 13150. | 326786 | Echevarria Fernandez, William | 7:21-cv-52014-MCR-GRJ | Morgan & Morgan |
| 13151. | 326804 | Fenton, Sean | 7:21-cv-52032-MCR-GRJ | Morgan & Morgan |
| 13152. | 326858 | Henry, Donovan | 7:21-cv-52110-MCR-GRJ | Morgan & Morgan |
| 13153. | 326869 | Hurtubise, John | 7:21-cv-52132-MCR-GRJ | Morgan & Morgan |
| 13154. | 326870 | Hutchens, Adam Scott | 7:21-cv-52134-MCR-GRJ | Morgan & Morgan |
| 13155. | 326907 | Langten, Kenneth Harold | 7:21-cv-52210-MCR-GRJ | Morgan & Morgan |
| 13156. | 326914 | Lentz, Taylor | 7:21-cv-52224-MCR-GRJ | Morgan & Morgan |
| 13157. | 326925 | Lord, Benjamin | 7:21-cv-52246-MCR-GRJ | Morgan & Morgan |
| 13158. | 326934 | Lutzow, Cory | 7:21-cv-52262-MCR-GRJ | Morgan & Morgan |
| 13159. | 326936 | Mack, Ronald | 7:21-cv-52266-MCR-GRJ | Morgan & Morgan |
| 13160. | 326953 | McKay, Michael | 7:21-cv-52300-MCR-GRJ | Morgan & Morgan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13161. | 326973 | Mischke, Bryan | 7:21-cv-52340-MCR-GRJ | Morgan & Morgan |
| 13162. | 326976 | Mitchell, Stephen | 7:21-cv-52346-MCR-GRJ | Morgan & Morgan |
| 13163. | 326978 | Monteiro, Pablo | 7:21-cv-50048-MCR-GRJ | Morgan & Morgan |
| 13164. | 326986 | Moyer, Michael | 7:21-cv-52365-MCR-GRJ | Morgan & Morgan |
| 13165. | 326997 | Oliver, Demarcus | 7:21-cv-52388-MCR-GRJ | Morgan & Morgan |
| 13166. | 327001 | Ovalles, Calvin Jose | 7:21-cv-52396-MCR-GRJ | Morgan & Morgan |
| 13167. | 327020 | Pine, Sean | 7:21-cv-52436-MCR-GRJ | Morgan & Morgan |
| 13168. | 327032 | Puhl, Michael | 7:21-cv-52458-MCR-GRJ | Morgan & Morgan |
| 13169. | 327033 | Quiles, Julio | 7:21-cv-52460-MCR-GRJ | Morgan & Morgan |
| 13170. | 327048 | Riis, Joseph | 7:21-cv-52490-MCR-GRJ | Morgan & Morgan |
| 13171. | 327057 | Rogers, Arik | 7:21-cv-52522-MCR-GRJ | Morgan & Morgan |
| 13172. | 327059 | Rojas, Nelson | 7:21-cv-52527-MCR-GRJ | Morgan & Morgan |
| 13173. | 327060 | Rollins, Jeffrey | 7:21-cv-52529-MCR-GRJ | Morgan & Morgan |
| 13174. | 327063 | Rupp, Joshua | 7:21-cv-52536-MCR-GRJ | Morgan & Morgan |
| 13175. | 327064 | Russell, Sergio | 7:21-cv-52538-MCR-GRJ | Morgan & Morgan |
| 13176. | 327077 | Shere, Matthew | 7:21-cv-52567-MCR-GRJ | Morgan & Morgan |
| 13177. | 327100 | Stone, David M | 7:21-cv-52616-MCR-GRJ | Morgan & Morgan |
| 13178. | 327104 | Taylor, Carl | 7:21-cv-52627-MCR-GRJ | Morgan & Morgan |
| 13179. | 327118 | Twork, Lorne | 7:21-cv-52640-MCR-GRJ | Morgan & Morgan |
| 13180. | 327149 | Williams, Chase | 7:21-cv-52671-MCR-GRJ | Morgan & Morgan |
| 13181. | 327153 | Wood, Jason | 7:21-cv-52675-MCR-GRJ | Morgan & Morgan |
| 13182. | 327154 | Woodert, James | 7:21-cv-52676-MCR-GRJ | Morgan & Morgan |
| 13183. | 327161 | Zuniga, Chris | 7:21-cv-52682-MCR-GRJ | Morgan & Morgan |
| 13184. | 329087 | HARRIS, STEPHEN | 7:21-cv-46765-MCR-GRJ | Morgan & Morgan |
| 13185. | 329090 | Barr, Michael | 7:21-cv-46768-MCR-GRJ | Morgan & Morgan |
| 13186. | 329096 | Reddish, Dennis | 7:21-cv-46774-MCR-GRJ | Morgan & Morgan |
| 13187. | 329105 | Messina, Dominic | 7:21-cv-46783-MCR-GRJ | Morgan & Morgan |
| 13188. | 329113 | Lubus, Eric | 7:21-cv-46791-MCR-GRJ | Morgan & Morgan |
| 13189. | 329125 | Esslinger, John | 7:21-cv-46803-MCR-GRJ | Morgan & Morgan |
| 13190. | 329144 | Winn, Jeffrey | 7:21-cv-46822-MCR-GRJ | Morgan & Morgan |
| 13191. | 333238 | Hurst, Jon | 7:21-cv-51578-MCR-GRJ | Morgan & Morgan |
| 13192. | 333267 | Schoonover, Christopher | 7:21-cv-51616-MCR-GRJ | Morgan & Morgan |
| 13193. | 333272 | Scaglione, Franco | 7:21-cv-51621-MCR-GRJ | Morgan & Morgan |
| 13194. | 333279 | MURRAY, THOMAS | 7:21-cv-51628-MCR-GRJ | Morgan & Morgan |
| 13195. | 333286 | LaRose, Louis | 7:21-cv-51635-MCR-GRJ | Morgan & Morgan |
| 13196. | 333287 | Strehle, Michael | 7:21-cv-51636-MCR-GRJ | Morgan & Morgan |
| 13197. | 333289 | McComb, William | 7:21-cv-51638-MCR-GRJ | Morgan & Morgan |
| 13198. | 344512 | Boykin, Quentin | 7:21-cv-63541-MCR-GRJ | Morgan & Morgan |
| 13199. | 344515 | Bray, Stephen | 7:21-cv-63544-MCR-GRJ | Morgan & Morgan |
| 13200. | 344517 | Brown, Kevin | 7:21-cv-63546-MCR-GRJ | Morgan & Morgan |
| 13201. | 344529 | Carter, Clifton Charles | 7:21-cv-63569-MCR-GRJ | Morgan & Morgan |
| 13202. | 344533 | Castillo, Augustine | 7:21-cv-63577-MCR-GRJ | Morgan & Morgan |
| 13203. | 344542 | Clayburn, Ernest | 7:21-cv-63595-MCR-GRJ | Morgan & Morgan |
| 13204. | 344554 | De Geus, Cheryl | 7:21-cv-63618-MCR-GRJ | Morgan & Morgan |
| 13205. | 344563 | Edwards, Clifford | 7:21-cv-63636-MCR-GRJ | Morgan & Morgan |
| 13206. | 344586 | Gilbert, Daylan | 7:21-cv-63681-MCR-GRJ | Morgan & Morgan |
| 13207. | 344592 | Good, Brandon | 7:21-cv-63693-MCR-GRJ | Morgan & Morgan |
| 13208. | 344599 | Hallmark, Christopher | 7:21-cv-63708-MCR-GRJ | Morgan & Morgan |
| 13209. | 344615 | Hill, Brian | 7:21-cv-66548-MCR-GRJ | Morgan & Morgan |
| 13210. | 344630 | Howell, David | 7:21-cv-66579-MCR-GRJ | Morgan & Morgan |
| 13211. | 344632 | Hyrns, Mark | 7:21-cv-66583-MCR-GRJ | Morgan & Morgan |
| 13212. | 344634 | Isiakpere, Jerome | 7:21-cv-66587-MCR-GRJ | Morgan & Morgan |
| 13213. | 344645 | Johnson, Jamal | 7:21-cv-66608-MCR-GRJ | Morgan & Morgan |
| 13214. | 344672 | Latson, Eddie | 7:21-cv-66646-MCR-GRJ | Morgan & Morgan |
| 13215. | 344687 | Martin, Oscar | 7:21-cv-66661-MCR-GRJ | Morgan & Morgan |
| 13216. | 344700 | Mikat, Alicia | 7:21-cv-66683-MCR-GRJ | Morgan & Morgan |
| 13217. | 344708 | Morton, Larry | 7:21-cv-66699-MCR-GRJ | Morgan & Morgan |
| 13218. | 344726 | Osborn, Bryan | 7:21-cv-66734-MCR-GRJ | Morgan & Morgan |
| 13219. | 344728 | Owens, Da'rron | 7:21-cv-66738-MCR-GRJ | Morgan & Morgan |
| 13220. | 344765 | Ridenhour, Richard | 7:21-cv-66808-MCR-GRJ | Morgan & Morgan |
| 13221. | 344795 | SMITH, MICHAEL | 7:21-cv-66870-MCR-GRJ | Morgan & Morgan |
| 13222. | 344817 | Torres, Hector | 7:21-cv-66914-MCR-GRJ | Morgan & Morgan |
| 13223. | 344822 | Tyler, Chuval | 7:21-cv-66925-MCR-GRJ | Morgan & Morgan |
| 13224. | 344826 | Villagomez, Danny | 7:21-cv-66933-MCR-GRJ | Morgan & Morgan |
| 13225. | 344836 | White, Dwight | 7:21-cv-66951-MCR-GRJ | Morgan & Morgan |
| 13226. | 128646 | Berry, Nikolus | 8:20-cv-34163-MCR-GRJ | Morris Bart, LLC |
| 13227. | 128655 | Hayes, Darain | 8:20-cv-34189-MCR-GRJ | Morris Bart, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13228. | 128658 | Dixon, Rialton | 8:20-cv-34198-MCR-GRJ | Morris Bart, LLC |
| 13229. | 128673 | Hubbard, Shane | 8:20-cv-34238-MCR-GRJ | Morris Bart, LLC |
| 13230. | 128681 | Accardo, Brandon | 8:20-cv-34254-MCR-GRJ | Morris Bart, LLC |
| 13231. | 128685 | Moore, Marcus | 8:20-cv-34260-MCR-GRJ | Morris Bart, LLC |
| 13232. | 128686 | Chavarria, Daniel | 8:20-cv-34262-MCR-GRJ | Morris Bart, LLC |
| 13233. | 128691 | Johnson, Kevin | 8:20-cv-34272-MCR-GRJ | Morris Bart, LLC |
| 13234. | 128695 | Marco, Terrance | 8:20-cv-34281-MCR-GRJ | Morris Bart, LLC |
| 13235. | 128712 | Arbuthnot, Edward | 8:20-cv-34315-MCR-GRJ | Morris Bart, LLC |
| 13236. | 128724 | Byrd, Roy | 8:20-cv-34340-MCR-GRJ | Morris Bart, LLC |
| 13237. | 128725 | Coltharp, Robert | 8:20-cv-34342-MCR-GRJ | Morris Bart, LLC |
| 13238. | 128751 | Johnson, Edward | 8:20-cv-34393-MCR-GRJ | Morris Bart, LLC |
| 13239. | 128753 | Sepulvado, Charles | 8:20-cv-34397-MCR-GRJ | Morris Bart, LLC |
| 13240. | 128759 | Fisk, Andrew | 8:20-cv-34409-MCR-GRJ | Morris Bart, LLC |
| 13241. | 128760 | PHILLIPS, DWAYNE | 8:20-cv-34411-MCR-GRJ | Morris Bart, LLC |
| 13242. | 128761 | Stillwell, Robert | 8:20-cv-34413-MCR-GRJ | Morris Bart, LLC |
| 13243. | 128769 | Domineck, Lawford | 8:20-cv-34430-MCR-GRJ | Morris Bart, LLC |
| 13244. | 128771 | Charles-Jackson, Jasmine | 8:20-cv-34434-MCR-GRJ | Morris Bart, LLC |
| 13245. | 128789 | Cooper, Curtis | 8:20-cv-34480-MCR-GRJ | Morris Bart, LLC |
| 13246. | 128796 | Ezzo, John | 8:20-cv-34498-MCR-GRJ | Morris Bart, LLC |
| 13247. | 128835 | Marcotte, Jason | 8:20-cv-34506-MCR-GRJ | Morris Bart, LLC |
| 13248. | 128836 | McBride, Bradley | 8:20-cv-34508-MCR-GRJ | Morris Bart, LLC |
| 13249. | 128841 | Humphrey, Bryant | 8:20-cv-34518-MCR-GRJ | Morris Bart, LLC |
| 13250. | 128859 | Boudreaux, David | 8:20-cv-34567-MCR-GRJ | Morris Bart, LLC |
| 13251. | 128874 | Russo, David | 8:20-cv-34616-MCR-GRJ | Morris Bart, LLC |
| 13252. | 128885 | Dismukes, Charles | 8:20-cv-34659-MCR-GRJ | Morris Bart, LLC |
| 13253. | 128888 | Kidd, Scot | 8:20-cv-34670-MCR-GRJ | Morris Bart, LLC |
| 13254. | 128893 | Cazaubon, Daniel | 8:20-cv-34691-MCR-GRJ | Morris Bart, LLC |
| 13255. | 128895 | Belton, Duronne | 8:20-cv-34699-MCR-GRJ | Morris Bart, LLC |
| 13256. | 128897 | James, Alexas | 8:20-cv-34709-MCR-GRJ | Morris Bart, LLC |
| 13257. | 128898 | Miller, Gary | 8:20-cv-34713-MCR-GRJ | Morris Bart, LLC |
| 13258. | 128899 | Hughes, Quincy | 8:20-cv-34716-MCR-GRJ | Morris Bart, LLC |
| 13259. | 128903 | Snell, Troy | 7:20-cv-30096-MCR-GRJ | Morris Bart, LLC |
| 13260. | 128905 | Raffo, Christopher | 8:20-cv-34737-MCR-GRJ | Morris Bart, LLC |
| 13261. | 128920 | Johnson, Willie | 8:20-cv-34804-MCR-GRJ | Morris Bart, LLC |
| 13262. | 128940 | Smith, James | 8:20-cv-34885-MCR-GRJ | Morris Bart, LLC |
| 13263. | 128966 | Williams, Anthony | 8:20-cv-34989-MCR-GRJ | Morris Bart, LLC |
| 13264. | 128968 | Jackson, Shelia | 8:20-cv-34996-MCR-GRJ | Morris Bart, LLC |
| 13265. | 128973 | Joseph, Kelly | 8:20-cv-35023-MCR-GRJ | Morris Bart, LLC |
| 13266. | 128976 | Robertson, Jerry | 8:20-cv-35037-MCR-GRJ | Morris Bart, LLC |
| 13267. | 128979 | Morgan, Lance | 8:20-cv-35055-MCR-GRJ | Morris Bart, LLC |
| 13268. | 128990 | Rooney, Chad | 8:20-cv-35111-MCR-GRJ | Morris Bart, LLC |
| 13269. | 128992 | Arceneaux, Clayton | 8:20-cv-35122-MCR-GRJ | Morris Bart, LLC |
| 13270. | 129001 | Singleton, Jenel | 8:20-cv-35167-MCR-GRJ | Morris Bart, LLC |
| 13271. | 129009 | Brooks, Terry | 8:20-cv-35216-MCR-GRJ | Morris Bart, LLC |
| 13272. | 129011 | Boudreaux, Ernest | 8:20-cv-35228-MCR-GRJ | Morris Bart, LLC |
| 13273. | 129016 | Zachary, Burnell | 8:20-cv-35260-MCR-GRJ | Morris Bart, LLC |
| 13274. | 129026 | Brigalia, Tiffany | 8:20-cv-35317-MCR-GRJ | Morris Bart, LLC |
| 13275. | 129067 | Hollis, Mark | 8:20-cv-35534-MCR-GRJ | Morris Bart, LLC |
| 13276. | 129071 | RIVERA, RUBEN | 8:20-cv-35556-MCR-GRJ | Morris Bart, LLC |
| 13277. | 129081 | Stewart, Antione | 8:20-cv-35610-MCR-GRJ | Morris Bart, LLC |
| 13278. | 129086 | Bursey, Larry | 8:20-cv-35636-MCR-GRJ | Morris Bart, LLC |
| 13279. | 129093 | McRath, Derrick | 8:20-cv-35675-MCR-GRJ | Morris Bart, LLC |
| 13280. | 129106 | Sterling, Jeanne | 8:20-cv-35733-MCR-GRJ | Morris Bart, LLC |
| 13281. | 129116 | Plaisance, Casy | 8:20-cv-35765-MCR-GRJ | Morris Bart, LLC |
| 13282. | 129122 | Biondahl, obo Joshua J. Cupit, David | 8:20-cv-35830-MCR-GRJ | Morris Bart, LLC |
| 13283. | 129129 | Ferguson, Montral | 8:20-cv-34637-MCR-GRJ | Morris Bart, LLC |
| 13284. | 129130 | Stewart, Ranard | 8:20-cv-34641-MCR-GRJ | Morris Bart, LLC |
| 13285. | 129134 | Thibodeaux, Michael | 8:20-cv-34656-MCR-GRJ | Morris Bart, LLC |
| 13286. | 129142 | Vidrine, Tony | 8:20-cv-34688-MCR-GRJ | Morris Bart, LLC |
| 13287. | 129151 | Flott, Jerome | 8:20-cv-34723-MCR-GRJ | Morris Bart, LLC |
| 13288. | 129169 | Strother, Robert | 8:20-cv-34795-MCR-GRJ | Morris Bart, LLC |
| 13289. | 129170 | Burke, Rachel | 8:20-cv-34800-MCR-GRJ | Morris Bart, LLC |
| 13290. | 129180 | Bates, Kelby | 8:20-cv-34840-MCR-GRJ | Morris Bart, LLC |
| 13291. | 129196 | Villemarette, Jeffrey | 8:20-cv-34902-MCR-GRJ | Morris Bart, LLC |
| 13292. | 129206 | Decker, Larry | 8:20-cv-34941-MCR-GRJ | Morris Bart, LLC |
| 13293. | 129224 | Bonilla obo Devin Bonilla, Doris | 8:20-cv-35009-MCR-GRJ | Morris Bart, LLC |
| 13294. | 129229 | Clark, Jason | 8:20-cv-35034-MCR-GRJ | Morris Bart, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13295. | 129252 | Toney, Alex | 8:20-cv-35149-MCR-GRJ | Morris Bart, LLC |
| 13296. | 129255 | Barnes, William | 8:20-cv-35163-MCR-GRJ | Morris Bart, LLC |
| 13297. | 129258 | McNeal, Aaron | 8:20-cv-35177-MCR-GRJ | Morris Bart, LLC |
| 13298. | 129264 | Horner, Douglas | 8:20-cv-35213-MCR-GRJ | Morris Bart, LLC |
| 13299. | 129268 | Jackson, Ronnie | 8:20-cv-35238-MCR-GRJ | Morris Bart, LLC |
| 13300. | 129282 | Wilson, Cortney | 8:20-cv-35320-MCR-GRJ | Morris Bart, LLC |
| 13301. | 129283 | Frey, Tyler | 8:20-cv-35326-MCR-GRJ | Morris Bart, LLC |
| 13302. | 129284 | Thomas, Joseph | 8:20-cv-35331-MCR-GRJ | Morris Bart, LLC |
| 13303. | 129291 | Curry, Travis | 8:20-cv-35366-MCR-GRJ | Morris Bart, LLC |
| 13304. | 129292 | Kennedy, Ronald | 8:20-cv-35371-MCR-GRJ | Morris Bart, LLC |
| 13305. | 129298 | Pittman, Damien | 8:20-cv-35398-MCR-GRJ | Morris Bart, LLC |
| 13306. | 129312 | Holder, Corey | 8:20-cv-35471-MCR-GRJ | Morris Bart, LLC |
| 13307. | 129314 | Batiste, Adrian | 8:20-cv-35481-MCR-GRJ | Morris Bart, LLC |
| 13308. | 129329 | Stanley, Jeremy | 8:20-cv-35560-MCR-GRJ | Morris Bart, LLC |
| 13309. | 129334 | Cochran, Jerry | 8:20-cv-35585-MCR-GRJ | Morris Bart, LLC |
| 13310. | 129342 | Herron, Sean | 8:20-cv-35627-MCR-GRJ | Morris Bart, LLC |
| 13311. | 129345 | Delatte, Amy | 8:20-cv-35643-MCR-GRJ | Morris Bart, LLC |
| 13312. | 129349 | Burleson, Russell | 8:20-cv-35663-MCR-GRJ | Morris Bart, LLC |
| 13313. | 129351 | Delatte, Brady | 8:20-cv-35674-MCR-GRJ | Morris Bart, LLC |
| 13314. | 129357 | Norman, Mark | 8:20-cv-35704-MCR-GRJ | Morris Bart, LLC |
| 13315. | 129359 | Rousse, Joshua | 8:20-cv-35715-MCR-GRJ | Morris Bart, LLC |
| 13316. | 129364 | Down, Patrick | 8:20-cv-35732-MCR-GRJ | Morris Bart, LLC |
| 13317. | 129366 | Thibodeaux, Alonzo | 8:20-cv-35738-MCR-GRJ | Morris Bart, LLC |
| 13318. | 129380 | Miller, Alex | 8:20-cv-35777-MCR-GRJ | Morris Bart, LLC |
| 13319. | 129385 | Youmans, Herbert | 8:20-cv-35787-MCR-GRJ | Morris Bart, LLC |
| 13320. | 129386 | Mccollum, Frederick | 7:20-cv-30105-MCR-GRJ | Morris Bart, LLC |
| 13321. | 129387 | Bowie, Adrian | 8:20-cv-35789-MCR-GRJ | Morris Bart, LLC |
| 13322. | 129392 | Mitchell, Eric | 8:20-cv-35798-MCR-GRJ | Morris Bart, LLC |
| 13323. | 129404 | Richards, Jerry | 8:20-cv-35813-MCR-GRJ | Morris Bart, LLC |
| 13324. | 129417 | Muse, Damien | 8:20-cv-35826-MCR-GRJ | Morris Bart, LLC |
| 13325. | 129424 | Fontenot, David | 8:20-cv-35013-MCR-GRJ | Morris Bart, LLC |
| 13326. | 129432 | Tozel, Ricky | 8:20-cv-35048-MCR-GRJ | Morris Bart, LLC |
| 13327. | 129437 | Martin, Calvin | 8:20-cv-35072-MCR-GRJ | Morris Bart, LLC |
| 13328. | 129442 | FORD, WILLIE J | 8:20-cv-35093-MCR-GRJ | Morris Bart, LLC |
| 13329. | 129447 | Ball, Jonathan | 8:20-cv-35116-MCR-GRJ | Morris Bart, LLC |
| 13330. | 129461 | Peterson, Herman | 8:20-cv-35181-MCR-GRJ | Morris Bart, LLC |
| 13331. | 129471 | Ashley, Sedric | 8:20-cv-35235-MCR-GRJ | Morris Bart, LLC |
| 13332. | 129472 | Lagard, Sandra | 8:20-cv-35241-MCR-GRJ | Morris Bart, LLC |
| 13333. | 129484 | Tircuit, Glenn | 8:20-cv-35306-MCR-GRJ | Morris Bart, LLC |
| 13334. | 129486 | West, Ron | 8:20-cv-35316-MCR-GRJ | Morris Bart, LLC |
| 13335. | 129507 | Cusimano, Richard | 8:20-cv-35411-MCR-GRJ | Morris Bart, LLC |
| 13336. | 129508 | Linscomb, Eric | 8:20-cv-35416-MCR-GRJ | Morris Bart, LLC |
| 13337. | 129511 | Restivo, Seth | 8:20-cv-35431-MCR-GRJ | Morris Bart, LLC |
| 13338. | 129512 | McKenzie, Carlos | 8:20-cv-35436-MCR-GRJ | Morris Bart, LLC |
| 13339. | 129515 | Marcelle, Scott | 8:20-cv-35450-MCR-GRJ | Morris Bart, LLC |
| 13340. | 129518 | Jacobs, Dwan | 8:20-cv-35463-MCR-GRJ | Morris Bart, LLC |
| 13341. | 129540 | Cross, Jason | 8:20-cv-35569-MCR-GRJ | Morris Bart, LLC |
| 13342. | 129545 | McPherson, Chardon | 8:20-cv-35593-MCR-GRJ | Morris Bart, LLC |
| 13343. | 129559 | PERRY, WILLIAM | 8:20-cv-35659-MCR-GRJ | Morris Bart, LLC |
| 13344. | 224093 | Holloway, Orlando | 7:21-cv-05183-MCR-GRJ | Morris Bart, LLC |
| 13345. | 224099 | TUNNELL, GORDON | 7:21-cv-05189-MCR-GRJ | Morris Bart, LLC |
| 13346. | 224101 | Mercante, Scott | 7:21-cv-05191-MCR-GRJ | Morris Bart, LLC |
| 13347. | 224114 | Young, Derick | 7:21-cv-05204-MCR-GRJ | Morris Bart, LLC |
| 13348. | 224125 | SWEETEN, ERIC | 7:21-cv-05215-MCR-GRJ | Morris Bart, LLC |
| 13349. | 238457 | STALNAKER, CHARLES | 7:21-cv-05225-MCR-GRJ | Morris Bart, LLC |
| 13350. | 259920 | Duplechain, Michael | 7:21-cv-05231-MCR-GRJ | Morris Bart, LLC |
| 13351. | 259926 | LAURIANO, RICARDO | 7:21-cv-05237-MCR-GRJ | Morris Bart, LLC |
| 13352. | 259929 | MCCARTNEY, MICHAEL | 7:21-cv-05240-MCR-GRJ | Morris Bart, LLC |
| 13353. | 269717 | RIGGS, DONALD | 7:21-cv-05265-MCR-GRJ | Morris Bart, LLC |
| 13354. | 269727 | SINGLETON, SANDRA B | 7:21-cv-05275-MCR-GRJ | Morris Bart, LLC |
| 13355. | 273702 | ALEJANDRO, MARCELINO | 7:21-cv-05280-MCR-GRJ | Morris Bart, LLC |
| 13356. | 282567 | SALVATIERRA, GUIDO E | 7:21-cv-05383-MCR-GRJ | Morris Bart, LLC |
| 13357. | 307911 | DUPLECHAIN HALLEY, LINDSEY | 7:21-cv-26138-MCR-GRJ | Morris Bart, LLC |
| 13358. | 320865 | Madison, Ekaette | 7:21-cv-36788-MCR-GRJ | Morris Bart, LLC |
| 13359. | 320878 | Holliday, Nickolas | 7:21-cv-36800-MCR-GRJ | Morris Bart, LLC |
| 13360. | 320879 | Martin, Brian | 7:21-cv-36801-MCR-GRJ | Morris Bart, LLC |
| 13361. | 320881 | DUCKWORTH, JAMES M | 7:21-cv-36803-MCR-GRJ | Morris Bart, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13362. | 333298 | HEFLIN, BRYAN | 7:21-cv-48605-MCR-GRJ | Morris Bart, LLC |
| 13363. | 51143 | Flynn, Terrence | 7:20-cv-93493-MCR-GRJ | Mostyn Law |
| 13364. | 51146 | Tarango, Juan | 7:20-cv-93506-MCR-GRJ | Mostyn Law |
| 13365. | 51151 | Whightsil, Patricia | 7:20-cv-93527-MCR-GRJ | Mostyn Law |
| 13366. | 51165 | Banks, Haywood | 7:20-cv-93584-MCR-GRJ | Mostyn Law |
| 13367. | 51191 | Rivera-Santiago, Carlos | 7:20-cv-93702-MCR-GRJ | Mostyn Law |
| 13368. | 51195 | Richardson, William | 7:20-cv-93721-MCR-GRJ | Mostyn Law |
| 13369. | 51199 | Montalvo, Tomas | 7:20-cv-93737-MCR-GRJ | Mostyn Law |
| 13370. | 51207 | Harris-Durham, Gloria | 7:20-cv-93779-MCR-GRJ | Mostyn Law |
| 13371. | 51226 | Adams Wilkerson, Beulah | 7:20-cv-93870-MCR-GRJ | Mostyn Law |
| 13372. | 51236 | Mackey, Reginald | 7:20-cv-93915-MCR-GRJ | Mostyn Law |
| 13373. | 51255 | Wilson, Rodney | 7:20-cv-94002-MCR-GRJ | Mostyn Law |
| 13374. | 51257 | Barnes, Michael | 7:20-cv-94012-MCR-GRJ | Mostyn Law |
| 13375. | 51269 | Fullmer, Phillip | 7:20-cv-94065-MCR-GRJ | Mostyn Law |
| 13376. | 51270 | Lee, William | 7:20-cv-94069-MCR-GRJ | Mostyn Law |
| 13377. | 51280 | Barber, Earl | 7:20-cv-94114-MCR-GRJ | Mostyn Law |
| 13378. | 51297 | Joanel, Paul | 7:20-cv-94186-MCR-GRJ | Mostyn Law |
| 13379. | 51313 | Bowman, James | 7:20-cv-94667-MCR-GRJ | Mostyn Law |
| 13380. | 51319 | Puletasi, Faamasani | 7:20-cv-94689-MCR-GRJ | Mostyn Law |
| 13381. | 51320 | Thurman, Michael | 7:20-cv-94692-MCR-GRJ | Mostyn Law |
| 13382. | 51335 | King, Neal | 7:20-cv-94721-MCR-GRJ | Mostyn Law |
| 13383. | 51340 | Sunstein, Louis | 7:20-cv-94732-MCR-GRJ | Mostyn Law |
| 13384. | 51351 | Kedrowitz, Thomas | 7:20-cv-94755-MCR-GRJ | Mostyn Law |
| 13385. | 51360 | Foley, Steven | 7:20-cv-94773-MCR-GRJ | Mostyn Law |
| 13386. | 51361 | Murphy, Dean | 7:20-cv-94775-MCR-GRJ | Mostyn Law |
| 13387. | 51373 | Miranda Cruz, Ricardo | 7:20-cv-94790-MCR-GRJ | Mostyn Law |
| 13388. | 51384 | Lesmes, Leyla | 7:20-cv-94808-MCR-GRJ | Mostyn Law |
| 13389. | 51399 | Garner, Douglas | 7:20-cv-94852-MCR-GRJ | Mostyn Law |
| 13390. | 51428 | Buxton, Theodore | 7:20-cv-94929-MCR-GRJ | Mostyn Law |
| 13391. | 51444 | Long, Hank | 7:20-cv-94976-MCR-GRJ | Mostyn Law |
| 13392. | 51446 | Weir, Donald | 7:20-cv-94982-MCR-GRJ | Mostyn Law |
| 13393. | 51471 | Cooper, Otis | 7:20-cv-95040-MCR-GRJ | Mostyn Law |
| 13394. | 51484 | Calhoun, Jacquice | 7:20-cv-95087-MCR-GRJ | Mostyn Law |
| 13395. | 51503 | Coleman, Jermaine | 7:20-cv-95170-MCR-GRJ | Mostyn Law |
| 13396. | 51519 | Lo, Vang | 7:20-cv-95246-MCR-GRJ | Mostyn Law |
| 13397. | 51533 | Vestal, Stephen | 7:20-cv-95320-MCR-GRJ | Mostyn Law |
| 13398. | 51542 | Beemster, Gary | 7:20-cv-95367-MCR-GRJ | Mostyn Law |
| 13399. | 51552 | Bryant, Demetrius | 7:20-cv-95413-MCR-GRJ | Mostyn Law |
| 13400. | 51577 | Dietz, Gregory | 7:20-cv-95539-MCR-GRJ | Mostyn Law |
| 13401. | 51583 | Ford, Richard | 7:20-cv-95569-MCR-GRJ | Mostyn Law |
| 13402. | 51595 | Van Tuyl, David | 7:20-cv-95621-MCR-GRJ | Mostyn Law |
| 13403. | 51612 | Cintron, Josue | 7:20-cv-95710-MCR-GRJ | Mostyn Law |
| 13404. | 51621 | Jones, Talika | 7:20-cv-95764-MCR-GRJ | Mostyn Law |
| 13405. | 51687 | Costine, Michael | 7:20-cv-96081-MCR-GRJ | Mostyn Law |
| 13406. | 51725 | Bosch, Mitchell | 7:20-cv-86285-MCR-GRJ | Mostyn Law |
| 13407. | 51758 | Marshall, Matthew | 7:20-cv-86351-MCR-GRJ | Mostyn Law |
| 13408. | 51772 | Carhuapoma Infante, Edgar Jr | 7:20-cv-86380-MCR-GRJ | Mostyn Law |
| 13409. | 51785 | Beauregard, Joel | 7:20-cv-86407-MCR-GRJ | Mostyn Law |
| 13410. | 51796 | Walters, Jason | 7:20-cv-86429-MCR-GRJ | Mostyn Law |
| 13411. | 51818 | Rosborough, Franklin | 7:20-cv-86477-MCR-GRJ | Mostyn Law |
| 13412. | 51829 | Carr, Trent | 7:20-cv-86496-MCR-GRJ | Mostyn Law |
| 13413. | 51833 | Harper, Clyde | 7:20-cv-86504-MCR-GRJ | Mostyn Law |
| 13414. | 51836 | CARTER, DANIEL | 7:20-cv-00124-MCR-GRJ | Mostyn Law |
| 13415. | 51847 | Berman, Nate | 7:20-cv-86527-MCR-GRJ | Mostyn Law |
| 13416. | 51849 | Clifton, Daniel | 7:20-cv-86531-MCR-GRJ | Mostyn Law |
| 13417. | 51862 | Denson, Elnora | 7:20-cv-86558-MCR-GRJ | Mostyn Law |
| 13418. | 51888 | Dominguez, Erwin | 7:20-cv-86629-MCR-GRJ | Mostyn Law |
| 13419. | 51894 | Zumbro, William | 7:20-cv-86650-MCR-GRJ | Mostyn Law |
| 13420. | 51913 | Cordero, Alan | 7:20-cv-86726-MCR-GRJ | Mostyn Law |
| 13421. | 51914 | Mabry, Bryan | 7:20-cv-86730-MCR-GRJ | Mostyn Law |
| 13422. | 51943 | Flanagan, Heather | 7:20-cv-86852-MCR-GRJ | Mostyn Law |
| 13423. | 51952 | Fall, Randall | 7:20-cv-86889-MCR-GRJ | Mostyn Law |
| 13424. | 51973 | Baston, Robbie | 7:20-cv-86974-MCR-GRJ | Mostyn Law |
| 13425. | 51980 | ALEXANDER, DAMIEN | 7:20-cv-86993-MCR-GRJ | Mostyn Law |
| 13426. | 51983 | Smith, Ashley | 7:20-cv-87003-MCR-GRJ | Mostyn Law |
| 13427. | 52013 | Wiley, Christian | 7:20-cv-86509-MCR-GRJ | Mostyn Law |
| 13428. | 52039 | Rodriguez, Fredy | 7:20-cv-86557-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13429. | 52058 | Castro, Roman | 7:20-cv-86595-MCR-GRJ | Mostyn Law |
| 13430. | 52062 | Bruhn, Breanna | 7:20-cv-86602-MCR-GRJ | Mostyn Law |
| 13431. | 52066 | Goss, Lauren | 7:20-cv-86618-MCR-GRJ | Mostyn Law |
| 13432. | 52067 | SHEPHERD, DANIEL | 7:20-cv-86622-MCR-GRJ | Mostyn Law |
| 13433. | 52076 | Tolle, Michael | 7:20-cv-86655-MCR-GRJ | Mostyn Law |
| 13434. | 52084 | Hinkle, Charlie | 7:20-cv-86686-MCR-GRJ | Mostyn Law |
| 13435. | 52101 | Strawn, Justin | 7:20-cv-86747-MCR-GRJ | Mostyn Law |
| 13436. | 52108 | DAVIS, KEVIN | 7:20-cv-86772-MCR-GRJ | Mostyn Law |
| 13437. | 52138 | Rutherford, Kenneth | 7:20-cv-86877-MCR-GRJ | Mostyn Law |
| 13438. | 52161 | Robinson, Erica | 7:20-cv-86964-MCR-GRJ | Mostyn Law |
| 13439. | 52165 | Fortune, Ryan | 7:20-cv-86973-MCR-GRJ | Mostyn Law |
| 13440. | 52182 | Scherzer, Donald | 7:20-cv-87013-MCR-GRJ | Mostyn Law |
| 13441. | 52224 | MCILWAIN, DAVID | 7:20-cv-87094-MCR-GRJ | Mostyn Law |
| 13442. | 52231 | Willis, Theresa | 7:20-cv-87108-MCR-GRJ | Mostyn Law |
| 13443. | 52237 | Vonderheide, Madeline | 7:20-cv-87120-MCR-GRJ | Mostyn Law |
| 13444. | 52251 | Scott, Andrea | 7:20-cv-87146-MCR-GRJ | Mostyn Law |
| 13445. | 52261 | Bartolome, Lloyd | 7:20-cv-87164-MCR-GRJ | Mostyn Law |
| 13446. | 52262 | Dedeke, Kelsey | 7:20-cv-87166-MCR-GRJ | Mostyn Law |
| 13447. | 52267 | Maurer, Alec | 7:20-cv-87175-MCR-GRJ | Mostyn Law |
| 13448. | 52270 | Grimes, Denzell | 7:20-cv-87181-MCR-GRJ | Mostyn Law |
| 13449. | 52273 | Wolfe, Cody | 7:20-cv-87187-MCR-GRJ | Mostyn Law |
| 13450. | 52287 | Greco, Colby | 7:20-cv-87212-MCR-GRJ | Mostyn Law |
| 13451. | 52292 | ALEXIS, LEFORD | 7:20-cv-87217-MCR-GRJ | Mostyn Law |
| 13452. | 52294 | Santos, German | 7:20-cv-87219-MCR-GRJ | Mostyn Law |
| 13453. | 52299 | Alvarado, Alexandra | 7:20-cv-87224-MCR-GRJ | Mostyn Law |
| 13454. | 126783 | Bednar, Ian | 7:20-cv-91156-MCR-GRJ | Mostyn Law |
| 13455. | 126792 | Carmoney, Timothy | 7:20-cv-97200-MCR-GRJ | Mostyn Law |
| 13456. | 126798 | Colbert, Ariel | 7:20-cv-97228-MCR-GRJ | Mostyn Law |
| 13457. | 126800 | Coleman, Roneece | 7:20-cv-97232-MCR-GRJ | Mostyn Law |
| 13458. | 126810 | Douglass, Morrie | 7:20-cv-97283-MCR-GRJ | Mostyn Law |
| 13459. | 126821 | Gallardo, Hector | 7:20-cv-97330-MCR-GRJ | Mostyn Law |
| 13460. | 126827 | Graley, Gary | 7:20-cv-97347-MCR-GRJ | Mostyn Law |
| 13461. | 126833 | Hansen, August | 7:20-cv-97372-MCR-GRJ | Mostyn Law |
| 13462. | 126856 | Jones-Mooring, Ava | 7:20-cv-97460-MCR-GRJ | Mostyn Law |
| 13463. | 126865 | Kinnaman, Harold | 7:20-cv-97509-MCR-GRJ | Mostyn Law |
| 13464. | 126874 | Leuch, Jeremy | 7:20-cv-97720-MCR-GRJ | Mostyn Law |
| 13465. | 126880 | Loua, Sauniatu | 7:20-cv-97766-MCR-GRJ | Mostyn Law |
| 13466. | 126891 | Mccarty, Bobby | 7:20-cv-97827-MCR-GRJ | Mostyn Law |
| 13467. | 126898 | Milioto, Charles | 7:20-cv-97871-MCR-GRJ | Mostyn Law |
| 13468. | 126909 | Newell, She-ra | 7:20-cv-97946-MCR-GRJ | Mostyn Law |
| 13469. | 126914 | Notine, Jonathan | 7:20-cv-97984-MCR-GRJ | Mostyn Law |
| 13470. | 126925 | Presley, Jeffery | 7:20-cv-98043-MCR-GRJ | Mostyn Law |
| 13471. | 126928 | Queen, James | 7:20-cv-98063-MCR-GRJ | Mostyn Law |
| 13472. | 126968 | Tripp, Lavauskie | 7:20-cv-98272-MCR-GRJ | Mostyn Law |
| 13473. | 126982 | Williams, Mauline | 7:20-cv-98334-MCR-GRJ | Mostyn Law |
| 13474. | 126987 | Wilson, Marvino | 8:20-cv-00176-MCR-GRJ | Mostyn Law |
| 13475. | 126992 | Byrd, Carolyn | 8:20-cv-00191-MCR-GRJ | Mostyn Law |
| 13476. | 126999 | Lindstrom, George | 8:20-cv-00211-MCR-GRJ | Mostyn Law |
| 13477. | 127004 | Hall, Kaelyn | 8:20-cv-00227-MCR-GRJ | Mostyn Law |
| 13478. | 167736 | Acton, Curtis | 8:20-cv-02443-MCR-GRJ | Mostyn Law |
| 13479. | 167750 | Allen, Raymond | 8:20-cv-02498-MCR-GRJ | Mostyn Law |
| 13480. | 167759 | Armstrong, Karrissa | 8:20-cv-02538-MCR-GRJ | Mostyn Law |
| 13481. | 167768 | Bankes, Michael | 8:20-cv-02576-MCR-GRJ | Mostyn Law |
| 13482. | 167781 | Beavers, Christopher | 8:20-cv-02622-MCR-GRJ | Mostyn Law |
| 13483. | 167791 | Bessmer, Andrew | 8:20-cv-03173-MCR-GRJ | Mostyn Law |
| 13484. | 167796 | Bleecker, Juergen | 8:20-cv-03195-MCR-GRJ | Mostyn Law |
| 13485. | 167797 | Blessett, Christopher | 8:20-cv-03200-MCR-GRJ | Mostyn Law |
| 13486. | 167811 | Bradley, David | 8:20-cv-03264-MCR-GRJ | Mostyn Law |
| 13487. | 167819 | Brown, Kevin | 8:20-cv-03301-MCR-GRJ | Mostyn Law |
| 13488. | 167826 | Buttram, Shondell | 8:20-cv-03334-MCR-GRJ | Mostyn Law |
| 13489. | 167828 | Calderon, Marciano | 8:20-cv-03343-MCR-GRJ | Mostyn Law |
| 13490. | 167832 | Campbell, Gary | 8:20-cv-03358-MCR-GRJ | Mostyn Law |
| 13491. | 167834 | Canterbury, James | 8:20-cv-03362-MCR-GRJ | Mostyn Law |
| 13492. | 167835 | Caporale, Matthew | 8:20-cv-03366-MCR-GRJ | Mostyn Law |
| 13493. | 167851 | Chucaralao, Esther | 8:20-cv-03439-MCR-GRJ | Mostyn Law |
| 13494. | 167857 | Coleman, Peggy | 8:20-cv-03456-MCR-GRJ | Mostyn Law |
| 13495. | 167858 | Coleman, Jacob | 8:20-cv-03460-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13496. | 167863 | Connolly, Stephen | 8:20-cv-03474-MCR-GRJ | Mostyn Law |
| 13497. | 167882 | Daniel, Zachary | 8:20-cv-03545-MCR-GRJ | Mostyn Law |
| 13498. | 167885 | Davidson, Kevin | 8:20-cv-03559-MCR-GRJ | Mostyn Law |
| 13499. | 167891 | Deaton, Jason | 8:20-cv-03587-MCR-GRJ | Mostyn Law |
| 13500. | 167898 | Dill, John | 8:20-cv-03621-MCR-GRJ | Mostyn Law |
| 13501. | 167900 | Domineck, Lavette | 8:20-cv-03631-MCR-GRJ | Mostyn Law |
| 13502. | 167904 | Dowling, Chris | 8:20-cv-03643-MCR-GRJ | Mostyn Law |
| 13503. | 167922 | Edwards, Jamonique | 8:20-cv-03726-MCR-GRJ | Mostyn Law |
| 13504. | 167936 | Farrell, Mark | 8:20-cv-03798-MCR-GRJ | Mostyn Law |
| 13505. | 167953 | Ford, Bobby John | 8:20-cv-00018-MCR-GRJ | Mostyn Law |
| 13506. | 167956 | Fox, Marc | 8:20-cv-00021-MCR-GRJ | Mostyn Law |
| 13507. | 167971 | Gant, Leonard | 8:20-cv-00035-MCR-GRJ | Mostyn Law |
| 13508. | 167977 | Gates, Dwayne | 8:20-cv-00046-MCR-GRJ | Mostyn Law |
| 13509. | 167986 | GIBBS, RYAN | 8:20-cv-00067-MCR-GRJ | Mostyn Law |
| 13510. | 168014 | Harris, Christina | 8:20-cv-00132-MCR-GRJ | Mostyn Law |
| 13511. | 168022 | Hearn, Tommie | 8:20-cv-00150-MCR-GRJ | Mostyn Law |
| 13512. | 168025 | Hensley, Carl | 8:20-cv-00158-MCR-GRJ | Mostyn Law |
| 13513. | 168026 | Hernandez, Jose | 8:20-cv-00160-MCR-GRJ | Mostyn Law |
| 13514. | 168037 | Hogan, Padrig | 7:20-cv-38065-MCR-GRJ | Mostyn Law |
| 13515. | 168042 | Homblette, Peter | 8:20-cv-00212-MCR-GRJ | Mostyn Law |
| 13516. | 168044 | Housley, Jerry | 8:20-cv-00219-MCR-GRJ | Mostyn Law |
| 13517. | 168058 | JACOBS, MATTHEW | 8:20-cv-00262-MCR-GRJ | Mostyn Law |
| 13518. | 168113 | Lim, Marx | 8:20-cv-00987-MCR-GRJ | Mostyn Law |
| 13519. | 168115 | Lindley, Tanner | 8:20-cv-00991-MCR-GRJ | Mostyn Law |
| 13520. | 168121 | Lomeli, Enrique | 8:20-cv-01004-MCR-GRJ | Mostyn Law |
| 13521. | 168128 | Lucas, Michael | 8:20-cv-01020-MCR-GRJ | Mostyn Law |
| 13522. | 168145 | Marquard, Miles | 8:20-cv-01068-MCR-GRJ | Mostyn Law |
| 13523. | 168154 | Martinez-Toucet, Eric | 8:20-cv-01095-MCR-GRJ | Mostyn Law |
| 13524. | 168171 | MCDONALD, JAMES | 8:20-cv-01133-MCR-GRJ | Mostyn Law |
| 13525. | 168185 | McSwain, Alvin | 8:20-cv-01162-MCR-GRJ | Mostyn Law |
| 13526. | 168195 | Mills, William | 8:20-cv-01190-MCR-GRJ | Mostyn Law |
| 13527. | 168199 | MITCHELL, KEVIN | 8:20-cv-01203-MCR-GRJ | Mostyn Law |
| 13528. | 168212 | Morgan, Heather | 8:20-cv-01244-MCR-GRJ | Mostyn Law |
| 13529. | 168217 | Motteler, Jordan | 8:20-cv-01260-MCR-GRJ | Mostyn Law |
| 13530. | 168225 | Navarro, Richard | 8:20-cv-01286-MCR-GRJ | Mostyn Law |
| 13531. | 168229 | Oates, Michael | 8:20-cv-01296-MCR-GRJ | Mostyn Law |
| 13532. | 168239 | Palma, Nathan | 8:20-cv-01327-MCR-GRJ | Mostyn Law |
| 13533. | 168248 | Phillips, Devin | 8:20-cv-01790-MCR-GRJ | Mostyn Law |
| 13534. | 168263 | Radder, Paul | 8:20-cv-01825-MCR-GRJ | Mostyn Law |
| 13535. | 168268 | Ratliff, Jason | 8:20-cv-01836-MCR-GRJ | Mostyn Law |
| 13536. | 168270 | Reed, Jeremy | 8:20-cv-01840-MCR-GRJ | Mostyn Law |
| 13537. | 168283 | Robertson, James | 8:20-cv-01868-MCR-GRJ | Mostyn Law |
| 13538. | 168286 | Rogers, Nicola | 8:20-cv-01875-MCR-GRJ | Mostyn Law |
| 13539. | 168313 | Shull, James | 8:20-cv-01954-MCR-GRJ | Mostyn Law |
| 13540. | 168319 | Sims, Benton | 8:20-cv-01970-MCR-GRJ | Mostyn Law |
| 13541. | 168324 | Small, Henry | 8:20-cv-01987-MCR-GRJ | Mostyn Law |
| 13542. | 168338 | Soriano, Benjamin | 8:20-cv-02026-MCR-GRJ | Mostyn Law |
| 13543. | 168353 | Swarthout, Nicholas | 8:20-cv-02075-MCR-GRJ | Mostyn Law |
| 13544. | 168354 | Sweeney, Herbert | 8:20-cv-02078-MCR-GRJ | Mostyn Law |
| 13545. | 168372 | Thompson, Adam | 8:20-cv-02136-MCR-GRJ | Mostyn Law |
| 13546. | 168384 | Tye, Billy | 8:20-cv-02172-MCR-GRJ | Mostyn Law |
| 13547. | 168417 | Watkins, LaBaron | 8:20-cv-02316-MCR-GRJ | Mostyn Law |
| 13548. | 168425 | Weir, Mark | 8:20-cv-02344-MCR-GRJ | Mostyn Law |
| 13549. | 168432 | White, Wanda | 8:20-cv-02365-MCR-GRJ | Mostyn Law |
| 13550. | 168437 | Williams, Jamaal | 8:20-cv-02383-MCR-GRJ | Mostyn Law |
| 13551. | 168441 | Williams, Larry | 8:20-cv-02397-MCR-GRJ | Mostyn Law |
| 13552. | 174877 | VAUGHN, TODD | 8:20-cv-02176-MCR-GRJ | Mostyn Law |
| 13553. | 174884 | Wafer, Trevence | 8:20-cv-02194-MCR-GRJ | Mostyn Law |
| 13554. | 181410 | Adams, Jeff | 8:20-cv-02863-MCR-GRJ | Mostyn Law |
| 13555. | 181419 | Alvarez, Alfonso | 8:20-cv-02881-MCR-GRJ | Mostyn Law |
| 13556. | 181442 | Blackerby, Timothy | 8:20-cv-02926-MCR-GRJ | Mostyn Law |
| 13557. | 181443 | Blen, Kenneth | 8:20-cv-02928-MCR-GRJ | Mostyn Law |
| 13558. | 181460 | Cabezas, Diego | 8:20-cv-02966-MCR-GRJ | Mostyn Law |
| 13559. | 181462 | Cain, Justin | 8:20-cv-02972-MCR-GRJ | Mostyn Law |
| 13560. | 181476 | Clark, Misty | 8:20-cv-03013-MCR-GRJ | Mostyn Law |
| 13561. | 181491 | Cunningham, Mary Ann | 8:20-cv-03061-MCR-GRJ | Mostyn Law |
| 13562. | 181510 | East, Michael | 8:20-cv-03117-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13563. | 181511 | Elizondo, Ruben | 8:20-cv-03121-MCR-GRJ | Mostyn Law |
| 13564. | 181513 | Espericueta, Jorge | 8:20-cv-03127-MCR-GRJ | Mostyn Law |
| 13565. | 181518 | Falch, David | 8:20-cv-03144-MCR-GRJ | Mostyn Law |
| 13566. | 181521 | Fennell, Christopher | 8:20-cv-03153-MCR-GRJ | Mostyn Law |
| 13567. | 181523 | Flores, Eric | 8:20-cv-03159-MCR-GRJ | Mostyn Law |
| 13568. | 181532 | Gabel, Dustin | 8:20-cv-03194-MCR-GRJ | Mostyn Law |
| 13569. | 181549 | Green, Brandon | 8:20-cv-03256-MCR-GRJ | Mostyn Law |
| 13570. | 181550 | Griffin, Torey | 8:20-cv-03260-MCR-GRJ | Mostyn Law |
| 13571. | 181559 | Haliburton, Christopher | 8:20-cv-03296-MCR-GRJ | Mostyn Law |
| 13572. | 181571 | Helms, Irina | 8:20-cv-03340-MCR-GRJ | Mostyn Law |
| 13573. | 181575 | Herd, Michelle | 8:20-cv-03355-MCR-GRJ | Mostyn Law |
| 13574. | 181576 | HERNANDEZ, JENNIFER | 8:20-cv-03359-MCR-GRJ | Mostyn Law |
| 13575. | 181577 | Hernandez, Ronald | 8:20-cv-03364-MCR-GRJ | Mostyn Law |
| 13576. | 181585 | Hood, Daniel | 8:20-cv-03397-MCR-GRJ | Mostyn Law |
| 13577. | 181586 | Hope, James | 8:20-cv-03400-MCR-GRJ | Mostyn Law |
| 13578. | 181619 | Kevii, Selita | 8:20-cv-03503-MCR-GRJ | Mostyn Law |
| 13579. | 181632 | Lewis, Christopher | 8:20-cv-03547-MCR-GRJ | Mostyn Law |
| 13580. | 181636 | Lopez, Brian | 8:20-cv-03563-MCR-GRJ | Mostyn Law |
| 13581. | 181647 | Martin, Dylan | 8:20-cv-03604-MCR-GRJ | Mostyn Law |
| 13582. | 181659 | Messick, James | 8:20-cv-03646-MCR-GRJ | Mostyn Law |
| 13583. | 181667 | Mora-Jimenez, Aleyzer | 8:20-cv-03678-MCR-GRJ | Mostyn Law |
| 13584. | 181669 | Morris, Brodie | 8:20-cv-03687-MCR-GRJ | Mostyn Law |
| 13585. | 181670 | MOSES, JAMES | 8:20-cv-03692-MCR-GRJ | Mostyn Law |
| 13586. | 181684 | Owens, Aston | 8:20-cv-03744-MCR-GRJ | Mostyn Law |
| 13587. | 181688 | Philbrook, Darcy | 8:20-cv-03757-MCR-GRJ | Mostyn Law |
| 13588. | 181713 | RODRIGUEZ, CARLOS | 8:20-cv-03852-MCR-GRJ | Mostyn Law |
| 13589. | 181714 | Rodriguez, Christopher | 8:20-cv-03856-MCR-GRJ | Mostyn Law |
| 13590. | 181716 | Rollins, Steven | 8:20-cv-03866-MCR-GRJ | Mostyn Law |
| 13591. | 181721 | Salazar, Shawn | 8:20-cv-03887-MCR-GRJ | Mostyn Law |
| 13592. | 181722 | Salonek, Phillip | 8:20-cv-03891-MCR-GRJ | Mostyn Law |
| 13593. | 181738 | Setzer, Drew | 8:20-cv-04559-MCR-GRJ | Mostyn Law |
| 13594. | 181742 | Shy, Sharon | 8:20-cv-04563-MCR-GRJ | Mostyn Law |
| 13595. | 181743 | Sideris, William | 8:20-cv-04578-MCR-GRJ | Mostyn Law |
| 13596. | 181756 | Spletter, Cory | 8:20-cv-04574-MCR-GRJ | Mostyn Law |
| 13597. | 181759 | Staser, Robin | 8:20-cv-04577-MCR-GRJ | Mostyn Law |
| 13598. | 181766 | Strong, Andrew | 8:20-cv-04585-MCR-GRJ | Mostyn Law |
| 13599. | 181773 | Taylor, Charles | 8:20-cv-04592-MCR-GRJ | Mostyn Law |
| 13600. | 181777 | Tibbit, John | 8:20-cv-04599-MCR-GRJ | Mostyn Law |
| 13601. | 181780 | Tolson, Jeremy | 8:20-cv-04604-MCR-GRJ | Mostyn Law |
| 13602. | 181800 | Velasquez, Michael | 8:20-cv-04644-MCR-GRJ | Mostyn Law |
| 13603. | 181816 | Webb, Ronald | 8:20-cv-04684-MCR-GRJ | Mostyn Law |
| 13604. | 200118 | Ashaka, Yinusa | 8:20-cv-42742-MCR-GRJ | Mostyn Law |
| 13605. | 200127 | Becker, Cameron | 8:20-cv-42777-MCR-GRJ | Mostyn Law |
| 13606. | 200132 | Berglee, Seth | 8:20-cv-42796-MCR-GRJ | Mostyn Law |
| 13607. | 200133 | Bigley, Michael | 8:20-cv-42800-MCR-GRJ | Mostyn Law |
| 13608. | 200138 | Boden, Nathanael | 8:20-cv-42819-MCR-GRJ | Mostyn Law |
| 13609. | 200142 | Boudreaux, Keagan | 8:20-cv-42836-MCR-GRJ | Mostyn Law |
| 13610. | 200150 | Brown, Rodney | 8:20-cv-42866-MCR-GRJ | Mostyn Law |
| 13611. | 200154 | Bryant, Temarkqua | 8:20-cv-42882-MCR-GRJ | Mostyn Law |
| 13612. | 200167 | Christian, Tywanna | 8:20-cv-42933-MCR-GRJ | Mostyn Law |
| 13613. | 200206 | Foster, Robert | 8:20-cv-43071-MCR-GRJ | Mostyn Law |
| 13614. | 200210 | Garrett, Matthew | 8:20-cv-43082-MCR-GRJ | Mostyn Law |
| 13615. | 200240 | Ilag, Manuelito | 8:20-cv-43147-MCR-GRJ | Mostyn Law |
| 13616. | 200252 | Keath, Troy | 8:20-cv-43169-MCR-GRJ | Mostyn Law |
| 13617. | 200255 | Kingara, Kingara | 8:20-cv-43175-MCR-GRJ | Mostyn Law |
| 13618. | 200261 | Lester, Derek | 8:20-cv-43184-MCR-GRJ | Mostyn Law |
| 13619. | 200271 | Lovejoy, Steven | 8:20-cv-43203-MCR-GRJ | Mostyn Law |
| 13620. | 200276 | Madlon, Brett | 8:20-cv-43212-MCR-GRJ | Mostyn Law |
| 13621. | 200294 | Miller, James | 8:20-cv-43247-MCR-GRJ | Mostyn Law |
| 13622. | 200299 | Mochel, Andrea | 8:20-cv-43257-MCR-GRJ | Mostyn Law |
| 13623. | 200308 | Negron, Edna | 8:20-cv-43484-MCR-GRJ | Mostyn Law |
| 13624. | 200313 | PARKER, JAMES | 8:20-cv-43498-MCR-GRJ | Mostyn Law |
| 13625. | 200325 | Pointer, Robert | 8:20-cv-43531-MCR-GRJ | Mostyn Law |
| 13626. | 200334 | Rhinehart, Timothy | 8:20-cv-43557-MCR-GRJ | Mostyn Law |
| 13627. | 200341 | Riser, Anderson | 8:20-cv-43577-MCR-GRJ | Mostyn Law |
| 13628. | 200350 | Sanchez, Raul | 8:20-cv-43598-MCR-GRJ | Mostyn Law |
| 13629. | 200364 | Sokolowski, William | 8:20-cv-43627-MCR-GRJ | Mostyn Law |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13630. | 200379 | Torres, Matthew | 8:20-cv-43658-MCR-GRJ | Mostyn Law |
| 13631. | 200388 | Watson, William | 8:20-cv-43677-MCR-GRJ | Mostyn Law |
| 13632. | 254701 | Welch, Devin | 8:20-cv-97324-MCR-GRJ | Mostyn Law |
| 13633. | 254743 | Ward, Casey | 8:20-cv-97444-MCR-GRJ | Mostyn Law |
| 13634. | 254756 | Beard, Robert | 8:20-cv-97470-MCR-GRJ | Mostyn Law |
| 13635. | 254757 | Woodward, Eric | 8:20-cv-97472-MCR-GRJ | Mostyn Law |
| 13636. | 254761 | Walker, Annie | 8:20-cv-97480-MCR-GRJ | Mostyn Law |
| 13637. | 254768 | Moore, Louie | 8:20-cv-97494-MCR-GRJ | Mostyn Law |
| 13638. | 254783 | Ruminski, Craig | 8:20-cv-97523-MCR-GRJ | Mostyn Law |
| 13639. | 254788 | Ragan, Jay | 8:20-cv-97533-MCR-GRJ | Mostyn Law |
| 13640. | 254789 | Wiley, Kevin | 8:20-cv-97535-MCR-GRJ | Mostyn Law |
| 13641. | 254814 | Spencer, Taylor | 8:20-cv-97578-MCR-GRJ | Mostyn Law |
| 13642. | 254818 | Owen, Wayne | 8:20-cv-97582-MCR-GRJ | Mostyn Law |
| 13643. | 254827 | Green, Marvin | 8:20-cv-97591-MCR-GRJ | Mostyn Law |
| 13644. | 254838 | King, Henry | 8:20-cv-97602-MCR-GRJ | Mostyn Law |
| 13645. | 254870 | Shaw, Jeffrey | 8:20-cv-97634-MCR-GRJ | Mostyn Law |
| 13646. | 277440 | Fountain, Arletus | 9:20-cv-18828-MCR-GRJ | Mostyn Law |
| 13647. | 277452 | Hunt, Matthew | 9:20-cv-18840-MCR-GRJ | Mostyn Law |
| 13648. | 299282 | Desmarteau, Bret | 7:21-cv-51835-MCR-GRJ | Mostyn Law |
| 13649. | 299292 | Carter, Jamaal | 7:21-cv-51845-MCR-GRJ | Mostyn Law |
| 13650. | 299296 | Hill, Mathew | 7:21-cv-51849-MCR-GRJ | Mostyn Law |
| 13651. | 317403 | Cullom, Dawn | 7:21-cv-51865-MCR-GRJ | Mostyn Law |
| 13652. | 317407 | Portalatin Burns, Jessica | 7:21-cv-51869-MCR-GRJ | Mostyn Law |
| 13653. | 326571 | Hall, John | 7:21-cv-51873-MCR-GRJ | Mostyn Law |
| 13654. | 326625 | Nobles, Shaquilla | 7:21-cv-51884-MCR-GRJ | Mostyn Law |
| 13655. | 345931 | Broussard, Henry | 7:21-cv-64690-MCR-GRJ | Mostyn Law |
| 13656. | 345934 | Bush, Bryan | 7:21-cv-64693-MCR-GRJ | Mostyn Law |
| 13657. | 345946 | Craft, Wayne | 7:21-cv-64705-MCR-GRJ | Mostyn Law |
| 13658. | 345968 | Gosselin, Sara | 7:21-cv-64727-MCR-GRJ | Mostyn Law |
| 13659. | 345970 | Guerra, Merardo | 7:21-cv-64729-MCR-GRJ | Mostyn Law |
| 13660. | 345976 | Jette-Leonard, Mary | 7:21-cv-64735-MCR-GRJ | Mostyn Law |
| 13661. | 345977 | Johnson, Martin | 7:21-cv-64736-MCR-GRJ | Mostyn Law |
| 13662. | 345989 | MAYS, ROBERT | 7:21-cv-64748-MCR-GRJ | Mostyn Law |
| 13663. | 345990 | McFadden, Carey | 7:21-cv-64749-MCR-GRJ | Mostyn Law |
| 13664. | 345999 | Osifeso, Aderinola | 7:21-cv-64758-MCR-GRJ | Mostyn Law |
| 13665. | 346003 | Postell, Ryane | 7:21-cv-64762-MCR-GRJ | Mostyn Law |
| 13666. | 346014 | Short, Jarrod | 7:21-cv-64773-MCR-GRJ | Mostyn Law |
| 13667. | 346020 | Speich, Anthony | 7:21-cv-64779-MCR-GRJ | Mostyn Law |
| 13668. | 346024 | Thomas, Channing | 7:21-cv-64783-MCR-GRJ | Mostyn Law |
| 13669. | 4726 | Bailey, Tia | 7:20-cv-42910-MCR-GRJ | Motley Rice, LLC |
| 13670. | 4735 | Blankenship, Jeffrey Wayne | 7:20-cv-42916-MCR-GRJ | Motley Rice, LLC |
| 13671. | 4752 | Carpenter, David | 7:20-cv-42924-MCR-GRJ | Motley Rice, LLC |
| 13672. | 4767 | Davis, Joshua Von | 7:20-cv-42935-MCR-GRJ | Motley Rice, LLC |
| 13673. | 4770 | Deaton, Cassandra | 7:20-cv-42936-MCR-GRJ | Motley Rice, LLC |
| 13674. | 4777 | Duncan, Michael Story | 7:20-cv-42942-MCR-GRJ | Motley Rice, LLC |
| 13675. | 4779 | Ellsworth, Colby Glen | 7:20-cv-42942-MCR-GRJ | Motley Rice, LLC |
| 13676. | 4782 | Erskine, Arlincy | 7:20-cv-42943-MCR-GRJ | Motley Rice, LLC |
| 13677. | 4793 | Gonzalez, Nicole Amanda | 7:20-cv-42951-MCR-GRJ | Motley Rice, LLC |
| 13678. | 4803 | Harvey, Purisha Leanetta | 7:20-cv-42958-MCR-GRJ | Motley Rice, LLC |
| 13679. | 4805 | Hebert, Chad Joseph | 7:20-cv-42959-MCR-GRJ | Motley Rice, LLC |
| 13680. | 4826 | Kunker, Ryan Michael | 7:20-cv-42974-MCR-GRJ | Motley Rice, LLC |
| 13681. | 4838 | McCarty, Joseph | 7:20-cv-42983-MCR-GRJ | Motley Rice, LLC |
| 13682. | 4841 | Mcintosh, Claude Steven | 7:20-cv-42985-MCR-GRJ | Motley Rice, LLC |
| 13683. | 4848 | Morgan, Brenda Sue | 7:20-cv-42989-MCR-GRJ | Motley Rice, LLC |
| 13684. | 4862 | Rinehold, Floyd | 7:20-cv-42999-MCR-GRJ | Motley Rice, LLC |
| 13685. | 4868 | Russell, Carolyn Ann | 7:20-cv-43005-MCR-GRJ | Motley Rice, LLC |
| 13686. | 4869 | Saylor, Zeke | 7:20-cv-43006-MCR-GRJ | Motley Rice, LLC |
| 13687. | 4883 | Sweet, Jonathon Scott | 7:20-cv-43017-MCR-GRJ | Motley Rice, LLC |
| 13688. | 4894 | Washington, Tosha | 7:20-cv-43025-MCR-GRJ | Motley Rice, LLC |
| 13689. | 160861 | Hairston, Latricia | 7:20-cv-67767-MCR-GRJ | Motley Rice, LLC |
| 13690. | 168478 | Vincens, Jose | 7:20-cv-63179-MCR-GRJ | Motley Rice, LLC |
| 13691. | 181102 | Alexander, Richard Keith | 7:20-cv-66722-MCR-GRJ | Motley Rice, LLC |
| 13692. | 181107 | McFarlin, Justin Kenneth | 7:20-cv-66738-MCR-GRJ | Motley Rice, LLC |
| 13693. | 181110 | Sexton, Tammy Shanta | 7:20-cv-66750-MCR-GRJ | Motley Rice, LLC |
| 13694. | 207308 | Allerheiligen, Chad Travers | 8:20-cv-59275-MCR-GRJ | Motley Rice, LLC |
| 13695. | 207309 | Andersen, Thomas Arne | 8:20-cv-52646-MCR-GRJ | Motley Rice, LLC |
| 13696. | 207310 | Andrews, Phillip S. | 8:20-cv-52649-MCR-GRJ | Motley Rice, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13697. | 207319 | Bond, Justin Warren | 8:20-cv-52668-MCR-GRJ | Motley Rice, LLC |
| 13698. | 207328 | Costa, Gregory Armani | 8:20-cv-52682-MCR-GRJ | Motley Rice, LLC |
| 13699. | 207341 | Fulfs, Bradley James | 8:20-cv-52701-MCR-GRJ | Motley Rice, LLC |
| 13700. | 207345 | Garza, Luis Carlos | 8:20-cv-52708-MCR-GRJ | Motley Rice, LLC |
| 13701. | 207354 | Haviland, Peter Andrew | 8:20-cv-52725-MCR-GRJ | Motley Rice, LLC |
| 13702. | 207361 | Johnston, James Edwin | 8:20-cv-52743-MCR-GRJ | Motley Rice, LLC |
| 13703. | 207371 | Mason, Christopher David | 8:20-cv-52766-MCR-GRJ | Motley Rice, LLC |
| 13704. | 207378 | Mircovich, JR | 8:20-cv-59300-MCR-GRJ | Motley Rice, LLC |
| 13705. | 207382 | Mucha, Joseph Michael | 8:20-cv-52800-MCR-GRJ | Motley Rice, LLC |
| 13706. | 207384 | Nieves, Urizajid Olivas | 8:20-cv-52807-MCR-GRJ | Motley Rice, LLC |
| 13707. | 207395 | Reid, Brian | 8:20-cv-52844-MCR-GRJ | Motley Rice, LLC |
| 13708. | 207400 | Rose, Aubrey Wayne | 8:20-cv-52862-MCR-GRJ | Motley Rice, LLC |
| 13709. | 207401 | Sackaly, Songkane | 8:20-cv-52866-MCR-GRJ | Motley Rice, LLC |
| 13710. | 207405 | Simmons, Inger Burt | 8:20-cv-52882-MCR-GRJ | Motley Rice, LLC |
| 13711. | 207415 | Turner, Johnny Tyrome | 8:20-cv-59308-MCR-GRJ | Motley Rice, LLC |
| 13712. | 224129 | Doherty, Sean | 8:20-cv-66761-MCR-GRJ | Motley Rice, LLC |
| 13713. | 224130 | Tan, Hong Thai | 8:20-cv-66767-MCR-GRJ | Motley Rice, LLC |
| 13714. | 224135 | Tovar, Mark | 8:20-cv-66800-MCR-GRJ | Motley Rice, LLC |
| 13715. | 234577 | Gatlin, Mark Anthony | 8:20-cv-74947-MCR-GRJ | Motley Rice, LLC |
| 13716. | 234581 | Heathman, Johnathan Cole | 8:20-cv-74955-MCR-GRJ | Motley Rice, LLC |
| 13717. | 234593 | Pennington, Daniel Ryan | 8:20-cv-74993-MCR-GRJ | Motley Rice, LLC |
| 13718. | 237451 | PIESCHEL, BRYAN WILLIAM | 8:20-cv-82478-MCR-GRJ | Motley Rice, LLC |
| 13719. | 237460 | Mccarthy, Christopher | 8:20-cv-82496-MCR-GRJ | Motley Rice, LLC |
| 13720. | 237471 | Shepherd, Deyshaun | 8:20-cv-82518-MCR-GRJ | Motley Rice, LLC |
| 13721. | 237477 | Tolon, Frederick | 8:20-cv-82530-MCR-GRJ | Motley Rice, LLC |
| 13722. | 237480 | GALLOWAY, GREGORY | 8:20-cv-82536-MCR-GRJ | Motley Rice, LLC |
| 13723. | 237489 | WILLIAMS, JON | 8:20-cv-82554-MCR-GRJ | Motley Rice, LLC |
| 13724. | 237500 | ROGERS, NEIL | 8:20-cv-82576-MCR-GRJ | Motley Rice, LLC |
| 13725. | 274173 | FUENTES, DANIELLE | 9:20-cv-20015-MCR-GRJ | Motley Rice, LLC |
| 13726. | 274458 | JOHNSON, JASON J | 9:20-cv-20070-MCR-GRJ | Motley Rice, LLC |
| 13727. | 280070 | RICHIE, ASH | 9:20-cv-20451-MCR-GRJ | Motley Rice, LLC |
| 13728. | 288523 | BANKS, JOSEPH | 7:21-cv-10058-MCR-GRJ | Motley Rice, LLC |
| 13729. | 17106 | Chaves, Jeffrey | 7:20-cv-82035-MCR-GRJ | Murphy Law Firm |
| 13730. | 17114 | Dennis, Sarah Lynn Ruth | 7:20-cv-82039-MCR-GRJ | Murphy Law Firm |
| 13731. | 17117 | Montgomery, Aaron Scott | 7:20-cv-04123-MCR-GRJ | Murphy Law Firm |
| 13732. | 17119 | Leitao, Ian Arthur | 7:20-cv-94822-MCR-GRJ | Murphy Law Firm |
| 13733. | 17121 | Dieter, Justin Ryan | 7:20-cv-82052-MCR-GRJ | Murphy Law Firm |
| 13734. | 17132 | David, Christopher Michael | 7:20-cv-82056-MCR-GRJ | Murphy Law Firm |
| 13735. | 17138 | McCartney, William Steven | 7:20-cv-94842-MCR-GRJ | Murphy Law Firm |
| 13736. | 17143 | Hoyt, Terry J. | 7:20-cv-94847-MCR-GRJ | Murphy Law Firm |
| 13737. | 17146 | Montana, Philip | 7:20-cv-94850-MCR-GRJ | Murphy Law Firm |
| 13738. | 17154 | Curtis, Bradley James | 7:20-cv-82083-MCR-GRJ | Murphy Law Firm |
| 13739. | 17155 | Ester, Troy E. | 7:20-cv-82086-MCR-GRJ | Murphy Law Firm |
| 13740. | 17156 | Moore, Troy Allan | 7:20-cv-94859-MCR-GRJ | Murphy Law Firm |
| 13741. | 17186 | Kurdziel, Andrew Rudolf | 7:20-cv-94870-MCR-GRJ | Murphy Law Firm |
| 13742. | 17219 | Shumaker, John Michael | 7:20-cv-99268-MCR-GRJ | Murphy Law Firm |
| 13743. | 17242 | Reinhard, Joshua Lee | 7:20-cv-94285-MCR-GRJ | Murphy Law Firm |
| 13744. | 17244 | Love, Joseph | 7:20-cv-94907-MCR-GRJ | Murphy Law Firm |
| 13745. | 17257 | Wanjema, John Macharia | 7:20-cv-99302-MCR-GRJ | Murphy Law Firm |
| 13746. | 17263 | Proctor, Jerry Anthony | 7:20-cv-99305-MCR-GRJ | Murphy Law Firm |
| 13747. | 17275 | Tipton, Merrill Edward | 7:20-cv-99323-MCR-GRJ | Murphy Law Firm |
| 13748. | 17294 | Brock, Henry A. | 7:20-cv-82202-MCR-GRJ | Murphy Law Firm |
| 13749. | 17298 | Linnette, Calvin | 7:20-cv-94939-MCR-GRJ | Murphy Law Firm |
| 13750. | 17352 | Manning, Cybil Sebrandi | 7:20-cv-94981-MCR-GRJ | Murphy Law Firm |
| 13751. | 17354 | Eury, Gary A. | 7:20-cv-82228-MCR-GRJ | Murphy Law Firm |
| 13752. | 17362 | Burdette, Hoyt Eugene | 7:20-cv-82236-MCR-GRJ | Murphy Law Firm |
| 13753. | 17373 | Carder, James Allen | 7:20-cv-82253-MCR-GRJ | Murphy Law Firm |
| 13754. | 17405 | Sherman, Montavious Sanchez | 7:20-cv-94451-MCR-GRJ | Murphy Law Firm |
| 13755. | 17410 | Brantley, Michael H. | 7:20-cv-82270-MCR-GRJ | Murphy Law Firm |
| 13756. | 17433 | Weinberg, David Jon | 7:20-cv-99463-MCR-GRJ | Murphy Law Firm |
| 13757. | 17434 | Schondelmaier, Donald Joseph | 7:20-cv-99465-MCR-GRJ | Murphy Law Firm |
| 13758. | 17437 | Richardson, Tommy Ellis | 7:20-cv-99469-MCR-GRJ | Murphy Law Firm |
| 13759. | 17441 | Fisher, Amelia | 7:20-cv-82291-MCR-GRJ | Murphy Law Firm |
| 13760. | 17442 | Spiker, Daniel Norman | 8:20-cv-05841-MCR-GRJ | Murphy Law Firm |
| 13761. | 17446 | Chaney, Herbert Edward | 7:20-cv-82294-MCR-GRJ | Murphy Law Firm |
| 13762. | 17460 | Tetzlaff, John Edwin | 7:20-cv-99485-MCR-GRJ | Murphy Law Firm |
| 13763. | 17466 | Jones, Todd Wayne | 7:20-cv-95046-MCR-GRJ | Murphy Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13764. | 17477 | Brown, Kacey | 7:20-cv-82333-MCR-GRJ | Murphy Law Firm |
| 13765. | 17483 | Hyde, Stephen Cory | 7:20-cv-95066-MCR-GRJ | Murphy Law Firm |
| 13766. | 17484 | Pickens, Matthew Charles | 7:20-cv-99493-MCR-GRJ | Murphy Law Firm |
| 13767. | 17485 | Billings, Eric Lee | 7:20-cv-82338-MCR-GRJ | Murphy Law Firm |
| 13768. | 17499 | James, Garry | 7:20-cv-95081-MCR-GRJ | Murphy Law Firm |
| 13769. | 17517 | Mummert, Andrew Bowman | 7:20-cv-95096-MCR-GRJ | Murphy Law Firm |
| 13770. | 17533 | Tyler, Blake | 7:20-cv-99512-MCR-GRJ | Murphy Law Firm |
| 13771. | 17534 | Woodley, Cody Ryan | 8:20-cv-05859-MCR-GRJ | Murphy Law Firm |
| 13772. | 17537 | Moore, Eric Dashon | 7:20-cv-95140-MCR-GRJ | Murphy Law Firm |
| 13773. | 17574 | Kalem, Vincent Anthony | 7:20-cv-95196-MCR-GRJ | Murphy Law Firm |
| 13774. | 17628 | Greenlee, James Lee | 7:20-cv-95263-MCR-GRJ | Murphy Law Firm |
| 13775. | 17630 | Sharp, Michael A. | 7:20-cv-99581-MCR-GRJ | Murphy Law Firm |
| 13776. | 17635 | Lee, Thaddeus Johns | 7:20-cv-95278-MCR-GRJ | Murphy Law Firm |
| 13777. | 17637 | McNabb, Robert Garen | 7:20-cv-95284-MCR-GRJ | Murphy Law Firm |
| 13778. | 17638 | Winters, Eric Michael | 8:20-cv-05863-MCR-GRJ | Murphy Law Firm |
| 13779. | 17640 | Luna, Jonathan Malcolm | 7:20-cv-04402-MCR-GRJ | Murphy Law Firm |
| 13780. | 17644 | Irwin, Walter Michael | 7:20-cv-95289-MCR-GRJ | Murphy Law Firm |
| 13781. | 17682 | Randolph, Alton Cherri | 7:20-cv-04408-MCR-GRJ | Murphy Law Firm |
| 13782. | 17683 | Jenkins, Timothy Doyle | 7:20-cv-95331-MCR-GRJ | Murphy Law Firm |
| 13783. | 17707 | Farrer, John Dillon | 7:20-cv-82506-MCR-GRJ | Murphy Law Firm |
| 13784. | 17713 | Teutsch, Joseph Helm | 7:20-cv-99348-MCR-GRJ | Murphy Law Firm |
| 13785. | 17719 | Hopkins, Krystal Rebecca | 7:20-cv-95385-MCR-GRJ | Murphy Law Firm |
| 13786. | 17724 | Griffith, John | 7:20-cv-95405-MCR-GRJ | Murphy Law Firm |
| 13787. | 17729 | Haley, Keith Raymond | 7:20-cv-95416-MCR-GRJ | Murphy Law Firm |
| 13788. | 17732 | Cook, Khaliah Shileen | 7:20-cv-82533-MCR-GRJ | Murphy Law Firm |
| 13789. | 17733 | Guillory, Steve | 7:20-cv-95421-MCR-GRJ | Murphy Law Firm |
| 13790. | 17751 | Gentry, Shawn Allen | 7:20-cv-82553-MCR-GRJ | Murphy Law Firm |
| 13791. | 17756 | Harsha, Matthew James | 7:20-cv-95457-MCR-GRJ | Murphy Law Firm |
| 13792. | 17760 | Graydobbs, Bryan Lee | 7:20-cv-95467-MCR-GRJ | Murphy Law Firm |
| 13793. | 17762 | Hightower, Troy Edward | 7:20-cv-95472-MCR-GRJ | Murphy Law Firm |
| 13794. | 17767 | Holloway, James Kevin | 7:20-cv-95483-MCR-GRJ | Murphy Law Firm |
| 13795. | 17781 | Thomas, Ray Dean | 7:20-cv-99390-MCR-GRJ | Murphy Law Firm |
| 13796. | 17805 | Ramirez, Armando | 7:20-cv-99407-MCR-GRJ | Murphy Law Firm |
| 13797. | 17810 | Verdeja, Jacob Daniel | 7:20-cv-99419-MCR-GRJ | Murphy Law Firm |
| 13798. | 17812 | Clinkinbeard, Dewayne David | 7:20-cv-82603-MCR-GRJ | Murphy Law Firm |
| 13799. | 17822 | Jackson, Timothy Ryan | 7:20-cv-95556-MCR-GRJ | Murphy Law Firm |
| 13800. | 17825 | Southern, Matthew Kendall | 7:20-cv-99430-MCR-GRJ | Murphy Law Firm |
| 13801. | 17834 | Lang, Dustin Duane | 7:20-cv-95562-MCR-GRJ | Murphy Law Firm |
| 13802. | 17847 | Tammi, Brian Wade | 7:20-cv-99445-MCR-GRJ | Murphy Law Firm |
| 13803. | 17855 | Skeries, Michael Christian | 7:20-cv-99449-MCR-GRJ | Murphy Law Firm |
| 13804. | 17878 | Huck, Dustin Leslie | 7:20-cv-95604-MCR-GRJ | Murphy Law Firm |
| 13805. | 17897 | Patton, Christopher Drew | 7:20-cv-99464-MCR-GRJ | Murphy Law Firm |
| 13806. | 17917 | Harper, Joshua G. | 7:20-cv-95662-MCR-GRJ | Murphy Law Firm |
| 13807. | 17918 | Guerrero, Dawn Annette | 7:20-cv-95667-MCR-GRJ | Murphy Law Firm |
| 13808. | 17930 | Spade, Travis | 7:20-cv-99482-MCR-GRJ | Murphy Law Firm |
| 13809. | 17931 | Uhlenkott, Jeffrey | 7:20-cv-99484-MCR-GRJ | Murphy Law Firm |
| 13810. | 17944 | Baker, Debra Ann | 7:20-cv-82920-MCR-GRJ | Murphy Law Firm |
| 13811. | 17947 | Dietz, Michael Brian | 7:20-cv-82924-MCR-GRJ | Murphy Law Firm |
| 13812. | 17958 | Pearson, Jedidah | 7:20-cv-99498-MCR-GRJ | Murphy Law Firm |
| 13813. | 17961 | Wiggins, Tyler James | 7:20-cv-99501-MCR-GRJ | Murphy Law Firm |
| 13814. | 17962 | Herbst, Sean B. | 7:20-cv-95707-MCR-GRJ | Murphy Law Firm |
| 13815. | 17987 | Densmore, Robert John | 7:20-cv-82948-MCR-GRJ | Murphy Law Firm |
| 13816. | 17989 | Lozano, Marcos Roberto | 7:20-cv-95745-MCR-GRJ | Murphy Law Firm |
| 13817. | 17995 | Aranda, Armando | 7:20-cv-82952-MCR-GRJ | Murphy Law Firm |
| 13818. | 18021 | Thomas, Michael Wayne | 7:20-cv-99545-MCR-GRJ | Murphy Law Firm |
| 13819. | 18046 | Ornelas, Donald Rodwell | 7:20-cv-99568-MCR-GRJ | Murphy Law Firm |
| 13820. | 18048 | Pogue, Darryl | 7:20-cv-99571-MCR-GRJ | Murphy Law Firm |
| 13821. | 18065 | Aguilar, Jesus | 7:20-cv-82991-MCR-GRJ | Murphy Law Firm |
| 13822. | 18067 | PETERSON, TROY CHRISTIN | 7:20-cv-99585-MCR-GRJ | Murphy Law Firm |
| 13823. | 18087 | Albert, Carlos Christopher | 7:20-cv-83009-MCR-GRJ | Murphy Law Firm |
| 13824. | 18095 | Wellman, Corey W. | 7:20-cv-99599-MCR-GRJ | Murphy Law Firm |
| 13825. | 18096 | Saunders, Colin James | 7:20-cv-99601-MCR-GRJ | Murphy Law Firm |
| 13826. | 18108 | Marshall, Terrence Keith | 7:20-cv-95912-MCR-GRJ | Murphy Law Firm |
| 13827. | 18116 | Horton, Matthew John | 7:20-cv-95932-MCR-GRJ | Murphy Law Firm |
| 13828. | 18117 | Rogacki, Troy Thomas | 7:20-cv-99608-MCR-GRJ | Murphy Law Firm |
| 13829. | 18119 | Broxson, Eric Joseph | 7:20-cv-83037-MCR-GRJ | Murphy Law Firm |
| 13830. | 18131 | Duffy, Joshua M. | 7:20-cv-83049-MCR-GRJ | Murphy Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13831. | 18134 | Galles, Peter Charles | 7:20-cv-83055-MCR-GRJ | Murphy Law Firm |
| 13832. | 18139 | Bustion, John Donal | 7:20-cv-83058-MCR-GRJ | Murphy Law Firm |
| 13833. | 18152 | Taylor, Ryan Robert | 7:20-cv-99618-MCR-GRJ | Murphy Law Firm |
| 13834. | 18158 | Maloney, Blake Allenvelut | 7:20-cv-95992-MCR-GRJ | Murphy Law Firm |
| 13835. | 18168 | Doxie, John C. | 7:20-cv-83076-MCR-GRJ | Murphy Law Firm |
| 13836. | 18189 | De La Riva, Leobardo | 7:20-cv-83106-MCR-GRJ | Murphy Law Firm |
| 13837. | 18191 | Lusk, Ryan Duane | 7:20-cv-96018-MCR-GRJ | Murphy Law Firm |
| 13838. | 18210 | Boren, Matthew Stephen | 7:20-cv-83124-MCR-GRJ | Murphy Law Firm |
| 13839. | 18222 | Delamora, Maryo David | 7:20-cv-83133-MCR-GRJ | Murphy Law Firm |
| 13840. | 18227 | Vela, Edgar David | 7:20-cv-99648-MCR-GRJ | Murphy Law Firm |
| 13841. | 18240 | Crain, Brian Scott | 7:20-cv-83139-MCR-GRJ | Murphy Law Firm |
| 13842. | 18246 | Velazco, Michael Alan | 7:20-cv-99663-MCR-GRJ | Murphy Law Firm |
| 13843. | 18252 | Rodriguez, Victor Manuel | 7:20-cv-99665-MCR-GRJ | Murphy Law Firm |
| 13844. | 156993 | Vedder, Kevin | 8:20-cv-28113-MCR-GRJ | Murphy Law Firm |
| 13845. | 157368 | WILSON, ROBERT | 8:20-cv-28120-MCR-GRJ | Murphy Law Firm |
| 13846. | 157865 | Benson, Elijah | 8:20-cv-28126-MCR-GRJ | Murphy Law Firm |
| 13847. | 160298 | Leichtentritt, Kurt | 8:20-cv-28144-MCR-GRJ | Murphy Law Firm |
| 13848. | 160939 | LAWSON, JEREMY | 8:20-cv-28156-MCR-GRJ | Murphy Law Firm |
| 13849. | 161258 | Peake, Quinterra | 8:20-cv-28173-MCR-GRJ | Murphy Law Firm |
| 13850. | 161600 | Kummet, Tony | 8:20-cv-28184-MCR-GRJ | Murphy Law Firm |
| 13851. | 161762 | Scott, Dustin | 8:20-cv-28189-MCR-GRJ | Murphy Law Firm |
| 13852. | 168481 | Epps, Jennifer Mayetta | 8:20-cv-28233-MCR-GRJ | Murphy Law Firm |
| 13853. | 172795 | Wetzel, Michael | 8:20-cv-35342-MCR-GRJ | Murphy Law Firm |
| 13854. | 182285 | Leavins, Dana Brooke | 8:20-cv-36584-MCR-GRJ | Murphy Law Firm |
| 13855. | 182292 | Mitchell, Alexander Lowell | 8:20-cv-36602-MCR-GRJ | Murphy Law Firm |
| 13856. | 182295 | Parr, Joshua Lee | 8:20-cv-36608-MCR-GRJ | Murphy Law Firm |
| 13857. | 182296 | Puckett, Elee | 8:20-cv-36609-MCR-GRJ | Murphy Law Firm |
| 13858. | 182300 | Thalman, Brenda | 8:20-cv-36615-MCR-GRJ | Murphy Law Firm |
| 13859. | 219581 | Scarberry, James | 8:20-cv-64561-MCR-GRJ | Murphy Law Firm |
| 13860. | 219583 | Trevino, Cristobel | 8:20-cv-64563-MCR-GRJ | Murphy Law Firm |
| 13861. | 49366 | NEAL, ANTHONY | 8:20-cv-12118-MCR-GRJ | Murphy Law Group, P.C. |
| 13862. | 49367 | Schroeder, Anthony | 8:20-cv-12121-MCR-GRJ | Murphy Law Group, P.C. |
| 13863. | 49368 | Hall, Brandon | 8:20-cv-12124-MCR-GRJ | Murphy Law Group, P.C. |
| 13864. | 49371 | Labue, Daniel | 8:20-cv-12135-MCR-GRJ | Murphy Law Group, P.C. |
| 13865. | 49372 | Stokes, Emmanuel | 8:20-cv-12138-MCR-GRJ | Murphy Law Group, P.C. |
| 13866. | 49373 | Page, Heather | 8:20-cv-12142-MCR-GRJ | Murphy Law Group, P.C. |
| 13867. | 49380 | Taylor, Michael | 8:20-cv-12168-MCR-GRJ | Murphy Law Group, P.C. |
| 13868. | 49381 | LORTZ, NICHOLAS | 8:20-cv-12172-MCR-GRJ | Murphy Law Group, P.C. |
| 13869. | 49383 | Dyer, Peter | 8:20-cv-12180-MCR-GRJ | Murphy Law Group, P.C. |
| 13870. | 49385 | SHIELDS, SHAWN | 8:20-cv-12186-MCR-GRJ | Murphy Law Group, P.C. |
| 13871. | 49386 | Martinez, Urbano | 8:20-cv-12190-MCR-GRJ | Murphy Law Group, P.C. |
| 13872. | 243633 | Alwine, Justin | 8:20-cv-90736-MCR-GRJ | Nabers Law Firm, PLLC |
| 13873. | 243651 | Austin, Brenda | 8:20-cv-90754-MCR-GRJ | Nabers Law Firm, PLLC |
| 13874. | 243670 | Bazinet, Buck | 8:20-cv-90773-MCR-GRJ | Nabers Law Firm, PLLC |
| 13875. | 243681 | Berry, Don | 8:20-cv-90784-MCR-GRJ | Nabers Law Firm, PLLC |
| 13876. | 243693 | Bogan, Andrew | 8:20-cv-90796-MCR-GRJ | Nabers Law Firm, PLLC |
| 13877. | 243695 | Bollschweiler, Douglas | 8:20-cv-90798-MCR-GRJ | Nabers Law Firm, PLLC |
| 13878. | 243701 | Boylan, Peter | 8:20-cv-90804-MCR-GRJ | Nabers Law Firm, PLLC |
| 13879. | 243711 | Brown, Zachary | 8:20-cv-90814-MCR-GRJ | Nabers Law Firm, PLLC |
| 13880. | 243723 | Burnett, Deandre | 8:20-cv-90826-MCR-GRJ | Nabers Law Firm, PLLC |
| 13881. | 243732 | Cagle, Timothy | 8:20-cv-90835-MCR-GRJ | Nabers Law Firm, PLLC |
| 13882. | 243737 | Cantrell, Matthew | 8:20-cv-90840-MCR-GRJ | Nabers Law Firm, PLLC |
| 13883. | 243740 | CARR, DANIEL | 8:20-cv-90843-MCR-GRJ | Nabers Law Firm, PLLC |
| 13884. | 243758 | Chambers, Hillary | 8:20-cv-90861-MCR-GRJ | Nabers Law Firm, PLLC |
| 13885. | 243762 | CHANEY, JAMES | 8:20-cv-90865-MCR-GRJ | Nabers Law Firm, PLLC |
| 13886. | 243767 | CHIV, DAVID | 8:20-cv-90870-MCR-GRJ | Nabers Law Firm, PLLC |
| 13887. | 243771 | Cisneros, Guillermo | 8:20-cv-90874-MCR-GRJ | Nabers Law Firm, PLLC |
| 13888. | 243786 | Cook, Robert | 8:20-cv-90889-MCR-GRJ | Nabers Law Firm, PLLC |
| 13889. | 243795 | Craft, Craig | 8:20-cv-90898-MCR-GRJ | Nabers Law Firm, PLLC |
| 13890. | 243803 | Darling, Marcus | 8:20-cv-90906-MCR-GRJ | Nabers Law Firm, PLLC |
| 13891. | 243818 | Davis, Stanley | 8:20-cv-90921-MCR-GRJ | Nabers Law Firm, PLLC |
| 13892. | 243826 | DELBRUEGGE, MATTHEW | 8:20-cv-90929-MCR-GRJ | Nabers Law Firm, PLLC |
| 13893. | 243844 | Earhart, Douglas | 8:20-cv-90947-MCR-GRJ | Nabers Law Firm, PLLC |
| 13894. | 243845 | Easenhauer, Donald | 8:20-cv-90948-MCR-GRJ | Nabers Law Firm, PLLC |
| 13895. | 243850 | EDWARDS, PAUL | 8:20-cv-90953-MCR-GRJ | Nabers Law Firm, PLLC |
| 13896. | 243882 | Fitzsimmons, Warren | 8:20-cv-90985-MCR-GRJ | Nabers Law Firm, PLLC |
| 13897. | 243916 | Garcia, Antonio | 8:20-cv-91019-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13898. | 243917 | Garcia, Juan | 8:20-cv-91020-MCR-GRJ | Nabers Law Firm, PLLC |
| 13899. | 243928 | Gilson, Elizabeth | 8:20-cv-91031-MCR-GRJ | Nabers Law Firm, PLLC |
| 13900. | 243929 | Glasper, Darnette | 8:20-cv-91032-MCR-GRJ | Nabers Law Firm, PLLC |
| 13901. | 243943 | Graham, Jeremiah | 8:20-cv-91046-MCR-GRJ | Nabers Law Firm, PLLC |
| 13902. | 243952 | Guerra, Joshua | 8:20-cv-91055-MCR-GRJ | Nabers Law Firm, PLLC |
| 13903. | 243954 | Guthrie, Phillip | 8:20-cv-89436-MCR-GRJ | Nabers Law Firm, PLLC |
| 13904. | 243967 | Haralson, Ira | 8:20-cv-89449-MCR-GRJ | Nabers Law Firm, PLLC |
| 13905. | 243978 | Hayden, Steven | 8:20-cv-89460-MCR-GRJ | Nabers Law Firm, PLLC |
| 13906. | 243979 | HAYES, VICTOR | 8:20-cv-89461-MCR-GRJ | Nabers Law Firm, PLLC |
| 13907. | 243982 | Heiman, Thomas | 8:20-cv-89464-MCR-GRJ | Nabers Law Firm, PLLC |
| 13908. | 244005 | Hillman, Jacob | 8:20-cv-89487-MCR-GRJ | Nabers Law Firm, PLLC |
| 13909. | 244007 | Hing, Warren | 8:20-cv-89489-MCR-GRJ | Nabers Law Firm, PLLC |
| 13910. | 244010 | Holderith, Christian | 8:20-cv-89492-MCR-GRJ | Nabers Law Firm, PLLC |
| 13911. | 244015 | Hopkins, Meah | 8:20-cv-89497-MCR-GRJ | Nabers Law Firm, PLLC |
| 13912. | 244035 | Jacobs, Timothy | 8:20-cv-89516-MCR-GRJ | Nabers Law Firm, PLLC |
| 13913. | 244040 | JAY, ERIC | 8:20-cv-89521-MCR-GRJ | Nabers Law Firm, PLLC |
| 13914. | 244059 | Jones, Michael | 8:20-cv-89540-MCR-GRJ | Nabers Law Firm, PLLC |
| 13915. | 244072 | Keister, Justin | 8:20-cv-89553-MCR-GRJ | Nabers Law Firm, PLLC |
| 13916. | 244084 | King, Arik | 8:20-cv-89565-MCR-GRJ | Nabers Law Firm, PLLC |
| 13917. | 244092 | Kruse, Samuel | 8:20-cv-89573-MCR-GRJ | Nabers Law Firm, PLLC |
| 13918. | 244104 | LAMOUREUX, ROBERT | 8:20-cv-89836-MCR-GRJ | Nabers Law Firm, PLLC |
| 13919. | 244117 | Leonor, Emmanuel | 8:20-cv-89849-MCR-GRJ | Nabers Law Firm, PLLC |
| 13920. | 244134 | Logsdon, Mitchell | 8:20-cv-89866-MCR-GRJ | Nabers Law Firm, PLLC |
| 13921. | 244136 | Lopez, Mark | 8:20-cv-89868-MCR-GRJ | Nabers Law Firm, PLLC |
| 13922. | 244160 | Major, David | 8:20-cv-90192-MCR-GRJ | Nabers Law Firm, PLLC |
| 13923. | 244181 | Matin, Edward | 8:20-cv-90247-MCR-GRJ | Nabers Law Firm, PLLC |
| 13924. | 244191 | McClure, Nicholas | 8:20-cv-90272-MCR-GRJ | Nabers Law Firm, PLLC |
| 13925. | 244192 | McCoin, Christopher | 8:20-cv-90275-MCR-GRJ | Nabers Law Firm, PLLC |
| 13926. | 244196 | McGee, Larenna | 8:20-cv-90285-MCR-GRJ | Nabers Law Firm, PLLC |
| 13927. | 244203 | McPherson, Lee | 8:20-cv-90303-MCR-GRJ | Nabers Law Firm, PLLC |
| 13928. | 244216 | Miller, Stephen | 8:20-cv-90333-MCR-GRJ | Nabers Law Firm, PLLC |
| 13929. | 244222 | Milliner-Williams, John | 8:20-cv-90346-MCR-GRJ | Nabers Law Firm, PLLC |
| 13930. | 244240 | Morris, Sean | 8:20-cv-90390-MCR-GRJ | Nabers Law Firm, PLLC |
| 13931. | 244261 | Nicely, Corey | 8:20-cv-90438-MCR-GRJ | Nabers Law Firm, PLLC |
| 13932. | 244282 | PARRY, DANIEL | 8:20-cv-90489-MCR-GRJ | Nabers Law Firm, PLLC |
| 13933. | 244305 | Pierce, Wesley | 8:20-cv-91104-MCR-GRJ | Nabers Law Firm, PLLC |
| 13934. | 244323 | PUR, MAPUOR | 8:20-cv-91144-MCR-GRJ | Nabers Law Firm, PLLC |
| 13935. | 244338 | Rasmusson, Tyler | 8:20-cv-91261-MCR-GRJ | Nabers Law Firm, PLLC |
| 13936. | 244349 | Richards, Amanda | 8:20-cv-91288-MCR-GRJ | Nabers Law Firm, PLLC |
| 13937. | 244361 | ROBERTS, SAMUEL | 8:20-cv-91319-MCR-GRJ | Nabers Law Firm, PLLC |
| 13938. | 244365 | Robinson, Roderick | 8:20-cv-91330-MCR-GRJ | Nabers Law Firm, PLLC |
| 13939. | 244370 | RODRIGUEZ, JOSEPH | 8:20-cv-91341-MCR-GRJ | Nabers Law Firm, PLLC |
| 13940. | 244371 | Rodriguez-Bonilla, Josue | 8:20-cv-91344-MCR-GRJ | Nabers Law Firm, PLLC |
| 13941. | 244372 | Rogers, Christopher | 8:20-cv-91346-MCR-GRJ | Nabers Law Firm, PLLC |
| 13942. | 244381 | Rosales, Abel | 8:20-cv-91367-MCR-GRJ | Nabers Law Firm, PLLC |
| 13943. | 244384 | Rozowski, John | 8:20-cv-91375-MCR-GRJ | Nabers Law Firm, PLLC |
| 13944. | 244389 | Salazar, Jeff | 8:20-cv-91386-MCR-GRJ | Nabers Law Firm, PLLC |
| 13945. | 244398 | Santos, Nichole | 8:20-cv-91456-MCR-GRJ | Nabers Law Firm, PLLC |
| 13946. | 244408 | Schwebke, Wendell | 8:20-cv-91410-MCR-GRJ | Nabers Law Firm, PLLC |
| 13947. | 244411 | Sellers, Calvin | 8:20-cv-91413-MCR-GRJ | Nabers Law Firm, PLLC |
| 13948. | 244417 | Shatusky, Larry | 8:20-cv-91419-MCR-GRJ | Nabers Law Firm, PLLC |
| 13949. | 244420 | SHEARIN, HELLENA | 8:20-cv-91422-MCR-GRJ | Nabers Law Firm, PLLC |
| 13950. | 244422 | Shell, Henry Michael | 8:20-cv-91424-MCR-GRJ | Nabers Law Firm, PLLC |
| 13951. | 244434 | Sloskey, Eugene | 8:20-cv-91436-MCR-GRJ | Nabers Law Firm, PLLC |
| 13952. | 244435 | Smith, Corey | 8:20-cv-91437-MCR-GRJ | Nabers Law Firm, PLLC |
| 13953. | 244469 | Stoneman, Mark | 8:20-cv-91915-MCR-GRJ | Nabers Law Firm, PLLC |
| 13954. | 244489 | Thomas, William | 8:20-cv-91959-MCR-GRJ | Nabers Law Firm, PLLC |
| 13955. | 244495 | Thompson, Lora | 8:20-cv-91972-MCR-GRJ | Nabers Law Firm, PLLC |
| 13956. | 244502 | Tiongcodee, Austin | 8:20-cv-91987-MCR-GRJ | Nabers Law Firm, PLLC |
| 13957. | 244517 | Valdez, Troy | 8:20-cv-92019-MCR-GRJ | Nabers Law Firm, PLLC |
| 13958. | 244527 | Vaughn, Jack | 8:20-cv-92029-MCR-GRJ | Nabers Law Firm, PLLC |
| 13959. | 244534 | Villarreal, Ernesto | 8:20-cv-92035-MCR-GRJ | Nabers Law Firm, PLLC |
| 13960. | 244548 | Washigton, Terence | 8:20-cv-92048-MCR-GRJ | Nabers Law Firm, PLLC |
| 13961. | 244557 | Webster, Jackson | 8:20-cv-93190-MCR-GRJ | Nabers Law Firm, PLLC |
| 13962. | 244560 | Weyenberg, Robin | 8:20-cv-93196-MCR-GRJ | Nabers Law Firm, PLLC |
| 13963. | 244591 | Woodley, Michael | 8:20-cv-93304-MCR-GRJ | Nabers Law Firm, PLLC |
| 13964. | 244604 | Zimmerman, Tracy | 8:20-cv-93349-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 13965. | 263963 | Bonnick, Shea L. | 9:20-cv-04024-MCR-GRJ | Nabers Law Firm, PLLC |
| 13966. | 263974 | Chandler, Daishia | 9:20-cv-04035-MCR-GRJ | Nabers Law Firm, PLLC |
| 13967. | 263991 | Ganter, David | 9:20-cv-04052-MCR-GRJ | Nabers Law Firm, PLLC |
| 13968. | 263994 | Garriga, Jesus A. | 9:20-cv-04413-MCR-GRJ | Nabers Law Firm, PLLC |
| 13969. | 264008 | Helwing, Kimura | 9:20-cv-04427-MCR-GRJ | Nabers Law Firm, PLLC |
| 13970. | 264011 | Hughes, Ryan | 9:20-cv-04430-MCR-GRJ | Nabers Law Firm, PLLC |
| 13971. | 264024 | Losoya, Moses M | 9:20-cv-04443-MCR-GRJ | Nabers Law Firm, PLLC |
| 13972. | 264050 | Rocquemore, Kenneth | 9:20-cv-05556-MCR-GRJ | Nabers Law Firm, PLLC |
| 13973. | 264064 | Thompson, Mack | 9:20-cv-05591-MCR-GRJ | Nabers Law Firm, PLLC |
| 13974. | 264071 | Walker, Aaron L | 9:20-cv-05609-MCR-GRJ | Nabers Law Firm, PLLC |
| 13975. | 264073 | White, Gary | 9:20-cv-05614-MCR-GRJ | Nabers Law Firm, PLLC |
| 13976. | 264076 | Williams, Roy Henry | 9:20-cv-05622-MCR-GRJ | Nabers Law Firm, PLLC |
| 13977. | 280121 | Armstrong-Harris, Cynthia Kay | 7:21-cv-02624-MCR-GRJ | Nabers Law Firm, PLLC |
| 13978. | 280122 | Arney, Von Malcom | 7:21-cv-02625-MCR-GRJ | Nabers Law Firm, PLLC |
| 13979. | 280133 | Block, Harry Conrad | 7:21-cv-02636-MCR-GRJ | Nabers Law Firm, PLLC |
| 13980. | 280150 | Cruz, Waldemar Jose | 7:21-cv-02653-MCR-GRJ | Nabers Law Firm, PLLC |
| 13981. | 280159 | Desimone, William Anthony | 7:21-cv-02662-MCR-GRJ | Nabers Law Firm, PLLC |
| 13982. | 280163 | Duncan, Arkealies | 7:21-cv-02666-MCR-GRJ | Nabers Law Firm, PLLC |
| 13983. | 280164 | Ehlers, August James | 7:21-cv-02667-MCR-GRJ | Nabers Law Firm, PLLC |
| 13984. | 280166 | Fisher, Benjamin Joel | 7:21-cv-02669-MCR-GRJ | Nabers Law Firm, PLLC |
| 13985. | 280169 | Franklin, Cortney | 7:21-cv-02672-MCR-GRJ | Nabers Law Firm, PLLC |
| 13986. | 280175 | Girkin, Kenneth Brian | 7:21-cv-02678-MCR-GRJ | Nabers Law Firm, PLLC |
| 13987. | 280183 | Hall, Paul A | 7:21-cv-02686-MCR-GRJ | Nabers Law Firm, PLLC |
| 13988. | 280201 | Jacobs, William Mobley | 7:21-cv-02704-MCR-GRJ | Nabers Law Firm, PLLC |
| 13989. | 280206 | Kiernan, Joseph David | 7:21-cv-02709-MCR-GRJ | Nabers Law Firm, PLLC |
| 13990. | 280207 | Knight, Bobby A | 7:21-cv-02710-MCR-GRJ | Nabers Law Firm, PLLC |
| 13991. | 280225 | Lowder, Wilbur Edward | 7:21-cv-02728-MCR-GRJ | Nabers Law Firm, PLLC |
| 13992. | 280251 | Ochoa, Carmen Marilyn | 7:21-cv-02754-MCR-GRJ | Nabers Law Firm, PLLC |
| 13993. | 280254 | Pace, Kelvin Lenard | 7:21-cv-02757-MCR-GRJ | Nabers Law Firm, PLLC |
| 13994. | 280269 | Richardson, Brittany A | 7:21-cv-02772-MCR-GRJ | Nabers Law Firm, PLLC |
| 13995. | 280275 | Rose, Brandon Neal | 7:21-cv-02778-MCR-GRJ | Nabers Law Firm, PLLC |
| 13996. | 280276 | Ryan, Larry Christopher | 7:21-cv-02779-MCR-GRJ | Nabers Law Firm, PLLC |
| 13997. | 280283 | Sickerott, Carl D | 7:21-cv-02786-MCR-GRJ | Nabers Law Firm, PLLC |
| 13998. | 280284 | Simmons, Donald Darnard | 7:21-cv-02787-MCR-GRJ | Nabers Law Firm, PLLC |
| 13999. | 280311 | Walden, Emanuel M | 7:21-cv-02814-MCR-GRJ | Nabers Law Firm, PLLC |
| 14000. | 280315 | Walker, William Edward | 7:21-cv-02818-MCR-GRJ | Nabers Law Firm, PLLC |
| 14001. | 280319 | Wigfall, Thomas James | 7:21-cv-02822-MCR-GRJ | Nabers Law Firm, PLLC |
| 14002. | 280324 | Wilson, Mark Anthony | 7:21-cv-02827-MCR-GRJ | Nabers Law Firm, PLLC |
| 14003. | 280326 | Woodye, Michael Ian | 7:21-cv-02829-MCR-GRJ | Nabers Law Firm, PLLC |
| 14004. | 286744 | Hollins, Curtis | 7:21-cv-09659-MCR-GRJ | Nabers Law Firm, PLLC |
| 14005. | 286748 | Garrison, Eli | 7:21-cv-09663-MCR-GRJ | Nabers Law Firm, PLLC |
| 14006. | 286749 | Tani, Justin | 7:21-cv-09664-MCR-GRJ | Nabers Law Firm, PLLC |
| 14007. | 286751 | Wiltzius, Tony | 7:21-cv-09666-MCR-GRJ | Nabers Law Firm, PLLC |
| 14008. | 286757 | Arias, Hamlet | 7:21-cv-09672-MCR-GRJ | Nabers Law Firm, PLLC |
| 14009. | 286766 | Jones, Tamara | 7:21-cv-09681-MCR-GRJ | Nabers Law Firm, PLLC |
| 14010. | 286784 | Lagueux, Michael | 7:21-cv-09699-MCR-GRJ | Nabers Law Firm, PLLC |
| 14011. | 286791 | GARCIA, MICHAEL | 7:21-cv-09706-MCR-GRJ | Nabers Law Firm, PLLC |
| 14012. | 291336 | Beckner, Matthew Samson | 7:21-cv-11863-MCR-GRJ | Nabers Law Firm, PLLC |
| 14013. | 291345 | Bingham, Corey | 7:21-cv-11872-MCR-GRJ | Nabers Law Firm, PLLC |
| 14014. | 291349 | Blair, Willard | 7:21-cv-11876-MCR-GRJ | Nabers Law Firm, PLLC |
| 14015. | 291352 | Boseman, Donald Marion | 7:21-cv-11879-MCR-GRJ | Nabers Law Firm, PLLC |
| 14016. | 291364 | Burnett, Roger Allen | 7:21-cv-11891-MCR-GRJ | Nabers Law Firm, PLLC |
| 14017. | 291426 | Davis, Bobby L. | 7:21-cv-11953-MCR-GRJ | Nabers Law Firm, PLLC |
| 14018. | 291436 | Doringer, Joel Steven | 7:21-cv-11963-MCR-GRJ | Nabers Law Firm, PLLC |
| 14019. | 291450 | Ely, Norma J. | 7:21-cv-11977-MCR-GRJ | Nabers Law Firm, PLLC |
| 14020. | 291454 | Faires, Allen | 7:21-cv-11982-MCR-GRJ | Nabers Law Firm, PLLC |
| 14021. | 291465 | Foley, Melissa Lavina | 7:21-cv-11993-MCR-GRJ | Nabers Law Firm, PLLC |
| 14022. | 291470 | Gallahue, William E. | 7:21-cv-11998-MCR-GRJ | Nabers Law Firm, PLLC |
| 14023. | 291478 | Gissendander, Kenneth | 7:21-cv-12006-MCR-GRJ | Nabers Law Firm, PLLC |
| 14024. | 291504 | Hayes, Mary Katherine | 7:21-cv-12032-MCR-GRJ | Nabers Law Firm, PLLC |
| 14025. | 291531 | Jernigan, Vicki | 7:21-cv-12059-MCR-GRJ | Nabers Law Firm, PLLC |
| 14026. | 291543 | JOHNSON, TIMOTHY | 7:21-cv-12071-MCR-GRJ | Nabers Law Firm, PLLC |
| 14027. | 291551 | Joseph, Urbenna | 7:21-cv-12079-MCR-GRJ | Nabers Law Firm, PLLC |
| 14028. | 291560 | Kiguli, Jude | 7:21-cv-12088-MCR-GRJ | Nabers Law Firm, PLLC |
| 14029. | 291574 | Leite, Raina L. | 7:21-cv-12102-MCR-GRJ | Nabers Law Firm, PLLC |
| 14030. | 291580 | Libro, Derek | 7:21-cv-12108-MCR-GRJ | Nabers Law Firm, PLLC |
| 14031. | 291585 | Lopez, Cesar | 7:21-cv-12113-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14032. | 291590 | Loy, Nicholas Anthony | 7:21-cv-12118-MCR-GRJ | Nabers Law Firm, PLLC |
| 14033. | 291604 | Marcelo, Jaime | 7:21-cv-12132-MCR-GRJ | Nabers Law Firm, PLLC |
| 14034. | 291606 | Martel, Scott | 7:21-cv-12134-MCR-GRJ | Nabers Law Firm, PLLC |
| 14035. | 291608 | Martin, Samuel King | 7:21-cv-12136-MCR-GRJ | Nabers Law Firm, PLLC |
| 14036. | 291619 | Mccoy, Henry | 7:21-cv-12147-MCR-GRJ | Nabers Law Firm, PLLC |
| 14037. | 291633 | Milton, Michael Paul | 7:21-cv-12161-MCR-GRJ | Nabers Law Firm, PLLC |
| 14038. | 291662 | Ocha, Ever | 7:21-cv-12190-MCR-GRJ | Nabers Law Firm, PLLC |
| 14039. | 291672 | Passmore, Shirley Ann | 7:21-cv-12200-MCR-GRJ | Nabers Law Firm, PLLC |
| 14040. | 291683 | Ploss, George | 7:21-cv-12211-MCR-GRJ | Nabers Law Firm, PLLC |
| 14041. | 291714 | Rodriguez, Jason M. | 7:21-cv-12242-MCR-GRJ | Nabers Law Firm, PLLC |
| 14042. | 291722 | Saenz, Jose | 7:21-cv-12250-MCR-GRJ | Nabers Law Firm, PLLC |
| 14043. | 291729 | Scarfuto, William | 7:21-cv-12257-MCR-GRJ | Nabers Law Firm, PLLC |
| 14044. | 291732 | Schmutz, Shane Robert | 7:21-cv-12260-MCR-GRJ | Nabers Law Firm, PLLC |
| 14045. | 291741 | Sizemore, Clifford Jason | 7:21-cv-12269-MCR-GRJ | Nabers Law Firm, PLLC |
| 14046. | 291747 | Smith, Jamarous J. | 7:21-cv-12275-MCR-GRJ | Nabers Law Firm, PLLC |
| 14047. | 291753 | Stephenson, Barry | 7:21-cv-12281-MCR-GRJ | Nabers Law Firm, PLLC |
| 14048. | 291754 | Stewart, Jacob Daniel | 7:21-cv-12282-MCR-GRJ | Nabers Law Firm, PLLC |
| 14049. | 291764 | Thomas, Robert Z. | 7:21-cv-12292-MCR-GRJ | Nabers Law Firm, PLLC |
| 14050. | 291765 | THOMAS, MARCUS | 7:21-cv-12293-MCR-GRJ | Nabers Law Firm, PLLC |
| 14051. | 291772 | Thrasher, John | 7:21-cv-12300-MCR-GRJ | Nabers Law Firm, PLLC |
| 14052. | 291779 | Upton, Bruce Glenn | 7:21-cv-12307-MCR-GRJ | Nabers Law Firm, PLLC |
| 14053. | 291785 | Vestal, Bradley S. | 7:21-cv-12313-MCR-GRJ | Nabers Law Firm, PLLC |
| 14054. | 291788 | Wadsworth, James | 7:21-cv-12316-MCR-GRJ | Nabers Law Firm, PLLC |
| 14055. | 291812 | Woolsey, Dillon | 7:21-cv-12340-MCR-GRJ | Nabers Law Firm, PLLC |
| 14056. | 291819 | Young, Patrick | 7:21-cv-12347-MCR-GRJ | Nabers Law Firm, PLLC |
| 14057. | 292301 | Ansley, Wyatt Brian | 7:21-cv-12727-MCR-GRJ | Nabers Law Firm, PLLC |
| 14058. | 292324 | Collins, Monterrance Vonerik | 7:21-cv-12750-MCR-GRJ | Nabers Law Firm, PLLC |
| 14059. | 292341 | Hampton, Roland | 7:21-cv-12767-MCR-GRJ | Nabers Law Firm, PLLC |
| 14060. | 292343 | Hart, Laneki Janette | 7:21-cv-12769-MCR-GRJ | Nabers Law Firm, PLLC |
| 14061. | 292358 | Lemos, Luis Alberto | 7:21-cv-12784-MCR-GRJ | Nabers Law Firm, PLLC |
| 14062. | 292362 | Lundgren, Lars Clarke | 7:21-cv-12788-MCR-GRJ | Nabers Law Firm, PLLC |
| 14063. | 292371 | McGhee, Daniel Antohny | 7:21-cv-12797-MCR-GRJ | Nabers Law Firm, PLLC |
| 14064. | 292374 | Middleton, Jeffery A. | 7:21-cv-12800-MCR-GRJ | Nabers Law Firm, PLLC |
| 14065. | 292377 | Murray, Rodney | 7:21-cv-12803-MCR-GRJ | Nabers Law Firm, PLLC |
| 14066. | 292378 | Neal, Jeffrey Scott | 7:21-cv-12804-MCR-GRJ | Nabers Law Firm, PLLC |
| 14067. | 292382 | Parker, Maria Cecilia | 7:21-cv-12808-MCR-GRJ | Nabers Law Firm, PLLC |
| 14068. | 292400 | Seve, Jeremy Thomas | 7:21-cv-12826-MCR-GRJ | Nabers Law Firm, PLLC |
| 14069. | 292413 | Tejada, Hector Antonio | 7:21-cv-12839-MCR-GRJ | Nabers Law Firm, PLLC |
| 14070. | 292426 | Williford, Tonya L. | 7:21-cv-12852-MCR-GRJ | Nabers Law Firm, PLLC |
| 14071. | 292448 | Nelson, Jerry Lee | 7:21-cv-12874-MCR-GRJ | Nabers Law Firm, PLLC |
| 14072. | 293551 | BYRON, JASON | 7:21-cv-14028-MCR-GRJ | Nabers Law Firm, PLLC |
| 14073. | 296338 | Adamek, Brian | 7:21-cv-14310-MCR-GRJ | Nabers Law Firm, PLLC |
| 14074. | 296345 | ADAMS, RORY LEONARD | 7:21-cv-14317-MCR-GRJ | Nabers Law Firm, PLLC |
| 14075. | 296346 | Addington, John | 7:21-cv-14318-MCR-GRJ | Nabers Law Firm, PLLC |
| 14076. | 296349 | AHMADY, ABDUL RAHMAT | 7:21-cv-14321-MCR-GRJ | Nabers Law Firm, PLLC |
| 14077. | 296352 | Albert, Larry Antwoine | 7:21-cv-14324-MCR-GRJ | Nabers Law Firm, PLLC |
| 14078. | 296357 | Allen, Joseph | 7:21-cv-14329-MCR-GRJ | Nabers Law Firm, PLLC |
| 14079. | 296378 | Applewhite, Risharde Devon | 7:21-cv-14350-MCR-GRJ | Nabers Law Firm, PLLC |
| 14080. | 296381 | ARMSTRONG, JAMES G | 7:21-cv-14353-MCR-GRJ | Nabers Law Firm, PLLC |
| 14081. | 296390 | Ayala, Vashaity | 7:21-cv-14362-MCR-GRJ | Nabers Law Firm, PLLC |
| 14082. | 296407 | Banks, Archer D | 7:21-cv-14379-MCR-GRJ | Nabers Law Firm, PLLC |
| 14083. | 296427 | Batista, Ignacio | 7:21-cv-14399-MCR-GRJ | Nabers Law Firm, PLLC |
| 14084. | 296442 | Bellamy, Antwaine | 7:21-cv-14414-MCR-GRJ | Nabers Law Firm, PLLC |
| 14085. | 296452 | Benos, Daniel Sterling | 7:21-cv-14424-MCR-GRJ | Nabers Law Firm, PLLC |
| 14086. | 296473 | Blakely, James C. | 7:21-cv-14445-MCR-GRJ | Nabers Law Firm, PLLC |
| 14087. | 296483 | Bones, Daniel | 7:21-cv-14455-MCR-GRJ | Nabers Law Firm, PLLC |
| 14088. | 296484 | Bonilla, Michael | 7:21-cv-14456-MCR-GRJ | Nabers Law Firm, PLLC |
| 14089. | 296494 | Boswell, David | 7:21-cv-14466-MCR-GRJ | Nabers Law Firm, PLLC |
| 14090. | 296533 | Brooks, Donald | 7:21-cv-14530-MCR-GRJ | Nabers Law Firm, PLLC |
| 14091. | 296537 | Brown, Betty Gayle | 7:21-cv-14534-MCR-GRJ | Nabers Law Firm, PLLC |
| 14092. | 296538 | Brown, Carl Robert | 7:21-cv-14535-MCR-GRJ | Nabers Law Firm, PLLC |
| 14093. | 296543 | Brown, David A. | 7:21-cv-14540-MCR-GRJ | Nabers Law Firm, PLLC |
| 14094. | 296550 | Brown, Paula | 7:21-cv-14547-MCR-GRJ | Nabers Law Firm, PLLC |
| 14095. | 296562 | Bryant, Allen S. | 7:21-cv-14559-MCR-GRJ | Nabers Law Firm, PLLC |
| 14096. | 296577 | Burrell, Jennifer | 7:21-cv-14574-MCR-GRJ | Nabers Law Firm, PLLC |
| 14097. | 296581 | BUSTER-BROWN, CAROLINE L. | 7:21-cv-14578-MCR-GRJ | Nabers Law Firm, PLLC |
| 14098. | 296582 | Bustillo, William Henry | 7:21-cv-14579-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14099. | 296584 | Butler, Clifford | 7:21-cv-14581-MCR-GRJ | Nabers Law Firm, PLLC |
| 14100. | 296587 | Butler, Travis | 7:21-cv-14584-MCR-GRJ | Nabers Law Firm, PLLC |
| 14101. | 296607 | Cann, Justin Paul | 7:21-cv-14604-MCR-GRJ | Nabers Law Firm, PLLC |
| 14102. | 296621 | Carter, Joshua Ryan | 7:21-cv-14618-MCR-GRJ | Nabers Law Firm, PLLC |
| 14103. | 296642 | Chacon, Anthony | 7:21-cv-14639-MCR-GRJ | Nabers Law Firm, PLLC |
| 14104. | 296647 | Chapman, Jonathan | 7:21-cv-14644-MCR-GRJ | Nabers Law Firm, PLLC |
| 14105. | 296665 | Clawson, Jacob Bradley | 7:21-cv-14662-MCR-GRJ | Nabers Law Firm, PLLC |
| 14106. | 296683 | Coleman, Trenun | 7:21-cv-14680-MCR-GRJ | Nabers Law Firm, PLLC |
| 14107. | 296731 | Coyle, Luke | 7:21-cv-14728-MCR-GRJ | Nabers Law Firm, PLLC |
| 14108. | 296733 | Crane, Michael M. | 7:21-cv-14730-MCR-GRJ | Nabers Law Firm, PLLC |
| 14109. | 296756 | Curry, Tony | 7:21-cv-14753-MCR-GRJ | Nabers Law Firm, PLLC |
| 14110. | 296773 | DAVIDSON, ROBERT | 7:21-cv-14770-MCR-GRJ | Nabers Law Firm, PLLC |
| 14111. | 296774 | Davies, Edward | 7:21-cv-14771-MCR-GRJ | Nabers Law Firm, PLLC |
| 14112. | 296776 | Davis, Andrew Michael | 7:21-cv-14773-MCR-GRJ | Nabers Law Firm, PLLC |
| 14113. | 296793 | Dawson, Kyshema Lacole | 7:21-cv-14790-MCR-GRJ | Nabers Law Firm, PLLC |
| 14114. | 296803 | DELLINGER, TRAVIS | 7:21-cv-14800-MCR-GRJ | Nabers Law Firm, PLLC |
| 14115. | 296830 | Doctor, Shaqurra | 7:21-cv-14827-MCR-GRJ | Nabers Law Firm, PLLC |
| 14116. | 296837 | Dorst, Phillip Michael | 7:21-cv-14834-MCR-GRJ | Nabers Law Firm, PLLC |
| 14117. | 296839 | Dougan, Virgil Joe | 7:21-cv-14836-MCR-GRJ | Nabers Law Firm, PLLC |
| 14118. | 296843 | Draper, Sean L. | 7:21-cv-14840-MCR-GRJ | Nabers Law Firm, PLLC |
| 14119. | 296869 | Easterling, Taylor S | 7:21-cv-14866-MCR-GRJ | Nabers Law Firm, PLLC |
| 14120. | 296873 | Edmond, Elias | 7:21-cv-14870-MCR-GRJ | Nabers Law Firm, PLLC |
| 14121. | 296878 | Elder, Joseph | 7:21-cv-14875-MCR-GRJ | Nabers Law Firm, PLLC |
| 14122. | 296896 | Evans, Yvonne Michele | 7:21-cv-14893-MCR-GRJ | Nabers Law Firm, PLLC |
| 14123. | 296912 | Fegan, Eddie | 7:21-cv-14909-MCR-GRJ | Nabers Law Firm, PLLC |
| 14124. | 296919 | Fernandez, Joseph A | 7:21-cv-14916-MCR-GRJ | Nabers Law Firm, PLLC |
| 14125. | 296932 | Findley, Joshua Aaron | 7:21-cv-14929-MCR-GRJ | Nabers Law Firm, PLLC |
| 14126. | 296934 | Finley, Douglas | 7:21-cv-14931-MCR-GRJ | Nabers Law Firm, PLLC |
| 14127. | 296964 | Frederick, Kashiff | 7:21-cv-15020-MCR-GRJ | Nabers Law Firm, PLLC |
| 14128. | 296965 | Freeman, Theodore | 7:21-cv-15023-MCR-GRJ | Nabers Law Firm, PLLC |
| 14129. | 296973 | Gagne, Jared | 7:21-cv-15046-MCR-GRJ | Nabers Law Firm, PLLC |
| 14130. | 296990 | GARCIA, CHARLES | 7:21-cv-15098-MCR-GRJ | Nabers Law Firm, PLLC |
| 14131. | 297007 | Geiger, Scott A. | 7:21-cv-15135-MCR-GRJ | Nabers Law Firm, PLLC |
| 14132. | 297008 | Geldersma, Augustus John | 7:21-cv-15137-MCR-GRJ | Nabers Law Firm, PLLC |
| 14133. | 297010 | George, David | 7:21-cv-15141-MCR-GRJ | Nabers Law Firm, PLLC |
| 14134. | 297023 | Gilbert, Hank Logan | 7:21-cv-15168-MCR-GRJ | Nabers Law Firm, PLLC |
| 14135. | 297061 | Gray, Carlos Montrale | 7:21-cv-15247-MCR-GRJ | Nabers Law Firm, PLLC |
| 14136. | 297063 | Gray, Darren DeWayne | 7:21-cv-15251-MCR-GRJ | Nabers Law Firm, PLLC |
| 14137. | 297069 | GREEN, JOHN | 7:21-cv-15264-MCR-GRJ | Nabers Law Firm, PLLC |
| 14138. | 297082 | Gugliotta, Jeremy Thomas | 7:21-cv-15291-MCR-GRJ | Nabers Law Firm, PLLC |
| 14139. | 297108 | Hanson, Jeremy | 7:21-cv-15345-MCR-GRJ | Nabers Law Firm, PLLC |
| 14140. | 297135 | Hatchett, Joshua | 7:21-cv-15401-MCR-GRJ | Nabers Law Firm, PLLC |
| 14141. | 297166 | Herrera, Sergio | 7:21-cv-15465-MCR-GRJ | Nabers Law Firm, PLLC |
| 14142. | 297167 | Herrmann, Jesse Cole | 7:21-cv-15467-MCR-GRJ | Nabers Law Firm, PLLC |
| 14143. | 297177 | Highberg, Jason | 7:21-cv-15487-MCR-GRJ | Nabers Law Firm, PLLC |
| 14144. | 297185 | Hoats, Matthew | 7:21-cv-15504-MCR-GRJ | Nabers Law Firm, PLLC |
| 14145. | 297192 | Holdren, Nathine | 7:21-cv-15985-MCR-GRJ | Nabers Law Firm, PLLC |
| 14146. | 297195 | Holland, Susan Q. | 7:21-cv-15992-MCR-GRJ | Nabers Law Firm, PLLC |
| 14147. | 297210 | Horne, Kayla Reshay | 7:21-cv-16024-MCR-GRJ | Nabers Law Firm, PLLC |
| 14148. | 297219 | Hruby, Jaiden Thomas | 7:21-cv-16036-MCR-GRJ | Nabers Law Firm, PLLC |
| 14149. | 297226 | Hudlow, Peter Richard | 7:21-cv-16043-MCR-GRJ | Nabers Law Firm, PLLC |
| 14150. | 297229 | Huffman, Raymond | 7:21-cv-16046-MCR-GRJ | Nabers Law Firm, PLLC |
| 14151. | 297234 | Hunt, Travis Bruce | 7:21-cv-16051-MCR-GRJ | Nabers Law Firm, PLLC |
| 14152. | 297242 | Hussainian, Fayaz | 7:21-cv-16059-MCR-GRJ | Nabers Law Firm, PLLC |
| 14153. | 297259 | Jackson, Bryan | 7:21-cv-16078-MCR-GRJ | Nabers Law Firm, PLLC |
| 14154. | 297269 | JACOBS, JAMES | 7:21-cv-16098-MCR-GRJ | Nabers Law Firm, PLLC |
| 14155. | 297279 | Jean-Felix, Berlino | 7:21-cv-16119-MCR-GRJ | Nabers Law Firm, PLLC |
| 14156. | 297283 | Jenkins, Richard | 7:21-cv-16127-MCR-GRJ | Nabers Law Firm, PLLC |
| 14157. | 297289 | JEWELL, DOUGLAS J | 7:21-cv-16139-MCR-GRJ | Nabers Law Firm, PLLC |
| 14158. | 297294 | Johnson, Courtney | 7:21-cv-16148-MCR-GRJ | Nabers Law Firm, PLLC |
| 14159. | 297307 | Johnson, Terrell S. | 7:21-cv-16173-MCR-GRJ | Nabers Law Firm, PLLC |
| 14160. | 297310 | Johnson, William O. | 7:21-cv-16177-MCR-GRJ | Nabers Law Firm, PLLC |
| 14161. | 297323 | Jones, Jerry | 7:21-cv-16190-MCR-GRJ | Nabers Law Firm, PLLC |
| 14162. | 297342 | Judd, Charles | 7:21-cv-16209-MCR-GRJ | Nabers Law Firm, PLLC |
| 14163. | 297384 | Kuhnwald, Todd Jerome | 7:21-cv-16251-MCR-GRJ | Nabers Law Firm, PLLC |
| 14164. | 297387 | Kumpe, Richard | 7:21-cv-16254-MCR-GRJ | Nabers Law Firm, PLLC |
| 14165. | 297391 | Kyles, Terrence | 7:21-cv-16258-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14166. | 297395 | Lafountain, Jordan John | 7:21-cv-16262-MCR-GRJ | Nabers Law Firm, PLLC |
| 14167. | 297403 | Lancaster, Brad | 7:21-cv-16270-MCR-GRJ | Nabers Law Firm, PLLC |
| 14168. | 297413 | Larson, Melvin | 7:21-cv-16280-MCR-GRJ | Nabers Law Firm, PLLC |
| 14169. | 297418 | Lavant, Edwin Lanier | 7:21-cv-16285-MCR-GRJ | Nabers Law Firm, PLLC |
| 14170. | 297425 | LEBLANC, JASON | 7:21-cv-16292-MCR-GRJ | Nabers Law Firm, PLLC |
| 14171. | 297450 | Linares, John Raymond | 7:21-cv-16317-MCR-GRJ | Nabers Law Firm, PLLC |
| 14172. | 297459 | LOCKETT, QUINCY | 7:21-cv-16326-MCR-GRJ | Nabers Law Firm, PLLC |
| 14173. | 297474 | Lott, Raynard Tarrell | 7:21-cv-16341-MCR-GRJ | Nabers Law Firm, PLLC |
| 14174. | 297490 | Mack, Johnastine | 7:21-cv-16357-MCR-GRJ | Nabers Law Firm, PLLC |
| 14175. | 297508 | Manning, Leonard | 7:21-cv-15091-MCR-GRJ | Nabers Law Firm, PLLC |
| 14176. | 297520 | Martin, Pedro Luis | 7:21-cv-15119-MCR-GRJ | Nabers Law Firm, PLLC |
| 14177. | 297524 | MARTINEZ, ERNESTO | 7:21-cv-15126-MCR-GRJ | Nabers Law Firm, PLLC |
| 14178. | 297530 | Mason, Tanika Yvette | 7:21-cv-15138-MCR-GRJ | Nabers Law Firm, PLLC |
| 14179. | 297533 | Massey, Cory | 7:21-cv-15144-MCR-GRJ | Nabers Law Firm, PLLC |
| 14180. | 297552 | McClinton, Darius Tirell | 7:21-cv-15180-MCR-GRJ | Nabers Law Firm, PLLC |
| 14181. | 297557 | McCraw, Brandon | 7:21-cv-15190-MCR-GRJ | Nabers Law Firm, PLLC |
| 14182. | 297566 | McKenna, P.G. | 7:21-cv-15207-MCR-GRJ | Nabers Law Firm, PLLC |
| 14183. | 297583 | MENY, SCOTTIE | 7:21-cv-15240-MCR-GRJ | Nabers Law Firm, PLLC |
| 14184. | 297587 | Merritt, Christopher Lee | 7:21-cv-15248-MCR-GRJ | Nabers Law Firm, PLLC |
| 14185. | 297598 | Miller, Franklin Karl | 7:21-cv-15269-MCR-GRJ | Nabers Law Firm, PLLC |
| 14186. | 297603 | Miller, Ruben Paul | 7:21-cv-15279-MCR-GRJ | Nabers Law Firm, PLLC |
| 14187. | 297616 | Miranda, Raul | 7:21-cv-15304-MCR-GRJ | Nabers Law Firm, PLLC |
| 14188. | 297624 | Montes-Gamboa, Luis | 7:21-cv-15319-MCR-GRJ | Nabers Law Firm, PLLC |
| 14189. | 297630 | Montgomery, Nathan | 7:21-cv-15330-MCR-GRJ | Nabers Law Firm, PLLC |
| 14190. | 297647 | Morris, James | 7:21-cv-15363-MCR-GRJ | Nabers Law Firm, PLLC |
| 14191. | 297648 | Morse, Michael E. | 7:21-cv-15365-MCR-GRJ | Nabers Law Firm, PLLC |
| 14192. | 297650 | Moser, Bryan | 7:21-cv-15369-MCR-GRJ | Nabers Law Firm, PLLC |
| 14193. | 297662 | Muschenkye, Becos | 7:21-cv-15392-MCR-GRJ | Nabers Law Firm, PLLC |
| 14194. | 297676 | Nash, Trayon | 7:21-cv-15420-MCR-GRJ | Nabers Law Firm, PLLC |
| 14195. | 297682 | Nelson, Charles | 7:21-cv-15431-MCR-GRJ | Nabers Law Firm, PLLC |
| 14196. | 297690 | Newell, Brittaney | 7:21-cv-15447-MCR-GRJ | Nabers Law Firm, PLLC |
| 14197. | 297691 | NG, Vincent | 7:21-cv-15449-MCR-GRJ | Nabers Law Firm, PLLC |
| 14198. | 297711 | Obray, David | 7:21-cv-15488-MCR-GRJ | Nabers Law Firm, PLLC |
| 14199. | 297726 | OSEI, TUTU AUGUSTUS | 7:21-cv-15516-MCR-GRJ | Nabers Law Firm, PLLC |
| 14200. | 297735 | Owens, Philip Andrew | 7:21-cv-15525-MCR-GRJ | Nabers Law Firm, PLLC |
| 14201. | 297752 | PARKER, CYNTHIA | 7:21-cv-15542-MCR-GRJ | Nabers Law Firm, PLLC |
| 14202. | 297760 | Patterson, Andrew | 7:21-cv-15550-MCR-GRJ | Nabers Law Firm, PLLC |
| 14203. | 297779 | Perez, Amed | 7:21-cv-15569-MCR-GRJ | Nabers Law Firm, PLLC |
| 14204. | 297797 | Pigg, Patrick | 7:21-cv-15587-MCR-GRJ | Nabers Law Firm, PLLC |
| 14205. | 297825 | Post, Sheldon | 7:21-cv-15615-MCR-GRJ | Nabers Law Firm, PLLC |
| 14206. | 297841 | Protosow, John W. | 7:21-cv-15631-MCR-GRJ | Nabers Law Firm, PLLC |
| 14207. | 297852 | Quinlan, Jeremy | 7:21-cv-15642-MCR-GRJ | Nabers Law Firm, PLLC |
| 14208. | 297875 | Recoma, Brian Charles | 7:21-cv-15710-MCR-GRJ | Nabers Law Firm, PLLC |
| 14209. | 297884 | Reid, Tiffany | 7:21-cv-15719-MCR-GRJ | Nabers Law Firm, PLLC |
| 14210. | 297887 | Reneau, Caitlin A. | 7:21-cv-15722-MCR-GRJ | Nabers Law Firm, PLLC |
| 14211. | 297904 | Ricketts, Nicole J. | 7:21-cv-15739-MCR-GRJ | Nabers Law Firm, PLLC |
| 14212. | 297915 | Ripley, Walter R | 7:21-cv-15750-MCR-GRJ | Nabers Law Firm, PLLC |
| 14213. | 297919 | Rivera, Pantojas Ricardo | 7:21-cv-15754-MCR-GRJ | Nabers Law Firm, PLLC |
| 14214. | 297929 | Roberts, Daniel W. | 7:21-cv-15764-MCR-GRJ | Nabers Law Firm, PLLC |
| 14215. | 297935 | Robinson, Alec | 7:21-cv-15770-MCR-GRJ | Nabers Law Firm, PLLC |
| 14216. | 297939 | Robinson, Thomas Wayne | 7:21-cv-15774-MCR-GRJ | Nabers Law Firm, PLLC |
| 14217. | 297946 | Rodgers, Nicholas | 7:21-cv-15781-MCR-GRJ | Nabers Law Firm, PLLC |
| 14218. | 297947 | RODRIGUEZ, RAFAEL | 7:21-cv-15782-MCR-GRJ | Nabers Law Firm, PLLC |
| 14219. | 297969 | Rudnicki, Benjamin | 7:21-cv-15804-MCR-GRJ | Nabers Law Firm, PLLC |
| 14220. | 297970 | Rugg, Anthony | 7:21-cv-15805-MCR-GRJ | Nabers Law Firm, PLLC |
| 14221. | 297971 | Ruiz, Anisha | 7:21-cv-15806-MCR-GRJ | Nabers Law Firm, PLLC |
| 14222. | 297973 | Rushon, Renwick L. | 7:21-cv-15808-MCR-GRJ | Nabers Law Firm, PLLC |
| 14223. | 297974 | Rushton, Amber | 7:21-cv-15809-MCR-GRJ | Nabers Law Firm, PLLC |
| 14224. | 297985 | Sabye, Matthew Melvin | 7:21-cv-15820-MCR-GRJ | Nabers Law Firm, PLLC |
| 14225. | 298009 | Sanon, Dukens | 7:21-cv-15844-MCR-GRJ | Nabers Law Firm, PLLC |
| 14226. | 298026 | Schmitt, Mark Allen | 7:21-cv-15861-MCR-GRJ | Nabers Law Firm, PLLC |
| 14227. | 298034 | Schulte, Benjamin | 7:21-cv-15869-MCR-GRJ | Nabers Law Firm, PLLC |
| 14228. | 298043 | Scott, Tristan Shaka | 7:21-cv-15878-MCR-GRJ | Nabers Law Firm, PLLC |
| 14229. | 298048 | Sears, Alexander | 7:21-cv-15883-MCR-GRJ | Nabers Law Firm, PLLC |
| 14230. | 298054 | Self, Andrew Paul | 7:21-cv-15889-MCR-GRJ | Nabers Law Firm, PLLC |
| 14231. | 298067 | Shelton, Malik Deron | 7:21-cv-15902-MCR-GRJ | Nabers Law Firm, PLLC |
| 14232. | 298074 | Shurn, Felicia | 7:21-cv-15909-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14233. | 298080 | Simmons, Elias | 7:21-cv-15915-MCR-GRJ | Nabers Law Firm, PLLC |
| 14234. | 298083 | Simmons, Keith | 7:21-cv-15918-MCR-GRJ | Nabers Law Firm, PLLC |
| 14235. | 298090 | Sims, Eddie | 7:21-cv-15925-MCR-GRJ | Nabers Law Firm, PLLC |
| 14236. | 298092 | Sinclair, Stephen | 7:21-cv-15927-MCR-GRJ | Nabers Law Firm, PLLC |
| 14237. | 298113 | SMITH, JUAN | 7:21-cv-15948-MCR-GRJ | Nabers Law Firm, PLLC |
| 14238. | 298122 | SMITH, ROY LEE | 7:21-cv-15957-MCR-GRJ | Nabers Law Firm, PLLC |
| 14239. | 298143 | Spears, Robert | 7:21-cv-15978-MCR-GRJ | Nabers Law Firm, PLLC |
| 14240. | 298183 | STUCKEY, WILLIAM | 7:21-cv-16095-MCR-GRJ | Nabers Law Firm, PLLC |
| 14241. | 298188 | Sumilhig, Freddie | 7:21-cv-16104-MCR-GRJ | Nabers Law Firm, PLLC |
| 14242. | 298198 | Sweet, Jessica | 7:21-cv-16124-MCR-GRJ | Nabers Law Firm, PLLC |
| 14243. | 298208 | Tan, Aldrin | 7:21-cv-16144-MCR-GRJ | Nabers Law Firm, PLLC |
| 14244. | 298227 | Terry, Robert W | 7:21-cv-16447-MCR-GRJ | Nabers Law Firm, PLLC |
| 14245. | 298231 | Thomas, Andrew | 7:21-cv-16451-MCR-GRJ | Nabers Law Firm, PLLC |
| 14246. | 298250 | Torain, Larry | 7:21-cv-16470-MCR-GRJ | Nabers Law Firm, PLLC |
| 14247. | 298304 | Vigilancia, Vicente Katalbac | 7:21-cv-16524-MCR-GRJ | Nabers Law Firm, PLLC |
| 14248. | 298309 | Vines, Demetrice | 7:21-cv-16529-MCR-GRJ | Nabers Law Firm, PLLC |
| 14249. | 298319 | Walker, Gregg | 7:21-cv-16539-MCR-GRJ | Nabers Law Firm, PLLC |
| 14250. | 298326 | Wallace, Natasha | 7:21-cv-16546-MCR-GRJ | Nabers Law Firm, PLLC |
| 14251. | 298336 | Watkins Weatherspoon, Nakima | 7:21-cv-16556-MCR-GRJ | Nabers Law Firm, PLLC |
| 14252. | 298349 | Weis, Ashley | 7:21-cv-16569-MCR-GRJ | Nabers Law Firm, PLLC |
| 14253. | 298383 | WILLIAMS, CLARENCE AARON | 7:21-cv-16603-MCR-GRJ | Nabers Law Firm, PLLC |
| 14254. | 298404 | Wilmott, Sean | 7:21-cv-16624-MCR-GRJ | Nabers Law Firm, PLLC |
| 14255. | 298410 | Wilson, Warren | 7:21-cv-16630-MCR-GRJ | Nabers Law Firm, PLLC |
| 14256. | 298418 | Witmer, Kevin | 7:21-cv-16638-MCR-GRJ | Nabers Law Firm, PLLC |
| 14257. | 298427 | Worland, Christopher | 7:21-cv-16647-MCR-GRJ | Nabers Law Firm, PLLC |
| 14258. | 298450 | Young, Charles | 7:21-cv-16670-MCR-GRJ | Nabers Law Firm, PLLC |
| 14259. | 301832 | Allen, Philip | 7:21-cv-22477-MCR-GRJ | Nabers Law Firm, PLLC |
| 14260. | 301842 | Arnold, Richard L | 7:21-cv-22487-MCR-GRJ | Nabers Law Firm, PLLC |
| 14261. | 301846 | Barlow, Zachary | 7:21-cv-22491-MCR-GRJ | Nabers Law Firm, PLLC |
| 14262. | 301869 | Brown, Tammy | 7:21-cv-22514-MCR-GRJ | Nabers Law Firm, PLLC |
| 14263. | 301876 | Cain, Jhaval Willie | 7:21-cv-22521-MCR-GRJ | Nabers Law Firm, PLLC |
| 14264. | 301882 | Carrero, Carmelo | 7:21-cv-22527-MCR-GRJ | Nabers Law Firm, PLLC |
| 14265. | 301886 | Chance, Jon-Michael | 7:21-cv-22531-MCR-GRJ | Nabers Law Firm, PLLC |
| 14266. | 301923 | Dever, Leslie H | 7:21-cv-22568-MCR-GRJ | Nabers Law Firm, PLLC |
| 14267. | 301934 | Eliason, Noah E. | 7:21-cv-22579-MCR-GRJ | Nabers Law Firm, PLLC |
| 14268. | 301940 | Fetty, Eric | 7:21-cv-22585-MCR-GRJ | Nabers Law Firm, PLLC |
| 14269. | 301943 | Fluharty, Bryan Timothy | 7:21-cv-22588-MCR-GRJ | Nabers Law Firm, PLLC |
| 14270. | 301957 | Frost, Seth | 7:21-cv-22602-MCR-GRJ | Nabers Law Firm, PLLC |
| 14271. | 301967 | Glasser, Ronald | 7:21-cv-22612-MCR-GRJ | Nabers Law Firm, PLLC |
| 14272. | 301974 | Granados, Antonio | 7:21-cv-22619-MCR-GRJ | Nabers Law Firm, PLLC |
| 14273. | 301982 | HAIR, STEPHEN | 7:21-cv-22627-MCR-GRJ | Nabers Law Firm, PLLC |
| 14274. | 301999 | Hodge, Maria | 7:21-cv-22644-MCR-GRJ | Nabers Law Firm, PLLC |
| 14275. | 302013 | Jimenez, Pablo Joaquin | 7:21-cv-22658-MCR-GRJ | Nabers Law Firm, PLLC |
| 14276. | 302014 | John, Sean | 7:21-cv-22659-MCR-GRJ | Nabers Law Firm, PLLC |
| 14277. | 302039 | Latham, Adam Flemings | 7:21-cv-22684-MCR-GRJ | Nabers Law Firm, PLLC |
| 14278. | 302042 | Lawrence, Derrick Allen | 7:21-cv-22687-MCR-GRJ | Nabers Law Firm, PLLC |
| 14279. | 302056 | Lucka, David L. | 7:21-cv-22701-MCR-GRJ | Nabers Law Firm, PLLC |
| 14280. | 302060 | Mallon, Matthew John | 7:21-cv-22705-MCR-GRJ | Nabers Law Firm, PLLC |
| 14281. | 302072 | Miller, Christopher Donovan | 7:21-cv-22717-MCR-GRJ | Nabers Law Firm, PLLC |
| 14282. | 302076 | Missouri, Clarence Brown | 7:21-cv-22721-MCR-GRJ | Nabers Law Firm, PLLC |
| 14283. | 302088 | Mueller, Jonathan Andrew | 7:21-cv-22733-MCR-GRJ | Nabers Law Firm, PLLC |
| 14284. | 302114 | Poole, Richard Douglas | 7:21-cv-22759-MCR-GRJ | Nabers Law Firm, PLLC |
| 14285. | 302116 | Pryor, Joseph | 7:21-cv-22761-MCR-GRJ | Nabers Law Firm, PLLC |
| 14286. | 302137 | Robinson, Dennis E. | 7:21-cv-22782-MCR-GRJ | Nabers Law Firm, PLLC |
| 14287. | 302151 | Sadowski, Thomas Joseph | 7:21-cv-22796-MCR-GRJ | Nabers Law Firm, PLLC |
| 14288. | 302155 | Saul, Gregory | 7:21-cv-22800-MCR-GRJ | Nabers Law Firm, PLLC |
| 14289. | 302159 | Schwaiger, Lindsey Anna | 7:21-cv-22804-MCR-GRJ | Nabers Law Firm, PLLC |
| 14290. | 302214 | Walcott, Jessica Lynn | 7:21-cv-22859-MCR-GRJ | Nabers Law Firm, PLLC |
| 14291. | 302237 | Wood, Vernon Gregory | 7:21-cv-22882-MCR-GRJ | Nabers Law Firm, PLLC |
| 14292. | 305977 | ALAMEDA, AXEL | 7:21-cv-25543-MCR-GRJ | Nabers Law Firm, PLLC |
| 14293. | 305978 | Alderman, Joseph Paul | 7:21-cv-25544-MCR-GRJ | Nabers Law Firm, PLLC |
| 14294. | 305984 | Anderson, Daniel Paul | 7:21-cv-25550-MCR-GRJ | Nabers Law Firm, PLLC |
| 14295. | 305993 | Applewhite, Jonathan | 7:21-cv-25559-MCR-GRJ | Nabers Law Firm, PLLC |
| 14296. | 306004 | Bell, Darrell Jason | 7:21-cv-25570-MCR-GRJ | Nabers Law Firm, PLLC |
| 14297. | 306012 | Bobrowski, Michael Adam | 7:21-cv-25578-MCR-GRJ | Nabers Law Firm, PLLC |
| 14298. | 306015 | Bonilla, Gustavo H | 7:21-cv-25581-MCR-GRJ | Nabers Law Firm, PLLC |
| 14299. | 306016 | Booker, Christopher Taylor | 7:21-cv-25582-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14300. | 306026 | Bradley, John Christopher | 7:21-cv-25592-MCR-GRJ | Nabers Law Firm, PLLC |
| 14301. | 306029 | Breyfogle, Christopher William | 7:21-cv-25595-MCR-GRJ | Nabers Law Firm, PLLC |
| 14302. | 306038 | Brown, Robert Don | 7:21-cv-25604-MCR-GRJ | Nabers Law Firm, PLLC |
| 14303. | 306041 | Bundo, James Christopher | 7:21-cv-25607-MCR-GRJ | Nabers Law Firm, PLLC |
| 14304. | 306050 | Carlorivera, William | 7:21-cv-25616-MCR-GRJ | Nabers Law Firm, PLLC |
| 14305. | 306067 | COLE, ANTHONY | 7:21-cv-25633-MCR-GRJ | Nabers Law Firm, PLLC |
| 14306. | 306068 | Cole, Keith H. | 7:21-cv-25634-MCR-GRJ | Nabers Law Firm, PLLC |
| 14307. | 306082 | Crenshaw, Briana | 7:21-cv-25648-MCR-GRJ | Nabers Law Firm, PLLC |
| 14308. | 306096 | Davis, Martin | 7:21-cv-25662-MCR-GRJ | Nabers Law Firm, PLLC |
| 14309. | 306106 | Di Gennero, Alexis | 7:21-cv-25672-MCR-GRJ | Nabers Law Firm, PLLC |
| 14310. | 306113 | Downing, William Corey | 7:21-cv-25679-MCR-GRJ | Nabers Law Firm, PLLC |
| 14311. | 306121 | Edington, Amy Ann | 7:21-cv-25687-MCR-GRJ | Nabers Law Firm, PLLC |
| 14312. | 306129 | Escobar, Sequoyah D | 7:21-cv-25695-MCR-GRJ | Nabers Law Firm, PLLC |
| 14313. | 306147 | Francis, Damion | 7:21-cv-25713-MCR-GRJ | Nabers Law Firm, PLLC |
| 14314. | 306167 | Greao, Earl Lewis | 7:21-cv-25733-MCR-GRJ | Nabers Law Firm, PLLC |
| 14315. | 306168 | Greene, Roderick Earnest | 7:21-cv-25734-MCR-GRJ | Nabers Law Firm, PLLC |
| 14316. | 306192 | Haslip, Cheryl | 7:21-cv-25758-MCR-GRJ | Nabers Law Firm, PLLC |
| 14317. | 306203 | Hickman, Gregory Leon | 7:21-cv-25769-MCR-GRJ | Nabers Law Firm, PLLC |
| 14318. | 306204 | Higinbotham, Daniel Scott | 7:21-cv-25770-MCR-GRJ | Nabers Law Firm, PLLC |
| 14319. | 306226 | Jackson, Dylan | 7:21-cv-25792-MCR-GRJ | Nabers Law Firm, PLLC |
| 14320. | 306227 | Jamison, Lemark S. | 7:21-cv-25793-MCR-GRJ | Nabers Law Firm, PLLC |
| 14321. | 306281 | Lyle, Craig | 7:21-cv-25847-MCR-GRJ | Nabers Law Firm, PLLC |
| 14322. | 306313 | Miller, Hugh Andrew | 7:21-cv-25879-MCR-GRJ | Nabers Law Firm, PLLC |
| 14323. | 306320 | Morlock, Danielle | 7:21-cv-25886-MCR-GRJ | Nabers Law Firm, PLLC |
| 14324. | 306323 | Mountford, Nathan Joseph | 7:21-cv-25889-MCR-GRJ | Nabers Law Firm, PLLC |
| 14325. | 306335 | Ngiraiwet, Gregory Ignacio | 7:21-cv-25901-MCR-GRJ | Nabers Law Firm, PLLC |
| 14326. | 306355 | Perez, Marcos | 7:21-cv-25921-MCR-GRJ | Nabers Law Firm, PLLC |
| 14327. | 306366 | Podgorski, Robert Michael | 7:21-cv-25932-MCR-GRJ | Nabers Law Firm, PLLC |
| 14328. | 306395 | Rodriguez, Luis | 7:21-cv-25961-MCR-GRJ | Nabers Law Firm, PLLC |
| 14329. | 306397 | Rolke, Patrick | 7:21-cv-25963-MCR-GRJ | Nabers Law Firm, PLLC |
| 14330. | 306399 | Rorie, Joshua W. | 7:21-cv-25965-MCR-GRJ | Nabers Law Firm, PLLC |
| 14331. | 306415 | Scherhaufer, Matt | 7:21-cv-25981-MCR-GRJ | Nabers Law Firm, PLLC |
| 14332. | 306431 | Sims, Courtney Cortez | 7:21-cv-25997-MCR-GRJ | Nabers Law Firm, PLLC |
| 14333. | 306442 | Spitler, John | 7:21-cv-26008-MCR-GRJ | Nabers Law Firm, PLLC |
| 14334. | 306444 | STALLINGS, CAROLYN | 7:21-cv-26010-MCR-GRJ | Nabers Law Firm, PLLC |
| 14335. | 306451 | Stovall, Jimmie Lane | 7:21-cv-26017-MCR-GRJ | Nabers Law Firm, PLLC |
| 14336. | 306463 | Terry, James Allen | 7:21-cv-26029-MCR-GRJ | Nabers Law Firm, PLLC |
| 14337. | 306480 | Torres, Primo DeJesus | 7:21-cv-26046-MCR-GRJ | Nabers Law Firm, PLLC |
| 14338. | 306501 | Watford, Michael Lee | 7:21-cv-26067-MCR-GRJ | Nabers Law Firm, PLLC |
| 14339. | 306504 | Waugh, Stuart | 7:21-cv-26070-MCR-GRJ | Nabers Law Firm, PLLC |
| 14340. | 317979 | ADAMS, JAKAR DEQUAN | 7:21-cv-35760-MCR-GRJ | Nabers Law Firm, PLLC |
| 14341. | 317993 | BACON, TRACEY RENEE | 7:21-cv-35773-MCR-GRJ | Nabers Law Firm, PLLC |
| 14342. | 318001 | Barnes, Jason Edward Bernard | 7:21-cv-35780-MCR-GRJ | Nabers Law Firm, PLLC |
| 14343. | 318017 | Bollman, Jason David | 7:21-cv-35794-MCR-GRJ | Nabers Law Firm, PLLC |
| 14344. | 318020 | Bonner, Keivion E. | 7:21-cv-35801-MCR-GRJ | Nabers Law Firm, PLLC |
| 14345. | 318024 | Brannen, Joshua M. | 7:21-cv-35801-MCR-GRJ | Nabers Law Firm, PLLC |
| 14346. | 318025 | Breaux, Deveron T. | 7:21-cv-35802-MCR-GRJ | Nabers Law Firm, PLLC |
| 14347. | 318027 | Bridges, Larry Richard | 7:21-cv-35804-MCR-GRJ | Nabers Law Firm, PLLC |
| 14348. | 318053 | Cassita, Zachary | 7:21-cv-35829-MCR-GRJ | Nabers Law Firm, PLLC |
| 14349. | 318057 | Chatmon, Murjani A. | 7:21-cv-34980-MCR-GRJ | Nabers Law Firm, PLLC |
| 14350. | 318081 | Cooley, Scott | 7:21-cv-35001-MCR-GRJ | Nabers Law Firm, PLLC |
| 14351. | 318108 | Doll, Edward James | 7:21-cv-35027-MCR-GRJ | Nabers Law Firm, PLLC |
| 14352. | 318124 | Elam, Justin W | 7:21-cv-35043-MCR-GRJ | Nabers Law Firm, PLLC |
| 14353. | 318159 | GIBSON, ROB | 7:21-cv-35076-MCR-GRJ | Nabers Law Firm, PLLC |
| 14354. | 318174 | Greenhouse, Myron | 7:21-cv-35091-MCR-GRJ | Nabers Law Firm, PLLC |
| 14355. | 318190 | Hamlet, Roger | 7:21-cv-35107-MCR-GRJ | Nabers Law Firm, PLLC |
| 14356. | 318198 | Heagy, Russell | 7:21-cv-35115-MCR-GRJ | Nabers Law Firm, PLLC |
| 14357. | 318199 | Herbert, Cameron D. | 7:21-cv-35116-MCR-GRJ | Nabers Law Firm, PLLC |
| 14358. | 318200 | Hermengildo, Felix | 7:21-cv-35117-MCR-GRJ | Nabers Law Firm, PLLC |
| 14359. | 318206 | Hintermeister, Troy D | 7:21-cv-35123-MCR-GRJ | Nabers Law Firm, PLLC |
| 14360. | 318209 | Holland, Jonathan | 7:21-cv-35126-MCR-GRJ | Nabers Law Firm, PLLC |
| 14361. | 318218 | Hudson, Kenneth | 7:21-cv-35132-MCR-GRJ | Nabers Law Firm, PLLC |
| 14362. | 318219 | Hunziker, Dan C | 7:21-cv-35133-MCR-GRJ | Nabers Law Firm, PLLC |
| 14363. | 318232 | Janowicz, Scott Dale | 7:21-cv-35145-MCR-GRJ | Nabers Law Firm, PLLC |
| 14364. | 318279 | Leach, Stephen R | 7:21-cv-35242-MCR-GRJ | Nabers Law Firm, PLLC |
| 14365. | 318281 | Lee, Jenna | 7:21-cv-35244-MCR-GRJ | Nabers Law Firm, PLLC |
| 14366. | 318286 | Lowery, Ben David | 7:21-cv-35249-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14367. | 318287 | Lowery, Gerald R. | 7:21-cv-35250-MCR-GRJ | Nabers Law Firm, PLLC |
| 14368. | 318310 | Mayweather, Dexter Lavon | 7:21-cv-35269-MCR-GRJ | Nabers Law Firm, PLLC |
| 14369. | 318324 | Mcqueen, Troy T | 7:21-cv-35281-MCR-GRJ | Nabers Law Firm, PLLC |
| 14370. | 318328 | Middleton, Thomas Gregory | 7:21-cv-35284-MCR-GRJ | Nabers Law Firm, PLLC |
| 14371. | 318329 | Miller, David J. | 7:21-cv-35285-MCR-GRJ | Nabers Law Firm, PLLC |
| 14372. | 318341 | Morales, Michael D | 7:21-cv-35297-MCR-GRJ | Nabers Law Firm, PLLC |
| 14373. | 318348 | Mujeeb, Umar | 7:21-cv-35304-MCR-GRJ | Nabers Law Firm, PLLC |
| 14374. | 318360 | Nola, Jamie Ann | 7:21-cv-35315-MCR-GRJ | Nabers Law Firm, PLLC |
| 14375. | 318361 | Ochsner, Robert Scott | 7:21-cv-35316-MCR-GRJ | Nabers Law Firm, PLLC |
| 14376. | 318368 | Par, Gary G. | 7:21-cv-35323-MCR-GRJ | Nabers Law Firm, PLLC |
| 14377. | 318386 | Powell, Marcellus | 7:21-cv-35340-MCR-GRJ | Nabers Law Firm, PLLC |
| 14378. | 318390 | Ramirez, Israel D. | 7:21-cv-35344-MCR-GRJ | Nabers Law Firm, PLLC |
| 14379. | 318391 | Ramos, Rene R | 7:21-cv-35345-MCR-GRJ | Nabers Law Firm, PLLC |
| 14380. | 318428 | Schuld, Vince | 7:21-cv-35377-MCR-GRJ | Nabers Law Firm, PLLC |
| 14381. | 318429 | Schye, Aubrey Katherine | 7:21-cv-35378-MCR-GRJ | Nabers Law Firm, PLLC |
| 14382. | 318443 | Skocelas, Johnny S. | 7:21-cv-35392-MCR-GRJ | Nabers Law Firm, PLLC |
| 14383. | 318453 | Spencer, Nick C | 7:21-cv-35399-MCR-GRJ | Nabers Law Firm, PLLC |
| 14384. | 318456 | Stephens, Charles Dwayne | 7:21-cv-35402-MCR-GRJ | Nabers Law Firm, PLLC |
| 14385. | 318458 | Steward, Walter Scott | 7:21-cv-35403-MCR-GRJ | Nabers Law Firm, PLLC |
| 14386. | 318460 | Stewart, Michael L. | 7:21-cv-35405-MCR-GRJ | Nabers Law Firm, PLLC |
| 14387. | 318469 | Thomas, Demaurio E | 7:21-cv-35412-MCR-GRJ | Nabers Law Firm, PLLC |
| 14388. | 318472 | TOMAINI, JOHN T | 7:21-cv-35414-MCR-GRJ | Nabers Law Firm, PLLC |
| 14389. | 318477 | Valenciano, Jesse R | 7:21-cv-35419-MCR-GRJ | Nabers Law Firm, PLLC |
| 14390. | 318495 | Welch, Eric K | 7:21-cv-35436-MCR-GRJ | Nabers Law Firm, PLLC |
| 14391. | 318496 | Wells, La Angela | 7:21-cv-35437-MCR-GRJ | Nabers Law Firm, PLLC |
| 14392. | 318517 | Woods, Jared E. | 7:21-cv-35458-MCR-GRJ | Nabers Law Firm, PLLC |
| 14393. | 318518 | Wooten, Marie | 7:21-cv-35459-MCR-GRJ | Nabers Law Firm, PLLC |
| 14394. | 318520 | Wozniak, Vincent Alexander | 7:21-cv-35461-MCR-GRJ | Nabers Law Firm, PLLC |
| 14395. | 322386 | Andrade, Shane A | 7:21-cv-42621-MCR-GRJ | Nabers Law Firm, PLLC |
| 14396. | 322397 | Baldwin, Justin | 7:21-cv-42632-MCR-GRJ | Nabers Law Firm, PLLC |
| 14397. | 322398 | Ballard, Craig M | 7:21-cv-42633-MCR-GRJ | Nabers Law Firm, PLLC |
| 14398. | 322434 | Boyd, Brent K | 7:21-cv-42670-MCR-GRJ | Nabers Law Firm, PLLC |
| 14399. | 322448 | Brown, Arcinio | 7:21-cv-42684-MCR-GRJ | Nabers Law Firm, PLLC |
| 14400. | 322462 | Burch, Kushoun Anthony | 7:21-cv-42698-MCR-GRJ | Nabers Law Firm, PLLC |
| 14401. | 322469 | Bynum, Jim A. | 7:21-cv-42705-MCR-GRJ | Nabers Law Firm, PLLC |
| 14402. | 322473 | Cannatella, Ryan J | 7:21-cv-42709-MCR-GRJ | Nabers Law Firm, PLLC |
| 14403. | 322480 | Castillo, James | 7:21-cv-42716-MCR-GRJ | Nabers Law Firm, PLLC |
| 14404. | 322509 | Colvard, Maurice | 7:21-cv-42745-MCR-GRJ | Nabers Law Firm, PLLC |
| 14405. | 322534 | Davenport, Bettina | 7:21-cv-42770-MCR-GRJ | Nabers Law Firm, PLLC |
| 14406. | 322554 | Dominguez, Christian L | 7:21-cv-42790-MCR-GRJ | Nabers Law Firm, PLLC |
| 14407. | 322569 | Egly, Christopher K | 7:21-cv-42805-MCR-GRJ | Nabers Law Firm, PLLC |
| 14408. | 322571 | Ellis, Rashaun L. | 7:21-cv-42807-MCR-GRJ | Nabers Law Firm, PLLC |
| 14409. | 322584 | Ferro, Michael A | 7:21-cv-42820-MCR-GRJ | Nabers Law Firm, PLLC |
| 14410. | 322607 | Getten, Bryan Richard | 7:21-cv-42843-MCR-GRJ | Nabers Law Firm, PLLC |
| 14411. | 322614 | Gil, Philip | 7:21-cv-42850-MCR-GRJ | Nabers Law Firm, PLLC |
| 14412. | 322615 | Gilbert, Sean | 7:21-cv-42851-MCR-GRJ | Nabers Law Firm, PLLC |
| 14413. | 322625 | Graffam, Justin James | 7:21-cv-42861-MCR-GRJ | Nabers Law Firm, PLLC |
| 14414. | 322661 | Haye, Gerald F. | 7:21-cv-42896-MCR-GRJ | Nabers Law Firm, PLLC |
| 14415. | 322664 | Henderson, Kevin J. | 7:21-cv-42899-MCR-GRJ | Nabers Law Firm, PLLC |
| 14416. | 322669 | Herrera, Joshua I. | 7:21-cv-42904-MCR-GRJ | Nabers Law Firm, PLLC |
| 14417. | 322715 | Johnson, Brandon J. | 7:21-cv-42950-MCR-GRJ | Nabers Law Firm, PLLC |
| 14418. | 322723 | Jones, Earl M | 7:21-cv-42958-MCR-GRJ | Nabers Law Firm, PLLC |
| 14419. | 322732 | KAFONT, NICOLAS A | 7:21-cv-42967-MCR-GRJ | Nabers Law Firm, PLLC |
| 14420. | 322733 | Kalz, Alyssa | 7:21-cv-42968-MCR-GRJ | Nabers Law Firm, PLLC |
| 14421. | 322752 | Lairmore, Terrance Richard | 7:21-cv-42987-MCR-GRJ | Nabers Law Firm, PLLC |
| 14422. | 322760 | Leach, Jamel C. | 7:21-cv-42995-MCR-GRJ | Nabers Law Firm, PLLC |
| 14423. | 322767 | LICHTENSTEIN, DAVID E. | 7:21-cv-43002-MCR-GRJ | Nabers Law Firm, PLLC |
| 14424. | 322779 | Longoria, Santiago M. | 7:21-cv-43014-MCR-GRJ | Nabers Law Firm, PLLC |
| 14425. | 322807 | Masching, Lisa M | 7:21-cv-43042-MCR-GRJ | Nabers Law Firm, PLLC |
| 14426. | 322812 | Maxwell, Alexander | 7:21-cv-43047-MCR-GRJ | Nabers Law Firm, PLLC |
| 14427. | 322816 | Mcaninch, Travis Renard | 7:21-cv-43051-MCR-GRJ | Nabers Law Firm, PLLC |
| 14428. | 322818 | McCracken, Kenneth | 7:21-cv-43053-MCR-GRJ | Nabers Law Firm, PLLC |
| 14429. | 322820 | McGuire, Kelly B. | 7:21-cv-43055-MCR-GRJ | Nabers Law Firm, PLLC |
| 14430. | 322821 | MCLARTY, SETH ERIC | 7:21-cv-43056-MCR-GRJ | Nabers Law Firm, PLLC |
| 14431. | 322833 | Miranda, Ashley D. | 7:21-cv-43069-MCR-GRJ | Nabers Law Firm, PLLC |
| 14432. | 322835 | Moldan, Avery Lee | 7:21-cv-43071-MCR-GRJ | Nabers Law Firm, PLLC |
| 14433. | 322842 | Moreno, Christopher Raymond | 7:21-cv-43078-MCR-GRJ | Nabers Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14434. | 322843 | Morgan, Daniel Kevin | 7:21-cv-43079-MCR-GRJ | Nabers Law Firm, PLLC |
| 14435. | 322846 | Morris, Richard D | 7:21-cv-43082-MCR-GRJ | Nabers Law Firm, PLLC |
| 14436. | 322848 | Mulligan, Joseph F | 7:21-cv-43084-MCR-GRJ | Nabers Law Firm, PLLC |
| 14437. | 322865 | O'BERRY, CHRISTOPHER S | 7:21-cv-43065-MCR-GRJ | Nabers Law Firm, PLLC |
| 14438. | 322883 | Patton, Arthur Ernest | 7:21-cv-43118-MCR-GRJ | Nabers Law Firm, PLLC |
| 14439. | 322895 | Phelps, Joseph A | 7:21-cv-43131-MCR-GRJ | Nabers Law Firm, PLLC |
| 14440. | 322905 | Placencia, Matthew | 7:21-cv-43143-MCR-GRJ | Nabers Law Firm, PLLC |
| 14441. | 322940 | Rivas, Juan J. | 7:21-cv-43609-MCR-GRJ | Nabers Law Firm, PLLC |
| 14442. | 322960 | Rodriguez, Joe C | 7:21-cv-43629-MCR-GRJ | Nabers Law Firm, PLLC |
| 14443. | 323004 | Sigmund, Aaron James | 7:21-cv-43673-MCR-GRJ | Nabers Law Firm, PLLC |
| 14444. | 323021 | Smith, Jacqueline | 7:21-cv-43690-MCR-GRJ | Nabers Law Firm, PLLC |
| 14445. | 323052 | Talla, Olimar A | 7:21-cv-43721-MCR-GRJ | Nabers Law Firm, PLLC |
| 14446. | 323054 | Tate, Elijah T | 7:21-cv-43723-MCR-GRJ | Nabers Law Firm, PLLC |
| 14447. | 323055 | Tatro, Andrew William | 7:21-cv-43724-MCR-GRJ | Nabers Law Firm, PLLC |
| 14448. | 323061 | Teepson, Philip | 7:21-cv-43730-MCR-GRJ | Nabers Law Firm, PLLC |
| 14449. | 323075 | Travers, Xaiver Nathaniel | 7:21-cv-43744-MCR-GRJ | Nabers Law Firm, PLLC |
| 14450. | 323093 | Wade, Charles | 7:21-cv-43762-MCR-GRJ | Nabers Law Firm, PLLC |
| 14451. | 323103 | Walton, Adrian D. | 7:21-cv-44004-MCR-GRJ | Nabers Law Firm, PLLC |
| 14452. | 323111 | Watkins, Lincoln A | 7:21-cv-44013-MCR-GRJ | Nabers Law Firm, PLLC |
| 14453. | 323119 | West, Torian Kyle | 7:21-cv-44021-MCR-GRJ | Nabers Law Firm, PLLC |
| 14454. | 323143 | WILSON, MARK E | 7:21-cv-44045-MCR-GRJ | Nabers Law Firm, PLLC |
| 14455. | 323149 | Wolfson, Ronald J | 7:21-cv-44051-MCR-GRJ | Nabers Law Firm, PLLC |
| 14456. | 323158 | Wright, Salvatore L | 7:21-cv-44060-MCR-GRJ | Nabers Law Firm, PLLC |
| 14457. | 323165 | Yoder, Donald Dustin | 7:21-cv-44067-MCR-GRJ | Nabers Law Firm, PLLC |
| 14458. | 331394 | Brady, Jason LaSean | 7:21-cv-49516-MCR-GRJ | Nabers Law Firm, PLLC |
| 14459. | 331399 | FAUST, ANDREW | 7:21-cv-49521-MCR-GRJ | Nabers Law Firm, PLLC |
| 14460. | 331403 | Lenehan, Patrick Gary | 7:21-cv-49525-MCR-GRJ | Nabers Law Firm, PLLC |
| 14461. | 331408 | Rabuck, Robert | 7:21-cv-49530-MCR-GRJ | Nabers Law Firm, PLLC |
| 14462. | 341357 | Richardson, Phillip | 7:21-cv-62573-MCR-GRJ | Nabers Law Firm, PLLC |
| 14463. | 176433 | CAMPO, ALEX P | 7:20-cv-41953-MCR-GRJ | Nabers Law Firm |
| 14464. | 176434 | CARTER, JAMES B | 7:20-cv-41956-MCR-GRJ | Nabers Law Firm |
| 14465. | 176438 | CLEMTS, JACOB | 7:20-cv-41974-MCR-GRJ | Nabers Law Firm |
| 14466. | 176441 | DAUGHDRILL, TOMMY L | 7:20-cv-41988-MCR-GRJ | Nabers Law Firm |
| 14467. | 176444 | DEAN, CARL P | 7:20-cv-42000-MCR-GRJ | Nabers Law Firm |
| 14468. | 176446 | DOWNS, THOMAS B | 7:20-cv-42010-MCR-GRJ | Nabers Law Firm |
| 14469. | 176455 | GARNER, CASSANDRA L | 7:20-cv-42051-MCR-GRJ | Nabers Law Firm |
| 14470. | 176463 | HUBBARD, JONATHAN S | 7:20-cv-42075-MCR-GRJ | Nabers Law Firm |
| 14471. | 176465 | JOHNSON, IRA L | 7:20-cv-42083-MCR-GRJ | Nabers Law Firm |
| 14472. | 176467 | LAUGA, KELLY | 7:20-cv-42093-MCR-GRJ | Nabers Law Firm |
| 14473. | 176473 | MCLAURIN, MICHEAL T | 7:20-cv-42116-MCR-GRJ | Nabers Law Firm |
| 14474. | 176476 | NOE, DAYTON | 7:20-cv-42122-MCR-GRJ | Nabers Law Firm |
| 14475. | 176479 | PAUL, CHRISTOPHER | 7:20-cv-42128-MCR-GRJ | Nabers Law Firm |
| 14476. | 176480 | PEARCE, BAILEY | 7:20-cv-42131-MCR-GRJ | Nabers Law Firm |
| 14477. | 176484 | PRINGLE, LAMONTA T | 7:20-cv-42139-MCR-GRJ | Nabers Law Firm |
| 14478. | 176486 | RAND, JEREMY | 7:20-cv-42141-MCR-GRJ | Nabers Law Firm |
| 14479. | 176489 | REED, TERRY L | 7:20-cv-42147-MCR-GRJ | Nabers Law Firm |
| 14480. | 176490 | RICHARDS, DANIELLE P | 7:20-cv-42149-MCR-GRJ | Nabers Law Firm |
| 14481. | 176494 | SHATTLES, STEVEN | 7:20-cv-42157-MCR-GRJ | Nabers Law Firm |
| 14482. | 176495 | SHIRLEY, JEFFERY S | 7:20-cv-42159-MCR-GRJ | Nabers Law Firm |
| 14483. | 176513 | BROCK, CHARLES R | 7:20-cv-42190-MCR-GRJ | Nabers Law Firm |
| 14484. | 176679 | SWILLEY, SCOTT | 7:20-cv-42200-MCR-GRJ | Nabers Law Firm |
| 14485. | 186014 | ARCHER, DOBIE J | 8:20-cv-11605-MCR-GRJ | Nabers Law Firm |
| 14486. | 186017 | WHIDDON, BRANDON NICOLE | 8:20-cv-11612-MCR-GRJ | Nabers Law Firm |
| 14487. | 186021 | BURGESS, JESSE | 8:20-cv-11624-MCR-GRJ | Nabers Law Firm |
| 14488. | 186026 | MILES, PATRICK R | 8:20-cv-11638-MCR-GRJ | Nabers Law Firm |
| 14489. | 186029 | KEYS, MARKENDRICK | 8:20-cv-11647-MCR-GRJ | Nabers Law Firm |
| 14490. | 186032 | Brewer, Robert | 8:20-cv-11658-MCR-GRJ | Nabers Law Firm |
| 14491. | 186034 | Collins, Michael | 8:20-cv-11665-MCR-GRJ | Nabers Law Firm |
| 14492. | 186112 | RICHARDSON, MARK | 8:20-cv-11680-MCR-GRJ | Nabers Law Firm |
| 14493. | 186114 | RAMSEY, KEVIN | 8:20-cv-11687-MCR-GRJ | Nabers Law Firm |
| 14494. | 186120 | KING, WHITNEY D | 8:20-cv-11707-MCR-GRJ | Nabers Law Firm |
| 14495. | 186121 | OWENS, SERENA | 8:20-cv-11710-MCR-GRJ | Nabers Law Firm |
| 14496. | 186127 | GRANT, SAMUEL WAYNE | 8:20-cv-11726-MCR-GRJ | Nabers Law Firm |
| 14497. | 207260 | Adams, Glenn P | 8:20-cv-57358-MCR-GRJ | Nabers Law Firm |
| 14498. | 207660 | CANNON, ANTHONY TYRONE | 8:20-cv-57360-MCR-GRJ | Nabers Law Firm |
| 14499. | 213256 | DEITRICK, ERIC T | 8:20-cv-86545-MCR-GRJ | Nabers Law Firm |
| 14500. | 225938 | GERMANY, JAYE | 8:20-cv-86551-MCR-GRJ | Nabers Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14501. | 29415 | Augustyn, Kerrie | 8:20-cv-05812-MCR-GRJ | Napoli Shkolnik PLLC |
| 14502. | 29416 | Basnight, Frederick | 8:20-cv-05816-MCR-GRJ | Napoli Shkolnik PLLC |
| 14503. | 29418 | Benton, Christopher | 8:20-cv-05825-MCR-GRJ | Napoli Shkolnik PLLC |
| 14504. | 29423 | Calderon, Irwing | 8:20-cv-05842-MCR-GRJ | Napoli Shkolnik PLLC |
| 14505. | 29435 | Escobosa, Julia | 8:20-cv-05899-MCR-GRJ | Napoli Shkolnik PLLC |
| 14506. | 29447 | King, Kennard | 8:20-cv-05954-MCR-GRJ | Napoli Shkolnik PLLC |
| 14507. | 29450 | LeRette, Michael | 8:20-cv-05967-MCR-GRJ | Napoli Shkolnik PLLC |
| 14508. | 29454 | Luna, Mateo | 8:20-cv-05987-MCR-GRJ | Napoli Shkolnik PLLC |
| 14509. | 29459 | Moore, Josiah | 8:20-cv-06008-MCR-GRJ | Napoli Shkolnik PLLC |
| 14510. | 29462 | Nelson, Alvin | 8:20-cv-06020-MCR-GRJ | Napoli Shkolnik PLLC |
| 14511. | 29470 | RICHELIEU, JEAN E | 8:20-cv-06045-MCR-GRJ | Napoli Shkolnik PLLC |
| 14512. | 29477 | Spring, Cedric | 8:20-cv-06067-MCR-GRJ | Napoli Shkolnik PLLC |
| 14513. | 29479 | Taylor, Adam | 8:20-cv-06074-MCR-GRJ | Napoli Shkolnik PLLC |
| 14514. | 29480 | Thissen, Christopher | 8:20-cv-12008-MCR-GRJ | Napoli Shkolnik PLLC |
| 14515. | 29481 | Tobias, Brian | 8:20-cv-06078-MCR-GRJ | Napoli Shkolnik PLLC |
| 14516. | 29485 | Williams, Ronald | 8:20-cv-06093-MCR-GRJ | Napoli Shkolnik PLLC |
| 14517. | 194342 | ARROYO, RAFAEL | 8:20-cv-40152-MCR-GRJ | Napoli Shkolnik PLLC |
| 14518. | 194344 | COLEMAN, DANIEL | 8:20-cv-40157-MCR-GRJ | Napoli Shkolnik PLLC |
| 14519. | 194347 | HAWFIELD, QUINCY | 8:20-cv-40167-MCR-GRJ | Napoli Shkolnik PLLC |
| 14520. | 194354 | USHER, JESSICA | 8:20-cv-40185-MCR-GRJ | Napoli Shkolnik PLLC |
| 14521. | 194368 | Freeman, Tyler | 8:20-cv-40191-MCR-GRJ | Napoli Shkolnik PLLC |
| 14522. | 262364 | MCGAHHEY, MARK | 9:20-cv-09634-MCR-GRJ | Napoli Shkolnik PLLC |
| 14523. | 262365 | SALTER, MITCHELL | 9:20-cv-09807-MCR-GRJ | Napoli Shkolnik PLLC |
| 14524. | 262368 | GIBBS, WESLEY A | 9:20-cv-09641-MCR-GRJ | Napoli Shkolnik PLLC |
| 14525. | 262370 | LEPE, PEDRO | 9:20-cv-09645-MCR-GRJ | Napoli Shkolnik PLLC |
| 14526. | 274600 | HEATER, MARLIN | 9:20-cv-17552-MCR-GRJ | Napoli Shkolnik PLLC |
| 14527. | 274606 | MACKIE, JAMES | 9:20-cv-17558-MCR-GRJ | Napoli Shkolnik PLLC |
| 14528. | 274608 | OSORIO, VICTOR M | 9:20-cv-17560-MCR-GRJ | Napoli Shkolnik PLLC |
| 14529. | 274609 | PASIEKA, BRYAN | 9:20-cv-17561-MCR-GRJ | Napoli Shkolnik PLLC |
| 14530. | 274613 | WILLIAMSON, AMANDA | 9:20-cv-17565-MCR-GRJ | Napoli Shkolnik PLLC |
| 14531. | 287071 | BEALL, JUSTIN | 7:21-cv-12547-MCR-GRJ | Napoli Shkolnik PLLC |
| 14532. | 287072 | COOK, ANTHONY | 7:21-cv-12548-MCR-GRJ | Napoli Shkolnik PLLC |
| 14533. | 287074 | CAIN, JAY | 7:21-cv-12550-MCR-GRJ | Napoli Shkolnik PLLC |
| 14534. | 287079 | NIMMO, DANIEL | 7:21-cv-12554-MCR-GRJ | Napoli Shkolnik PLLC |
| 14535. | 287080 | Pierce, Marvin | 7:21-cv-12555-MCR-GRJ | Napoli Shkolnik PLLC |
| 14536. | 287083 | ROSS, DALLAS | 7:21-cv-12558-MCR-GRJ | Napoli Shkolnik PLLC |
| 14537. | 287084 | Snow, James | 7:21-cv-12559-MCR-GRJ | Napoli Shkolnik PLLC |
| 14538. | 298707 | BAKER, METONYA | 7:21-cv-20063-MCR-GRJ | Napoli Shkolnik PLLC |
| 14539. | 298709 | BUDEK, JEFFREY | 7:21-cv-20065-MCR-GRJ | Napoli Shkolnik PLLC |
| 14540. | 298710 | CARMINO, JOSHUA M | 7:21-cv-20066-MCR-GRJ | Napoli Shkolnik PLLC |
| 14541. | 298718 | Gonzales, Raul | 7:21-cv-19886-MCR-GRJ | Napoli Shkolnik PLLC |
| 14542. | 298720 | HARRISON, MEDIAH | 7:21-cv-20072-MCR-GRJ | Napoli Shkolnik PLLC |
| 14543. | 298730 | STONE, JORDAN | 7:21-cv-20082-MCR-GRJ | Napoli Shkolnik PLLC |
| 14544. | 298733 | WRIGHT, BARBARA | 7:21-cv-20085-MCR-GRJ | Napoli Shkolnik PLLC |
| 14545. | 309759 | JOSEPH, CHARLES | 7:21-cv-31007-MCR-GRJ | Napoli Shkolnik PLLC |
| 14546. | 5455 | COWAINS, KENDRICK | 8:20-cv-04232-MCR-GRJ | Oliver Law Group P.C. |
| 14547. | 5458 | DIXON, JEREMY | 8:20-cv-04241-MCR-GRJ | Oliver Law Group P.C. |
| 14548. | 5459 | DOVER, CHRISTOPHER | 8:20-cv-04245-MCR-GRJ | Oliver Law Group P.C. |
| 14549. | 5464 | GAEDE, HOWARD | 8:20-cv-04257-MCR-GRJ | Oliver Law Group P.C. |
| 14550. | 5466 | GILLEY, KENNETH | 8:20-cv-04263-MCR-GRJ | Oliver Law Group P.C. |
| 14551. | 5472 | HUFFMAN, SCOTT | 8:20-cv-04281-MCR-GRJ | Oliver Law Group P.C. |
| 14552. | 5475 | JUGOVICH, GALE | 8:20-cv-04291-MCR-GRJ | Oliver Law Group P.C. |
| 14553. | 5478 | MATHIEU, MICHAEL | 8:20-cv-04300-MCR-GRJ | Oliver Law Group P.C. |
| 14554. | 5492 | PHELPS, JOSEPH | 8:20-cv-04337-MCR-GRJ | Oliver Law Group P.C. |
| 14555. | 5495 | RHINE, RICKY | 8:20-cv-04347-MCR-GRJ | Oliver Law Group P.C. |
| 14556. | 5499 | SARAVIA, WILFREDO | 8:20-cv-04358-MCR-GRJ | Oliver Law Group P.C. |
| 14557. | 5501 | SETCHELL, MATTHEW | 8:20-cv-04365-MCR-GRJ | Oliver Law Group P.C. |
| 14558. | 5502 | SIMS, ROMAN | 8:20-cv-04368-MCR-GRJ | Oliver Law Group P.C. |
| 14559. | 5504 | SPIERING, CORNELIUS | 8:20-cv-04374-MCR-GRJ | Oliver Law Group P.C. |
| 14560. | 5507 | ULRICH, KURT | 8:20-cv-04383-MCR-GRJ | Oliver Law Group P.C. |
| 14561. | 5508 | VAN NATTA, TRACY | 8:20-cv-04386-MCR-GRJ | Oliver Law Group P.C. |
| 14562. | 5511 | WASHINGTON, DARIN | 8:20-cv-04392-MCR-GRJ | Oliver Law Group P.C. |
| 14563. | 139327 | KEMPA, MATTHEW | 8:20-cv-04120-MCR-GRJ | Oliver Law Group P.C. |
| 14564. | 139328 | LAPOINT, LACEY | 8:20-cv-04123-MCR-GRJ | Oliver Law Group P.C. |
| 14565. | 144322 | STANLEY, RYAN | 8:20-cv-04126-MCR-GRJ | Oliver Law Group P.C. |
| 14566. | 173754 | MACOIT, ANDREW | 8:20-cv-04286-MCR-GRJ | Oliver Law Group P.C. |
| 14567. | 194305 | BURKS, CHRISTOPHER V ANDRE | 8:20-cv-29016-MCR-GRJ | Oliver Law Group P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14568. | 29494 | Acker, Wilton | 7:20-cv-42232-MCR-GRJ | OnderLaw, LLC |
| 14569. | 29510 | Allen, Joshua | 7:20-cv-92532-MCR-GRJ | OnderLaw, LLC |
| 14570. | 29515 | Allred, Brandon | 7:20-cv-42276-MCR-GRJ | OnderLaw, LLC |
| 14571. | 29536 | Anglero, Julius | 7:20-cv-42282-MCR-GRJ | OnderLaw, LLC |
| 14572. | 29564 | BAKER, MATTHEW | 8:20-cv-33113-MCR-GRJ | OnderLaw, LLC |
| 14573. | 29572 | Barconey, Perron | 7:20-cv-42301-MCR-GRJ | OnderLaw, LLC |
| 14574. | 29584 | Barry, Kenneth | 7:20-cv-42318-MCR-GRJ | OnderLaw, LLC |
| 14575. | 29587 | Bates, Jason | 7:20-cv-92545-MCR-GRJ | OnderLaw, LLC |
| 14576. | 29615 | Berard, Eric | 7:20-cv-42335-MCR-GRJ | OnderLaw, LLC |
| 14577. | 29645 | BOOKER, MICHAEL S | 7:20-cv-42384-MCR-GRJ | OnderLaw, LLC |
| 14578. | 29649 | Bouffard, Carrie | 7:20-cv-42391-MCR-GRJ | OnderLaw, LLC |
| 14579. | 29668 | Brinson, Kendale | 7:20-cv-92555-MCR-GRJ | OnderLaw, LLC |
| 14580. | 29670 | Bronson, William | 7:20-cv-42415-MCR-GRJ | OnderLaw, LLC |
| 14581. | 29711 | Cann, Tyler | 8:20-cv-33135-MCR-GRJ | OnderLaw, LLC |
| 14582. | 29713 | Cardona, Rick | 8:20-cv-31859-MCR-GRJ | OnderLaw, LLC |
| 14583. | 29730 | Cervantes, Mathew | 7:20-cv-42573-MCR-GRJ | OnderLaw, LLC |
| 14584. | 29733 | Chambers, Paul | 7:20-cv-92558-MCR-GRJ | OnderLaw, LLC |
| 14585. | 29766 | COLE, RICHARD | 7:20-cv-42609-MCR-GRJ | OnderLaw, LLC |
| 14586. | 29777 | Conley, Jason | 7:20-cv-42305-MCR-GRJ | OnderLaw, LLC |
| 14587. | 29803 | Cox, Ryan | 7:20-cv-42315-MCR-GRJ | OnderLaw, LLC |
| 14588. | 29825 | D'Souza, Roydon | 7:20-cv-92580-MCR-GRJ | OnderLaw, LLC |
| 14589. | 29832 | Daniel, Todd | 7:20-cv-92582-MCR-GRJ | OnderLaw, LLC |
| 14590. | 29837 | Davis, Chad | 7:20-cv-92585-MCR-GRJ | OnderLaw, LLC |
| 14591. | 29851 | Delay, Francis | 7:20-cv-42339-MCR-GRJ | OnderLaw, LLC |
| 14592. | 29902 | Egri, Phillip | 7:20-cv-42357-MCR-GRJ | OnderLaw, LLC |
| 14593. | 29919 | Estrada, David | 8:20-cv-33165-MCR-GRJ | OnderLaw, LLC |
| 14594. | 29922 | Evans, Bryan | 8:20-cv-60684-MCR-GRJ | OnderLaw, LLC |
| 14595. | 29929 | Faciana, Michael | 7:20-cv-92613-MCR-GRJ | OnderLaw, LLC |
| 14596. | 29971 | Fowler, Wade Douglas | 7:20-cv-92627-MCR-GRJ | OnderLaw, LLC |
| 14597. | 29984 | Fry, Stephen | 7:20-cv-42381-MCR-GRJ | OnderLaw, LLC |
| 14598. | 29994 | Garcia, Mariano | 8:20-cv-33188-MCR-GRJ | OnderLaw, LLC |
| 14599. | 30013 | Gillaspie, Steven | 7:20-cv-92642-MCR-GRJ | OnderLaw, LLC |
| 14600. | 30025 | Gooch, Jonathan | 7:20-cv-92648-MCR-GRJ | OnderLaw, LLC |
| 14601. | 30044 | Green, Timothy | 8:20-cv-33197-MCR-GRJ | OnderLaw, LLC |
| 14602. | 30052 | Grubb, Brian | 8:20-cv-33201-MCR-GRJ | OnderLaw, LLC |
| 14603. | 30072 | HAKALA, JOHN | 7:20-cv-92691-MCR-GRJ | OnderLaw, LLC |
| 14604. | 30103 | Harris, Gerald | 7:20-cv-42420-MCR-GRJ | OnderLaw, LLC |
| 14605. | 30132 | Helton, Steve | 7:20-cv-92723-MCR-GRJ | OnderLaw, LLC |
| 14606. | 30133 | Hemm, Nicholas | 7:20-cv-92725-MCR-GRJ | OnderLaw, LLC |
| 14607. | 30144 | Herrera, Larry | 7:20-cv-92733-MCR-GRJ | OnderLaw, LLC |
| 14608. | 30160 | Holt, Darrell Reid | 7:20-cv-42443-MCR-GRJ | OnderLaw, LLC |
| 14609. | 30166 | Hoskins, Delbert | 7:20-cv-42446-MCR-GRJ | OnderLaw, LLC |
| 14610. | 30174 | Huckabee, Rodney | 7:20-cv-42448-MCR-GRJ | OnderLaw, LLC |
| 14611. | 30188 | Hurd, Daniel | 7:20-cv-92761-MCR-GRJ | OnderLaw, LLC |
| 14612. | 30204 | Jacek, Andrew | 7:20-cv-92769-MCR-GRJ | OnderLaw, LLC |
| 14613. | 30216 | Janes, Eric | 7:20-cv-92775-MCR-GRJ | OnderLaw, LLC |
| 14614. | 30231 | Johnson, Natasha | 7:20-cv-92781-MCR-GRJ | OnderLaw, LLC |
| 14615. | 30241 | Jones, John | 7:20-cv-92795-MCR-GRJ | OnderLaw, LLC |
| 14616. | 30243 | Jones, Kyle | 8:20-cv-33236-MCR-GRJ | OnderLaw, LLC |
| 14617. | 30270 | Kifer, Jordan | 7:20-cv-42560-MCR-GRJ | OnderLaw, LLC |
| 14618. | 30301 | Kudlo, David | 7:20-cv-00133-MCR-GRJ | OnderLaw, LLC |
| 14619. | 30307 | Lake, Kavan | 7:20-cv-42569-MCR-GRJ | OnderLaw, LLC |
| 14620. | 30344 | Lewis, Ronnie | 7:20-cv-92840-MCR-GRJ | OnderLaw, LLC |
| 14621. | 30349 | Lindblom, Cory | 7:20-cv-42581-MCR-GRJ | OnderLaw, LLC |
| 14622. | 30354 | Llewellyn, Lori | 8:20-cv-33275-MCR-GRJ | OnderLaw, LLC |
| 14623. | 30377 | Lugo, Victor | 8:20-cv-33316-MCR-GRJ | OnderLaw, LLC |
| 14624. | 30410 | MARTINEZ, MARCOS | 8:20-cv-33357-MCR-GRJ | OnderLaw, LLC |
| 14625. | 30459 | McLaughlin, Ryan | 8:20-cv-33413-MCR-GRJ | OnderLaw, LLC |
| 14626. | 30471 | Mentz, Scott | 8:20-cv-33428-MCR-GRJ | OnderLaw, LLC |
| 14627. | 30479 | Meyers, Jon | 7:20-cv-92863-MCR-GRJ | OnderLaw, LLC |
| 14628. | 30508 | Moore, Steven | 7:20-cv-42619-MCR-GRJ | OnderLaw, LLC |
| 14629. | 30562 | Noel, Daniel | 7:20-cv-92882-MCR-GRJ | OnderLaw, LLC |
| 14630. | 30579 | Oldham, Christopher | 7:20-cv-42631-MCR-GRJ | OnderLaw, LLC |
| 14631. | 30616 | PEARSON, DAVID | 8:20-cv-33559-MCR-GRJ | OnderLaw, LLC |
| 14632. | 30631 | Peterson, Sabrina | 7:20-cv-92900-MCR-GRJ | OnderLaw, LLC |
| 14633. | 30667 | Pratt, Daryl | 7:20-cv-92908-MCR-GRJ | OnderLaw, LLC |
| 14634. | 30688 | Randles, William | 7:20-cv-42694-MCR-GRJ | OnderLaw, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14635. | 30703 | Rench, Wayne | 7:20-cv-92925-MCR-GRJ | OnderLaw, LLC |
| 14636. | 30767 | Rossi, Raymond | 8:20-cv-31874-MCR-GRJ | OnderLaw, LLC |
| 14637. | 30778 | Ryan, Francis | 7:20-cv-92981-MCR-GRJ | OnderLaw, LLC |
| 14638. | 30791 | Sanger, Ronald | 7:20-cv-06860-MCR-GRJ | OnderLaw, LLC |
| 14639. | 30809 | Schuch, Michael | 7:20-cv-93015-MCR-GRJ | OnderLaw, LLC |
| 14640. | 30820 | Seal, Robert | 8:20-cv-33209-MCR-GRJ | OnderLaw, LLC |
| 14641. | 30855 | Smallwood, Tyree | 8:20-cv-33230-MCR-GRJ | OnderLaw, LLC |
| 14642. | 30857 | Smith, Adam | 8:20-cv-33232-MCR-GRJ | OnderLaw, LLC |
| 14643. | 30872 | Smith, Tyquonne | 7:20-cv-93080-MCR-GRJ | OnderLaw, LLC |
| 14644. | 30885 | Soto, Vanessa | 8:20-cv-33244-MCR-GRJ | OnderLaw, LLC |
| 14645. | 30916 | Stone, Adam | 7:20-cv-93108-MCR-GRJ | OnderLaw, LLC |
| 14646. | 30929 | Sweet, Kyle | 7:20-cv-93117-MCR-GRJ | OnderLaw, LLC |
| 14647. | 30948 | Thayer, James | 8:20-cv-33297-MCR-GRJ | OnderLaw, LLC |
| 14648. | 30954 | Thomas, Othella | 7:20-cv-93133-MCR-GRJ | OnderLaw, LLC |
| 14649. | 30967 | Timbers, Anthony | 7:20-cv-93153-MCR-GRJ | OnderLaw, LLC |
| 14650. | 31000 | Vale, Richard | 7:20-cv-93181-MCR-GRJ | OnderLaw, LLC |
| 14651. | 31009 | Vargas, Johnathan | 7:20-cv-93188-MCR-GRJ | OnderLaw, LLC |
| 14652. | 31022 | Vining, Ian | 8:20-cv-33347-MCR-GRJ | OnderLaw, LLC |
| 14653. | 31024 | Wade, Charles | 8:20-cv-33351-MCR-GRJ | OnderLaw, LLC |
| 14654. | 31034 | WALLACE, MICHAEL | 8:20-cv-33362-MCR-GRJ | OnderLaw, LLC |
| 14655. | 31066 | Whittaker, Kyle | 7:20-cv-93212-MCR-GRJ | OnderLaw, LLC |
| 14656. | 31095 | Willis, Bradley | 7:20-cv-93243-MCR-GRJ | OnderLaw, LLC |
| 14657. | 31126 | Yates, Joseph | 8:20-cv-33426-MCR-GRJ | OnderLaw, LLC |
| 14658. | 31137 | Zeiders, Jared | 7:20-cv-93286-MCR-GRJ | OnderLaw, LLC |
| 14659. | 87579 | Lyon, Nicole | 8:20-cv-34255-MCR-GRJ | OnderLaw, LLC |
| 14660. | 87582 | Jones, Duane | 8:20-cv-34259-MCR-GRJ | OnderLaw, LLC |
| 14661. | 87611 | Pollard, Christopher | 8:20-cv-34290-MCR-GRJ | OnderLaw, LLC |
| 14662. | 87615 | Gott, Michael | 8:20-cv-34296-MCR-GRJ | OnderLaw, LLC |
| 14663. | 159705 | Storton, James | 8:20-cv-54018-MCR-GRJ | OnderLaw, LLC |
| 14664. | 160046 | Gambhir, Govind | 8:20-cv-54019-MCR-GRJ | OnderLaw, LLC |
| 14665. | 160124 | Panella, Trey | 8:20-cv-54021-MCR-GRJ | OnderLaw, LLC |
| 14666. | 160132 | Fuentes, Mario | 8:20-cv-54028-MCR-GRJ | OnderLaw, LLC |
| 14667. | 160133 | Millwee, Joseph | 8:20-cv-54029-MCR-GRJ | OnderLaw, LLC |
| 14668. | 160134 | Furman, Andrew | 8:20-cv-54030-MCR-GRJ | OnderLaw, LLC |
| 14669. | 160690 | Fortner, Seth | 8:20-cv-54035-MCR-GRJ | OnderLaw, LLC |
| 14670. | 160944 | Byrd, Jordan | 8:20-cv-54037-MCR-GRJ | OnderLaw, LLC |
| 14671. | 161428 | Harris, Latoya | 8:20-cv-54043-MCR-GRJ | OnderLaw, LLC |
| 14672. | 162328 | Rossell, Scott James | 8:20-cv-54049-MCR-GRJ | OnderLaw, LLC |
| 14673. | 162361 | CLAY, CHRISTOPHER | 8:20-cv-54050-MCR-GRJ | OnderLaw, LLC |
| 14674. | 172883 | Jones, Chase | 8:20-cv-54064-MCR-GRJ | OnderLaw, LLC |
| 14675. | 174945 | Mioduszewski, Christopher | 8:20-cv-54072-MCR-GRJ | OnderLaw, LLC |
| 14676. | 174949 | Radford, Brandon | 8:20-cv-54076-MCR-GRJ | OnderLaw, LLC |
| 14677. | 176256 | Callahan, Brandon | 8:20-cv-54092-MCR-GRJ | OnderLaw, LLC |
| 14678. | 176260 | REYES, ARVIN | 8:20-cv-54096-MCR-GRJ | OnderLaw, LLC |
| 14679. | 176261 | Santos, Ramon | 8:20-cv-54097-MCR-GRJ | OnderLaw, LLC |
| 14680. | 176266 | Lee, Andrew | 8:20-cv-54103-MCR-GRJ | OnderLaw, LLC |
| 14681. | 223031 | PORTO LEBRON, LUIS A | 8:20-cv-66415-MCR-GRJ | OnderLaw, LLC |
| 14682. | 223043 | Reis, Mark | 8:20-cv-66461-MCR-GRJ | OnderLaw, LLC |
| 14683. | 223052 | Cashman, Thomas | 8:20-cv-66493-MCR-GRJ | OnderLaw, LLC |
| 14684. | 223066 | Ravenscraft, Samuel | 8:20-cv-66551-MCR-GRJ | OnderLaw, LLC |
| 14685. | 223071 | Hatten, Scottie | 8:20-cv-74295-MCR-GRJ | OnderLaw, LLC |
| 14686. | 223079 | WINCHELL, JUSTIN W | 8:20-cv-66601-MCR-GRJ | OnderLaw, LLC |
| 14687. | 223088 | Young, Jason | 8:20-cv-66636-MCR-GRJ | OnderLaw, LLC |
| 14688. | 223100 | Perkins, Max | 8:20-cv-66687-MCR-GRJ | OnderLaw, LLC |
| 14689. | 223105 | Barison, Jeffery | 8:20-cv-66707-MCR-GRJ | OnderLaw, LLC |
| 14690. | 223113 | Lawrence, Leonardo | 8:20-cv-66742-MCR-GRJ | OnderLaw, LLC |
| 14691. | 261469 | COLEMAN, WILLIAM L | 9:20-cv-03374-MCR-GRJ | OnderLaw, LLC |
| 14692. | 261479 | Van Noort, Nicholas | 9:20-cv-03384-MCR-GRJ | OnderLaw, LLC |
| 14693. | 261480 | Rust, Thomas | 9:20-cv-03385-MCR-GRJ | OnderLaw, LLC |
| 14694. | 280082 | Coleman, Freddie | 7:21-cv-02498-MCR-GRJ | OnderLaw, LLC |
| 14695. | 280085 | Gramling, Monica | 7:21-cv-02591-MCR-GRJ | OnderLaw, LLC |
| 14696. | 289539 | Alston, Heath J. | 7:21-cv-10707-MCR-GRJ | OnderLaw, LLC |
| 14697. | 289560 | Burlew, Benjamen | 7:21-cv-10728-MCR-GRJ | OnderLaw, LLC |
| 14698. | 291940 | Hall, Jonathan Kent | 7:21-cv-12357-MCR-GRJ | OnderLaw, LLC |
| 14699. | 291941 | Harrington, Rodney Lee | 7:21-cv-12358-MCR-GRJ | OnderLaw, LLC |
| 14700. | 291943 | Herrera, Marcus David | 7:21-cv-12360-MCR-GRJ | OnderLaw, LLC |
| 14701. | 291964 | MYERS, GEORGE A. | 7:21-cv-12380-MCR-GRJ | OnderLaw, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14702. | 298484 | Salsman, James Wade | 7:21-cv-23453-MCR-GRJ | OnderLaw, LLC |
| 14703. | 298492 | Stokes, Logan | 7:21-cv-23460-MCR-GRJ | OnderLaw, LLC |
| 14704. | 303175 | Smith, Mark A. | 7:21-cv-20047-MCR-GRJ | OnderLaw, LLC |
| 14705. | 303185 | Wells, Joe Todd | 7:21-cv-21505-MCR-GRJ | OnderLaw, LLC |
| 14706. | 303190 | Woolford, Randall Henry | 7:21-cv-21510-MCR-GRJ | OnderLaw, LLC |
| 14707. | 303193 | McAdams, Jon-Luke Dean | 7:21-cv-21513-MCR-GRJ | OnderLaw, LLC |
| 14708. | 303197 | Smith, Matthew | 7:21-cv-21517-MCR-GRJ | OnderLaw, LLC |
| 14709. | 303200 | OCASIO, ARNOLD DAVID | 7:21-cv-21520-MCR-GRJ | OnderLaw, LLC |
| 14710. | 306585 | Hudson, Arthur Lee | 7:21-cv-26245-MCR-GRJ | OnderLaw, LLC |
| 14711. | 306586 | Bryant, Jason Martin | 7:21-cv-26246-MCR-GRJ | OnderLaw, LLC |
| 14712. | 317435 | SMITH, BRANDON ABEL | 7:21-cv-31141-MCR-GRJ | OnderLaw, LLC |
| 14713. | 319823 | KATTNER, JACOB JERALD | 7:21-cv-31379-MCR-GRJ | OnderLaw, LLC |
| 14714. | 323181 | ROBY, SHANIKA LATRICE | 7:21-cv-38175-MCR-GRJ | OnderLaw, LLC |
| 14715. | 326583 | Hays, Samuel Timothy | 7:21-cv-44816-MCR-GRJ | OnderLaw, LLC |
| 14716. | 326598 | Carlson, Stacey Craig | 7:21-cv-44820-MCR-GRJ | OnderLaw, LLC |
| 14717. | 326609 | Wilson, Kennith Alan | 7:21-cv-44824-MCR-GRJ | OnderLaw, LLC |
| 14718. | 332729 | WOLFE, ROBERT BRIAN | 7:21-cv-52767-MCR-GRJ | OnderLaw, LLC |
| 14719. | 332733 | ANTHONY, ROBERT LEE | 7:21-cv-52771-MCR-GRJ | OnderLaw, LLC |
| 14720. | 332736 | FARLOW, PATRICK RANDOLPH | 7:21-cv-52774-MCR-GRJ | OnderLaw, LLC |
| 14721. | 332740 | DUNN, ROGER ALAN | 7:21-cv-52778-MCR-GRJ | OnderLaw, LLC |
| 14722. | 344351 | WEST, DARRIN MARVETTS | 7:21-cv-63359-MCR-GRJ | OnderLaw, LLC |
| 14723. | 344352 | FIELDS, BILLY RENO | 7:21-cv-63361-MCR-GRJ | OnderLaw, LLC |
| 14724. | 344355 | Scott, Ryan Anthony | 7:21-cv-63367-MCR-GRJ | OnderLaw, LLC |
| 14725. | 344358 | VALVERDE, SIMON | 7:21-cv-63373-MCR-GRJ | OnderLaw, LLC |
| 14726. | 344359 | MOSLEY, GISETH LORENA | 7:21-cv-63375-MCR-GRJ | OnderLaw, LLC |
| 14727. | 344364 | PATTERSON, RUFUS JAMES | 7:21-cv-63385-MCR-GRJ | OnderLaw, LLC |
| 14728. | 52346 | CARCAMO, MARCO | 7:20-cv-05121-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14729. | 52351 | BURGESS, CHRISTOPHER | 7:20-cv-05127-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14730. | 52365 | SHEALY, JONATHAN | 7:20-cv-05152-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14731. | 52387 | DECAMPS, MARK | 7:20-cv-05174-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14732. | 52391 | MYERS, NICKALOUS | 7:20-cv-05178-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14733. | 52416 | BRENEMAN, JOHN | 7:20-cv-05719-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14734. | 52421 | STEELE, JAMES | 7:20-cv-05725-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14735. | 52422 | WITTE, GREGORY | 7:20-cv-05726-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14736. | 52432 | HEWITT, ROBERT | 7:20-cv-05739-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14737. | 52440 | Cruz, Luis | 7:20-cv-05756-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14738. | 52444 | SCOTT, FRANKLIN | 7:20-cv-05761-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14739. | 52470 | CRANE, RUNNAR | 7:20-cv-05212-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14740. | 52475 | HOUSTON, MICHAEL | 7:20-cv-05217-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14741. | 52487 | DAWSON, JOHN | 7:20-cv-05229-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14742. | 52508 | ERWIN, DEREK | 7:20-cv-05250-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14743. | 52512 | SCHAEFFER, KYLE | 7:20-cv-05254-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14744. | 52515 | VERA, RONALD | 7:20-cv-05257-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14745. | 52518 | WHISENHUNT, DANELLE | 7:20-cv-05260-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14746. | 52528 | AUCHTUNG, MATTHEW | 7:20-cv-05270-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14747. | 52532 | Coleman, Ryan | 7:20-cv-05274-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14748. | 52534 | MCGEE, WESLEY | 7:20-cv-05276-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14749. | 52536 | PIROLLI, JOHN | 7:20-cv-05278-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14750. | 52545 | LAM, CHRISTOPHER | 7:20-cv-05286-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14751. | 52548 | ROBINSON, MEAGAN | 7:20-cv-05289-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14752. | 156670 | Drummond, Carlton | 7:20-cv-34358-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14753. | 156687 | Thomas, Troy | 7:20-cv-34368-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14754. | 156758 | Seiuli, Faapaia | 7:20-cv-34428-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14755. | 156875 | Smith, Robert | 7:20-cv-34563-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14756. | 156967 | Hadzinsky, Nicholas | 7:20-cv-34689-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14757. | 157183 | Ewing, Tony | 7:20-cv-34863-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14758. | 157210 | SIMON, KENT | 7:20-cv-34873-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14759. | 157689 | Howard, Steven | 7:20-cv-35303-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14760. | 158517 | GANSHORN, ANDREW | 7:20-cv-35165-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14761. | 162083 | Valdivieso, Daniel | 7:20-cv-36125-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14762. | 163862 | Thomas, Orlando | 7:20-cv-37134-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14763. | 168619 | BACHINI, KENNETH | 7:20-cv-38083-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14764. | 168633 | BROOKS, CODY | 7:20-cv-38150-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14765. | 168635 | BURGE, DAVID | 7:20-cv-38156-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14766. | 168642 | CHEBBI, RAMZI | 7:20-cv-38177-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14767. | 168643 | CHOATE, JED | 7:20-cv-38180-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14768. | 168668 | GHERING, SHEA | 7:20-cv-38215-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14769. | 168691 | JACKSON, RENITA | 7:20-cv-38064-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14770. | 168697 | JOHNSON, JOSHUA TERRELL | 7:20-cv-38076-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14771. | 168713 | LEACH, BRYAN CURTIS | 7:21-cv-68311-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14772. | 168722 | MAFFUCCI, DION | 7:20-cv-38135-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14773. | 168731 | MIRANDA, GEORGE | 7:20-cv-38157-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14774. | 168735 | Myers, William | 7:20-cv-38169-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14775. | 168737 | ODEA, JASON | 7:20-cv-38175-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14776. | 168769 | SANCHEZ, VINCENTE | 7:20-cv-38274-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14777. | 168783 | STEWART, TRACIE | 7:20-cv-38287-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14778. | 172891 | Resendez, Raymond | 7:20-cv-89727-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14779. | 172895 | Knotek, Jonathan | 7:20-cv-89738-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14780. | 172897 | Brantley, James | 7:20-cv-89743-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14781. | 174959 | Hulse, Bryan | 7:20-cv-89776-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14782. | 174975 | Peters, Joseph | 7:20-cv-89815-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14783. | 174977 | Cartledge, John | 7:20-cv-89820-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14784. | 174980 | GARIBAY, RAMON | 7:20-cv-89829-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14785. | 175002 | Thompson, Frank | 7:20-cv-89885-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14786. | 182436 | Carroll, John | 7:20-cv-90078-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14787. | 182449 | CROSBY, JAMES | 7:20-cv-90101-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14788. | 182455 | DOYLE, CHRISTOPHER | 7:20-cv-90112-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14789. | 182456 | DUBOIS, DAVID | 7:20-cv-90114-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14790. | 182460 | EDWARDS, TAMARA | 7:20-cv-90120-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14791. | 182464 | FELDER, JOSHUA | 7:20-cv-90128-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14792. | 182467 | GALAM, JOHN | 7:20-cv-90134-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14793. | 182478 | Hall, Blake | 7:20-cv-90155-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14794. | 182493 | HUDSON, SHAWN | 7:20-cv-90182-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14795. | 182502 | JONES, ROGER | 7:20-cv-90202-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14796. | 182509 | KING, RICHARD | 7:20-cv-90222-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14797. | 182517 | LEMA, RYAN | 7:20-cv-90242-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14798. | 182523 | LOMBARDI, ANGELO | 7:20-cv-90260-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14799. | 182527 | MACKLEY, DAVID | 7:20-cv-90268-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14800. | 182537 | MATTHEWS, KENNETH | 7:20-cv-90700-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14801. | 182554 | MONTES, EMILIO | 7:20-cv-90745-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14802. | 182556 | MOTEN, ELIZABETH | 7:20-cv-90750-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14803. | 182571 | PETERS, JOSHUA | 7:20-cv-90790-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14804. | 182595 | Ruiz, Daniel | 7:20-cv-90835-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14805. | 182609 | SOKAU, TAMMIE | 7:20-cv-90859-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14806. | 182610 | SOLORZA, JULIAN | 7:20-cv-90861-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14807. | 182611 | SPRIGGS, KALTORRIAN | 7:20-cv-90862-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14808. | 182613 | STORY, GRAYSON | 7:20-cv-90866-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14809. | 182626 | TORR, PAUL | 7:20-cv-90892-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14810. | 182636 | WALLACE, CLYDE | 7:20-cv-90911-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14811. | 182645 | WILLIAMS, JOSEPH | 7:20-cv-90927-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14812. | 182647 | WRIGHT, LARON | 7:20-cv-90931-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14813. | 185169 | ALLEN, JOHN S | 8:20-cv-28380-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14814. | 188640 | KITTS, ELMER | 8:20-cv-28496-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14815. | 188654 | Wooley, Edward | 8:20-cv-28544-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14816. | 188682 | MILLAN, LAZARO | 8:20-cv-28631-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14817. | 191298 | Boots, Dylan | 8:20-cv-38722-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14818. | 191299 | Bougor, Michael | 8:20-cv-38726-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14819. | 191308 | Brummel, Kevin | 8:20-cv-38772-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14820. | 191309 | Bryant, Amy | 8:20-cv-38777-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14821. | 191319 | Conrey, Clint | 8:20-cv-38828-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14822. | 191322 | Corpin, Russell | 8:20-cv-38842-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14823. | 191326 | Cox, Richard | 8:20-cv-38863-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14824. | 191330 | Culp, Brandon | 8:20-cv-38882-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14825. | 191359 | Foster, Matt | 8:20-cv-39008-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14826. | 191362 | Garay, Ryan | 8:20-cv-39020-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14827. | 191367 | German, Michael | 8:20-cv-39041-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14828. | 191379 | HAIRRELL, LARRY | 8:20-cv-39090-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14829. | 191387 | Henning, Christopher | 8:20-cv-39120-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14830. | 191396 | Honesto, Marcelo | 8:20-cv-39157-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14831. | 191409 | Jones, John | 8:20-cv-39195-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14832. | 191426 | LUNSFORD, WILLIAM | 8:20-cv-38264-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14833. | 191427 | Mahoney, Christopher | 8:20-cv-38268-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14834. | 191439 | Mcginnis, Charles | 8:20-cv-38322-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14835. | 191442 | Mercante, Scott | 8:20-cv-38336-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14836. | 191451 | Murraine, St.Clair | 8:20-cv-38376-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14837. | 191464 | Padilla, Manuel | 8:20-cv-38432-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14838. | 191472 | Peace, Stanton | 8:20-cv-38475-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14839. | 191491 | Schmidt, Jeffrey | 8:20-cv-38576-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14840. | 191498 | Shelton, Hans | 8:20-cv-38589-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14841. | 191559 | Wilson, Craig | 8:20-cv-38874-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14842. | 191562 | Wright, Justin | 8:20-cv-38889-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14843. | 191563 | Wynne, Kenneth | 8:20-cv-38893-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14844. | 191564 | Yocum, John | 8:20-cv-38897-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14845. | 199939 | ANDERSON, KOALTON | 8:20-cv-61438-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14846. | 199944 | BARTO, DIASIA | 8:20-cv-61467-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14847. | 199956 | CALLAHAN, SHANNON | 8:20-cv-62620-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14848. | 199966 | DEMERS, KENNETH | 8:20-cv-62642-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14849. | 199975 | FINCH, SHAUN | 8:20-cv-62662-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14850. | 199977 | Forbes, Scott | 8:20-cv-62667-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14851. | 200016 | MANIVANH, JACKSON | 8:20-cv-62891-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14852. | 200032 | NEWTON, DUSTIN | 8:20-cv-62922-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14853. | 200059 | TRIMBO, DANIELLE | 8:20-cv-62973-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14854. | 200062 | Walker, Solan | 8:20-cv-62978-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14855. | 203221 | Gallegos, Jaime | 8:20-cv-49837-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14856. | 203232 | Dawkins, Willard GREGORY | 8:20-cv-49890-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14857. | 203242 | Harmon, Jared WAYNE | 8:20-cv-49931-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14858. | 203245 | HUSKINSON, CLEON | 8:20-cv-49943-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14859. | 203255 | Leighton, Douglas | 8:20-cv-49981-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14860. | 203259 | McCall, Thomas | 8:20-cv-49997-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14861. | 203270 | Poe, Coby RYAN | 8:20-cv-50035-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14862. | 203274 | Richey, Brian EDWARD | 8:20-cv-50051-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14863. | 210405 | Lewis, Fred J | 8:20-cv-59567-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14864. | 214615 | Acosta, Edgar | 8:20-cv-66736-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14865. | 214624 | Burnett, Kristofer | 8:20-cv-66786-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14866. | 214630 | Edwell, Shawn | 8:20-cv-66821-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14867. | 214648 | McDaniel, Dylan | 8:20-cv-66915-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14868. | 214656 | Stoll, Michael | 8:20-cv-66957-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14869. | 216544 | DELILLO, LORI CISNEROS | 8:20-cv-67037-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14870. | 216549 | ESTES, ANTIONETTE | 8:20-cv-67058-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14871. | 216551 | GRAVES, CHERIE | 8:20-cv-67065-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14872. | 216553 | HARGUS, ASTA | 8:20-cv-67073-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14873. | 216582 | STONE, JASON R | 8:20-cv-67155-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14874. | 216586 | Tippins, David | 8:20-cv-67163-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14875. | 216588 | VELASQUEZ, ANDREW | 8:20-cv-67167-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14876. | 238462 | Collman, Charles | 8:20-cv-90056-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14877. | 247682 | Henderson, Russell JOHN | 9:20-cv-10724-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14878. | 247683 | Hernandez, William | 9:20-cv-10725-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14879. | 247686 | Kheir, Jeries | 9:20-cv-10728-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14880. | 254874 | ANDERSON, EXIQUIO COOPER | 9:20-cv-02812-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14881. | 259949 | SMITH, AIREN | 9:20-cv-10756-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14882. | 274759 | FRIEND, KEVIN | 9:20-cv-20191-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14883. | 276307 | TATUM, ALVIN | 9:20-cv-20199-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14884. | 276779 | SCHUETTLER, CHRISTOPHER | 9:20-cv-20337-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14885. | 280432 | MILES, GARY WAYNE | 7:21-cv-00160-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14886. | 288531 | Green, Robert Allen | 7:21-cv-10562-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14887. | 288543 | Inglis, Ross | 7:21-cv-10574-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14888. | 288544 | English, Armand | 7:21-cv-10575-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14889. | 288558 | Pollpeter, Brock | 7:21-cv-10589-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14890. | 288568 | Lowery, Richard | 7:21-cv-10599-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14891. | 288571 | Carroll, Karl | 7:21-cv-10602-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14892. | 288580 | Barnett, Christopher | 7:21-cv-10611-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14893. | 288587 | Sokolowski, Susan | 7:21-cv-10618-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14894. | 288595 | McKnight, John | 7:21-cv-10626-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14895. | 288596 | Browne, Teondra Darnae | 7:21-cv-10627-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14896. | 288603 | Beckman, Zackary | 7:21-cv-10634-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14897. | 288605 | Taumaoe, Troy | 7:21-cv-10636-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14898. | 288622 | Zak, James J | 7:21-cv-10653-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14899. | 288625 | Desantis, John Anthony | 7:21-cv-10656-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14900. | 288632 | Love, Rhonda Denise Gill | 7:21-cv-10663-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14901. | 288638 | Corpening, Marcus | 7:21-cv-10669-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14902. | 288650 | Gardner, Curtis | 7:21-cv-10681-MCR-GRJ | Parafinczuk Wolf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14903. | 288651 | Willett, Rebecca | 7:21-cv-10682-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14904. | 288652 | Gisa, Jacob | 7:21-cv-10683-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14905. | 288655 | Salva, Rosalio Ramonal | 7:21-cv-10686-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14906. | 288661 | Graham, Emmett | 7:21-cv-10692-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14907. | 293560 | French, Mark | 7:21-cv-14035-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14908. | 293563 | Sines, Terry | 7:21-cv-14039-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14909. | 306961 | WELBORN, MARK | 7:21-cv-24041-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14910. | 308139 | Melton, Steven | 7:21-cv-27327-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14911. | 308148 | Morgan, Brian | 7:21-cv-26144-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14912. | 308151 | Wittland, Jacob | 7:21-cv-27351-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14913. | 308158 | Tamez, Cyndi A. | 7:21-cv-27366-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14914. | 308165 | Grahovac, Frank | 7:21-cv-27381-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14915. | 308180 | Haywood, Germaine | 7:21-cv-27413-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14916. | 308181 | Kuluski, Kenneth | 7:21-cv-27416-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14917. | 308193 | Whitten, David | 7:21-cv-27441-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14918. | 308194 | Byarse, Rudolph | 7:21-cv-27444-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14919. | 308196 | Smith, Phonso | 7:21-cv-27448-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14920. | 308198 | SMITH, MICHAEL | 7:21-cv-27452-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14921. | 308206 | Scovill, Shane | 7:21-cv-27469-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14922. | 308211 | Sprague, David | 7:21-cv-27480-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14923. | 308389 | FISHER, JEREMY | 7:21-cv-24250-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14924. | 308618 | WORTHINGTON, ROBERT | 7:21-cv-27515-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14925. | 311283 | Brown, Eric | 7:21-cv-28572-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14926. | 311306 | Miller, Cortni | 7:21-cv-28595-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14927. | 319775 | CARO, WALTER | 7:21-cv-33570-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14928. | 321758 | Alejandro, Jaydon | 7:21-cv-41930-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14929. | 321762 | Allen, Sean | 7:21-cv-41938-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14930. | 321764 | Arifi, Adrian | 7:21-cv-41942-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14931. | 321788 | Wininger, Amanda | 7:21-cv-41991-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14932. | 321804 | Collins, Shaun | 7:21-cv-42020-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14933. | 324864 | Ahnee, Leroy | 7:21-cv-44542-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14934. | 324866 | Bailey, Jonathan | 7:21-cv-44544-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14935. | 326591 | Taylor, Tyson | 7:21-cv-48766-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14936. | 329247 | Mora, Irving | 7:21-cv-48914-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14937. | 329252 | Cox, Andrew | 7:21-cv-48919-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14938. | 329269 | Vance, Jerami | 7:21-cv-48936-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14939. | 329272 | BROWN, JAMES | 7:21-cv-48939-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14940. | 329283 | Robbins, Marlin | 7:21-cv-48950-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14941. | 329285 | Olsen, Torjus | 7:21-cv-48952-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14942. | 329287 | Theriault, Nicholas | 7:21-cv-48954-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14943. | 329299 | Smith, Marzella | 7:21-cv-48968-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14944. | 329304 | Ulrey, Tyler | 7:21-cv-48979-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14945. | 329309 | Cherry, Matthew | 7:21-cv-48990-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14946. | 329314 | Robbins, Kyle | 7:21-cv-49001-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14947. | 329317 | Ross, David | 7:21-cv-49007-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14948. | 329322 | SMITH, MICHAEL C | 7:21-cv-49017-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14949. | 329328 | Rodgers, Jason | 7:21-cv-49029-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14950. | 329343 | Scott, Eric | 7:21-cv-49060-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14951. | 333388 | Barksdale, Yolondia | 7:21-cv-52821-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14952. | 333397 | Beecher, Christopher | 7:21-cv-52830-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14953. | 333406 | Barney, Christopher | 7:21-cv-52839-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14954. | 333410 | Asuncion, Alfred | 7:21-cv-52843-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14955. | 333413 | Bearden, Matthew | 7:21-cv-52846-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14956. | 333423 | Balletta, Anthony | 7:21-cv-52856-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14957. | 333425 | Cox, Jake | 7:21-cv-52858-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14958. | 333431 | Bennett, Christian | 7:21-cv-52864-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14959. | 333463 | ANDERSON, ROBERT | 7:21-cv-52896-MCR-GRJ | Parafinczuk Wolf, P.A. |
| 14960. | 103553 | Aguirre, John | 7:20-cv-68194-MCR-GRJ | Parker Waichman LLP |
| 14961. | 103572 | Allen, Albert | 7:20-cv-68263-MCR-GRJ | Parker Waichman LLP |
| 14962. | 103591 | Anderson, Ian Christian | 7:20-cv-68343-MCR-GRJ | Parker Waichman LLP |
| 14963. | 103596 | Anderson, Vanus Ray | 7:20-cv-68367-MCR-GRJ | Parker Waichman LLP |
| 14964. | 103612 | Arceo, Sean David/Kamiyama | 7:20-cv-68440-MCR-GRJ | Parker Waichman LLP |
| 14965. | 103618 | Arias, Frank | 7:20-cv-68464-MCR-GRJ | Parker Waichman LLP |
| 14966. | 103620 | Arnolt, Nathaniel Lee | 7:20-cv-68470-MCR-GRJ | Parker Waichman LLP |
| 14967. | 103626 | Artz, James | 7:20-cv-68490-MCR-GRJ | Parker Waichman LLP |
| 14968. | 103629 | Arvizu, Armando Ramon | 7:20-cv-68501-MCR-GRJ | Parker Waichman LLP |
| 14969. | 103637 | Austin, William Joseph | 7:20-cv-68527-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 14970. | 103643 | Ayala, Apollo Adalberto | 7:20-cv-68545-MCR-GRJ | Parker Waichman LLP |
| 14971. | 103645 | Babbs, Marcus Edward | 7:20-cv-68550-MCR-GRJ | Parker Waichman LLP |
| 14972. | 103661 | Balon, Sherwin | 7:20-cv-68614-MCR-GRJ | Parker Waichman LLP |
| 14973. | 103667 | Barber, Samuel Lee | 7:20-cv-68649-MCR-GRJ | Parker Waichman LLP |
| 14974. | 103669 | Barendregt, Dianne Carroll | 7:20-cv-68659-MCR-GRJ | Parker Waichman LLP |
| 14975. | 103672 | Barker, James Richard | 7:20-cv-68666-MCR-GRJ | Parker Waichman LLP |
| 14976. | 103713 | Becker, George John | 7:20-cv-68822-MCR-GRJ | Parker Waichman LLP |
| 14977. | 103717 | Beckner, Ronnie Joe | 7:20-cv-68837-MCR-GRJ | Parker Waichman LLP |
| 14978. | 103728 | Belmont, Cedric Ramon | 7:20-cv-68878-MCR-GRJ | Parker Waichman LLP |
| 14979. | 103752 | Betz, David Bruce | 7:20-cv-68652-MCR-GRJ | Parker Waichman LLP |
| 14980. | 103778 | BLESS, KENNETH A | 7:20-cv-68758-MCR-GRJ | Parker Waichman LLP |
| 14981. | 103792 | Bond, Christopher Michael | 7:20-cv-68809-MCR-GRJ | Parker Waichman LLP |
| 14982. | 103812 | Bowen, Billy Wayne | 7:20-cv-68887-MCR-GRJ | Parker Waichman LLP |
| 14983. | 103817 | Bowling, Joseph Scott | 7:20-cv-68902-MCR-GRJ | Parker Waichman LLP |
| 14984. | 103840 | Braxton, Donisha Nicole | 7:20-cv-68967-MCR-GRJ | Parker Waichman LLP |
| 14985. | 103842 | Brewer, Patrick James | 7:20-cv-68973-MCR-GRJ | Parker Waichman LLP |
| 14986. | 103851 | Brooks, Robin Dale | 7:20-cv-68997-MCR-GRJ | Parker Waichman LLP |
| 14987. | 103857 | Brown, George | 7:20-cv-69013-MCR-GRJ | Parker Waichman LLP |
| 14988. | 103876 | Brown, Scott Richard | 7:20-cv-69051-MCR-GRJ | Parker Waichman LLP |
| 14989. | 103884 | Buck, Adam | 7:20-cv-69065-MCR-GRJ | Parker Waichman LLP |
| 14990. | 103895 | Bunn, Derick | 7:20-cv-69183-MCR-GRJ | Parker Waichman LLP |
| 14991. | 103897 | Buntley, Kevin | 7:20-cv-69189-MCR-GRJ | Parker Waichman LLP |
| 14992. | 103919 | Bushman, Brian David | 8:20-cv-19314-MCR-GRJ | Parker Waichman LLP |
| 14993. | 103934 | Caldwell, Thomas Allen | 7:20-cv-69287-MCR-GRJ | Parker Waichman LLP |
| 14994. | 103937 | Calhoun, John David | 7:20-cv-69296-MCR-GRJ | Parker Waichman LLP |
| 14995. | 103938 | Callahan, Nelson Raymond | 7:20-cv-69299-MCR-GRJ | Parker Waichman LLP |
| 14996. | 103942 | Cameron, Larry Keith | 7:20-cv-69313-MCR-GRJ | Parker Waichman LLP |
| 14997. | 103954 | Cantrell, Joshua Lee | 7:20-cv-69335-MCR-GRJ | Parker Waichman LLP |
| 14998. | 103963 | Carr, Timothy Charles | 7:20-cv-69354-MCR-GRJ | Parker Waichman LLP |
| 14999. | 103966 | Carroll, Joshua Leon | 7:20-cv-69358-MCR-GRJ | Parker Waichman LLP |
| 15000. | 103967 | Carter, Joseph | 7:20-cv-69360-MCR-GRJ | Parker Waichman LLP |
| 15001. | 103993 | Causey, Thomas Jay | 7:20-cv-69412-MCR-GRJ | Parker Waichman LLP |
| 15002. | 103995 | Cenzano, Philip | 8:20-cv-19318-MCR-GRJ | Parker Waichman LLP |
| 15003. | 104003 | Chambliss, Jeffrey | 7:20-cv-69430-MCR-GRJ | Parker Waichman LLP |
| 15004. | 104009 | Chappell, William Douglas | 7:20-cv-69442-MCR-GRJ | Parker Waichman LLP |
| 15005. | 104011 | Charette, Joshua Michael | 7:20-cv-69446-MCR-GRJ | Parker Waichman LLP |
| 15006. | 104016 | Chase, Anthony Tyrone | 7:20-cv-69456-MCR-GRJ | Parker Waichman LLP |
| 15007. | 104017 | Chase, Allen Dwain | 7:20-cv-69458-MCR-GRJ | Parker Waichman LLP |
| 15008. | 104025 | Cheatham, Sharon Elizabeth Ann | 7:20-cv-69474-MCR-GRJ | Parker Waichman LLP |
| 15009. | 104042 | Clark, Clifford Eugene | 7:20-cv-69504-MCR-GRJ | Parker Waichman LLP |
| 15010. | 104053 | Claxton, Andrew M. | 7:20-cv-69519-MCR-GRJ | Parker Waichman LLP |
| 15011. | 104064 | Coffin, Brian Angus | 7:20-cv-68021-MCR-GRJ | Parker Waichman LLP |
| 15012. | 104072 | Coleman, Takeo Jerone | 7:20-cv-68044-MCR-GRJ | Parker Waichman LLP |
| 15013. | 104075 | Collier, Jason | 7:20-cv-68055-MCR-GRJ | Parker Waichman LLP |
| 15014. | 104078 | Colloton, Bernadine | 7:20-cv-68066-MCR-GRJ | Parker Waichman LLP |
| 15015. | 104096 | Cornelius, James | 7:20-cv-68122-MCR-GRJ | Parker Waichman LLP |
| 15016. | 104106 | Courtland, Willie James | 7:20-cv-68163-MCR-GRJ | Parker Waichman LLP |
| 15017. | 104133 | Crowder, James Beauford | 7:20-cv-68294-MCR-GRJ | Parker Waichman LLP |
| 15018. | 104136 | Crump, Dominque Le'Dene | 7:20-cv-68311-MCR-GRJ | Parker Waichman LLP |
| 15019. | 104145 | Culwell, John Edward | 7:20-cv-68351-MCR-GRJ | Parker Waichman LLP |
| 15020. | 104175 | Davis, Norman | 7:20-cv-68725-MCR-GRJ | Parker Waichman LLP |
| 15021. | 104182 | Davis, Shawn Tremayne | 7:20-cv-68761-MCR-GRJ | Parker Waichman LLP |
| 15022. | 104192 | De Carlo, Thomas | 7:20-cv-68808-MCR-GRJ | Parker Waichman LLP |
| 15023. | 104207 | Delacruz, Thomas Jacob | 7:20-cv-68877-MCR-GRJ | Parker Waichman LLP |
| 15024. | 104214 | Delisle, Michael Paul | 7:20-cv-68903-MCR-GRJ | Parker Waichman LLP |
| 15025. | 104229 | Diamond, Anthony Joe | 7:20-cv-68955-MCR-GRJ | Parker Waichman LLP |
| 15026. | 104279 | Ducote, Geoffrey Joseph | 7:20-cv-69609-MCR-GRJ | Parker Waichman LLP |
| 15027. | 104285 | Duncan, Emmanuel Thomas | 7:20-cv-69620-MCR-GRJ | Parker Waichman LLP |
| 15028. | 104292 | Duran, Wilson | 7:20-cv-69633-MCR-GRJ | Parker Waichman LLP |
| 15029. | 104295 | Dutton, William Luther | 7:20-cv-69639-MCR-GRJ | Parker Waichman LLP |
| 15030. | 104301 | Eakins, Richard Harold | 7:20-cv-69659-MCR-GRJ | Parker Waichman LLP |
| 15031. | 104308 | Edmondson, Donald | 7:20-cv-69680-MCR-GRJ | Parker Waichman LLP |
| 15032. | 104326 | Ellis, James Wesley | 7:20-cv-69734-MCR-GRJ | Parker Waichman LLP |
| 15033. | 104332 | Embery, Cyrenthia Lashika | 7:20-cv-69751-MCR-GRJ | Parker Waichman LLP |
| 15034. | 104342 | Epperson, Jason Roy | 7:20-cv-69780-MCR-GRJ | Parker Waichman LLP |
| 15035. | 104358 | Evans, James Phillip | 7:20-cv-69830-MCR-GRJ | Parker Waichman LLP |
| 15036. | 104368 | Farmer, Dustin Lynn | 7:20-cv-69861-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15037. | 104369 | FARNSWORTH, JORDAN | 7:20-cv-69864-MCR-GRJ | Parker Waichman LLP |
| 15038. | 104373 | Faye, Fallou | 7:20-cv-69876-MCR-GRJ | Parker Waichman LLP |
| 15039. | 104393 | Finney, Kenneth | 7:20-cv-69936-MCR-GRJ | Parker Waichman LLP |
| 15040. | 104431 | Foryoh, Jonathan Sahr | 7:20-cv-71674-MCR-GRJ | Parker Waichman LLP |
| 15041. | 104436 | Fountain, Darrell Lynn | 7:20-cv-71695-MCR-GRJ | Parker Waichman LLP |
| 15042. | 104438 | Foutch, Richard Leonard | 7:20-cv-71700-MCR-GRJ | Parker Waichman LLP |
| 15043. | 104449 | Fraser, David Leigh | 7:20-cv-71742-MCR-GRJ | Parker Waichman LLP |
| 15044. | 104462 | Fuller, Andre Lamont | 7:20-cv-45093-MCR-GRJ | Parker Waichman LLP |
| 15045. | 104463 | Fullman, Vincent Peter | 7:20-cv-71784-MCR-GRJ | Parker Waichman LLP |
| 15046. | 104472 | Gaede, Jason Lee | 7:20-cv-71805-MCR-GRJ | Parker Waichman LLP |
| 15047. | 104484 | Gandee, Kyle | 7:20-cv-71830-MCR-GRJ | Parker Waichman LLP |
| 15048. | 104492 | Garcia, Edgar William | 7:20-cv-71848-MCR-GRJ | Parker Waichman LLP |
| 15049. | 104496 | Garcia, Holguer | 7:20-cv-71859-MCR-GRJ | Parker Waichman LLP |
| 15050. | 104508 | Garrett, Erik | 7:20-cv-71900-MCR-GRJ | Parker Waichman LLP |
| 15051. | 104542 | Gilliard, Byron | 7:20-cv-72098-MCR-GRJ | Parker Waichman LLP |
| 15052. | 104551 | Gobba, Brian | 7:20-cv-72138-MCR-GRJ | Parker Waichman LLP |
| 15053. | 104561 | Goltz, Jeremy Dean | 7:20-cv-72189-MCR-GRJ | Parker Waichman LLP |
| 15054. | 104562 | Gonsalves, T. Kyel | 7:20-cv-72195-MCR-GRJ | Parker Waichman LLP |
| 15055. | 104565 | Gonzalez, Anthony | 7:20-cv-72214-MCR-GRJ | Parker Waichman LLP |
| 15056. | 104578 | Goodrich, Joshua Adam | 7:20-cv-72284-MCR-GRJ | Parker Waichman LLP |
| 15057. | 104587 | Goss-Vozella, Robert Allen | 7:20-cv-72335-MCR-GRJ | Parker Waichman LLP |
| 15058. | 104610 | Green, Kenneth Wayne | 7:20-cv-72445-MCR-GRJ | Parker Waichman LLP |
| 15059. | 104618 | Griffin, Juan | 7:20-cv-72480-MCR-GRJ | Parker Waichman LLP |
| 15060. | 104622 | Groves, Kevan Wade | 7:20-cv-72730-MCR-GRJ | Parker Waichman LLP |
| 15061. | 104631 | Guilloty, Orlando | 7:20-cv-26986-MCR-GRJ | Parker Waichman LLP |
| 15062. | 104633 | Guitard, Paul Rene | 7:20-cv-72647-MCR-GRJ | Parker Waichman LLP |
| 15063. | 104648 | Hale, Travis | 7:20-cv-74340-MCR-GRJ | Parker Waichman LLP |
| 15064. | 104659 | Halverson, Clifton Eric | 7:20-cv-74382-MCR-GRJ | Parker Waichman LLP |
| 15065. | 104669 | Hamrick, Steven Irl | 7:20-cv-74419-MCR-GRJ | Parker Waichman LLP |
| 15066. | 104670 | Hancock, Grady Thomas | 7:20-cv-74422-MCR-GRJ | Parker Waichman LLP |
| 15067. | 104680 | Happer, Steven Christopher | 7:20-cv-74456-MCR-GRJ | Parker Waichman LLP |
| 15068. | 104688 | Harmon, Brian Calvin | 7:20-cv-74486-MCR-GRJ | Parker Waichman LLP |
| 15069. | 104699 | Harris, Madairick | 7:20-cv-74521-MCR-GRJ | Parker Waichman LLP |
| 15070. | 104705 | Hart, Matthew Zachary | 7:20-cv-74541-MCR-GRJ | Parker Waichman LLP |
| 15071. | 104733 | Henderson, Bruce | 8:20-cv-19338-MCR-GRJ | Parker Waichman LLP |
| 15072. | 104735 | Hennecy, Jason E | 7:20-cv-74633-MCR-GRJ | Parker Waichman LLP |
| 15073. | 104753 | Herndon, Keith Whitfield | 7:20-cv-74892-MCR-GRJ | Parker Waichman LLP |
| 15074. | 104779 | Hinote, Ricky | 7:20-cv-75001-MCR-GRJ | Parker Waichman LLP |
| 15075. | 104797 | Hollenbeck, Derrick Wayne | 7:20-cv-75108-MCR-GRJ | Parker Waichman LLP |
| 15076. | 104801 | Holly, George B. | 7:20-cv-75130-MCR-GRJ | Parker Waichman LLP |
| 15077. | 104803 | Holmes, Adonis Earl | 7:20-cv-75143-MCR-GRJ | Parker Waichman LLP |
| 15078. | 104805 | Holycross, John Paul | 7:20-cv-75150-MCR-GRJ | Parker Waichman LLP |
| 15079. | 104842 | Hunt, David James | 7:20-cv-75393-MCR-GRJ | Parker Waichman LLP |
| 15080. | 104844 | Hunt, Xavier Robert | 7:20-cv-75406-MCR-GRJ | Parker Waichman LLP |
| 15081. | 104855 | ILLENYE, KORY | 7:20-cv-76600-MCR-GRJ | Parker Waichman LLP |
| 15082. | 104871 | Jahn, Noah Wesley | 7:20-cv-76631-MCR-GRJ | Parker Waichman LLP |
| 15083. | 104877 | James, Ozzie Lee | 7:20-cv-76642-MCR-GRJ | Parker Waichman LLP |
| 15084. | 104878 | Jamison, Phillip | 7:20-cv-76644-MCR-GRJ | Parker Waichman LLP |
| 15085. | 104880 | Jaskowiak, Michael Frederick | 7:20-cv-76648-MCR-GRJ | Parker Waichman LLP |
| 15086. | 104894 | Jewell, John Franklin | 7:20-cv-76675-MCR-GRJ | Parker Waichman LLP |
| 15087. | 104899 | Johnson, Keith Edward | 7:20-cv-76685-MCR-GRJ | Parker Waichman LLP |
| 15088. | 104921 | Johnson, Kevin | 7:20-cv-76746-MCR-GRJ | Parker Waichman LLP |
| 15089. | 104932 | Jones, Jarrod Owen | 7:20-cv-76781-MCR-GRJ | Parker Waichman LLP |
| 15090. | 104933 | Jones, David Allen | 7:20-cv-76784-MCR-GRJ | Parker Waichman LLP |
| 15091. | 104942 | Jordan, Benny Lee | 7:20-cv-76809-MCR-GRJ | Parker Waichman LLP |
| 15092. | 104959 | Kazan, Zachary William | 7:20-cv-76942-MCR-GRJ | Parker Waichman LLP |
| 15093. | 104963 | Keeton, Justin Marc | 7:20-cv-76956-MCR-GRJ | Parker Waichman LLP |
| 15094. | 104969 | Kelso, Christopher Jay | 7:20-cv-76976-MCR-GRJ | Parker Waichman LLP |
| 15095. | 104970 | Kemmer, Shawn | 7:20-cv-76980-MCR-GRJ | Parker Waichman LLP |
| 15096. | 104988 | King, Andrew Guy | 7:20-cv-77039-MCR-GRJ | Parker Waichman LLP |
| 15097. | 104995 | King, Anthony Shane | 7:20-cv-77064-MCR-GRJ | Parker Waichman LLP |
| 15098. | 105010 | Kish, Mark Anthony | 7:20-cv-78091-MCR-GRJ | Parker Waichman LLP |
| 15099. | 105019 | Knight, Vernett | 7:20-cv-78141-MCR-GRJ | Parker Waichman LLP |
| 15100. | 105024 | Knight, Harvey | 7:20-cv-78171-MCR-GRJ | Parker Waichman LLP |
| 15101. | 105028 | Knudsen, Jonathon Daniel | 7:20-cv-78192-MCR-GRJ | Parker Waichman LLP |
| 15102. | 105033 | Koenig, Adam | 7:20-cv-78212-MCR-GRJ | Parker Waichman LLP |
| 15103. | 105036 | Korfiatis, Gail | 7:20-cv-78226-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15104. | 105055 | Labrie, Eric Matthew | 7:20-cv-78304-MCR-GRJ | Parker Waichman LLP |
| 15105. | 105073 | Langstraat, Kurtis Ray | 7:20-cv-78372-MCR-GRJ | Parker Waichman LLP |
| 15106. | 105096 | Lee, Jacob | 7:20-cv-78435-MCR-GRJ | Parker Waichman LLP |
| 15107. | 105104 | Lenser, Michael Sean | 7:20-cv-78454-MCR-GRJ | Parker Waichman LLP |
| 15108. | 105109 | Leslie, Eric Wayne | 7:20-cv-70093-MCR-GRJ | Parker Waichman LLP |
| 15109. | 105124 | Little, Gary Marion | 7:20-cv-70121-MCR-GRJ | Parker Waichman LLP |
| 15110. | 105147 | Lowe, Riley | 7:20-cv-70167-MCR-GRJ | Parker Waichman LLP |
| 15111. | 105159 | Lupo, James | 7:20-cv-70189-MCR-GRJ | Parker Waichman LLP |
| 15112. | 105172 | Madow, David | 7:20-cv-70215-MCR-GRJ | Parker Waichman LLP |
| 15113. | 105174 | Maglothin, James Larry | 7:20-cv-70219-MCR-GRJ | Parker Waichman LLP |
| 15114. | 105208 | Martin, John | 7:20-cv-70285-MCR-GRJ | Parker Waichman LLP |
| 15115. | 105209 | Martin, Neil Coreygun | 7:20-cv-70287-MCR-GRJ | Parker Waichman LLP |
| 15116. | 105213 | Martinez, Alejandro | 7:20-cv-70295-MCR-GRJ | Parker Waichman LLP |
| 15117. | 105219 | Martinez, Marco Antonio | 7:20-cv-70307-MCR-GRJ | Parker Waichman LLP |
| 15118. | 105222 | Marx, James Warren | 7:20-cv-70313-MCR-GRJ | Parker Waichman LLP |
| 15119. | 105246 | Mayorga, Francisco James | 7:20-cv-70359-MCR-GRJ | Parker Waichman LLP |
| 15120. | 105248 | Mazyck, Darrell Lavon | 7:20-cv-70361-MCR-GRJ | Parker Waichman LLP |
| 15121. | 105262 | Mccoy, Asher Frederick | 7:20-cv-70389-MCR-GRJ | Parker Waichman LLP |
| 15122. | 105276 | McGill, Jeremy | 7:20-cv-70418-MCR-GRJ | Parker Waichman LLP |
| 15123. | 105284 | McKendry, Thomas William | 7:20-cv-70434-MCR-GRJ | Parker Waichman LLP |
| 15124. | 105311 | Merida, Raul | 7:20-cv-70485-MCR-GRJ | Parker Waichman LLP |
| 15125. | 105315 | Merz, Isaac | 7:20-cv-70494-MCR-GRJ | Parker Waichman LLP |
| 15126. | 105326 | Miller, Jeremy D | 7:20-cv-70516-MCR-GRJ | Parker Waichman LLP |
| 15127. | 105342 | Miller, Justine Bradley | 7:20-cv-70546-MCR-GRJ | Parker Waichman LLP |
| 15128. | 105352 | Minacapelli, Ingrid Veronica | 7:20-cv-70566-MCR-GRJ | Parker Waichman LLP |
| 15129. | 105355 | Miramontes, Mitchell Rafael | 7:20-cv-70570-MCR-GRJ | Parker Waichman LLP |
| 15130. | 105364 | Mitchell, Dirck Justin | 7:20-cv-70588-MCR-GRJ | Parker Waichman LLP |
| 15131. | 105366 | Moe, Douglas | 8:20-cv-19378-MCR-GRJ | Parker Waichman LLP |
| 15132. | 105368 | Moffett, Marcus David | 7:20-cv-70679-MCR-GRJ | Parker Waichman LLP |
| 15133. | 105370 | Molby, Sterling | 8:20-cv-19386-MCR-GRJ | Parker Waichman LLP |
| 15134. | 105377 | Montoya, Charles Willaim | 7:20-cv-70693-MCR-GRJ | Parker Waichman LLP |
| 15135. | 105390 | Moore, Marcus | 7:20-cv-70719-MCR-GRJ | Parker Waichman LLP |
| 15136. | 105406 | Morgan, Sean William | 7:20-cv-70751-MCR-GRJ | Parker Waichman LLP |
| 15137. | 105407 | Morgan, Buddy Ray | 7:20-cv-70753-MCR-GRJ | Parker Waichman LLP |
| 15138. | 105413 | Morris, John Dean | 7:20-cv-70765-MCR-GRJ | Parker Waichman LLP |
| 15139. | 105418 | Moschelle, Justin | 7:20-cv-70775-MCR-GRJ | Parker Waichman LLP |
| 15140. | 105425 | Mountjoy, Tyler Lee | 7:20-cv-70789-MCR-GRJ | Parker Waichman LLP |
| 15141. | 105436 | Muñoz, Jose Joaquin | 7:21-cv-68327-MCR-GRJ | Parker Waichman LLP |
| 15142. | 105444 | Musegades, Michael Alan | 7:20-cv-70825-MCR-GRJ | Parker Waichman LLP |
| 15143. | 105458 | Nash, Kevin Lee | 7:20-cv-70853-MCR-GRJ | Parker Waichman LLP |
| 15144. | 105468 | Nedd, Nakita Demtra | 7:20-cv-70873-MCR-GRJ | Parker Waichman LLP |
| 15145. | 105485 | Noble, Richard Velatorre | 7:20-cv-70906-MCR-GRJ | Parker Waichman LLP |
| 15146. | 105497 | Obando, Domingo Jose | 7:20-cv-70918-MCR-GRJ | Parker Waichman LLP |
| 15147. | 105500 | Obrochta, Edward Brannon | 7:20-cv-70920-MCR-GRJ | Parker Waichman LLP |
| 15148. | 105510 | Ohler, Zachary | 7:20-cv-70929-MCR-GRJ | Parker Waichman LLP |
| 15149. | 105514 | Olmstead, Dirk Lincoln | 7:20-cv-70932-MCR-GRJ | Parker Waichman LLP |
| 15150. | 105515 | Olson, Kenneth Mark | 7:20-cv-70933-MCR-GRJ | Parker Waichman LLP |
| 15151. | 105528 | Osorio, Alejandro | 7:20-cv-70948-MCR-GRJ | Parker Waichman LLP |
| 15152. | 105540 | Pacheco, Scott | 7:20-cv-70971-MCR-GRJ | Parker Waichman LLP |
| 15153. | 105543 | Page, Nathan | 7:20-cv-70977-MCR-GRJ | Parker Waichman LLP |
| 15154. | 105546 | Palmer, Michael | 8:20-cv-19390-MCR-GRJ | Parker Waichman LLP |
| 15155. | 105569 | Payne, Floyd Arthur | 7:20-cv-71029-MCR-GRJ | Parker Waichman LLP |
| 15156. | 105572 | Peace, Michael Ryan | 7:20-cv-71035-MCR-GRJ | Parker Waichman LLP |
| 15157. | 105599 | Pesicka, Joshua | 7:20-cv-71089-MCR-GRJ | Parker Waichman LLP |
| 15158. | 105619 | Pina, Danny Rafeal | 7:20-cv-71142-MCR-GRJ | Parker Waichman LLP |
| 15159. | 105622 | Pines, Justin Sean | 7:20-cv-71152-MCR-GRJ | Parker Waichman LLP |
| 15160. | 105624 | Pizarro, Juan Carlos | 7:20-cv-71154-MCR-GRJ | Parker Waichman LLP |
| 15161. | 105625 | Plonski, Henry | 7:20-cv-71157-MCR-GRJ | Parker Waichman LLP |
| 15162. | 105641 | Posey, Joshua Andrew | 7:20-cv-71213-MCR-GRJ | Parker Waichman LLP |
| 15163. | 105669 | Quezadacavazos, Javier | 7:20-cv-71318-MCR-GRJ | Parker Waichman LLP |
| 15164. | 105679 | Ramirez, Tomas | 7:20-cv-71353-MCR-GRJ | Parker Waichman LLP |
| 15165. | 105694 | Rast, James Polk | 7:20-cv-71409-MCR-GRJ | Parker Waichman LLP |
| 15166. | 105703 | Rector, James John | 7:20-cv-71440-MCR-GRJ | Parker Waichman LLP |
| 15167. | 105713 | Rees, Adam | 7:20-cv-71471-MCR-GRJ | Parker Waichman LLP |
| 15168. | 105739 | Richard, Geoffrey Timone | 7:20-cv-71561-MCR-GRJ | Parker Waichman LLP |
| 15169. | 105763 | Rister, Michael | 7:20-cv-71629-MCR-GRJ | Parker Waichman LLP |
| 15170. | 105776 | Roach, Charles Gene | 7:20-cv-71670-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15171. | 105781 | Roberts, Caleb | 7:20-cv-71686-MCR-GRJ | Parker Waichman LLP |
| 15172. | 105789 | Rock, Jason Alexander | 7:20-cv-71186-MCR-GRJ | Parker Waichman LLP |
| 15173. | 105791 | Rockwell, Eric | 7:20-cv-71194-MCR-GRJ | Parker Waichman LLP |
| 15174. | 105794 | Rodriguez, Ralph | 7:20-cv-71205-MCR-GRJ | Parker Waichman LLP |
| 15175. | 105795 | Rodriguez, Larry Jacobo | 7:20-cv-71208-MCR-GRJ | Parker Waichman LLP |
| 15176. | 105806 | Rogers, Michael Leon | 7:20-cv-71246-MCR-GRJ | Parker Waichman LLP |
| 15177. | 105808 | Rojas, Antonio | 7:20-cv-71254-MCR-GRJ | Parker Waichman LLP |
| 15178. | 105809 | Rolfsness, Justin Michael | 7:20-cv-71258-MCR-GRJ | Parker Waichman LLP |
| 15179. | 105831 | Rouse, Jonathan | 7:20-cv-71335-MCR-GRJ | Parker Waichman LLP |
| 15180. | 105834 | Rowland, Matthew Corey | 7:20-cv-71342-MCR-GRJ | Parker Waichman LLP |
| 15181. | 105841 | Ruelas, Jesse Anthony | 7:20-cv-71368-MCR-GRJ | Parker Waichman LLP |
| 15182. | 105844 | Rupp, David Russell | 7:20-cv-71375-MCR-GRJ | Parker Waichman LLP |
| 15183. | 105888 | Saunders, Douglas | 7:20-cv-71527-MCR-GRJ | Parker Waichman LLP |
| 15184. | 105902 | Schlosberg, Rory | 7:20-cv-71568-MCR-GRJ | Parker Waichman LLP |
| 15185. | 105910 | Schultz, Michael Jay | 7:20-cv-71588-MCR-GRJ | Parker Waichman LLP |
| 15186. | 105913 | Schuman, Shyloh Wayne | 7:20-cv-71596-MCR-GRJ | Parker Waichman LLP |
| 15187. | 105914 | Schwab, James Conrad | 7:20-cv-71599-MCR-GRJ | Parker Waichman LLP |
| 15188. | 105921 | Scott, Michael Stevin | 7:20-cv-71619-MCR-GRJ | Parker Waichman LLP |
| 15189. | 105942 | Shaffer, Michael Paul | 7:20-cv-71677-MCR-GRJ | Parker Waichman LLP |
| 15190. | 105953 | Sheldon, Adam | 7:20-cv-71713-MCR-GRJ | Parker Waichman LLP |
| 15191. | 105955 | Shelton, Kyle Robert | 7:20-cv-71719-MCR-GRJ | Parker Waichman LLP |
| 15192. | 105963 | Shuler, Perry | 7:20-cv-71746-MCR-GRJ | Parker Waichman LLP |
| 15193. | 105966 | Siemers, Samuel James | 7:20-cv-71754-MCR-GRJ | Parker Waichman LLP |
| 15194. | 105971 | Simmons, Jon Michael | 7:20-cv-71768-MCR-GRJ | Parker Waichman LLP |
| 15195. | 105974 | Simpson, Rodeny Hal | 7:20-cv-71777-MCR-GRJ | Parker Waichman LLP |
| 15196. | 105985 | Skinner, David Wayne | 7:20-cv-71882-MCR-GRJ | Parker Waichman LLP |
| 15197. | 106000 | Smith, Charles | 7:20-cv-71923-MCR-GRJ | Parker Waichman LLP |
| 15198. | 106005 | Smith, Gayle | 7:20-cv-71937-MCR-GRJ | Parker Waichman LLP |
| 15199. | 106010 | Smith, Aryita Nataria | 7:20-cv-71951-MCR-GRJ | Parker Waichman LLP |
| 15200. | 106014 | Smith, Phillip Edward | 7:20-cv-71961-MCR-GRJ | Parker Waichman LLP |
| 15201. | 106021 | Smith, Fredrick Elliott | 7:20-cv-71973-MCR-GRJ | Parker Waichman LLP |
| 15202. | 106022 | Smith, Jimmy Herman | 7:20-cv-71974-MCR-GRJ | Parker Waichman LLP |
| 15203. | 106028 | Socha, Michael Patrick | 7:20-cv-71980-MCR-GRJ | Parker Waichman LLP |
| 15204. | 106052 | Spratt, Branden Ray | 7:20-cv-72017-MCR-GRJ | Parker Waichman LLP |
| 15205. | 106057 | St. Romain, Stephen Francis | 7:20-cv-72395-MCR-GRJ | Parker Waichman LLP |
| 15206. | 106080 | STEWART, SHAWN | 7:20-cv-72093-MCR-GRJ | Parker Waichman LLP |
| 15207. | 106085 | Stinson, Thomas Everett | 7:20-cv-72112-MCR-GRJ | Parker Waichman LLP |
| 15208. | 106089 | Stone, Jeremiah Samuel | 7:20-cv-72125-MCR-GRJ | Parker Waichman LLP |
| 15209. | 106096 | Straus, Anthony William | 7:20-cv-72149-MCR-GRJ | Parker Waichman LLP |
| 15210. | 106102 | Strube, Peter Donald | 7:20-cv-72174-MCR-GRJ | Parker Waichman LLP |
| 15211. | 106108 | Suarez, Zoilo | 7:20-cv-72199-MCR-GRJ | Parker Waichman LLP |
| 15212. | 106124 | Tafolla, Dawn | 7:20-cv-72263-MCR-GRJ | Parker Waichman LLP |
| 15213. | 106126 | Talley, James Edward | 7:20-cv-72271-MCR-GRJ | Parker Waichman LLP |
| 15214. | 106127 | Tanabe, Kyle Henry | 7:20-cv-72276-MCR-GRJ | Parker Waichman LLP |
| 15215. | 106135 | Tate, Dennis Michael | 7:20-cv-72310-MCR-GRJ | Parker Waichman LLP |
| 15216. | 106138 | Taybior, Bulu Benedict | 7:20-cv-72324-MCR-GRJ | Parker Waichman LLP |
| 15217. | 106156 | Thiem, Jacob | 7:20-cv-72783-MCR-GRJ | Parker Waichman LLP |
| 15218. | 106160 | Thomas, Jason Wayne | 7:20-cv-72787-MCR-GRJ | Parker Waichman LLP |
| 15219. | 106167 | Thompson, Michael Horan | 7:20-cv-72794-MCR-GRJ | Parker Waichman LLP |
| 15220. | 106168 | Thompson, Brett Dallas | 7:20-cv-72795-MCR-GRJ | Parker Waichman LLP |
| 15221. | 106173 | Thompson, Patrick Traylor | 7:20-cv-72800-MCR-GRJ | Parker Waichman LLP |
| 15222. | 106188 | Tolbert, Jack Wayne | 7:20-cv-72915-MCR-GRJ | Parker Waichman LLP |
| 15223. | 106204 | Trevillian, Jeffrey Gordon | 7:20-cv-72973-MCR-GRJ | Parker Waichman LLP |
| 15224. | 106205 | Triana, Alfonso | 7:20-cv-72977-MCR-GRJ | Parker Waichman LLP |
| 15225. | 106209 | Trujillo, Julio Angel | 7:20-cv-72993-MCR-GRJ | Parker Waichman LLP |
| 15226. | 106221 | Turner, Jeff Michael | 7:20-cv-73039-MCR-GRJ | Parker Waichman LLP |
| 15227. | 106222 | Turner, William Ray | 7:20-cv-73044-MCR-GRJ | Parker Waichman LLP |
| 15228. | 106245 | Valdez, Jose Miguel | 7:20-cv-73133-MCR-GRJ | Parker Waichman LLP |
| 15229. | 106263 | VanMeter, James Leon | 7:20-cv-73204-MCR-GRJ | Parker Waichman LLP |
| 15230. | 106268 | Vasquez, Alexis | 7:20-cv-73223-MCR-GRJ | Parker Waichman LLP |
| 15231. | 106271 | Vaughn, Desmond De'Angelo | 7:20-cv-73234-MCR-GRJ | Parker Waichman LLP |
| 15232. | 106284 | Vermillion, Winferd Junior | 7:20-cv-73293-MCR-GRJ | Parker Waichman LLP |
| 15233. | 106287 | Vidal, Delio Dos Santos | 7:20-cv-27026-MCR-GRJ | Parker Waichman LLP |
| 15234. | 106289 | Vielma, Marco | 7:20-cv-73312-MCR-GRJ | Parker Waichman LLP |
| 15235. | 106294 | Villella, William F. | 7:20-cv-73333-MCR-GRJ | Parker Waichman LLP |
| 15236. | 106296 | Viorato, Pedro Alberto | 7:20-cv-73344-MCR-GRJ | Parker Waichman LLP |
| 15237. | 106340 | Washington, Frank | 7:20-cv-73534-MCR-GRJ | Parker Waichman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15238. | 106345 | Watson, Joseph Leo | 7:20-cv-73549-MCR-GRJ | Parker Waichman LLP |
| 15239. | 106351 | Webb, Joshua Lee | 7:20-cv-73573-MCR-GRJ | Parker Waichman LLP |
| 15240. | 106353 | Webb, David Eric | 7:20-cv-73580-MCR-GRJ | Parker Waichman LLP |
| 15241. | 106374 | Westfield, Bruce | 7:20-cv-73734-MCR-GRJ | Parker Waichman LLP |
| 15242. | 106377 | White, Terrance Rashual | 7:20-cv-73747-MCR-GRJ | Parker Waichman LLP |
| 15243. | 106397 | Wigfall, Earl Bernard | 7:20-cv-73838-MCR-GRJ | Parker Waichman LLP |
| 15244. | 106403 | Wilcox, Robert Timothy | 7:20-cv-73853-MCR-GRJ | Parker Waichman LLP |
| 15245. | 106405 | Wiley, Craig Allen | 7:20-cv-73857-MCR-GRJ | Parker Waichman LLP |
| 15246. | 106432 | Willoughby, Jessie David | 7:20-cv-73913-MCR-GRJ | Parker Waichman LLP |
| 15247. | 106449 | Witkowski, Phillip Charles | 7:20-cv-73948-MCR-GRJ | Parker Waichman LLP |
| 15248. | 106457 | Wonacott, Brannon Oneal | 7:20-cv-73964-MCR-GRJ | Parker Waichman LLP |
| 15249. | 106476 | Wright, Warren Taye | 7:20-cv-74143-MCR-GRJ | Parker Waichman LLP |
| 15250. | 106508 | Youngblood, Kurstin Janay | 7:20-cv-74174-MCR-GRJ | Parker Waichman LLP |
| 15251. | 106510 | Yu, David Jin | 7:20-cv-74175-MCR-GRJ | Parker Waichman LLP |
| 15252. | 106516 | Zirbel, Brandon Lee | 7:20-cv-27035-MCR-GRJ | Parker Waichman LLP |
| 15253. | 159698 | Cheatham, Matthew | 8:20-cv-28140-MCR-GRJ | Parker Waichman LLP |
| 15254. | 200418 | Colbert, Kerry Neil | 8:20-cv-63083-MCR-GRJ | Parker Waichman LLP |
| 15255. | 200432 | Ford, Stephen Kent | 8:20-cv-63135-MCR-GRJ | Parker Waichman LLP |
| 15256. | 200452 | Hutton, Devon Scot | 8:20-cv-66807-MCR-GRJ | Parker Waichman LLP |
| 15257. | 200457 | Latham, Todd Denton | 8:20-cv-66835-MCR-GRJ | Parker Waichman LLP |
| 15258. | 200462 | Matthews, Dashan Jonar | 8:20-cv-66860-MCR-GRJ | Parker Waichman LLP |
| 15259. | 200466 | Mohamed, Abraham Abuelhassan | 8:20-cv-66878-MCR-GRJ | Parker Waichman LLP |
| 15260. | 216602 | Critzer, Jason Shawn | 8:20-cv-73452-MCR-GRJ | Parker Waichman LLP |
| 15261. | 216608 | Esckelson, Ricky Elbert | 8:20-cv-73479-MCR-GRJ | Parker Waichman LLP |
| 15262. | 216609 | Ford, Carey Allen | 8:20-cv-73483-MCR-GRJ | Parker Waichman LLP |
| 15263. | 216610 | Galvan, Daniel J. | 8:20-cv-73487-MCR-GRJ | Parker Waichman LLP |
| 15264. | 216613 | Higgins, Sean Thomas | 8:20-cv-73500-MCR-GRJ | Parker Waichman LLP |
| 15265. | 266372 | Bailey, Rashi Lashon | 9:20-cv-09794-MCR-GRJ | Parker Waichman LLP |
| 15266. | 266378 | Cokayne, Joseph Henry Arthur | 9:20-cv-09805-MCR-GRJ | Parker Waichman LLP |
| 15267. | 266379 | Cole, Richard Allan | 9:20-cv-09808-MCR-GRJ | Parker Waichman LLP |
| 15268. | 266405 | DELANO, ALEISHA LEIGH | 9:20-cv-09860-MCR-GRJ | Parker Waichman LLP |
| 15269. | 266406 | Krum, Timothy James | 9:20-cv-09862-MCR-GRJ | Parker Waichman LLP |
| 15270. | 266411 | Maki, Steven Del | 9:20-cv-09872-MCR-GRJ | Parker Waichman LLP |
| 15271. | 266412 | Marciante, Stephanie Marie | 9:20-cv-09874-MCR-GRJ | Parker Waichman LLP |
| 15272. | 276342 | Richards, Sherri | 7:21-cv-01782-MCR-GRJ | Parker Waichman LLP |
| 15273. | 276347 | Skube, Jonathan Dominic | 7:21-cv-01796-MCR-GRJ | Parker Waichman LLP |
| 15274. | 276349 | Springs, Lance Leroy | 7:21-cv-01803-MCR-GRJ | Parker Waichman LLP |
| 15275. | 301386 | Burns, Radon Latran | 7:21-cv-22060-MCR-GRJ | Parker Waichman LLP |
| 15276. | 301388 | CONDE, ALBERT | 7:21-cv-22062-MCR-GRJ | Parker Waichman LLP |
| 15277. | 301391 | Dawson, Kenneth John | 7:21-cv-22065-MCR-GRJ | Parker Waichman LLP |
| 15278. | 301405 | Hodgkiss, Billy Joe | 7:21-cv-22079-MCR-GRJ | Parker Waichman LLP |
| 15279. | 301407 | Horn, Darian Keith | 7:21-cv-22081-MCR-GRJ | Parker Waichman LLP |
| 15280. | 301410 | Lanning, Joshua Daniel | 7:21-cv-22084-MCR-GRJ | Parker Waichman LLP |
| 15281. | 317728 | Beesley, Anthony Craig | 7:21-cv-31231-MCR-GRJ | Parker Waichman LLP |
| 15282. | 344380 | JONES, STANLEY W | 7:21-cv-63397-MCR-GRJ | Parker Waichman LLP |
| 15283. | 346243 | Washington, Brandon | 7:21-cv-63350-MCR-GRJ | Parker Waichman LLP |
| 15284. | 144334 | CHARLEBOIS, ROBERT | 7:20-cv-98087-MCR-GRJ | Paul LLP |
| 15285. | 144439 | DANIEL, CRAIG | 7:20-cv-97510-MCR-GRJ | Paul LLP |
| 15286. | 144493 | DERBY, DONALD | 7:20-cv-97575-MCR-GRJ | Paul LLP |
| 15287. | 144497 | BATSFORD, WILLIAM | 7:20-cv-97582-MCR-GRJ | Paul LLP |
| 15288. | 144538 | BANNISTER, JOSHUA | 7:20-cv-97645-MCR-GRJ | Paul LLP |
| 15289. | 144566 | TUTTLE, DAVID | 7:20-cv-97690-MCR-GRJ | Paul LLP |
| 15290. | 144612 | CAIN, WILLIAM | 7:20-cv-97742-MCR-GRJ | Paul LLP |
| 15291. | 144619 | COUSAR, JAMARE | 7:20-cv-97747-MCR-GRJ | Paul LLP |
| 15292. | 144655 | PULCZINSKI, KELLY | 7:20-cv-97778-MCR-GRJ | Paul LLP |
| 15293. | 144706 | KERCADO, ALBERTO | 7:20-cv-97800-MCR-GRJ | Paul LLP |
| 15294. | 144761 | Diaz, David | 7:20-cv-97883-MCR-GRJ | Paul LLP |
| 15295. | 144789 | Iodice, Mark | 7:20-cv-97933-MCR-GRJ | Paul LLP |
| 15296. | 144801 | Rosario, Luis | 7:20-cv-97967-MCR-GRJ | Paul LLP |
| 15297. | 144824 | Pantoja, Ivan | 7:20-cv-97988-MCR-GRJ | Paul LLP |
| 15298. | 144871 | Pfeifer, Kevin | 7:20-cv-98068-MCR-GRJ | Paul LLP |
| 15299. | 144881 | Lovett, Jessie | 7:20-cv-98101-MCR-GRJ | Paul LLP |
| 15300. | 144893 | Powell, Robert | 7:20-cv-98130-MCR-GRJ | Paul LLP |
| 15301. | 144903 | Perfetto, Amanda | 7:20-cv-98148-MCR-GRJ | Paul LLP |
| 15302. | 144947 | Pue, Jamil | 7:20-cv-98222-MCR-GRJ | Paul LLP |
| 15303. | 144953 | Zaplitny, Christopher | 7:20-cv-98245-MCR-GRJ | Paul LLP |
| 15304. | 144971 | Yingling, Eric | 7:20-cv-98278-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15305. | 144972 | Payne, Edward | 7:20-cv-98282-MCR-GRJ | Paul LLP |
| 15306. | 144995 | Engelhardt, Jared | 7:20-cv-98322-MCR-GRJ | Paul LLP |
| 15307. | 145019 | Woodard, Matthew | 7:20-cv-98350-MCR-GRJ | Paul LLP |
| 15308. | 145063 | Beam, Patrick | 7:20-cv-98380-MCR-GRJ | Paul LLP |
| 15309. | 145066 | Lawrence, Thaddeus | 7:20-cv-98384-MCR-GRJ | Paul LLP |
| 15310. | 145124 | BREINIG, JOSEPH | 7:20-cv-98441-MCR-GRJ | Paul LLP |
| 15311. | 145143 | Brown, Gary | 7:20-cv-98459-MCR-GRJ | Paul LLP |
| 15312. | 145219 | Lester, Robert | 7:20-cv-97693-MCR-GRJ | Paul LLP |
| 15313. | 145242 | McGriff, Shermane | 7:20-cv-97744-MCR-GRJ | Paul LLP |
| 15314. | 145256 | Austin, James | 7:20-cv-97770-MCR-GRJ | Paul LLP |
| 15315. | 145277 | Cathcart, Charles | 7:20-cv-97799-MCR-GRJ | Paul LLP |
| 15316. | 145299 | HUGHES, MICHAEL | 7:20-cv-97836-MCR-GRJ | Paul LLP |
| 15317. | 145323 | Rhoads, Travis | 8:20-cv-38552-MCR-GRJ | Paul LLP |
| 15318. | 145325 | Choice, Darius | 7:20-cv-97855-MCR-GRJ | Paul LLP |
| 15319. | 145353 | Williams, Robert | 7:20-cv-97911-MCR-GRJ | Paul LLP |
| 15320. | 145362 | Peck, Joshua | 7:20-cv-97931-MCR-GRJ | Paul LLP |
| 15321. | 145393 | Gowdy, Milton | 7:20-cv-98011-MCR-GRJ | Paul LLP |
| 15322. | 145455 | Hall, Norman | 7:20-cv-98124-MCR-GRJ | Paul LLP |
| 15323. | 145458 | Abraham, Ron | 7:20-cv-98133-MCR-GRJ | Paul LLP |
| 15324. | 145489 | Darby, Antonio | 7:20-cv-98196-MCR-GRJ | Paul LLP |
| 15325. | 145499 | TRACEY, BRIAN | 7:20-cv-98209-MCR-GRJ | Paul LLP |
| 15326. | 145514 | Maurer, Joshua D. | 7:20-cv-98240-MCR-GRJ | Paul LLP |
| 15327. | 145546 | Hamdan, Ahmad | 7:20-cv-98298-MCR-GRJ | Paul LLP |
| 15328. | 145631 | MCCOY, CHRISTOPHER | 7:20-cv-98421-MCR-GRJ | Paul LLP |
| 15329. | 145639 | Richa, Pamela | 7:20-cv-98432-MCR-GRJ | Paul LLP |
| 15330. | 145678 | Milton, David | 7:20-cv-98486-MCR-GRJ | Paul LLP |
| 15331. | 145693 | Jones, Edward | 7:20-cv-98506-MCR-GRJ | Paul LLP |
| 15332. | 145706 | Fennig, Thomas | 7:20-cv-98518-MCR-GRJ | Paul LLP |
| 15333. | 145716 | Aldape, Tim | 7:20-cv-98527-MCR-GRJ | Paul LLP |
| 15334. | 145719 | Mischke, Donald | 7:20-cv-98575-MCR-GRJ | Paul LLP |
| 15335. | 145727 | Payton, Sonya | 7:20-cv-98580-MCR-GRJ | Paul LLP |
| 15336. | 145733 | Brannan, Trent | 7:20-cv-98586-MCR-GRJ | Paul LLP |
| 15337. | 145736 | Wilcox, Brandon | 7:20-cv-98590-MCR-GRJ | Paul LLP |
| 15338. | 145742 | Parks, Preston | 7:20-cv-98591-MCR-GRJ | Paul LLP |
| 15339. | 145750 | CARLSON, RONALD E | 7:20-cv-98597-MCR-GRJ | Paul LLP |
| 15340. | 145764 | Messenger, David | 7:20-cv-98608-MCR-GRJ | Paul LLP |
| 15341. | 145774 | Hassan, Syed | 7:20-cv-98410-MCR-GRJ | Paul LLP |
| 15342. | 145796 | Grumbach, Mark | 7:20-cv-98436-MCR-GRJ | Paul LLP |
| 15343. | 145882 | Luckhardt, Jerad | 7:20-cv-98513-MCR-GRJ | Paul LLP |
| 15344. | 145888 | Level, Charmaine | 7:20-cv-98519-MCR-GRJ | Paul LLP |
| 15345. | 145922 | Olson, Timothy | 7:20-cv-98535-MCR-GRJ | Paul LLP |
| 15346. | 145928 | Haller, Scott | 7:20-cv-98539-MCR-GRJ | Paul LLP |
| 15347. | 145943 | Angus, Kirk | 7:20-cv-98547-MCR-GRJ | Paul LLP |
| 15348. | 145964 | Smith, Austin | 7:20-cv-98556-MCR-GRJ | Paul LLP |
| 15349. | 145998 | Williams, Thomas | 7:20-cv-98564-MCR-GRJ | Paul LLP |
| 15350. | 146037 | Kelly, Korbyn | 7:20-cv-98577-MCR-GRJ | Paul LLP |
| 15351. | 146091 | Davis, Jim | 7:20-cv-98589-MCR-GRJ | Paul LLP |
| 15352. | 146152 | Humphrey, Quinton | 7:20-cv-98615-MCR-GRJ | Paul LLP |
| 15353. | 146180 | WILLIAMS, WILLIE | 7:20-cv-98622-MCR-GRJ | Paul LLP |
| 15354. | 146204 | Gordon, Troy | 7:20-cv-98627-MCR-GRJ | Paul LLP |
| 15355. | 146216 | Fonteno, Larvonda | 7:20-cv-98630-MCR-GRJ | Paul LLP |
| 15356. | 146224 | Ard, John | 7:20-cv-98633-MCR-GRJ | Paul LLP |
| 15357. | 146225 | Harris, Gregory | 7:20-cv-98634-MCR-GRJ | Paul LLP |
| 15358. | 146265 | Green, Jermaine | 7:20-cv-98648-MCR-GRJ | Paul LLP |
| 15359. | 146272 | Ferrell, Russell | 7:20-cv-98651-MCR-GRJ | Paul LLP |
| 15360. | 146274 | Barnes, Joseph | 7:20-cv-98653-MCR-GRJ | Paul LLP |
| 15361. | 146283 | Wear, Dustin | 7:20-cv-98659-MCR-GRJ | Paul LLP |
| 15362. | 146303 | Brocato, James | 7:20-cv-98667-MCR-GRJ | Paul LLP |
| 15363. | 146321 | Magee, Jennifer | 7:20-cv-98669-MCR-GRJ | Paul LLP |
| 15364. | 146354 | Crawley, Brett | 7:20-cv-98675-MCR-GRJ | Paul LLP |
| 15365. | 146362 | Dow, Cole | 7:20-cv-99511-MCR-GRJ | Paul LLP |
| 15366. | 146389 | Harris, Casey | 7:20-cv-99536-MCR-GRJ | Paul LLP |
| 15367. | 146462 | Kirkland, Archie | 7:20-cv-99617-MCR-GRJ | Paul LLP |
| 15368. | 146465 | Cooley, David | 7:20-cv-99620-MCR-GRJ | Paul LLP |
| 15369. | 146479 | Crimmins, James | 7:20-cv-99630-MCR-GRJ | Paul LLP |
| 15370. | 146521 | Strickland, Gary | 7:20-cv-99655-MCR-GRJ | Paul LLP |
| 15371. | 146529 | Haynes, Elvis | 7:20-cv-99666-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15372. | 146573 | Bass, Landon | 7:20-cv-99685-MCR-GRJ | Paul LLP |
| 15373. | 146578 | Robertson, George | 7:20-cv-99689-MCR-GRJ | Paul LLP |
| 15374. | 146585 | Lee, William | 7:20-cv-99693-MCR-GRJ | Paul LLP |
| 15375. | 146603 | Rippstine, Hermelinda | 7:20-cv-99699-MCR-GRJ | Paul LLP |
| 15376. | 146610 | Scheick, Lewis | 7:20-cv-99704-MCR-GRJ | Paul LLP |
| 15377. | 146628 | Nelson, Ronnie | 7:20-cv-99713-MCR-GRJ | Paul LLP |
| 15378. | 146671 | Bernatz, Justin | 7:20-cv-99724-MCR-GRJ | Paul LLP |
| 15379. | 146676 | KELSH, SCOTT | 7:20-cv-99726-MCR-GRJ | Paul LLP |
| 15380. | 146698 | Meath, Lawrence | 7:20-cv-99737-MCR-GRJ | Paul LLP |
| 15381. | 146755 | Brannon, Kyle | 7:20-cv-99770-MCR-GRJ | Paul LLP |
| 15382. | 146810 | Bennett, Michael | 7:20-cv-99790-MCR-GRJ | Paul LLP |
| 15383. | 146840 | Tyler, Todd | 7:20-cv-99803-MCR-GRJ | Paul LLP |
| 15384. | 146870 | Ryan, Christopher | 7:20-cv-99817-MCR-GRJ | Paul LLP |
| 15385. | 146918 | Scovil, Deanna | 7:20-cv-99844-MCR-GRJ | Paul LLP |
| 15386. | 146958 | Deossie, Monica | 7:20-cv-99878-MCR-GRJ | Paul LLP |
| 15387. | 146960 | Hofferber, Zachary | 7:20-cv-99882-MCR-GRJ | Paul LLP |
| 15388. | 146965 | Wahl, Evan | 7:20-cv-99888-MCR-GRJ | Paul LLP |
| 15389. | 146968 | Bower, Tracy | 7:20-cv-99890-MCR-GRJ | Paul LLP |
| 15390. | 147025 | Brooks, Nick | 7:20-cv-99939-MCR-GRJ | Paul LLP |
| 15391. | 147041 | Jennings, Jeremy | 7:20-cv-99957-MCR-GRJ | Paul LLP |
| 15392. | 147052 | Kettenring, David | 7:20-cv-99837-MCR-GRJ | Paul LLP |
| 15393. | 147103 | Hogard, Grayson | 7:20-cv-99899-MCR-GRJ | Paul LLP |
| 15394. | 147115 | Berner, Ryan | 7:20-cv-99915-MCR-GRJ | Paul LLP |
| 15395. | 147123 | PEARSON, MICHAEL | 7:20-cv-99923-MCR-GRJ | Paul LLP |
| 15396. | 147126 | Hill, Clark | 7:20-cv-99927-MCR-GRJ | Paul LLP |
| 15397. | 147127 | Moore, Jackie | 7:20-cv-99928-MCR-GRJ | Paul LLP |
| 15398. | 147139 | Herbaugh, Joseph | 7:20-cv-99944-MCR-GRJ | Paul LLP |
| 15399. | 147153 | Ceballos, George | 7:20-cv-99958-MCR-GRJ | Paul LLP |
| 15400. | 147174 | Balmorez, Eun | 7:20-cv-99972-MCR-GRJ | Paul LLP |
| 15401. | 147182 | Pierce, Luke | 7:20-cv-99975-MCR-GRJ | Paul LLP |
| 15402. | 147191 | Spiller, Dennis | 7:20-cv-99980-MCR-GRJ | Paul LLP |
| 15403. | 147192 | Burroughs, Michael | 7:20-cv-99981-MCR-GRJ | Paul LLP |
| 15404. | 147201 | Bucholtz, Gary | 7:20-cv-99986-MCR-GRJ | Paul LLP |
| 15405. | 147234 | Robertson, Patrick | 8:20-cv-01419-MCR-GRJ | Paul LLP |
| 15406. | 147351 | Ludd-Peebles, Christopher | 8:20-cv-01543-MCR-GRJ | Paul LLP |
| 15407. | 147402 | Borunda, Alfredo | 8:20-cv-01601-MCR-GRJ | Paul LLP |
| 15408. | 147403 | Lukens, David | 8:20-cv-01604-MCR-GRJ | Paul LLP |
| 15409. | 147423 | Davis, Mildred | 8:20-cv-01623-MCR-GRJ | Paul LLP |
| 15410. | 147429 | Edwards, Milton | 8:20-cv-01627-MCR-GRJ | Paul LLP |
| 15411. | 147444 | Schille, Ronald | 8:20-cv-01633-MCR-GRJ | Paul LLP |
| 15412. | 147487 | Baggs, Jarrod | 8:20-cv-01672-MCR-GRJ | Paul LLP |
| 15413. | 147489 | Mansell, David | 8:20-cv-01676-MCR-GRJ | Paul LLP |
| 15414. | 147518 | Ferreira, Donald | 8:20-cv-01457-MCR-GRJ | Paul LLP |
| 15415. | 147523 | Montanez, Joshua | 8:20-cv-01466-MCR-GRJ | Paul LLP |
| 15416. | 147545 | Borrell, Anthony | 8:20-cv-01494-MCR-GRJ | Paul LLP |
| 15417. | 147576 | Mcdowell, Catrina | 8:20-cv-01520-MCR-GRJ | Paul LLP |
| 15418. | 147587 | CAMP, CHRISTOPHER | 8:20-cv-01527-MCR-GRJ | Paul LLP |
| 15419. | 147624 | Diezi, Richard | 8:20-cv-01579-MCR-GRJ | Paul LLP |
| 15420. | 147632 | Carter, Collin | 8:20-cv-01591-MCR-GRJ | Paul LLP |
| 15421. | 147633 | Palazzo, Anthony | 8:20-cv-01594-MCR-GRJ | Paul LLP |
| 15422. | 147644 | Howell, Timothy | 8:20-cv-01613-MCR-GRJ | Paul LLP |
| 15423. | 147670 | Nichols, William | 8:20-cv-01638-MCR-GRJ | Paul LLP |
| 15424. | 147672 | Myers, James | 8:20-cv-01640-MCR-GRJ | Paul LLP |
| 15425. | 147706 | Mccoy, Tianna | 8:20-cv-01671-MCR-GRJ | Paul LLP |
| 15426. | 147709 | Janian, Cheyenne | 8:20-cv-01677-MCR-GRJ | Paul LLP |
| 15427. | 147717 | Alas, David | 8:20-cv-01683-MCR-GRJ | Paul LLP |
| 15428. | 147724 | Menjivar, Mel | 8:20-cv-01691-MCR-GRJ | Paul LLP |
| 15429. | 147821 | Legesse, Tegegn | 8:20-cv-02271-MCR-GRJ | Paul LLP |
| 15430. | 148629 | KELLER, JOHN | 8:20-cv-02330-MCR-GRJ | Paul LLP |
| 15431. | 148636 | Caraway, Jacob | 8:20-cv-02348-MCR-GRJ | Paul LLP |
| 15432. | 148677 | Menacho, Nicolas | 8:20-cv-02453-MCR-GRJ | Paul LLP |
| 15433. | 148679 | Obando, Eli | 8:20-cv-02459-MCR-GRJ | Paul LLP |
| 15434. | 148681 | Wingo, Daniel | 8:20-cv-02467-MCR-GRJ | Paul LLP |
| 15435. | 148687 | Patten, Stephen | 8:20-cv-02488-MCR-GRJ | Paul LLP |
| 15436. | 148698 | Correia, Gary | 8:20-cv-02527-MCR-GRJ | Paul LLP |
| 15437. | 148701 | Rigall, Steven | 8:20-cv-02541-MCR-GRJ | Paul LLP |
| 15438. | 148710 | Carter, Alora | 8:20-cv-02448-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15439. | 148720 | Sparr, Stephen | 8:20-cv-02483-MCR-GRJ | Paul LLP |
| 15440. | 148754 | Floyd, Eugene | 8:20-cv-02591-MCR-GRJ | Paul LLP |
| 15441. | 148756 | Strickler, Casey | 8:20-cv-02597-MCR-GRJ | Paul LLP |
| 15442. | 148765 | McCarty, Bradley | 8:20-cv-02623-MCR-GRJ | Paul LLP |
| 15443. | 148783 | WHITLOCK, JAMES | 8:20-cv-02662-MCR-GRJ | Paul LLP |
| 15444. | 148786 | Grant, Matthew | 8:20-cv-02666-MCR-GRJ | Paul LLP |
| 15445. | 148787 | Contreras, Omar | 8:20-cv-02668-MCR-GRJ | Paul LLP |
| 15446. | 148789 | Sithisaiya, Saekda | 8:20-cv-02672-MCR-GRJ | Paul LLP |
| 15447. | 148799 | Taylor, Christopher | 8:20-cv-02690-MCR-GRJ | Paul LLP |
| 15448. | 148802 | Koehler, Branden | 8:20-cv-02696-MCR-GRJ | Paul LLP |
| 15449. | 148819 | Willis, Frank | 8:20-cv-02732-MCR-GRJ | Paul LLP |
| 15450. | 148835 | Rojas, Mark A. | 8:20-cv-02762-MCR-GRJ | Paul LLP |
| 15451. | 148837 | Bracknell, Kendyl | 8:20-cv-02539-MCR-GRJ | Paul LLP |
| 15452. | 148838 | Hickey, Ian | 8:20-cv-02543-MCR-GRJ | Paul LLP |
| 15453. | 148851 | Pottorff, Jason | 8:20-cv-02590-MCR-GRJ | Paul LLP |
| 15454. | 148905 | Cornett, Everett | 8:20-cv-02715-MCR-GRJ | Paul LLP |
| 15455. | 148919 | Morlock, Christopher | 8:20-cv-02743-MCR-GRJ | Paul LLP |
| 15456. | 148944 | CRUZ, MICHAEL | 8:20-cv-02777-MCR-GRJ | Paul LLP |
| 15457. | 148951 | Palmer, Carnell | 8:20-cv-02784-MCR-GRJ | Paul LLP |
| 15458. | 148957 | Carter, Christapher | 8:20-cv-02790-MCR-GRJ | Paul LLP |
| 15459. | 148963 | Torres, Jessi | 8:20-cv-45617-MCR-GRJ | Paul LLP |
| 15460. | 148970 | Kauffroath, Karson | 8:20-cv-02801-MCR-GRJ | Paul LLP |
| 15461. | 156948 | Oscar, Christopher | 8:20-cv-02828-MCR-GRJ | Paul LLP |
| 15462. | 156954 | Shaw, Matthew | 8:20-cv-02830-MCR-GRJ | Paul LLP |
| 15463. | 158343 | Bevilacqua, Daniel | 8:20-cv-02886-MCR-GRJ | Paul LLP |
| 15464. | 158596 | Foster, Glen | 8:20-cv-02900-MCR-GRJ | Paul LLP |
| 15465. | 158738 | LEWIS, BOBBY | 8:20-cv-02906-MCR-GRJ | Paul LLP |
| 15466. | 158743 | Jackson, Vendale | 8:20-cv-02910-MCR-GRJ | Paul LLP |
| 15467. | 159100 | Hemphill, Michael | 8:20-cv-02921-MCR-GRJ | Paul LLP |
| 15468. | 159283 | Calvillo, Alvaro | 8:20-cv-02931-MCR-GRJ | Paul LLP |
| 15469. | 159472 | Jackson, Daniel | 8:20-cv-02949-MCR-GRJ | Paul LLP |
| 15470. | 159718 | Alston, Darren | 8:20-cv-02967-MCR-GRJ | Paul LLP |
| 15471. | 160602 | Harrington, John | 8:20-cv-03069-MCR-GRJ | Paul LLP |
| 15472. | 160786 | Larkin, Tim | 8:20-cv-03097-MCR-GRJ | Paul LLP |
| 15473. | 160935 | Derus, Mark | 8:20-cv-03119-MCR-GRJ | Paul LLP |
| 15474. | 161426 | Sanchez, Michael | 8:20-cv-03192-MCR-GRJ | Paul LLP |
| 15475. | 161470 | Beakley, James | 8:20-cv-03203-MCR-GRJ | Paul LLP |
| 15476. | 161507 | Capshaw, John | 8:20-cv-03219-MCR-GRJ | Paul LLP |
| 15477. | 161796 | Romero, Paul | 8:20-cv-03274-MCR-GRJ | Paul LLP |
| 15478. | 161827 | Prak, Tin | 8:20-cv-03286-MCR-GRJ | Paul LLP |
| 15479. | 161880 | Hodges, Daniel | 8:20-cv-03309-MCR-GRJ | Paul LLP |
| 15480. | 161926 | Martinez, Jessica | 8:20-cv-03326-MCR-GRJ | Paul LLP |
| 15481. | 162026 | Mayfield, Karl | 8:20-cv-03345-MCR-GRJ | Paul LLP |
| 15482. | 162333 | Solis, Ricardo | 8:20-cv-03432-MCR-GRJ | Paul LLP |
| 15483. | 162377 | Williams, Justin | 8:20-cv-02952-MCR-GRJ | Paul LLP |
| 15484. | 162976 | Jordan, Jeffrey | 8:20-cv-02962-MCR-GRJ | Paul LLP |
| 15485. | 162978 | Catani, David | 8:20-cv-02965-MCR-GRJ | Paul LLP |
| 15486. | 162984 | Rivers, Douglas | 8:20-cv-02977-MCR-GRJ | Paul LLP |
| 15487. | 162999 | Lucius, Mandy | 8:20-cv-02990-MCR-GRJ | Paul LLP |
| 15488. | 163009 | Kennedy, Rebecca | 8:20-cv-03001-MCR-GRJ | Paul LLP |
| 15489. | 163028 | Ducat, Keith | 8:20-cv-03021-MCR-GRJ | Paul LLP |
| 15490. | 163071 | Ramirez, Ildefonso | 8:20-cv-03040-MCR-GRJ | Paul LLP |
| 15491. | 163136 | Everly, Steven | 8:20-cv-03085-MCR-GRJ | Paul LLP |
| 15492. | 163168 | Bower, Brian | 8:20-cv-03113-MCR-GRJ | Paul LLP |
| 15493. | 163210 | Thomas, Cederick | 8:20-cv-03148-MCR-GRJ | Paul LLP |
| 15494. | 163223 | Stephens, Rodney | 8:20-cv-03160-MCR-GRJ | Paul LLP |
| 15495. | 163250 | Merritt, Markeith | 8:20-cv-03179-MCR-GRJ | Paul LLP |
| 15496. | 163298 | Fricsons, Eriks | 8:20-cv-03221-MCR-GRJ | Paul LLP |
| 15497. | 163338 | Large, Steven | 8:20-cv-03250-MCR-GRJ | Paul LLP |
| 15498. | 163447 | Mullins, Terry | 8:20-cv-03395-MCR-GRJ | Paul LLP |
| 15499. | 163452 | Wright, Rodney | 8:20-cv-03399-MCR-GRJ | Paul LLP |
| 15500. | 163467 | Brooks, Dale | 8:20-cv-03410-MCR-GRJ | Paul LLP |
| 15501. | 163562 | Darkins, Charles | 8:20-cv-03486-MCR-GRJ | Paul LLP |
| 15502. | 163612 | Schmitt, Andrew | 8:20-cv-03515-MCR-GRJ | Paul LLP |
| 15503. | 163619 | Stevens, Joseph | 8:20-cv-03519-MCR-GRJ | Paul LLP |
| 15504. | 163642 | Mosley, Paul | 8:20-cv-03557-MCR-GRJ | Paul LLP |
| 15505. | 163702 | Colgate, Kevin | 8:20-cv-03618-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15506. | 163725 | Neiswender, Joel | 8:20-cv-03659-MCR-GRJ | Paul LLP |
| 15507. | 163793 | Brandt, Matthew | 8:20-cv-03746-MCR-GRJ | Paul LLP |
| 15508. | 163799 | KELLY, CORY | 8:20-cv-03752-MCR-GRJ | Paul LLP |
| 15509. | 163829 | Mcmackin, Michael | 8:20-cv-03785-MCR-GRJ | Paul LLP |
| 15510. | 163874 | Dale, Josh | 8:20-cv-03860-MCR-GRJ | Paul LLP |
| 15511. | 163886 | Parker, Morgan | 8:20-cv-03872-MCR-GRJ | Paul LLP |
| 15512. | 163936 | Goodman, David | 8:20-cv-03926-MCR-GRJ | Paul LLP |
| 15513. | 163975 | Chand, Deep | 8:20-cv-03943-MCR-GRJ | Paul LLP |
| 15514. | 172946 | Windham, John | 8:20-cv-03656-MCR-GRJ | Paul LLP |
| 15515. | 172951 | Walker, Kenneth | 8:20-cv-03676-MCR-GRJ | Paul LLP |
| 15516. | 172954 | Kreager, Eric | 8:20-cv-03686-MCR-GRJ | Paul LLP |
| 15517. | 172960 | Morales, Nicolas | 8:20-cv-03710-MCR-GRJ | Paul LLP |
| 15518. | 172962 | Maiden, Carlos | 8:20-cv-03717-MCR-GRJ | Paul LLP |
| 15519. | 172972 | Tyvan, Tim | 8:20-cv-03754-MCR-GRJ | Paul LLP |
| 15520. | 172986 | Amengor, Culham | 8:20-cv-03815-MCR-GRJ | Paul LLP |
| 15521. | 172990 | Pompa, Yausel | 8:20-cv-03831-MCR-GRJ | Paul LLP |
| 15522. | 186153 | Aldrete, Javier | 8:20-cv-04044-MCR-GRJ | Paul LLP |
| 15523. | 186227 | Isa, Haytham | 8:20-cv-04179-MCR-GRJ | Paul LLP |
| 15524. | 186325 | Huffman, Jeremy | 8:20-cv-04429-MCR-GRJ | Paul LLP |
| 15525. | 186330 | Thomas, Kenneth Neal | 8:20-cv-04436-MCR-GRJ | Paul LLP |
| 15526. | 186331 | Trujillo, Juan | 8:20-cv-04438-MCR-GRJ | Paul LLP |
| 15527. | 186333 | Watson, Roger | 8:20-cv-04442-MCR-GRJ | Paul LLP |
| 15528. | 186353 | Davis, Aaron | 8:20-cv-04479-MCR-GRJ | Paul LLP |
| 15529. | 194239 | MEDINA, ERIC | 8:20-cv-27810-MCR-GRJ | Paul LLP |
| 15530. | 203296 | Aleman, Hector | 8:20-cv-47580-MCR-GRJ | Paul LLP |
| 15531. | 203302 | Andrews, Lennon | 8:20-cv-47608-MCR-GRJ | Paul LLP |
| 15532. | 203306 | Arzola, Pablo | 8:20-cv-47628-MCR-GRJ | Paul LLP |
| 15533. | 203308 | Avery, Tony | 8:20-cv-47637-MCR-GRJ | Paul LLP |
| 15534. | 203338 | Brunson, Chad | 8:20-cv-47798-MCR-GRJ | Paul LLP |
| 15535. | 203370 | Croford, Byron | 8:20-cv-47928-MCR-GRJ | Paul LLP |
| 15536. | 203374 | Cunningham, Thomas | 8:20-cv-47940-MCR-GRJ | Paul LLP |
| 15537. | 203384 | Davis, Randy | 8:20-cv-47993-MCR-GRJ | Paul LLP |
| 15538. | 203389 | Delong, Kevin | 8:20-cv-48015-MCR-GRJ | Paul LLP |
| 15539. | 203397 | Dukes, Carlos | 8:20-cv-47385-MCR-GRJ | Paul LLP |
| 15540. | 203400 | Dye, Jeremy | 8:20-cv-47395-MCR-GRJ | Paul LLP |
| 15541. | 203429 | Furman, Charles | 8:20-cv-47511-MCR-GRJ | Paul LLP |
| 15542. | 203431 | Galarza, Michael | 8:20-cv-47519-MCR-GRJ | Paul LLP |
| 15543. | 203447 | Gimbert, Christopher | 8:20-cv-47591-MCR-GRJ | Paul LLP |
| 15544. | 203451 | Gomez, Edwin | 8:20-cv-47610-MCR-GRJ | Paul LLP |
| 15545. | 203453 | Gonzalez-Martinez, Juan | 8:20-cv-47618-MCR-GRJ | Paul LLP |
| 15546. | 203457 | Grayson, Gerald | 8:20-cv-47636-MCR-GRJ | Paul LLP |
| 15547. | 203463 | Gutierrez, Roberto | 8:20-cv-47655-MCR-GRJ | Paul LLP |
| 15548. | 203470 | Hardwick, Kylie | 8:20-cv-47696-MCR-GRJ | Paul LLP |
| 15549. | 203476 | Head, Jeremy | 8:20-cv-47731-MCR-GRJ | Paul LLP |
| 15550. | 203480 | Hermon, Marton | 8:20-cv-47754-MCR-GRJ | Paul LLP |
| 15551. | 203489 | Huggins, Darren | 8:20-cv-47797-MCR-GRJ | Paul LLP |
| 15552. | 203505 | Johnson, Elton | 8:20-cv-47855-MCR-GRJ | Paul LLP |
| 15553. | 203534 | Levasseur, Russell | 8:20-cv-47981-MCR-GRJ | Paul LLP |
| 15554. | 203539 | LOCK, COURTNEY | 8:20-cv-48006-MCR-GRJ | Paul LLP |
| 15555. | 203544 | Lopez, Timothy | 8:20-cv-48033-MCR-GRJ | Paul LLP |
| 15556. | 203546 | Love, Tara | 8:20-cv-48041-MCR-GRJ | Paul LLP |
| 15557. | 203552 | Luquez, Byron | 8:20-cv-48063-MCR-GRJ | Paul LLP |
| 15558. | 203572 | MENDOZA, JOSE | 8:20-cv-48137-MCR-GRJ | Paul LLP |
| 15559. | 203578 | Miller, Thomas | 8:20-cv-48161-MCR-GRJ | Paul LLP |
| 15560. | 203621 | Peterson, Stefan | 8:20-cv-48327-MCR-GRJ | Paul LLP |
| 15561. | 203655 | RODRIGUEZ, ENRIQUE | 8:20-cv-48433-MCR-GRJ | Paul LLP |
| 15562. | 203659 | Ruiz, William | 8:20-cv-48446-MCR-GRJ | Paul LLP |
| 15563. | 203664 | Searle, Forrest | 8:20-cv-48464-MCR-GRJ | Paul LLP |
| 15564. | 203667 | Serratore, Steven | 8:20-cv-48473-MCR-GRJ | Paul LLP |
| 15565. | 203677 | Smith, Carl | 8:20-cv-48504-MCR-GRJ | Paul LLP |
| 15566. | 203690 | Suarez, Lazaro | 8:20-cv-48544-MCR-GRJ | Paul LLP |
| 15567. | 203694 | Talbott, Harley | 8:20-cv-48556-MCR-GRJ | Paul LLP |
| 15568. | 203711 | Uvalle, Uvaldo | 8:20-cv-48610-MCR-GRJ | Paul LLP |
| 15569. | 203719 | Vongphakdy, John | 8:20-cv-48635-MCR-GRJ | Paul LLP |
| 15570. | 203737 | Whitney, Vanessa | 8:20-cv-47688-MCR-GRJ | Paul LLP |
| 15571. | 203744 | Wolosonowich, Dave | 8:20-cv-47724-MCR-GRJ | Paul LLP |
| 15572. | 203748 | Wright, Dennis | 8:20-cv-47744-MCR-GRJ | Paul LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15573. | 210439 | Scott, Davon | 8:20-cv-57009-MCR-GRJ | Paul LLP |
| 15574. | 210448 | Cornish, Edward | 8:20-cv-57038-MCR-GRJ | Paul LLP |
| 15575. | 210450 | Miles, Byron | 8:20-cv-57045-MCR-GRJ | Paul LLP |
| 15576. | 210459 | Cortez, Lionel | 8:20-cv-57067-MCR-GRJ | Paul LLP |
| 15577. | 212716 | VARNEKE, THOMAS | 8:20-cv-57196-MCR-GRJ | Paul LLP |
| 15578. | 214671 | Johnson, Lorne | 8:20-cv-69479-MCR-GRJ | Paul LLP |
| 15579. | 214680 | Stocksick, Robert | 8:20-cv-69514-MCR-GRJ | Paul LLP |
| 15580. | 230607 | Biondini, Leonardo | 8:20-cv-73789-MCR-GRJ | Paul LLP |
| 15581. | 230611 | Chambliss-Mcneal, Danielle | 8:20-cv-73809-MCR-GRJ | Paul LLP |
| 15582. | 230638 | Loschiavo, Jon Joseph | 8:20-cv-73877-MCR-GRJ | Paul LLP |
| 15583. | 230644 | Mccown, Richard | 8:20-cv-73896-MCR-GRJ | Paul LLP |
| 15584. | 231051 | HUTCHEK, THOMAS | 8:20-cv-78923-MCR-GRJ | Paul LLP |
| 15585. | 237193 | Smalls, Tiffanye | 8:20-cv-83635-MCR-GRJ | Paul LLP |
| 15586. | 239739 | HOVERMALE, ADAM | 8:20-cv-68456-MCR-GRJ | Paul LLP |
| 15587. | 307096 | DAVIS, HERBERT | 7:21-cv-24137-MCR-GRJ | Paul LLP |
| 15588. | 319773 | Smith, Keith | 7:21-cv-30003-MCR-GRJ | Paul LLP |
| 15589. | 326347 | PAHNER, JAMES | 7:21-cv-40697-MCR-GRJ | Paul LLP |
| 15590. | 87670 | TRAIL, BOBBY JOE | 8:20-cv-34304-MCR-GRJ | Pennock Law Firm LLC |
| 15591. | 87674 | SALDANA, DANIEL | 8:20-cv-34308-MCR-GRJ | Pennock Law Firm LLC |
| 15592. | 91908 | Nepomuceno, Menardo | 8:20-cv-34322-MCR-GRJ | Pennock Law Firm LLC |
| 15593. | 91919 | Mimms, Andrew | 8:20-cv-34343-MCR-GRJ | Pennock Law Firm LLC |
| 15594. | 91928 | Bailey, Derrick | 8:20-cv-34361-MCR-GRJ | Pennock Law Firm LLC |
| 15595. | 91931 | Judd, Randall | 8:20-cv-34367-MCR-GRJ | Pennock Law Firm LLC |
| 15596. | 91932 | Bell, Brian | 8:20-cv-34369-MCR-GRJ | Pennock Law Firm LLC |
| 15597. | 91933 | Alioto, Joel | 8:20-cv-34371-MCR-GRJ | Pennock Law Firm LLC |
| 15598. | 91938 | Padget, Allen | 8:20-cv-34381-MCR-GRJ | Pennock Law Firm LLC |
| 15599. | 91945 | Shoulderblade, Julius | 8:20-cv-34390-MCR-GRJ | Pennock Law Firm LLC |
| 15600. | 91949 | Nicholls, Chavis | 8:20-cv-34398-MCR-GRJ | Pennock Law Firm LLC |
| 15601. | 91950 | Jacobs, Stephen | 8:20-cv-34400-MCR-GRJ | Pennock Law Firm LLC |
| 15602. | 91954 | Babbes, Kristeffer | 8:20-cv-34408-MCR-GRJ | Pennock Law Firm LLC |
| 15603. | 91955 | CORRAL, VALENTIN | 8:20-cv-34410-MCR-GRJ | Pennock Law Firm LLC |
| 15604. | 91956 | Shriver, Justin | 8:20-cv-34412-MCR-GRJ | Pennock Law Firm LLC |
| 15605. | 91959 | Cowher, Jolynda | 8:20-cv-34418-MCR-GRJ | Pennock Law Firm LLC |
| 15606. | 91960 | Brock, Jon | 8:20-cv-34420-MCR-GRJ | Pennock Law Firm LLC |
| 15607. | 91964 | Ramey, Sammie | 8:20-cv-34427-MCR-GRJ | Pennock Law Firm LLC |
| 15608. | 91965 | McCrary, Dave | 8:20-cv-34429-MCR-GRJ | Pennock Law Firm LLC |
| 15609. | 91966 | Van Gorder, Kenneth | 8:20-cv-34431-MCR-GRJ | Pennock Law Firm LLC |
| 15610. | 91969 | Kidder, Jason | 8:20-cv-34437-MCR-GRJ | Pennock Law Firm LLC |
| 15611. | 91973 | Brown, Christopher | 8:20-cv-34445-MCR-GRJ | Pennock Law Firm LLC |
| 15612. | 91974 | Rodriguez, Brian | 8:20-cv-34447-MCR-GRJ | Pennock Law Firm LLC |
| 15613. | 91976 | Halona, David | 8:20-cv-34453-MCR-GRJ | Pennock Law Firm LLC |
| 15614. | 91979 | Kapacs, John | 8:20-cv-34459-MCR-GRJ | Pennock Law Firm LLC |
| 15615. | 91980 | HALL, CHARLES | 8:20-cv-34462-MCR-GRJ | Pennock Law Firm LLC |
| 15616. | 91981 | Neil, William | 8:20-cv-34465-MCR-GRJ | Pennock Law Firm LLC |
| 15617. | 91983 | Sanchez, Roberto | 8:20-cv-34471-MCR-GRJ | Pennock Law Firm LLC |
| 15618. | 91984 | GOMEZ DIAZ, RICARDO | 8:20-cv-34473-MCR-GRJ | Pennock Law Firm LLC |
| 15619. | 91987 | Lacey, Nathan | 8:20-cv-34482-MCR-GRJ | Pennock Law Firm LLC |
| 15620. | 91988 | JORDAN, DALE | 8:20-cv-34485-MCR-GRJ | Pennock Law Firm LLC |
| 15621. | 91989 | Knox, Daron | 8:20-cv-34488-MCR-GRJ | Pennock Law Firm LLC |
| 15622. | 136089 | BAUER, TYLER | 8:20-cv-33989-MCR-GRJ | Pennock Law Firm LLC |
| 15623. | 200508 | Sanders, Joshua | 8:20-cv-61181-MCR-GRJ | Pennock Law Firm LLC |
| 15624. | 219372 | Smith, Michael Patrick | 8:20-cv-70151-MCR-GRJ | Pennock Law Firm LLC |
| 15625. | 52556 | Boushack, Paul | 7:20-cv-66844-MCR-GRJ | Peterson & Associates, P.C. |
| 15626. | 52566 | Hernandez, John | 7:20-cv-66870-MCR-GRJ | Peterson & Associates, P.C. |
| 15627. | 52567 | Bradley, John | 7:20-cv-66874-MCR-GRJ | Peterson & Associates, P.C. |
| 15628. | 52568 | Murphy, Donald | 7:20-cv-66878-MCR-GRJ | Peterson & Associates, P.C. |
| 15629. | 52576 | Wilson, Jeffrey | 7:20-cv-66908-MCR-GRJ | Peterson & Associates, P.C. |
| 15630. | 52584 | Sampson, Fred | 7:20-cv-66938-MCR-GRJ | Peterson & Associates, P.C. |
| 15631. | 52613 | Hallett, Wade | 7:20-cv-67043-MCR-GRJ | Peterson & Associates, P.C. |
| 15632. | 52629 | Rath, Regina | 7:20-cv-67105-MCR-GRJ | Peterson & Associates, P.C. |
| 15633. | 52639 | Hansen, Donald | 7:20-cv-67144-MCR-GRJ | Peterson & Associates, P.C. |
| 15634. | 52646 | Calvin, William | 7:20-cv-67168-MCR-GRJ | Peterson & Associates, P.C. |
| 15635. | 52648 | VESSEY, MICHAEL | 7:20-cv-67176-MCR-GRJ | Peterson & Associates, P.C. |
| 15636. | 52649 | Covarrubias, Joe | 7:20-cv-67180-MCR-GRJ | Peterson & Associates, P.C. |
| 15637. | 52650 | Frechette, Marc | 7:20-cv-67183-MCR-GRJ | Peterson & Associates, P.C. |
| 15638. | 52654 | ROTH, MICHAEL | 7:20-cv-67198-MCR-GRJ | Peterson & Associates, P.C. |
| 15639. | 52656 | Jordan, Danny | 7:20-cv-67390-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15640. | 52674 | Wilson, Larry | 7:20-cv-67409-MCR-GRJ | Peterson & Associates, P.C. |
| 15641. | 52692 | Takai, Martin | 7:20-cv-67448-MCR-GRJ | Peterson & Associates, P.C. |
| 15642. | 52705 | Anderson, Shane | 7:20-cv-67484-MCR-GRJ | Peterson & Associates, P.C. |
| 15643. | 52711 | Kelley, Lawrence | 7:20-cv-67502-MCR-GRJ | Peterson & Associates, P.C. |
| 15644. | 52714 | Butcher, Daniel | 7:20-cv-67505-MCR-GRJ | Peterson & Associates, P.C. |
| 15645. | 52719 | Gardner, Roy | 7:20-cv-67519-MCR-GRJ | Peterson & Associates, P.C. |
| 15646. | 52720 | Hill, Matthew | 7:20-cv-67522-MCR-GRJ | Peterson & Associates, P.C. |
| 15647. | 52734 | Hunt, Vance | 7:20-cv-67548-MCR-GRJ | Peterson & Associates, P.C. |
| 15648. | 52740 | Mortimer, John | 7:20-cv-67565-MCR-GRJ | Peterson & Associates, P.C. |
| 15649. | 52741 | BOYLE, WILLIAM | 7:20-cv-67568-MCR-GRJ | Peterson & Associates, P.C. |
| 15650. | 52744 | VANDEWALLE, JEFFREY | 7:20-cv-67575-MCR-GRJ | Peterson & Associates, P.C. |
| 15651. | 52758 | Podoba, Rick | 7:20-cv-67602-MCR-GRJ | Peterson & Associates, P.C. |
| 15652. | 52759 | Ockander, Patrick | 7:20-cv-67605-MCR-GRJ | Peterson & Associates, P.C. |
| 15653. | 52760 | Jones, Calvin | 7:20-cv-67608-MCR-GRJ | Peterson & Associates, P.C. |
| 15654. | 52762 | Kriewaldt, Michael | 7:20-cv-67613-MCR-GRJ | Peterson & Associates, P.C. |
| 15655. | 52773 | Borrayo, Rafael | 7:20-cv-67643-MCR-GRJ | Peterson & Associates, P.C. |
| 15656. | 52784 | Briar, Jeffrey | 7:20-cv-67679-MCR-GRJ | Peterson & Associates, P.C. |
| 15657. | 52795 | Belmont, Cedric | 7:20-cv-67718-MCR-GRJ | Peterson & Associates, P.C. |
| 15658. | 52801 | Goodell, Luke | 7:20-cv-67740-MCR-GRJ | Peterson & Associates, P.C. |
| 15659. | 52809 | Caddell, Cynthia | 7:20-cv-67769-MCR-GRJ | Peterson & Associates, P.C. |
| 15660. | 52830 | Owen, Ryan | 7:20-cv-67846-MCR-GRJ | Peterson & Associates, P.C. |
| 15661. | 52837 | Benitez, Javier | 7:20-cv-67867-MCR-GRJ | Peterson & Associates, P.C. |
| 15662. | 52861 | Mitchell, Trevor | 7:20-cv-67934-MCR-GRJ | Peterson & Associates, P.C. |
| 15663. | 52864 | JESSEN, TIMOTHY | 7:20-cv-67944-MCR-GRJ | Peterson & Associates, P.C. |
| 15664. | 52890 | Stollenwerk, Jonathan | 7:20-cv-68332-MCR-GRJ | Peterson & Associates, P.C. |
| 15665. | 52905 | Cruz, Benjamin | 7:20-cv-68398-MCR-GRJ | Peterson & Associates, P.C. |
| 15666. | 52906 | O'Connor, Brian | 7:20-cv-68404-MCR-GRJ | Peterson & Associates, P.C. |
| 15667. | 52921 | Lopez, Sophia | 7:20-cv-68469-MCR-GRJ | Peterson & Associates, P.C. |
| 15668. | 52928 | Boyd, Albert | 7:20-cv-68497-MCR-GRJ | Peterson & Associates, P.C. |
| 15669. | 52936 | Huerta, Mario | 7:20-cv-68523-MCR-GRJ | Peterson & Associates, P.C. |
| 15670. | 52945 | May, Casey | 7:20-cv-68549-MCR-GRJ | Peterson & Associates, P.C. |
| 15671. | 52946 | Dixon, Veronica | 7:20-cv-68552-MCR-GRJ | Peterson & Associates, P.C. |
| 15672. | 52949 | Mortensen, Steven | 7:20-cv-68562-MCR-GRJ | Peterson & Associates, P.C. |
| 15673. | 52954 | Aguayo, Michael | 7:20-cv-68583-MCR-GRJ | Peterson & Associates, P.C. |
| 15674. | 52955 | BERRY, RYAN | 7:20-cv-68587-MCR-GRJ | Peterson & Associates, P.C. |
| 15675. | 52988 | Stoffel, Joseph | 7:20-cv-69113-MCR-GRJ | Peterson & Associates, P.C. |
| 15676. | 52993 | MONTOYA, TIMOTHY | 7:20-cv-69117-MCR-GRJ | Peterson & Associates, P.C. |
| 15677. | 52995 | Wright, Juan Deangelo | 7:20-cv-69119-MCR-GRJ | Peterson & Associates, P.C. |
| 15678. | 53008 | Oaks, Richard | 7:20-cv-69143-MCR-GRJ | Peterson & Associates, P.C. |
| 15679. | 53010 | Sizemore, James | 7:20-cv-69147-MCR-GRJ | Peterson & Associates, P.C. |
| 15680. | 53018 | Janich, Michael | 7:20-cv-69164-MCR-GRJ | Peterson & Associates, P.C. |
| 15681. | 53025 | SMITH, CRAIG | 7:20-cv-69176-MCR-GRJ | Peterson & Associates, P.C. |
| 15682. | 53026 | Roberts, Kevin | 7:20-cv-69178-MCR-GRJ | Peterson & Associates, P.C. |
| 15683. | 53030 | McCartney, Brandon | 7:20-cv-69188-MCR-GRJ | Peterson & Associates, P.C. |
| 15684. | 53039 | Schmauss, Kyle | 7:20-cv-69216-MCR-GRJ | Peterson & Associates, P.C. |
| 15685. | 53041 | Kneeland, Chad | 7:20-cv-69222-MCR-GRJ | Peterson & Associates, P.C. |
| 15686. | 53046 | Cupid, Rashawn | 7:20-cv-69238-MCR-GRJ | Peterson & Associates, P.C. |
| 15687. | 53055 | Washington, Rodney | 7:20-cv-69267-MCR-GRJ | Peterson & Associates, P.C. |
| 15688. | 53073 | Mese, Lance | 7:20-cv-69319-MCR-GRJ | Peterson & Associates, P.C. |
| 15689. | 53079 | Czerepak, Daniel | 7:20-cv-69332-MCR-GRJ | Peterson & Associates, P.C. |
| 15690. | 53084 | Baker, Adrien | 7:20-cv-69342-MCR-GRJ | Peterson & Associates, P.C. |
| 15691. | 53091 | Canales, Raymond | 7:20-cv-69355-MCR-GRJ | Peterson & Associates, P.C. |
| 15692. | 53101 | PERSON, BRANDON | 7:20-cv-69373-MCR-GRJ | Peterson & Associates, P.C. |
| 15693. | 53131 | DEMPSTER, KODY | 7:20-cv-69431-MCR-GRJ | Peterson & Associates, P.C. |
| 15694. | 53139 | JOHNSON, CHAD | 7:20-cv-69447-MCR-GRJ | Peterson & Associates, P.C. |
| 15695. | 53141 | Gubler, Daniel | 7:20-cv-69451-MCR-GRJ | Peterson & Associates, P.C. |
| 15696. | 53148 | Davidson, Clifford | 7:20-cv-69463-MCR-GRJ | Peterson & Associates, P.C. |
| 15697. | 53162 | FOSS, JASON | 7:20-cv-69489-MCR-GRJ | Peterson & Associates, P.C. |
| 15698. | 53166 | Oliver, Kellyn | 7:20-cv-69497-MCR-GRJ | Peterson & Associates, P.C. |
| 15699. | 53174 | NOMURA, PHILIP | 7:20-cv-69511-MCR-GRJ | Peterson & Associates, P.C. |
| 15700. | 53191 | Mattingly, Darren | 7:20-cv-69543-MCR-GRJ | Peterson & Associates, P.C. |
| 15701. | 53218 | Matthews, Randy | 7:20-cv-69570-MCR-GRJ | Peterson & Associates, P.C. |
| 15702. | 53220 | NICHOLS, JUSTIN | 7:20-cv-69572-MCR-GRJ | Peterson & Associates, P.C. |
| 15703. | 53229 | Davis, Warren | 7:20-cv-69580-MCR-GRJ | Peterson & Associates, P.C. |
| 15704. | 53233 | Davis, Richard | 7:20-cv-69584-MCR-GRJ | Peterson & Associates, P.C. |
| 15705. | 53247 | Stephens, Christopher | 7:20-cv-69608-MCR-GRJ | Peterson & Associates, P.C. |
| 15706. | 53250 | Franco, Kasey | 7:20-cv-69614-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|-------------|----------------|--------------------------|---------------|
| 15707. | 53252 | Harris, Zachary | 7:20-cv-69617-MCR-GRJ | Peterson & Associates, P.C. |
| 15708. | 53265 | Hixon, Vivian | 7:20-cv-69642-MCR-GRJ | Peterson & Associates, P.C. |
| 15709. | 53274 | Sheehan, Kelly | 7:20-cv-69666-MCR-GRJ | Peterson & Associates, P.C. |
| 15710. | 53276 | Millsap, Zachary | 7:20-cv-69671-MCR-GRJ | Peterson & Associates, P.C. |
| 15711. | 53279 | Call, Spencer | 7:20-cv-69679-MCR-GRJ | Peterson & Associates, P.C. |
| 15712. | 53286 | Nelson, Triston | 7:20-cv-69697-MCR-GRJ | Peterson & Associates, P.C. |
| 15713. | 53290 | Tostado, Nicholas | 7:20-cv-69705-MCR-GRJ | Peterson & Associates, P.C. |
| 15714. | 53293 | Hernandez, Brian | 7:20-cv-69713-MCR-GRJ | Peterson & Associates, P.C. |
| 15715. | 53295 | Abels, Jordan | 7:20-cv-69718-MCR-GRJ | Peterson & Associates, P.C. |
| 15716. | 53296 | Dewitt, Jason | 7:20-cv-69721-MCR-GRJ | Peterson & Associates, P.C. |
| 15717. | 53308 | DIMERY, TIFFINEY | 7:20-cv-69748-MCR-GRJ | Peterson & Associates, P.C. |
| 15718. | 53313 | HOWELL, JERAMY | 7:20-cv-69760-MCR-GRJ | Peterson & Associates, P.C. |
| 15719. | 53316 | PEAY, GRANVILLE | 7:20-cv-69768-MCR-GRJ | Peterson & Associates, P.C. |
| 15720. | 53326 | TEJEDA, PEDRO | 7:20-cv-69791-MCR-GRJ | Peterson & Associates, P.C. |
| 15721. | 53351 | Buff, Kenneth | 7:20-cv-69858-MCR-GRJ | Peterson & Associates, P.C. |
| 15722. | 53353 | Cortes, Michael | 7:20-cv-69863-MCR-GRJ | Peterson & Associates, P.C. |
| 15723. | 53361 | LEWIS, TERRENCE | 7:20-cv-69884-MCR-GRJ | Peterson & Associates, P.C. |
| 15724. | 53377 | Swift, Jafari | 7:20-cv-69927-MCR-GRJ | Peterson & Associates, P.C. |
| 15725. | 53379 | Rose, Frank | 7:20-cv-69932-MCR-GRJ | Peterson & Associates, P.C. |
| 15726. | 53384 | Rhoades, Hilaurie | 7:20-cv-70950-MCR-GRJ | Peterson & Associates, P.C. |
| 15727. | 53420 | Rabuck, Guy | 7:20-cv-71021-MCR-GRJ | Peterson & Associates, P.C. |
| 15728. | 53423 | Trowbridge, Radley | 7:20-cv-71026-MCR-GRJ | Peterson & Associates, P.C. |
| 15729. | 53432 | Harris, Zackaria | 7:20-cv-71044-MCR-GRJ | Peterson & Associates, P.C. |
| 15730. | 53449 | Huff, Jason | 7:20-cv-71077-MCR-GRJ | Peterson & Associates, P.C. |
| 15731. | 53450 | Pitkus, Eric | 7:20-cv-71149-MCR-GRJ | Peterson & Associates, P.C. |
| 15732. | 53461 | Dean, Mark | 7:20-cv-71105-MCR-GRJ | Peterson & Associates, P.C. |
| 15733. | 53463 | Palazzolo, Brian | 7:20-cv-71111-MCR-GRJ | Peterson & Associates, P.C. |
| 15734. | 53464 | Swann, Michelle | 7:20-cv-71114-MCR-GRJ | Peterson & Associates, P.C. |
| 15735. | 53467 | DeHoff, Daniel | 7:20-cv-71122-MCR-GRJ | Peterson & Associates, P.C. |
| 15736. | 53472 | Lopez, Daniel | 7:20-cv-71136-MCR-GRJ | Peterson & Associates, P.C. |
| 15737. | 168590 | BANKS, BRITTNEY | 7:20-cv-88812-MCR-GRJ | Peterson & Associates, P.C. |
| 15738. | 168592 | Chapman, Joseph | 7:20-cv-88814-MCR-GRJ | Peterson & Associates, P.C. |
| 15739. | 168598 | Kuchler, Daniel | 7:20-cv-88819-MCR-GRJ | Peterson & Associates, P.C. |
| 15740. | 168600 | Martinez, Ricardo | 7:20-cv-88821-MCR-GRJ | Peterson & Associates, P.C. |
| 15741. | 168601 | Mungo, Jerod | 7:20-cv-88822-MCR-GRJ | Peterson & Associates, P.C. |
| 15742. | 168608 | VELASCO, ALEJANDRO | 7:20-cv-88829-MCR-GRJ | Peterson & Associates, P.C. |
| 15743. | 168609 | Velasquez, Ernie | 7:20-cv-88830-MCR-GRJ | Peterson & Associates, P.C. |
| 15744. | 200510 | Akinwumi, Opeyemi | 8:20-cv-69501-MCR-GRJ | Peterson & Associates, P.C. |
| 15745. | 200514 | Brewington, Travis | 8:20-cv-69512-MCR-GRJ | Peterson & Associates, P.C. |
| 15746. | 200522 | Fleming, Glenn | 8:20-cv-69535-MCR-GRJ | Peterson & Associates, P.C. |
| 15747. | 200532 | Lash, Rickie | 8:20-cv-69563-MCR-GRJ | Peterson & Associates, P.C. |
| 15748. | 200533 | LOPES, SAUL | 8:20-cv-69565-MCR-GRJ | Peterson & Associates, P.C. |
| 15749. | 258679 | GARVER, JAMES | 9:20-cv-01661-MCR-GRJ | Peterson & Associates, P.C. |
| 15750. | 258680 | SAMUEL, NIGEL | 9:20-cv-01662-MCR-GRJ | Peterson & Associates, P.C. |
| 15751. | 258689 | CROSNO, ANDREW | 9:20-cv-01671-MCR-GRJ | Peterson & Associates, P.C. |
| 15752. | 258695 | JESKE, DAVID | 9:20-cv-01677-MCR-GRJ | Peterson & Associates, P.C. |
| 15753. | 279947 | Barker, Raymond | 9:20-cv-20080-MCR-GRJ | Peterson & Associates, P.C. |
| 15754. | 279952 | Cole, Natalie | 9:20-cv-20090-MCR-GRJ | Peterson & Associates, P.C. |
| 15755. | 279957 | HALL, MICHAEL | 9:20-cv-20099-MCR-GRJ | Peterson & Associates, P.C. |
| 15756. | 279960 | Mayer, Dunchan | 9:20-cv-20105-MCR-GRJ | Peterson & Associates, P.C. |
| 15757. | 279964 | Miranda, Jorge | 9:20-cv-20112-MCR-GRJ | Peterson & Associates, P.C. |
| 15758. | 279986 | Young, Michael | 9:20-cv-20147-MCR-GRJ | Peterson & Associates, P.C. |
| 15759. | 280038 | GRAJEDA, JESUS | 9:20-cv-20155-MCR-GRJ | Peterson & Associates, P.C. |
| 15760. | 280043 | KENNEDY, NICHOLAS | 9:20-cv-20160-MCR-GRJ | Peterson & Associates, P.C. |
| 15761. | 280048 | Noble, Darnell | 9:20-cv-20165-MCR-GRJ | Peterson & Associates, P.C. |
| 15762. | 280051 | Slocum, Thaddeus | 9:20-cv-20168-MCR-GRJ | Peterson & Associates, P.C. |
| 15763. | 289359 | DEVILLIER, REGINA | 7:21-cv-10322-MCR-GRJ | Peterson & Associates, P.C. |
| 15764. | 292019 | RADZAK, ZACHARY | 7:21-cv-12411-MCR-GRJ | Peterson & Associates, P.C. |
| 15765. | 292040 | BINGEN, COLIN | 7:21-cv-12432-MCR-GRJ | Peterson & Associates, P.C. |
| 15766. | 303714 | RATCLIFFE, ROBERT | 7:21-cv-23550-MCR-GRJ | Peterson & Associates, P.C. |
| 15767. | 303718 | GONZALES, ANTHONY DANTE | 7:21-cv-23554-MCR-GRJ | Peterson & Associates, P.C. |
| 15768. | 303719 | SIMS, HUGH | 7:21-cv-23555-MCR-GRJ | Peterson & Associates, P.C. |
| 15769. | 303747 | FORK, BENJAMIN E | 7:21-cv-23583-MCR-GRJ | Peterson & Associates, P.C. |
| 15770. | 305225 | DEAN, CHARLES LEE | 7:21-cv-24433-MCR-GRJ | Peterson & Associates, P.C. |
| 15771. | 305228 | REUTER, KYLE J | 7:21-cv-24436-MCR-GRJ | Peterson & Associates, P.C. |
| 15772. | 305346 | Aguayo, Justin | 7:21-cv-24468-MCR-GRJ | Peterson & Associates, P.C. |
| 15773. | 305353 | BORJA, NATHAN | 7:21-cv-24475-MCR-GRJ | Peterson & Associates, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15774. | 305363 | Chapman, Zane | 7:21-cv-24485-MCR-GRJ | Peterson & Associates, P.C. |
| 15775. | 305365 | DAILEY, ALEX | 7:21-cv-24487-MCR-GRJ | Peterson & Associates, P.C. |
| 15776. | 305371 | Fedrick, Tevin | 7:21-cv-24493-MCR-GRJ | Peterson & Associates, P.C. |
| 15777. | 305379 | GUENTHER, MELISSA | 7:21-cv-24501-MCR-GRJ | Peterson & Associates, P.C. |
| 15778. | 305382 | Hamilton, Gene | 7:21-cv-24504-MCR-GRJ | Peterson & Associates, P.C. |
| 15779. | 305424 | Peterson, John | 7:21-cv-24546-MCR-GRJ | Peterson & Associates, P.C. |
| 15780. | 305426 | Resendez, Jose | 7:21-cv-24548-MCR-GRJ | Peterson & Associates, P.C. |
| 15781. | 305443 | TURNER, LAURISSA | 7:21-cv-24565-MCR-GRJ | Peterson & Associates, P.C. |
| 15782. | 308645 | BRIONES, SANTIAGO | 7:21-cv-26766-MCR-GRJ | Peterson & Associates, P.C. |
| 15783. | 308649 | Collins, Tysheika | 7:21-cv-26770-MCR-GRJ | Peterson & Associates, P.C. |
| 15784. | 308655 | Gardner, Ryan | 7:21-cv-26776-MCR-GRJ | Peterson & Associates, P.C. |
| 15785. | 308660 | HERNANDEZ, ROBERT | 7:21-cv-26781-MCR-GRJ | Peterson & Associates, P.C. |
| 15786. | 308665 | MCCAULEY, STEPHEN | 7:21-cv-26786-MCR-GRJ | Peterson & Associates, P.C. |
| 15787. | 308673 | PARKER, JAMES | 7:21-cv-26794-MCR-GRJ | Peterson & Associates, P.C. |
| 15788. | 308685 | STALLING, AKEEM | 7:21-cv-26806-MCR-GRJ | Peterson & Associates, P.C. |
| 15789. | 308688 | Weston, Malcolm | 7:21-cv-26809-MCR-GRJ | Peterson & Associates, P.C. |
| 15790. | 308692 | ZEGLIN, ROBERT | 7:21-cv-26813-MCR-GRJ | Peterson & Associates, P.C. |
| 15791. | 319805 | Scheibe, Thomas | 7:21-cv-35483-MCR-GRJ | Peterson & Associates, P.C. |
| 15792. | 319806 | Somers, Bobby | 7:21-cv-35484-MCR-GRJ | Peterson & Associates, P.C. |
| 15793. | 323652 | Minor, Brandon | 7:21-cv-38809-MCR-GRJ | Peterson & Associates, P.C. |
| 15794. | 323658 | Schroeder, Chris | 7:21-cv-38818-MCR-GRJ | Peterson & Associates, P.C. |
| 15795. | 323659 | SCOTT, NATHANIEL | 7:21-cv-38819-MCR-GRJ | Peterson & Associates, P.C. |
| 15796. | 323664 | Wolf, Matthew | 7:21-cv-38827-MCR-GRJ | Peterson & Associates, P.C. |
| 15797. | 29250 | MCQUADE, JOELENE KATENAY | 8:20-cv-21491-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15798. | 29252 | SMITH, ROBERT ALLEN | 8:20-cv-21493-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15799. | 29255 | OSBORN, HEATH RUST | 8:20-cv-21495-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15800. | 29258 | MASSEY, CHRISTOPHER THOMAS | 8:20-cv-21500-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15801. | 29259 | BEATTIE, KEVEN PAUL | 8:20-cv-21502-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15802. | 29260 | PETROZZA, MICHAEL LOUIS | 8:20-cv-21504-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15803. | 29262 | CORREA, JUAN FELIPE | 8:20-cv-21508-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15804. | 29268 | DEUSENBERRY, DANIEL JOSH | 8:20-cv-21514-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15805. | 29269 | PLAVCHAK, WILLIAM ELTON | 8:20-cv-21516-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15806. | 29272 | RODRIGUEZ, MARIA LOUISA | 8:20-cv-21522-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15807. | 29275 | LAWRENCE, SCOTT BRADY | 8:20-cv-21524-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15808. | 29285 | MECHLING, CHARLES ELWOOD | 8:20-cv-21540-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15809. | 29286 | STREETER, MICHAEL ALLEN | 8:20-cv-21542-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15810. | 29289 | PEREZ, JULIAN VICTOR | 8:20-cv-21548-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15811. | 47101 | CARROLL, GEORGE T | 8:20-cv-21648-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15812. | 47103 | CONTRERAS, JOE WILLIAM | 8:20-cv-21651-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15813. | 47113 | LONG, SAMANTHA LINDA | 8:20-cv-21664-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15814. | 47114 | TREVINO, JOHN ANTHONY | 8:20-cv-21667-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15815. | 47119 | QUINTANILLA, JEREMY L | 8:20-cv-21675-MCR-GRJ | Phipps Deacon Purnell PLLC |
| 15816. | 88409 | Fay, Evan Patrick | 7:20-cv-20397-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15817. | 88414 | KERNES, LEE CHARLES | 7:20-cv-20413-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15818. | 88418 | Monds, Scott William | 7:20-cv-19221-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15819. | 88419 | Nichols, Jonathan Bennett | 7:20-cv-19225-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15820. | 88421 | OWENS, JAMES JEFFREY | 7:20-cv-19226-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15821. | 88422 | PADILLA, YUCARY RIGIEL | 7:20-cv-19230-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15822. | 88423 | RAMOSRAMIREZ, ALBERTO R | 7:20-cv-19232-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15823. | 88424 | Roidis, Dimitrios | 7:20-cv-19235-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15824. | 88425 | Salazar, Freddy Javier | 7:20-cv-19237-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15825. | 88430 | Trice, Mark Diamond | 7:20-cv-19246-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15826. | 88433 | Hinger, Jonathon Lee | 7:20-cv-19255-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15827. | 88434 | Khadka, Rajendra | 7:20-cv-19258-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15828. | 88435 | Little, Keith | 7:20-cv-19262-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15829. | 88436 | McFarland, Thomas | 7:20-cv-19266-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15830. | 265359 | Christ, Alex David | 9:20-cv-05643-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15831. | 265360 | Petraszewsky, Jamie | 9:20-cv-05646-MCR-GRJ | Pittman, Dutton & Hellums, P.C. |
| 15832. | 304731 | SHININGER, MYCHAEL A | 7:21-cv-47853-MCR-GRJ | Pogust Millrood, LLC |
| 15833. | 6346 | LUCKENBAUGH, JASON A | 8:20-cv-16536-MCR-GRJ | Porter & Malouf, P.A. |
| 15834. | 8192 | PLUMMER, DESTINY J | 8:20-cv-16566-MCR-GRJ | Porter & Malouf, P.A. |
| 15835. | 8197 | REIBSOME, DAVID F | 8:20-cv-16585-MCR-GRJ | Porter & Malouf, P.A. |
| 15836. | 8198 | RICE, CORY L | 8:20-cv-16589-MCR-GRJ | Porter & Malouf, P.A. |
| 15837. | 8200 | RINEHARDT, BENJAMIN L | 8:20-cv-16592-MCR-GRJ | Porter & Malouf, P.A. |
| 15838. | 8205 | ROSARIO, FRANK A | 8:20-cv-16610-MCR-GRJ | Porter & Malouf, P.A. |
| 15839. | 8212 | SHAMBAUGH, BRYAN J | 8:20-cv-16626-MCR-GRJ | Porter & Malouf, P.A. |
| 15840. | 8223 | WARD, ELISABETH A | 8:20-cv-16649-MCR-GRJ | Porter & Malouf, P.A. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15841. | 8225 | WEEKS, GREGORY B | 8:20-cv-16653-MCR-GRJ | Porter & Malouf, P.A. |
| 15842. | 8232 | ZOLLER, JAMES L | 8:20-cv-16663-MCR-GRJ | Porter & Malouf, P.A. |
| 15843. | 8235 | ALBINO, ROBERT A | 8:20-cv-16666-MCR-GRJ | Porter & Malouf, P.A. |
| 15844. | 8238 | ALLING, MICHAEL D | 8:20-cv-16676-MCR-GRJ | Porter & Malouf, P.A. |
| 15845. | 8240 | AMBS, CHRISTOPHER J | 8:20-cv-16682-MCR-GRJ | Porter & Malouf, P.A. |
| 15846. | 8249 | BORGE, IAN D | 8:20-cv-16697-MCR-GRJ | Porter & Malouf, P.A. |
| 15847. | 8250 | BRADLEY, JOSEPH R | 8:20-cv-16700-MCR-GRJ | Porter & Malouf, P.A. |
| 15848. | 8253 | BURRIS, ROBERT L | 8:20-cv-16705-MCR-GRJ | Porter & Malouf, P.A. |
| 15849. | 8296 | COPLAN, LEWIS F | 8:20-cv-16855-MCR-GRJ | Porter & Malouf, P.A. |
| 15850. | 8297 | COURTNEY, ADAM W | 8:20-cv-16859-MCR-GRJ | Porter & Malouf, P.A. |
| 15851. | 8301 | DELEON, MIGUEL A | 8:20-cv-16874-MCR-GRJ | Porter & Malouf, P.A. |
| 15852. | 8302 | DODGE, MARK A | 8:20-cv-16876-MCR-GRJ | Porter & Malouf, P.A. |
| 15853. | 8304 | ESKHARIA, EVAN S | 8:20-cv-16880-MCR-GRJ | Porter & Malouf, P.A. |
| 15854. | 8305 | FACEY, OWEN D | 8:20-cv-16883-MCR-GRJ | Porter & Malouf, P.A. |
| 15855. | 8308 | FOLLRAD, MICHAEL R | 8:20-cv-16887-MCR-GRJ | Porter & Malouf, P.A. |
| 15856. | 8311 | GATLIN, MONIQUE S | 8:20-cv-16891-MCR-GRJ | Porter & Malouf, P.A. |
| 15857. | 8314 | GRANATO, JOSEPH D | 8:20-cv-16898-MCR-GRJ | Porter & Malouf, P.A. |
| 15858. | 8315 | GRAVES, KELVIN L | 8:20-cv-16900-MCR-GRJ | Porter & Malouf, P.A. |
| 15859. | 8317 | HARRELSON, JACK M | 8:20-cv-16904-MCR-GRJ | Porter & Malouf, P.A. |
| 15860. | 8332 | KHALIL, EMIL F | 8:20-cv-16917-MCR-GRJ | Porter & Malouf, P.A. |
| 15861. | 8341 | LILLY, JOSHUA B | 8:20-cv-16928-MCR-GRJ | Porter & Malouf, P.A. |
| 15862. | 6290 | CAUGHEY, JACOB | 8:20-cv-04920-MCR-GRJ | Preuss \| Foster |
| 15863. | 6291 | CHILDERS, WILLIAM | 8:20-cv-04924-MCR-GRJ | Preuss \| Foster |
| 15864. | 6294 | CORRALES, ROGELIO | 8:20-cv-04934-MCR-GRJ | Preuss \| Foster |
| 15865. | 6297 | HILL, GLENN | 8:20-cv-04946-MCR-GRJ | Preuss \| Foster |
| 15866. | 6299 | HOELZER, AARON | 8:20-cv-04952-MCR-GRJ | Preuss \| Foster |
| 15867. | 6303 | JOHNSON, DARREN | 8:20-cv-04967-MCR-GRJ | Preuss \| Foster |
| 15868. | 6305 | JOHNSON, KEITH | 8:20-cv-04973-MCR-GRJ | Preuss \| Foster |
| 15869. | 6306 | KEEFER, KYLE | 8:20-cv-04975-MCR-GRJ | Preuss \| Foster |
| 15870. | 6308 | KELLY, WILLIAM | 8:20-cv-04981-MCR-GRJ | Preuss \| Foster |
| 15871. | 6313 | LOUVIERE, MATTHEW | 8:20-cv-04996-MCR-GRJ | Preuss \| Foster |
| 15872. | 6314 | MAK, STEVEN | 8:20-cv-04998-MCR-GRJ | Preuss \| Foster |
| 15873. | 6315 | MARKS, SHANE | 8:20-cv-05001-MCR-GRJ | Preuss \| Foster |
| 15874. | 6316 | MARVIN, MICHAEL | 8:20-cv-05004-MCR-GRJ | Preuss \| Foster |
| 15875. | 6322 | PERCHES, JUAN | 8:20-cv-05022-MCR-GRJ | Preuss \| Foster |
| 15876. | 6329 | ROSE, FRANKLIN | 8:20-cv-05042-MCR-GRJ | Preuss \| Foster |
| 15877. | 6337 | WELLMAN, DAVID | 8:20-cv-05062-MCR-GRJ | Preuss \| Foster |
| 15878. | 6339 | WILSON, CURTIS | 8:20-cv-05068-MCR-GRJ | Preuss \| Foster |
| 15879. | 6340 | YELVERTON, MICHAEL | 8:20-cv-05070-MCR-GRJ | Preuss \| Foster |
| 15880. | 164838 | Durant, Calesi | 8:20-cv-05815-MCR-GRJ | Preuss \| Foster |
| 15881. | 164839 | Rueff, Joshua | 8:20-cv-05819-MCR-GRJ | Preuss \| Foster |
| 15882. | 282587 | Europe, Italy | 7:21-cv-04921-MCR-GRJ | Preuss \| Foster |
| 15883. | 106563 | Powers, Roger | 8:20-cv-10161-MCR-GRJ | Price Armstrong |
| 15884. | 135962 | Allah, Hakim | 8:20-cv-14542-MCR-GRJ | Price Armstrong |
| 15885. | 135967 | Birdine, Lonnie | 8:20-cv-14566-MCR-GRJ | Price Armstrong |
| 15886. | 135971 | Caron, Nicole Elizabeth | 8:20-cv-11496-MCR-GRJ | Price Armstrong |
| 15887. | 135977 | DAVIS, BRIAN | 8:20-cv-14596-MCR-GRJ | Price Armstrong |
| 15888. | 135984 | Erron, Jason | 8:20-cv-14620-MCR-GRJ | Price Armstrong |
| 15889. | 135985 | FAAVAE, MISIPATI J. | 8:20-cv-14625-MCR-GRJ | Price Armstrong |
| 15890. | 135991 | Gary, Brian | 8:20-cv-14651-MCR-GRJ | Price Armstrong |
| 15891. | 135993 | Gaudette, Philip | 8:20-cv-14661-MCR-GRJ | Price Armstrong |
| 15892. | 135994 | George, Joshua James | 8:20-cv-14665-MCR-GRJ | Price Armstrong |
| 15893. | 136002 | Houle, Robert John | 8:20-cv-11519-MCR-GRJ | Price Armstrong |
| 15894. | 136004 | Hudson, Jeffrey | 8:20-cv-14686-MCR-GRJ | Price Armstrong |
| 15895. | 136007 | Jackson, Carlos | 8:20-cv-14701-MCR-GRJ | Price Armstrong |
| 15896. | 136010 | JOHNSON, JEROME | 8:20-cv-14705-MCR-GRJ | Price Armstrong |
| 15897. | 136015 | Keener, Austin Joel | 8:20-cv-14722-MCR-GRJ | Price Armstrong |
| 15898. | 136023 | McLeod, Sean Michael | 8:20-cv-14748-MCR-GRJ | Price Armstrong |
| 15899. | 136026 | Murray, Mario Latroy | 8:20-cv-11534-MCR-GRJ | Price Armstrong |
| 15900. | 136028 | Olsen, Jeffrey | 8:20-cv-14760-MCR-GRJ | Price Armstrong |
| 15901. | 136030 | Palmer, Darris Marcel | 8:20-cv-14768-MCR-GRJ | Price Armstrong |
| 15902. | 136031 | Perez, Justin Terrance | 8:20-cv-14772-MCR-GRJ | Price Armstrong |
| 15903. | 136033 | Pierce, Michael | 8:20-cv-14776-MCR-GRJ | Price Armstrong |
| 15904. | 136035 | Pryor, George | 8:20-cv-14784-MCR-GRJ | Price Armstrong |
| 15905. | 136048 | Smith, Carlos | 8:20-cv-14833-MCR-GRJ | Price Armstrong |
| 15906. | 136052 | Soto, Pedro | 8:20-cv-14844-MCR-GRJ | Price Armstrong |
| 15907. | 136054 | Strong, Carl | 8:20-cv-14851-MCR-GRJ | Price Armstrong |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 15908. | 136060 | WALKER, JAMES | 8:20-cv-14866-MCR-GRJ | Price Armstrong |
| 15909. | 136067 | Wooten, Bret Allen | 8:20-cv-14888-MCR-GRJ | Price Armstrong |
| 15910. | 159087 | Trowbridge, Jonathan | 8:20-cv-15129-MCR-GRJ | Price Armstrong |
| 15911. | 159622 | OAKLEY, SCOTT | 8:20-cv-15132-MCR-GRJ | Price Armstrong |
| 15912. | 164841 | Hobbs, Anthony | 8:20-cv-15205-MCR-GRJ | Price Armstrong |
| 15913. | 175022 | MORGANTE, MASON | 7:20-cv-46785-MCR-GRJ | Price Armstrong |
| 15914. | 182649 | Calvert, Jeffrey A. | 7:20-cv-46929-MCR-GRJ | Price Armstrong |
| 15915. | 182650 | Killian, Albert | 7:20-cv-46931-MCR-GRJ | Price Armstrong |
| 15916. | 203757 | Savage, Ronald | 8:20-cv-51777-MCR-GRJ | Price Armstrong |
| 15917. | 320914 | Marriott, Michael | 7:21-cv-36808-MCR-GRJ | Price Armstrong |
| 15918. | 324889 | Ortiz, Dorian | 7:21-cv-39705-MCR-GRJ | Price Armstrong |
| 15919. | 333481 | Zapata, Michelle | 7:21-cv-48609-MCR-GRJ | Price Armstrong |
| 15920. | 345859 | MCLEMORE, DEVIN | 7:21-cv-64432-MCR-GRJ | Price Armstrong |
| 15921. | 345861 | DANFORD, ROBERT | 7:21-cv-64434-MCR-GRJ | Price Armstrong |
| 15922. | 345863 | HICE, GRADY | 7:21-cv-64436-MCR-GRJ | Price Armstrong |
| 15923. | 345865 | BRUNO, DONALD | 7:21-cv-64438-MCR-GRJ | Price Armstrong |
| 15924. | 14990 | CHAN, JACKY | 7:20-cv-02110-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15925. | 14995 | UNDERWOOD, JACOB | 7:20-cv-02127-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15926. | 15062 | PEREZ, ERNESTO | 7:20-cv-02101-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15927. | 15128 | TAYLOR, JOSHUA | 7:20-cv-02214-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15928. | 15144 | GARIBAY, CHRISTOPHER | 7:20-cv-02225-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15929. | 15169 | SCHELLHARDT, SCOTT | 7:20-cv-02241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15930. | 15179 | THURSTON, JOSHUA | 7:20-cv-02248-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15931. | 15185 | UNDERWOOD, DERRICK | 7:20-cv-02251-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15932. | 15187 | BECCUE, RODNEY | 7:20-cv-02252-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15933. | 15195 | CLARK, PHILLIP | 7:20-cv-02259-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15934. | 15200 | LEELING, SCOTT | 7:20-cv-02263-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15935. | 15218 | MORRIS, TREVOR | 8:20-cv-17082-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15936. | 15227 | GUIDO, CLIFFORD | 7:20-cv-02283-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15937. | 15235 | JESMORE, JEFF | 7:20-cv-02287-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15938. | 15237 | YAGER, ROWDY | 7:20-cv-02289-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15939. | 15239 | TORRES, JULIO | 7:20-cv-02290-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15940. | 15264 | GENTRY, VIRGIL | 7:20-cv-02300-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15941. | 15272 | TWITCHELL, RONALD | 7:20-cv-02380-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15942. | 15317 | LOPEZ, MARCELINO | 7:20-cv-02439-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15943. | 15327 | PRATER, JONATHAN | 7:20-cv-02459-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15944. | 15330 | GUMMOW, MIKE | 7:20-cv-02462-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15945. | 15358 | WEGNER, VICTORIA | 7:20-cv-02515-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15946. | 15391 | SELKEY, SCOTT | 7:20-cv-02558-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15947. | 15412 | ROBINSON, DANNY | 7:20-cv-02579-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15948. | 15475 | CLARKE, BEN | 7:20-cv-02326-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15949. | 15501 | SCOTT, ROLAND | 7:20-cv-02342-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15950. | 15504 | AUTO, ARJIM | 7:20-cv-02345-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15951. | 15508 | HOLLMAN, JONATHON | 7:20-cv-02348-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15952. | 15510 | DE, JOEL | 7:20-cv-02350-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15953. | 15514 | MAXWELL, DIMITRI | 7:20-cv-02352-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15954. | 15521 | ORSBONE, BRAD | 7:20-cv-02421-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15955. | 15537 | GREEN, JAMES | 7:20-cv-02443-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15956. | 15541 | CRAFT, ANTHONY | 7:20-cv-02456-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15957. | 15564 | BROWN, MATTHEW | 7:20-cv-02503-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15958. | 15573 | ANDERSON, NORMAN | 7:20-cv-02519-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15959. | 15602 | BRYANT, CALEB | 7:20-cv-02602-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15960. | 15607 | ROSAS, JUAN | 7:20-cv-02605-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15961. | 15609 | LAWRENCE, JASON | 7:20-cv-02607-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15962. | 15690 | ROGE, GLENN | 7:20-cv-02673-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15963. | 15716 | VAUGHN, JOE | 7:20-cv-02740-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15964. | 15751 | METZ, SHANE | 7:20-cv-02770-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15965. | 15770 | POE, MICHAEL | 7:20-cv-02798-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15966. | 15832 | KEELING, RICKY | 7:20-cv-03532-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15967. | 15838 | CRABTREE, BENJAMIN | 7:20-cv-03541-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15968. | 15878 | METCALF, JUSTIN | 7:20-cv-04048-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15969. | 15886 | HARP, RICHARD | 7:20-cv-04054-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15970. | 15897 | PEQUENO, ABELARDO | 7:20-cv-04077-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15971. | 15899 | JIMENEZ, ROBERTO | 7:20-cv-04079-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15972. | 15928 | FULLER, CRYSTAL | 7:20-cv-04101-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15973. | 18712 | MORBAN, ALEJANDRO | 7:20-cv-04452-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15974. | 18725 | MARTIN, JUSTIN | 7:20-cv-04462-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 15975. | 18729 | GILLETT, RICHARD | 7:20-cv-04465-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15976. | 18738 | TAN, EDWARD | 7:20-cv-04470-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15977. | 18740 | FLORES, BRUCE | 7:20-cv-04471-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15978. | 18751 | DEITCH, LIEF | 7:20-cv-04484-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15979. | 18773 | JOHNSON, JAMES A | 7:20-cv-04498-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15980. | 18811 | MCCOY, CASEY | 7:20-cv-04560-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15981. | 18815 | MASON, BRIAN | 7:20-cv-04564-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15982. | 18824 | BALL, DILLON | 7:20-cv-04581-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15983. | 18844 | GOODSON, CAMDEN | 7:20-cv-04603-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15984. | 18868 | SHANNON, BARRY | 7:20-cv-04626-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15985. | 18925 | KELLEY, KRISTOPHER | 7:20-cv-04791-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15986. | 18941 | LEWIS, BOBBY | 7:20-cv-52233-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15987. | 18960 | ALEXANDER, MARCUS | 7:20-cv-04852-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15988. | 18994 | WEBB, JEFFERY | 7:20-cv-08403-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15989. | 19019 | CRINER, COLT | 7:20-cv-08421-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15990. | 19040 | LEVALLEY, JOSHUA | 7:20-cv-08455-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15991. | 19078 | RUPE, JOSHUA | 7:20-cv-08518-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15992. | 19117 | WEEMS, TRESHAUN | 7:20-cv-08551-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15993. | 19154 | MCCLELLAND, CHAD | 7:20-cv-14863-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15994. | 19160 | SYLVESTRE, MATTHEW | 7:20-cv-14869-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15995. | 19172 | GARARD, JEREMY | 7:20-cv-14876-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15996. | 19181 | Wood, Jeremy | 7:20-cv-14882-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15997. | 26315 | SCHAAF, KRISTOPHER | 7:20-cv-14957-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15998. | 26326 | BETHANY, RICKIE | 7:20-cv-14961-MCR-GRJ | Pulaski Law Firm, PLLC |
| 15999. | 26342 | BARCLAY, MARK | 7:20-cv-14974-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16000. | 26400 | PHILLIPS, RYAN | 7:20-cv-15041-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16001. | 26413 | BATTALY, DAVID | 7:20-cv-15060-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16002. | 26418 | KIMBALL-GIBSON, DAKOTA | 7:20-cv-15076-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16003. | 26421 | DUNNAM, TOMMIE | 7:20-cv-15084-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16004. | 26427 | WAGGONER, ISAAC | 7:20-cv-15095-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16005. | 26437 | JOHNSON, QUENTIN | 7:20-cv-15112-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16006. | 26440 | STEPHENS, DAN | 7:20-cv-15125-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16007. | 26454 | Reyes, Jose | 7:20-cv-15180-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16008. | 26456 | SCHWARTZBAUER, RANDY | 7:20-cv-15184-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16009. | 26463 | BRYANT, CHRISTOPHER | 7:20-cv-15198-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16010. | 26476 | AL JANABI, RAFED | 7:20-cv-15218-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16011. | 26522 | CAMPBELL, PATRICK | 7:20-cv-15644-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16012. | 26529 | HANSEN, JACOB | 8:20-cv-17131-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16013. | 26532 | Perez, Juan | 7:20-cv-15674-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16014. | 26552 | BERTON, CHRISTIAN | 7:20-cv-18141-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16015. | 26563 | STEVENSON, BRADLEY | 7:20-cv-18170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16016. | 26574 | GARRIDO, CHRISTIAN | 7:20-cv-18254-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16017. | 26582 | MONTENEGRO, MANUEL | 7:20-cv-18274-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16018. | 26599 | PENNAMON, JAMES | 7:20-cv-18314-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16019. | 26603 | ORR, WILLIAM | 7:20-cv-18329-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16020. | 26621 | HOOVER, DAVID | 7:20-cv-18688-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16021. | 26629 | PACKARD, BRYAN | 7:20-cv-18695-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16022. | 26632 | SPENCER, LESLIE | 7:20-cv-18699-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16023. | 26672 | Sanchez, Jorge | 7:21-cv-68266-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16024. | 26686 | LAWSON, TIMOTHY | 7:21-cv-68274-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16025. | 26687 | SWANN, JAMES | 7:20-cv-18959-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16026. | 26699 | HOLLANDSWORTH, JASON | 7:20-cv-18992-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16027. | 26706 | ROBINSON, WISDA | 7:20-cv-19003-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16028. | 26716 | MAJEWSKI, RONALD | 8:20-cv-39214-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16029. | 26730 | MITCHELL, MATTHEW | 8:20-cv-39218-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16030. | 26748 | BASS, TONY | 7:20-cv-19135-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16031. | 26755 | WUTSCH, ROBERT | 7:20-cv-19150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16032. | 26757 | KEE, COLLEENA | 7:20-cv-19157-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16033. | 26766 | MARIN, WILSON | 7:20-cv-19170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16034. | 26776 | HATHCOCK, DAVID | 7:20-cv-19263-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16035. | 26779 | KORROW, SETH | 7:20-cv-19268-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16036. | 26789 | SOUZA, MATTHEW | 7:20-cv-19295-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16037. | 26801 | BATINSEY, BRIAN | 7:20-cv-19312-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16038. | 26810 | RIDDLE, BRIAN | 7:20-cv-19330-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16039. | 26819 | O'DONAHUE, JAMES | 7:20-cv-19353-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16040. | 26822 | ERICKSON, IAN | 7:20-cv-19362-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16041. | 26828 | GREEN, WILLIAM | 7:20-cv-19586-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16042. | 26830 | GANTZ, CHRISTOPHER | 7:20-cv-19589-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16043. | 26836 | MACARTHUR, JUSTIN | 7:20-cv-19597-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16044. | 26846 | HOLMES, SPENCER | 7:20-cv-19609-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16045. | 26863 | JAMES, MARSHALL | 7:20-cv-29087-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16046. | 26866 | Watson, Brandon | 7:20-cv-29106-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16047. | 26872 | MORSE, WAYNE | 7:20-cv-29123-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16048. | 26937 | BRENISER, BRIANNE | 7:20-cv-48013-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16049. | 26941 | ZWANZIGER, ALEC | 7:20-cv-48019-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16050. | 26958 | MURDOCH, WILLIAM | 7:20-cv-48077-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16051. | 26970 | DEYO, JEREMY | 7:20-cv-48192-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16052. | 26987 | GATES, ROBET | 7:20-cv-48247-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16053. | 27060 | STEALEY, RYAN | 7:20-cv-02693-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16054. | 27071 | HOLLENBECK, JACOB | 8:20-cv-39238-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16055. | 27113 | MINSHALL, JOHN | 7:20-cv-02721-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16056. | 27149 | WILKES, AARON | 7:20-cv-02832-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16057. | 27204 | Nelson, Joseph | 7:20-cv-02886-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16058. | 27250 | KENNEALLY, MICHAEL | 7:20-cv-02929-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16059. | 27295 | SPEARS, HAROLD | 7:20-cv-02976-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16060. | 27311 | READE, RICHARD | 7:20-cv-02987-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16061. | 27312 | BREDBERG, TIMOTHY | 7:20-cv-02989-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16062. | 27320 | JOHNSON, STEVEN | 7:20-cv-03008-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16063. | 27343 | KOSCH, DAVE | 7:20-cv-03042-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16064. | 27365 | DICKERSON, BENJAMIN | 7:20-cv-03087-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16065. | 27376 | FARMER, ENOCH | 7:20-cv-02992-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16066. | 27395 | CROUCH, ERIK | 7:20-cv-03043-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16067. | 27397 | Mitchell, James | 7:20-cv-03045-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16068. | 27435 | JENSEN, WILLIAM | 7:20-cv-03117-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16069. | 27441 | RETZLER, FREDERICK | 7:20-cv-03127-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16070. | 27459 | SMITH WALTON, CHARNA | 7:20-cv-03178-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16071. | 27469 | BISCIAIO, JUSTIN | 7:20-cv-03199-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16072. | 27471 | PAYNE, JOHNNY | 7:20-cv-03207-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16073. | 27483 | WOLFE, TAYLOR | 7:20-cv-03232-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16074. | 27492 | PERKINS, ALLEN | 7:20-cv-03257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16075. | 27505 | CRUZ, CHRISTIAN | 7:20-cv-03128-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16076. | 27510 | GRIFFIN, SHANE | 7:20-cv-03136-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16077. | 27541 | BAUTISTA, FERNANDO | 7:20-cv-03175-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16078. | 27580 | BRANNAN, NATHANEAL | 7:20-cv-03241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16079. | 27602 | STINNETT, DONALD | 7:20-cv-03277-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16080. | 27639 | HEALEY, MICKAEL | 7:20-cv-03298-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16081. | 27659 | KNOSP, HENRY | 7:20-cv-03320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16082. | 27662 | MURPHY, MICHAEL | 7:20-cv-03323-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16083. | 27667 | APPLE, ANDREW | 7:20-cv-03327-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16084. | 27719 | CAMPBELL, CORNEL | 7:20-cv-03361-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16085. | 27729 | MARSH, TOBY | 7:20-cv-03365-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16086. | 27781 | Hayes, David | 7:20-cv-03474-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16087. | 27791 | BENO, CRYSTAL | 7:20-cv-03502-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16088. | 27799 | LUGO, WILLIAM | 7:20-cv-03527-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16089. | 27847 | ROBBISON, DARIUS | 7:20-cv-03407-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16090. | 27872 | PANGANIBA, MARCO | 7:20-cv-03432-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16091. | 27889 | GUENZLER, JAMES | 7:20-cv-03458-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16092. | 27900 | YOUNG, GABE | 7:20-cv-03476-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16093. | 27904 | PADILLA, DANIEL | 7:20-cv-03483-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16094. | 27907 | EXILHOMME, PIERRE | 7:20-cv-03485-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16095. | 27924 | WARREN, MIKE | 7:20-cv-03517-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16096. | 27948 | JOHNSON, CLIFFORD | 7:20-cv-03608-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16097. | 27969 | HAYFORD, JEFFREY | 7:20-cv-03563-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16098. | 27987 | Gibson, Michael | 7:20-cv-03621-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16099. | 28080 | MENEDEZ-ROLLINS, KAYLA | 7:20-cv-03798-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16100. | 28083 | REYNOLDS, DANIEL | 7:20-cv-03804-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16101. | 28098 | BELL, JAHNOI | 7:20-cv-03815-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16102. | 28109 | Reiersen, Jan | 7:20-cv-03656-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16103. | 28111 | BIESEMEYER, LESLIE | 7:20-cv-03661-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16104. | 28119 | JAIDEO, YOVINDRA | 7:20-cv-03675-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16105. | 28145 | JONES, KELLY | 7:20-cv-03716-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16106. | 28149 | LIPPS, JACOB | 7:20-cv-03721-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16107. | 28184 | BLAS, STEVEN | 7:20-cv-03780-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16108. | 28218 | LABADY, MATTHEW | 7:20-cv-03826-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16109. | 28228 | MASON, MICHAEL | 7:20-cv-03835-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16110. | 28255 | HALL, RONALD | 7:20-cv-03856-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16111. | 28271 | ADAMS, BRIAN | 7:20-cv-03867-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16112. | 28277 | CREAGER, DANIEL | 7:20-cv-03871-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16113. | 28280 | LAUSCH, VALANCE | 7:20-cv-03873-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16114. | 28298 | LEE, MICHAEL | 7:20-cv-03886-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16115. | 28326 | CONWELL, CHRISTOPHER | 7:20-cv-03903-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16116. | 28327 | MARSHALL, AMOZ | 7:20-cv-03904-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16117. | 28341 | LEDFORD, DUSTIN | 7:20-cv-03916-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16118. | 28349 | MONTANARO, ANTHONY | 7:20-cv-03920-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16119. | 28357 | CORDERMAN, KEVIN | 7:20-cv-03927-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16120. | 28396 | MATTHEWS, TROY | 7:20-cv-03951-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16121. | 28406 | YOUNG, JAMES | 7:20-cv-03996-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16122. | 28418 | GOLDINGER, MICHAEL | 7:20-cv-04010-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16123. | 28425 | RODGERS, TERRILL | 7:20-cv-04020-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16124. | 28430 | DANIELS, CHRISTOPHER | 7:20-cv-04030-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16125. | 28445 | PARSONS, DAVID | 7:20-cv-04053-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16126. | 28446 | OHLSTROM, THOMAS | 7:20-cv-04055-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16127. | 28491 | CONDE, ALBERT | 7:20-cv-04132-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16128. | 28495 | SHARP, EDWARD | 7:20-cv-04134-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16129. | 28497 | GATTO, GREG | 7:20-cv-04136-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16130. | 28538 | COVARRUBIAS, FRANCISCO | 8:20-cv-39320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16131. | 28556 | STALCUP, MARK | 7:20-cv-04264-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16132. | 28557 | TIBBS, JAMES | 7:20-cv-04265-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16133. | 28564 | QUACKENBUSH, RICHARD | 7:20-cv-04276-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16134. | 28574 | WHITE, NATHAN | 7:20-cv-04286-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16135. | 28652 | Callahan, Brandon | 7:20-cv-04724-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16136. | 28670 | PERRY, SHANE | 7:20-cv-04767-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16137. | 28689 | CORNIA, JARED | 7:20-cv-04815-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16138. | 28706 | SPEIGHTS, JOE | 7:20-cv-05594-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16139. | 28707 | WOOLEVER, SHAWN | 7:20-cv-05595-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16140. | 28719 | PIERCE, DEMETRIN | 7:20-cv-05624-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16141. | 28747 | WALKER, DEXTER | 7:20-cv-05660-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16142. | 28751 | FISCHER, BRYAN | 7:20-cv-05663-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16143. | 28757 | MCKEE, TRENTON | 7:20-cv-05668-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16144. | 28764 | PETERSEN, TERRY | 7:20-cv-05678-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16145. | 28769 | LANG, MATTHEW | 7:20-cv-05681-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16146. | 28792 | MCALLISTER, KEITH | 7:20-cv-05717-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16147. | 28799 | VASQUEZ, MIGUEL | 7:20-cv-05736-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16148. | 28820 | Bonds, Steve Allen | 7:20-cv-05766-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16149. | 28844 | WILT, AMANDA | 7:20-cv-05795-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16150. | 28851 | JAMES, RENE | 7:20-cv-05800-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16151. | 28870 | COOPER, STEPHANIE | 7:20-cv-05872-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16152. | 28885 | MATTHEWS, JOSEPH | 7:20-cv-05906-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16153. | 28911 | HAYES, DOMONIC | 7:20-cv-06123-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16154. | 28917 | KEPA, DOMINIK | 7:20-cv-06133-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16155. | 28943 | BEAVER, CHRISTOPHER | 7:20-cv-06169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16156. | 28963 | PARKER, DAVID | 7:20-cv-06252-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16157. | 29058 | LEIMBACH, CASEY | 7:20-cv-06734-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16158. | 145474 | Tanner, Ronald | 7:20-cv-64284-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16159. | 147023 | Davis, Carson | 8:20-cv-40207-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16160. | 158280 | Burak, Andrew | 7:20-cv-65951-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16161. | 158295 | Williamson, Brett | 8:20-cv-43638-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16162. | 158302 | Joy, Thomas | 7:20-cv-65967-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16163. | 158369 | HATHERLEY, MICHAEL | 8:20-cv-43673-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16164. | 158375 | Martinez, Alan | 8:20-cv-43675-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16165. | 158385 | Lattiboudeair, Marvin | 8:20-cv-43684-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16166. | 158391 | Wolford, Jonathan | 8:20-cv-43690-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16167. | 158426 | Fikes, Cory | 7:20-cv-66036-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16168. | 158444 | Ware, Kris | 7:20-cv-66050-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16169. | 158451 | Segui, Sean | 7:20-cv-66068-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16170. | 158452 | Sekerski, Joel | 7:20-cv-66071-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16171. | 158472 | Hartford, Carl | 8:20-cv-43730-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16172. | 158516 | Brown, David | 7:20-cv-66136-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16173. | 158526 | Miller, Adam | 7:20-cv-66153-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16174. | 158594 | Wooten, Jared | 8:20-cv-43820-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16175. | 158598 | Cales, Mitchell | 8:20-cv-43825-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16176. | 158622 | Wilkins, Dean | 7:20-cv-66271-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16177. | 158627 | Farmer, Brian | 7:20-cv-66288-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16178. | 158656 | Carson, Stephanie | 8:20-cv-43890-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16179. | 158674 | Phillips, Kendrick | 7:20-cv-66359-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16180. | 158740 | Otero, Javier | 7:20-cv-66431-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16181. | 158744 | Strapp, Michael | 8:20-cv-43983-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16182. | 158753 | Hill, Steven | 7:20-cv-66454-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16183. | 158772 | Stewart, Aliza | 7:20-cv-66473-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16184. | 158790 | Hamilton, William | 7:20-cv-66488-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16185. | 158806 | Young, Patrick | 7:20-cv-66503-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16186. | 158808 | Seabolt, Dwayne | 7:20-cv-66508-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16187. | 158817 | Hartman, Tim | 8:20-cv-44058-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16188. | 158837 | Campbell, Joshua | 7:20-cv-66554-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16189. | 158847 | Moore, Bryant | 7:20-cv-66570-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16190. | 158903 | Thompson, Bret | 7:20-cv-66626-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16191. | 158917 | Atkinson, Douglas | 7:20-cv-66633-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16192. | 158951 | Hart, Robert | 8:20-cv-44163-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16193. | 158997 | Gosbeth, Mark | 8:20-cv-44188-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16194. | 159089 | Brown, Adrian | 8:20-cv-44296-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16195. | 159111 | Flowers, Eric | 7:20-cv-66799-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16196. | 159128 | Webster, Aaron | 7:20-cv-66811-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16197. | 159135 | Bailey, Roy | 8:20-cv-44330-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16198. | 159146 | Stewart, Jody | 7:20-cv-66836-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16199. | 159149 | Bell, Megan | 8:20-cv-44336-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16200. | 159195 | Rose, Joshua | 7:20-cv-66881-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16201. | 159217 | Bonilla, Elifa | 8:20-cv-44383-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16202. | 159223 | Joseph, Tremaine | 7:20-cv-66910-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16203. | 159228 | Davis, Drew | 8:20-cv-44400-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16204. | 159242 | McKinney, Shawn | 8:20-cv-44425-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16205. | 159270 | Stutts, Steven | 7:20-cv-66945-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16206. | 159332 | White, Christopher | 8:20-cv-44504-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16207. | 159337 | Pichardo, Ricardo | 8:20-cv-44517-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16208. | 159374 | Harris, Stephanie | 7:20-cv-67070-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16209. | 159413 | Wright, Christopher | 8:20-cv-44621-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16210. | 159435 | Halterman, Delos | 8:20-cv-44653-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16211. | 159441 | Lobato, Greggory | 8:20-cv-44666-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16212. | 159498 | Cates, Kevin | 8:20-cv-43841-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16213. | 159503 | Brockway, Russ | 8:20-cv-43853-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16214. | 159507 | Hatter, Ronald | 8:20-cv-43861-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16215. | 159568 | Waugh, Dan | 7:20-cv-67188-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16216. | 159570 | Budell, Dawn | 8:20-cv-43937-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16217. | 159597 | Dilworth, Calvin | 7:20-cv-67200-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16218. | 159600 | Crum, Ryan | 8:20-cv-43972-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16219. | 159619 | Moore, Henry | 8:20-cv-43985-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16220. | 159663 | Nieman, Mason | 7:20-cv-67241-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16221. | 159665 | Lewis, Clarke | 7:20-cv-67248-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16222. | 159683 | Mendoza, Jaime | 7:20-cv-67262-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16223. | 159706 | Dawson, Adam | 8:20-cv-44081-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16224. | 159717 | Brewster, Bobby | 7:20-cv-67286-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16225. | 159735 | Lefrancois, Priya | 8:20-cv-44121-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16226. | 159736 | MATTHEWS, MICHAEL | 7:20-cv-67294-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16227. | 159747 | Mendez, Mario | 8:20-cv-44141-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16228. | 159765 | Shumaker, Steven | 8:20-cv-44150-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16229. | 159786 | Christon, Kent | 8:20-cv-44170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16230. | 159832 | MEYER, DAVID | 7:20-cv-35398-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16231. | 159866 | Jackson, David | 7:20-cv-67346-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16232. | 159881 | MALONEY, DAVID | 7:20-cv-67353-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16233. | 159930 | Lopez, Anselmo | 8:20-cv-45777-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16234. | 159951 | Gregston, Charles | 7:20-cv-67372-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16235. | 159966 | Wood, Larry | 7:20-cv-67379-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16236. | 160000 | Schwartz, Xandria | 7:20-cv-67384-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16237. | 160033 | Kruss, Shane | 7:20-cv-67455-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16238. | 160043 | Cervantes, Norman | 8:20-cv-45961-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16239. | 160056 | LEE, DAVID | 8:20-cv-45975-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16240. | 160065 | Hernandez, Juan | 8:20-cv-46010-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16241. | 169759 | Auritt, Nicholas | 8:20-cv-52896-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16242. | 169765 | Ramsey, Taneisha | 8:20-cv-52919-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16243. | 169789 | Fields, Michael | 8:20-cv-53024-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16244. | 169807 | Ruffin, Brandon | 8:20-cv-53080-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16245. | 169810 | Pack, Richard | 8:20-cv-53094-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16246. | 169814 | Halberstadt, Angela | 8:20-cv-53099-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16247. | 169815 | Bromley, Justin | 7:20-cv-63381-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16248. | 169816 | Seales, Dale | 8:20-cv-53104-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16249. | 169840 | Pantone, Ryan | 8:20-cv-53159-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16250. | 169856 | Rowland, Monty | 8:20-cv-54151-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16251. | 169892 | Spencer, Brian | 8:20-cv-54232-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16252. | 169896 | Reid, Jeff | 7:20-cv-63846-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16253. | 169904 | Cupp, David | 8:20-cv-54256-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16254. | 169905 | Pruitt, Anthony | 7:20-cv-63851-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16255. | 169906 | Carney, Charles | 8:20-cv-54260-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16256. | 169912 | Dickerson, Troy | 8:20-cv-54276-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16257. | 169922 | Barbosa, Aristoteles | 7:20-cv-63864-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16258. | 169958 | KIMSEY, VINCENT | 8:20-cv-54375-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16259. | 169965 | Campbell, Hawkins | 7:20-cv-63889-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16260. | 177516 | Mason, Willie | 8:20-cv-45132-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16261. | 177518 | Gripper, James | 8:20-cv-45136-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16262. | 177543 | Scott, Benjamin | 8:20-cv-45182-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16263. | 177547 | HALL, CASEY | 7:20-cv-94640-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16264. | 177548 | Claspell, Peter | 7:20-cv-94644-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16265. | 177568 | Fine, Jeremy | 8:20-cv-45224-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16266. | 177578 | Navarro, John | 8:20-cv-45250-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16267. | 177588 | Vazquez, Joaquin | 8:20-cv-45283-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16268. | 177615 | McMillan, Patrick | 8:20-cv-45429-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16269. | 177634 | Porter, Schane | 8:20-cv-45481-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16270. | 177664 | Belluardo, Stephanie | 8:20-cv-45789-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16271. | 177678 | MCCOLLUM, CHARLES | 8:20-cv-45852-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16272. | 177685 | Cupp, Cody | 8:20-cv-45889-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16273. | 177689 | Theuringer, Dustin | 8:20-cv-45903-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16274. | 177698 | Basso, Anthony | 8:20-cv-45945-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16275. | 177707 | DiNicola, David | 8:20-cv-45999-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16276. | 177719 | Guy, Jarred | 8:20-cv-46064-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16277. | 177725 | Savoie, Aron | 8:20-cv-46095-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16278. | 177742 | Wilchek, Scott | 8:20-cv-46189-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16279. | 177747 | Morton, Alexander | 8:20-cv-46219-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16280. | 177755 | Davis, Billy | 7:20-cv-94678-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16281. | 188700 | Werner, Thomas A | 8:20-cv-28689-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16282. | 188701 | Hobson, David | 8:20-cv-28692-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16283. | 191569 | Abel, John | 8:20-cv-38906-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16284. | 191572 | Aguilar, Raul L | 8:20-cv-31545-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16285. | 191593 | Bobo, Christopher T | 8:20-cv-38999-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16286. | 191597 | Bornemann, James | 8:20-cv-31565-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16287. | 191617 | Charron, Nelson | 8:20-cv-39067-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16288. | 191656 | Estep, Harley C | 8:20-cv-39179-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16289. | 191701 | Hardnett, Jamille | 8:20-cv-31649-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16290. | 191735 | Jones, Matthew T | 8:20-cv-39372-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16291. | 191738 | Jumper, Matthew J | 8:20-cv-31669-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16292. | 191778 | McIntosh, Charles B | 8:20-cv-31706-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16293. | 191783 | McRae, William A | 8:20-cv-31708-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16294. | 191788 | MIER, CHRISTOPHER | 8:20-cv-38568-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16295. | 191791 | Miller, Eric L | 8:20-cv-31717-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16296. | 191808 | Pace, James | 8:20-cv-38622-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16297. | 191823 | Polite, Artavious | 8:20-cv-31747-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16298. | 191824 | Poole, Christopher | 8:20-cv-38686-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16299. | 191843 | Robinson, Cedric | 8:20-cv-38754-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16300. | 191848 | Ruiz, Jose | 8:20-cv-38764-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16301. | 191883 | Sparrgrove, Jason | 8:20-cv-31783-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16302. | 191901 | Tharp, Larry James | 8:20-cv-31788-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16303. | 191909 | Trussell, Curtis | 8:20-cv-38970-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16304. | 191929 | Williams, Herrishia | 8:20-cv-39034-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16305. | 200560 | Washburn, David | 8:20-cv-46432-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16306. | 200596 | Williams, Rhett | 8:20-cv-46568-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16307. | 200601 | Loehner, Kenneth | 8:20-cv-46584-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16308. | 200618 | Cherry, Kurtis | 8:20-cv-46633-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16309. | 200626 | Baumgardner, Christian | 8:20-cv-46655-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16310. | 200640 | Cabral, Edward | 8:20-cv-46695-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16311. | 200645 | Person, Andre | 8:20-cv-46709-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16312. | 200649 | Harris, Jonathan | 8:20-cv-46721-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16313. | 200674 | Webb, Jennie V | 8:20-cv-46793-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16314. | 200676 | Harding, Kareem C | 8:20-cv-46799-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16315. | 200708 | Wilson, Alfred | 8:20-cv-46880-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16316. | 200709 | Smith, Ryan | 8:20-cv-46882-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16317. | 200722 | Almelda, Richard | 8:20-cv-45941-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16318. | 200739 | Hamilton, Tamiko | 8:20-cv-46039-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16319. | 200774 | Mitchell, Leston | 8:20-cv-46231-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16320. | 200826 | Chaney, Travis | 8:20-cv-46442-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16321. | 200838 | Rogowski, Randall S | 8:20-cv-46485-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16322. | 200847 | Conatser, William H | 8:20-cv-46517-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16323. | 200856 | Keith, William | 8:20-cv-46541-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16324. | 200857 | Newson, Matina Anthonia | 8:20-cv-46545-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16325. | 200861 | Thomas, Duston | 8:20-cv-46561-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16326. | 200864 | Mateo, Johan | 8:20-cv-46573-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16327. | 200896 | Hicks, Jabbar | 8:20-cv-46668-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16328. | 200919 | FLUHARTY, ERIC R | 8:20-cv-46737-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16329. | 200922 | Accilien, Erguens | 8:20-cv-46746-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16330. | 200929 | Roebuck, Teriauna A | 8:20-cv-46768-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16331. | 200941 | WEBSTER, RAYMOND L | 8:20-cv-46803-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16332. | 200950 | Soper, Richard | 8:20-cv-46829-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16333. | 200954 | ONANUGA, OLUMIDE ADETOKUMBO | 8:20-cv-46842-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16334. | 200974 | Friend, Brian | 8:20-cv-46889-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16335. | 200998 | Charlton, Seth | 8:20-cv-46925-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16336. | 201075 | Lowell, Hans W | 8:20-cv-47078-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16337. | 201082 | Robinson, Leslie | 8:20-cv-47092-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16338. | 201107 | MOORE, ROBERT LEE | 8:20-cv-47139-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16339. | 201123 | Childers, Chad Eric | 8:20-cv-47169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16340. | 201133 | Alston, Weldon | 8:20-cv-47189-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16341. | 201149 | Schou, Terry V | 8:20-cv-47219-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16342. | 201162 | Mcelroy, Gary Allen | 8:20-cv-47235-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16343. | 201172 | Sorrell, Daniel R | 8:20-cv-47253-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16344. | 201175 | Mack, Markeith | 8:20-cv-47259-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16345. | 201184 | Light, Donny | 8:20-cv-47269-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16346. | 201190 | Williams, Wayne T | 8:20-cv-47280-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16347. | 201191 | Sleighter, Walter | 8:20-cv-47281-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16348. | 201196 | Hollins, Robert | 8:20-cv-47290-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16349. | 201200 | Gilmore, Cleveland | 8:20-cv-47298-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16350. | 201205 | Owens, Angela | 8:20-cv-47307-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16351. | 201213 | Carelock, Brian | 8:20-cv-47322-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16352. | 203784 | Caballero, Rafael | 8:20-cv-66463-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16353. | 203788 | CHERRY, CLIFTON | 8:20-cv-66482-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16354. | 203810 | Freeman, Michelle | 8:20-cv-66567-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16355. | 203818 | Goree, Jonathan | 8:20-cv-66590-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16356. | 203828 | Jimenez, Santiago | 8:20-cv-66630-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16357. | 203867 | Richey, Charlene | 8:20-cv-66783-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16358. | 203873 | Shields, Amanda | 8:20-cv-66823-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16359. | 203887 | Taylor, Korey | 8:20-cv-69290-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16360. | 203899 | Winters, Tony | 8:20-cv-69321-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16361. | 203900 | Worswick, David | 8:20-cv-69323-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16362. | 216635 | Mahoney, Anthony | 8:20-cv-64683-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16363. | 216637 | Rowson, Robert | 8:20-cv-64687-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16364. | 216638 | Smith, Aaron | 8:20-cv-64689-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16365. | 216641 | Mcgee, Robert | 8:20-cv-64695-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16366. | 216646 | Butler, Kaleb | 8:20-cv-64705-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16367. | 216655 | Toth, Justin | 8:20-cv-64723-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16368. | 216668 | White, Lanita | 8:20-cv-64760-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16369. | 216677 | DuRussel, Phillip | 8:20-cv-64787-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16370. | 216681 | Hartley, Calvin | 8:20-cv-64798-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16371. | 216689 | Robinson, Eric | 8:20-cv-64821-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16372. | 216704 | Willhite, Dennis | 8:20-cv-64866-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16373. | 216715 | Robbins, Erik | 8:20-cv-64898-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16374. | 216727 | Blue-Jones, Susan | 8:20-cv-64933-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16375. | 216741 | Gonzalez, Anna | 8:20-cv-64973-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16376. | 216777 | Singh, Tejinder | 8:20-cv-65079-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16377. | 216792 | HASKINS, SEAN | 8:20-cv-65124-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16378. | 216818 | Kinder, Dewayne | 8:20-cv-65200-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16379. | 216823 | Mease, Dakota | 8:20-cv-65214-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16380. | 216838 | Yoho, Stephen | 8:20-cv-65259-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16381. | 216854 | Reddig, Stacy | 8:20-cv-65305-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16382. | 216862 | Autry, Damien | 8:20-cv-65329-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16383. | 216867 | Shewmaker, Joseph | 8:20-cv-65344-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16384. | 216873 | Cook, Thomas | 8:20-cv-65361-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16385. | 216886 | Wolters, Robert | 8:20-cv-65400-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16386. | 216891 | Rimes, Ohlen | 8:20-cv-65414-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16387. | 216903 | Morgan, Craig | 8:20-cv-65450-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16388. | 216922 | Pinto, Hans | 8:20-cv-65493-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16389. | 216934 | Morris, Cail | 8:20-cv-65515-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16390. | 216949 | Orellano, Robert | 8:20-cv-65544-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16391. | 216959 | Ortiz Rivas, Christian | 8:20-cv-65563-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16392. | 216985 | Smith, John | 8:20-cv-65610-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16393. | 216991 | Drake, Joshua | 8:20-cv-64815-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16394. | 217003 | Anderson, Gregory | 8:20-cv-64855-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16395. | 217021 | Anderson, Sharnise | 8:20-cv-64914-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16396. | 217045 | Camacho, Oziel | 8:20-cv-64995-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16397. | 217065 | Simms, Lloyd | 8:20-cv-65060-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16398. | 217068 | Egoak, Jeffrey | 8:20-cv-65070-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16399. | 217098 | Grindstaff, Kenneth | 8:20-cv-65169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16400. | 217105 | Goodman-Silva, Michelle | 8:20-cv-65192-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16401. | 217117 | Jones, Adam | 8:20-cv-65231-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16402. | 217123 | Reynolds, Keith | 8:20-cv-65251-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16403. | 217125 | Thomas, Danny | 8:20-cv-65257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16404. | 217128 | Willison, Jeffrey | 8:20-cv-65268-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16405. | 217133 | Briceno, Joseph | 8:20-cv-65284-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16406. | 217172 | Cheng, Chetra | 8:20-cv-65412-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16407. | 217179 | Haas, David | 8:20-cv-65436-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16408. | 217198 | Abdelsayed, George | 8:20-cv-65486-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16409. | 224273 | Baker, Stacy | 8:20-cv-75427-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16410. | 224289 | Klein, Kory | 8:20-cv-75463-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16411. | 224299 | Cintron, Jason | 8:20-cv-75476-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16412. | 256319 | Griffith, Brandon | 9:20-cv-11538-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16413. | 256322 | Russ, Keith | 9:20-cv-11544-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16414. | 256327 | Boogerd, Scott | 9:20-cv-11555-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16415. | 256335 | JOHNSON, DAVID | 9:20-cv-11572-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16416. | 256352 | Pedraza, Jose | 9:20-cv-11598-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16417. | 256357 | Pagan, Franklin | 9:20-cv-15362-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16418. | 256366 | Goes, Antonio | 9:20-cv-11618-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16419. | 256392 | Wells, Andre | 9:20-cv-11660-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16420. | 256418 | Triplett, Mea | 9:20-cv-11685-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16421. | 256424 | Peters, Sean | 9:20-cv-11690-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16422. | 256436 | Barts, Jason | 9:20-cv-11701-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16423. | 256448 | Delucia, Mario | 9:20-cv-11713-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16424. | 256453 | Creasman, Aaron | 9:20-cv-11718-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16425. | 256470 | James, Jonathon | 9:20-cv-11734-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16426. | 256483 | Demps, Willie | 9:20-cv-11747-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16427. | 256499 | Torres, Paul | 9:20-cv-11764-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16428. | 256505 | Rogers, Timothy | 9:20-cv-11769-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16429. | 256518 | Milian, Edgar | 9:20-cv-11782-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16430. | 256525 | Talley, Mack | 9:20-cv-11789-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16431. | 256527 | Roland, Clarence | 9:20-cv-11791-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16432. | 256529 | Rutledge, George | 9:20-cv-11793-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16433. | 256550 | Hanson, Timothy | 9:20-cv-11813-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16434. | 256555 | Montoya, Eriberto | 9:20-cv-11818-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16435. | 256572 | Middleton, Vernon | 9:20-cv-11835-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16436. | 256601 | Seina, Elliott | 9:20-cv-15383-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16437. | 256618 | CORTEZ, MICHAEL | 9:20-cv-13369-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16438. | 256623 | Martinez, Yadir | 9:20-cv-13380-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16439. | 256626 | Grant, Simeon | 9:20-cv-13386-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16440. | 256649 | Hammond, David | 9:20-cv-13431-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16441. | 256659 | Ely, Calvin | 9:20-cv-13450-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16442. | 256698 | Krauss, Christopher | 9:20-cv-13523-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16443. | 256704 | Prejean, Blakeney | 9:20-cv-13535-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16444. | 256708 | Campbell, Lecil | 9:20-cv-13543-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16445. | 256711 | Becker, David | 9:20-cv-13549-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16446. | 256725 | Shirley, Phyllis | 9:20-cv-13616-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16447. | 256736 | Bias, Henry | 9:20-cv-13627-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16448. | 256739 | Ladner, Courtney | 9:20-cv-13630-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16449. | 256749 | Sanchez, David | 9:20-cv-13638-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16450. | 256780 | Myers, Matt | 9:20-cv-13696-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16451. | 266462 | Kobus, Matthew | 9:20-cv-06081-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16452. | 266480 | TOWNSEND, JALEN | 9:20-cv-06208-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16453. | 266482 | Gorski, Captain J | 9:20-cv-06214-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16454. | 266501 | Williams, Lewis | 9:20-cv-06267-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16455. | 266508 | Walker, Michael | 9:20-cv-06280-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16456. | 266521 | Biggam, Thomas | 9:20-cv-06306-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16457. | 266522 | Burr, Beatrice | 9:20-cv-06308-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16458. | 266526 | WOODS, CHRISTOPHER | 9:20-cv-06315-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16459. | 266541 | Halcovich, Ryan | 9:20-cv-06330-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16460. | 266556 | Pickard, Loren | 9:20-cv-06344-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16461. | 266559 | Zanders, Shelton | 9:20-cv-06347-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16462. | 266598 | Brown, William | 9:20-cv-06571-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16463. | 266605 | Stoeger, Matthew | 9:20-cv-06588-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16464. | 266606 | Baer, Larry | 9:20-cv-06591-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16465. | 266616 | Darby-Elder, Deunte | 9:20-cv-06619-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16466. | 266650 | Badgley, Brian | 9:20-cv-06709-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16467. | 266657 | Llopis, Shelanita | 9:20-cv-06725-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16468. | 266677 | Sibbett, Rick | 9:20-cv-06780-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16469. | 266678 | Haberkorn, Kenneth | 9:20-cv-06782-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16470. | 266680 | Khalid, Ali | 9:20-cv-06788-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16471. | 266703 | Flanigan, Joshua | 9:20-cv-06857-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16472. | 266716 | Entler, David | 9:20-cv-06895-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16473. | 266726 | Cheney, Michael | 9:20-cv-06924-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16474. | 266758 | Hitt, William | 9:20-cv-07391-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16475. | 266761 | Creer, Reginald | 9:20-cv-07402-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16476. | 266764 | Mills, Nathan | 9:20-cv-07408-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16477. | 266775 | Sanchez, Efrain | 9:20-cv-07440-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16478. | 266778 | Garris, Brennon | 9:20-cv-07449-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16479. | 266808 | RIVERA, JAVIER | 9:20-cv-07520-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16480. | 266840 | Lopes, Antone | 9:20-cv-07583-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16481. | 266844 | Whelan, Austin | 9:20-cv-07591-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16482. | 266851 | Kyle, Marvin | 9:20-cv-07606-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16483. | 266863 | Clayton Allen, Stanley | 9:20-cv-07622-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16484. | 266881 | Estabrooks, Jason | 9:20-cv-07640-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16485. | 266943 | Tamrat, James | 9:20-cv-07950-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16486. | 266955 | Kershner, Patrick | 9:20-cv-07962-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16487. | 266964 | Ledoux, Larry | 9:20-cv-07971-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16488. | 266965 | Burns, Danny | 9:20-cv-07972-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16489. | 267032 | Sperry, Christopher | 9:20-cv-08404-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16490. | 267036 | Crockett, Matthew | 9:20-cv-08411-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16491. | 267041 | Fetty, Eric | 9:20-cv-08421-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16492. | 267045 | Watkins, Jordan | 9:20-cv-08428-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16493. | 267065 | Hatley, Zachary | 9:20-cv-08467-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16494. | 267072 | Rodgers, Euseke | 9:20-cv-08481-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16495. | 267074 | Gasaway, Derrick | 9:20-cv-08485-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16496. | 267075 | Lacroix, Stephen | 9:20-cv-08487-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16497. | 267078 | Amavisca, Erik | 9:20-cv-08492-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16498. | 277515 | Wilson, Elmer | 9:20-cv-18087-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16499. | 277537 | Johnson, Troy | 9:20-cv-18109-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16500. | 277550 | Jester, Brian | 9:20-cv-18122-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16501. | 277575 | Lopez, Samuel | 9:20-cv-18304-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16502. | 277591 | Smith, Jeremy | 9:20-cv-18320-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16503. | 277605 | Munro, Kevin | 9:20-cv-18334-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16504. | 277629 | Ellis, Jerry | 9:20-cv-18358-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16505. | 277640 | Plohetski, John | 9:20-cv-18369-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16506. | 277648 | Roberts, William | 9:20-cv-18377-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16507. | 277653 | Thomas, Darryle | 9:20-cv-18382-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16508. | 277662 | Cruzdiaz, Ivan | 9:20-cv-18391-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16509. | 277666 | PIERCE, CORY | 9:20-cv-18395-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16510. | 277698 | Ryan, David | 9:20-cv-18427-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16511. | 277703 | Summers, Chemecia | 9:20-cv-18432-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16512. | 277708 | Hernandez, Franklin | 9:20-cv-18437-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16513. | 277742 | Griffin, Xavier | 9:20-cv-18472-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16514. | 277745 | Brown, Tatiana | 9:20-cv-18477-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16515. | 288674 | Iglesias, Omar | 7:21-cv-11084-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16516. | 288676 | Crawford, Alvin | 7:21-cv-11086-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16517. | 288704 | Beach, Christopher | 7:21-cv-11113-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16518. | 288717 | Williams, April | 7:21-cv-11126-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16519. | 288718 | Mcclendon, Brandon | 7:21-cv-11127-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16520. | 288740 | Davidson, John | 7:21-cv-11149-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16521. | 288753 | Brady, John | 7:21-cv-11162-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16522. | 288755 | Fernandez, George | 7:21-cv-11164-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16523. | 288761 | Howard, Twand | 7:21-cv-11170-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16524. | 288770 | Loretto, Kyle | 7:21-cv-11179-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16525. | 288772 | Martin, Eric | 7:21-cv-11180-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16526. | 288778 | Best, Richard | 7:21-cv-11185-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16527. | 288802 | Canady, Jeffery | 7:21-cv-11209-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16528. | 288814 | Despres, Roland | 7:21-cv-11221-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16529. | 288816 | Hiatt, Kyle | 7:21-cv-11223-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16530. | 288841 | Mcmillan, Jonathan | 7:21-cv-11248-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16531. | 288843 | Shoultz, Patrick | 7:21-cv-11250-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16532. | 288850 | Corner, Bobby | 7:21-cv-11257-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16533. | 288851 | Lejeune, Lloyd | 7:21-cv-11258-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16534. | 288856 | Graham, John | 7:21-cv-11263-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16535. | 288857 | Asemni, Mbeb | 7:21-cv-11264-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16536. | 288864 | Christian, Gary | 7:21-cv-11271-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16537. | 288875 | Rhodes, Jasmine | 7:21-cv-11282-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16538. | 288883 | JOHNSON, JOSEPH | 7:21-cv-11289-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16539. | 288906 | Rios, Daniel | 7:21-cv-11311-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16540. | 288907 | Olazarra, Sabrina | 7:21-cv-11312-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16541. | 288908 | Estep, Philip | 7:21-cv-11313-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16542. | 288914 | Asher, Bobby | 7:21-cv-11319-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16543. | 288934 | Sharp Morgan, Donald | 7:21-cv-11339-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16544. | 288943 | Pierce, Anthony | 7:21-cv-11348-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16545. | 288957 | Draper, Dustin | 7:21-cv-11362-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16546. | 288964 | Conway, James | 7:21-cv-11369-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16547. | 288965 | Edwards, Quintin | 7:21-cv-11370-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16548. | 301446 | Majors, Brandon | 7:21-cv-22119-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16549. | 301451 | Bennett, Nick | 7:21-cv-22124-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16550. | 301470 | Dacones, Baltazar | 7:21-cv-22143-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16551. | 301474 | Espinoza, Eric | 7:21-cv-22147-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16552. | 301479 | Perez, Charles | 7:21-cv-22152-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16553. | 301486 | Dunn, Floyd | 7:21-cv-22159-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16554. | 301496 | Gibson, Joseph | 7:21-cv-22169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16555. | 301501 | Peaslee, Joshua | 7:21-cv-22174-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16556. | 301506 | Jenne, Anthony | 7:21-cv-22179-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16557. | 301524 | Fleming, Eric | 7:21-cv-22197-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16558. | 301525 | Thomas, Roy | 7:21-cv-22198-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16559. | 301526 | Carter, Corey | 7:21-cv-22199-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16560. | 301562 | Key, Steven | 7:21-cv-22235-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16561. | 301566 | Steele, Amy | 7:21-cv-22239-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16562. | 301610 | Meryhew, Steven | 7:21-cv-22283-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16563. | 301622 | James, Santonio | 7:21-cv-22295-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16564. | 301627 | Graves, Paul | 7:21-cv-22300-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16565. | 301639 | Boston, Aaron | 7:21-cv-22312-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16566. | 301643 | Swinehart, Brandon | 7:21-cv-22316-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16567. | 301646 | Rockford, Aaron | 7:21-cv-22319-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16568. | 301672 | Traslavina, Jose | 7:21-cv-22345-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16569. | 317756 | Stewart, Christopher | 7:21-cv-31259-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16570. | 317760 | DOSS, DOUGLAS | 7:21-cv-31263-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16571. | 317762 | Scripter, Jerry | 7:21-cv-31265-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16572. | 317768 | Farmer, Tommy | 7:21-cv-31271-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16573. | 317769 | Lloyd, Jonathan | 7:21-cv-31272-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16574. | 317774 | Anderson, Charles | 7:21-cv-31277-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16575. | 317776 | Camberos, Antonio | 7:21-cv-31279-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16576. | 317790 | Young, Richard | 7:21-cv-31293-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16577. | 317792 | Claxton, Troy | 7:21-cv-31295-MCR-GRJ | Pulaski Law Firm, PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16578. | 317798 | Boykin, Michael | 7:21-cv-31301-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16579. | 317811 | Sims, Aubree | 7:21-cv-31314-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16580. | 317819 | Dillard, Paul | 7:21-cv-31322-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16581. | 317830 | Mills, Garry | 7:21-cv-31333-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16582. | 317831 | Mauric, Mikel | 7:21-cv-31334-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16583. | 317854 | Bowen, William | 7:21-cv-31357-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16584. | 317856 | Geronimo, Lena | 7:21-cv-31359-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16585. | 317869 | Felton, Joseph | 7:21-cv-31372-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16586. | 332477 | McDermott, Jonathan | 7:21-cv-51072-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16587. | 332489 | Storrs, Preston | 7:21-cv-51084-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16588. | 332491 | Leslie, Benjamin | 7:21-cv-51086-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16589. | 332506 | Loder, Brian | 7:21-cv-51101-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16590. | 332513 | Mosley, Lorine | 7:21-cv-51107-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16591. | 332519 | Valenti, Christian | 7:21-cv-51113-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16592. | 332527 | Harlan, Bobby | 7:21-cv-51120-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16593. | 332554 | Munoz, Francisco | 7:21-cv-51147-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16594. | 332562 | Roper, Jason | 7:21-cv-51154-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16595. | 332576 | WILLIAMS, ALEXANDER | 7:21-cv-51168-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16596. | 332577 | Wells, Robert | 7:21-cv-51169-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16597. | 332589 | Perez, Gladys | 7:21-cv-51181-MCR-GRJ | Pulaski Law Firm, PLLC |
| 16598. | 174292 | BLUE, JESSE | 8:20-cv-09856-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16599. | 174293 | Boykin, Darrell | 8:20-cv-09857-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16600. | 174295 | Brooks, Carl | 8:20-cv-09859-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16601. | 174303 | Downer, Thomas | 8:20-cv-09862-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16602. | 174307 | Fournier, Joseph | 8:20-cv-09865-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16603. | 174308 | Fulton, John | 8:20-cv-15714-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16604. | 174310 | Geisel, Kevin | 8:20-cv-05930-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16605. | 174311 | GOMEZ, ROY | 8:20-cv-09866-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16606. | 174312 | Hammonds, Steven | 8:20-cv-09867-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16607. | 174313 | Harpe, Michael | 8:20-cv-09868-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16608. | 174314 | Henderson, Jeremy | 8:20-cv-09869-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16609. | 174319 | Hudson, Karlos | 7:21-cv-68355-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16610. | 174321 | JONES, WILLIAM | 8:20-cv-09873-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16611. | 174330 | LOVELY, GUY | 8:20-cv-15719-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16612. | 174331 | MARTINEZ, ANTHONY | 8:20-cv-15720-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16613. | 174334 | Matthewman, Keith | 8:20-cv-15723-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16614. | 174341 | MURPHY, CHRISTOPHER | 8:20-cv-15729-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16615. | 174343 | NIXON, ZACHARY | 8:20-cv-15731-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16616. | 174346 | Parker, Anthony | 8:20-cv-09879-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16617. | 174351 | Shaw, Gaston | 8:20-cv-09883-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16618. | 174356 | Stadig, Nathan | 8:20-cv-09887-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16619. | 174359 | Ward, Woodley | 8:20-cv-09890-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16620. | 174360 | WATERFORD, DEDRICK | 8:20-cv-09891-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16621. | 174361 | Wright, Andrew | 8:20-cv-15734-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16622. | 174362 | Zanders, Stuart | 8:20-cv-09892-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16623. | 174363 | Herring, Stephen | 8:20-cv-09893-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16624. | 176270 | ECK, TROY | 8:20-cv-15754-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16625. | 176271 | Hopkins, Thomas | 8:20-cv-09898-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16626. | 176272 | JIMENEZVALLE, ORLANDO | 8:20-cv-09899-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16627. | 176273 | MOORE, FORREST | 8:20-cv-15755-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16628. | 229161 | HOGAN, DANIEL J | 7:21-cv-23446-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16629. | 307089 | ZHENG, JASELINE | 7:21-cv-47854-MCR-GRJ | Rappaport, Glass, Levine & Zullo LLP |
| 16630. | 10138 | VIECHEC, DAVID JAMES | 8:20-cv-57266-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16631. | 211705 | BARENDREGT, DIANNE C | 8:20-cv-57165-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16632. | 266264 | Billings, Seyborn | 7:21-cv-18360-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16633. | 266265 | BRANCH, DORIAN A | 7:21-cv-18294-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16634. | 266268 | Brooks, Ian P | 7:21-cv-18363-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16635. | 266270 | Burrill, Kevin S | 7:21-cv-18364-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16636. | 266271 | Capitan, Vernell Ron | 7:21-cv-18365-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16637. | 266277 | CULVER, JARVIS | 7:21-cv-18299-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16638. | 266279 | DAVIS, EBONY L | 7:21-cv-18301-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16639. | 266281 | ELKHAY, HEATHER M | 7:21-cv-18303-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16640. | 266284 | Eure, Rodney Lamonte | 7:21-cv-18372-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16641. | 266295 | Jones, Jarom C | 7:21-cv-19960-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16642. | 266297 | Kane, John | 7:21-cv-19962-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16643. | 266302 | Marston, Richard Melville | 7:21-cv-19967-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16644. | 266310 | NATANI, KEE S | 7:21-cv-19976-MCR-GRJ | Rasmussen Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16645. | 266311 | O'Neal-Taylor, Amir J | 7:21-cv-19978-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16646. | 266314 | PALMER, JOSHUA | 7:21-cv-12536-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16647. | 266318 | Pipkins, Donavan D | 7:21-cv-19987-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16648. | 266319 | PITCHERS, DONALD W | 7:21-cv-19989-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16649. | 266325 | Reesor, Jonathon Dustin Earl | 7:21-cv-18384-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16650. | 266327 | Rico DeLafuente, Antonio | 7:21-cv-18386-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16651. | 266335 | Sheldon, Adam D | 7:21-cv-18394-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16652. | 266339 | Stevens, Wendy L | 7:21-cv-18400-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16653. | 266341 | Stocks, Greyson Wayne | 7:21-cv-18402-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16654. | 266346 | TINDELL, CHRISTOPHER S | 7:21-cv-18408-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16655. | 266354 | YIN, JONATHAN | 7:21-cv-15019-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16656. | 270419 | Jenkins, Geoffery | 7:21-cv-18416-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16657. | 279888 | AGUILAR, JESUS A | 7:21-cv-18417-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16658. | 279895 | BROWN, TERRENCE J | 7:21-cv-18321-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16659. | 279908 | HARLAN, DARREN | 7:21-cv-18446-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16660. | 279912 | Johnson, Andrea L | 7:21-cv-18454-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16661. | 279919 | Moreno, Luis A | 7:21-cv-20003-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16662. | 279926 | PFEIFFER, NYLE P | 7:21-cv-20016-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16663. | 279933 | SPRINGER, CHRISTOPHER | 7:21-cv-18323-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16664. | 279934 | Stewart, Arthur A | 7:21-cv-18462-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16665. | 279936 | WILLIAMS, TERRENCE D | 7:21-cv-15027-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16666. | 291225 | GAWAL, GREGORY | 7:21-cv-18466-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16667. | 291227 | DELA CRUZ, LOUIS | 7:21-cv-18468-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16668. | 293581 | Fabrizio, Jason | 7:21-cv-26234-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16669. | 293788 | MICLAT, APRIL T | 7:21-cv-18472-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16670. | 309687 | ROSS, TODD | 7:21-cv-26858-MCR-GRJ | Rasmussen Law Firm, LLC |
| 16671. | 5516 | ADAMS, MATTHEW | 7:20-cv-00410-MCR-GRJ | Reich and Binstock, LLP |
| 16672. | 5521 | Albert, David | 7:20-cv-00424-MCR-GRJ | Reich and Binstock, LLP |
| 16673. | 5522 | ALCAIDE, JEAN | 7:20-cv-00426-MCR-GRJ | Reich and Binstock, LLP |
| 16674. | 5532 | ANCHO, JEREMY | 7:20-cv-00630-MCR-GRJ | Reich and Binstock, LLP |
| 16675. | 5547 | Baker, Cory | 7:20-cv-00647-MCR-GRJ | Reich and Binstock, LLP |
| 16676. | 5561 | BEDWAY, THOMAS | 7:20-cv-00702-MCR-GRJ | Reich and Binstock, LLP |
| 16677. | 5583 | Bowling, Joshua | 7:20-cv-00800-MCR-GRJ | Reich and Binstock, LLP |
| 16678. | 5593 | Brickley, James | 7:20-cv-00823-MCR-GRJ | Reich and Binstock, LLP |
| 16679. | 5602 | BROWN, DEVONNE | 7:20-cv-00839-MCR-GRJ | Reich and Binstock, LLP |
| 16680. | 5609 | BRUNETTE, ANDREW | 7:20-cv-00970-MCR-GRJ | Reich and Binstock, LLP |
| 16681. | 5613 | BULKLEY, DANIEL | 7:20-cv-00972-MCR-GRJ | Reich and Binstock, LLP |
| 16682. | 5616 | Burbank, Brandon | 7:20-cv-00986-MCR-GRJ | Reich and Binstock, LLP |
| 16683. | 5627 | Calloway, Anton | 7:20-cv-01026-MCR-GRJ | Reich and Binstock, LLP |
| 16684. | 5633 | CARAVEO, LUIS | 7:20-cv-01070-MCR-GRJ | Reich and Binstock, LLP |
| 16685. | 5637 | CARR, EDWARD | 7:20-cv-01080-MCR-GRJ | Reich and Binstock, LLP |
| 16686. | 5639 | CARROLL, CRAIG | 7:20-cv-01086-MCR-GRJ | Reich and Binstock, LLP |
| 16687. | 5640 | Cartwright, Jeremy | 7:20-cv-01088-MCR-GRJ | Reich and Binstock, LLP |
| 16688. | 5644 | Castello, Gary | 7:20-cv-01097-MCR-GRJ | Reich and Binstock, LLP |
| 16689. | 5646 | Castillo, Kathyria | 7:20-cv-01101-MCR-GRJ | Reich and Binstock, LLP |
| 16690. | 5669 | COOPER, JOHNATHON | 7:20-cv-01137-MCR-GRJ | Reich and Binstock, LLP |
| 16691. | 5683 | CROTEAU, RICHARD | 7:20-cv-01151-MCR-GRJ | Reich and Binstock, LLP |
| 16692. | 5684 | CROWDER, DAVID | 7:20-cv-01152-MCR-GRJ | Reich and Binstock, LLP |
| 16693. | 5685 | CURRAN, PHILLIP | 7:20-cv-01153-MCR-GRJ | Reich and Binstock, LLP |
| 16694. | 5700 | DERRICK, CHRISTOPHER | 7:20-cv-01167-MCR-GRJ | Reich and Binstock, LLP |
| 16695. | 5701 | Diaz, Marcos | 7:20-cv-01168-MCR-GRJ | Reich and Binstock, LLP |
| 16696. | 5716 | EDWARDS, DAVID M | 7:20-cv-01183-MCR-GRJ | Reich and Binstock, LLP |
| 16697. | 5718 | EMERSON, DAVID L | 7:20-cv-01185-MCR-GRJ | Reich and Binstock, LLP |
| 16698. | 5724 | ESCALANTE, CARLA | 7:20-cv-01191-MCR-GRJ | Reich and Binstock, LLP |
| 16699. | 5726 | ESPARZA, ERIK | 7:20-cv-01193-MCR-GRJ | Reich and Binstock, LLP |
| 16700. | 5731 | FAIR, JONATHON | 7:20-cv-01198-MCR-GRJ | Reich and Binstock, LLP |
| 16701. | 5733 | FAUSETT, MCKINNELY | 7:20-cv-01200-MCR-GRJ | Reich and Binstock, LLP |
| 16702. | 5735 | Fenwick, Daniel | 7:20-cv-01202-MCR-GRJ | Reich and Binstock, LLP |
| 16703. | 5744 | FLORES, JOSE | 7:20-cv-01210-MCR-GRJ | Reich and Binstock, LLP |
| 16704. | 5761 | GARCIA, ESTEVAN V | 7:20-cv-01573-MCR-GRJ | Reich and Binstock, LLP |
| 16705. | 5770 | GOLAY, STEPHEN | 7:20-cv-01588-MCR-GRJ | Reich and Binstock, LLP |
| 16706. | 5771 | Goltz, Keturah | 7:20-cv-01590-MCR-GRJ | Reich and Binstock, LLP |
| 16707. | 5793 | HAARKLAU, ADAM J | 7:20-cv-01621-MCR-GRJ | Reich and Binstock, LLP |
| 16708. | 5796 | HAMMONS, TRAVIS | 7:20-cv-01629-MCR-GRJ | Reich and Binstock, LLP |
| 16709. | 5806 | HARRIS, DARRELL | 7:20-cv-01674-MCR-GRJ | Reich and Binstock, LLP |
| 16710. | 5812 | Heaton, Jason | 7:20-cv-01689-MCR-GRJ | Reich and Binstock, LLP |
| 16711. | 5839 | HUTTON, D'ANDRE | 7:20-cv-01781-MCR-GRJ | Reich and Binstock, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16712. | 5861 | Julian, Alexander | 7:20-cv-01912-MCR-GRJ | Reich and Binstock, LLP |
| 16713. | 5868 | KEHOE, ANTHONY R | 7:20-cv-01943-MCR-GRJ | Reich and Binstock, LLP |
| 16714. | 5881 | KJELVIK, BRIAN C | 7:20-cv-01975-MCR-GRJ | Reich and Binstock, LLP |
| 16715. | 5888 | Kotlarchyk, Stephen | 7:20-cv-02014-MCR-GRJ | Reich and Binstock, LLP |
| 16716. | 5895 | Langston, Michael | 7:20-cv-02031-MCR-GRJ | Reich and Binstock, LLP |
| 16717. | 5897 | LANIEWSKI, CLEMENT J | 7:20-cv-02037-MCR-GRJ | Reich and Binstock, LLP |
| 16718. | 5898 | LANKFORD, DAVID | 7:20-cv-02039-MCR-GRJ | Reich and Binstock, LLP |
| 16719. | 5903 | LeBarron, Kevin | 7:20-cv-02052-MCR-GRJ | Reich and Binstock, LLP |
| 16720. | 5904 | Lee, Anthony | 7:20-cv-02054-MCR-GRJ | Reich and Binstock, LLP |
| 16721. | 5908 | LEWIS, ALTON | 7:20-cv-02062-MCR-GRJ | Reich and Binstock, LLP |
| 16722. | 5920 | Lugo, Ernesto | 7:20-cv-02188-MCR-GRJ | Reich and Binstock, LLP |
| 16723. | 5922 | LUNT, BRIAN T | 7:20-cv-02191-MCR-GRJ | Reich and Binstock, LLP |
| 16724. | 5931 | MALONEY, BRENDAN | 7:20-cv-02354-MCR-GRJ | Reich and Binstock, LLP |
| 16725. | 5934 | MARAS, RYAN W | 7:20-cv-02357-MCR-GRJ | Reich and Binstock, LLP |
| 16726. | 5943 | Massaro, Christina | 7:20-cv-02366-MCR-GRJ | Reich and Binstock, LLP |
| 16727. | 5947 | MATTHEWS, DAKOTA | 7:20-cv-02370-MCR-GRJ | Reich and Binstock, LLP |
| 16728. | 5963 | Mejia, Luis | 7:20-cv-02395-MCR-GRJ | Reich and Binstock, LLP |
| 16729. | 5964 | Melrose, Kenneth | 7:20-cv-02396-MCR-GRJ | Reich and Binstock, LLP |
| 16730. | 5968 | MERCED, JUSTICE | 7:20-cv-02438-MCR-GRJ | Reich and Binstock, LLP |
| 16731. | 5970 | MEZA, JOSHUA | 7:20-cv-02444-MCR-GRJ | Reich and Binstock, LLP |
| 16732. | 5974 | MIMS, DONALD | 7:20-cv-02466-MCR-GRJ | Reich and Binstock, LLP |
| 16733. | 5982 | Moore, Douglas | 7:20-cv-02497-MCR-GRJ | Reich and Binstock, LLP |
| 16734. | 5989 | MULLOY, KEVIN | 7:20-cv-02518-MCR-GRJ | Reich and Binstock, LLP |
| 16735. | 6007 | OLESON, SEAN | 7:20-cv-02555-MCR-GRJ | Reich and Binstock, LLP |
| 16736. | 6011 | ORTIZ, JUAN | 7:20-cv-02563-MCR-GRJ | Reich and Binstock, LLP |
| 16737. | 6013 | Owens, Timothy | 7:20-cv-02567-MCR-GRJ | Reich and Binstock, LLP |
| 16738. | 6028 | PEREZ, CARLOS S | 7:20-cv-02742-MCR-GRJ | Reich and Binstock, LLP |
| 16739. | 6040 | Plata, Gilberto | 7:20-cv-02773-MCR-GRJ | Reich and Binstock, LLP |
| 16740. | 6045 | POHLA, EMMANUEL | 7:20-cv-02783-MCR-GRJ | Reich and Binstock, LLP |
| 16741. | 6053 | PUTNAM, PHILIP | 7:20-cv-02834-MCR-GRJ | Reich and Binstock, LLP |
| 16742. | 6058 | RECTOR, DANIEL | 7:20-cv-02848-MCR-GRJ | Reich and Binstock, LLP |
| 16743. | 6060 | REED, RYAN | 7:20-cv-02853-MCR-GRJ | Reich and Binstock, LLP |
| 16744. | 6103 | Scavo, Joseph | 7:20-cv-02979-MCR-GRJ | Reich and Binstock, LLP |
| 16745. | 6105 | Schmidt, Samuel | 7:20-cv-02993-MCR-GRJ | Reich and Binstock, LLP |
| 16746. | 6106 | SCHNAIBLE, DUSTIN | 7:20-cv-02996-MCR-GRJ | Reich and Binstock, LLP |
| 16747. | 6126 | SILVA, JOSUE | 7:20-cv-03075-MCR-GRJ | Reich and Binstock, LLP |
| 16748. | 6134 | Sliger, Richard | 7:20-cv-03091-MCR-GRJ | Reich and Binstock, LLP |
| 16749. | 6135 | SMALL, JAMES | 7:20-cv-03094-MCR-GRJ | Reich and Binstock, LLP |
| 16750. | 6140 | SMITH, CLIFTON B | 7:20-cv-03106-MCR-GRJ | Reich and Binstock, LLP |
| 16751. | 6146 | SMITH, ANDRE | 7:20-cv-03120-MCR-GRJ | Reich and Binstock, LLP |
| 16752. | 6147 | SNIVELY, JASON M | 7:20-cv-03130-MCR-GRJ | Reich and Binstock, LLP |
| 16753. | 6165 | Strong, Jeremy | 7:20-cv-03197-MCR-GRJ | Reich and Binstock, LLP |
| 16754. | 6169 | Sweet, Shane | 7:20-cv-03218-MCR-GRJ | Reich and Binstock, LLP |
| 16755. | 6177 | TAYLOR, FREDRICK | 7:20-cv-03230-MCR-GRJ | Reich and Binstock, LLP |
| 16756. | 6178 | TEASLEY, EUGENE | 7:20-cv-03231-MCR-GRJ | Reich and Binstock, LLP |
| 16757. | 6194 | Tucker, Nicholas | 7:20-cv-03387-MCR-GRJ | Reich and Binstock, LLP |
| 16758. | 6198 | TWEDT, ADAM | 7:20-cv-03311-MCR-GRJ | Reich and Binstock, LLP |
| 16759. | 6201 | VALENICA, ERIK | 7:20-cv-03316-MCR-GRJ | Reich and Binstock, LLP |
| 16760. | 6202 | Valladares, Alexander | 7:20-cv-03493-MCR-GRJ | Reich and Binstock, LLP |
| 16761. | 6203 | VANHOY, JAMES | 7:20-cv-03494-MCR-GRJ | Reich and Binstock, LLP |
| 16762. | 6208 | WAKEFIELD, RICHARD | 7:20-cv-03515-MCR-GRJ | Reich and Binstock, LLP |
| 16763. | 6212 | Walker, Jacob | 7:20-cv-03537-MCR-GRJ | Reich and Binstock, LLP |
| 16764. | 6215 | WALLACE, EDMUND | 7:20-cv-03545-MCR-GRJ | Reich and Binstock, LLP |
| 16765. | 6216 | Wallingsford, Zachary | 7:20-cv-03548-MCR-GRJ | Reich and Binstock, LLP |
| 16766. | 6220 | WARREN, JOSEPH | 7:20-cv-03559-MCR-GRJ | Reich and Binstock, LLP |
| 16767. | 6228 | West, Nathan | 7:20-cv-03587-MCR-GRJ | Reich and Binstock, LLP |
| 16768. | 6230 | White, LaQuisha | 7:20-cv-03609-MCR-GRJ | Reich and Binstock, LLP |
| 16769. | 6238 | Williams, Jamani | 7:20-cv-03630-MCR-GRJ | Reich and Binstock, LLP |
| 16770. | 6242 | WILLIAMS, CHARLES | 7:20-cv-03637-MCR-GRJ | Reich and Binstock, LLP |
| 16771. | 6264 | Wootton, Christopher | 7:20-cv-03711-MCR-GRJ | Reich and Binstock, LLP |
| 16772. | 6272 | Young, Michael | 7:20-cv-03733-MCR-GRJ | Reich and Binstock, LLP |
| 16773. | 176891 | LINTZ, AARON | 7:20-cv-41858-MCR-GRJ | Reich and Binstock, LLP |
| 16774. | 176898 | WATZIG, BRIAN J | 7:20-cv-41862-MCR-GRJ | Reich and Binstock, LLP |
| 16775. | 176903 | DYER, CLIFTON | 7:20-cv-41865-MCR-GRJ | Reich and Binstock, LLP |
| 16776. | 201249 | FERRELL, MIKEL | 8:20-cv-32467-MCR-GRJ | Reich and Binstock, LLP |
| 16777. | 201259 | PADILLA, CHRISTOPHER MICHAEL | 8:20-cv-40099-MCR-GRJ | Reich and Binstock, LLP |
| 16778. | 201265 | SHOREY, SCOTT | 8:20-cv-32890-MCR-GRJ | Reich and Binstock, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16779. | 201270 | WHITE, JAMES ALEXANDER | 8:20-cv-31728-MCR-GRJ | Reich and Binstock, LLP |
| 16780. | 280348 | DOEBLER, DYLAN | 7:21-cv-02835-MCR-GRJ | Reich and Binstock, LLP |
| 16781. | 331982 | MARSH, MICHAEL | 7:21-cv-48373-MCR-GRJ | Reich and Binstock, LLP |
| 16782. | 331989 | BULLOCK, WINSOR | 7:21-cv-48380-MCR-GRJ | Reich and Binstock, LLP |
| 16783. | 331994 | KLEINSASSER, CLINT | 7:21-cv-48385-MCR-GRJ | Reich and Binstock, LLP |
| 16784. | 331995 | TRUDEAU, EMILY | 7:21-cv-48386-MCR-GRJ | Reich and Binstock, LLP |
| 16785. | 92008 | Agurto, Nelson | 7:20-cv-55441-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16786. | 92014 | Alcorn, Stevan | 7:20-cv-55453-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16787. | 92019 | Ali, Syed | 7:20-cv-55463-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16788. | 92024 | Altizer, David | 7:20-cv-55473-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16789. | 92043 | ANDERSON, AXEL | 7:20-cv-55522-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16790. | 92044 | Androsky, Brandon | 7:20-cv-55524-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16791. | 92057 | Array, Richard | 7:20-cv-55546-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16792. | 92063 | Atchison, James | 7:20-cv-55557-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16793. | 92069 | AYALA, ERIC | 7:20-cv-55573-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16794. | 92071 | Ayotte, Adam | 7:20-cv-21570-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16795. | 92085 | Ballantine, Kevin | 7:20-cv-55609-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16796. | 92087 | Bannon, Christopher | 7:20-cv-55614-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16797. | 92093 | BARNES, CEVIN | 7:20-cv-55629-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16798. | 92097 | BARRERA, JOSHUA | 7:20-cv-55639-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16799. | 92120 | Benjamin, Erica | 7:20-cv-55698-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16800. | 92130 | Berry, Kyle | 7:20-cv-55727-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16801. | 92132 | Berry, Jeremy | 7:20-cv-55733-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16802. | 92167 | Borboa, Cesar | 7:20-cv-55851-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16803. | 92181 | Bradberry, Jesse | 7:20-cv-55900-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16804. | 92183 | Bradley, Autumn | 7:20-cv-55906-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16805. | 92187 | Branscum, Bobby | 7:20-cv-55921-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16806. | 92223 | Buchschacher, Alexander | 7:20-cv-56029-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16807. | 92235 | BURNS, RYAN | 7:20-cv-56070-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16808. | 92237 | Burress, Elizabeth | 7:20-cv-56076-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16809. | 92243 | BUTLER, ANDREW | 7:20-cv-56098-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16810. | 92244 | BUTLER, MATTHEW | 7:20-cv-56101-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16811. | 92246 | BUTLER, JODIS | 7:20-cv-56109-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16812. | 92269 | Carlisle, Desmond | 7:20-cv-56195-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16813. | 92270 | Carmouche, Joseph | 7:20-cv-56200-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16814. | 92279 | CARTER, RECARRDO | 7:20-cv-56242-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16815. | 92286 | Casey, William | 7:20-cv-56269-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16816. | 92299 | Chhour, Tracey | 7:20-cv-56188-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16817. | 92301 | Childs, Sheldon | 7:20-cv-56198-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16818. | 92303 | Chipman, Jimmy | 7:20-cv-56206-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16819. | 92305 | Christian, Kyle | 7:20-cv-56215-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16820. | 92319 | Coelho, Joseph | 7:20-cv-56270-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16821. | 92328 | COLLINS, TRISTIAN | 7:20-cv-56300-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16822. | 92350 | Cortez, Jose | 7:20-cv-56349-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16823. | 92357 | CRAWFORD, CLAYTON | 7:20-cv-56362-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16824. | 92358 | CRAWFORD, FEPEKKI | 7:20-cv-56364-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16825. | 92371 | Crum, Nicholas | 7:20-cv-56387-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16826. | 92373 | Cruz, Joe | 7:20-cv-56391-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16827. | 92376 | Cullinan, Ben | 7:20-cv-56397-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16828. | 92394 | Davis, Spencer | 7:20-cv-56429-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16829. | 92396 | Davis, Frankie | 7:20-cv-56433-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16830. | 92398 | DAVIS, MONIQUE | 7:20-cv-56437-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16831. | 92423 | Dieppa-Berrios, Orlando | 7:20-cv-56491-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16832. | 92425 | Dillon, Mark | 7:20-cv-56496-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16833. | 92440 | Drake, Matthew | 7:20-cv-56535-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16834. | 92441 | Drumheller, Jacob | 7:20-cv-56537-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16835. | 92450 | Early, Jasmine | 7:20-cv-56568-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16836. | 92454 | Eaton, Kirsten | 7:20-cv-56582-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16837. | 92455 | Eckman, Dustin | 7:20-cv-56586-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16838. | 92458 | ELBON, CHRISTOPHER | 7:20-cv-56596-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16839. | 92463 | Ellett, Matthew | 7:20-cv-56612-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16840. | 92473 | Ensley, Daniel | 7:20-cv-56646-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16841. | 92475 | Epting, Jamesa | 7:20-cv-56652-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16842. | 92481 | Evans, James | 7:20-cv-56678-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16843. | 92483 | EVANS, ULYSSISS | 7:20-cv-56683-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16844. | 92491 | Fan, Gainson | 7:20-cv-56718-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16845. | 92494 | Feazell, Curtis | 7:20-cv-56731-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16846. | 92502 | Filipetti, James | 7:20-cv-56763-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16847. | 92509 | Fitzpatrick, Andrew | 7:20-cv-56800-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16848. | 92517 | FLEURENT, JOSHUA | 7:20-cv-56830-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16849. | 92542 | Frioni, William Louis | 7:20-cv-56957-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16850. | 92546 | Gadson, Shakiya | 7:20-cv-56978-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16851. | 92550 | Garcia, Matthew | 7:20-cv-21585-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16852. | 92553 | GARCIA, GILBERT | 7:20-cv-56663-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16853. | 92559 | Garrido, Edwin | 7:20-cv-56690-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16854. | 92586 | Girr, Peter | 7:20-cv-56820-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16855. | 92593 | Godfrey, Thomas | 7:20-cv-56857-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16856. | 92594 | Godwin, Matt | 7:20-cv-56863-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16857. | 92604 | GONZALES, JASON | 7:20-cv-56914-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16858. | 92614 | Gosa, Artis | 7:20-cv-56966-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16859. | 92618 | GRABEL, SAMUEL | 7:20-cv-56985-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16860. | 92621 | Gralewski, Michael | 7:20-cv-56998-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16861. | 92634 | GRIFFIN, MAURICE | 7:20-cv-57043-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16862. | 92636 | Griffith, Dillon | 7:20-cv-57049-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16863. | 92641 | Gruenberg, John | 7:20-cv-57067-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16864. | 92661 | Hammett, Jarryd | 7:20-cv-57112-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16865. | 92667 | Hansill, Robert | 7:20-cv-57129-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16866. | 92668 | Hanspard, Steven | 7:20-cv-57131-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16867. | 92687 | Haugen, Thomas | 7:20-cv-57181-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16868. | 92694 | Hayes, Douglas | 7:20-cv-57200-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16869. | 92705 | Henson, Timothy | 7:20-cv-57230-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16870. | 92707 | Hernandez, Miguel | 7:20-cv-57235-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16871. | 92715 | Hicks, Brandi | 7:20-cv-57257-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16872. | 92716 | Higgins, Tabitha | 7:20-cv-57260-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16873. | 92717 | HILL, URSULA | 7:20-cv-57262-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16874. | 92720 | Hinkle, Keith | 7:20-cv-57271-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16875. | 92727 | Holbrook, Angelia | 7:20-cv-57290-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16876. | 92731 | HOLMAN, IRA | 7:20-cv-57300-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16877. | 92734 | Holmes, Joshua | 7:20-cv-57305-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16878. | 92737 | Holzschuh, Andrew | 7:20-cv-57314-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16879. | 92774 | Ivison, James | 7:20-cv-57411-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16880. | 92797 | JOHNSON, MICHAEL D | 7:20-cv-57454-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16881. | 92798 | JOHNSON, JEREMIAH | 7:20-cv-57456-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16882. | 92821 | Jung, Steven | 7:20-cv-49630-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16883. | 92823 | KALOPLASTOS PERKINS, MARIA | 7:20-cv-49638-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16884. | 92833 | Kidwell, Mike | 7:20-cv-49685-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16885. | 92837 | KIMBALL, GRANT | 7:20-cv-49700-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16886. | 92856 | Krauth, Curtis | 7:20-cv-49775-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16887. | 92865 | Lambright, Jason | 7:20-cv-49807-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16888. | 92872 | Lauritzen, Micah | 7:20-cv-49835-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16889. | 92873 | Lavergne, Lawrence | 7:20-cv-49839-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16890. | 92908 | Lowe, David | 7:20-cv-50014-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16891. | 92931 | Marshall, Tyson | 7:20-cv-50130-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16892. | 92941 | Mattson, Derrick | 7:20-cv-50180-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16893. | 92951 | McClelland, Dallas Aaron | 7:20-cv-50239-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16894. | 92991 | Millen, James | 7:20-cv-50475-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16895. | 92993 | Miller, William | 7:20-cv-50488-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16896. | 93002 | Monaco, Anthony | 7:20-cv-50532-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16897. | 93004 | Monroe, Derek | 7:20-cv-50543-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16898. | 93010 | MOORE, TIMOTHY M | 7:20-cv-50574-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16899. | 93016 | MOORE, DARNELL | 7:20-cv-50601-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16900. | 93017 | MOORE, ANDREW | 7:20-cv-50606-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16901. | 93024 | MORGAN, HENRY | 7:20-cv-50643-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16902. | 93069 | Norris, Jesse | 7:20-cv-49891-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16903. | 93079 | Olatunji, Olatunbosun Tobi | 7:20-cv-49937-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16904. | 93084 | Orick, Michael | 7:20-cv-49961-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16905. | 93090 | Ouchen, El mostafa | 7:20-cv-49990-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16906. | 93095 | Pack, Brandon | 7:20-cv-50012-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16907. | 93110 | Pena, Israel | 7:20-cv-50079-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16908. | 93132 | Pressley, Cody | 7:20-cv-50183-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16909. | 93138 | Quinones, Obedabraham | 7:20-cv-50218-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16910. | 93147 | RAMIREZ, ALFREDO | 7:20-cv-50247-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16911. | 93149 | RAMOS, GUILLERMO | 7:20-cv-50279-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16912. | 93164 | Renfrew, William | 7:20-cv-50362-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16913. | 93173 | Richter, Paul | 7:20-cv-50413-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16914. | 93184 | Roamartinez, Tahjar | 7:20-cv-50473-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16915. | 93203 | Rogers, Mark | 7:20-cv-50571-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16916. | 93204 | ROGERS, WESLYN | 7:20-cv-50576-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16917. | 93222 | Saenz, Daniel | 7:20-cv-50667-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16918. | 93230 | Santonastaso, Max | 7:20-cv-50706-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16919. | 93231 | Saxton, Demetrius | 7:20-cv-50711-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16920. | 93252 | Sepulveda, Jason | 7:20-cv-50814-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16921. | 93254 | Sever, Trent | 7:20-cv-50824-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16922. | 93255 | Shaffer, Christopher | 7:20-cv-50829-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16923. | 93264 | Shepard, Matthew | 7:20-cv-50859-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16924. | 93284 | Singleton, David | 7:20-cv-50915-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16925. | 93288 | SMITH, STUART | 7:20-cv-50927-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16926. | 93289 | SMITH, DAVID P | 7:20-cv-50930-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16927. | 93290 | SMITH, ALICIA MARIE | 7:20-cv-50932-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16928. | 93302 | SNEED, MONED | 7:20-cv-50960-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16929. | 93307 | Sparks, Troy | 7:20-cv-50971-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16930. | 93323 | Stone, Jason | 7:20-cv-50453-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16931. | 93328 | Strosser, Stephen | 7:20-cv-50480-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16932. | 93329 | Strouhal, Tyler | 7:20-cv-50486-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16933. | 93331 | Studenroth, Tom | 7:20-cv-50498-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16934. | 93335 | Sundberg, Kari | 7:20-cv-50516-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16935. | 93353 | Tillotson, Jonathon | 7:20-cv-50597-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16936. | 93358 | Trujillo, Bianca | 7:20-cv-50621-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16937. | 93373 | Verge, Curtis | 7:20-cv-50691-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16938. | 93377 | Voight, Robert | 7:20-cv-50710-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16939. | 93380 | Wagner, Randy | 7:20-cv-50724-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16940. | 93399 | Wates, Michael | 7:20-cv-50811-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16941. | 93407 | Wehr, Brennan | 7:20-cv-50843-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16942. | 93411 | Welgos, John | 7:20-cv-50854-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16943. | 93418 | West, Joshua | 7:20-cv-50874-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16944. | 93423 | Wheeler, Aaron | 7:20-cv-50889-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16945. | 93426 | White, Joseph | 7:20-cv-50897-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16946. | 93436 | Wilkes, Mark | 7:20-cv-50926-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16947. | 93458 | Witherspoon, Narkeshai | 7:20-cv-50970-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16948. | 93469 | Woodside, Allen | 7:20-cv-50986-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16949. | 93476 | Yamini, Hubert | 7:20-cv-50993-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16950. | 93481 | YOUNG, EDDIE | 7:20-cv-50998-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16951. | 93491 | Zeltmann, Mark | 7:20-cv-51008-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16952. | 127076 | Clough, Corey | 7:20-cv-51277-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16953. | 127083 | Conrad, Marcie | 7:20-cv-51299-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16954. | 127096 | Cutler, Daniel | 7:20-cv-51339-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16955. | 127104 | Davis, Richard | 7:20-cv-51364-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16956. | 127113 | DIXON, LAURA | 7:20-cv-51389-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16957. | 127114 | Dodwell, Jessie | 7:20-cv-51393-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16958. | 127123 | Dulany, Zachary | 7:20-cv-51421-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16959. | 127125 | Duty, Jonathan | 7:20-cv-51427-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16960. | 127132 | Elliott, Justin | 7:20-cv-51449-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16961. | 127148 | Francisco, Garrett | 7:20-cv-51499-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16962. | 127152 | Gamino, Jason | 7:20-cv-30792-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16963. | 127161 | Gordon, John | 7:20-cv-51535-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16964. | 127182 | Hart, Etheridge | 7:20-cv-51616-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16965. | 127188 | Hermann, Jared | 7:20-cv-51644-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16966. | 127190 | Hernandez, Jose | 7:20-cv-51652-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16967. | 127221 | Jaenke, Garrett | 7:20-cv-51798-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16968. | 127234 | Kates, Donelle | 7:20-cv-51851-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16969. | 127262 | Lopez, Eric | 7:20-cv-52003-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16970. | 127286 | Mays, Robby | 7:20-cv-51026-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16971. | 127293 | McElroy, Andrew | 7:20-cv-51040-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16972. | 127311 | Monteiro, Brendon | 7:20-cv-51076-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16973. | 127320 | Motz, David | 7:20-cv-51094-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16974. | 127340 | OLSON, JAMES | 7:20-cv-51139-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16975. | 127344 | Padin, Carlos | 7:20-cv-51147-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16976. | 127348 | Parks, Jethro | 7:20-cv-51156-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16977. | 127358 | Pelletier, Krysta | 7:20-cv-51180-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16978. | 127364 | Peterson, Michael | 7:20-cv-51193-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16979. | 127366 | Peterson, Kristen | 7:20-cv-51197-MCR-GRJ | Robinson Calcagnie, Inc. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 16980. | 127371 | Phipps, Nathan | 7:20-cv-51213-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16981. | 127382 | Powell, Sonia | 7:20-cv-51257-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16982. | 127388 | Pringle, Jerry | 7:20-cv-51272-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16983. | 127389 | Proctor, James | 7:20-cv-51275-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16984. | 127399 | Refior, Cody | 7:20-cv-51307-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16985. | 127408 | RICHARDSON, MICHAEL | 7:20-cv-51335-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16986. | 127410 | Riedinger, Benjamin | 7:20-cv-51341-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16987. | 127411 | Riley, Richard | 7:20-cv-51344-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16988. | 127412 | Rinko, Michael | 7:20-cv-51347-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16989. | 127423 | Roscher, Duval | 7:20-cv-51382-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16990. | 127433 | Salinas, Rosendo | 7:20-cv-51413-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16991. | 127437 | Sanders, Derrell | 7:20-cv-51425-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16992. | 127438 | Sandoval, Diego | 7:20-cv-51429-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16993. | 127443 | Schrader, Gregory | 7:20-cv-51444-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16994. | 127455 | Short, Robert | 7:20-cv-51482-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16995. | 127479 | Sosa, Juan | 7:20-cv-51556-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16996. | 127489 | Stevens, Donald | 7:20-cv-51596-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16997. | 127501 | TAYLOR, ROBERT | 7:20-cv-51645-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16998. | 127504 | Taylor, Dan | 7:20-cv-51657-MCR-GRJ | Robinson Calcagnie, Inc. |
| 16999. | 127507 | Tejeda, Mario | 7:20-cv-51670-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17000. | 127528 | Turner, Carl | 7:20-cv-51771-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17001. | 127534 | VanAuken, Rustin | 7:20-cv-51800-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17002. | 127535 | Vann, Michael | 7:20-cv-51805-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17003. | 127539 | Vela, Roberto | 7:20-cv-51821-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17004. | 127541 | Verheye, Morgan | 7:20-cv-51829-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17005. | 127558 | Wasem, Scott | 7:20-cv-51904-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17006. | 127564 | West, Keith | 7:20-cv-51940-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17007. | 127587 | Witherspoon, Elton | 7:20-cv-52077-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17008. | 127593 | Wykes, David | 7:20-cv-52116-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17009. | 127594 | Yoeung, Samnal | 7:20-cv-52122-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17010. | 127609 | Sarkar, Julian | 7:20-cv-52144-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17011. | 136689 | GEUSS, THOMAS | 7:20-cv-63468-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17012. | 165616 | HUGHES-KING, ELISSA | 7:20-cv-62815-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17013. | 174134 | TAYLOR, RICKY | 7:20-cv-40021-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17014. | 176325 | OATES, STEPHEN | 7:20-cv-41696-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17015. | 183305 | TINDLEY, TRINA | 7:20-cv-95546-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17016. | 189260 | TURNER, DAVID | 8:20-cv-11770-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17017. | 202606 | PEOPLES, GEORGE | 8:20-cv-31758-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17018. | 207266 | CUFFEE, MICHELLE | 8:20-cv-41211-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17019. | 207269 | CHAPMOND, BRANDON | 8:20-cv-41218-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17020. | 207658 | HALL, CHASE | 8:20-cv-51816-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17021. | 207663 | MONTEAU, NATASHA | 8:20-cv-50582-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17022. | 213304 | DEMARCHI, DONATO | 8:20-cv-60133-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17023. | 219646 | MURIN, STEPHEN | 8:20-cv-60556-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17024. | 231054 | PANTEA, JENNIFER | 8:20-cv-67071-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17025. | 233683 | LONGSHORE, NATHAN | 8:20-cv-74473-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17026. | 234096 | REYES, LARRY | 8:20-cv-81930-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17027. | 237539 | LUCAS, REGINALD | 8:20-cv-83652-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17028. | 237548 | RUBIO, FRANCISCO | 8:20-cv-83662-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17029. | 237551 | Stephens, Michael | 8:20-cv-83665-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17030. | 239745 | Slocumb, Kenneth | 8:20-cv-68464-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17031. | 240679 | MURPHY, PHILIP | 8:20-cv-76583-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17032. | 241031 | PAIGE, ANTHONY LAMONT | 8:20-cv-75702-MCR-GRJ | Robinson Calcagnie, Inc. |
| 17033. | 42778 | Erickson, Larry | 8:20-cv-21573-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17034. | 42799 | Williams, Jason | 8:20-cv-21620-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17035. | 93676 | Anderson, Darlene D. | 7:20-cv-72373-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17036. | 93680 | Apgar, Jason D. | 7:20-cv-72397-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17037. | 93681 | Aquino, Rhenz | 7:20-cv-72402-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17038. | 93684 | Arment, Justin | 7:20-cv-72416-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17039. | 93686 | Arnhalt, Jacob | 7:20-cv-72426-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17040. | 93690 | Baker, Adhriean | 7:20-cv-72440-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17041. | 93698 | Barnett, Mickey L. | 7:20-cv-72477-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17042. | 93707 | Beedle, Heidi W. | 7:20-cv-72513-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17043. | 93713 | Benson, Matthew H. | 7:20-cv-72527-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17044. | 93714 | Berner, Paul | 7:20-cv-72532-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17045. | 93715 | Beuermann, Carl O. | 7:20-cv-72535-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17046. | 93739 | Brown, Christopher Lee | 7:20-cv-72606-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17047. | 93745 | BRYANT, EDDIE | 7:20-cv-72634-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17048. | 93758 | Campo, Reynaldo | 7:20-cv-72678-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17049. | 93759 | Capko, Matthew B. | 7:20-cv-72683-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17050. | 93803 | Dagly, Alibek | 7:20-cv-72876-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17051. | 93808 | Davis, Lance S. | 7:20-cv-72897-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17052. | 93810 | Davis, Iesha D. | 7:20-cv-72907-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17053. | 93813 | De Leon, Raul | 7:20-cv-72920-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17054. | 93826 | Dodd, Randell | 7:20-cv-72976-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17055. | 93842 | Englert, Kyle | 7:20-cv-73038-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17056. | 93853 | Fong, Ernest | 7:20-cv-73080-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17057. | 93860 | Foster, Stephen E. | 7:20-cv-73112-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17058. | 93861 | Fox, Jacob M. | 7:20-cv-73116-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17059. | 93872 | Galgano, Godot G. | 7:20-cv-73159-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17060. | 93874 | Galindo, Gabriel I. | 7:20-cv-73167-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17061. | 93891 | Gonzalez, Jesus | 7:20-cv-73235-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17062. | 93902 | Guin, Kyle M. | 7:20-cv-73278-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17063. | 93906 | Guthrie, Daniel N. | 7:20-cv-73302-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17064. | 93911 | Hall, Darryl W. | 7:20-cv-73335-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17065. | 93915 | HARRIS, ROBERT | 7:20-cv-73352-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17066. | 93919 | Hart, Ross M. | 7:20-cv-73377-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17067. | 93925 | Hendry, John | 7:20-cv-73413-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17068. | 93930 | Hichoshichos, Arturo | 7:20-cv-73437-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17069. | 93932 | Hicks, Amanda M. | 7:20-cv-73450-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17070. | 93937 | Holt, Landon R. | 7:20-cv-73468-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17071. | 93941 | Hudson, Christopher J. | 7:20-cv-73490-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17072. | 93951 | Ibarra, Luis | 7:20-cv-73524-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17073. | 93958 | Jara, Diego | 7:20-cv-73543-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17074. | 93960 | Jass, Dean R. | 7:20-cv-73548-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17075. | 93983 | Kearnes, Jason E. | 7:20-cv-73633-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17076. | 93991 | Kijowski, Michael E. | 7:20-cv-73664-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17077. | 93992 | Kinder, Charles | 7:20-cv-73667-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17078. | 94012 | Leja, Jeffrey | 7:20-cv-73805-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17079. | 94026 | Long, Ryan | 7:20-cv-74747-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17080. | 94027 | Longway, Leon G. | 7:20-cv-74750-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17081. | 94034 | Macedo, Douglas | 7:20-cv-74771-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17082. | 94035 | Macke, Stacey | 7:20-cv-74774-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17083. | 94036 | Mader, Scott | 7:20-cv-74778-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17084. | 94043 | Mares, Albert | 7:20-cv-74802-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17085. | 94051 | Matz, Craig | 7:20-cv-74828-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17086. | 94053 | Maya, Nicholas A. | 7:20-cv-74835-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17087. | 94073 | Melendez, Annelisse | 7:20-cv-74903-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17088. | 94076 | Meno, Bridgette R. | 7:20-cv-74917-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17089. | 94083 | Mingledolph, Jerome | 7:20-cv-74957-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17090. | 94089 | Montanez, Nicholas A. | 7:20-cv-74992-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17091. | 94091 | Moore, Jody | 7:20-cv-75004-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17092. | 94118 | Paulson, Rory | 7:20-cv-75145-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17093. | 94122 | Percival, Nicholas | 7:20-cv-75174-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17094. | 94137 | Pogoda, Matthew J. | 7:20-cv-75250-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17095. | 94140 | Post, Aaron | 7:20-cv-75265-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17096. | 94152 | Quitugua, Aric | 7:20-cv-75347-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17097. | 94174 | Robertson, James J. | 7:20-cv-75476-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17098. | 94180 | Rodriguez, Luis F. | 7:20-cv-75512-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17099. | 94183 | Roper, Welton T. | 7:20-cv-75530-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17100. | 94191 | Ryan, James L. | 7:20-cv-75571-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17101. | 94212 | Sellars, William J. | 7:20-cv-21524-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17102. | 94217 | Shay, Mark | 7:20-cv-75697-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17103. | 94224 | Skinner, Steven T. | 7:20-cv-75739-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17104. | 94268 | Thompson, Jonathan R. | 7:20-cv-66760-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17105. | 94273 | Tracy, Matthew N. | 7:20-cv-66782-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17106. | 94278 | Tylec, Jeremy H. | 7:20-cv-66794-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17107. | 94287 | Van Ostran, Evan J. | 7:20-cv-66822-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17108. | 94310 | Weber, Horst E. | 7:20-cv-66883-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17109. | 94313 | WEST, JAHREESE | 7:20-cv-66891-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17110. | 94338 | Yem, Kay | 7:20-cv-66956-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17111. | 164849 | Bankson, Brock E. | 7:20-cv-88699-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17112. | 164850 | Bigham, Brian A. | 7:20-cv-88700-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17113. | 164857 | Carnes, Joshua | 7:20-cv-88707-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17114. | 164861 | Davis, Sean C. | 7:20-cv-88711-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17115. | 164877 | Horlback, Ryan | 7:20-cv-88726-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17116. | 164886 | Luciani, Eric J. | 7:20-cv-88735-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17117. | 164914 | Taylor, Patrick | 7:20-cv-88763-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17118. | 164921 | Word, Dextel | 7:20-cv-88770-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17119. | 176907 | Deshotels, Mark J. | 7:20-cv-42213-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17120. | 190635 | Ward, Shane D. | 8:20-cv-56432-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17121. | 190639 | Guertin, Michael H. | 8:20-cv-56451-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17122. | 190642 | Djombalic, Kurt | 8:20-cv-56464-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17123. | 190643 | Bernier, Benjamin | 8:20-cv-56469-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17124. | 190646 | Simpson, Adam H. | 8:20-cv-59754-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17125. | 190660 | Fitch, Jeremy R. | 8:20-cv-59819-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17126. | 190665 | Retland, Ethan | 8:20-cv-59843-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17127. | 190667 | Miller, Tylor M. | 8:20-cv-59852-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17128. | 190674 | Hutto, John Laurence | 8:20-cv-59878-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17129. | 190684 | Hardie, Robert S. | 8:20-cv-59914-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17130. | 190692 | Leonard, Michael J. | 8:20-cv-60095-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17131. | 190694 | BAILEY, THOMAS A. | 8:20-cv-60109-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17132. | 190706 | Fain, Jay K. | 8:20-cv-60196-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17133. | 190709 | Gwozdz, Edward J. | 8:20-cv-60214-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17134. | 224350 | Bernstein, Barry J. | 8:20-cv-74896-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17135. | 224355 | Kirkpatrick, Cameron H. | 8:20-cv-74901-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17136. | 224356 | Webster, Joshua D. | 8:20-cv-74902-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17137. | 224360 | Kegley, Jason M. | 8:20-cv-74905-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17138. | 273730 | Linnen, Travis S. | 9:20-cv-14754-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17139. | 273751 | Towle, Courtney M. | 9:20-cv-16105-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17140. | 277792 | Chapman, Maurice | 9:20-cv-18884-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17141. | 277796 | COLLINS, HEATHER R. | 9:20-cv-18888-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17142. | 277799 | Dalton, Joshua | 9:20-cv-18891-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17143. | 277804 | PETERS, MATHEW T. | 9:20-cv-18896-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17144. | 277806 | Simpson, Nicholas M. | 9:20-cv-18898-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17145. | 277813 | Stone, Ronald | 9:20-cv-18905-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17146. | 277830 | Rudd, Bart A. | 9:20-cv-18922-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17147. | 277864 | Rivera, Jose L. | 9:20-cv-18956-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17148. | 277867 | Turenne, Matthew | 9:20-cv-18959-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17149. | 280413 | Sills, James | 7:21-cv-00145-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17150. | 280414 | Goodwin, Jeremiah | 7:21-cv-00146-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17151. | 282928 | Jackson, Toche D. | 7:21-cv-04465-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17152. | 289570 | Hayhurst, Johnny R. | 7:21-cv-11519-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17153. | 289574 | BRACKEN, ROBERT | 7:21-cv-11523-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17154. | 289577 | BEGIN, SHANE | 7:21-cv-11526-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17155. | 289583 | Clavel, Tyler | 7:21-cv-11532-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17156. | 289593 | Farison, Michael A. | 7:21-cv-11541-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17157. | 291894 | Vanleer, Roger | 7:21-cv-10984-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17158. | 291900 | Ruiz, Luis E. | 7:21-cv-10989-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17159. | 291907 | Evans, Alan M. | 7:21-cv-10996-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17160. | 291912 | Williams, Brandon | 7:21-cv-11000-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17161. | 291916 | Mill, Evan | 7:21-cv-11004-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17162. | 292026 | JONES, ADRIAN L. | 7:21-cv-12418-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17163. | 298739 | Hartwell, James C. | 7:21-cv-20087-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17164. | 298747 | Urban, Seth | 7:21-cv-20095-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17165. | 306723 | HOEFER, KEITH | 7:21-cv-23960-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17166. | 330099 | CHEUNG, JONATHAN | 7:21-cv-43490-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17167. | 334281 | CAMPBELL, JESSICA | 7:21-cv-48635-MCR-GRJ | Rogers, Patrick, Westbrook & Brickman, LLC |
| 17168. | 35618 | Okain, David | 8:20-cv-09410-MCR-GRJ | Rosen Injury Lawyers |
| 17169. | 35626 | Diaz, Jairo | 8:20-cv-09424-MCR-GRJ | Rosen Injury Lawyers |
| 17170. | 35630 | Albor, Jean-Paul | 8:20-cv-09430-MCR-GRJ | Rosen Injury Lawyers |
| 17171. | 35634 | Ramos, Jose | 8:20-cv-09435-MCR-GRJ | Rosen Injury Lawyers |
| 17172. | 182657 | De La Paz, Miguel | 8:20-cv-09910-MCR-GRJ | Rosen Injury Lawyers |
| 17173. | 182663 | Dixon, Samantha | 8:20-cv-15799-MCR-GRJ | Rosen Injury Lawyers |
| 17174. | 182664 | Scott, Jesus | 8:20-cv-09916-MCR-GRJ | Rosen Injury Lawyers |
| 17175. | 182665 | Wolfe, Eric | 8:20-cv-09917-MCR-GRJ | Rosen Injury Lawyers |
| 17176. | 182666 | Wyatt, Charles | 8:20-cv-15802-MCR-GRJ | Rosen Injury Lawyers |
| 17177. | 182667 | Morales, Arnulfo | 8:20-cv-09918-MCR-GRJ | Rosen Injury Lawyers |
| 17178. | 182671 | Brink, Brian | 8:20-cv-09922-MCR-GRJ | Rosen Injury Lawyers |
| 17179. | 182672 | Bullard, Leonard | 8:20-cv-15804-MCR-GRJ | Rosen Injury Lawyers |
| 17180. | 197252 | Goins, David | 8:20-cv-31627-MCR-GRJ | Rosen Injury Lawyers |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17181. | 197256 | Bailey, Frank | 8:20-cv-31640-MCR-GRJ | Rosen Injury Lawyers |
| 17182. | 197274 | Svymanski, Timothy | 8:20-cv-31686-MCR-GRJ | Rosen Injury Lawyers |
| 17183. | 217202 | David, Antonio | 8:20-cv-73611-MCR-GRJ | Rosen Injury Lawyers |
| 17184. | 217212 | Dillon, Mark | 8:20-cv-73632-MCR-GRJ | Rosen Injury Lawyers |
| 17185. | 217214 | Jones, Ralph | 8:20-cv-73636-MCR-GRJ | Rosen Injury Lawyers |
| 17186. | 217221 | VITTONE, JAY | 8:20-cv-66177-MCR-GRJ | Rosen Injury Lawyers |
| 17187. | 217223 | Flores-Aguirre, Jose Axel | 8:20-cv-73657-MCR-GRJ | Rosen Injury Lawyers |
| 17188. | 217242 | WELBORN, KENNETH | 8:20-cv-66227-MCR-GRJ | Rosen Injury Lawyers |
| 17189. | 217248 | QUINONEZ, AARON | 8:20-cv-66244-MCR-GRJ | Rosen Injury Lawyers |
| 17190. | 217249 | Miller, William | 8:20-cv-66248-MCR-GRJ | Rosen Injury Lawyers |
| 17191. | 217259 | Barnes, Christopher | 8:20-cv-75490-MCR-GRJ | Rosen Injury Lawyers |
| 17192. | 217261 | VAIL, JOEL | 8:20-cv-66274-MCR-GRJ | Rosen Injury Lawyers |
| 17193. | 217265 | Langford, Christopher | 8:20-cv-75509-MCR-GRJ | Rosen Injury Lawyers |
| 17194. | 254891 | Zientak, Brian | 8:20-cv-98329-MCR-GRJ | Rosen Injury Lawyers |
| 17195. | 254901 | Varner, Desmond | 8:20-cv-98739-MCR-GRJ | Rosen Injury Lawyers |
| 17196. | 254915 | Symosky, John | 8:20-cv-98756-MCR-GRJ | Rosen Injury Lawyers |
| 17197. | 254927 | Estrada, Kyle | 8:20-cv-98780-MCR-GRJ | Rosen Injury Lawyers |
| 17198. | 254929 | Woodruff, Marcus | 8:20-cv-98784-MCR-GRJ | Rosen Injury Lawyers |
| 17199. | 254934 | Oakes, Nicholas | 8:20-cv-98794-MCR-GRJ | Rosen Injury Lawyers |
| 17200. | 254937 | Fuller, Patience | 8:20-cv-98800-MCR-GRJ | Rosen Injury Lawyers |
| 17201. | 254942 | Carbonell, Roger | 8:20-cv-98808-MCR-GRJ | Rosen Injury Lawyers |
| 17202. | 254944 | Muro, Ryan | 8:20-cv-98812-MCR-GRJ | Rosen Injury Lawyers |
| 17203. | 254961 | Payne, William | 8:20-cv-99062-MCR-GRJ | Rosen Injury Lawyers |
| 17204. | 267092 | Mclemore, Jeffrey | 9:20-cv-09942-MCR-GRJ | Rosen Injury Lawyers |
| 17205. | 267104 | Tidwell, Kayce | 9:20-cv-07118-MCR-GRJ | Rosen Injury Lawyers |
| 17206. | 267110 | WEBB, JASON | 9:20-cv-07122-MCR-GRJ | Rosen Injury Lawyers |
| 17207. | 267112 | CARRASQUILLO CARRION, ABIMAEL | 9:20-cv-09950-MCR-GRJ | Rosen Injury Lawyers |
| 17208. | 267125 | Baki, John | 9:20-cv-09954-MCR-GRJ | Rosen Injury Lawyers |
| 17209. | 267132 | Quigley, Sheldon | 9:20-cv-07155-MCR-GRJ | Rosen Injury Lawyers |
| 17210. | 267133 | Krupka, James | 9:20-cv-09956-MCR-GRJ | Rosen Injury Lawyers |
| 17211. | 267135 | Dudley, James | 9:20-cv-07159-MCR-GRJ | Rosen Injury Lawyers |
| 17212. | 267151 | Byars, Franz | 9:20-cv-09962-MCR-GRJ | Rosen Injury Lawyers |
| 17213. | 267152 | Collins, Steven | 9:20-cv-07181-MCR-GRJ | Rosen Injury Lawyers |
| 17214. | 267170 | Bird, John | 9:20-cv-07214-MCR-GRJ | Rosen Injury Lawyers |
| 17215. | 267175 | Lanhart, Michael | 9:20-cv-09966-MCR-GRJ | Rosen Injury Lawyers |
| 17216. | 267176 | Foster, Phil | 9:20-cv-08512-MCR-GRJ | Rosen Injury Lawyers |
| 17217. | 267179 | Sadler, Anthony | 9:20-cv-09968-MCR-GRJ | Rosen Injury Lawyers |
| 17218. | 276358 | PHILLIPS, RYAN | 9:20-cv-20203-MCR-GRJ | Rosen Injury Lawyers |
| 17219. | 276366 | Ramirez, Joseph Randall | 9:20-cv-20220-MCR-GRJ | Rosen Injury Lawyers |
| 17220. | 276367 | Burke, Kenneth Ray | 9:20-cv-20222-MCR-GRJ | Rosen Injury Lawyers |
| 17221. | 276372 | Jackson, Cody Daniel | 9:20-cv-20232-MCR-GRJ | Rosen Injury Lawyers |
| 17222. | 276375 | Underwood, Jon Michael | 9:20-cv-20239-MCR-GRJ | Rosen Injury Lawyers |
| 17223. | 276383 | Foust, Nathan Ryan | 9:20-cv-20255-MCR-GRJ | Rosen Injury Lawyers |
| 17224. | 276385 | Webb, Anthony P. | 9:20-cv-20259-MCR-GRJ | Rosen Injury Lawyers |
| 17225. | 276395 | Albert, David L. | 9:20-cv-20279-MCR-GRJ | Rosen Injury Lawyers |
| 17226. | 276404 | Andrews, Jacob D. | 9:20-cv-20297-MCR-GRJ | Rosen Injury Lawyers |
| 17227. | 276406 | Lohr, Robert T. | 9:20-cv-18657-MCR-GRJ | Rosen Injury Lawyers |
| 17228. | 276409 | Stokes, Rashad J. | 9:20-cv-18664-MCR-GRJ | Rosen Injury Lawyers |
| 17229. | 276418 | McCarthy, Gerald | 9:20-cv-18682-MCR-GRJ | Rosen Injury Lawyers |
| 17230. | 288967 | Robinson, Jonn Clark | 7:21-cv-11371-MCR-GRJ | Rosen Injury Lawyers |
| 17231. | 288975 | Noles, James | 7:21-cv-11379-MCR-GRJ | Rosen Injury Lawyers |
| 17232. | 288983 | Butikofer, Nathan | 7:21-cv-11387-MCR-GRJ | Rosen Injury Lawyers |
| 17233. | 288984 | Shields, Derick | 7:21-cv-11388-MCR-GRJ | Rosen Injury Lawyers |
| 17234. | 288985 | Sylvia, Jennifer N. | 7:21-cv-11389-MCR-GRJ | Rosen Injury Lawyers |
| 17235. | 288990 | Henderson, Joshua L. | 7:21-cv-11394-MCR-GRJ | Rosen Injury Lawyers |
| 17236. | 289002 | Singleton, Nazario Kavon Leroy | 7:21-cv-11406-MCR-GRJ | Rosen Injury Lawyers |
| 17237. | 289007 | Ledesma, Jeffrey A. | 7:21-cv-11411-MCR-GRJ | Rosen Injury Lawyers |
| 17238. | 289016 | Blohowiak, Thomas J. | 7:21-cv-11420-MCR-GRJ | Rosen Injury Lawyers |
| 17239. | 289018 | Davis, Jedidiah E. | 7:21-cv-11422-MCR-GRJ | Rosen Injury Lawyers |
| 17240. | 289019 | Watkins, David E. | 7:21-cv-11423-MCR-GRJ | Rosen Injury Lawyers |
| 17241. | 299323 | Layell, Scott D. | 7:21-cv-20574-MCR-GRJ | Rosen Injury Lawyers |
| 17242. | 299325 | Powell, Katelyn S. | 7:21-cv-20576-MCR-GRJ | Rosen Injury Lawyers |
| 17243. | 299329 | Staggs, Scott Franklin | 7:21-cv-20578-MCR-GRJ | Rosen Injury Lawyers |
| 17244. | 299350 | Franklin, Fletcher | 7:21-cv-20596-MCR-GRJ | Rosen Injury Lawyers |
| 17245. | 311017 | Duckworth, Thomas D. | 7:21-cv-27534-MCR-GRJ | Rosen Injury Lawyers |
| 17246. | 18262 | Allen, Herbert | 7:20-cv-42171-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17247. | 18272 | Bingham, Ryan Harris | 7:20-cv-42189-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17248. | 18275 | Bordley, Eric | 7:20-cv-42196-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17249. | 18285 | Carson, Leon | 7:20-cv-42219-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17250. | 18286 | Casper, Joseph | 7:20-cv-42222-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17251. | 18300 | D'Ottavio, Gino | 7:20-cv-17238-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17252. | 18302 | Dalton, Brian | 7:20-cv-43873-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17253. | 18304 | Davis, Eric | 7:20-cv-43884-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17254. | 18310 | Duff, Kendal | 7:20-cv-43900-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17255. | 18311 | DUNMORE, GARY | 7:20-cv-43904-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17256. | 18323 | Fowler, Nicholas | 7:20-cv-43946-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17257. | 18337 | Harned, Kris | 7:20-cv-43989-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17258. | 18340 | Harvey, Timothy | 7:20-cv-43996-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17259. | 18341 | Hebenstreit, Ken | 7:20-cv-43998-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17260. | 18347 | Hill, Chris | 7:20-cv-44008-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17261. | 18352 | Hurst, Dave | 7:20-cv-44833-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17262. | 18353 | Hux, Chris | 7:20-cv-44835-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17263. | 18354 | Impell, Steven | 7:20-cv-44838-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17264. | 18357 | Jelinek, Stephen J. | 7:20-cv-44845-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17265. | 18359 | Jones, Gregory | 7:20-cv-44849-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17266. | 18363 | Jordan, Romona | 7:20-cv-44859-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17267. | 18366 | Laughlin, Carson | 7:20-cv-44864-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17268. | 18371 | Lofton, Troy | 7:20-cv-44874-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17269. | 18373 | Marino, Lawrence | 7:20-cv-44876-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17270. | 18378 | McAfee, Clifford | 7:20-cv-44886-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17271. | 18379 | McArthur, Stephan | 7:20-cv-44888-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17272. | 18390 | Palmer, Timothy | 7:20-cv-44905-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17273. | 18396 | Peters, Jelani | 7:20-cv-44917-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17274. | 18397 | Pettersson, Jonas Larf | 7:20-cv-44920-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17275. | 18425 | Serrano, Jose | 7:20-cv-44974-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17276. | 18433 | Storti, Louis | 7:20-cv-44986-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17277. | 18442 | Valori, Louis | 7:20-cv-45004-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17278. | 18456 | Wenger, Michael | 7:20-cv-45020-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17279. | 18457 | Westercamp, Hallie | 7:20-cv-45021-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17280. | 18463 | Wright, Gary | 7:20-cv-45030-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17281. | 136521 | Colvin, LeTerrance | 7:20-cv-46734-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17282. | 136529 | Threadgill, Maurice | 7:20-cv-46740-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17283. | 156013 | Barnes, Floyd | 7:20-cv-35243-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17284. | 164380 | Willis, David | 7:20-cv-46763-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17285. | 176401 | RICHEY, JUSTIN | 7:20-cv-41839-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17286. | 176403 | Miller, Barry | 7:20-cv-40834-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17287. | 190517 | Collins, Anthony | 8:20-cv-09936-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17288. | 190518 | Egan, Michael | 8:20-cv-09937-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17289. | 202733 | Kouznetsov, George | 8:20-cv-41264-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17290. | 212514 | Mosley, Seneca | 8:20-cv-57190-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17291. | 212515 | Murphy, Patrick | 8:20-cv-57193-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17292. | 222317 | Pease, Carmen | 8:20-cv-63518-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17293. | 293583 | Ingram, Jory | 7:21-cv-13014-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17294. | 304664 | Teeter, Namath | 7:21-cv-21583-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17295. | 317450 | Dugan, Pat | 7:21-cv-29895-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17296. | 317452 | Wojciechowski, David | 7:21-cv-29899-MCR-GRJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. |
| 17297. | 190599 | Blankenship, Eric | 8:20-cv-28393-MCR-GRJ | Schneider Hammers LLC |
| 17298. | 190600 | Chrisant, Sam | 8:20-cv-28398-MCR-GRJ | Schneider Hammers LLC |
| 17299. | 190601 | Garcia, Juan | 8:20-cv-28401-MCR-GRJ | Schneider Hammers LLC |
| 17300. | 190604 | Hill, David D. | 8:20-cv-28415-MCR-GRJ | Schneider Hammers LLC |
| 17301. | 190607 | Kemner, Christopher | 8:20-cv-28430-MCR-GRJ | Schneider Hammers LLC |
| 17302. | 190608 | Le, Nam | 8:20-cv-28435-MCR-GRJ | Schneider Hammers LLC |
| 17303. | 190614 | Richardson, Samuel | 8:20-cv-28462-MCR-GRJ | Schneider Hammers LLC |
| 17304. | 190617 | Shavers, Kenya | 8:20-cv-28476-MCR-GRJ | Schneider Hammers LLC |
| 17305. | 190619 | Smith, Samuel | 8:20-cv-28485-MCR-GRJ | Schneider Hammers LLC |
| 17306. | 190620 | Stewart, Anthony | 8:20-cv-28490-MCR-GRJ | Schneider Hammers LLC |
| 17307. | 194667 | Ferguson, James | 8:20-cv-31514-MCR-GRJ | Schneider Hammers LLC |
| 17308. | 194669 | Rodriguez, Juan | 8:20-cv-31521-MCR-GRJ | Schneider Hammers LLC |
| 17309. | 207657 | Harrell, Latiffanie | 8:20-cv-66126-MCR-GRJ | Schneider Hammers LLC |
| 17310. | 261255 | Smith, Talia | 9:20-cv-03964-MCR-GRJ | Schneider Hammers LLC |
| 17311. | 261256 | Foley, Michael | 9:20-cv-03965-MCR-GRJ | Schneider Hammers LLC |
| 17312. | 287058 | Jose, Aceituno | 7:21-cv-08705-MCR-GRJ | Schneider Hammers LLC |
| 17313. | 287059 | James, Kilpatrick | 7:21-cv-08706-MCR-GRJ | Schneider Hammers LLC |
| 17314. | 13907 | Shott,  Aric | 8:20-cv-06037-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17315. | 13908 | Riley, Patrick Lee | 7:20-cv-01965-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17316. | 13909 | Pratt, Justin | 8:20-cv-06040-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17317. | 13911 | Berger, Phillip | 8:20-cv-06044-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17318. | 13916 | Sharpe, Stephanie | 8:20-cv-06048-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17319. | 13917 | Olloqui, Anthony | 8:20-cv-06052-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17320. | 13939 | Richardson, Jayson | 8:20-cv-06083-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17321. | 13943 | Brigaman, Michael | 8:20-cv-06087-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17322. | 13956 | Morse, Joshua | 8:20-cv-06116-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17323. | 13972 | Mosley, Robert | 8:20-cv-06131-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17324. | 13976 | Rivera, Jason | 8:20-cv-06142-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17325. | 13978 | Smart, Benjamin | 8:20-cv-06146-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17326. | 13979 | Infusino, Thomas | 8:20-cv-06150-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17327. | 13980 | Belsha, Joseph H. | 8:20-cv-05291-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17328. | 13982 | Backus, Sean | 8:20-cv-06154-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17329. | 13984 | Fulps, Ricky | 8:20-cv-06161-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17330. | 13994 | Davis, Derrick | 8:20-cv-06181-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17331. | 14007 | Hass, Rebecca C. | 8:20-cv-05313-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17332. | 14028 | Cotter, Crystal | 8:20-cv-06217-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17333. | 14032 | Van Dine, Paule | 8:20-cv-06226-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17334. | 14040 | Peacock, Shawn | 8:20-cv-06233-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17335. | 14043 | Morton, Katie | 8:20-cv-06236-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17336. | 14044 | Benton, Jonathan R. | 8:20-cv-05352-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17337. | 14056 | Gray, Michael | 8:20-cv-06252-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17338. | 14063 | Coppinger, Richard | 8:20-cv-06258-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17339. | 14068 | McGraw, Randall | 8:20-cv-06264-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17340. | 14070 | Towne, Jeremy | 8:20-cv-06271-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17341. | 14095 | Nowland, Rebecca | 8:20-cv-06295-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17342. | 14098 | Horsley, Kristin Leigh | 8:20-cv-05403-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17343. | 14110 | See, Edwin | 8:20-cv-06308-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17344. | 14113 | Bryant, Allana Jeanne | 8:20-cv-05433-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17345. | 14116 | Owens, Mathew W. | 8:20-cv-05447-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17346. | 14126 | Adams, Libbie | 8:20-cv-06323-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17347. | 14132 | Brown, Dorothea | 8:20-cv-06336-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17348. | 14134 | Reedy, Derrick Harold | 8:20-cv-05469-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17349. | 14143 | Stratso, Rosemarie Therese | 8:20-cv-05486-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17350. | 147375 | Diaz, Manuel | 8:20-cv-05541-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17351. | 148983 | Macias Burgos, Ingrid | 8:20-cv-05570-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17352. | 148985 | Swanepoel, Yolane | 8:20-cv-05574-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17353. | 148989 | Green, Joshuah | 7:20-cv-00142-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17354. | 157958 | Blanton, Corey | 8:20-cv-05672-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17355. | 160678 | Rastle, Shane | 8:20-cv-05696-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17356. | 161656 | Scott, Andrew | 8:20-cv-05724-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17357. | 163296 | Castillo, Francisco | 8:20-cv-05782-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17358. | 163727 | Featherstone, Chris | 8:20-cv-05801-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17359. | 164936 | Buckless, Leonard J. | 8:20-cv-05833-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17360. | 164948 | Schinhofen, Jamie Joseph | 8:20-cv-05891-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17361. | 211406 | Christy, Davis Richard | 8:20-cv-57315-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17362. | 211416 | Hernandez, Daniel | 8:20-cv-57325-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17363. | 211425 | Paulman, Sean Michael | 8:20-cv-57334-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17364. | 211427 | Peterson, Cory Douglas | 8:20-cv-57336-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17365. | 211432 | Rutledge, Johntavious Mariou | 8:20-cv-57341-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17366. | 211434 | Sente, Joseph R | 8:20-cv-57343-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17367. | 211693 | ALICEA, LUIS | 8:20-cv-57136-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17368. | 233823 | DUDLEY, ROBERT SETH | 8:20-cv-81718-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17369. | 233858 | MILLER, KEVIN TRAYVON | 8:20-cv-81784-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17370. | 233871 | PEREZ, ROBERT ANTHONY | 8:20-cv-81810-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17371. | 258743 | HAIR, CHRISTOPHER | 9:20-cv-03953-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17372. | 261151 | CARTER, ROOSEVELT | 9:20-cv-04403-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17373. | 261270 | DIFILIPPO, FRANCIS JOHN | 9:20-cv-03976-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17374. | 267853 | GRANT, DEMETRY DAMIAN HANSEL | 9:20-cv-07428-MCR-GRJ | Searcy Denney Scarola Barnhart and Shipley |
| 17375. | 81658 | Tittle, Alexander | 8:20-cv-34664-MCR-GRJ | Seeger Weiss LLP |
| 17376. | 81668 | Reagan, Allen | 7:20-cv-16154-MCR-GRJ | Seeger Weiss LLP |
| 17377. | 81669 | Smith, Allison | 7:20-cv-16157-MCR-GRJ | Seeger Weiss LLP |
| 17378. | 81678 | Murphy, Amanda | 7:20-cv-16187-MCR-GRJ | Seeger Weiss LLP |
| 17379. | 81690 | Davison, Andrew | 8:20-cv-34672-MCR-GRJ | Seeger Weiss LLP |
| 17380. | 81705 | Maldonado, Ángel | 7:21-cv-68306-MCR-GRJ | Seeger Weiss LLP |
| 17381. | 81742 | Rutland, Antwaine | 7:20-cv-16261-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17382. | 81743 | Jones, Antwoine | 7:20-cv-16262-MCR-GRJ | Seeger Weiss LLP |
| 17383. | 81749 | Gonzalez, Arturo | 7:20-cv-16268-MCR-GRJ | Seeger Weiss LLP |
| 17384. | 81765 | Williams, Austin | 7:20-cv-16283-MCR-GRJ | Seeger Weiss LLP |
| 17385. | 81791 | Birnie, Bethany | 8:20-cv-34678-MCR-GRJ | Seeger Weiss LLP |
| 17386. | 81807 | Finch, Bradley | 7:20-cv-16323-MCR-GRJ | Seeger Weiss LLP |
| 17387. | 81827 | Oversby, Brandon | 7:20-cv-16493-MCR-GRJ | Seeger Weiss LLP |
| 17388. | 81829 | PRICE, BRANDON | 7:20-cv-16497-MCR-GRJ | Seeger Weiss LLP |
| 17389. | 81849 | Bieniek, Brian | 7:20-cv-16549-MCR-GRJ | Seeger Weiss LLP |
| 17390. | 81860 | Jefferson, Brian | 7:20-cv-16581-MCR-GRJ | Seeger Weiss LLP |
| 17391. | 81872 | Fletcher, Brittney | 7:20-cv-16652-MCR-GRJ | Seeger Weiss LLP |
| 17392. | 81876 | Davis, Brock | 7:20-cv-16666-MCR-GRJ | Seeger Weiss LLP |
| 17393. | 81880 | Button, Bruce | 7:20-cv-16679-MCR-GRJ | Seeger Weiss LLP |
| 17394. | 81899 | Bracey, Buford | 7:20-cv-16718-MCR-GRJ | Seeger Weiss LLP |
| 17395. | 81915 | Lopez-Flores, Carlos | 7:20-cv-16765-MCR-GRJ | Seeger Weiss LLP |
| 17396. | 81969 | Glass, Chebon | 7:20-cv-16820-MCR-GRJ | Seeger Weiss LLP |
| 17397. | 81974 | Barrington, Chicola | 7:20-cv-16327-MCR-GRJ | Seeger Weiss LLP |
| 17398. | 81984 | Velez, Christian | 7:20-cv-16337-MCR-GRJ | Seeger Weiss LLP |
| 17399. | 82003 | Hawkins, Christopher | 7:20-cv-16360-MCR-GRJ | Seeger Weiss LLP |
| 17400. | 82005 | Holbrook, Christopher | 7:20-cv-16364-MCR-GRJ | Seeger Weiss LLP |
| 17401. | 82017 | McLeod, Christopher | 7:20-cv-16384-MCR-GRJ | Seeger Weiss LLP |
| 17402. | 82081 | Benson, Crystal | 7:20-cv-16890-MCR-GRJ | Seeger Weiss LLP |
| 17403. | 82102 | Williams, Danica | 7:20-cv-16978-MCR-GRJ | Seeger Weiss LLP |
| 17404. | 82105 | Blanco, Daniel | 7:20-cv-16992-MCR-GRJ | Seeger Weiss LLP |
| 17405. | 82108 | Campbell, Daniel | 7:20-cv-17025-MCR-GRJ | Seeger Weiss LLP |
| 17406. | 82159 | Aldrich, David | 7:20-cv-17038-MCR-GRJ | Seeger Weiss LLP |
| 17407. | 82160 | Bagley, David | 7:20-cv-17042-MCR-GRJ | Seeger Weiss LLP |
| 17408. | 82201 | Strohl, David | 7:20-cv-16404-MCR-GRJ | Seeger Weiss LLP |
| 17409. | 82213 | Brown, Deanton | 7:20-cv-16472-MCR-GRJ | Seeger Weiss LLP |
| 17410. | 82221 | Diaz, Dennis | 7:20-cv-16504-MCR-GRJ | Seeger Weiss LLP |
| 17411. | 82236 | Taylor, Deris | 7:20-cv-16554-MCR-GRJ | Seeger Weiss LLP |
| 17412. | 82242 | Coss, Desmon | 7:20-cv-16572-MCR-GRJ | Seeger Weiss LLP |
| 17413. | 82246 | Shoemaker, Devin | 7:20-cv-16600-MCR-GRJ | Seeger Weiss LLP |
| 17414. | 82249 | Bostick, Devontae | 7:20-cv-16609-MCR-GRJ | Seeger Weiss LLP |
| 17415. | 82285 | Goodman, Dustin | 7:20-cv-16700-MCR-GRJ | Seeger Weiss LLP |
| 17416. | 82286 | Harris, Dustin | 7:20-cv-02115-MCR-GRJ | Seeger Weiss LLP |
| 17417. | 82288 | Smith, Dustin | 7:20-cv-03134-MCR-GRJ | Seeger Weiss LLP |
| 17418. | 82292 | Hall, Dwaine | 7:20-cv-16519-MCR-GRJ | Seeger Weiss LLP |
| 17419. | 82297 | Alicea, Edgardo | 7:20-cv-16588-MCR-GRJ | Seeger Weiss LLP |
| 17420. | 82306 | Fortunato, Edward | 7:20-cv-16608-MCR-GRJ | Seeger Weiss LLP |
| 17421. | 82335 | Lange, Eric | 7:20-cv-16660-MCR-GRJ | Seeger Weiss LLP |
| 17422. | 82364 | ORTIZ TOVAR, FEDERICO | 7:20-cv-16866-MCR-GRJ | Seeger Weiss LLP |
| 17423. | 82378 | Hancock, Frederic | 7:20-cv-16896-MCR-GRJ | Seeger Weiss LLP |
| 17424. | 82380 | Roberson, Frederick | 7:20-cv-16900-MCR-GRJ | Seeger Weiss LLP |
| 17425. | 82396 | Wysocki, George | 7:20-cv-17171-MCR-GRJ | Seeger Weiss LLP |
| 17426. | 82406 | Pride, Glynn | 7:20-cv-17187-MCR-GRJ | Seeger Weiss LLP |
| 17427. | 82418 | Ochoa, Guillermo | 7:20-cv-17214-MCR-GRJ | Seeger Weiss LLP |
| 17428. | 82438 | Hemmerich, Hugh | 7:20-cv-17249-MCR-GRJ | Seeger Weiss LLP |
| 17429. | 82451 | Santos, Ismael | 7:20-cv-17252-MCR-GRJ | Seeger Weiss LLP |
| 17430. | 82461 | Boomer, Jacob | 7:20-cv-17267-MCR-GRJ | Seeger Weiss LLP |
| 17431. | 82468 | Richardson, Jacob | 7:20-cv-17677-MCR-GRJ | Seeger Weiss LLP |
| 17432. | 82474 | Bland, Jacquay | 7:20-cv-17851-MCR-GRJ | Seeger Weiss LLP |
| 17433. | 82475 | Artis, Jacqueline | 7:20-cv-17854-MCR-GRJ | Seeger Weiss LLP |
| 17434. | 82479 | Forsyth, Jake | 7:20-cv-17865-MCR-GRJ | Seeger Weiss LLP |
| 17435. | 82484 | ALLEN, JAMES | 7:20-cv-17890-MCR-GRJ | Seeger Weiss LLP |
| 17436. | 82503 | Hart, James | 7:20-cv-17964-MCR-GRJ | Seeger Weiss LLP |
| 17437. | 82517 | Mulcahey, James | 7:20-cv-17871-MCR-GRJ | Seeger Weiss LLP |
| 17438. | 82527 | Self, James | 7:20-cv-17913-MCR-GRJ | Seeger Weiss LLP |
| 17439. | 82531 | Stowe, James | 7:20-cv-17929-MCR-GRJ | Seeger Weiss LLP |
| 17440. | 82549 | ANDERSON, JASON | 7:20-cv-18020-MCR-GRJ | Seeger Weiss LLP |
| 17441. | 82553 | Bridges, Jason | 7:20-cv-18031-MCR-GRJ | Seeger Weiss LLP |
| 17442. | 82568 | Pappas, Jason | 7:20-cv-18085-MCR-GRJ | Seeger Weiss LLP |
| 17443. | 82569 | Rachal, Jason | 7:20-cv-18088-MCR-GRJ | Seeger Weiss LLP |
| 17444. | 82572 | Schmaltz, Jason | 7:20-cv-18092-MCR-GRJ | Seeger Weiss LLP |
| 17445. | 82600 | Buvoltz, Jeffrey | 7:20-cv-18211-MCR-GRJ | Seeger Weiss LLP |
| 17446. | 82602 | Davison, Jeffrey | 7:20-cv-18220-MCR-GRJ | Seeger Weiss LLP |
| 17447. | 82645 | Cormier, Jerry | 7:20-cv-18231-MCR-GRJ | Seeger Weiss LLP |
| 17448. | 82672 | Llera, Joel | 7:20-cv-18355-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17449. | 82675 | Blanchard, Joey | 7:20-cv-18358-MCR-GRJ | Seeger Weiss LLP |
| 17450. | 82691 | Friend, John | 7:20-cv-18403-MCR-GRJ | Seeger Weiss LLP |
| 17451. | 82698 | LeMay, John | 7:20-cv-18437-MCR-GRJ | Seeger Weiss LLP |
| 17452. | 82766 | Eddin, Joseph | 7:20-cv-18578-MCR-GRJ | Seeger Weiss LLP |
| 17453. | 82831 | Arnold, Justin | 7:20-cv-17398-MCR-GRJ | Seeger Weiss LLP |
| 17454. | 82845 | Prukop, Justin | 7:20-cv-17433-MCR-GRJ | Seeger Weiss LLP |
| 17455. | 82863 | WILLIAMS, KEITH | 7:20-cv-17490-MCR-GRJ | Seeger Weiss LLP |
| 17456. | 82887 | Katzler, Kent | 7:20-cv-17390-MCR-GRJ | Seeger Weiss LLP |
| 17457. | 82889 | Boyd, Kenyaro | 7:20-cv-17395-MCR-GRJ | Seeger Weiss LLP |
| 17458. | 82908 | Spence, Keyon | 7:20-cv-17448-MCR-GRJ | Seeger Weiss LLP |
| 17459. | 82936 | Whitaker, Lance | 7:20-cv-17542-MCR-GRJ | Seeger Weiss LLP |
| 17460. | 82949 | Simpson, Laurence | 7:20-cv-17630-MCR-GRJ | Seeger Weiss LLP |
| 17461. | 82951 | Simmons, Laverne | 7:20-cv-17632-MCR-GRJ | Seeger Weiss LLP |
| 17462. | 82965 | Duncan, Leslie | 7:20-cv-17646-MCR-GRJ | Seeger Weiss LLP |
| 17463. | 82985 | Baeza, Luis | 7:20-cv-17804-MCR-GRJ | Seeger Weiss LLP |
| 17464. | 82992 | Schultz, Luis | 7:20-cv-17816-MCR-GRJ | Seeger Weiss LLP |
| 17465. | 83001 | Jones, Luther | 7:20-cv-17829-MCR-GRJ | Seeger Weiss LLP |
| 17466. | 83005 | Matias, Magdiel | 7:20-cv-17838-MCR-GRJ | Seeger Weiss LLP |
| 17467. | 83016 | Sanchez, Marco | 7:20-cv-17859-MCR-GRJ | Seeger Weiss LLP |
| 17468. | 83023 | LaRotonda, Maria | 7:20-cv-17874-MCR-GRJ | Seeger Weiss LLP |
| 17469. | 83028 | Smiley, Mario | 7:20-cv-17889-MCR-GRJ | Seeger Weiss LLP |
| 17470. | 83037 | Hill, Mark | 7:20-cv-17941-MCR-GRJ | Seeger Weiss LLP |
| 17471. | 83038 | Kottka, Mark | 7:20-cv-17942-MCR-GRJ | Seeger Weiss LLP |
| 17472. | 83041 | Parker, Mark | 7:20-cv-17952-MCR-GRJ | Seeger Weiss LLP |
| 17473. | 83068 | BOOTH, MATTHEW | 7:20-cv-18018-MCR-GRJ | Seeger Weiss LLP |
| 17474. | 83076 | Lamar, Matthew | 7:20-cv-18033-MCR-GRJ | Seeger Weiss LLP |
| 17475. | 83100 | Boyd, Menyon | 7:20-cv-18749-MCR-GRJ | Seeger Weiss LLP |
| 17476. | 83128 | Hornsby, Michael | 7:20-cv-18794-MCR-GRJ | Seeger Weiss LLP |
| 17477. | 83149 | Sanford, Michael | 7:20-cv-18857-MCR-GRJ | Seeger Weiss LLP |
| 17478. | 83152 | Soto, Michael | 7:20-cv-18866-MCR-GRJ | Seeger Weiss LLP |
| 17479. | 83163 | Abdulwakil, Mikaeel | 7:20-cv-18905-MCR-GRJ | Seeger Weiss LLP |
| 17480. | 83189 | LaPointe, Nathan | 7:20-cv-18771-MCR-GRJ | Seeger Weiss LLP |
| 17481. | 83219 | Ochoa, Orlando | 7:20-cv-18826-MCR-GRJ | Seeger Weiss LLP |
| 17482. | 83271 | Hale, Rabon | 7:20-cv-18970-MCR-GRJ | Seeger Weiss LLP |
| 17483. | 83307 | Bailey, Richard | 7:20-cv-18878-MCR-GRJ | Seeger Weiss LLP |
| 17484. | 83308 | Black, Richard | 7:20-cv-18881-MCR-GRJ | Seeger Weiss LLP |
| 17485. | 83312 | Carlson, Richard | 7:20-cv-18895-MCR-GRJ | Seeger Weiss LLP |
| 17486. | 83315 | Devericks, Richard | 7:20-cv-18908-MCR-GRJ | Seeger Weiss LLP |
| 17487. | 83331 | Shuck, Rick | 7:20-cv-18981-MCR-GRJ | Seeger Weiss LLP |
| 17488. | 83379 | Diaz, Roberto | 7:20-cv-19033-MCR-GRJ | Seeger Weiss LLP |
| 17489. | 83381 | Vatical, Roberto | 7:20-cv-19035-MCR-GRJ | Seeger Weiss LLP |
| 17490. | 83388 | Cruell, Rodriquez | 7:20-cv-19041-MCR-GRJ | Seeger Weiss LLP |
| 17491. | 83447 | Poole, Samihah | 7:20-cv-19128-MCR-GRJ | Seeger Weiss LLP |
| 17492. | 83448 | Conerly, Samuel | 7:20-cv-19132-MCR-GRJ | Seeger Weiss LLP |
| 17493. | 83455 | Nyssen, Samuel | 7:20-cv-19160-MCR-GRJ | Seeger Weiss LLP |
| 17494. | 83462 | Pfeifer, Scot | 7:20-cv-19180-MCR-GRJ | Seeger Weiss LLP |
| 17495. | 83470 | Struck, Scott | 7:20-cv-19201-MCR-GRJ | Seeger Weiss LLP |
| 17496. | 83475 | Hudgins, Sedrick Demon | 7:20-cv-19216-MCR-GRJ | Seeger Weiss LLP |
| 17497. | 83490 | Stephens, Sharon | 7:20-cv-19293-MCR-GRJ | Seeger Weiss LLP |
| 17498. | 83498 | Bauer, Shawn | 7:20-cv-16840-MCR-GRJ | Seeger Weiss LLP |
| 17499. | 83524 | Hampton, Spencer | 7:20-cv-16901-MCR-GRJ | Seeger Weiss LLP |
| 17500. | 83526 | Bathrick, Stacy | 7:20-cv-16908-MCR-GRJ | Seeger Weiss LLP |
| 17501. | 83527 | Duignan, Stacy | 7:20-cv-16911-MCR-GRJ | Seeger Weiss LLP |
| 17502. | 83536 | Collins, Stephen | 7:20-cv-16947-MCR-GRJ | Seeger Weiss LLP |
| 17503. | 83549 | Gibson, Steven | 7:20-cv-16996-MCR-GRJ | Seeger Weiss LLP |
| 17504. | 83552 | Howard, Steven | 7:20-cv-17004-MCR-GRJ | Seeger Weiss LLP |
| 17505. | 83553 | Limon, Steven | 7:20-cv-17007-MCR-GRJ | Seeger Weiss LLP |
| 17506. | 83581 | Ferron, Tennyson | 7:20-cv-17108-MCR-GRJ | Seeger Weiss LLP |
| 17507. | 83590 | Blythe, Terry | 7:20-cv-17134-MCR-GRJ | Seeger Weiss LLP |
| 17508. | 83602 | Harris, Thomas | 7:20-cv-17195-MCR-GRJ | Seeger Weiss LLP |
| 17509. | 83631 | Goodman, Timothy | 7:20-cv-17280-MCR-GRJ | Seeger Weiss LLP |
| 17510. | 83634 | LESBO, PETER | 7:20-cv-17283-MCR-GRJ | Seeger Weiss LLP |
| 17511. | 83640 | Vickers, Timothy | 7:20-cv-17289-MCR-GRJ | Seeger Weiss LLP |
| 17512. | 83643 | Yost, Timothy | 7:20-cv-17292-MCR-GRJ | Seeger Weiss LLP |
| 17513. | 83675 | Lopez, Troy | 7:20-cv-17352-MCR-GRJ | Seeger Weiss LLP |
| 17514. | 83676 | Green, Trudy | 7:20-cv-17355-MCR-GRJ | Seeger Weiss LLP |
| 17515. | 83689 | Costalez, Valentine | 7:20-cv-17432-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17516. | 83706 | ROBERTS, WADE | 7:20-cv-17562-MCR-GRJ | Seeger Weiss LLP |
| 17517. | 83717 | Davis, Wesley | 7:20-cv-17573-MCR-GRJ | Seeger Weiss LLP |
| 17518. | 83739 | Lucero, William | 7:20-cv-17595-MCR-GRJ | Seeger Weiss LLP |
| 17519. | 83741 | Moran, William | 7:20-cv-17597-MCR-GRJ | Seeger Weiss LLP |
| 17520. | 83753 | Crumblin, Willie | 7:20-cv-17608-MCR-GRJ | Seeger Weiss LLP |
| 17521. | 83757 | Rodriguez, Wilson | 7:20-cv-17612-MCR-GRJ | Seeger Weiss LLP |
| 17522. | 156604 | Morrison, Charles | 7:20-cv-34281-MCR-GRJ | Seeger Weiss LLP |
| 17523. | 156634 | Levine, Padon | 7:20-cv-34295-MCR-GRJ | Seeger Weiss LLP |
| 17524. | 156951 | Cross, Troy | 7:20-cv-34672-MCR-GRJ | Seeger Weiss LLP |
| 17525. | 156976 | Harman, Daniel | 7:20-cv-34698-MCR-GRJ | Seeger Weiss LLP |
| 17526. | 157161 | Baker, Stephen | 7:20-cv-34860-MCR-GRJ | Seeger Weiss LLP |
| 17527. | 157372 | Geneva, Edward | 7:20-cv-35056-MCR-GRJ | Seeger Weiss LLP |
| 17528. | 157839 | Garza, Ryan | 7:20-cv-35429-MCR-GRJ | Seeger Weiss LLP |
| 17529. | 158024 | Calix-Hestick, Anthon | 7:20-cv-35586-MCR-GRJ | Seeger Weiss LLP |
| 17530. | 158185 | Gurung, Shankar | 7:20-cv-35787-MCR-GRJ | Seeger Weiss LLP |
| 17531. | 160569 | Eilber, Terry | 7:20-cv-35797-MCR-GRJ | Seeger Weiss LLP |
| 17532. | 160719 | Holliday, William | 7:20-cv-35764-MCR-GRJ | Seeger Weiss LLP |
| 17533. | 161395 | Moles, Cameron | 7:20-cv-36046-MCR-GRJ | Seeger Weiss LLP |
| 17534. | 162338 | Amparan, Juan | 7:20-cv-36497-MCR-GRJ | Seeger Weiss LLP |
| 17535. | 165170 | BENSON, TAMMY | 7:20-cv-36942-MCR-GRJ | Seeger Weiss LLP |
| 17536. | 165172 | Bilbrey, Christopher | 7:20-cv-36947-MCR-GRJ | Seeger Weiss LLP |
| 17537. | 165190 | Carson, Reese | 7:20-cv-36972-MCR-GRJ | Seeger Weiss LLP |
| 17538. | 165214 | EDWARDS, ANTHONY | 7:20-cv-36988-MCR-GRJ | Seeger Weiss LLP |
| 17539. | 165220 | Forsyth, Dylan | 7:20-cv-37002-MCR-GRJ | Seeger Weiss LLP |
| 17540. | 165242 | Gumti, Christopher | 7:20-cv-37021-MCR-GRJ | Seeger Weiss LLP |
| 17541. | 165259 | Hollander, Niyo | 7:20-cv-37045-MCR-GRJ | Seeger Weiss LLP |
| 17542. | 165295 | Livengood, Eric | 7:20-cv-37070-MCR-GRJ | Seeger Weiss LLP |
| 17543. | 165316 | Minton, Brady | 7:20-cv-37090-MCR-GRJ | Seeger Weiss LLP |
| 17544. | 165318 | Moleon, William | 7:20-cv-37096-MCR-GRJ | Seeger Weiss LLP |
| 17545. | 165339 | PARKS, CHRISTOPHER | 7:20-cv-37170-MCR-GRJ | Seeger Weiss LLP |
| 17546. | 165361 | RANALLO, JOSEPH | 7:20-cv-37213-MCR-GRJ | Seeger Weiss LLP |
| 17547. | 165387 | Saksa, Jarrod John | 7:20-cv-37265-MCR-GRJ | Seeger Weiss LLP |
| 17548. | 165422 | Tyler, Ashleigh | 7:20-cv-37310-MCR-GRJ | Seeger Weiss LLP |
| 17549. | 175030 | Durgin, Steven | 7:20-cv-39534-MCR-GRJ | Seeger Weiss LLP |
| 17550. | 175038 | Roche, Jeremiah | 7:20-cv-39542-MCR-GRJ | Seeger Weiss LLP |
| 17551. | 182690 | Farris, Joshua | 8:20-cv-04835-MCR-GRJ | Seeger Weiss LLP |
| 17552. | 182691 | DAVIS, SAMUEL | 8:20-cv-04839-MCR-GRJ | Seeger Weiss LLP |
| 17553. | 182706 | Gipson, Charles | 8:20-cv-36622-MCR-GRJ | Seeger Weiss LLP |
| 17554. | 182707 | Rios, Joel | 8:20-cv-36623-MCR-GRJ | Seeger Weiss LLP |
| 17555. | 182714 | PERRY, ANTWAHN | 8:20-cv-04900-MCR-GRJ | Seeger Weiss LLP |
| 17556. | 182728 | Beerbower, Levi | 8:20-cv-36646-MCR-GRJ | Seeger Weiss LLP |
| 17557. | 182733 | Demary, Natalie | 8:20-cv-36652-MCR-GRJ | Seeger Weiss LLP |
| 17558. | 182744 | Kovarik, Ryan | 8:20-cv-36661-MCR-GRJ | Seeger Weiss LLP |
| 17559. | 182747 | Culderson, Desi | 8:20-cv-04968-MCR-GRJ | Seeger Weiss LLP |
| 17560. | 182751 | Smith, Matthew | 8:20-cv-04976-MCR-GRJ | Seeger Weiss LLP |
| 17561. | 182752 | Bailey, Nathan | 8:20-cv-36665-MCR-GRJ | Seeger Weiss LLP |
| 17562. | 182753 | Voynovich, Aaron | 8:20-cv-36667-MCR-GRJ | Seeger Weiss LLP |
| 17563. | 182757 | JONES, KEVIN | 8:20-cv-04982-MCR-GRJ | Seeger Weiss LLP |
| 17564. | 182761 | MCDONALD, JOSHUA | 8:20-cv-04992-MCR-GRJ | Seeger Weiss LLP |
| 17565. | 182772 | CASTILLE, GERALD | 8:20-cv-05024-MCR-GRJ | Seeger Weiss LLP |
| 17566. | 182793 | MILLER, MONTEA | 8:20-cv-05063-MCR-GRJ | Seeger Weiss LLP |
| 17567. | 182802 | HEPBURN, SCOTT | 8:20-cv-05085-MCR-GRJ | Seeger Weiss LLP |
| 17568. | 182809 | ARCHULETA, TIFFANY | 8:20-cv-05098-MCR-GRJ | Seeger Weiss LLP |
| 17569. | 182844 | Cheney, Gabriel | 8:20-cv-36687-MCR-GRJ | Seeger Weiss LLP |
| 17570. | 182846 | Santizo, Henry | 8:20-cv-05172-MCR-GRJ | Seeger Weiss LLP |
| 17571. | 182847 | Joseph, Andrea | 8:20-cv-05175-MCR-GRJ | Seeger Weiss LLP |
| 17572. | 182855 | Fearon, Damian | 8:20-cv-05193-MCR-GRJ | Seeger Weiss LLP |
| 17573. | 182856 | BULLS, MARSHALL | 8:20-cv-36691-MCR-GRJ | Seeger Weiss LLP |
| 17574. | 182867 | Bilgera, Francis | 8:20-cv-36694-MCR-GRJ | Seeger Weiss LLP |
| 17575. | 182871 | Johnson, Kareem | 8:20-cv-05226-MCR-GRJ | Seeger Weiss LLP |
| 17576. | 182878 | Comeau, Timothy | 8:20-cv-05238-MCR-GRJ | Seeger Weiss LLP |
| 17577. | 182880 | Dawson, Tom | 8:20-cv-05239-MCR-GRJ | Seeger Weiss LLP |
| 17578. | 182883 | Rumph, Rico | 8:20-cv-05248-MCR-GRJ | Seeger Weiss LLP |
| 17579. | 182898 | Peoples, John | 8:20-cv-05269-MCR-GRJ | Seeger Weiss LLP |
| 17580. | 182927 | ANDERSON, TERRY | 8:20-cv-05323-MCR-GRJ | Seeger Weiss LLP |
| 17581. | 182930 | Hall, Dexter | 8:20-cv-05328-MCR-GRJ | Seeger Weiss LLP |
| 17582. | 182932 | Madden, Cayce | 8:20-cv-36742-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17583. | 182939 | OLSON, DANIEL | 8:20-cv-05342-MCR-GRJ | Seeger Weiss LLP |
| 17584. | 182940 | Zuniga, Orlando | 8:20-cv-05345-MCR-GRJ | Seeger Weiss LLP |
| 17585. | 182947 | McCrady, Cody | 8:20-cv-36761-MCR-GRJ | Seeger Weiss LLP |
| 17586. | 182956 | PUCKETT, CHARLES | 8:20-cv-05359-MCR-GRJ | Seeger Weiss LLP |
| 17587. | 182969 | Sturms, Zachary | 8:20-cv-05412-MCR-GRJ | Seeger Weiss LLP |
| 17588. | 182982 | Russell, James | 8:20-cv-05471-MCR-GRJ | Seeger Weiss LLP |
| 17589. | 182987 | Kitchener, Kyle | 8:20-cv-36797-MCR-GRJ | Seeger Weiss LLP |
| 17590. | 183001 | Mercado, Reocel | 8:20-cv-05525-MCR-GRJ | Seeger Weiss LLP |
| 17591. | 183006 | Howard, Thomas | 8:20-cv-05543-MCR-GRJ | Seeger Weiss LLP |
| 17592. | 183016 | Collins, Charles | 8:20-cv-36815-MCR-GRJ | Seeger Weiss LLP |
| 17593. | 188780 | Mack, Ditrek | 7:20-cv-96806-MCR-GRJ | Seeger Weiss LLP |
| 17594. | 188786 | McKiney, James | 7:20-cv-96814-MCR-GRJ | Seeger Weiss LLP |
| 17595. | 188818 | Taylor, Harry | 7:20-cv-96831-MCR-GRJ | Seeger Weiss LLP |
| 17596. | 188820 | Vedral, Michael | 7:20-cv-96838-MCR-GRJ | Seeger Weiss LLP |
| 17597. | 202090 | Melendez, Ronald | 8:20-cv-44102-MCR-GRJ | Seeger Weiss LLP |
| 17598. | 202092 | Ballentine, Mark | 8:20-cv-44110-MCR-GRJ | Seeger Weiss LLP |
| 17599. | 202093 | Smith, David | 8:20-cv-44114-MCR-GRJ | Seeger Weiss LLP |
| 17600. | 202095 | Casey, Anastasios | 8:20-cv-44122-MCR-GRJ | Seeger Weiss LLP |
| 17601. | 202096 | Sourell, Carmen | 8:20-cv-44125-MCR-GRJ | Seeger Weiss LLP |
| 17602. | 202097 | Solis, Yadira | 8:20-cv-44129-MCR-GRJ | Seeger Weiss LLP |
| 17603. | 202108 | JACKSON, JOHN | 8:20-cv-44159-MCR-GRJ | Seeger Weiss LLP |
| 17604. | 202111 | Spencer, Jerreod | 8:20-cv-44168-MCR-GRJ | Seeger Weiss LLP |
| 17605. | 202123 | Button, Justin | 8:20-cv-44201-MCR-GRJ | Seeger Weiss LLP |
| 17606. | 202143 | Jordan, Travis | 8:20-cv-44272-MCR-GRJ | Seeger Weiss LLP |
| 17607. | 202144 | Blaney, Ryan | 8:20-cv-44276-MCR-GRJ | Seeger Weiss LLP |
| 17608. | 202157 | Mitchell, DaVaughan | 8:20-cv-44316-MCR-GRJ | Seeger Weiss LLP |
| 17609. | 202160 | Zagadinow, Hameed | 8:20-cv-44326-MCR-GRJ | Seeger Weiss LLP |
| 17610. | 202167 | Izzi, Maria | 8:20-cv-44347-MCR-GRJ | Seeger Weiss LLP |
| 17611. | 202170 | Freese, Roger | 8:20-cv-44357-MCR-GRJ | Seeger Weiss LLP |
| 17612. | 202171 | Shumaker, Jeremey | 8:20-cv-44360-MCR-GRJ | Seeger Weiss LLP |
| 17613. | 202172 | Cain, Jesse | 8:20-cv-44363-MCR-GRJ | Seeger Weiss LLP |
| 17614. | 202177 | Matzel, David | 8:20-cv-44379-MCR-GRJ | Seeger Weiss LLP |
| 17615. | 202194 | Ramirez, David | 8:20-cv-44447-MCR-GRJ | Seeger Weiss LLP |
| 17616. | 202203 | Zambrano, Edwin | 8:20-cv-44486-MCR-GRJ | Seeger Weiss LLP |
| 17617. | 202207 | Huffman, William B | 8:20-cv-44503-MCR-GRJ | Seeger Weiss LLP |
| 17618. | 202224 | Jonse, Conrrado | 8:20-cv-44572-MCR-GRJ | Seeger Weiss LLP |
| 17619. | 202229 | Monahan, Richard | 8:20-cv-44592-MCR-GRJ | Seeger Weiss LLP |
| 17620. | 202236 | Bonner, Ernest | 8:20-cv-44622-MCR-GRJ | Seeger Weiss LLP |
| 17621. | 202252 | Hyman, Derrick | 8:20-cv-44689-MCR-GRJ | Seeger Weiss LLP |
| 17622. | 202269 | Carriveau, Cody | 8:20-cv-44750-MCR-GRJ | Seeger Weiss LLP |
| 17623. | 202270 | Stevens, Christopher | 8:20-cv-44753-MCR-GRJ | Seeger Weiss LLP |
| 17624. | 202282 | Logston, Jason | 8:20-cv-44362-MCR-GRJ | Seeger Weiss LLP |
| 17625. | 202313 | Dreher, Elijah | 8:20-cv-44467-MCR-GRJ | Seeger Weiss LLP |
| 17626. | 202323 | Ocon, Jose | 8:20-cv-44505-MCR-GRJ | Seeger Weiss LLP |
| 17627. | 202338 | Dennegan, Ryan | 8:20-cv-44560-MCR-GRJ | Seeger Weiss LLP |
| 17628. | 202351 | McDonald, Lee | 8:20-cv-44609-MCR-GRJ | Seeger Weiss LLP |
| 17629. | 202353 | Stokes, Tristan | 8:20-cv-44616-MCR-GRJ | Seeger Weiss LLP |
| 17630. | 202355 | Page, Bobby | 8:20-cv-44623-MCR-GRJ | Seeger Weiss LLP |
| 17631. | 202356 | VanDyke, Scott | 8:20-cv-44627-MCR-GRJ | Seeger Weiss LLP |
| 17632. | 202373 | JONES, JEREMY | 8:20-cv-44692-MCR-GRJ | Seeger Weiss LLP |
| 17633. | 202376 | Altaf, Rashell | 8:20-cv-44701-MCR-GRJ | Seeger Weiss LLP |
| 17634. | 202383 | Lampkin, Arnold B | 8:20-cv-44724-MCR-GRJ | Seeger Weiss LLP |
| 17635. | 202399 | Lawton, Andrew | 8:20-cv-44767-MCR-GRJ | Seeger Weiss LLP |
| 17636. | 202406 | Counts, Anthony | 8:20-cv-44780-MCR-GRJ | Seeger Weiss LLP |
| 17637. | 202425 | Watson, Corey | 8:20-cv-44817-MCR-GRJ | Seeger Weiss LLP |
| 17638. | 210531 | Jerozal, Joshua | 8:20-cv-55863-MCR-GRJ | Seeger Weiss LLP |
| 17639. | 210553 | Sauer, Eric | 8:20-cv-55880-MCR-GRJ | Seeger Weiss LLP |
| 17640. | 210555 | Casaretto, Michael | 8:20-cv-55884-MCR-GRJ | Seeger Weiss LLP |
| 17641. | 210559 | Jackson, Aaron | 8:20-cv-55885-MCR-GRJ | Seeger Weiss LLP |
| 17642. | 210565 | Burks, Kevin | 8:20-cv-55893-MCR-GRJ | Seeger Weiss LLP |
| 17643. | 210590 | Mullings, Tremaine | 8:20-cv-55916-MCR-GRJ | Seeger Weiss LLP |
| 17644. | 210591 | Readus, Dale | 8:20-cv-55918-MCR-GRJ | Seeger Weiss LLP |
| 17645. | 210595 | McDonnell, Gerald | 8:20-cv-55925-MCR-GRJ | Seeger Weiss LLP |
| 17646. | 210628 | Cafferty, Travis | 8:20-cv-55962-MCR-GRJ | Seeger Weiss LLP |
| 17647. | 210629 | Michaels, Kevin | 8:20-cv-55965-MCR-GRJ | Seeger Weiss LLP |
| 17648. | 220246 | Roxburgh, Adam | 8:20-cv-70161-MCR-GRJ | Seeger Weiss LLP |
| 17649. | 220303 | Waldron, Lucas | 8:20-cv-70272-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17650. | 220317 | Romine, Tray | 8:20-cv-70299-MCR-GRJ | Seeger Weiss LLP |
| 17651. | 220333 | Doe, Jon | 8:20-cv-70330-MCR-GRJ | Seeger Weiss LLP |
| 17652. | 220338 | Holin, Mitch | 8:20-cv-70340-MCR-GRJ | Seeger Weiss LLP |
| 17653. | 220351 | Moore, Daryl | 8:20-cv-70365-MCR-GRJ | Seeger Weiss LLP |
| 17654. | 220398 | WEST, DAVID | 8:20-cv-70456-MCR-GRJ | Seeger Weiss LLP |
| 17655. | 220421 | Booker, Marcus | 8:20-cv-70490-MCR-GRJ | Seeger Weiss LLP |
| 17656. | 220432 | Lowery, Matthew | 8:20-cv-70501-MCR-GRJ | Seeger Weiss LLP |
| 17657. | 220434 | Fryer, Jimmy Dean | 8:20-cv-70503-MCR-GRJ | Seeger Weiss LLP |
| 17658. | 220437 | McGaha, Ike | 8:20-cv-69364-MCR-GRJ | Seeger Weiss LLP |
| 17659. | 220466 | Gagnon, Quinn | 8:20-cv-69414-MCR-GRJ | Seeger Weiss LLP |
| 17660. | 220476 | Troutt, Brad | 8:20-cv-69431-MCR-GRJ | Seeger Weiss LLP |
| 17661. | 220477 | Roche, Benjamin | 8:20-cv-69433-MCR-GRJ | Seeger Weiss LLP |
| 17662. | 220496 | Love, Keeartris | 8:20-cv-69466-MCR-GRJ | Seeger Weiss LLP |
| 17663. | 220504 | Gilmore, Joseph | 8:20-cv-69486-MCR-GRJ | Seeger Weiss LLP |
| 17664. | 220512 | Ernst, Franklin | 8:20-cv-69508-MCR-GRJ | Seeger Weiss LLP |
| 17665. | 220527 | Noblin, Deitrick | 8:20-cv-69549-MCR-GRJ | Seeger Weiss LLP |
| 17666. | 220528 | Jackson, Torvas | 8:20-cv-69552-MCR-GRJ | Seeger Weiss LLP |
| 17667. | 220533 | Yeboah, Ebenezer | 8:20-cv-69567-MCR-GRJ | Seeger Weiss LLP |
| 17668. | 220536 | Vailuu, Pelenato | 8:20-cv-69575-MCR-GRJ | Seeger Weiss LLP |
| 17669. | 220537 | Sanzziadie, Janet | 8:20-cv-69578-MCR-GRJ | Seeger Weiss LLP |
| 17670. | 247719 | Charley, Marvin | 8:20-cv-96440-MCR-GRJ | Seeger Weiss LLP |
| 17671. | 247725 | Cregar, Jimmie | 8:20-cv-96454-MCR-GRJ | Seeger Weiss LLP |
| 17672. | 247735 | Eppink, Thomas | 8:20-cv-96474-MCR-GRJ | Seeger Weiss LLP |
| 17673. | 247753 | Honeysett, Brittany | 8:20-cv-96506-MCR-GRJ | Seeger Weiss LLP |
| 17674. | 247764 | Kaufmann, William | 8:20-cv-96525-MCR-GRJ | Seeger Weiss LLP |
| 17675. | 247782 | McIntire, Christopher | 8:20-cv-96555-MCR-GRJ | Seeger Weiss LLP |
| 17676. | 247805 | Pugh, Kevin | 8:20-cv-96594-MCR-GRJ | Seeger Weiss LLP |
| 17677. | 247808 | Reynolds, Nathan | 8:20-cv-96600-MCR-GRJ | Seeger Weiss LLP |
| 17678. | 254989 | Frizzell, Damon | 8:20-cv-99317-MCR-GRJ | Seeger Weiss LLP |
| 17679. | 255002 | Schroeder, James | 8:20-cv-99330-MCR-GRJ | Seeger Weiss LLP |
| 17680. | 255006 | Cobb, Luther | 8:20-cv-99334-MCR-GRJ | Seeger Weiss LLP |
| 17681. | 255014 | Miller, George Robert | 9:20-cv-00021-MCR-GRJ | Seeger Weiss LLP |
| 17682. | 255017 | Pacini, Humberto | 9:20-cv-00024-MCR-GRJ | Seeger Weiss LLP |
| 17683. | 255067 | Adams, David | 9:20-cv-00074-MCR-GRJ | Seeger Weiss LLP |
| 17684. | 255069 | Flanery, Bryan | 9:20-cv-00076-MCR-GRJ | Seeger Weiss LLP |
| 17685. | 255082 | Garza, Patrick | 9:20-cv-00089-MCR-GRJ | Seeger Weiss LLP |
| 17686. | 255085 | AYERS, ROBIN | 9:20-cv-00092-MCR-GRJ | Seeger Weiss LLP |
| 17687. | 255086 | Nhambure, Michelle | 9:20-cv-00093-MCR-GRJ | Seeger Weiss LLP |
| 17688. | 255094 | Sherlock, Geoff | 9:20-cv-00101-MCR-GRJ | Seeger Weiss LLP |
| 17689. | 255096 | Irvin, Ernest J | 9:20-cv-00103-MCR-GRJ | Seeger Weiss LLP |
| 17690. | 255102 | Garbutt, Mara | 9:20-cv-00109-MCR-GRJ | Seeger Weiss LLP |
| 17691. | 255108 | LEWIS, CURTIS | 9:20-cv-00115-MCR-GRJ | Seeger Weiss LLP |
| 17692. | 255117 | Alogaidi, Adel | 9:20-cv-00124-MCR-GRJ | Seeger Weiss LLP |
| 17693. | 255125 | Bodkin, Terry | 9:20-cv-00131-MCR-GRJ | Seeger Weiss LLP |
| 17694. | 255126 | Russell, Bernarda | 9:20-cv-00132-MCR-GRJ | Seeger Weiss LLP |
| 17695. | 255136 | Mathis, Christopher | 9:20-cv-00142-MCR-GRJ | Seeger Weiss LLP |
| 17696. | 255141 | Caudill, George | 9:20-cv-00147-MCR-GRJ | Seeger Weiss LLP |
| 17697. | 255144 | Gardner, Zachary | 9:20-cv-00150-MCR-GRJ | Seeger Weiss LLP |
| 17698. | 255146 | Fink, William | 9:20-cv-00152-MCR-GRJ | Seeger Weiss LLP |
| 17699. | 255150 | Acadine, Donovan | 9:20-cv-00370-MCR-GRJ | Seeger Weiss LLP |
| 17700. | 255158 | McKinlay, Brielle | 9:20-cv-00378-MCR-GRJ | Seeger Weiss LLP |
| 17701. | 255161 | Lomas, Jesse | 9:20-cv-00381-MCR-GRJ | Seeger Weiss LLP |
| 17702. | 255162 | Boven, Shanna | 9:20-cv-00382-MCR-GRJ | Seeger Weiss LLP |
| 17703. | 263290 | Willhelm, James | 9:20-cv-03330-MCR-GRJ | Seeger Weiss LLP |
| 17704. | 263302 | Armstrong, Valencia | 9:20-cv-03339-MCR-GRJ | Seeger Weiss LLP |
| 17705. | 263322 | Fletcher, Trevyn | 9:20-cv-03345-MCR-GRJ | Seeger Weiss LLP |
| 17706. | 263340 | Morgan, Sabrina | 9:20-cv-03350-MCR-GRJ | Seeger Weiss LLP |
| 17707. | 263352 | John, Etienne | 9:20-cv-03353-MCR-GRJ | Seeger Weiss LLP |
| 17708. | 263380 | Hopkins, James | 9:20-cv-03653-MCR-GRJ | Seeger Weiss LLP |
| 17709. | 263389 | Blackhorn, Patricia | 9:20-cv-03659-MCR-GRJ | Seeger Weiss LLP |
| 17710. | 263409 | Preston, Damien | 9:20-cv-03676-MCR-GRJ | Seeger Weiss LLP |
| 17711. | 263421 | Potter, Kevin | 9:20-cv-03682-MCR-GRJ | Seeger Weiss LLP |
| 17712. | 263430 | Lloyd, Gabriella | 9:20-cv-03687-MCR-GRJ | Seeger Weiss LLP |
| 17713. | 263437 | Solis, David | 9:20-cv-03692-MCR-GRJ | Seeger Weiss LLP |
| 17714. | 263463 | Mauck, Corey | 9:20-cv-03701-MCR-GRJ | Seeger Weiss LLP |
| 17715. | 263482 | Smiley, Terrence | 9:20-cv-03711-MCR-GRJ | Seeger Weiss LLP |
| 17716. | 263487 | Denisty, Casey | 9:20-cv-03712-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17717. | 267698 | Chumpitazi, John | 9:20-cv-09989-MCR-GRJ | Seeger Weiss LLP |
| 17718. | 267700 | Crawford, Dwayne | 9:20-cv-09991-MCR-GRJ | Seeger Weiss LLP |
| 17719. | 267705 | Delgado, Alexander | 9:20-cv-09996-MCR-GRJ | Seeger Weiss LLP |
| 17720. | 267716 | Gibson, Melvin | 9:20-cv-10007-MCR-GRJ | Seeger Weiss LLP |
| 17721. | 267727 | Hoobing, Briana | 9:20-cv-10018-MCR-GRJ | Seeger Weiss LLP |
| 17722. | 267740 | Krahn, Steven | 9:20-cv-10031-MCR-GRJ | Seeger Weiss LLP |
| 17723. | 267753 | McGinnis, Melissa | 9:20-cv-10044-MCR-GRJ | Seeger Weiss LLP |
| 17724. | 267754 | McGreevy, Cory | 9:20-cv-10045-MCR-GRJ | Seeger Weiss LLP |
| 17725. | 267768 | Ruffin, Melvin | 9:20-cv-10059-MCR-GRJ | Seeger Weiss LLP |
| 17726. | 267772 | Sethman, Timothy | 9:20-cv-10063-MCR-GRJ | Seeger Weiss LLP |
| 17727. | 267776 | Sulsona, Louis | 9:20-cv-10067-MCR-GRJ | Seeger Weiss LLP |
| 17728. | 267783 | Vanormer, Dale | 9:20-cv-10074-MCR-GRJ | Seeger Weiss LLP |
| 17729. | 273794 | Leyva, Ernesto | 9:20-cv-14951-MCR-GRJ | Seeger Weiss LLP |
| 17730. | 273797 | Gutierrez, David | 9:20-cv-14956-MCR-GRJ | Seeger Weiss LLP |
| 17731. | 273799 | Murdock, Tamara | 9:20-cv-14958-MCR-GRJ | Seeger Weiss LLP |
| 17732. | 273800 | Rhodes, Daniel | 9:20-cv-14960-MCR-GRJ | Seeger Weiss LLP |
| 17733. | 273803 | Smith, Adam | 9:20-cv-14966-MCR-GRJ | Seeger Weiss LLP |
| 17734. | 273810 | Kish, Jeffrey | 9:20-cv-14975-MCR-GRJ | Seeger Weiss LLP |
| 17735. | 273842 | Lakatos, Charles | 9:20-cv-15008-MCR-GRJ | Seeger Weiss LLP |
| 17736. | 273847 | Choi, Evan | 9:20-cv-15016-MCR-GRJ | Seeger Weiss LLP |
| 17737. | 273851 | Kokayi, Aduke | 9:20-cv-15024-MCR-GRJ | Seeger Weiss LLP |
| 17738. | 273852 | Coleman, Calvin | 9:20-cv-15026-MCR-GRJ | Seeger Weiss LLP |
| 17739. | 276462 | Steinke, William | 7:21-cv-01881-MCR-GRJ | Seeger Weiss LLP |
| 17740. | 276472 | Owens, Mark | 7:21-cv-01887-MCR-GRJ | Seeger Weiss LLP |
| 17741. | 276476 | Bower, Aaron | 7:21-cv-00836-MCR-GRJ | Seeger Weiss LLP |
| 17742. | 276479 | Jaynes, Leigh | 7:21-cv-01895-MCR-GRJ | Seeger Weiss LLP |
| 17743. | 276489 | Cogburn, Charity | 7:21-cv-01906-MCR-GRJ | Seeger Weiss LLP |
| 17744. | 276490 | Howard, Terrance | 7:21-cv-01908-MCR-GRJ | Seeger Weiss LLP |
| 17745. | 276508 | Cabezas, Carlos | 7:21-cv-00854-MCR-GRJ | Seeger Weiss LLP |
| 17746. | 276511 | Buchholz, Gabriel | 7:21-cv-00857-MCR-GRJ | Seeger Weiss LLP |
| 17747. | 276513 | Ciola, Ronald | 7:21-cv-00859-MCR-GRJ | Seeger Weiss LLP |
| 17748. | 276519 | Washington, Nichole | 7:21-cv-00863-MCR-GRJ | Seeger Weiss LLP |
| 17749. | 276524 | Buelto, Mike | 7:21-cv-01932-MCR-GRJ | Seeger Weiss LLP |
| 17750. | 276526 | Wells, Gregory | 7:21-cv-00868-MCR-GRJ | Seeger Weiss LLP |
| 17751. | 276532 | Derritt, Cozetta R | 7:21-cv-00872-MCR-GRJ | Seeger Weiss LLP |
| 17752. | 276535 | Hobbs, Corey | 7:21-cv-00874-MCR-GRJ | Seeger Weiss LLP |
| 17753. | 276549 | MANONGDO, ROBLITO | 7:21-cv-00886-MCR-GRJ | Seeger Weiss LLP |
| 17754. | 276551 | Thomas, Scott | 7:21-cv-00888-MCR-GRJ | Seeger Weiss LLP |
| 17755. | 279805 | RENKE, ANTHONY | 7:21-cv-02490-MCR-GRJ | Seeger Weiss LLP |
| 17756. | 279806 | LEIGH, LOUIS | 7:21-cv-02491-MCR-GRJ | Seeger Weiss LLP |
| 17757. | 282698 | Freeman, Robert | 7:21-cv-04407-MCR-GRJ | Seeger Weiss LLP |
| 17758. | 282708 | Williams, Corey | 7:21-cv-04415-MCR-GRJ | Seeger Weiss LLP |
| 17759. | 286830 | Flakes, Delanda | 7:21-cv-08625-MCR-GRJ | Seeger Weiss LLP |
| 17760. | 286838 | Harvey, Alvin Jerome | 7:21-cv-08635-MCR-GRJ | Seeger Weiss LLP |
| 17761. | 286839 | Olesinski, Ken | 7:21-cv-08637-MCR-GRJ | Seeger Weiss LLP |
| 17762. | 286844 | REED, ROBERT | 7:21-cv-08643-MCR-GRJ | Seeger Weiss LLP |
| 17763. | 286846 | Irace, Nicholas | 7:21-cv-08644-MCR-GRJ | Seeger Weiss LLP |
| 17764. | 286853 | Kings, John | 7:21-cv-08648-MCR-GRJ | Seeger Weiss LLP |
| 17765. | 286854 | Sides, Londel | 7:21-cv-08649-MCR-GRJ | Seeger Weiss LLP |
| 17766. | 289042 | Lee, Jonathan | 7:21-cv-11444-MCR-GRJ | Seeger Weiss LLP |
| 17767. | 289046 | Amarsingh, Rahjiv | 7:21-cv-11448-MCR-GRJ | Seeger Weiss LLP |
| 17768. | 289058 | Reed, Rodney | 7:21-cv-11459-MCR-GRJ | Seeger Weiss LLP |
| 17769. | 289064 | Schieli, Thomas | 7:21-cv-11465-MCR-GRJ | Seeger Weiss LLP |
| 17770. | 301676 | Campbell, Kasheika Annisa | 7:21-cv-22349-MCR-GRJ | Seeger Weiss LLP |
| 17771. | 301687 | Kline, Jesse Allan | 7:21-cv-22360-MCR-GRJ | Seeger Weiss LLP |
| 17772. | 301711 | Wright, Jonathon | 7:21-cv-22383-MCR-GRJ | Seeger Weiss LLP |
| 17773. | 301721 | Justus, Robert | 7:21-cv-22393-MCR-GRJ | Seeger Weiss LLP |
| 17774. | 301731 | Anderson, Christopher | 7:21-cv-22403-MCR-GRJ | Seeger Weiss LLP |
| 17775. | 301758 | Wojtkowiak, Joseph | 7:21-cv-22430-MCR-GRJ | Seeger Weiss LLP |
| 17776. | 301773 | Marks, Adam | 7:21-cv-22445-MCR-GRJ | Seeger Weiss LLP |
| 17777. | 301777 | GOLDMAN, JASON | 7:21-cv-22449-MCR-GRJ | Seeger Weiss LLP |
| 17778. | 301783 | Hicks, Jason Richard | 7:21-cv-22455-MCR-GRJ | Seeger Weiss LLP |
| 17779. | 301797 | Solomon, Gary | 7:21-cv-22469-MCR-GRJ | Seeger Weiss LLP |
| 17780. | 308251 | Rohme, Jacob | 7:21-cv-26954-MCR-GRJ | Seeger Weiss LLP |
| 17781. | 317892 | Stefaniak, Dennis | 7:21-cv-35676-MCR-GRJ | Seeger Weiss LLP |
| 17782. | 317905 | Yanko, Christopher | 7:21-cv-35689-MCR-GRJ | Seeger Weiss LLP |
| 17783. | 317907 | Baylis, Mark | 7:21-cv-35691-MCR-GRJ | Seeger Weiss LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17784. | 317908 | Moore, Jeffrey | 7:21-cv-35692-MCR-GRJ | Seeger Weiss LLP |
| 17785. | 317915 | Courie, Amanda | 7:21-cv-35699-MCR-GRJ | Seeger Weiss LLP |
| 17786. | 317922 | Trujillo, Timothy | 7:21-cv-35705-MCR-GRJ | Seeger Weiss LLP |
| 17787. | 317924 | Huynh, Norman | 7:21-cv-35707-MCR-GRJ | Seeger Weiss LLP |
| 17788. | 317966 | Wolford, Jimmy | 7:21-cv-35749-MCR-GRJ | Seeger Weiss LLP |
| 17789. | 324898 | Deatherage, Chad | 7:21-cv-44565-MCR-GRJ | Seeger Weiss LLP |
| 17790. | 324906 | McGregor, John | 7:21-cv-44572-MCR-GRJ | Seeger Weiss LLP |
| 17791. | 324918 | SMITH, BRETT | 7:21-cv-44581-MCR-GRJ | Seeger Weiss LLP |
| 17792. | 324919 | Bergin, Joseph | 7:21-cv-44582-MCR-GRJ | Seeger Weiss LLP |
| 17793. | 324921 | Alger, Rodney | 7:21-cv-44584-MCR-GRJ | Seeger Weiss LLP |
| 17794. | 329389 | Callens, James | 7:21-cv-50079-MCR-GRJ | Seeger Weiss LLP |
| 17795. | 329392 | Goode, Brian | 7:21-cv-50081-MCR-GRJ | Seeger Weiss LLP |
| 17796. | 329396 | Amisial, Mekay | 7:21-cv-50085-MCR-GRJ | Seeger Weiss LLP |
| 17797. | 331811 | Barnes, William | 7:21-cv-50724-MCR-GRJ | Seeger Weiss LLP |
| 17798. | 331814 | Burgos, Leonardo | 7:21-cv-50727-MCR-GRJ | Seeger Weiss LLP |
| 17799. | 331824 | Jenness, John H | 7:21-cv-50737-MCR-GRJ | Seeger Weiss LLP |
| 17800. | 331825 | Keenan, Damien | 7:21-cv-50738-MCR-GRJ | Seeger Weiss LLP |
| 17801. | 331826 | King, Ollie | 7:21-cv-50739-MCR-GRJ | Seeger Weiss LLP |
| 17802. | 331828 | MARTINEZ, DANIEL | 7:21-cv-50741-MCR-GRJ | Seeger Weiss LLP |
| 17803. | 331843 | Thomas, Kendric LaSean | 7:21-cv-50756-MCR-GRJ | Seeger Weiss LLP |
| 17804. | 14150 | Clinkscales, Rico | 8:20-cv-09332-MCR-GRJ | Shaheen and Gordon |
| 17805. | 14151 | Maracek, Gregory | 8:20-cv-09335-MCR-GRJ | Shaheen and Gordon |
| 17806. | 14155 | McCurley, Marcus | 8:20-cv-09346-MCR-GRJ | Shaheen and Gordon |
| 17807. | 14156 | Emanuelli, Abel | 8:20-cv-09349-MCR-GRJ | Shaheen and Gordon |
| 17808. | 14166 | Prodormos, Nikki | 8:20-cv-09365-MCR-GRJ | Shaheen and Gordon |
| 17809. | 14167 | Legg, Shawn | 8:20-cv-09367-MCR-GRJ | Shaheen and Gordon |
| 17810. | 14170 | Stewart, Anthony | 8:20-cv-09370-MCR-GRJ | Shaheen and Gordon |
| 17811. | 96472 | Croxdale, Howard B. | 8:20-cv-09962-MCR-GRJ | Shaheen and Gordon |
| 17812. | 96477 | Favreau, Matthew | 8:20-cv-09963-MCR-GRJ | Shaheen and Gordon |
| 17813. | 96479 | Harper, Charles A. | 8:20-cv-09965-MCR-GRJ | Shaheen and Gordon |
| 17814. | 96480 | Holter, David R. | 8:20-cv-09966-MCR-GRJ | Shaheen and Gordon |
| 17815. | 96484 | Lemley, Alfred Jay | 8:20-cv-09969-MCR-GRJ | Shaheen and Gordon |
| 17816. | 96489 | Matthews, Christopher P. | 8:20-cv-09972-MCR-GRJ | Shaheen and Gordon |
| 17817. | 96493 | Meserve, Richard T. | 8:20-cv-09973-MCR-GRJ | Shaheen and Gordon |
| 17818. | 96499 | Rios, John Santiago | 8:20-cv-09975-MCR-GRJ | Shaheen and Gordon |
| 17819. | 164174 | JOHNSON, THOMAS | 8:20-cv-09843-MCR-GRJ | Shaheen and Gordon |
| 17820. | 280901 | Johnstun, Kenneth | 7:21-cv-09643-MCR-GRJ | Shaheen and Gordon |
| 17821. | 83974 | Burbante, Gilbert | 8:20-cv-34045-MCR-GRJ | Shlosman Law Firm |
| 17822. | 83976 | Doiron, Eddie | 8:20-cv-34047-MCR-GRJ | Shlosman Law Firm |
| 17823. | 83981 | Johnson, Nicholas | 8:20-cv-34051-MCR-GRJ | Shlosman Law Firm |
| 17824. | 83982 | Leblanc, Jesse | 8:20-cv-34053-MCR-GRJ | Shlosman Law Firm |
| 17825. | 83984 | May, Rusten | 8:20-cv-34056-MCR-GRJ | Shlosman Law Firm |
| 17826. | 83986 | Owens, Jamie | 8:20-cv-34058-MCR-GRJ | Shlosman Law Firm |
| 17827. | 83995 | Stover, John | 7:20-cv-17768-MCR-GRJ | Shlosman Law Firm |
| 17828. | 83999 | Bonilla, Jorge | 8:20-cv-34077-MCR-GRJ | Shlosman Law Firm |
| 17829. | 84000 | Cordero, Frank | 8:20-cv-34079-MCR-GRJ | Shlosman Law Firm |
| 17830. | 84001 | Figueroa, Rafael | 8:20-cv-34081-MCR-GRJ | Shlosman Law Firm |
| 17831. | 84002 | Frontera, Francisco | 8:20-cv-34083-MCR-GRJ | Shlosman Law Firm |
| 17832. | 84003 | Gonzalez Cosme, Miguel A. | 8:20-cv-34085-MCR-GRJ | Shlosman Law Firm |
| 17833. | 84004 | Hernandez, Jose Clavell | 7:20-cv-17771-MCR-GRJ | Shlosman Law Firm |
| 17834. | 84009 | Sanchez, Jorge L. | 8:20-cv-34092-MCR-GRJ | Shlosman Law Firm |
| 17835. | 81281 | Canty, Darryl | 8:20-cv-16424-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17836. | 81322 | Ford, Terry B. | 8:20-cv-16558-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17837. | 81498 | Frontz, David P. | 8:20-cv-18006-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17838. | 161094 | Belbeck, Adam J. | 8:20-cv-15145-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17839. | 174707 | Silva, Jeremy | 8:20-cv-15747-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17840. | 249084 | Archibeque, Leroy | 8:20-cv-93076-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17841. | 249194 | Dziesinski, Jaimee | 8:20-cv-93309-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17842. | 249222 | Gadson, Martina | 8:20-cv-93373-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17843. | 249476 | Silva, Kermit | 8:20-cv-93904-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17844. | 249496 | Stewart, Lawrence | 8:20-cv-94695-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17845. | 249501 | Stuessythoma, William | 8:20-cv-94700-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17846. | 249556 | Wills, Daniel | 8:20-cv-94755-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17847. | 306559 | Stordahl, Gregory | 7:21-cv-24952-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17848. | 332620 | CONDON, JACK | 7:21-cv-52739-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17849. | 332629 | POSNER, BRIAN | 7:21-cv-52748-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17850. | 332677 | Brooks, John | 7:21-cv-52762-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17851. | 332835 | SKIPPER, DARON | 7:21-cv-52800-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17852. | 332838 | BROWN, MICHAEL | 7:21-cv-52802-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17853. | 332843 | JENKINS, EDDIE JAMES | 7:21-cv-52806-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17854. | 332850 | Salazar, Juan | 7:21-cv-52811-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17855. | 334201 | Diaz, Francisco | 7:21-cv-53183-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17856. | 334325 | Smith, Richard | 7:21-cv-53240-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17857. | 334328 | GLENN, CHRISTIAN DELANCELO | 7:21-cv-53243-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17858. | 334361 | Mayo, Michael | 7:21-cv-53255-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17859. | 334392 | RAMSTEAD, JOSHUA | 7:21-cv-54754-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17860. | 334436 | SAATHOFF, RYAN LEE | 7:21-cv-54782-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17861. | 334511 | MELNYK, MICHAEL | 7:21-cv-54819-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17862. | 334671 | GARCIA, REUBEN | 7:21-cv-54847-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17863. | 336359 | GOLDEN, NICHOLAS | 7:21-cv-56090-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17864. | 336400 | SCHUE, KYLE | 7:21-cv-56150-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17865. | 341526 | Bond, James | 7:21-cv-62874-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17866. | 344343 | LANE, CHANCE | 7:21-cv-63342-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17867. | 345032 | GLORY, HERBERT | 7:21-cv-63739-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17868. | 345851 | PANNELL, CHRIS | 7:21-cv-64424-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17869. | 346236 | HARTMAN, GORDON | 7:21-cv-63337-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17870. | 346249 | CLARK, SAMANTHA | 7:21-cv-63362-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17871. | 348861 | HASMAN, PAUL | 7:21-cv-63442-MCR-GRJ | Shunnarah Vail Trial Attorneys, P.C. |
| 17872. | 15946 | Clark, Matthew | 7:20-cv-63676-MCR-GRJ | Simmons Hanly Conroy |
| 17873. | 15947 | Darden, Lamont | 7:20-cv-63678-MCR-GRJ | Simmons Hanly Conroy |
| 17874. | 15958 | Sendejas, David | 7:20-cv-63701-MCR-GRJ | Simmons Hanly Conroy |
| 17875. | 15984 | Nelson, Norma | 7:20-cv-66055-MCR-GRJ | Simmons Hanly Conroy |
| 17876. | 15989 | Silkwood, Anthony | 7:20-cv-66073-MCR-GRJ | Simmons Hanly Conroy |
| 17877. | 16003 | Hansen, Raymond | 7:20-cv-66127-MCR-GRJ | Simmons Hanly Conroy |
| 17878. | 16024 | Davis, Robert | 7:20-cv-66240-MCR-GRJ | Simmons Hanly Conroy |
| 17879. | 16031 | Siebert, Paul | 7:20-cv-66284-MCR-GRJ | Simmons Hanly Conroy |
| 17880. | 16032 | Brownrigg, Jason | 7:20-cv-66290-MCR-GRJ | Simmons Hanly Conroy |
| 17881. | 16033 | Soerens, Daniel | 7:20-cv-66297-MCR-GRJ | Simmons Hanly Conroy |
| 17882. | 16060 | Powell, James | 7:20-cv-66447-MCR-GRJ | Simmons Hanly Conroy |
| 17883. | 16078 | Hedrick, Charles | 7:20-cv-66533-MCR-GRJ | Simmons Hanly Conroy |
| 17884. | 16082 | Smith, Woodrow | 7:20-cv-66551-MCR-GRJ | Simmons Hanly Conroy |
| 17885. | 16085 | Williams, Byron | 7:20-cv-66561-MCR-GRJ | Simmons Hanly Conroy |
| 17886. | 16094 | Camp, Michele | 7:20-cv-66588-MCR-GRJ | Simmons Hanly Conroy |
| 17887. | 16103 | Benjamin, Brandon | 7:20-cv-66625-MCR-GRJ | Simmons Hanly Conroy |
| 17888. | 16109 | Maugh, Dusty | 7:20-cv-66654-MCR-GRJ | Simmons Hanly Conroy |
| 17889. | 16115 | Ackerman, Randy | 7:20-cv-66684-MCR-GRJ | Simmons Hanly Conroy |
| 17890. | 16116 | Killian, Michael | 7:20-cv-48987-MCR-GRJ | Simmons Hanly Conroy |
| 17891. | 16120 | Smith, Timothy | 7:20-cv-48999-MCR-GRJ | Simmons Hanly Conroy |
| 17892. | 16135 | Gonzales, Anthony | 7:20-cv-49050-MCR-GRJ | Simmons Hanly Conroy |
| 17893. | 16136 | Osorio, Carlos | 7:20-cv-49054-MCR-GRJ | Simmons Hanly Conroy |
| 17894. | 16144 | Santos-Coy, Jose | 7:20-cv-49077-MCR-GRJ | Simmons Hanly Conroy |
| 17895. | 16148 | Cheney, Bryan | 7:20-cv-49092-MCR-GRJ | Simmons Hanly Conroy |
| 17896. | 16150 | West, James | 8:20-cv-17104-MCR-GRJ | Simmons Hanly Conroy |
| 17897. | 16151 | Czech, Jenna | 8:20-cv-17105-MCR-GRJ | Simmons Hanly Conroy |
| 17898. | 16158 | Wittenberg, Eric | 8:20-cv-17109-MCR-GRJ | Simmons Hanly Conroy |
| 17899. | 16166 | Wolf, Ben | 8:20-cv-17113-MCR-GRJ | Simmons Hanly Conroy |
| 17900. | 16179 | Huffman, Matthew | 7:20-cv-49146-MCR-GRJ | Simmons Hanly Conroy |
| 17901. | 16191 | Stein, Brian | 7:20-cv-49187-MCR-GRJ | Simmons Hanly Conroy |
| 17902. | 16197 | Geffre, Larry | 7:20-cv-49208-MCR-GRJ | Simmons Hanly Conroy |
| 17903. | 16200 | Tallman, Jason | 7:20-cv-49219-MCR-GRJ | Simmons Hanly Conroy |
| 17904. | 16203 | May, Jason | 7:20-cv-49229-MCR-GRJ | Simmons Hanly Conroy |
| 17905. | 16206 | Ging, Wesley | 7:20-cv-00151-MCR-GRJ | Simmons Hanly Conroy |
| 17906. | 16215 | McClure, Shaun | 7:20-cv-49270-MCR-GRJ | Simmons Hanly Conroy |
| 17907. | 16221 | Edling, Kevin | 7:20-cv-49291-MCR-GRJ | Simmons Hanly Conroy |
| 17908. | 16236 | Christiansen, Kenneth | 7:20-cv-49345-MCR-GRJ | Simmons Hanly Conroy |
| 17909. | 16241 | LeBleu, Donald | 7:20-cv-49366-MCR-GRJ | Simmons Hanly Conroy |
| 17910. | 16243 | Travis, Timothy | 7:20-cv-49374-MCR-GRJ | Simmons Hanly Conroy |
| 17911. | 16273 | Lange, Kenneth | 7:20-cv-49480-MCR-GRJ | Simmons Hanly Conroy |
| 17912. | 16279 | Ortega, Patrick | 7:20-cv-49506-MCR-GRJ | Simmons Hanly Conroy |
| 17913. | 16281 | Stegemann, Chase | 7:20-cv-49514-MCR-GRJ | Simmons Hanly Conroy |
| 17914. | 16290 | Rodriguez, Isidro | 7:21-cv-68297-MCR-GRJ | Simmons Hanly Conroy |
| 17915. | 16298 | MCMANUS, SAMMY | 7:20-cv-49565-MCR-GRJ | Simmons Hanly Conroy |
| 17916. | 16300 | Carrasquillo, Heather | 7:20-cv-49575-MCR-GRJ | Simmons Hanly Conroy |
| 17917. | 16304 | Vaughn, John | 7:20-cv-49594-MCR-GRJ | Simmons Hanly Conroy |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17918. | 16306 | Adams, Carl | 7:20-cv-49605-MCR-GRJ | Simmons Hanly Conroy |
| 17919. | 16309 | Hurst, William | 7:20-cv-49620-MCR-GRJ | Simmons Hanly Conroy |
| 17920. | 16316 | Ramos-Martinez, Ian | 7:20-cv-49641-MCR-GRJ | Simmons Hanly Conroy |
| 17921. | 16324 | Ogla, Dalal | 7:20-cv-49681-MCR-GRJ | Simmons Hanly Conroy |
| 17922. | 16328 | Pape, Randall | 7:20-cv-49704-MCR-GRJ | Simmons Hanly Conroy |
| 17923. | 16334 | Wheat, Chad | 7:20-cv-49728-MCR-GRJ | Simmons Hanly Conroy |
| 17924. | 16335 | Perez, Jose | 7:20-cv-49732-MCR-GRJ | Simmons Hanly Conroy |
| 17925. | 16340 | Eick, Roy | 7:20-cv-49758-MCR-GRJ | Simmons Hanly Conroy |
| 17926. | 18479 | Gilding, Zachary | 7:20-cv-49876-MCR-GRJ | Simmons Hanly Conroy |
| 17927. | 18481 | Piro, Glen | 7:20-cv-49887-MCR-GRJ | Simmons Hanly Conroy |
| 17928. | 18484 | Redanz, Paul | 7:20-cv-49904-MCR-GRJ | Simmons Hanly Conroy |
| 17929. | 18486 | Conley, John | 7:20-cv-49917-MCR-GRJ | Simmons Hanly Conroy |
| 17930. | 18489 | Hehir, Andrew | 7:20-cv-49928-MCR-GRJ | Simmons Hanly Conroy |
| 17931. | 18490 | Hopkins, Joseph | 7:20-cv-49934-MCR-GRJ | Simmons Hanly Conroy |
| 17932. | 18497 | Pereira, Michael | 7:20-cv-49972-MCR-GRJ | Simmons Hanly Conroy |
| 17933. | 18503 | Valdez, Pedro | 7:20-cv-50007-MCR-GRJ | Simmons Hanly Conroy |
| 17934. | 18504 | Littlefield, Steven | 7:20-cv-50013-MCR-GRJ | Simmons Hanly Conroy |
| 17935. | 18515 | Bradley, James | 7:20-cv-50067-MCR-GRJ | Simmons Hanly Conroy |
| 17936. | 18518 | Esposito, Daniel | 7:20-cv-50080-MCR-GRJ | Simmons Hanly Conroy |
| 17937. | 18526 | Grimshaw, Arthur | 7:20-cv-50122-MCR-GRJ | Simmons Hanly Conroy |
| 17938. | 18527 | Alarcon, Jhonathan | 7:20-cv-50129-MCR-GRJ | Simmons Hanly Conroy |
| 17939. | 18534 | Grant, Alfred | 7:20-cv-50169-MCR-GRJ | Simmons Hanly Conroy |
| 17940. | 18549 | Gragg, Michael | 7:20-cv-50258-MCR-GRJ | Simmons Hanly Conroy |
| 17941. | 18582 | Wightman, Brian | 7:20-cv-51655-MCR-GRJ | Simmons Hanly Conroy |
| 17942. | 18600 | Wiater, George | 7:20-cv-51726-MCR-GRJ | Simmons Hanly Conroy |
| 17943. | 18604 | Breeden, David | 7:20-cv-51742-MCR-GRJ | Simmons Hanly Conroy |
| 17944. | 18613 | Clay, Alaric | 7:20-cv-51781-MCR-GRJ | Simmons Hanly Conroy |
| 17945. | 18618 | McKenzie, Nathan | 7:20-cv-51806-MCR-GRJ | Simmons Hanly Conroy |
| 17946. | 18620 | Gomez, Joseph | 7:20-cv-51814-MCR-GRJ | Simmons Hanly Conroy |
| 17947. | 18635 | Kanson, Joseph | 7:20-cv-51874-MCR-GRJ | Simmons Hanly Conroy |
| 17948. | 18651 | Fox, Dana | 7:20-cv-51957-MCR-GRJ | Simmons Hanly Conroy |
| 17949. | 18656 | Wideman, Jesse | 7:20-cv-51981-MCR-GRJ | Simmons Hanly Conroy |
| 17950. | 18666 | Keeley, Christopher | 7:20-cv-52042-MCR-GRJ | Simmons Hanly Conroy |
| 17951. | 18667 | Anderson, William | 7:20-cv-52048-MCR-GRJ | Simmons Hanly Conroy |
| 17952. | 18684 | Lambert, Terry | 7:20-cv-52135-MCR-GRJ | Simmons Hanly Conroy |
| 17953. | 18694 | Roush, Zachary | 7:20-cv-52171-MCR-GRJ | Simmons Hanly Conroy |
| 17954. | 160139 | KELLY, THOMAS L | 7:20-cv-67501-MCR-GRJ | Simmons Hanly Conroy |
| 17955. | 165457 | Anderson, Matthew | 7:20-cv-69014-MCR-GRJ | Simmons Hanly Conroy |
| 17956. | 165461 | Askar, Amer | 7:20-cv-69024-MCR-GRJ | Simmons Hanly Conroy |
| 17957. | 165464 | Baldwin, James | 7:20-cv-69078-MCR-GRJ | Simmons Hanly Conroy |
| 17958. | 165485 | Conners, Thomas | 7:20-cv-69123-MCR-GRJ | Simmons Hanly Conroy |
| 17959. | 165495 | Der Stepanian, Hratch | 7:20-cv-69142-MCR-GRJ | Simmons Hanly Conroy |
| 17960. | 165500 | Ekstrand, Errick | 7:20-cv-69152-MCR-GRJ | Simmons Hanly Conroy |
| 17961. | 165508 | Gallinal, Gabriel | 7:20-cv-69167-MCR-GRJ | Simmons Hanly Conroy |
| 17962. | 165520 | JAMES, MICHAEL | 7:20-cv-69190-MCR-GRJ | Simmons Hanly Conroy |
| 17963. | 165524 | Kaler, James | 7:20-cv-69203-MCR-GRJ | Simmons Hanly Conroy |
| 17964. | 165531 | Lawrence, Jerry | 7:20-cv-69220-MCR-GRJ | Simmons Hanly Conroy |
| 17965. | 165532 | Lazarus, Derek | 7:20-cv-69223-MCR-GRJ | Simmons Hanly Conroy |
| 17966. | 165536 | Long, Dustin | 7:20-cv-69231-MCR-GRJ | Simmons Hanly Conroy |
| 17967. | 165542 | MCCASKILL, WILLIAM | 7:20-cv-69249-MCR-GRJ | Simmons Hanly Conroy |
| 17968. | 165552 | Mondelo, Nicholas | 7:20-cv-69277-MCR-GRJ | Simmons Hanly Conroy |
| 17969. | 165553 | Montague, Geoffrey | 7:20-cv-69280-MCR-GRJ | Simmons Hanly Conroy |
| 17970. | 165565 | Polk, Aaron | 7:20-cv-69311-MCR-GRJ | Simmons Hanly Conroy |
| 17971. | 165568 | Reed, William | 7:20-cv-62646-MCR-GRJ | Simmons Hanly Conroy |
| 17972. | 165571 | Ryan, Christopher | 7:20-cv-62658-MCR-GRJ | Simmons Hanly Conroy |
| 17973. | 165577 | Shaw, Bryan | 7:20-cv-62673-MCR-GRJ | Simmons Hanly Conroy |
| 17974. | 165580 | Shostak, Craig | 7:20-cv-62684-MCR-GRJ | Simmons Hanly Conroy |
| 17975. | 165590 | Stills, Adam | 7:20-cv-62715-MCR-GRJ | Simmons Hanly Conroy |
| 17976. | 165595 | Tyburski, Stephen | 7:20-cv-62734-MCR-GRJ | Simmons Hanly Conroy |
| 17977. | 165615 | Zimmerman, Deborah | 7:20-cv-62811-MCR-GRJ | Simmons Hanly Conroy |
| 17978. | 175056 | Rivers, Jessie | 7:20-cv-65569-MCR-GRJ | Simmons Hanly Conroy |
| 17979. | 175058 | Sours, Anthony | 7:20-cv-65571-MCR-GRJ | Simmons Hanly Conroy |
| 17980. | 175062 | Erbst, Darryl | 7:20-cv-65575-MCR-GRJ | Simmons Hanly Conroy |
| 17981. | 180099 | Burchfield, Jerry | 7:20-cv-66580-MCR-GRJ | Simmons Hanly Conroy |
| 17982. | 180105 | Dioneff, James | 7:20-cv-66598-MCR-GRJ | Simmons Hanly Conroy |
| 17983. | 180133 | Sisino, John | 7:20-cv-66689-MCR-GRJ | Simmons Hanly Conroy |
| 17984. | 202596 | PRETTY BOY, JON | 8:20-cv-31735-MCR-GRJ | Simmons Hanly Conroy |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 17985. | 216446 | HERNANDEZ, GILBERT | 8:20-cv-06431-MCR-GRJ | Simmons Hanly Conroy |
| 17986. | 251990 | BROWN, NAFRETHA | 8:20-cv-98218-MCR-GRJ | Simmons Hanly Conroy |
| 17987. | 252923 | CAHOE, BOBBY | 8:20-cv-98227-MCR-GRJ | Simmons Hanly Conroy |
| 17988. | 252956 | GRANT, KRISTINA | 8:20-cv-98254-MCR-GRJ | Simmons Hanly Conroy |
| 17989. | 252957 | HALEY, JAMES | 8:20-cv-98255-MCR-GRJ | Simmons Hanly Conroy |
| 17990. | 261496 | Garza, Christopher | 9:20-cv-03979-MCR-GRJ | Simmons Hanly Conroy |
| 17991. | 261499 | Ross, Anthony J. | 9:20-cv-03982-MCR-GRJ | Simmons Hanly Conroy |
| 17992. | 261501 | Tremblay, Paul Roger | 9:20-cv-03984-MCR-GRJ | Simmons Hanly Conroy |
| 17993. | 317878 | Godina, Raphael | 7:21-cv-29910-MCR-GRJ | Simmons Hanly Conroy |
| 17994. | 317885 | Sutton, Scottland | 7:21-cv-29925-MCR-GRJ | Simmons Hanly Conroy |
| 17995. | 183271 | Exline, Matthew | 8:20-cv-15820-MCR-GRJ | Singleton Schreiber, LLP |
| 17996. | 183284 | MASON, NICHOLAS ADAM | 8:20-cv-54827-MCR-GRJ | Singleton Schreiber, LLP |
| 17997. | 194293 | EVERETT-LEE, FREDDIE MAE MAE | 8:20-cv-54872-MCR-GRJ | Singleton Schreiber, LLP |
| 17998. | 250727 | BARKER, PRESTON R. | 8:20-cv-97799-MCR-GRJ | Singleton Schreiber, LLP |
| 17999. | 250736 | Landon, Brandon | 8:20-cv-97808-MCR-GRJ | Singleton Schreiber, LLP |
| 18000. | 332703 | MARTINEZ, JUSTIN | 7:21-cv-48510-MCR-GRJ | Singleton Schreiber, LLP |
| 18001. | 334824 | ALLEN, XAVIER | 7:21-cv-54858-MCR-GRJ | Singleton Schreiber, LLP |
| 18002. | 334838 | Brown, Robert | 7:21-cv-54871-MCR-GRJ | Singleton Schreiber, LLP |
| 18003. | 334840 | CARR, MICHAEL | 7:21-cv-54873-MCR-GRJ | Singleton Schreiber, LLP |
| 18004. | 334841 | Celotto, Susan | 7:21-cv-54874-MCR-GRJ | Singleton Schreiber, LLP |
| 18005. | 334843 | Clark, Eddie | 7:21-cv-54876-MCR-GRJ | Singleton Schreiber, LLP |
| 18006. | 334847 | Deckard, Brian | 7:21-cv-54880-MCR-GRJ | Singleton Schreiber, LLP |
| 18007. | 334861 | GIORGIANNI, SHAWN | 7:21-cv-54894-MCR-GRJ | Singleton Schreiber, LLP |
| 18008. | 334873 | Harlan, James | 7:21-cv-54906-MCR-GRJ | Singleton Schreiber, LLP |
| 18009. | 334877 | Hooper, Bret | 7:21-cv-54910-MCR-GRJ | Singleton Schreiber, LLP |
| 18010. | 334881 | Hysmith, Caleb | 7:21-cv-54914-MCR-GRJ | Singleton Schreiber, LLP |
| 18011. | 334886 | Jordan, Nick | 7:21-cv-54919-MCR-GRJ | Singleton Schreiber, LLP |
| 18012. | 334887 | Kelley, David | 7:21-cv-54920-MCR-GRJ | Singleton Schreiber, LLP |
| 18013. | 334904 | Meadows, Rodney | 7:21-cv-54936-MCR-GRJ | Singleton Schreiber, LLP |
| 18014. | 334917 | PINCKNEY, DARNELL | 7:21-cv-54949-MCR-GRJ | Singleton Schreiber, LLP |
| 18015. | 334918 | Pokorny, Bradley | 7:21-cv-54950-MCR-GRJ | Singleton Schreiber, LLP |
| 18016. | 334919 | Preston, Charles | 7:21-cv-54951-MCR-GRJ | Singleton Schreiber, LLP |
| 18017. | 334921 | Rhodes, Eric | 7:21-cv-54953-MCR-GRJ | Singleton Schreiber, LLP |
| 18018. | 334923 | RODRIGUEZ, VICTOR | 7:21-cv-54955-MCR-GRJ | Singleton Schreiber, LLP |
| 18019. | 334925 | RUM, CAROLINE | 7:21-cv-54957-MCR-GRJ | Singleton Schreiber, LLP |
| 18020. | 334927 | SCHWARZ, LEAH | 7:21-cv-54959-MCR-GRJ | Singleton Schreiber, LLP |
| 18021. | 334929 | Silva, Eduardo | 7:21-cv-54961-MCR-GRJ | Singleton Schreiber, LLP |
| 18022. | 334933 | Snyder, Danielle | 7:21-cv-54965-MCR-GRJ | Singleton Schreiber, LLP |
| 18023. | 334939 | THURSTON, CALE | 7:21-cv-54970-MCR-GRJ | Singleton Schreiber, LLP |
| 18024. | 334943 | Walton-Chappell, Reginald | 7:21-cv-54973-MCR-GRJ | Singleton Schreiber, LLP |
| 18025. | 334945 | Watson, Lucille | 7:21-cv-54975-MCR-GRJ | Singleton Schreiber, LLP |
| 18026. | 334948 | WHEATLEY, CARL E | 7:21-cv-54978-MCR-GRJ | Singleton Schreiber, LLP |
| 18027. | 331026 | Aguon, Gilbert | 7:21-cv-48054-MCR-GRJ | Slater Slater Schulman LLP |
| 18028. | 331028 | ARCHEY, DELANTE | 7:21-cv-48056-MCR-GRJ | Slater Slater Schulman LLP |
| 18029. | 331031 | Barron, Joshua | 7:21-cv-48059-MCR-GRJ | Slater Slater Schulman LLP |
| 18030. | 331037 | Bicy, Jessica | 7:21-cv-48065-MCR-GRJ | Slater Slater Schulman LLP |
| 18031. | 331044 | Brett, George M | 7:21-cv-48072-MCR-GRJ | Slater Slater Schulman LLP |
| 18032. | 331045 | Brevard, Talmage | 7:21-cv-48073-MCR-GRJ | Slater Slater Schulman LLP |
| 18033. | 331046 | Brigandi, Nicholas | 7:21-cv-48074-MCR-GRJ | Slater Slater Schulman LLP |
| 18034. | 331048 | Brooner, Steven | 7:21-cv-48076-MCR-GRJ | Slater Slater Schulman LLP |
| 18035. | 331049 | Brown, Jesse | 7:21-cv-48077-MCR-GRJ | Slater Slater Schulman LLP |
| 18036. | 331051 | Burke, Frank | 7:21-cv-48079-MCR-GRJ | Slater Slater Schulman LLP |
| 18037. | 331054 | Carroll, Charles | 7:21-cv-48082-MCR-GRJ | Slater Slater Schulman LLP |
| 18038. | 331057 | Conrad, James R | 7:21-cv-48085-MCR-GRJ | Slater Slater Schulman LLP |
| 18039. | 331063 | Danchise, Peter | 7:21-cv-48091-MCR-GRJ | Slater Slater Schulman LLP |
| 18040. | 331068 | Delgado, Ruben | 7:21-cv-48096-MCR-GRJ | Slater Slater Schulman LLP |
| 18041. | 331069 | Demichele, Logan | 7:21-cv-48097-MCR-GRJ | Slater Slater Schulman LLP |
| 18042. | 331073 | Dias, James | 7:21-cv-48101-MCR-GRJ | Slater Slater Schulman LLP |
| 18043. | 331078 | Espey, Floyd | 7:21-cv-48106-MCR-GRJ | Slater Slater Schulman LLP |
| 18044. | 331082 | Felix, Noe | 7:21-cv-48110-MCR-GRJ | Slater Slater Schulman LLP |
| 18045. | 331083 | Fernandez, Ralph L | 7:21-cv-48111-MCR-GRJ | Slater Slater Schulman LLP |
| 18046. | 331089 | Frenke, Jared Michael | 7:21-cv-48117-MCR-GRJ | Slater Slater Schulman LLP |
| 18047. | 331090 | Gatcomb, Ross | 7:21-cv-48118-MCR-GRJ | Slater Slater Schulman LLP |
| 18048. | 331093 | Giovinco, Thomas | 7:21-cv-48121-MCR-GRJ | Slater Slater Schulman LLP |
| 18049. | 331094 | Golly, Craig | 7:21-cv-48122-MCR-GRJ | Slater Slater Schulman LLP |
| 18050. | 331103 | HARRIS, JAMES | 7:21-cv-48131-MCR-GRJ | Slater Slater Schulman LLP |
| 18051. | 331105 | Herrera, Robert | 7:21-cv-48133-MCR-GRJ | Slater Slater Schulman LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18052. | 331108 | Hill, Christopher | 7:21-cv-48136-MCR-GRJ | Slater Slater Schulman LLP |
| 18053. | 331110 | Hull, Gary | 7:21-cv-48138-MCR-GRJ | Slater Slater Schulman LLP |
| 18054. | 331117 | Kingen, James | 7:21-cv-48145-MCR-GRJ | Slater Slater Schulman LLP |
| 18055. | 331118 | Kinson, Steve | 7:21-cv-48146-MCR-GRJ | Slater Slater Schulman LLP |
| 18056. | 331119 | Kitchen, Larry | 7:21-cv-48147-MCR-GRJ | Slater Slater Schulman LLP |
| 18057. | 331121 | Lam, Wing-Cheong | 7:21-cv-48149-MCR-GRJ | Slater Slater Schulman LLP |
| 18058. | 331122 | Lao, Kyle | 7:21-cv-48150-MCR-GRJ | Slater Slater Schulman LLP |
| 18059. | 331129 | Luce, Robert A | 7:21-cv-48157-MCR-GRJ | Slater Slater Schulman LLP |
| 18060. | 331130 | Luo, Qiyu | 7:21-cv-48158-MCR-GRJ | Slater Slater Schulman LLP |
| 18061. | 331136 | McDonald, Brittany | 7:21-cv-48164-MCR-GRJ | Slater Slater Schulman LLP |
| 18062. | 331138 | McIntyre, Christopher | 7:21-cv-48166-MCR-GRJ | Slater Slater Schulman LLP |
| 18063. | 331140 | McPadden, James | 7:21-cv-48168-MCR-GRJ | Slater Slater Schulman LLP |
| 18064. | 331143 | Mirro, James | 7:21-cv-48171-MCR-GRJ | Slater Slater Schulman LLP |
| 18065. | 331154 | Ohnstad, Zachary | 7:21-cv-48182-MCR-GRJ | Slater Slater Schulman LLP |
| 18066. | 331161 | Rick, Dennis | 7:21-cv-48189-MCR-GRJ | Slater Slater Schulman LLP |
| 18067. | 331163 | Robinson, Christopher | 7:21-cv-48191-MCR-GRJ | Slater Slater Schulman LLP |
| 18068. | 331166 | Rush, Aaron | 7:21-cv-48194-MCR-GRJ | Slater Slater Schulman LLP |
| 18069. | 331177 | Simmons, Cory R | 7:21-cv-48205-MCR-GRJ | Slater Slater Schulman LLP |
| 18070. | 331181 | Stevers, Wayne | 7:21-cv-48209-MCR-GRJ | Slater Slater Schulman LLP |
| 18071. | 331184 | Taylor, Nathaniel | 7:21-cv-48212-MCR-GRJ | Slater Slater Schulman LLP |
| 18072. | 331190 | Wilson, Roger | 7:21-cv-48218-MCR-GRJ | Slater Slater Schulman LLP |
| 18073. | 14828 | BROCK, JASON | 7:20-cv-02097-MCR-GRJ | Slocumb Law |
| 18074. | 14831 | HAYNES, DERRICK | 7:20-cv-02100-MCR-GRJ | Slocumb Law |
| 18075. | 14833 | BENFORD, ERIC | 7:20-cv-02104-MCR-GRJ | Slocumb Law |
| 18076. | 14836 | CARRELL, DANIEL | 7:20-cv-02108-MCR-GRJ | Slocumb Law |
| 18077. | 83788 | COPELAND, MARCUS | 7:20-cv-17678-MCR-GRJ | Slocumb Law |
| 18078. | 83790 | ELLIS, ANDREW | 7:20-cv-17680-MCR-GRJ | Slocumb Law |
| 18079. | 83792 | FATTY, ALIMAMEH | 7:20-cv-17682-MCR-GRJ | Slocumb Law |
| 18080. | 83794 | FERNANDEZ, STEPHAN | 7:20-cv-17684-MCR-GRJ | Slocumb Law |
| 18081. | 83800 | Jones, Calvin | 7:20-cv-17689-MCR-GRJ | Slocumb Law |
| 18082. | 83802 | KNOWLTON, MICHAEL | 7:20-cv-17693-MCR-GRJ | Slocumb Law |
| 18083. | 83805 | LARISEY, WALTER | 7:20-cv-17697-MCR-GRJ | Slocumb Law |
| 18084. | 83806 | LEYVA, DAVID | 7:20-cv-17700-MCR-GRJ | Slocumb Law |
| 18085. | 83808 | McKINNEY, TIMOTHY | 7:20-cv-17705-MCR-GRJ | Slocumb Law |
| 18086. | 83809 | Miller, John | 7:20-cv-17707-MCR-GRJ | Slocumb Law |
| 18087. | 83816 | PRUITT, KRISTI A | 7:20-cv-17717-MCR-GRJ | Slocumb Law |
| 18088. | 83824 | SWOVELAND, ANDREW | 7:20-cv-17744-MCR-GRJ | Slocumb Law |
| 18089. | 83826 | THOMAS, ARTHUR | 7:20-cv-17748-MCR-GRJ | Slocumb Law |
| 18090. | 83827 | TREVETT, CHAD | 7:20-cv-17750-MCR-GRJ | Slocumb Law |
| 18091. | 83830 | WARD, RYAN | 7:20-cv-17757-MCR-GRJ | Slocumb Law |
| 18092. | 83832 | WHITIKER, LEANDER | 7:20-cv-17760-MCR-GRJ | Slocumb Law |
| 18093. | 83833 | WIARD, JACOB | 7:20-cv-17762-MCR-GRJ | Slocumb Law |
| 18094. | 83834 | Wilson, Jonathan | 7:20-cv-17764-MCR-GRJ | Slocumb Law |
| 18095. | 139184 | DAVIS, LISA | 7:20-cv-30365-MCR-GRJ | Slocumb Law |
| 18096. | 174050 | GETHERS, SAMUEL | 7:20-cv-39888-MCR-GRJ | Slocumb Law |
| 18097. | 174365 | Velasquez, Samantha | 7:20-cv-39530-MCR-GRJ | Slocumb Law |
| 18098. | 176706 | HOLLINGSWORTH, TIMOTHY | 8:20-cv-03839-MCR-GRJ | Slocumb Law |
| 18099. | 189245 | Robinson, Michael | 8:20-cv-04494-MCR-GRJ | Slocumb Law |
| 18100. | 194374 | STEELE, CURTIS | 8:20-cv-31802-MCR-GRJ | Slocumb Law |
| 18101. | 267180 | Underwood, Gordon | 9:20-cv-09969-MCR-GRJ | Slocumb Law |
| 18102. | 127612 | Keough, Matthew Thomas | 8:20-cv-17876-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18103. | 127616 | Rojas, Ely | 8:20-cv-17891-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18104. | 127621 | Dukes, Shaterri | 8:20-cv-17905-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18105. | 127622 | York, Cody Leonard | 8:20-cv-17908-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18106. | 127623 | Bobich, Gregory Matthew | 8:20-cv-17910-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18107. | 127634 | Comptois, Thomas Justin | 8:20-cv-17944-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18108. | 127635 | Spence, Charles Stewart | 8:20-cv-17946-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18109. | 127636 | Bullock, Reginald Lafayette | 8:20-cv-17949-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18110. | 127638 | Kaywork, Nicholas Ira | 8:20-cv-17955-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18111. | 127640 | Jones, Stephanie Nicole | 8:20-cv-17961-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18112. | 127644 | Handsom, Rayshawn Curtis | 8:20-cv-17973-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18113. | 127646 | Dorn, Terence Michael | 8:20-cv-17979-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18114. | 127653 | Gray, John Leon | 8:20-cv-18005-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18115. | 127664 | Alaimo, James Vincent | 8:20-cv-18045-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18116. | 127665 | Harden, Lemuel Perry | 8:20-cv-18050-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18117. | 127668 | Sem, Rathana Chan | 8:20-cv-18062-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18118. | 127672 | Kancir, Francis Steven | 8:20-cv-17967-MCR-GRJ | Smith, Gildea & Schmidt, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18119. | 127675 | Morris, Terry Lee | 8:20-cv-18014-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18120. | 127676 | Brown, Roderick Anthony | 8:20-cv-18031-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18121. | 127679 | Williams, Traci Kate | 8:20-cv-18084-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18122. | 127680 | Maldonado, Steven | 8:20-cv-18103-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18123. | 127683 | Nibley, Michael McKinley | 8:20-cv-18158-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18124. | 127684 | McNulty, Thomas James | 8:20-cv-18175-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18125. | 127696 | Jones, Jamar McNair | 8:20-cv-18376-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18126. | 127699 | Gately, Joseph Frederick | 8:20-cv-18425-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18127. | 127702 | Childress, Jeramie Michael | 8:20-cv-18075-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18128. | 127704 | Peterson, Warren Stanley | 8:20-cv-18083-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18129. | 127705 | Moore, Ronald William | 8:20-cv-18087-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18130. | 127706 | White, Michael Charles Edward | 8:20-cv-18090-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18131. | 127719 | Yacoub, Sameh William | 8:20-cv-18138-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18132. | 127725 | King, Steven Lamar | 8:20-cv-18161-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18133. | 127729 | West, Paul Andrey | 8:20-cv-18176-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18134. | 127734 | Holladay, Michael Adam | 8:20-cv-18195-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18135. | 127735 | Blanc, Kirt Thaddeus | 8:20-cv-18198-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18136. | 127737 | SLATER, MARK-ANTHONY | 8:20-cv-18205-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18137. | 127742 | Abdul-Ali, Shakur | 8:20-cv-18224-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18138. | 127747 | Cole, Michael Kelly | 8:20-cv-18243-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18139. | 127748 | Johnson, Brandon Elliott | 8:20-cv-18248-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18140. | 127751 | Forman, Gloria Jean | 8:20-cv-18258-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18141. | 127756 | Smith, Alexander Terea'l | 8:20-cv-18277-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18142. | 127762 | Knight, Federico Augusto | 8:20-cv-18297-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18143. | 127764 | Chapman, Dana Alan | 8:20-cv-18303-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18144. | 127765 | Black, Gary Michael | 8:20-cv-18306-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18145. | 127766 | Gary, William James | 8:20-cv-18309-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18146. | 127770 | Patterson, Steven Lee | 8:20-cv-18324-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18147. | 127786 | Sherman, Michael Antonio | 8:20-cv-18378-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18148. | 127788 | Brewer, Michael Anthony | 8:20-cv-18383-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18149. | 127790 | Contreras, Andrew Dwight | 8:20-cv-18389-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18150. | 127799 | Jones, Thomas Alvin | 8:20-cv-18420-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18151. | 127802 | Jeffery, James Alfred | 8:20-cv-18432-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18152. | 127806 | DeGuzman, Paul | 8:20-cv-18448-MCR-GRJ | Smith, Gildea & Schmidt, LLC |
| 18153. | 14192 | Zeeb, Cody Louis | 8:20-cv-05511-MCR-GRJ | Sommers Schwartz |
| 18154. | 14202 | Bowden, Christine Elizabeth | 8:20-cv-05544-MCR-GRJ | Sommers Schwartz |
| 18155. | 14208 | King, Corey John | 8:20-cv-05564-MCR-GRJ | Sommers Schwartz |
| 18156. | 14221 | Daniel-Ray, Kimberly Shelette | 8:20-cv-05600-MCR-GRJ | Sommers Schwartz |
| 18157. | 14224 | Rodriguez, Esteban | 8:20-cv-05615-MCR-GRJ | Sommers Schwartz |
| 18158. | 14226 | Ryder, Robert Reginald | 8:20-cv-05625-MCR-GRJ | Sommers Schwartz |
| 18159. | 14230 | Youngblood, Ivin Shay | 8:20-cv-05649-MCR-GRJ | Sommers Schwartz |
| 18160. | 14233 | Huddleston, John Everett | 8:20-cv-05664-MCR-GRJ | Sommers Schwartz |
| 18161. | 14239 | Martinez, Candelario | 8:20-cv-05698-MCR-GRJ | Sommers Schwartz |
| 18162. | 139643 | Petrov, Dmitri | 8:20-cv-05436-MCR-GRJ | Sommers Schwartz |
| 18163. | 155991 | Barrus, Jesse | 8:20-cv-05614-MCR-GRJ | Sommers Schwartz |
| 18164. | 155995 | Scoggin, Troy | 8:20-cv-05632-MCR-GRJ | Sommers Schwartz |
| 18165. | 202669 | Falivene, Jason T. | 8:20-cv-47403-MCR-GRJ | Sommers Schwartz |
| 18166. | 202670 | FOSTER, MATTHEW | 8:20-cv-47406-MCR-GRJ | Sommers Schwartz |
| 18167. | 202678 | Mudry, Christian | 8:20-cv-47439-MCR-GRJ | Sommers Schwartz |
| 18168. | 202680 | Owens, Matthew | 8:20-cv-47448-MCR-GRJ | Sommers Schwartz |
| 18169. | 207294 | Fardous, Hussein (Sam) | 8:20-cv-51801-MCR-GRJ | Sommers Schwartz |
| 18170. | 224440 | Silman, Christopher | 8:20-cv-66834-MCR-GRJ | Sommers Schwartz |
| 18171. | 224442 | Young, Jeffrey | 8:20-cv-66847-MCR-GRJ | Sommers Schwartz |
| 18172. | 224444 | Villanueva, Rolando | 8:20-cv-66857-MCR-GRJ | Sommers Schwartz |
| 18173. | 238479 | Hodnett, Justin | 8:20-cv-75618-MCR-GRJ | Sommers Schwartz |
| 18174. | 259956 | Garcia, Juan | 9:20-cv-04342-MCR-GRJ | Sommers Schwartz |
| 18175. | 261258 | Willey, Karl | 9:20-cv-03967-MCR-GRJ | Sommers Schwartz |
| 18176. | 274536 | Powers, Nick | 9:20-cv-20121-MCR-GRJ | Sommers Schwartz |
| 18177. | 280410 | Maspero, Alfred | 7:21-cv-00142-MCR-GRJ | Sommers Schwartz |
| 18178. | 282919 | Dominguez, Carlos | 7:21-cv-03093-MCR-GRJ | Sommers Schwartz |
| 18179. | 293829 | Kelsey, Shane | 7:21-cv-15036-MCR-GRJ | Sommers Schwartz |
| 18180. | 304185 | Williams, Shawn | 7:21-cv-23708-MCR-GRJ | Sommers Schwartz |
| 18181. | 304186 | Matte, Richard | 7:21-cv-23709-MCR-GRJ | Sommers Schwartz |
| 18182. | 304187 | Kauwe, Adam | 7:21-cv-23710-MCR-GRJ | Sommers Schwartz |
| 18183. | 304190 | Sax, Michael | 7:21-cv-23713-MCR-GRJ | Sommers Schwartz |
| 18184. | 304193 | Gomez, Robert | 7:21-cv-23716-MCR-GRJ | Sommers Schwartz |
| 18185. | 304665 | Cabeezudo, Neftali | 7:21-cv-23755-MCR-GRJ | Sommers Schwartz |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18186. | 304666 | Dewey, Frederick | 7:21-cv-23756-MCR-GRJ | Sommers Schwartz |
| 18187. | 304669 | Morales, Jose | 7:21-cv-23759-MCR-GRJ | Sommers Schwartz |
| 18188. | 307226 | Natcher, John | 7:21-cv-26101-MCR-GRJ | Sommers Schwartz |
| 18189. | 307228 | Castillo, Daniel | 7:21-cv-26102-MCR-GRJ | Sommers Schwartz |
| 18190. | 307231 | Capson, Seth | 7:21-cv-26105-MCR-GRJ | Sommers Schwartz |
| 18191. | 307233 | Mills, Steven | 7:21-cv-26107-MCR-GRJ | Sommers Schwartz |
| 18192. | 307234 | ADEOLA, ABIODUN | 7:21-cv-26108-MCR-GRJ | Sommers Schwartz |
| 18193. | 307237 | Watkins, Brett | 7:21-cv-26111-MCR-GRJ | Sommers Schwartz |
| 18194. | 317719 | Deavila, Ramon | 7:21-cv-34922-MCR-GRJ | Sommers Schwartz |
| 18195. | 321743 | Sonnier, Brian | 7:21-cv-37199-MCR-GRJ | Sommers Schwartz |
| 18196. | 321747 | Milbauer, Carey | 7:21-cv-37203-MCR-GRJ | Sommers Schwartz |
| 18197. | 321749 | Goethal, Dennis | 7:21-cv-37205-MCR-GRJ | Sommers Schwartz |
| 18198. | 331515 | Daigle, Shawn | 7:21-cv-48351-MCR-GRJ | Sommers Schwartz |
| 18199. | 331516 | Beaver, Jesse | 7:21-cv-48352-MCR-GRJ | Sommers Schwartz |
| 18200. | 331517 | Nelson, Rico Matthew | 7:21-cv-48353-MCR-GRJ | Sommers Schwartz |
| 18201. | 331518 | White, Brandon | 7:21-cv-48354-MCR-GRJ | Sommers Schwartz |
| 18202. | 331520 | Cantero, Brian | 7:21-cv-48356-MCR-GRJ | Sommers Schwartz |
| 18203. | 331521 | Miller, Matthew | 7:21-cv-48357-MCR-GRJ | Sommers Schwartz |
| 18204. | 331523 | Diskin, Joshua | 7:21-cv-48359-MCR-GRJ | Sommers Schwartz |
| 18205. | 331527 | Goodwin, Michael | 7:21-cv-48363-MCR-GRJ | Sommers Schwartz |
| 18206. | 336179 | FRANCISCO, ANTHONY | 7:21-cv-55784-MCR-GRJ | Sommers Schwartz |
| 18207. | 336180 | HACHEY, STEPHEN | 7:21-cv-55785-MCR-GRJ | Sommers Schwartz |
| 18208. | 336181 | HARRIS, WAYNE | 7:21-cv-55787-MCR-GRJ | Sommers Schwartz |
| 18209. | 6373 | Alderman, Trenton | 7:20-cv-43169-MCR-GRJ | Stueve Siegel Hanson |
| 18210. | 6378 | Allen, Christopher T | 7:20-cv-43187-MCR-GRJ | Stueve Siegel Hanson |
| 18211. | 6391 | Anderson, Steven Michael | 7:20-cv-43243-MCR-GRJ | Stueve Siegel Hanson |
| 18212. | 6399 | Anstett, David | 7:20-cv-43276-MCR-GRJ | Stueve Siegel Hanson |
| 18213. | 6402 | armstead, Willard | 7:20-cv-43287-MCR-GRJ | Stueve Siegel Hanson |
| 18214. | 6412 | Atteberry, Donald | 7:20-cv-43320-MCR-GRJ | Stueve Siegel Hanson |
| 18215. | 6421 | Badua, Roderick | 7:20-cv-43350-MCR-GRJ | Stueve Siegel Hanson |
| 18216. | 6423 | Bailey, Brian | 7:20-cv-43357-MCR-GRJ | Stueve Siegel Hanson |
| 18217. | 6432 | Baldock, David | 7:20-cv-43379-MCR-GRJ | Stueve Siegel Hanson |
| 18218. | 6451 | Basham, Gary | 7:20-cv-43577-MCR-GRJ | Stueve Siegel Hanson |
| 18219. | 6482 | Berry, William | 7:20-cv-43720-MCR-GRJ | Stueve Siegel Hanson |
| 18220. | 6485 | Betz, Eric | 7:20-cv-43727-MCR-GRJ | Stueve Siegel Hanson |
| 18221. | 6486 | Bevona, Catharine | 7:20-cv-43732-MCR-GRJ | Stueve Siegel Hanson |
| 18222. | 6504 | Booker, Darius | 7:20-cv-43804-MCR-GRJ | Stueve Siegel Hanson |
| 18223. | 6505 | Boone, Trent | 7:20-cv-43808-MCR-GRJ | Stueve Siegel Hanson |
| 18224. | 6506 | Bork, Randy | 7:20-cv-43811-MCR-GRJ | Stueve Siegel Hanson |
| 18225. | 6507 | Bottorff, Thomas J. | 7:20-cv-43815-MCR-GRJ | Stueve Siegel Hanson |
| 18226. | 6512 | Bowser, Craig | 7:20-cv-43822-MCR-GRJ | Stueve Siegel Hanson |
| 18227. | 6523 | Breuker, Thomas | 7:20-cv-43865-MCR-GRJ | Stueve Siegel Hanson |
| 18228. | 6527 | Bristow, Thomas | 7:20-cv-43883-MCR-GRJ | Stueve Siegel Hanson |
| 18229. | 6528 | Britt, Jamie | 7:20-cv-43888-MCR-GRJ | Stueve Siegel Hanson |
| 18230. | 6543 | Brown, Steven | 7:20-cv-43936-MCR-GRJ | Stueve Siegel Hanson |
| 18231. | 6550 | Brown, Garrett | 7:20-cv-43956-MCR-GRJ | Stueve Siegel Hanson |
| 18232. | 6569 | Buttermore, Lance | 7:20-cv-43999-MCR-GRJ | Stueve Siegel Hanson |
| 18233. | 6588 | Campos, Pedro | 7:20-cv-44027-MCR-GRJ | Stueve Siegel Hanson |
| 18234. | 6598 | Carnahan, Michael G | 7:20-cv-44034-MCR-GRJ | Stueve Siegel Hanson |
| 18235. | 6605 | Carrillo, Mark | 7:20-cv-44040-MCR-GRJ | Stueve Siegel Hanson |
| 18236. | 6608 | Caserta, Patrick | 7:20-cv-44042-MCR-GRJ | Stueve Siegel Hanson |
| 18237. | 6610 | Casey, John | 7:20-cv-44044-MCR-GRJ | Stueve Siegel Hanson |
| 18238. | 6614 | Castor, Brenton | 7:20-cv-44048-MCR-GRJ | Stueve Siegel Hanson |
| 18239. | 6629 | Chavez, Andrew | 7:20-cv-44058-MCR-GRJ | Stueve Siegel Hanson |
| 18240. | 6644 | Clark, Brian | 7:20-cv-44069-MCR-GRJ | Stueve Siegel Hanson |
| 18241. | 6671 | Contreras, Gustavo | 7:20-cv-44123-MCR-GRJ | Stueve Siegel Hanson |
| 18242. | 6677 | Cordero, George A | 7:20-cv-44135-MCR-GRJ | Stueve Siegel Hanson |
| 18243. | 6684 | Courchaine, Jeffrey | 7:20-cv-44147-MCR-GRJ | Stueve Siegel Hanson |
| 18244. | 6685 | Cousens, Jonathan | 7:20-cv-44149-MCR-GRJ | Stueve Siegel Hanson |
| 18245. | 6688 | Cowart, Kenneth | 7:20-cv-44156-MCR-GRJ | Stueve Siegel Hanson |
| 18246. | 6700 | Criswell, Jerry Ray | 7:20-cv-44178-MCR-GRJ | Stueve Siegel Hanson |
| 18247. | 6702 | Cruey, James N | 7:20-cv-44183-MCR-GRJ | Stueve Siegel Hanson |
| 18248. | 6704 | Culpepper, Clifford | 7:20-cv-44185-MCR-GRJ | Stueve Siegel Hanson |
| 18249. | 6726 | Davis, James | 7:20-cv-44230-MCR-GRJ | Stueve Siegel Hanson |
| 18250. | 6735 | Dean, Gaston W | 7:20-cv-44245-MCR-GRJ | Stueve Siegel Hanson |
| 18251. | 6746 | Derrough, Jason | 7:20-cv-44297-MCR-GRJ | Stueve Siegel Hanson |
| 18252. | 6748 | Despanie, Francis | 7:20-cv-44301-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18253. | 6753 | Diaz Cales, Gerardo E. | 7:20-cv-44315-MCR-GRJ | Stueve Siegel Hanson |
| 18254. | 6754 | Diggs, John | 7:20-cv-44319-MCR-GRJ | Stueve Siegel Hanson |
| 18255. | 6755 | Dillman, Brandon | 7:20-cv-44322-MCR-GRJ | Stueve Siegel Hanson |
| 18256. | 6756 | Dills, Lonnie | 7:20-cv-44325-MCR-GRJ | Stueve Siegel Hanson |
| 18257. | 6757 | Dimmick, Thomas Ian | 7:20-cv-44330-MCR-GRJ | Stueve Siegel Hanson |
| 18258. | 6768 | Domeier, Anthony | 7:20-cv-44807-MCR-GRJ | Stueve Siegel Hanson |
| 18259. | 6770 | Dominguez, Luis | 7:20-cv-44809-MCR-GRJ | Stueve Siegel Hanson |
| 18260. | 6773 | Doney, Trent | 7:20-cv-44815-MCR-GRJ | Stueve Siegel Hanson |
| 18261. | 6788 | Dude, Jeremiah | 7:20-cv-44841-MCR-GRJ | Stueve Siegel Hanson |
| 18262. | 6791 | Dumelle, Mark | 7:20-cv-44850-MCR-GRJ | Stueve Siegel Hanson |
| 18263. | 6796 | Dunn, Lonnie | 7:20-cv-44863-MCR-GRJ | Stueve Siegel Hanson |
| 18264. | 6800 | Durand, Andrew | 7:20-cv-44872-MCR-GRJ | Stueve Siegel Hanson |
| 18265. | 6816 | Encarnacion, Claudio | 7:20-cv-44916-MCR-GRJ | Stueve Siegel Hanson |
| 18266. | 6824 | Evans, Joseph | 7:20-cv-44935-MCR-GRJ | Stueve Siegel Hanson |
| 18267. | 6839 | Fetter, Mark | 7:20-cv-44967-MCR-GRJ | Stueve Siegel Hanson |
| 18268. | 6849 | Fischer, Steven | 7:20-cv-45012-MCR-GRJ | Stueve Siegel Hanson |
| 18269. | 6856 | Flood, Taunn | 7:20-cv-45029-MCR-GRJ | Stueve Siegel Hanson |
| 18270. | 6858 | Floyd, David | 7:20-cv-45033-MCR-GRJ | Stueve Siegel Hanson |
| 18271. | 6880 | Fromm, Kevin | 7:20-cv-45072-MCR-GRJ | Stueve Siegel Hanson |
| 18272. | 6881 | Frost, Maximus | 7:20-cv-45075-MCR-GRJ | Stueve Siegel Hanson |
| 18273. | 6882 | Fuller, Dean | 7:20-cv-45077-MCR-GRJ | Stueve Siegel Hanson |
| 18274. | 6888 | Gaither, Jonathan | 7:20-cv-45086-MCR-GRJ | Stueve Siegel Hanson |
| 18275. | 6896 | Gardy, Brian | 7:20-cv-45106-MCR-GRJ | Stueve Siegel Hanson |
| 18276. | 6907 | Gauthier, David R | 7:20-cv-28613-MCR-GRJ | Stueve Siegel Hanson |
| 18277. | 6909 | Geist, Mark | 7:20-cv-45137-MCR-GRJ | Stueve Siegel Hanson |
| 18278. | 6927 | Glick, Bryan | 7:20-cv-45483-MCR-GRJ | Stueve Siegel Hanson |
| 18279. | 6932 | Goettsch, Troy | 7:20-cv-45504-MCR-GRJ | Stueve Siegel Hanson |
| 18280. | 6943 | González, Miguel | 7:21-cv-68295-MCR-GRJ | Stueve Siegel Hanson |
| 18281. | 6960 | Granger, Jeff | 7:20-cv-45624-MCR-GRJ | Stueve Siegel Hanson |
| 18282. | 6980 | Haake, Karsten | 7:20-cv-45728-MCR-GRJ | Stueve Siegel Hanson |
| 18283. | 6989 | Hall, Chad | 7:20-cv-45781-MCR-GRJ | Stueve Siegel Hanson |
| 18284. | 7018 | Harris, Dwayne | 7:20-cv-45889-MCR-GRJ | Stueve Siegel Hanson |
| 18285. | 7048 | Hernandez, Mike | 7:20-cv-46007-MCR-GRJ | Stueve Siegel Hanson |
| 18286. | 7059 | Hill, John Edward | 7:20-cv-46055-MCR-GRJ | Stueve Siegel Hanson |
| 18287. | 7061 | Hill, James P. | 7:20-cv-46065-MCR-GRJ | Stueve Siegel Hanson |
| 18288. | 7065 | HINES, KIRK A. | 7:20-cv-46082-MCR-GRJ | Stueve Siegel Hanson |
| 18289. | 7087 | Horne, Garrett | 7:20-cv-46189-MCR-GRJ | Stueve Siegel Hanson |
| 18290. | 7101 | Huffman, Curtis | 7:20-cv-46237-MCR-GRJ | Stueve Siegel Hanson |
| 18291. | 7119 | Imperiale, Alan | 7:20-cv-46324-MCR-GRJ | Stueve Siegel Hanson |
| 18292. | 7126 | Jackson, Timothy | 7:20-cv-46347-MCR-GRJ | Stueve Siegel Hanson |
| 18293. | 7147 | Jernee, Huston | 7:20-cv-46433-MCR-GRJ | Stueve Siegel Hanson |
| 18294. | 7153 | Jiras, Corey | 7:20-cv-46472-MCR-GRJ | Stueve Siegel Hanson |
| 18295. | 7170 | Jones, Thomas Keith | 7:20-cv-46541-MCR-GRJ | Stueve Siegel Hanson |
| 18296. | 7171 | Jones, Shawn | 7:20-cv-46545-MCR-GRJ | Stueve Siegel Hanson |
| 18297. | 7205 | Kennedy, Jason | 7:20-cv-46651-MCR-GRJ | Stueve Siegel Hanson |
| 18298. | 7226 | KING, MICHAEL | 7:20-cv-46704-MCR-GRJ | Stueve Siegel Hanson |
| 18299. | 7229 | Kintner, John David | 7:20-cv-46714-MCR-GRJ | Stueve Siegel Hanson |
| 18300. | 7237 | Klepacz, Joseph | 7:20-cv-46733-MCR-GRJ | Stueve Siegel Hanson |
| 18301. | 7252 | Krish, Michael | 7:20-cv-46775-MCR-GRJ | Stueve Siegel Hanson |
| 18302. | 7266 | Lamb, Jason | 7:20-cv-46813-MCR-GRJ | Stueve Siegel Hanson |
| 18303. | 7284 | Lawson, Christopher Maurice | 7:20-cv-46864-MCR-GRJ | Stueve Siegel Hanson |
| 18304. | 7300 | Lenz, Bernard | 7:20-cv-46703-MCR-GRJ | Stueve Siegel Hanson |
| 18305. | 7302 | Lesuer, Curtis | 7:20-cv-46710-MCR-GRJ | Stueve Siegel Hanson |
| 18306. | 7308 | Lieske, Matthew | 7:20-cv-46725-MCR-GRJ | Stueve Siegel Hanson |
| 18307. | 7313 | LINDER, JONATHAN | 7:20-cv-46741-MCR-GRJ | Stueve Siegel Hanson |
| 18308. | 7321 | Loeum, Bara | 7:20-cv-46757-MCR-GRJ | Stueve Siegel Hanson |
| 18309. | 7328 | Lopez, Louis | 7:20-cv-46780-MCR-GRJ | Stueve Siegel Hanson |
| 18310. | 7348 | Lugo, Jose M | 7:20-cv-46821-MCR-GRJ | Stueve Siegel Hanson |
| 18311. | 7349 | lumpkins, robert | 7:20-cv-46824-MCR-GRJ | Stueve Siegel Hanson |
| 18312. | 7361 | MacPherson, Bryan | 7:20-cv-46856-MCR-GRJ | Stueve Siegel Hanson |
| 18313. | 7376 | Mann, Patrick | 7:20-cv-46888-MCR-GRJ | Stueve Siegel Hanson |
| 18314. | 7395 | Martinez, Jorge A | 7:20-cv-46919-MCR-GRJ | Stueve Siegel Hanson |
| 18315. | 7406 | Matos, Anthony | 7:20-cv-46938-MCR-GRJ | Stueve Siegel Hanson |
| 18316. | 7413 | Mays, Rodney | 7:20-cv-46947-MCR-GRJ | Stueve Siegel Hanson |
| 18317. | 7414 | McBaine, Craig | 7:20-cv-46949-MCR-GRJ | Stueve Siegel Hanson |
| 18318. | 7418 | McCann, Dwain | 7:20-cv-46956-MCR-GRJ | Stueve Siegel Hanson |
| 18319. | 7427 | Mccoy, Lashanda | 7:20-cv-46971-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18320. | 7436 | McDonald, Keith | 7:20-cv-46986-MCR-GRJ | Stueve Siegel Hanson |
| 18321. | 7454 | McQuain, Derek | 7:20-cv-47024-MCR-GRJ | Stueve Siegel Hanson |
| 18322. | 7470 | Mergenthaler, Jeremiah | 7:20-cv-47059-MCR-GRJ | Stueve Siegel Hanson |
| 18323. | 7482 | Minchin, Christopher | 7:20-cv-47074-MCR-GRJ | Stueve Siegel Hanson |
| 18324. | 7490 | Mitchell, Dorian | 7:20-cv-47080-MCR-GRJ | Stueve Siegel Hanson |
| 18325. | 7502 | Moore, Gary | 7:20-cv-47089-MCR-GRJ | Stueve Siegel Hanson |
| 18326. | 7506 | Moreno, Efren | 7:20-cv-47093-MCR-GRJ | Stueve Siegel Hanson |
| 18327. | 7519 | Mulholland, David | 7:20-cv-47102-MCR-GRJ | Stueve Siegel Hanson |
| 18328. | 7542 | Nieves Lozada, Juanqui | 7:20-cv-47120-MCR-GRJ | Stueve Siegel Hanson |
| 18329. | 7544 | Nix, George | 7:20-cv-47121-MCR-GRJ | Stueve Siegel Hanson |
| 18330. | 7548 | Nolet, James | 7:20-cv-47124-MCR-GRJ | Stueve Siegel Hanson |
| 18331. | 7575 | Ortiz, Jorge | 7:20-cv-47144-MCR-GRJ | Stueve Siegel Hanson |
| 18332. | 7593 | Pagan, Alfonso | 7:20-cv-47159-MCR-GRJ | Stueve Siegel Hanson |
| 18333. | 7601 | Parker, Reginald | 7:20-cv-47165-MCR-GRJ | Stueve Siegel Hanson |
| 18334. | 7622 | Payne, Muhammad | 7:20-cv-47177-MCR-GRJ | Stueve Siegel Hanson |
| 18335. | 7627 | Peel, Curtis | 7:20-cv-47181-MCR-GRJ | Stueve Siegel Hanson |
| 18336. | 7639 | Perkins, Rodger | 7:20-cv-47191-MCR-GRJ | Stueve Siegel Hanson |
| 18337. | 7655 | Pickering, Larry Eugene | 7:20-cv-47204-MCR-GRJ | Stueve Siegel Hanson |
| 18338. | 7698 | Randolph, Adam | 7:20-cv-47232-MCR-GRJ | Stueve Siegel Hanson |
| 18339. | 7707 | Reed, Adam | 7:20-cv-47241-MCR-GRJ | Stueve Siegel Hanson |
| 18340. | 7719 | Reyes, Hector | 7:20-cv-47253-MCR-GRJ | Stueve Siegel Hanson |
| 18341. | 7729 | Richardson, Matthew | 7:20-cv-47262-MCR-GRJ | Stueve Siegel Hanson |
| 18342. | 7740 | Rissinger, Jeff | 7:20-cv-00156-MCR-GRJ | Stueve Siegel Hanson |
| 18343. | 7753 | RODGERS, KYLE B | 7:20-cv-47502-MCR-GRJ | Stueve Siegel Hanson |
| 18344. | 7755 | Rodriguez, Alexis | 7:20-cv-47504-MCR-GRJ | Stueve Siegel Hanson |
| 18345. | 7756 | Rodriguez, Alejandro | 7:20-cv-47506-MCR-GRJ | Stueve Siegel Hanson |
| 18346. | 7757 | Rodriguez, Ernest | 7:20-cv-47508-MCR-GRJ | Stueve Siegel Hanson |
| 18347. | 7772 | Ross, Christopher | 7:20-cv-47531-MCR-GRJ | Stueve Siegel Hanson |
| 18348. | 7793 | Salgado, Bernardo Resto | 7:20-cv-47573-MCR-GRJ | Stueve Siegel Hanson |
| 18349. | 7800 | SANCHEZ, DOUGLAS | 7:20-cv-47596-MCR-GRJ | Stueve Siegel Hanson |
| 18350. | 7812 | Sather, Robert | 7:20-cv-47642-MCR-GRJ | Stueve Siegel Hanson |
| 18351. | 7838 | Sellers, Antonious | 7:20-cv-47700-MCR-GRJ | Stueve Siegel Hanson |
| 18352. | 7854 | Sheppard, Ted | 7:20-cv-47743-MCR-GRJ | Stueve Siegel Hanson |
| 18353. | 7856 | Shiplett, Evan | 7:20-cv-47750-MCR-GRJ | Stueve Siegel Hanson |
| 18354. | 7868 | Simpson, Phillip L | 7:20-cv-47786-MCR-GRJ | Stueve Siegel Hanson |
| 18355. | 7873 | Sirko, Timothy Elijah | 7:20-cv-47799-MCR-GRJ | Stueve Siegel Hanson |
| 18356. | 7877 | Skinner, Ryan | 7:20-cv-47816-MCR-GRJ | Stueve Siegel Hanson |
| 18357. | 7885 | Smith, James W | 7:20-cv-47839-MCR-GRJ | Stueve Siegel Hanson |
| 18358. | 7889 | Smith, Anthony | 7:20-cv-47856-MCR-GRJ | Stueve Siegel Hanson |
| 18359. | 7896 | Smith, Daniel | 7:20-cv-47874-MCR-GRJ | Stueve Siegel Hanson |
| 18360. | 7900 | Smith, Richard Clay | 7:20-cv-47887-MCR-GRJ | Stueve Siegel Hanson |
| 18361. | 7928 | Steiner, Martin | 7:20-cv-47977-MCR-GRJ | Stueve Siegel Hanson |
| 18362. | 7932 | Stevens, Russell | 7:20-cv-47998-MCR-GRJ | Stueve Siegel Hanson |
| 18363. | 7933 | Stewart, Richard E | 7:20-cv-48003-MCR-GRJ | Stueve Siegel Hanson |
| 18364. | 7941 | Streater, Robert | 7:20-cv-48033-MCR-GRJ | Stueve Siegel Hanson |
| 18365. | 7961 | Tagum, Anthony | 7:20-cv-48118-MCR-GRJ | Stueve Siegel Hanson |
| 18366. | 7978 | Tebedo, Jason | 7:20-cv-48195-MCR-GRJ | Stueve Siegel Hanson |
| 18367. | 7991 | Thomas, Nathan T | 7:20-cv-48256-MCR-GRJ | Stueve Siegel Hanson |
| 18368. | 7992 | Thomas, James | 7:20-cv-48262-MCR-GRJ | Stueve Siegel Hanson |
| 18369. | 8001 | Thompson, Matthew | 7:20-cv-48297-MCR-GRJ | Stueve Siegel Hanson |
| 18370. | 8003 | Thorpe, Michael | 7:20-cv-48307-MCR-GRJ | Stueve Siegel Hanson |
| 18371. | 8020 | Toth, Robert Francis | 7:20-cv-48347-MCR-GRJ | Stueve Siegel Hanson |
| 18372. | 8024 | TRATHEN, DEVIN MERRILL | 7:20-cv-48352-MCR-GRJ | Stueve Siegel Hanson |
| 18373. | 8028 | Trine, Derek | 7:20-cv-48365-MCR-GRJ | Stueve Siegel Hanson |
| 18374. | 8029 | Trubia, Derek | 7:20-cv-48369-MCR-GRJ | Stueve Siegel Hanson |
| 18375. | 8070 | Walden, Ellen | 7:20-cv-47420-MCR-GRJ | Stueve Siegel Hanson |
| 18376. | 8072 | Wall, Travis | 7:20-cv-47424-MCR-GRJ | Stueve Siegel Hanson |
| 18377. | 8081 | Warren, Jonathan | 7:20-cv-47439-MCR-GRJ | Stueve Siegel Hanson |
| 18378. | 8102 | West, Robert | 7:20-cv-47451-MCR-GRJ | Stueve Siegel Hanson |
| 18379. | 8109 | Whittemore, Michael | 7:20-cv-47457-MCR-GRJ | Stueve Siegel Hanson |
| 18380. | 8117 | William Mitchell, Jonathan | 7:20-cv-47464-MCR-GRJ | Stueve Siegel Hanson |
| 18381. | 8120 | Williams, Kedric | 7:20-cv-47465-MCR-GRJ | Stueve Siegel Hanson |
| 18382. | 8136 | Wilson, Ashley | 7:20-cv-47478-MCR-GRJ | Stueve Siegel Hanson |
| 18383. | 8151 | Wood, Andy | 7:20-cv-47582-MCR-GRJ | Stueve Siegel Hanson |
| 18384. | 8158 | Worthy, Torrence | 7:20-cv-47608-MCR-GRJ | Stueve Siegel Hanson |
| 18385. | 8170 | Wright, Douglas C | 7:20-cv-47646-MCR-GRJ | Stueve Siegel Hanson |
| 18386. | 8179 | Zambelli, Wayne | 7:20-cv-47665-MCR-GRJ | Stueve Siegel Hanson |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18387. | 8183 | Zeliff, Gregory R. | 7:20-cv-47676-MCR-GRJ | Stueve Siegel Hanson |
| 18388. | 8187 | Zoltak, Timothy | 7:20-cv-47688-MCR-GRJ | Stueve Siegel Hanson |
| 18389. | 125736 | Starzyk, Ryan | 7:20-cv-51093-MCR-GRJ | Stueve Siegel Hanson |
| 18390. | 53487 | Noriega, Anna | 8:20-cv-05990-MCR-GRJ | Sullivan & Brill, LLP |
| 18391. | 53492 | Workman, Danny | 8:20-cv-05995-MCR-GRJ | Sullivan & Brill, LLP |
| 18392. | 53500 | Lynch, Cherita | 8:20-cv-04408-MCR-GRJ | Sullivan & Brill, LLP |
| 18393. | 53502 | Matasavage, Albert | 8:20-cv-04410-MCR-GRJ | Sullivan & Brill, LLP |
| 18394. | 53504 | Braadt, Jason | 8:20-cv-04412-MCR-GRJ | Sullivan & Brill, LLP |
| 18395. | 53515 | Mrowicki, Michael | 8:20-cv-04422-MCR-GRJ | Sullivan & Brill, LLP |
| 18396. | 53521 | Vystoropsky, Dmitri | 8:20-cv-04435-MCR-GRJ | Sullivan & Brill, LLP |
| 18397. | 53526 | Clarke, George | 8:20-cv-04443-MCR-GRJ | Sullivan & Brill, LLP |
| 18398. | 53527 | Heald, Marc | 8:20-cv-04445-MCR-GRJ | Sullivan & Brill, LLP |
| 18399. | 53528 | Bonsenor, Robert | 8:20-cv-04447-MCR-GRJ | Sullivan & Brill, LLP |
| 18400. | 53531 | Sooklal, Joshua | 8:20-cv-04452-MCR-GRJ | Sullivan & Brill, LLP |
| 18401. | 53534 | Cousin, Sean | 8:20-cv-04458-MCR-GRJ | Sullivan & Brill, LLP |
| 18402. | 171573 | Rodriguez, Edward | 8:20-cv-04283-MCR-GRJ | Sullivan & Brill, LLP |
| 18403. | 188828 | ISRAEL, AARON | 8:20-cv-04315-MCR-GRJ | Sullivan & Brill, LLP |
| 18404. | 202729 | WIANDT, DERRICK | 8:20-cv-51756-MCR-GRJ | Sullivan & Brill, LLP |
| 18405. | 240639 | WONG, WINSON | 9:20-cv-08751-MCR-GRJ | Sullivan & Brill, LLP |
| 18406. | 240640 | STONE, NIKOLOS | 8:20-cv-97780-MCR-GRJ | Sullivan & Brill, LLP |
| 18407. | 256784 | CARR, JOSEPH | 8:20-cv-99090-MCR-GRJ | Sullivan & Brill, LLP |
| 18408. | 256787 | SULLIVAN, CHRISTOPHER | 8:20-cv-99093-MCR-GRJ | Sullivan & Brill, LLP |
| 18409. | 256831 | LIANG, JOHN | 8:20-cv-87895-MCR-GRJ | Sullivan & Brill, LLP |
| 18410. | 258520 | Sanchez, Daniel | 8:20-cv-97675-MCR-GRJ | Sullivan & Brill, LLP |
| 18411. | 270382 | FORSTER, SCOTT JOHN | 9:20-cv-08793-MCR-GRJ | Sullivan & Brill, LLP |
| 18412. | 317712 | GONZALES, RYAN | 7:21-cv-35670-MCR-GRJ | Sullivan & Brill, LLP |
| 18413. | 317713 | LOPEZ, FREDDY | 7:21-cv-35671-MCR-GRJ | Sullivan & Brill, LLP |
| 18414. | 331472 | GREENE, CHARLES EDWARD | 7:21-cv-44311-MCR-GRJ | Sullivan & Brill, LLP |
| 18415. | 49405 | Camara, Robert | 7:20-cv-28583-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18416. | 49410 | Ferrer, Anthony | 7:20-cv-28587-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18417. | 49413 | Gritman, Kenneth | 7:20-cv-28590-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18418. | 49418 | Maletta, David | 7:20-cv-28593-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18419. | 49419 | Marcello, Brandon | 7:20-cv-28594-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18420. | 49420 | McLoughlin, Robert | 7:20-cv-28595-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18421. | 49423 | MOORE, DANIEL | 7:20-cv-28597-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18422. | 49424 | Ortiz, Stewart | 7:20-cv-28598-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18423. | 49425 | Payne, Kyle | 7:20-cv-28599-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18424. | 49427 | Robert, James | 7:20-cv-28600-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18425. | 49428 | RODRIGUEZ, DAVID | 7:20-cv-28601-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18426. | 49429 | Ross, DeManuel | 7:20-cv-28602-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18427. | 49433 | Sullivan, Laura | 7:20-cv-28606-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18428. | 49434 | Timms, Joshua | 7:20-cv-28607-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18429. | 49435 | Vazquez, Guillermo | 7:20-cv-28608-MCR-GRJ | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. |
| 18430. | 53540 | Husk, Larry | 7:20-cv-88172-MCR-GRJ | Summers & Johnson, P.C. |
| 18431. | 53546 | Tucci, Thomas | 7:20-cv-88182-MCR-GRJ | Summers & Johnson, P.C. |
| 18432. | 53549 | Hannah, Darrell | 7:20-cv-88188-MCR-GRJ | Summers & Johnson, P.C. |
| 18433. | 53550 | Simon, Warnell | 7:20-cv-88189-MCR-GRJ | Summers & Johnson, P.C. |
| 18434. | 53557 | Hopkins, Samuel | 7:20-cv-88194-MCR-GRJ | Summers & Johnson, P.C. |
| 18435. | 53560 | Mehrmann, Lynn | 7:20-cv-88196-MCR-GRJ | Summers & Johnson, P.C. |
| 18436. | 53567 | Starrett, Martin | 7:20-cv-88203-MCR-GRJ | Summers & Johnson, P.C. |
| 18437. | 53573 | Vega, Luis | 7:20-cv-88208-MCR-GRJ | Summers & Johnson, P.C. |
| 18438. | 53574 | Pape, Daniel | 7:20-cv-88209-MCR-GRJ | Summers & Johnson, P.C. |
| 18439. | 53579 | HELLEN, DANA | 7:20-cv-88214-MCR-GRJ | Summers & Johnson, P.C. |
| 18440. | 53585 | Inmon, Darrell | 7:20-cv-88219-MCR-GRJ | Summers & Johnson, P.C. |
| 18441. | 53589 | GREEN, CHRISTOPHER | 7:20-cv-88221-MCR-GRJ | Summers & Johnson, P.C. |
| 18442. | 53593 | Hayden, Arentho | 7:20-cv-88224-MCR-GRJ | Summers & Johnson, P.C. |
| 18443. | 53595 | Stewart, Jeffrey | 7:20-cv-88225-MCR-GRJ | Summers & Johnson, P.C. |
| 18444. | 53597 | Peters, Brad | 7:20-cv-88226-MCR-GRJ | Summers & Johnson, P.C. |
| 18445. | 53600 | Cross, Mario | 7:20-cv-88229-MCR-GRJ | Summers & Johnson, P.C. |
| 18446. | 53605 | Davis, Phillip | 7:20-cv-88234-MCR-GRJ | Summers & Johnson, P.C. |
| 18447. | 53608 | Walden, William | 7:20-cv-88236-MCR-GRJ | Summers & Johnson, P.C. |
| 18448. | 53609 | Judie, William | 7:20-cv-88237-MCR-GRJ | Summers & Johnson, P.C. |
| 18449. | 53610 | Dodd, Michael | 7:20-cv-88238-MCR-GRJ | Summers & Johnson, P.C. |
| 18450. | 53612 | Lloyd, Joshua | 7:20-cv-88240-MCR-GRJ | Summers & Johnson, P.C. |
| 18451. | 53614 | Keeton, Matthew | 7:20-cv-88241-MCR-GRJ | Summers & Johnson, P.C. |
| 18452. | 53615 | JONES, EARNEST | 7:20-cv-88242-MCR-GRJ | Summers & Johnson, P.C. |
| 18453. | 53621 | Yerby, Raymond | 7:20-cv-88248-MCR-GRJ | Summers & Johnson, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18454. | 53627 | Weber, Jeffrey | 7:20-cv-88253-MCR-GRJ | Summers & Johnson, P.C. |
| 18455. | 53629 | Hernandez, Martin | 7:20-cv-88255-MCR-GRJ | Summers & Johnson, P.C. |
| 18456. | 176558 | CARSON, THOMAS | 8:20-cv-15767-MCR-GRJ | Summers & Johnson, P.C. |
| 18457. | 194670 | King, Loretta | 8:20-cv-32160-MCR-GRJ | Summers & Johnson, P.C. |
| 18458. | 149002 | Bayliss, Jeremiah | 7:20-cv-96547-MCR-GRJ | Suthers & Harper |
| 18459. | 149003 | Bennett, Linda | 7:20-cv-95045-MCR-GRJ | Suthers & Harper |
| 18460. | 149005 | Blackledge, Lee | 7:20-cv-83065-MCR-GRJ | Suthers & Harper |
| 18461. | 149006 | Bolling, Jeffery | 7:20-cv-95048-MCR-GRJ | Suthers & Harper |
| 18462. | 149009 | Brown, Max | 7:20-cv-95052-MCR-GRJ | Suthers & Harper |
| 18463. | 149010 | BROWN, PHILLIP | 7:20-cv-95056-MCR-GRJ | Suthers & Harper |
| 18464. | 149013 | Campbell, Randall | 8:20-cv-11299-MCR-GRJ | Suthers & Harper |
| 18465. | 149017 | Dorn, Frank | 7:20-cv-95071-MCR-GRJ | Suthers & Harper |
| 18466. | 149018 | Drilling, Dustin | 8:20-cv-15082-MCR-GRJ | Suthers & Harper |
| 18467. | 149020 | Ducote, Robert | 7:20-cv-95075-MCR-GRJ | Suthers & Harper |
| 18468. | 149021 | Duszak, Adam | 7:20-cv-95078-MCR-GRJ | Suthers & Harper |
| 18469. | 149027 | Gray, William | 7:20-cv-95097-MCR-GRJ | Suthers & Harper |
| 18470. | 149029 | Hall, David | 8:20-cv-15084-MCR-GRJ | Suthers & Harper |
| 18471. | 149038 | Joyner, Jimmy | 7:20-cv-95135-MCR-GRJ | Suthers & Harper |
| 18472. | 149040 | King, Frank | 8:20-cv-11305-MCR-GRJ | Suthers & Harper |
| 18473. | 149042 | Kovach, David | 7:20-cv-95149-MCR-GRJ | Suthers & Harper |
| 18474. | 149043 | Kroupa, Matthew | 7:20-cv-95153-MCR-GRJ | Suthers & Harper |
| 18475. | 149044 | Kuchefski, Thomas | 7:20-cv-95157-MCR-GRJ | Suthers & Harper |
| 18476. | 149049 | Lemyre, Christopher | 7:20-cv-95171-MCR-GRJ | Suthers & Harper |
| 18477. | 149050 | Littleton, Steven | 7:20-cv-83071-MCR-GRJ | Suthers & Harper |
| 18478. | 149052 | Markles, Michael | 7:20-cv-95176-MCR-GRJ | Suthers & Harper |
| 18479. | 149057 | McClellan, Jeffery | 7:20-cv-95184-MCR-GRJ | Suthers & Harper |
| 18480. | 149060 | Miles, Cynthia | 8:20-cv-15087-MCR-GRJ | Suthers & Harper |
| 18481. | 149061 | Miles, Jauanna | 7:20-cv-95189-MCR-GRJ | Suthers & Harper |
| 18482. | 149069 | Pasternak, Kathleen | 7:20-cv-83077-MCR-GRJ | Suthers & Harper |
| 18483. | 149073 | Rester, Tommy | 7:20-cv-95224-MCR-GRJ | Suthers & Harper |
| 18484. | 149084 | Stone, Galen | 7:20-cv-95271-MCR-GRJ | Suthers & Harper |
| 18485. | 149089 | Thompson, Regina | 7:20-cv-83092-MCR-GRJ | Suthers & Harper |
| 18486. | 149093 | Tutko, Bryan | 7:20-cv-95290-MCR-GRJ | Suthers & Harper |
| 18487. | 149094 | Vero, Emmanuel | 7:20-cv-95294-MCR-GRJ | Suthers & Harper |
| 18488. | 149096 | Weaver, Evan | 7:20-cv-95303-MCR-GRJ | Suthers & Harper |
| 18489. | 149097 | Wegscheid, Shayne | 7:20-cv-95308-MCR-GRJ | Suthers & Harper |
| 18490. | 149101 | Young, Eric | 8:20-cv-11313-MCR-GRJ | Suthers & Harper |
| 18491. | 163465 | Mitchell, Harold | 7:20-cv-83153-MCR-GRJ | Suthers & Harper |
| 18492. | 176297 | Larkin, James | 8:20-cv-15761-MCR-GRJ | Suthers & Harper |
| 18493. | 203996 | Galloway, Brandon | 8:20-cv-41200-MCR-GRJ | Suthers & Harper |
| 18494. | 203998 | Bryant, Eric | 8:20-cv-41205-MCR-GRJ | Suthers & Harper |
| 18495. | 247856 | Barren, Cynthia | 8:20-cv-93909-MCR-GRJ | Suthers & Harper |
| 18496. | 247858 | McGuire, Shawn | 8:20-cv-93911-MCR-GRJ | Suthers & Harper |
| 18497. | 269782 | Glenn, Cedric | 9:20-cv-18283-MCR-GRJ | Suthers & Harper |
| 18498. | 319690 | Granat, Perry | 7:21-cv-29999-MCR-GRJ | Suthers & Harper |
| 18499. | 326517 | STRYKER, RYAN | 7:21-cv-47871-MCR-GRJ | Swartz & Swartz |
| 18500. | 96880 | Alexander, Landon Blake | 7:20-cv-67332-MCR-GRJ | Taylor Martino, P.C. |
| 18501. | 96883 | Anderson, Kevin Scott | 7:20-cv-67338-MCR-GRJ | Taylor Martino, P.C. |
| 18502. | 96885 | Bailey, Craig Bryan | 7:20-cv-67342-MCR-GRJ | Taylor Martino, P.C. |
| 18503. | 96886 | Bailey, Randy Gene | 7:20-cv-67343-MCR-GRJ | Taylor Martino, P.C. |
| 18504. | 96899 | Byrd, Jeffrey Duane | 7:20-cv-67612-MCR-GRJ | Taylor Martino, P.C. |
| 18505. | 96909 | Darling, Scott Daniel | 7:20-cv-67641-MCR-GRJ | Taylor Martino, P.C. |
| 18506. | 96916 | Driskill, Kathy Diane Murphy | 7:20-cv-67661-MCR-GRJ | Taylor Martino, P.C. |
| 18507. | 96920 | Englebert, Danny N/A | 7:20-cv-67673-MCR-GRJ | Taylor Martino, P.C. |
| 18508. | 96923 | Eversman, Edward Arthur | 7:20-cv-67684-MCR-GRJ | Taylor Martino, P.C. |
| 18509. | 96928 | Free, John Joseph | 7:20-cv-67704-MCR-GRJ | Taylor Martino, P.C. |
| 18510. | 96939 | Glisson, Joseph Junior | 7:20-cv-67746-MCR-GRJ | Taylor Martino, P.C. |
| 18511. | 96942 | Grissett, Raymond Vernon | 7:20-cv-67756-MCR-GRJ | Taylor Martino, P.C. |
| 18512. | 96944 | Guion, Anita Stallworth | 7:20-cv-67764-MCR-GRJ | Taylor Martino, P.C. |
| 18513. | 96946 | Hall, Jason Stephen | 7:20-cv-67772-MCR-GRJ | Taylor Martino, P.C. |
| 18514. | 96949 | Harilson, Jeffrey Boyd | 7:20-cv-67783-MCR-GRJ | Taylor Martino, P.C. |
| 18515. | 96952 | Heard, Vernie N/A | 7:20-cv-67795-MCR-GRJ | Taylor Martino, P.C. |
| 18516. | 96958 | Jackson, Jenny Elizabeth | 7:20-cv-67819-MCR-GRJ | Taylor Martino, P.C. |
| 18517. | 96967 | Lartigue, Louis John | 7:20-cv-67855-MCR-GRJ | Taylor Martino, P.C. |
| 18518. | 96972 | Lindsey, Stephen Lamar | 7:20-cv-67871-MCR-GRJ | Taylor Martino, P.C. |
| 18519. | 96981 | Mancini, Anthony Quin | 7:20-cv-67899-MCR-GRJ | Taylor Martino, P.C. |
| 18520. | 96984 | Martin, James Bedford Gee | 7:20-cv-67908-MCR-GRJ | Taylor Martino, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18521. | 96988 | McCan, Krider Jason | 7:20-cv-67920-MCR-GRJ | Taylor Martino, P.C. |
| 18522. | 97004 | Parnell, Ryan Logan | 7:20-cv-67963-MCR-GRJ | Taylor Martino, P.C. |
| 18523. | 97006 | Payne, Darrell Kevin | 7:20-cv-67968-MCR-GRJ | Taylor Martino, P.C. |
| 18524. | 97010 | Pettway, Raymond Earl | 7:20-cv-67976-MCR-GRJ | Taylor Martino, P.C. |
| 18525. | 97022 | Reed, Eric Scott | 7:20-cv-68004-MCR-GRJ | Taylor Martino, P.C. |
| 18526. | 97023 | Reed, Mae Belle | 7:20-cv-68006-MCR-GRJ | Taylor Martino, P.C. |
| 18527. | 97029 | Roe, Richard Nathan | 7:20-cv-68019-MCR-GRJ | Taylor Martino, P.C. |
| 18528. | 97040 | Sinde, Vincent Michael | 7:20-cv-68050-MCR-GRJ | Taylor Martino, P.C. |
| 18529. | 97042 | Smith, Robert Cornelious | 7:20-cv-68055-MCR-GRJ | Taylor Martino, P.C. |
| 18530. | 97046 | Stevens, Christopher Lavon | 7:20-cv-68067-MCR-GRJ | Taylor Martino, P.C. |
| 18531. | 97054 | Tillman, Chadd Martin | 7:20-cv-38351-MCR-GRJ | Taylor Martino, P.C. |
| 18532. | 97056 | Tobeck, Kyle David | 7:20-cv-68096-MCR-GRJ | Taylor Martino, P.C. |
| 18533. | 97058 | Vargas, Carlos Rodriguez | 7:20-cv-68101-MCR-GRJ | Taylor Martino, P.C. |
| 18534. | 97060 | Vives, Carlos N/A | 7:20-cv-68105-MCR-GRJ | Taylor Martino, P.C. |
| 18535. | 97077 | Wright, Nick Scott | 7:20-cv-68169-MCR-GRJ | Taylor Martino, P.C. |
| 18536. | 97078 | Yarbrough, Steven Chanse | 7:20-cv-68173-MCR-GRJ | Taylor Martino, P.C. |
| 18537. | 156364 | CLARKE, GEORGE W | 7:20-cv-88328-MCR-GRJ | Taylor Martino, P.C. |
| 18538. | 157232 | Mcdonald, Christopher | 7:20-cv-88356-MCR-GRJ | Taylor Martino, P.C. |
| 18539. | 157249 | Savage, James | 7:20-cv-88360-MCR-GRJ | Taylor Martino, P.C. |
| 18540. | 164950 | Barber, Javen Lee | 7:20-cv-88771-MCR-GRJ | Taylor Martino, P.C. |
| 18541. | 164952 | Fendley, Daniel Keith | 7:20-cv-88773-MCR-GRJ | Taylor Martino, P.C. |
| 18542. | 164956 | Proctor, Michael Darin | 7:20-cv-88777-MCR-GRJ | Taylor Martino, P.C. |
| 18543. | 164959 | Spaulding, Jason Michael | 7:20-cv-88780-MCR-GRJ | Taylor Martino, P.C. |
| 18544. | 173008 | Olander, Arnold Lynn | 7:20-cv-83254-MCR-GRJ | Taylor Martino, P.C. |
| 18545. | 175105 | Moss, Keith David | 7:20-cv-83309-MCR-GRJ | Taylor Martino, P.C. |
| 18546. | 179931 | Rich, Nathan Joel | 7:20-cv-83496-MCR-GRJ | Taylor Martino, P.C. |
| 18547. | 179932 | Knox, Bernd Helmut | 7:20-cv-83500-MCR-GRJ | Taylor Martino, P.C. |
| 18548. | 179933 | Thomas, Reginald Scott | 7:20-cv-83504-MCR-GRJ | Taylor Martino, P.C. |
| 18549. | 188830 | Smith, Jerry | 7:20-cv-96098-MCR-GRJ | Taylor Martino, P.C. |
| 18550. | 191948 | Kittrell, Katherine | 8:20-cv-31498-MCR-GRJ | Taylor Martino, P.C. |
| 18551. | 197289 | Swearingen, Mark Ryan | 8:20-cv-49113-MCR-GRJ | Taylor Martino, P.C. |
| 18552. | 197290 | Thomas, Giana Voncile-Warreen | 8:20-cv-49115-MCR-GRJ | Taylor Martino, P.C. |
| 18553. | 197291 | Van Male, Seth Andrew | 8:20-cv-49117-MCR-GRJ | Taylor Martino, P.C. |
| 18554. | 204001 | Therrien, Cory Michael | 8:20-cv-49252-MCR-GRJ | Taylor Martino, P.C. |
| 18555. | 204003 | Foster, James Stewart | 8:20-cv-49258-MCR-GRJ | Taylor Martino, P.C. |
| 18556. | 217290 | Gordon, Troy | 8:20-cv-65664-MCR-GRJ | Taylor Martino, P.C. |
| 18557. | 217293 | Perez, Juan Ramon | 8:20-cv-65670-MCR-GRJ | Taylor Martino, P.C. |
| 18558. | 238483 | Wittendorfer, Eric Josef | 8:20-cv-75642-MCR-GRJ | Taylor Martino, P.C. |
| 18559. | 259967 | Harper, Steven | 9:20-cv-04353-MCR-GRJ | Taylor Martino, P.C. |
| 18560. | 263536 | Terry, Gregory | 9:20-cv-07084-MCR-GRJ | Taylor Martino, P.C. |
| 18561. | 276553 | Swann, Carl Wayne | 9:20-cv-20303-MCR-GRJ | Taylor Martino, P.C. |
| 18562. | 276555 | BOUNDS, STEVEN AUGUSTUS | 9:20-cv-20307-MCR-GRJ | Taylor Martino, P.C. |
| 18563. | 276557 | Lee, John Pilot | 9:20-cv-20312-MCR-GRJ | Taylor Martino, P.C. |
| 18564. | 282835 | Rigby, Kenneth | 7:21-cv-04922-MCR-GRJ | Taylor Martino, P.C. |
| 18565. | 282836 | Lepoma, Anthony | 7:21-cv-04923-MCR-GRJ | Taylor Martino, P.C. |
| 18566. | 29072 | ALLEN, TERRY WAYNE | 7:20-cv-45037-MCR-GRJ | The Carlson Law Firm |
| 18567. | 29081 | BOYAJIAN, CHRISTOPHER | 7:20-cv-45048-MCR-GRJ | The Carlson Law Firm |
| 18568. | 29085 | BULLARD, NICHOLAS D | 7:20-cv-45053-MCR-GRJ | The Carlson Law Firm |
| 18569. | 29090 | CANTU, DAVID | 7:20-cv-45058-MCR-GRJ | The Carlson Law Firm |
| 18570. | 29106 | EALEY, JOHN | 7:20-cv-45080-MCR-GRJ | The Carlson Law Firm |
| 18571. | 29110 | FLAX, SCHOEN S | 7:20-cv-06740-MCR-GRJ | The Carlson Law Firm |
| 18572. | 29111 | FROMM, DONALD | 7:20-cv-45087-MCR-GRJ | The Carlson Law Firm |
| 18573. | 29112 | GARRETT, JELANI | 7:20-cv-45088-MCR-GRJ | The Carlson Law Firm |
| 18574. | 29122 | HARRIS, DOUGLAS | 7:20-cv-45107-MCR-GRJ | The Carlson Law Firm |
| 18575. | 29123 | HAWKINS, GERALD | 7:20-cv-45110-MCR-GRJ | The Carlson Law Firm |
| 18576. | 29144 | LAMPKIN, JACQUELYN | 7:20-cv-45153-MCR-GRJ | The Carlson Law Firm |
| 18577. | 29147 | LIGHTNER, NASICO | 7:20-cv-45159-MCR-GRJ | The Carlson Law Firm |
| 18578. | 29152 | MALONE-VERDUIN, BARBARA | 7:20-cv-45166-MCR-GRJ | The Carlson Law Firm |
| 18579. | 29155 | MARTIN, JODY | 7:20-cv-45172-MCR-GRJ | The Carlson Law Firm |
| 18580. | 29166 | MORALES, GEORGE L | 7:20-cv-45191-MCR-GRJ | The Carlson Law Firm |
| 18581. | 29172 | NUGENT, FRANKIE N | 7:20-cv-45200-MCR-GRJ | The Carlson Law Firm |
| 18582. | 29173 | OLSEN, TODD | 7:20-cv-45201-MCR-GRJ | The Carlson Law Firm |
| 18583. | 29177 | PEREZ, MARIO | 7:20-cv-45203-MCR-GRJ | The Carlson Law Firm |
| 18584. | 29179 | PERRY, JESSE | 7:20-cv-45204-MCR-GRJ | The Carlson Law Firm |
| 18585. | 29189 | SCHLEIER, DAVID | 7:20-cv-45211-MCR-GRJ | The Carlson Law Firm |
| 18586. | 29194 | SPRINGS, BILLY | 7:20-cv-45217-MCR-GRJ | The Carlson Law Firm |
| 18587. | 29197 | STOCKTON, LAKETTA | 7:20-cv-45220-MCR-GRJ | The Carlson Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18588. | 29213 | WARD, JAMES | 7:20-cv-47516-MCR-GRJ | The Carlson Law Firm |
| 18589. | 29223 | WOODARD, JOHN | 9:20-cv-15287-MCR-GRJ | The Carlson Law Firm |
| 18590. | 29229 | ZAMORA, ROBERT E | 7:20-cv-47529-MCR-GRJ | The Carlson Law Firm |
| 18591. | 29233 | ALKIRE, CHRISTIANA | 7:20-cv-45240-MCR-GRJ | The Carlson Law Firm |
| 18592. | 29234 | LAROCK, DAKOTA | 7:20-cv-45241-MCR-GRJ | The Carlson Law Firm |
| 18593. | 94359 | SALMON, STEPHEN | 7:20-cv-47057-MCR-GRJ | The Carlson Law Firm |
| 18594. | 160186 | BARTON, GEORGE | 7:20-cv-48265-MCR-GRJ | The Carlson Law Firm |
| 18595. | 164630 | BROWN, JAMES | 7:20-cv-88561-MCR-GRJ | The Carlson Law Firm |
| 18596. | 164703 | Shade, James | 7:20-cv-88680-MCR-GRJ | The Carlson Law Firm |
| 18597. | 168891 | ROBINSON, SAMUEL MCCLAY | 7:20-cv-48249-MCR-GRJ | The Carlson Law Firm |
| 18598. | 178037 | CONTRERAS, NELSON FERNANDO | 7:20-cv-48300-MCR-GRJ | The Carlson Law Firm |
| 18599. | 178038 | ENDSLEY, CHARLES RAY | 7:20-cv-48304-MCR-GRJ | The Carlson Law Firm |
| 18600. | 178050 | RIVERAVELEZ, ANDRES | 7:20-cv-48351-MCR-GRJ | The Carlson Law Firm |
| 18601. | 178052 | STANONIK, PETER JAMES | 7:20-cv-48359-MCR-GRJ | The Carlson Law Firm |
| 18602. | 208209 | MOTES, GREGORY LEE | 9:20-cv-15291-MCR-GRJ | The Carlson Law Firm |
| 18603. | 224457 | Toledo, Francisco | 9:20-cv-15313-MCR-GRJ | The Carlson Law Firm |
| 18604. | 234555 | Jackson, Christopher | 8:20-cv-90043-MCR-GRJ | The Carlson Law Firm |
| 18605. | 238485 | Coley, James | 9:20-cv-15322-MCR-GRJ | The Carlson Law Firm |
| 18606. | 247860 | Ferguson, Stephen | 9:20-cv-15334-MCR-GRJ | The Carlson Law Firm |
| 18607. | 247864 | Wilson, Frank | 9:20-cv-15341-MCR-GRJ | The Carlson Law Firm |
| 18608. | 258576 | Lopez, Alfredo | 9:20-cv-02887-MCR-GRJ | The Carlson Law Firm |
| 18609. | 260010 | Mercado, Victor | 9:20-cv-15837-MCR-GRJ | The Carlson Law Firm |
| 18610. | 260014 | Murrell, Christopher | 9:20-cv-15841-MCR-GRJ | The Carlson Law Firm |
| 18611. | 260019 | Russell, John | 9:20-cv-15846-MCR-GRJ | The Carlson Law Firm |
| 18612. | 260022 | ANTHROUS, SEAMSTER | 9:20-cv-15849-MCR-GRJ | The Carlson Law Firm |
| 18613. | 260026 | SMITH, ANDRE | 9:20-cv-15853-MCR-GRJ | The Carlson Law Firm |
| 18614. | 260028 | White, Troy | 9:20-cv-15855-MCR-GRJ | The Carlson Law Firm |
| 18615. | 263538 | Burnett, Mark | 9:20-cv-15866-MCR-GRJ | The Carlson Law Firm |
| 18616. | 263540 | Sexton, Audra | 9:20-cv-15871-MCR-GRJ | The Carlson Law Firm |
| 18617. | 263542 | Manning, Matthew | 9:20-cv-15875-MCR-GRJ | The Carlson Law Firm |
| 18618. | 263543 | Lechner, Paul | 9:20-cv-15877-MCR-GRJ | The Carlson Law Firm |
| 18619. | 267226 | Bartholomew, Mark | 9:20-cv-15958-MCR-GRJ | The Carlson Law Firm |
| 18620. | 267241 | Compton, Rory | 9:20-cv-15988-MCR-GRJ | The Carlson Law Firm |
| 18621. | 267247 | Davis, Logan | 9:20-cv-16001-MCR-GRJ | The Carlson Law Firm |
| 18622. | 267261 | Eubanks, John | 9:20-cv-16031-MCR-GRJ | The Carlson Law Firm |
| 18623. | 267268 | Fuller, Timothy | 9:20-cv-16046-MCR-GRJ | The Carlson Law Firm |
| 18624. | 267270 | Garcia-Becker, Diane | 9:20-cv-16049-MCR-GRJ | The Carlson Law Firm |
| 18625. | 267294 | Kottschade, David | 9:20-cv-16112-MCR-GRJ | The Carlson Law Firm |
| 18626. | 267304 | Lynch, Jermey | 9:20-cv-16520-MCR-GRJ | The Carlson Law Firm |
| 18627. | 267320 | Neipert, Lester | 9:20-cv-16555-MCR-GRJ | The Carlson Law Firm |
| 18628. | 267324 | O'Reilly, James | 9:20-cv-16563-MCR-GRJ | The Carlson Law Firm |
| 18629. | 267325 | Ortiz, Nicholas | 9:20-cv-16565-MCR-GRJ | The Carlson Law Firm |
| 18630. | 267350 | Sims, Debon | 9:20-cv-16617-MCR-GRJ | The Carlson Law Firm |
| 18631. | 267354 | Smith, Archie | 9:20-cv-10705-MCR-GRJ | The Carlson Law Firm |
| 18632. | 267366 | Villanueva, Salome | 9:20-cv-16649-MCR-GRJ | The Carlson Law Firm |
| 18633. | 268332 | Holmes, Artis | 9:20-cv-12850-MCR-GRJ | The Carlson Law Firm |
| 18634. | 268339 | Jones, Temple | 9:20-cv-12857-MCR-GRJ | The Carlson Law Firm |
| 18635. | 268353 | Scarboro, Omar | 9:20-cv-12871-MCR-GRJ | The Carlson Law Firm |
| 18636. | 270327 | Browne, Donald | 9:20-cv-11045-MCR-GRJ | The Carlson Law Firm |
| 18637. | 270346 | Gregory, Samuel | 9:20-cv-12920-MCR-GRJ | The Carlson Law Firm |
| 18638. | 270356 | Morman, Robert | 9:20-cv-11076-MCR-GRJ | The Carlson Law Firm |
| 18639. | 270368 | Rushing, Crystal | 9:20-cv-12919-MCR-GRJ | The Carlson Law Firm |
| 18640. | 270372 | Szarek, Christopher | 9:20-cv-12927-MCR-GRJ | The Carlson Law Firm |
| 18641. | 270378 | Vongphachanh, Daoleuang | 9:20-cv-12939-MCR-GRJ | The Carlson Law Firm |
| 18642. | 276592 | Barnes, Brandon | 7:21-cv-02869-MCR-GRJ | The Carlson Law Firm |
| 18643. | 276606 | Donarski, Brian | 7:21-cv-02883-MCR-GRJ | The Carlson Law Firm |
| 18644. | 276607 | Doyle, William | 7:21-cv-02884-MCR-GRJ | The Carlson Law Firm |
| 18645. | 276626 | Kennedy, Creston | 7:21-cv-02903-MCR-GRJ | The Carlson Law Firm |
| 18646. | 276657 | Soll, Nicholas | 7:21-cv-04807-MCR-GRJ | The Carlson Law Firm |
| 18647. | 280732 | Whitman, Clay | 7:21-cv-04827-MCR-GRJ | The Carlson Law Firm |
| 18648. | 280738 | Fambrough, Albert | 7:21-cv-04833-MCR-GRJ | The Carlson Law Firm |
| 18649. | 280745 | Marks, Kyle | 7:21-cv-04840-MCR-GRJ | The Carlson Law Firm |
| 18650. | 286862 | White, Chantay | 7:21-cv-09724-MCR-GRJ | The Carlson Law Firm |
| 18651. | 286867 | Rountree, Jerin | 7:21-cv-09728-MCR-GRJ | The Carlson Law Firm |
| 18652. | 293585 | Trammell, Benjamin | 7:21-cv-13015-MCR-GRJ | The Carlson Law Firm |
| 18653. | 293586 | Barker, Heidi | 7:21-cv-13016-MCR-GRJ | The Carlson Law Firm |
| 18654. | 293611 | Whatley, Justin | 7:21-cv-13038-MCR-GRJ | The Carlson Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18655. | 302886 | Pate, Kerrie | 7:21-cv-20786-MCR-GRJ | The Carlson Law Firm |
| 18656. | 302897 | Donald, Michael | 7:21-cv-20793-MCR-GRJ | The Carlson Law Firm |
| 18657. | 302908 | Samuelu-Luuga, Tasha | 7:21-cv-20804-MCR-GRJ | The Carlson Law Firm |
| 18658. | 302911 | McPherson, Daniel | 7:21-cv-20805-MCR-GRJ | The Carlson Law Firm |
| 18659. | 302914 | Beckenhaupt, William | 7:21-cv-20808-MCR-GRJ | The Carlson Law Firm |
| 18660. | 331211 | WILLIAMS, DAVID | 7:21-cv-48231-MCR-GRJ | The Carlson Law Firm |
| 18661. | 333495 | Green, Myron | 7:21-cv-53877-MCR-GRJ | The Carlson Law Firm |
| 18662. | 333499 | Harris, Ronald | 7:21-cv-53885-MCR-GRJ | The Carlson Law Firm |
| 18663. | 333501 | Smartt, Christopher | 7:21-cv-53889-MCR-GRJ | The Carlson Law Firm |
| 18664. | 333506 | Figuero, Travis | 7:21-cv-53896-MCR-GRJ | The Carlson Law Firm |
| 18665. | 333513 | Fox, Kristofor A | 7:21-cv-53910-MCR-GRJ | The Carlson Law Firm |
| 18666. | 333519 | Diaz, Anthony | 7:21-cv-53921-MCR-GRJ | The Carlson Law Firm |
| 18667. | 333527 | Forrester, Franklin | 7:21-cv-53974-MCR-GRJ | The Carlson Law Firm |
| 18668. | 333531 | Brimmage, Thomas | 7:21-cv-53982-MCR-GRJ | The Carlson Law Firm |
| 18669. | 333535 | Naranjo, Luis F. | 7:21-cv-53990-MCR-GRJ | The Carlson Law Firm |
| 18670. | 333565 | Smith, Martin | 7:21-cv-54043-MCR-GRJ | The Carlson Law Firm |
| 18671. | 333577 | Holtz, Phillip | 7:21-cv-54690-MCR-GRJ | The Carlson Law Firm |
| 18672. | 333585 | Steffic, Kyle | 7:21-cv-54077-MCR-GRJ | The Carlson Law Firm |
| 18673. | 333587 | DeLaRosa, Patricio | 7:21-cv-54081-MCR-GRJ | The Carlson Law Firm |
| 18674. | 333588 | Gowan, Matthew | 7:21-cv-54083-MCR-GRJ | The Carlson Law Firm |
| 18675. | 333597 | Nimmo, Richard L | 7:21-cv-54100-MCR-GRJ | The Carlson Law Firm |
| 18676. | 333599 | Martin, Jonathan | 7:21-cv-54104-MCR-GRJ | The Carlson Law Firm |
| 18677. | 333604 | Dougwillo, Steven | 7:21-cv-61832-MCR-GRJ | The Carlson Law Firm |
| 18678. | 333608 | Bakula, James | 7:21-cv-54120-MCR-GRJ | The Carlson Law Firm |
| 18679. | 333609 | McCarroll, Patrick | 7:21-cv-54122-MCR-GRJ | The Carlson Law Firm |
| 18680. | 333623 | Crowe, Daniel J. | 7:21-cv-54148-MCR-GRJ | The Carlson Law Firm |
| 18681. | 333640 | Roberts, Marcus | 7:21-cv-54176-MCR-GRJ | The Carlson Law Firm |
| 18682. | 333643 | Robinson, Brian | 7:21-cv-54182-MCR-GRJ | The Carlson Law Firm |
| 18683. | 333655 | Johnson, Marvin | 7:21-cv-54201-MCR-GRJ | The Carlson Law Firm |
| 18684. | 333658 | McCaw, Wayne | 7:21-cv-54208-MCR-GRJ | The Carlson Law Firm |
| 18685. | 333662 | Robinson, Matthew L. | 7:21-cv-54216-MCR-GRJ | The Carlson Law Firm |
| 18686. | 333670 | Fischer, Thomas | 7:21-cv-54231-MCR-GRJ | The Carlson Law Firm |
| 18687. | 333671 | Armbruster, Howard J. | 7:21-cv-54233-MCR-GRJ | The Carlson Law Firm |
| 18688. | 333678 | Anderson, Sheldon | 7:21-cv-54247-MCR-GRJ | The Carlson Law Firm |
| 18689. | 333681 | Almontaser, Khalil | 7:21-cv-54253-MCR-GRJ | The Carlson Law Firm |
| 18690. | 333704 | Seybert, Christopher | 7:21-cv-54696-MCR-GRJ | The Carlson Law Firm |
| 18691. | 333740 | Hickok, Benjamin P. | 7:21-cv-54732-MCR-GRJ | The Carlson Law Firm |
| 18692. | 333743 | Tavares, William | 7:21-cv-54735-MCR-GRJ | The Carlson Law Firm |
| 18693. | 333748 | Rodriguez, Mayra | 7:21-cv-54740-MCR-GRJ | The Carlson Law Firm |
| 18694. | 333752 | Rardin, Earl | 7:21-cv-54744-MCR-GRJ | The Carlson Law Firm |
| 18695. | 14258 | Viola, Salvatore | 8:20-cv-16895-MCR-GRJ | The Cochran Firm - Dothan |
| 18696. | 14262 | Lee, Zackary | 8:20-cv-16901-MCR-GRJ | The Cochran Firm - Dothan |
| 18697. | 14268 | Owens, Ahmond | 8:20-cv-16912-MCR-GRJ | The Cochran Firm - Dothan |
| 18698. | 14270 | Strickland, Michael | 8:20-cv-16916-MCR-GRJ | The Cochran Firm - Dothan |
| 18699. | 14271 | Walton, Anthony | 8:20-cv-16918-MCR-GRJ | The Cochran Firm - Dothan |
| 18700. | 14273 | Westmoreland, Patrick | 8:20-cv-16922-MCR-GRJ | The Cochran Firm - Dothan |
| 18701. | 14276 | Abila, Sergio | 8:20-cv-16927-MCR-GRJ | The Cochran Firm - Dothan |
| 18702. | 14282 | Jean-Baptiste, Emmanuel | 8:20-cv-16934-MCR-GRJ | The Cochran Firm - Dothan |
| 18703. | 14289 | Harper, Eric | 8:20-cv-16947-MCR-GRJ | The Cochran Firm - Dothan |
| 18704. | 14290 | Jackson, Monique | 8:20-cv-16949-MCR-GRJ | The Cochran Firm - Dothan |
| 18705. | 14296 | Welo, Hanz | 8:20-cv-16961-MCR-GRJ | The Cochran Firm - Dothan |
| 18706. | 14300 | Hecht, J. Dutch | 8:20-cv-16968-MCR-GRJ | The Cochran Firm - Dothan |
| 18707. | 14301 | Snipes, Tobaski | 8:20-cv-16970-MCR-GRJ | The Cochran Firm - Dothan |
| 18708. | 14303 | Vanover, David | 8:20-cv-16974-MCR-GRJ | The Cochran Firm - Dothan |
| 18709. | 14317 | Perkins, Robert | 8:20-cv-17000-MCR-GRJ | The Cochran Firm - Dothan |
| 18710. | 14319 | Collins, Steve | 8:20-cv-17004-MCR-GRJ | The Cochran Firm - Dothan |
| 18711. | 14327 | Salo, Craig | 8:20-cv-17015-MCR-GRJ | The Cochran Firm - Dothan |
| 18712. | 14330 | Williams, Louis | 8:20-cv-17020-MCR-GRJ | The Cochran Firm - Dothan |
| 18713. | 14333 | Newsome, David | 8:20-cv-17026-MCR-GRJ | The Cochran Firm - Dothan |
| 18714. | 14334 | Randolph, Clarence | 8:20-cv-17028-MCR-GRJ | The Cochran Firm - Dothan |
| 18715. | 14337 | Webber, Ervin | 8:20-cv-17033-MCR-GRJ | The Cochran Firm - Dothan |
| 18716. | 14344 | WHITE, MICHAEL | 8:20-cv-17045-MCR-GRJ | The Cochran Firm - Dothan |
| 18717. | 14349 | Allison, Herman | 8:20-cv-17054-MCR-GRJ | The Cochran Firm - Dothan |
| 18718. | 14350 | Freeman, Richard | 8:20-cv-17056-MCR-GRJ | The Cochran Firm - Dothan |
| 18719. | 14351 | Sullivan, Brian | 8:20-cv-17058-MCR-GRJ | The Cochran Firm - Dothan |
| 18720. | 14353 | Wright, Victor | 8:20-cv-17062-MCR-GRJ | The Cochran Firm - Dothan |
| 18721. | 14355 | Wainscott, Roy | 8:20-cv-17065-MCR-GRJ | The Cochran Firm - Dothan |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18722. | 14357 | Grant, Ricky | 8:20-cv-17069-MCR-GRJ | The Cochran Firm - Dothan |
| 18723. | 14358 | HANEY, RAYMOND | 8:20-cv-17071-MCR-GRJ | The Cochran Firm - Dothan |
| 18724. | 14360 | Goodman, Michael | 8:20-cv-17075-MCR-GRJ | The Cochran Firm - Dothan |
| 18725. | 164161 | Graham, James | 8:20-cv-18604-MCR-GRJ | The Cochran Firm - Dothan |
| 18726. | 170195 | Vasquez, Jesus | 8:20-cv-18640-MCR-GRJ | The Cochran Firm - Dothan |
| 18727. | 222320 | Tindal, James | 8:20-cv-67545-MCR-GRJ | The Cochran Firm - Dothan |
| 18728. | 222321 | Braswell, Benjamin | 8:20-cv-67547-MCR-GRJ | The Cochran Firm - Dothan |
| 18729. | 256819 | West, Zane | 8:20-cv-99098-MCR-GRJ | The Cochran Firm - Dothan |
| 18730. | 261259 | Wynne, Daryl | 9:20-cv-02740-MCR-GRJ | The Cochran Firm - Dothan |
| 18731. | 286873 | Rogers, Brett | 7:21-cv-05054-MCR-GRJ | The Cochran Firm - Dothan |
| 18732. | 127807 | EDWARDS, Aaron | 8:20-cv-19431-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18733. | 127809 | NALLS, AARON | 8:20-cv-19438-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18734. | 127818 | EZELL, ALBERT JR. | 8:20-cv-19472-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18735. | 127822 | DAILEY, ALEX | 8:20-cv-19490-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18736. | 127833 | JOHNSON, ANDRA | 8:20-cv-19539-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18737. | 127840 | DIXON, ANDREYA | 8:20-cv-19566-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18738. | 127845 | RIDER, ANNETTE | 8:20-cv-19587-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18739. | 127876 | GIERHART, BRADLEY | 8:20-cv-19894-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18740. | 127906 | ANDRADE, BRUCE | 8:20-cv-19991-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18741. | 127907 | LLOYD, BRUCE | 8:20-cv-19995-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18742. | 127909 | SCOTT, BRUCE | 8:20-cv-20002-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18743. | 127917 | REED, BYRON | 8:20-cv-20028-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18744. | 127920 | SHAW, CALVIN | 8:20-cv-20040-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18745. | 127925 | MCGOWAN, CAREESE | 8:20-cv-20059-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18746. | 127934 | TRAYWICK, CHANTAVIA | 8:20-cv-20094-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18747. | 127943 | Watson, Charles | 8:20-cv-20128-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18748. | 128008 | WEST, DANIEL | 8:20-cv-20373-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18749. | 128030 | NEAL, DAVID | 8:20-cv-20155-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18750. | 128044 | YAWNEY, DENNIS | 8:20-cv-20204-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18751. | 128050 | LEWIS, DEREK | 8:20-cv-20226-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18752. | 128086 | WEST, ELIZABETH | 8:20-cv-20347-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18753. | 128107 | PHILLIPS, FRANK | 8:20-cv-20402-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18754. | 128110 | ELLIS, GABRIELLE | 8:20-cv-20410-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18755. | 128128 | HOLLIDAY, GREGORY | 8:20-cv-20437-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18756. | 128140 | FREEMAN, HERBERT | 8:20-cv-20449-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18757. | 128141 | MYERS, HERMAN | 8:20-cv-20450-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18758. | 128146 | HUBBARD, HUNTER | 8:20-cv-20454-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18759. | 128156 | BATTLE, JACQUES | 8:20-cv-20464-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18760. | 128169 | GRIGSBY, JAMES | 8:20-cv-20478-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18761. | 128178 | ROMEI, JAMES | 8:20-cv-20487-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18762. | 128179 | SALAZAR, JAMES | 8:20-cv-20488-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18763. | 128180 | SCHEPPARD, JAMES | 8:20-cv-17242-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18764. | 128194 | GARSTKA, JASON | 8:20-cv-17256-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18765. | 128197 | HUBERT, JASON | 8:20-cv-17259-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18766. | 128200 | Morris, Jason | 8:20-cv-17262-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18767. | 128208 | Brown, Jeffrey | 8:20-cv-17270-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18768. | 128220 | REARICK, JEREMY | 8:20-cv-17285-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18769. | 128221 | ROPER, JEREMY | 8:20-cv-17287-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18770. | 128226 | BELCHER, JESSE | 8:20-cv-17296-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18771. | 128227 | HUSKETH, JESSE | 8:20-cv-17298-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18772. | 128247 | MONAGLE, JOHN | 8:20-cv-17334-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18773. | 128250 | REED, JOHN | 8:20-cv-17340-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18774. | 128256 | WIEDERECHT, JOHN | 8:20-cv-17351-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18775. | 128257 | WILLIAMSON, JOHN | 7:20-cv-30081-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18776. | 128268 | TIMMONS, JONATHAN | 8:20-cv-17369-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18777. | 128273 | KELSO, JONATHON | 8:20-cv-17378-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18778. | 128274 | ROSADO, JONATHON | 8:20-cv-17380-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18779. | 128275 | SHINALL, JONATHON | 8:20-cv-17381-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18780. | 128286 | ESCUDE, JOSH | 8:20-cv-17406-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18781. | 128289 | KILBOURN, JOSHUA | 8:20-cv-17414-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18782. | 128296 | RANDALL, JOSHUA | 8:20-cv-17434-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18783. | 128313 | WILLIAMS, KATHY | 8:20-cv-17482-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18784. | 128338 | Rhodes, Kevin | 8:20-cv-17546-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18785. | 128352 | CARRINGTON, LAMONT | 8:20-cv-17582-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18786. | 128353 | CORDELL, LANDON | 8:20-cv-17585-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18787. | 128358 | JETT, LASHELTON | 8:20-cv-17598-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18788. | 128360 | BUSH, LATEAF | 8:20-cv-17604-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18789. | 128371 | O'KELLEY, LOY | 8:20-cv-17634-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18790. | 128383 | WILLIAMS, MARSHALL | 8:20-cv-17677-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18791. | 128385 | MELKONIAN, MARTIN | 8:20-cv-17829-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18792. | 128390 | HADLEY, MATTHEW | 8:20-cv-17847-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18793. | 128394 | MOLNAR, MATTHEW | 8:20-cv-17861-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18794. | 128431 | Perez, Miguel | 8:20-cv-17971-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18795. | 128432 | RASCO, MIKE | 8:20-cv-17974-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18796. | 128442 | HUNTER, NANCY | 8:20-cv-18007-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18797. | 128456 | ROSALES, ORLANDO | 8:20-cv-18061-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18798. | 128462 | HAMBRIC, PATRICK | 8:20-cv-18086-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18799. | 128485 | ANOR, RANDY | 8:20-cv-18177-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18800. | 128489 | HUTCHERSON, RASHARD | 8:20-cv-18191-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18801. | 128498 | DORMER, RICHARD | 8:20-cv-18225-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18802. | 128503 | PAGE, RICHARD | 8:20-cv-18244-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18803. | 128529 | CANNON, RONALD | 8:20-cv-18342-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18804. | 128539 | Jones, Ryan | 8:20-cv-18375-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18805. | 128546 | ALDRIDGE, SCOTT | 8:20-cv-18398-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18806. | 128561 | HELMS, SHAWN | 8:20-cv-18633-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18807. | 128576 | LOCH, SKYLER | 8:20-cv-18682-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18808. | 128592 | WITHERINGTON, STEVEN | 8:20-cv-18734-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18809. | 128614 | EVANS, THOMAS | 8:20-cv-18792-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18810. | 128623 | GREENE, TIMOTHY | 8:20-cv-18846-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18811. | 128626 | RIGSBY, TIMOTHY | 8:20-cv-18849-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18812. | 145387 | Cope, Zachary | 8:20-cv-18874-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18813. | 146079 | WOODS, WILLIE | 8:20-cv-18889-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18814. | 146129 | PATTERSON, ZACHARY | 8:20-cv-18894-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18815. | 148434 | Jones, Willie | 8:20-cv-18903-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18816. | 155949 | CASTRO, JOHANNES EDUARDO | 8:20-cv-18909-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18817. | 155957 | METCALF, DANIEL JANSON | 8:20-cv-18916-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18818. | 157219 | WHITE, GREGORY | 8:20-cv-18960-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18819. | 157225 | WRIGHT, OLIVER | 8:20-cv-18962-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18820. | 157234 | BALDWIN, JOSHUA | 8:20-cv-18963-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18821. | 158001 | VONGDARA, MIKEY | 8:20-cv-19007-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18822. | 158032 | TIETJE, DAVID | 8:20-cv-19009-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18823. | 161301 | BOUNDS, JEREMY | 8:20-cv-19046-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18824. | 162170 | CALDWELL, ERNEST | 8:20-cv-19062-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18825. | 162220 | GOMEZ, ANGEL | 8:20-cv-19066-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18826. | 163264 | DENNIS, KRISTEN | 8:20-cv-19077-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18827. | 164162 | PELTACK, SCOTT EDWARD | 8:20-cv-19092-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18828. | 164245 | JAMES, WENDELL | 8:20-cv-19117-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18829. | 164342 | MESSINA, MARK | 8:20-cv-19159-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18830. | 164987 | SANCHEZ, ALEJANDRO | 8:20-cv-19276-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18831. | 175113 | LUHRS, CHRISTOPHER | 8:20-cv-19503-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18832. | 175114 | SANTOS, BRANDON | 8:20-cv-19509-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18833. | 175115 | WHITE, SHRMEEKA | 8:20-cv-19514-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18834. | 175119 | HOUSTON, WILLIAM | 8:20-cv-19533-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18835. | 175123 | DORSEY, ARIEL | 8:20-cv-19554-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18836. | 175142 | HOPPER, CARL | 8:20-cv-19646-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18837. | 175147 | Hines, Dale | 8:20-cv-19669-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18838. | 175149 | FORE, EDWARD | 8:20-cv-19679-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18839. | 175150 | SHAW, TAMMY | 8:20-cv-19685-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18840. | 175156 | Wells, Jonell | 8:20-cv-19818-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18841. | 175169 | Smith, Robert | 8:20-cv-19880-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18842. | 175172 | SANDOVAL, ADRIENNE | 8:20-cv-19889-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18843. | 179950 | GASKINS, ASHLEY | 8:20-cv-20544-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18844. | 179956 | REIHER, CARL | 8:20-cv-20547-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18845. | 179971 | DONNELL, DEXTER | 8:20-cv-20556-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18846. | 180002 | Robinson, Jeremy | 8:20-cv-20577-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18847. | 180068 | FRAZIER, RONETTE | 8:20-cv-20608-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18848. | 180092 | SODEN, WILLIAM | 8:20-cv-20623-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18849. | 185275 | Speaks, Nicholas | 8:20-cv-21419-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18850. | 188841 | MATTHEWS, MARC | 8:20-cv-21425-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18851. | 188842 | Barlog, Joseph | 8:20-cv-21427-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18852. | 188856 | Watson, Jason | 8:20-cv-21618-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18853. | 188863 | WEST, RAPHEAL | 8:20-cv-21642-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18854. | 188865 | WEATHERALL, LADARIUS | 8:20-cv-21649-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18855. | 188871 | Miller, Shawn | 8:20-cv-21669-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18856. | 191979 | DEMOSTHENES, FRITZ | 8:20-cv-54397-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18857. | 191980 | DICKERSON, JONNIE | 8:20-cv-54401-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18858. | 191983 | Escamilla, Jose | 8:20-cv-54413-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18859. | 191994 | HILLIARD, CHARLES | 8:20-cv-54452-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18860. | 192001 | KHAN, SHAHARYAR | 8:20-cv-54479-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18861. | 192005 | Mann, John | 8:20-cv-54644-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18862. | 192009 | MOODY, EDWARD | 8:20-cv-54652-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18863. | 192010 | MULLEN, SHAWN | 8:20-cv-54654-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18864. | 192019 | POLINA, JASMINE | 8:20-cv-54672-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18865. | 192048 | YELLINA, CHRISTOPHER | 8:20-cv-54734-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18866. | 194245 | CALBOS, PAUL | 8:20-cv-28878-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18867. | 194256 | DiGiorgio, John | 8:20-cv-28914-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18868. | 197337 | Williams, Cory | 8:20-cv-60216-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18869. | 197352 | JABINES, DONTE | 8:20-cv-60231-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18870. | 197440 | PATTERSON, REKEYA | 8:20-cv-60321-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18871. | 197498 | PHILLIPS, YVONNE | 8:20-cv-60388-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18872. | 204009 | Helms, Kenneth | 8:20-cv-60412-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18873. | 204022 | WRENN, ANTHONY | 8:20-cv-60451-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18874. | 204024 | MCLEOD, CEDRIC | 8:20-cv-60456-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18875. | 204027 | SIMON, FAVIA | 8:20-cv-60465-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18876. | 210652 | KEENE, CASEY | 8:20-cv-60522-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18877. | 210655 | MEYERS, TINA | 8:20-cv-60533-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18878. | 210656 | EAKER, TRAVIS | 9:20-cv-13976-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18879. | 210657 | LOWITT, GARY | 8:20-cv-60537-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18880. | 210661 | Pearson, Brian | 8:20-cv-60551-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18881. | 210662 | JUDY, KEVIN | 8:20-cv-60555-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18882. | 210670 | HUGHES, JAZMINE | 8:20-cv-60580-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18883. | 210680 | SEALS, ANTOINE | 8:20-cv-60617-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18884. | 212950 | LYTLE, DARNELL | 8:20-cv-59784-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18885. | 212975 | GOLDEN, JACQUELYN | 8:20-cv-59873-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18886. | 213021 | CARSON, SHAQUITA | 8:20-cv-60031-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18887. | 213035 | MCCRAY, TRALANDA | 8:20-cv-60104-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18888. | 213272 | COCHRAN, TYPHIS | 8:20-cv-60177-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18889. | 213274 | Davis, Ashley | 8:20-cv-60189-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18890. | 213278 | FIATOA, DERRICK | 8:20-cv-60204-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18891. | 213285 | RUFFIN, LORENZA | 8:20-cv-60240-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18892. | 213287 | SMITH, GARREN | 8:20-cv-60250-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18893. | 214745 | ZERCK, JUSTIN | 8:20-cv-60753-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18894. | 217341 | Morgan, Charles | 8:20-cv-67477-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18895. | 217360 | CROSS, DARIUS | 8:20-cv-60776-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18896. | 217374 | AUKLAND, DOUGLAS | 8:20-cv-67482-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18897. | 217447 | Higgins, Keith | 8:20-cv-67508-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18898. | 217472 | BLAKELY, MARADA D | 8:20-cv-67516-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18899. | 217476 | STEPHENS, MARY | 8:20-cv-60534-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18900. | 217486 | DIAZ CHAVES, MIGUEL ANGEL | 8:20-cv-60538-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18901. | 217492 | ALLEN, NATE | 8:20-cv-67523-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18902. | 217500 | GUTIERREZ, NORVING | 8:20-cv-60546-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18903. | 217567 | SUDLER, TRIELAWAKENA | 8:20-cv-60585-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18904. | 224460 | Long, James | 8:20-cv-68076-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18905. | 238490 | ARNOLD, AMY | 8:20-cv-86405-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18906. | 238514 | OLIVER, TERRY | 8:20-cv-86480-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18907. | 238528 | TORRES, BIANCA | 8:20-cv-86492-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18908. | 238534 | WOOD, ANDREW | 8:20-cv-86497-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18909. | 244692 | Sepulveda, Edgar | 8:20-cv-92468-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18910. | 244707 | Vaccaro, Jonathan | 8:20-cv-92498-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18911. | 244711 | Love, Daniel | 8:20-cv-92507-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18912. | 244712 | FLORES, DOMINGO | 8:20-cv-92509-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18913. | 244714 | THOMAS, CECILE | 8:20-cv-92512-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18914. | 244719 | MATTHEWS, VICKY | 8:20-cv-92523-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18915. | 244732 | May, Charles | 8:20-cv-92549-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18916. | 244733 | WILKINSON, JAMES | 8:20-cv-92551-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18917. | 244736 | ANDERSON, JUANITA | 8:20-cv-92557-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18918. | 244749 | BARRETT, DORIS | 8:20-cv-92582-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18919. | 244753 | PAK, ZENAS | 8:20-cv-92586-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18920. | 244774 | Fry, Cody | 8:20-cv-92607-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18921. | 244778 | MEISSNER, MATTHEW | 8:20-cv-92611-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18922. | 244781 | HARRIS, JASMINE | 8:20-cv-92614-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18923. | 244788 | GOODWIN, CHASE | 8:20-cv-92621-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18924. | 244808 | PRESLEY, CORNELIUS | 8:20-cv-92640-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18925. | 244810 | Salas, John | 8:20-cv-92642-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18926. | 247948 | Solomon, David | 9:20-cv-00675-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18927. | 247951 | Taylor, Charrod | 9:20-cv-00677-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18928. | 247966 | Xavier, Kylieann | 9:20-cv-00679-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18929. | 255179 | BAKER, BRENDAN | 9:20-cv-00705-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18930. | 255190 | MARKS, DONOVAN | 9:20-cv-00726-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18931. | 255206 | LLOYD, JACARIA | 9:20-cv-00759-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18932. | 255208 | PAVATT, JAMES | 9:20-cv-00763-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18933. | 255212 | SANDOVAL, JENNIFER | 9:20-cv-00771-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18934. | 255216 | HICKS, JOHN | 9:20-cv-00778-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18935. | 255218 | Smith, Jonathan | 9:20-cv-00782-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18936. | 255223 | STROUD, JOSHUA | 9:20-cv-00792-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18937. | 255255 | MITCHELL, TASHANDA | 9:20-cv-01301-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18938. | 255256 | MINNIECE, THOMAS | 9:20-cv-01302-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18939. | 255258 | GULLEY, VICTOR | 9:20-cv-01304-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18940. | 260032 | ANTHONY, PHYLLIS | 9:20-cv-01644-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18941. | 260048 | LEWIS, SHERRY | 9:20-cv-01720-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18942. | 260058 | Sherman, Robert | 9:20-cv-01730-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18943. | 263559 | Hefner, Brandon | 9:20-cv-07881-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18944. | 263564 | EHRHARD, RYAN | 9:20-cv-07886-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18945. | 263568 | GITE, ELLIOT | 9:20-cv-07892-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18946. | 263572 | BUENVIAJE, GEORGE | 9:20-cv-07899-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18947. | 263585 | CASTRO, JAIME | 9:20-cv-08007-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18948. | 263597 | STEVENSON, LEROYAL | 9:20-cv-08019-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18949. | 269817 | SAMPSON, SHAINE | 9:20-cv-12674-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18950. | 269820 | LONG, EVELIN | 9:20-cv-12677-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18951. | 269826 | PAYNE, SAMANTHA | 9:20-cv-12683-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18952. | 269841 | PAYNE, CEDRIC | 9:20-cv-12698-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18953. | 269846 | JOHNSON, TRENAE | 9:20-cv-12703-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18954. | 269849 | MUSHATT, UKILA | 9:20-cv-12706-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18955. | 269850 | Menchaca, Sergio | 9:20-cv-12707-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18956. | 269854 | JIMENEZ, VIDAL | 9:20-cv-12711-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18957. | 269856 | COLEMAN, CHARLES | 9:20-cv-12713-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18958. | 273874 | LEE, CLIFFORD | 9:20-cv-16155-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18959. | 273876 | FORTH, DAVID | 9:20-cv-16159-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18960. | 273882 | HILL, MISTIE | 9:20-cv-16171-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18961. | 273885 | BROWN, MICHAEL | 9:20-cv-16178-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18962. | 273890 | Murphy, Shawn | 9:20-cv-16188-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18963. | 273902 | ANDERSON, SHAWANDA | 9:20-cv-16212-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18964. | 273903 | DAVISON, RAYMON | 9:20-cv-16214-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18965. | 279809 | ANGE, BLAKE | 9:20-cv-20022-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18966. | 280751 | DELOACH, BRIAN | 7:21-cv-03547-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18967. | 280774 | TAUNTON, KEVIN | 7:21-cv-03773-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18968. | 280801 | BONDS, DOUGLAS | 7:21-cv-03827-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18969. | 280803 | Lulis, Sean | 7:21-cv-03832-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18970. | 280810 | Hanking, Michael | 7:21-cv-03846-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18971. | 282837 | TANNER, JEFFREY | 7:21-cv-04431-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18972. | 291262 | GOMEZ, SAMUEL | 7:21-cv-10879-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18973. | 291268 | JAMES, EDDIE | 7:21-cv-10885-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18974. | 291271 | LEMONS, THOMAS | 7:21-cv-10888-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18975. | 291277 | Brown, Bernard | 7:21-cv-10894-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18976. | 291281 | TUCKER-KIEL, CRYSTAL | 7:21-cv-10898-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18977. | 293620 | BRUSSEAU, KEITH | 7:21-cv-13047-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18978. | 293630 | Lopez, Rene | 7:21-cv-13057-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18979. | 293660 | TOLBERT, BRYANT | 7:21-cv-13087-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18980. | 293663 | LANE, WILLIAM DENNIS | 7:21-cv-13090-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18981. | 293666 | TARBERT, RICHARD IV | 7:21-cv-13093-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18982. | 293672 | LEWIS, DANTONY | 7:21-cv-13099-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18983. | 293679 | DURR, JEREMY | 7:21-cv-13106-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18984. | 293686 | LEONARD, GEMYEL | 7:21-cv-13113-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18985. | 302577 | Broome, Alaina | 7:21-cv-21346-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18986. | 302611 | Jones, Darrell | 7:21-cv-21380-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18987. | 302620 | Yancey, Edward | 7:21-cv-21389-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18988. | 302627 | Parson, Idia | 7:21-cv-21396-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18989. | 302634 | Foster, Jason | 7:21-cv-21403-MCR-GRJ | The DiLorenzo Law Firm, LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 18990. | 302643 | King, Jerome | 7:21-cv-21412-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18991. | 302651 | Heath, Joseph | 7:21-cv-21420-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18992. | 302652 | Sanders, Joseph | 7:21-cv-21421-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18993. | 302657 | WILLIAMS, KEITH | 7:21-cv-21426-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18994. | 302663 | Ferjak, Korey | 7:21-cv-21432-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18995. | 302666 | Wayne, Larry Jarrett | 7:21-cv-21435-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18996. | 302694 | TOLBERT-FIELDER, ROBIN | 7:21-cv-21463-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18997. | 302722 | Kinard, Victoria | 7:21-cv-21490-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18998. | 308318 | Alatalo, Erick | 7:21-cv-26983-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 18999. | 308321 | Spray, Velvet | 7:21-cv-26986-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19000. | 317543 | Kovbel, Andriy | 7:21-cv-34535-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19001. | 317547 | Geigle, Anthony | 7:21-cv-34544-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19002. | 317563 | Bogenschneider, Carl | 7:21-cv-34578-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19003. | 317575 | Hooper, Christopher | 7:21-cv-34604-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19004. | 317577 | Tucker, Cordairo | 7:21-cv-34608-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19005. | 317586 | Painter, Deandre | 7:21-cv-35179-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19006. | 317592 | Alvarez, Diego | 7:21-cv-35185-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19007. | 317609 | Miller, James | 7:21-cv-35202-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19008. | 317612 | Wolf, Jason | 7:21-cv-35205-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19009. | 317613 | Morales, Javier Rodriguez | 7:21-cv-35206-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19010. | 317637 | Rammage, Kenneth | 7:21-cv-35230-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19011. | 317639 | Jenkins, Keondre | 7:21-cv-35232-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19012. | 317649 | Curry, Leron | 7:21-cv-35544-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19013. | 317668 | Byrd, Orlandus | 7:21-cv-35584-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19014. | 317670 | Bearden, Phillip | 7:21-cv-35588-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19015. | 317673 | Parker, Quinton | 7:21-cv-35595-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19016. | 317707 | Kelly, Troy | 7:21-cv-35667-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19017. | 324939 | Devlin, Kimberly | 7:21-cv-44271-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19018. | 324940 | DANIELS, MARQUERITA | 7:21-cv-44272-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19019. | 324941 | Kelly, Annie | 7:21-cv-44273-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19020. | 324942 | Thompson, Robert | 7:21-cv-44274-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19021. | 324951 | Stafford, Marques | 7:21-cv-44283-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19022. | 324953 | EASTER, WALTER | 7:21-cv-44285-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19023. | 324962 | Jensen, Chester | 7:21-cv-44294-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19024. | 329416 | Cox, Joshua | 7:21-cv-49068-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19025. | 329421 | Johnson, Kristopher | 7:21-cv-49079-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19026. | 329434 | MONTGOMERY, ERBY | 7:21-cv-49105-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19027. | 329445 | ROYAL, ANTONIO MONTES | 7:21-cv-49127-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19028. | 329450 | GRANT, GUNNAR | 7:21-cv-49138-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19029. | 329454 | LAUREL, AMBER | 7:21-cv-49146-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19030. | 329485 | KOWLSKY, WILLIAM | 7:21-cv-49208-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19031. | 329487 | LAWANDA, LATHAN | 7:21-cv-49212-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19032. | 329502 | WINDHAM, JERRY MARLIN | 7:21-cv-49244-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19033. | 329508 | Hollingsworth, Chris | 7:21-cv-49256-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19034. | 333767 | Coffman, Billy | 7:21-cv-52912-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19035. | 333778 | GOSSER, JAYLN | 7:21-cv-52923-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19036. | 333779 | HODGINS, GEORGE | 7:21-cv-52924-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19037. | 333784 | HERRON, CASEY | 7:21-cv-52929-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19038. | 333797 | James, Joseph | 7:21-cv-52942-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19039. | 333798 | BARBIERA, ADRIAN | 7:21-cv-52943-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19040. | 344870 | Elisme, James | 7:21-cv-67021-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19041. | 344879 | Knox, John | 7:21-cv-67041-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19042. | 344880 | Loomis, Brian | 7:21-cv-67043-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19043. | 344882 | Marquardsen, James | 7:21-cv-67047-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19044. | 344884 | Moss, Corlieus | 7:21-cv-67051-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19045. | 344895 | Thomas, Garrett | 7:21-cv-67074-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19046. | 344897 | Tremblay, Robert | 7:21-cv-67079-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19047. | 344907 | BURCK, DAVID | 7:21-cv-67100-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19048. | 344920 | Durall, Jermarcus | 7:21-cv-63562-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19049. | 344941 | CROCKER, HEITH ALLEN | 7:21-cv-63604-MCR-GRJ | The DiLorenzo Law Firm, LLC |
| 19050. | 195483 | Asaoka, Masataka | 8:20-cv-40394-MCR-GRJ | The Downs Law Group |
| 19051. | 195488 | Beyrer, Joel | 8:20-cv-40410-MCR-GRJ | The Downs Law Group |
| 19052. | 195491 | Brown, Malachi | 8:20-cv-40419-MCR-GRJ | The Downs Law Group |
| 19053. | 195493 | Campbell, Gabriel R | 8:20-cv-40425-MCR-GRJ | The Downs Law Group |
| 19054. | 195494 | CARDOZA, ADAM | 8:20-cv-40428-MCR-GRJ | The Downs Law Group |
| 19055. | 195495 | CLARK, DANE | 8:20-cv-40431-MCR-GRJ | The Downs Law Group |
| 19056. | 195497 | COLLIER, MATHEW | 8:20-cv-40437-MCR-GRJ | The Downs Law Group |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19057. | 195501 | Daigle, Jacob | 8:20-cv-40449-MCR-GRJ | The Downs Law Group |
| 19058. | 195502 | DE PUENTE, FRANCISCO | 8:20-cv-40452-MCR-GRJ | The Downs Law Group |
| 19059. | 195504 | Derck, Michael | 8:20-cv-40457-MCR-GRJ | The Downs Law Group |
| 19060. | 195505 | Devore, Sean | 8:20-cv-40460-MCR-GRJ | The Downs Law Group |
| 19061. | 195506 | Domanski, Travis | 8:20-cv-40463-MCR-GRJ | The Downs Law Group |
| 19062. | 195513 | HALVERSON, KEVIN | 8:20-cv-40484-MCR-GRJ | The Downs Law Group |
| 19063. | 195518 | Hoy, Michael | 8:20-cv-40499-MCR-GRJ | The Downs Law Group |
| 19064. | 195519 | Hummel, Paul Simon | 8:20-cv-40502-MCR-GRJ | The Downs Law Group |
| 19065. | 195520 | JACKSON, ERNEST | 8:20-cv-40506-MCR-GRJ | The Downs Law Group |
| 19066. | 195528 | Koufos, Theodore Angelo | 8:20-cv-40530-MCR-GRJ | The Downs Law Group |
| 19067. | 195531 | LONG, MARKUS LLOYD | 8:20-cv-40539-MCR-GRJ | The Downs Law Group |
| 19068. | 195537 | Mastrangelo, Robert | 8:20-cv-40557-MCR-GRJ | The Downs Law Group |
| 19069. | 195538 | McDonald, Brandon | 8:20-cv-40560-MCR-GRJ | The Downs Law Group |
| 19070. | 195549 | PRIMMER, CALEB | 8:20-cv-40593-MCR-GRJ | The Downs Law Group |
| 19071. | 195550 | PUCKERIN, DERWIN | 8:20-cv-40596-MCR-GRJ | The Downs Law Group |
| 19072. | 195551 | Quintanilla, Benito | 8:20-cv-40599-MCR-GRJ | The Downs Law Group |
| 19073. | 195553 | REYNOLDS, MITCHELL | 8:20-cv-40605-MCR-GRJ | The Downs Law Group |
| 19074. | 195555 | Roberts, Donald | 8:20-cv-40611-MCR-GRJ | The Downs Law Group |
| 19075. | 195556 | Russell, Jonathan | 8:20-cv-40614-MCR-GRJ | The Downs Law Group |
| 19076. | 195559 | Shelton, George | 8:20-cv-40623-MCR-GRJ | The Downs Law Group |
| 19077. | 195561 | Simons, Brandon | 8:20-cv-40629-MCR-GRJ | The Downs Law Group |
| 19078. | 195562 | Smith, Van | 8:20-cv-40632-MCR-GRJ | The Downs Law Group |
| 19079. | 195568 | Verduzco, Jhovann Gonzalez | 8:20-cv-40650-MCR-GRJ | The Downs Law Group |
| 19080. | 195569 | Wagner, Theodore | 8:20-cv-40653-MCR-GRJ | The Downs Law Group |
| 19081. | 195575 | Westerman, Joseph | 8:20-cv-40672-MCR-GRJ | The Downs Law Group |
| 19082. | 219275 | Diaz, Danny | 8:20-cv-73985-MCR-GRJ | The Downs Law Group |
| 19083. | 219276 | Fox, Robert | 8:20-cv-73988-MCR-GRJ | The Downs Law Group |
| 19084. | 219279 | LIVESAY, JASON | 8:20-cv-73997-MCR-GRJ | The Downs Law Group |
| 19085. | 219281 | McCallum, Ian Scott | 8:20-cv-74650-MCR-GRJ | The Downs Law Group |
| 19086. | 219284 | Rosario Rivera, Javier | 8:20-cv-74655-MCR-GRJ | The Downs Law Group |
| 19087. | 219285 | Stanley, James | 8:20-cv-74657-MCR-GRJ | The Downs Law Group |
| 19088. | 299316 | Moore, Dandi | 7:21-cv-19424-MCR-GRJ | The Downs Law Group |
| 19089. | 16358 | ABERCROMBIE, DONALD | 8:20-cv-34539-MCR-GRJ | The Ferraro Law Firm |
| 19090. | 16362 | BURNS, DAVY | 8:20-cv-34548-MCR-GRJ | The Ferraro Law Firm |
| 19091. | 16364 | DECRANE, ERIC | 8:20-cv-34551-MCR-GRJ | The Ferraro Law Firm |
| 19092. | 16369 | FIGGS, THERESE | 8:20-cv-34560-MCR-GRJ | The Ferraro Law Firm |
| 19093. | 16375 | MCINTYRE, JESSE | 8:20-cv-34576-MCR-GRJ | The Ferraro Law Firm |
| 19094. | 16378 | OUK, NEA | 8:20-cv-34583-MCR-GRJ | The Ferraro Law Firm |
| 19095. | 16382 | TINOCO, SERGIO | 8:20-cv-34591-MCR-GRJ | The Ferraro Law Firm |
| 19096. | 16384 | WILLS, THOMAS | 8:20-cv-34597-MCR-GRJ | The Ferraro Law Firm |
| 19097. | 16387 | ZAPATA, MARLON | 8:20-cv-34608-MCR-GRJ | The Ferraro Law Firm |
| 19098. | 169507 | CHILDRESS, JOSEPH | 8:20-cv-18424-MCR-GRJ | The Ferraro Law Firm |
| 19099. | 169510 | CONKLIN, WAYNE | 8:20-cv-18437-MCR-GRJ | The Ferraro Law Firm |
| 19100. | 169514 | DARGBEH, TIKONBLAH | 8:20-cv-18454-MCR-GRJ | The Ferraro Law Firm |
| 19101. | 169515 | DEEGEAR, NICHOLAS | 8:20-cv-18457-MCR-GRJ | The Ferraro Law Firm |
| 19102. | 169521 | GOMEZ, KATHERINE | 8:20-cv-18477-MCR-GRJ | The Ferraro Law Firm |
| 19103. | 169523 | HAIGOOD, JAMES | 8:20-cv-18483-MCR-GRJ | The Ferraro Law Firm |
| 19104. | 169528 | JUBREY, STEPHEN | 8:20-cv-18499-MCR-GRJ | The Ferraro Law Firm |
| 19105. | 169530 | KONKLER, KEVIN | 8:20-cv-18505-MCR-GRJ | The Ferraro Law Firm |
| 19106. | 169534 | LYNCH, DEVIN | 8:20-cv-18518-MCR-GRJ | The Ferraro Law Firm |
| 19107. | 169538 | MIXON, ERIN | 8:20-cv-18531-MCR-GRJ | The Ferraro Law Firm |
| 19108. | 169541 | MORALES, DANIEL | 8:20-cv-18540-MCR-GRJ | The Ferraro Law Firm |
| 19109. | 169551 | PAYNE, NICHOLAS | 8:20-cv-18573-MCR-GRJ | The Ferraro Law Firm |
| 19110. | 169557 | SCHENK, KYLE | 8:20-cv-18593-MCR-GRJ | The Ferraro Law Firm |
| 19111. | 169558 | VAN SICKLE, PARKER | 8:20-cv-18596-MCR-GRJ | The Ferraro Law Firm |
| 19112. | 169560 | SMITH, UNIQUE | 8:20-cv-18603-MCR-GRJ | The Ferraro Law Firm |
| 19113. | 169564 | STOCKTON, MASON | 8:20-cv-18615-MCR-GRJ | The Ferraro Law Firm |
| 19114. | 169567 | WALLACE, DYHIANA | 8:20-cv-18625-MCR-GRJ | The Ferraro Law Firm |
| 19115. | 178006 | Brown, Kyle | 8:20-cv-18671-MCR-GRJ | The Ferraro Law Firm |
| 19116. | 178014 | DILONARDO, SCOTT | 8:20-cv-18693-MCR-GRJ | The Ferraro Law Firm |
| 19117. | 178020 | HOGAN, JENNIFER | 8:20-cv-18711-MCR-GRJ | The Ferraro Law Firm |
| 19118. | 178024 | LOMBARD, AUSTIN | 8:20-cv-18724-MCR-GRJ | The Ferraro Law Firm |
| 19119. | 178027 | MORAN, DYLAN | 8:20-cv-18733-MCR-GRJ | The Ferraro Law Firm |
| 19120. | 178028 | Moran, John | 8:20-cv-18736-MCR-GRJ | The Ferraro Law Firm |
| 19121. | 178033 | WINTERSTEEN, STEPHANIE | 8:20-cv-18752-MCR-GRJ | The Ferraro Law Firm |
| 19122. | 183156 | HOLGUIN, ABRAHAM | 8:20-cv-28292-MCR-GRJ | The Ferraro Law Firm |
| 19123. | 190783 | Barnes, Kenneth | 8:20-cv-60273-MCR-GRJ | The Ferraro Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|-----|-----|-----|-----|
| 19124. | 190784 | BEAN, JESSICA | 8:20-cv-60279-MCR-GRJ | The Ferraro Law Firm |
| 19125. | 190785 | BURKAM, ADAM | 8:20-cv-60284-MCR-GRJ | The Ferraro Law Firm |
| 19126. | 190787 | CRUZ HALLIGAN, CHRISTINA | 8:20-cv-60296-MCR-GRJ | The Ferraro Law Firm |
| 19127. | 190789 | GETZENDANNER, ADAM | 8:20-cv-60305-MCR-GRJ | The Ferraro Law Firm |
| 19128. | 190796 | LUNA, JOSE P. | 8:20-cv-61055-MCR-GRJ | The Ferraro Law Firm |
| 19129. | 190797 | LUNDT, NICHOLAS | 8:20-cv-60339-MCR-GRJ | The Ferraro Law Firm |
| 19130. | 190798 | MORSE, CHRISTOPHER | 8:20-cv-60344-MCR-GRJ | The Ferraro Law Firm |
| 19131. | 190801 | PEYTON, LLOYD | 8:20-cv-61060-MCR-GRJ | The Ferraro Law Firm |
| 19132. | 190807 | YOUNG, JUSTEN | 8:20-cv-61073-MCR-GRJ | The Ferraro Law Firm |
| 19133. | 190814 | NUNEZ CARMONA, LUIS | 8:20-cv-61089-MCR-GRJ | The Ferraro Law Firm |
| 19134. | 190817 | GOODMAN, KEVIN | 8:20-cv-61095-MCR-GRJ | The Ferraro Law Firm |
| 19135. | 190818 | Greene, Michael | 8:20-cv-61097-MCR-GRJ | The Ferraro Law Firm |
| 19136. | 190819 | GRIM, CASEY | 8:20-cv-61100-MCR-GRJ | The Ferraro Law Firm |
| 19137. | 190829 | Williams, Thomas | 8:20-cv-61119-MCR-GRJ | The Ferraro Law Firm |
| 19138. | 190831 | COUSINS, CHRISTOPHER | 8:20-cv-61124-MCR-GRJ | The Ferraro Law Firm |
| 19139. | 267959 | TIMMONS, JASON | 9:20-cv-06163-MCR-GRJ | The Ferraro Law Firm |
| 19140. | 88514 | Bell, Andre Jay | 8:20-cv-04496-MCR-GRJ | The Finley Firm, PC |
| 19141. | 88516 | Bjerke, Patrick Paul | 8:20-cv-04498-MCR-GRJ | The Finley Firm, PC |
| 19142. | 88519 | Buley, Rickie A. | 8:20-cv-04500-MCR-GRJ | The Finley Firm, PC |
| 19143. | 88522 | Carlisle, Ryan P. | 8:20-cv-04503-MCR-GRJ | The Finley Firm, PC |
| 19144. | 88524 | Cordero, Joel Bakabak | 8:20-cv-04505-MCR-GRJ | The Finley Firm, PC |
| 19145. | 88530 | Edison, Richard D. | 8:20-cv-04511-MCR-GRJ | The Finley Firm, PC |
| 19146. | 88534 | Grose, Michael James | 8:20-cv-04515-MCR-GRJ | The Finley Firm, PC |
| 19147. | 88535 | Gulley, David B. | 8:20-cv-04516-MCR-GRJ | The Finley Firm, PC |
| 19148. | 88537 | Hartwell, Frederick A. | 8:20-cv-04518-MCR-GRJ | The Finley Firm, PC |
| 19149. | 88539 | Hill, Kenneth Lamar | 8:20-cv-04520-MCR-GRJ | The Finley Firm, PC |
| 19150. | 88544 | Jones, Jerry Benard | 8:20-cv-04523-MCR-GRJ | The Finley Firm, PC |
| 19151. | 88547 | Matthey, Mark Edward | 8:20-cv-04526-MCR-GRJ | The Finley Firm, PC |
| 19152. | 88554 | Nichols, Kevin M. | 8:20-cv-04531-MCR-GRJ | The Finley Firm, PC |
| 19153. | 88556 | Orvis, Gary Nolan | 8:20-cv-04533-MCR-GRJ | The Finley Firm, PC |
| 19154. | 88560 | Preer, Meredith Duron | 8:20-cv-04536-MCR-GRJ | The Finley Firm, PC |
| 19155. | 88570 | Sports, James Dudley | 8:20-cv-04544-MCR-GRJ | The Finley Firm, PC |
| 19156. | 88571 | Stringfellow, Terry Dewayne | 8:20-cv-04545-MCR-GRJ | The Finley Firm, PC |
| 19157. | 88572 | Thomas, Tocarro | 7:20-cv-19281-MCR-GRJ | The Finley Firm, PC |
| 19158. | 88574 | Twitty, Brian Lamont | 8:20-cv-04547-MCR-GRJ | The Finley Firm, PC |
| 19159. | 88575 | Ussery, Keith Tyrell | 8:20-cv-04548-MCR-GRJ | The Finley Firm, PC |
| 19160. | 88578 | Wooten, Stephen | 8:20-cv-04550-MCR-GRJ | The Finley Firm, PC |
| 19161. | 171564 | Chambers, James Keith | 8:20-cv-04267-MCR-GRJ | The Finley Firm, PC |
| 19162. | 171567 | Smith, Frederick Marlin | 8:20-cv-04273-MCR-GRJ | The Finley Firm, PC |
| 19163. | 171569 | Wolf, Frederick Samuel | 8:20-cv-04280-MCR-GRJ | The Finley Firm, PC |
| 19164. | 251837 | PERKINS, THOMAS Adam | 8:20-cv-96660-MCR-GRJ | The Finley Firm, PC |
| 19165. | 291981 | Gentry, James R. | 7:21-cv-12396-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19166. | 291987 | Bolden, Dustin G. | 7:21-cv-12402-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19167. | 296314 | Kile, Michael J. | 7:21-cv-19869-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19168. | 296317 | Newland, Crystal J. | 7:21-cv-19872-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19169. | 296318 | Marley, Jesse A. | 7:21-cv-19873-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19170. | 296319 | Baumgardner, Robert J. | 7:21-cv-19874-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19171. | 296323 | McEnery, Henry A. | 7:21-cv-19878-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19172. | 301813 | Hanna, Mark B. | 7:21-cv-19639-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19173. | 301818 | Heacock, John W. | 7:21-cv-19644-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19174. | 301819 | Orr, Arthur W. | 7:21-cv-19645-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19175. | 301823 | Cooprider, Brian D. | 7:21-cv-19649-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19176. | 301824 | Rochelle, Christoper S. | 7:21-cv-19650-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19177. | 301825 | Morales, Julio O. | 7:21-cv-19651-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19178. | 301826 | Watts, Marty A. | 7:21-cv-19652-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19179. | 303852 | McDonald, Kedric J. | 7:21-cv-23399-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19180. | 303861 | Andrews, David G. | 7:21-cv-23408-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19181. | 303862 | Day, Ricky N. | 7:21-cv-23409-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19182. | 303865 | Picon, Victor E. | 7:21-cv-23412-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19183. | 303870 | DiLeo, Nicholas A. | 7:21-cv-23417-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19184. | 303872 | Brown, Michael A. | 7:21-cv-23419-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19185. | 303874 | Snell, Jarrod C. | 7:21-cv-23421-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19186. | 303881 | Chaney, Douglas L. | 7:21-cv-23428-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19187. | 303883 | Malone, Clifton J. | 7:21-cv-23430-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19188. | 303884 | Allen, Gerald G. | 7:21-cv-23431-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19189. | 303887 | Clines, Dale D. | 7:21-cv-23434-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19190. | 304195 | Delgado-Lopez, Frederick O. | 7:21-cv-23718-MCR-GRJ | The Gallagher Law Firm PLLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19191. | 304196 | Carter, Kodee J. | 7:21-cv-23719-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19192. | 304200 | Boudreaux, Steven A. | 7:21-cv-23723-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19193. | 304201 | Tucker, David E. | 7:21-cv-23724-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19194. | 304202 | Evans, Joseph M. | 7:21-cv-23725-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19195. | 304210 | Moliere, Jared | 7:21-cv-23733-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19196. | 304211 | Cook, James Q. | 7:21-cv-23734-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19197. | 304212 | Dvorak, Morgan B. | 7:21-cv-23735-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19198. | 304213 | Sharpe, James | 7:21-cv-23736-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19199. | 304214 | Waters, Jonathan R. | 7:21-cv-23737-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19200. | 304217 | Carrasquillo, Alvin | 7:21-cv-23740-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19201. | 304219 | Corchado Martinez, Emilio | 7:21-cv-23742-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19202. | 304221 | Nieves, Josue | 7:21-cv-23744-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19203. | 318669 | SOILEAU, DAVID D. | 7:21-cv-34933-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19204. | 318670 | YOUNG, JOHN C. | 7:21-cv-34934-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19205. | 318673 | Whitney, Andreas W. | 7:21-cv-34937-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19206. | 318674 | Rhodes, Ross C. | 7:21-cv-34938-MCR-GRJ | The Gallagher Law Firm PLLC |
| 19207. | 47130 | Rhodes, Michael | 7:20-cv-07145-MCR-GRJ | The Gori Law Firm, P.C. |
| 19208. | 47136 | ROGERS, KAITLYN M | 7:20-cv-07151-MCR-GRJ | The Gori Law Firm, P.C. |
| 19209. | 47154 | JONES, RYAN M. | 7:20-cv-07298-MCR-GRJ | The Gori Law Firm, P.C. |
| 19210. | 47164 | MATTESON, MATTHEW | 7:20-cv-07304-MCR-GRJ | The Gori Law Firm, P.C. |
| 19211. | 47174 | KENNEDY, CAMERON T. | 7:20-cv-07308-MCR-GRJ | The Gori Law Firm, P.C. |
| 19212. | 47193 | PRATO, SALVATORE | 7:20-cv-07380-MCR-GRJ | The Gori Law Firm, P.C. |
| 19213. | 47208 | RAMIREZ, AUSTIN M | 7:20-cv-07400-MCR-GRJ | The Gori Law Firm, P.C. |
| 19214. | 47235 | LAHOTE, ALEXANDER | 7:20-cv-07438-MCR-GRJ | The Gori Law Firm, P.C. |
| 19215. | 47251 | FERIL, ETHAN | 7:20-cv-07454-MCR-GRJ | The Gori Law Firm, P.C. |
| 19216. | 47253 | Walsh, Matthew | 7:20-cv-07457-MCR-GRJ | The Gori Law Firm, P.C. |
| 19217. | 47259 | BLEICH, PAUL | 7:20-cv-07489-MCR-GRJ | The Gori Law Firm, P.C. |
| 19218. | 47279 | MOURNING, QUESHON | 7:20-cv-07563-MCR-GRJ | The Gori Law Firm, P.C. |
| 19219. | 47287 | MARLIN, SHAWNDREE | 7:20-cv-07567-MCR-GRJ | The Gori Law Firm, P.C. |
| 19220. | 47323 | BLANKENSHIP, COLTEN | 7:20-cv-07627-MCR-GRJ | The Gori Law Firm, P.C. |
| 19221. | 47352 | LOWE, CODY R. | 8:20-cv-26886-MCR-GRJ | The Gori Law Firm, P.C. |
| 19222. | 47356 | CHEEK, PHILLIP | 7:20-cv-07652-MCR-GRJ | The Gori Law Firm, P.C. |
| 19223. | 47392 | Gutowski, Tyler | 7:20-cv-07682-MCR-GRJ | The Gori Law Firm, P.C. |
| 19224. | 47398 | Daniels, Cody | 7:20-cv-07692-MCR-GRJ | The Gori Law Firm, P.C. |
| 19225. | 47407 | Cox, Jerrell P. | 7:20-cv-07752-MCR-GRJ | The Gori Law Firm, P.C. |
| 19226. | 47415 | Stanley, Brandon J. | 7:20-cv-07756-MCR-GRJ | The Gori Law Firm, P.C. |
| 19227. | 47445 | HUDGENS, ERIC | 7:20-cv-07777-MCR-GRJ | The Gori Law Firm, P.C. |
| 19228. | 47490 | NIEVES, JONATHAN | 7:20-cv-07995-MCR-GRJ | The Gori Law Firm, P.C. |
| 19229. | 47500 | BEDDIE, MICHAEL | 7:20-cv-08002-MCR-GRJ | The Gori Law Firm, P.C. |
| 19230. | 47501 | MCNEER, DAVID | 7:20-cv-08003-MCR-GRJ | The Gori Law Firm, P.C. |
| 19231. | 47506 | Bello, Jacob | 7:20-cv-08007-MCR-GRJ | The Gori Law Firm, P.C. |
| 19232. | 47525 | Godley, Dylan | 7:20-cv-08019-MCR-GRJ | The Gori Law Firm, P.C. |
| 19233. | 47542 | Bramlitt, Shane | 7:20-cv-08039-MCR-GRJ | The Gori Law Firm, P.C. |
| 19234. | 47549 | RICHTER, KIYLE | 7:20-cv-08052-MCR-GRJ | The Gori Law Firm, P.C. |
| 19235. | 47560 | Young, Nathan | 8:20-cv-26891-MCR-GRJ | The Gori Law Firm, P.C. |
| 19236. | 47587 | ALLEN, RONALD D. | 7:20-cv-08038-MCR-GRJ | The Gori Law Firm, P.C. |
| 19237. | 47607 | BALLARD, MARCUS | 7:20-cv-08054-MCR-GRJ | The Gori Law Firm, P.C. |
| 19238. | 47660 | BROOKS, EVAN J. | 8:20-cv-58340-MCR-GRJ | The Gori Law Firm, P.C. |
| 19239. | 47675 | BURN-MARTIN, BRYANT | 7:20-cv-08122-MCR-GRJ | The Gori Law Firm, P.C. |
| 19240. | 47733 | COSTA, MADENA | 7:20-cv-08219-MCR-GRJ | The Gori Law Firm, P.C. |
| 19241. | 47737 | Crocker, Nicholas | 7:20-cv-08230-MCR-GRJ | The Gori Law Firm, P.C. |
| 19242. | 47762 | DEAR, JUSTIN | 7:20-cv-08254-MCR-GRJ | The Gori Law Firm, P.C. |
| 19243. | 47840 | GERALD, JONATHAN | 7:20-cv-08253-MCR-GRJ | The Gori Law Firm, P.C. |
| 19244. | 47851 | Glowner, Kenneth Lee | 7:20-cv-08273-MCR-GRJ | The Gori Law Firm, P.C. |
| 19245. | 47871 | GUILLEMETTE, NICHOLAS | 7:20-cv-08287-MCR-GRJ | The Gori Law Firm, P.C. |
| 19246. | 47889 | HARVEY, GERALDINE | 7:20-cv-08333-MCR-GRJ | The Gori Law Firm, P.C. |
| 19247. | 47919 | HOWA, STEVEN | 7:20-cv-08352-MCR-GRJ | The Gori Law Firm, P.C. |
| 19248. | 47935 | JACKSON, EARLY | 7:20-cv-08361-MCR-GRJ | The Gori Law Firm, P.C. |
| 19249. | 47987 | KOMAROVSKIY, BORISLAV | 7:20-cv-64875-MCR-GRJ | The Gori Law Firm, P.C. |
| 19250. | 48008 | LEMOINE, NICHOLAS | 7:20-cv-08377-MCR-GRJ | The Gori Law Firm, P.C. |
| 19251. | 48054 | MASSENGILL, JAMES | 7:20-cv-08454-MCR-GRJ | The Gori Law Firm, P.C. |
| 19252. | 48055 | MATHER, ALEX | 8:20-cv-26920-MCR-GRJ | The Gori Law Firm, P.C. |
| 19253. | 48088 | MILLER, CORY | 7:20-cv-08477-MCR-GRJ | The Gori Law Firm, P.C. |
| 19254. | 48093 | MIZE, TOBY | 7:20-cv-08480-MCR-GRJ | The Gori Law Firm, P.C. |
| 19255. | 48095 | MONCRIEF, DONALD | 7:20-cv-08482-MCR-GRJ | The Gori Law Firm, P.C. |
| 19256. | 48099 | Montoya, Eduard A. | 7:20-cv-08485-MCR-GRJ | The Gori Law Firm, P.C. |
| 19257. | 48110 | MORGAN, WARREN | 7:20-cv-08488-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19258. | 48122 | MYERS, CODY | 7:20-cv-08492-MCR-GRJ | The Gori Law Firm, P.C. |
| 19259. | 48140 | NUNZ, JEREMY | 7:20-cv-08505-MCR-GRJ | The Gori Law Firm, P.C. |
| 19260. | 48154 | PARKER, KEVIN F. | 7:20-cv-08516-MCR-GRJ | The Gori Law Firm, P.C. |
| 19261. | 48193 | PRICE, MATTHEW | 7:20-cv-08572-MCR-GRJ | The Gori Law Firm, P.C. |
| 19262. | 48207 | RAMIREZ, JOAQUIN A | 7:20-cv-08592-MCR-GRJ | The Gori Law Firm, P.C. |
| 19263. | 48242 | RODRIGUEZ, CECILIO A | 7:20-cv-08627-MCR-GRJ | The Gori Law Firm, P.C. |
| 19264. | 48262 | RUDISILL, CHRISTOPHER | 7:20-cv-04248-MCR-GRJ | The Gori Law Firm, P.C. |
| 19265. | 48375 | TRAN, VONGSA | 7:20-cv-04371-MCR-GRJ | The Gori Law Firm, P.C. |
| 19266. | 48389 | VANCE, JERRY | 7:20-cv-04377-MCR-GRJ | The Gori Law Firm, P.C. |
| 19267. | 48392 | VARONA, ALBERT | 7:20-cv-04380-MCR-GRJ | The Gori Law Firm, P.C. |
| 19268. | 48420 | Williams, Courtney | 7:20-cv-04418-MCR-GRJ | The Gori Law Firm, P.C. |
| 19269. | 53667 | Heini, Jack J. | 7:20-cv-05315-MCR-GRJ | The Gori Law Firm, P.C. |
| 19270. | 53674 | Garvin, Julian | 7:20-cv-05321-MCR-GRJ | The Gori Law Firm, P.C. |
| 19271. | 53678 | Zielinski, Henry | 7:20-cv-05322-MCR-GRJ | The Gori Law Firm, P.C. |
| 19272. | 53684 | Leogrande, Michael A. | 7:20-cv-05326-MCR-GRJ | The Gori Law Firm, P.C. |
| 19273. | 53691 | HILLMAN, FREDERICK | 7:20-cv-05330-MCR-GRJ | The Gori Law Firm, P.C. |
| 19274. | 53732 | TULLY, PATRICK H. | 7:20-cv-05362-MCR-GRJ | The Gori Law Firm, P.C. |
| 19275. | 53736 | Davis, Rickey | 7:20-cv-05366-MCR-GRJ | The Gori Law Firm, P.C. |
| 19276. | 53750 | SMITH, MICHAEL S. | 7:20-cv-05378-MCR-GRJ | The Gori Law Firm, P.C. |
| 19277. | 53769 | Smith, Lee Alvin | 7:20-cv-05393-MCR-GRJ | The Gori Law Firm, P.C. |
| 19278. | 53778 | KILBURN, RICHARD | 7:20-cv-05403-MCR-GRJ | The Gori Law Firm, P.C. |
| 19279. | 53784 | Powell, Odis Lee | 7:20-cv-05406-MCR-GRJ | The Gori Law Firm, P.C. |
| 19280. | 53844 | Kennedy, James M. | 7:20-cv-05470-MCR-GRJ | The Gori Law Firm, P.C. |
| 19281. | 53872 | Moore, Rickie D. | 7:20-cv-05521-MCR-GRJ | The Gori Law Firm, P.C. |
| 19282. | 53880 | Diniz, Joseph | 7:20-cv-05526-MCR-GRJ | The Gori Law Firm, P.C. |
| 19283. | 53956 | SMITH, GREGORY L | 7:20-cv-05438-MCR-GRJ | The Gori Law Firm, P.C. |
| 19284. | 53959 | STURDIVANT, CHARLES M. | 7:20-cv-05440-MCR-GRJ | The Gori Law Firm, P.C. |
| 19285. | 53963 | WILLIAMS, ELLIS | 7:20-cv-05460-MCR-GRJ | The Gori Law Firm, P.C. |
| 19286. | 53977 | Williamson, Kelly | 7:20-cv-05481-MCR-GRJ | The Gori Law Firm, P.C. |
| 19287. | 53996 | STAFFORD, MICHAEL W | 7:20-cv-05505-MCR-GRJ | The Gori Law Firm, P.C. |
| 19288. | 54015 | Collins, Ryan | 7:20-cv-05609-MCR-GRJ | The Gori Law Firm, P.C. |
| 19289. | 54016 | GILMORE, TIMOTHY | 7:20-cv-05610-MCR-GRJ | The Gori Law Firm, P.C. |
| 19290. | 54021 | LINN, GARY S. | 7:20-cv-89220-MCR-GRJ | The Gori Law Firm, P.C. |
| 19291. | 54044 | KIECANA, JOHN J. | 7:20-cv-05675-MCR-GRJ | The Gori Law Firm, P.C. |
| 19292. | 54072 | Capdepon, John W. | 7:20-cv-05713-MCR-GRJ | The Gori Law Firm, P.C. |
| 19293. | 54091 | Jones, Willie | 7:20-cv-05956-MCR-GRJ | The Gori Law Firm, P.C. |
| 19294. | 54099 | VEGAMALDONADO, LUIS | 7:20-cv-05975-MCR-GRJ | The Gori Law Firm, P.C. |
| 19295. | 54108 | Anderson, Michael T. | 7:20-cv-05995-MCR-GRJ | The Gori Law Firm, P.C. |
| 19296. | 54117 | Wiley, Manuel | 7:20-cv-06005-MCR-GRJ | The Gori Law Firm, P.C. |
| 19297. | 54119 | SMITH, DWAYNE R | 7:20-cv-06011-MCR-GRJ | The Gori Law Firm, P.C. |
| 19298. | 54121 | KING, ROBERT L. | 7:20-cv-71159-MCR-GRJ | The Gori Law Firm, P.C. |
| 19299. | 54137 | SLATER, KENNETH B. | 7:20-cv-06066-MCR-GRJ | The Gori Law Firm, P.C. |
| 19300. | 54140 | King, Robert A. | 7:20-cv-05553-MCR-GRJ | The Gori Law Firm, P.C. |
| 19301. | 54154 | DECOSTA, MICHAEL | 7:20-cv-05566-MCR-GRJ | The Gori Law Firm, P.C. |
| 19302. | 54159 | TURPIN, PHIL K | 7:20-cv-05568-MCR-GRJ | The Gori Law Firm, P.C. |
| 19303. | 54204 | CASSATA, JOHN | 7:20-cv-05808-MCR-GRJ | The Gori Law Firm, P.C. |
| 19304. | 54215 | Stiles, George G. | 7:20-cv-05820-MCR-GRJ | The Gori Law Firm, P.C. |
| 19305. | 54219 | Teinert, Kevin | 7:20-cv-05825-MCR-GRJ | The Gori Law Firm, P.C. |
| 19306. | 54250 | Weiss, Clint | 7:20-cv-05874-MCR-GRJ | The Gori Law Firm, P.C. |
| 19307. | 54261 | Hernandez, Gerald | 7:20-cv-05912-MCR-GRJ | The Gori Law Firm, P.C. |
| 19308. | 54277 | Holland, Ronald J. | 7:20-cv-06196-MCR-GRJ | The Gori Law Firm, P.C. |
| 19309. | 54282 | Wisseman, Mark L. | 7:20-cv-06204-MCR-GRJ | The Gori Law Firm, P.C. |
| 19310. | 54294 | PEYTON, STEPHEN | 7:20-cv-06226-MCR-GRJ | The Gori Law Firm, P.C. |
| 19311. | 54299 | Jacob, Jason | 7:21-cv-68283-MCR-GRJ | The Gori Law Firm, P.C. |
| 19312. | 54302 | BROOKS, RONALD | 7:21-cv-68286-MCR-GRJ | The Gori Law Firm, P.C. |
| 19313. | 54303 | MCHALE, FRANCIS S. | 7:20-cv-06245-MCR-GRJ | The Gori Law Firm, P.C. |
| 19314. | 54316 | Boppell, Humberto | 7:20-cv-06262-MCR-GRJ | The Gori Law Firm, P.C. |
| 19315. | 54324 | Calvo, Javier V. | 7:20-cv-06292-MCR-GRJ | The Gori Law Firm, P.C. |
| 19316. | 54356 | FISCHL, JOHN | 7:20-cv-06445-MCR-GRJ | The Gori Law Firm, P.C. |
| 19317. | 54358 | STROUD, MORRIS H | 7:20-cv-06447-MCR-GRJ | The Gori Law Firm, P.C. |
| 19318. | 54387 | RANGE, JANICE E | 7:20-cv-06470-MCR-GRJ | The Gori Law Firm, P.C. |
| 19319. | 54388 | PREYER, JIMMY | 7:20-cv-06471-MCR-GRJ | The Gori Law Firm, P.C. |
| 19320. | 54389 | HOFFMAN, KENNETH | 7:20-cv-06472-MCR-GRJ | The Gori Law Firm, P.C. |
| 19321. | 54391 | Anderson-Cooley, John | 7:20-cv-06474-MCR-GRJ | The Gori Law Firm, P.C. |
| 19322. | 54393 | HARMUTH, DANIEL | 7:20-cv-06476-MCR-GRJ | The Gori Law Firm, P.C. |
| 19323. | 54451 | SALYERS, MARK ALLEN | 8:20-cv-26971-MCR-GRJ | The Gori Law Firm, P.C. |
| 19324. | 54452 | PRENDERGAST, JOHN | 7:20-cv-06597-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19325. | 54467 | PERRY, JOHN | 7:20-cv-07020-MCR-GRJ | The Gori Law Firm, P.C. |
| 19326. | 54494 | Byaridge, Tina | 7:20-cv-07063-MCR-GRJ | The Gori Law Firm, P.C. |
| 19327. | 54502 | Rice, Kevin T. | 7:20-cv-07149-MCR-GRJ | The Gori Law Firm, P.C. |
| 19328. | 54513 | LYNCH, GRIEF | 7:20-cv-07162-MCR-GRJ | The Gori Law Firm, P.C. |
| 19329. | 54522 | STROM, JEFFREY A | 7:20-cv-07176-MCR-GRJ | The Gori Law Firm, P.C. |
| 19330. | 54533 | Buse, Lawrence G. | 7:20-cv-06561-MCR-GRJ | The Gori Law Firm, P.C. |
| 19331. | 54571 | MANTILLA, RENE | 7:20-cv-06634-MCR-GRJ | The Gori Law Firm, P.C. |
| 19332. | 54590 | ENGAN, GREG | 7:20-cv-06667-MCR-GRJ | The Gori Law Firm, P.C. |
| 19333. | 54592 | CAIN, MARK | 7:20-cv-06670-MCR-GRJ | The Gori Law Firm, P.C. |
| 19334. | 54616 | Gilchrist, Kenneth | 7:20-cv-06711-MCR-GRJ | The Gori Law Firm, P.C. |
| 19335. | 54619 | SHIRK, TERRENCE L | 7:20-cv-06714-MCR-GRJ | The Gori Law Firm, P.C. |
| 19336. | 54626 | Lamorie, Suzanne | 7:20-cv-06720-MCR-GRJ | The Gori Law Firm, P.C. |
| 19337. | 54635 | PRAIRIE, JOHN S. | 7:20-cv-06725-MCR-GRJ | The Gori Law Firm, P.C. |
| 19338. | 54636 | RIFE, TODD A | 7:20-cv-06726-MCR-GRJ | The Gori Law Firm, P.C. |
| 19339. | 54641 | WILLOUR, JAMES D | 7:20-cv-06735-MCR-GRJ | The Gori Law Firm, P.C. |
| 19340. | 54659 | WATTS, JAMES | 7:20-cv-07080-MCR-GRJ | The Gori Law Firm, P.C. |
| 19341. | 54662 | John, Clinton | 7:20-cv-07084-MCR-GRJ | The Gori Law Firm, P.C. |
| 19342. | 54689 | BOGUSLAWSKI, FRANCIS | 7:20-cv-07121-MCR-GRJ | The Gori Law Firm, P.C. |
| 19343. | 54695 | Corleto, Denis | 7:20-cv-07218-MCR-GRJ | The Gori Law Firm, P.C. |
| 19344. | 54715 | Beer, Kevin | 7:20-cv-07411-MCR-GRJ | The Gori Law Firm, P.C. |
| 19345. | 54721 | SCOTT, WILLIAM A. | 7:20-cv-07483-MCR-GRJ | The Gori Law Firm, P.C. |
| 19346. | 54724 | STEPHENS, CHAD M | 7:20-cv-07493-MCR-GRJ | The Gori Law Firm, P.C. |
| 19347. | 54785 | Ayers, Vernon | 7:20-cv-07873-MCR-GRJ | The Gori Law Firm, P.C. |
| 19348. | 54810 | COLLINS, ROBERT B | 7:20-cv-07915-MCR-GRJ | The Gori Law Firm, P.C. |
| 19349. | 54815 | Murdock, Robert L. | 7:20-cv-07928-MCR-GRJ | The Gori Law Firm, P.C. |
| 19350. | 54833 | CARLSON, MARC R | 7:20-cv-07978-MCR-GRJ | The Gori Law Firm, P.C. |
| 19351. | 54866 | RUSSELL, GERALD J | 7:20-cv-08130-MCR-GRJ | The Gori Law Firm, P.C. |
| 19352. | 54868 | FISHER, JESTIN | 7:20-cv-08135-MCR-GRJ | The Gori Law Firm, P.C. |
| 19353. | 54884 | Griggs, Sidney | 7:20-cv-08171-MCR-GRJ | The Gori Law Firm, P.C. |
| 19354. | 54888 | NORQUIST, LELAN | 7:20-cv-08179-MCR-GRJ | The Gori Law Firm, P.C. |
| 19355. | 54904 | CHAPPELLE, ROBERT | 7:20-cv-08224-MCR-GRJ | The Gori Law Firm, P.C. |
| 19356. | 54906 | KNOWLES, EDWARD | 7:20-cv-08238-MCR-GRJ | The Gori Law Firm, P.C. |
| 19357. | 54907 | Eddington, Erman | 7:20-cv-08241-MCR-GRJ | The Gori Law Firm, P.C. |
| 19358. | 54924 | MERZ, WENDY A. | 7:20-cv-08081-MCR-GRJ | The Gori Law Firm, P.C. |
| 19359. | 54948 | CURRY, JAMIE E. | 7:20-cv-08150-MCR-GRJ | The Gori Law Firm, P.C. |
| 19360. | 54955 | BROWN, MARVIN | 7:20-cv-08174-MCR-GRJ | The Gori Law Firm, P.C. |
| 19361. | 54972 | PAZ, PABLO | 7:20-cv-08252-MCR-GRJ | The Gori Law Firm, P.C. |
| 19362. | 54990 | BURNETT, TENNELL | 7:20-cv-08277-MCR-GRJ | The Gori Law Firm, P.C. |
| 19363. | 55001 | Chelette, Gerald | 7:20-cv-08291-MCR-GRJ | The Gori Law Firm, P.C. |
| 19364. | 55006 | SLY, MICHAEL G | 7:20-cv-08295-MCR-GRJ | The Gori Law Firm, P.C. |
| 19365. | 55014 | RATCLIFF, JAMES R | 7:20-cv-08301-MCR-GRJ | The Gori Law Firm, P.C. |
| 19366. | 55017 | Sylvester, Jerry | 7:20-cv-08304-MCR-GRJ | The Gori Law Firm, P.C. |
| 19367. | 55062 | KATVALA, MARK | 7:20-cv-08977-MCR-GRJ | The Gori Law Firm, P.C. |
| 19368. | 55087 | Beck, John D. | 7:20-cv-09003-MCR-GRJ | The Gori Law Firm, P.C. |
| 19369. | 55095 | DALTON, WILLIAM J. | 7:20-cv-09020-MCR-GRJ | The Gori Law Firm, P.C. |
| 19370. | 55109 | DILLON, JOHN | 7:20-cv-09057-MCR-GRJ | The Gori Law Firm, P.C. |
| 19371. | 55148 | SLINGERLAND, RICHARD O. | 7:20-cv-09136-MCR-GRJ | The Gori Law Firm, P.C. |
| 19372. | 55178 | Bolton, David | 7:20-cv-09201-MCR-GRJ | The Gori Law Firm, P.C. |
| 19373. | 55185 | SCOTT, MATTHEW A | 7:20-cv-09221-MCR-GRJ | The Gori Law Firm, P.C. |
| 19374. | 55195 | Wright, Marvin | 7:20-cv-09256-MCR-GRJ | The Gori Law Firm, P.C. |
| 19375. | 55198 | MILLER, RANDALL | 7:20-cv-09267-MCR-GRJ | The Gori Law Firm, P.C. |
| 19376. | 55209 | Thomas, Benjamin J. | 7:20-cv-05828-MCR-GRJ | The Gori Law Firm, P.C. |
| 19377. | 55216 | MARTIN, CRAIG C. | 7:20-cv-05842-MCR-GRJ | The Gori Law Firm, P.C. |
| 19378. | 55235 | Green, Jeremy D. | 7:20-cv-05868-MCR-GRJ | The Gori Law Firm, P.C. |
| 19379. | 55278 | Green, Sean | 7:20-cv-06007-MCR-GRJ | The Gori Law Firm, P.C. |
| 19380. | 55288 | Townson, Jeffrey | 7:20-cv-06046-MCR-GRJ | The Gori Law Firm, P.C. |
| 19381. | 55293 | ORMSBY, JOSEPH | 7:20-cv-06059-MCR-GRJ | The Gori Law Firm, P.C. |
| 19382. | 55298 | Grant, Eric | 7:20-cv-06069-MCR-GRJ | The Gori Law Firm, P.C. |
| 19383. | 55319 | PAWLAK, JASON | 7:20-cv-06112-MCR-GRJ | The Gori Law Firm, P.C. |
| 19384. | 55322 | BROWNING, CAROL ANN | 7:20-cv-06122-MCR-GRJ | The Gori Law Firm, P.C. |
| 19385. | 55334 | GARCIA, NICHOLAS | 7:20-cv-05880-MCR-GRJ | The Gori Law Firm, P.C. |
| 19386. | 55343 | KERR, FARRIN | 7:20-cv-05904-MCR-GRJ | The Gori Law Firm, P.C. |
| 19387. | 55345 | COLE, CHARLES | 7:20-cv-05911-MCR-GRJ | The Gori Law Firm, P.C. |
| 19388. | 55375 | DEGNAN, STEVEN J | 7:20-cv-05984-MCR-GRJ | The Gori Law Firm, P.C. |
| 19389. | 55385 | Garcia, Ervin | 7:20-cv-06012-MCR-GRJ | The Gori Law Firm, P.C. |
| 19390. | 55391 | GONZAGA, CHRISTIAN | 7:20-cv-06017-MCR-GRJ | The Gori Law Firm, P.C. |
| 19391. | 55401 | EAST, LUTHER | 7:20-cv-06039-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19392. | 55435 | LUCEY, MATTHEW | 7:20-cv-06101-MCR-GRJ | The Gori Law Firm, P.C. |
| 19393. | 55454 | BRYANT, DARRYL | 7:20-cv-06132-MCR-GRJ | The Gori Law Firm, P.C. |
| 19394. | 55469 | Pastorick, Scott | 7:20-cv-06162-MCR-GRJ | The Gori Law Firm, P.C. |
| 19395. | 55471 | Jones, Eugene G. | 7:20-cv-06170-MCR-GRJ | The Gori Law Firm, P.C. |
| 19396. | 55486 | NETEMEYER, SANDRA | 7:20-cv-06230-MCR-GRJ | The Gori Law Firm, P.C. |
| 19397. | 55499 | CHAPMAN, CHAD E | 7:20-cv-06277-MCR-GRJ | The Gori Law Firm, P.C. |
| 19398. | 55503 | Andrews, William F. | 7:20-cv-06290-MCR-GRJ | The Gori Law Firm, P.C. |
| 19399. | 55504 | Kester, Damon | 7:20-cv-06294-MCR-GRJ | The Gori Law Firm, P.C. |
| 19400. | 55506 | SNOOK, DANIEL J | 7:20-cv-06301-MCR-GRJ | The Gori Law Firm, P.C. |
| 19401. | 55526 | Hankins, Jason A. | 7:20-cv-06346-MCR-GRJ | The Gori Law Firm, P.C. |
| 19402. | 55543 | Brown, Carlos | 7:20-cv-06384-MCR-GRJ | The Gori Law Firm, P.C. |
| 19403. | 55554 | MULARONI, MICHAEL | 7:20-cv-06394-MCR-GRJ | The Gori Law Firm, P.C. |
| 19404. | 55596 | RIDER, DEBORAH L | 7:20-cv-06182-MCR-GRJ | The Gori Law Firm, P.C. |
| 19405. | 55624 | Jackson, Melissa | 7:20-cv-06233-MCR-GRJ | The Gori Law Firm, P.C. |
| 19406. | 55645 | MCCLAIN, DEREK | 7:20-cv-06276-MCR-GRJ | The Gori Law Firm, P.C. |
| 19407. | 55674 | NICHOLSON, CHRISTOPHER | 7:20-cv-06326-MCR-GRJ | The Gori Law Firm, P.C. |
| 19408. | 55686 | MOUNCE, BILLY J. | 7:20-cv-06341-MCR-GRJ | The Gori Law Firm, P.C. |
| 19409. | 55694 | LINTON, MICHAEL | 7:20-cv-06356-MCR-GRJ | The Gori Law Firm, P.C. |
| 19410. | 55742 | NICE, JEFFREY | 7:20-cv-06528-MCR-GRJ | The Gori Law Firm, P.C. |
| 19411. | 55746 | Harper, Jeffrey | 7:20-cv-06535-MCR-GRJ | The Gori Law Firm, P.C. |
| 19412. | 55777 | HAGAN, GENTRY C. | 7:20-cv-06598-MCR-GRJ | The Gori Law Firm, P.C. |
| 19413. | 55796 | Libiran, Mark | 7:20-cv-06644-MCR-GRJ | The Gori Law Firm, P.C. |
| 19414. | 55833 | POOLE, TAMARA | 7:20-cv-06779-MCR-GRJ | The Gori Law Firm, P.C. |
| 19415. | 55837 | Burton, David Lee | 7:20-cv-06782-MCR-GRJ | The Gori Law Firm, P.C. |
| 19416. | 55845 | FELLER, WALTER J. | 7:20-cv-06786-MCR-GRJ | The Gori Law Firm, P.C. |
| 19417. | 55866 | Hines, Tarja | 7:20-cv-06807-MCR-GRJ | The Gori Law Firm, P.C. |
| 19418. | 55889 | HARRISON, RUSSELL J. | 7:20-cv-06825-MCR-GRJ | The Gori Law Firm, P.C. |
| 19419. | 55932 | RASH, TOM E | 7:20-cv-06884-MCR-GRJ | The Gori Law Firm, P.C. |
| 19420. | 55946 | FISHER, NICHOLAS | 7:20-cv-06894-MCR-GRJ | The Gori Law Firm, P.C. |
| 19421. | 56047 | SHADLE, LEWIS E. | 7:20-cv-06944-MCR-GRJ | The Gori Law Firm, P.C. |
| 19422. | 56063 | TRIPLETT, ALBERT | 7:20-cv-06956-MCR-GRJ | The Gori Law Firm, P.C. |
| 19423. | 56085 | METELLUS, CARLINE | 7:20-cv-06971-MCR-GRJ | The Gori Law Firm, P.C. |
| 19424. | 56087 | Howard, Christopher | 7:20-cv-06972-MCR-GRJ | The Gori Law Firm, P.C. |
| 19425. | 56115 | Carlson, Ricky | 7:20-cv-06992-MCR-GRJ | The Gori Law Firm, P.C. |
| 19426. | 56117 | Minicola, Michael | 7:20-cv-06994-MCR-GRJ | The Gori Law Firm, P.C. |
| 19427. | 56123 | Gonzalez, Gustavo | 7:20-cv-07110-MCR-GRJ | The Gori Law Firm, P.C. |
| 19428. | 56132 | COFFEE, KENNETH | 7:20-cv-07165-MCR-GRJ | The Gori Law Firm, P.C. |
| 19429. | 56145 | Colon, Robert | 7:20-cv-07186-MCR-GRJ | The Gori Law Firm, P.C. |
| 19430. | 56155 | Foster, Logan | 7:20-cv-07197-MCR-GRJ | The Gori Law Firm, P.C. |
| 19431. | 56193 | SHAFER, JAYSON K | 7:20-cv-07267-MCR-GRJ | The Gori Law Firm, P.C. |
| 19432. | 56196 | HALLEY, MUSA | 7:20-cv-07269-MCR-GRJ | The Gori Law Firm, P.C. |
| 19433. | 56219 | STICE, CHRISTOPHER M | 7:20-cv-07334-MCR-GRJ | The Gori Law Firm, P.C. |
| 19434. | 56234 | SPEARS, DARREN | 7:20-cv-07352-MCR-GRJ | The Gori Law Firm, P.C. |
| 19435. | 56239 | JOLLY, WILLIAM | 7:20-cv-07358-MCR-GRJ | The Gori Law Firm, P.C. |
| 19436. | 56254 | Haslett, Frederick | 7:20-cv-07377-MCR-GRJ | The Gori Law Firm, P.C. |
| 19437. | 56260 | DAVENPORT, MATTHEW | 7:20-cv-07468-MCR-GRJ | The Gori Law Firm, P.C. |
| 19438. | 56285 | MONTFORT, ROODLY M. | 7:20-cv-07253-MCR-GRJ | The Gori Law Firm, P.C. |
| 19439. | 56363 | KRUMWIEDE, CHAD | 7:20-cv-07397-MCR-GRJ | The Gori Law Firm, P.C. |
| 19440. | 56372 | CUMMINGS, JEFFERY | 7:20-cv-07466-MCR-GRJ | The Gori Law Firm, P.C. |
| 19441. | 56378 | CORA, JOEL | 7:20-cv-07482-MCR-GRJ | The Gori Law Firm, P.C. |
| 19442. | 56398 | IVEY, DANNY | 7:20-cv-07526-MCR-GRJ | The Gori Law Firm, P.C. |
| 19443. | 56461 | Glass, Richard | 7:20-cv-07513-MCR-GRJ | The Gori Law Firm, P.C. |
| 19444. | 56462 | Harris, Palace Dean | 7:20-cv-07516-MCR-GRJ | The Gori Law Firm, P.C. |
| 19445. | 56468 | Pineda, Richard | 7:20-cv-07523-MCR-GRJ | The Gori Law Firm, P.C. |
| 19446. | 56510 | Baranski, Wayne | 7:20-cv-07618-MCR-GRJ | The Gori Law Firm, P.C. |
| 19447. | 56511 | HAISLIP, KIMBERLY | 7:20-cv-07621-MCR-GRJ | The Gori Law Firm, P.C. |
| 19448. | 56515 | GARRIOTT, CHERI | 7:20-cv-07628-MCR-GRJ | The Gori Law Firm, P.C. |
| 19449. | 56589 | STRANGE, TODD L | 7:20-cv-07721-MCR-GRJ | The Gori Law Firm, P.C. |
| 19450. | 56642 | DECK, JAIME | 7:20-cv-07778-MCR-GRJ | The Gori Law Firm, P.C. |
| 19451. | 56644 | PETERSON, JAMES A. | 7:20-cv-07782-MCR-GRJ | The Gori Law Firm, P.C. |
| 19452. | 56691 | RAO, DENNIS J | 7:20-cv-07812-MCR-GRJ | The Gori Law Firm, P.C. |
| 19453. | 56729 | CARRINGTON, TERRELL | 7:20-cv-07834-MCR-GRJ | The Gori Law Firm, P.C. |
| 19454. | 56733 | IGNATOWSKI, DAVID | 7:20-cv-07837-MCR-GRJ | The Gori Law Firm, P.C. |
| 19455. | 56746 | Lee, Gabriel | 7:20-cv-07847-MCR-GRJ | The Gori Law Firm, P.C. |
| 19456. | 56747 | KOEN, DAVID | 7:20-cv-07848-MCR-GRJ | The Gori Law Firm, P.C. |
| 19457. | 56749 | TORRES, XIOMARA | 7:20-cv-07850-MCR-GRJ | The Gori Law Firm, P.C. |
| 19458. | 56752 | O'NEILL HERNANDEZ, JOEL | 7:20-cv-07854-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19459. | 56764 | AVERY, TRAVIS | 7:20-cv-07879-MCR-GRJ | The Gori Law Firm, P.C. |
| 19460. | 56783 | SIMPSON, MELVIN L | 7:20-cv-07940-MCR-GRJ | The Gori Law Firm, P.C. |
| 19461. | 56790 | VALVERDE, MARK | 7:20-cv-07963-MCR-GRJ | The Gori Law Firm, P.C. |
| 19462. | 56806 | KENNEDY, ROBIN | 7:20-cv-07856-MCR-GRJ | The Gori Law Firm, P.C. |
| 19463. | 56813 | LOVE, LASHA | 7:20-cv-07870-MCR-GRJ | The Gori Law Firm, P.C. |
| 19464. | 56818 | Martin, Jeremy | 7:20-cv-07887-MCR-GRJ | The Gori Law Firm, P.C. |
| 19465. | 56823 | Gottschamer, Annie | 7:20-cv-07904-MCR-GRJ | The Gori Law Firm, P.C. |
| 19466. | 56831 | FLYNN, TIMOTHY | 7:20-cv-07933-MCR-GRJ | The Gori Law Firm, P.C. |
| 19467. | 56835 | Barrow, Joseph | 7:20-cv-07947-MCR-GRJ | The Gori Law Firm, P.C. |
| 19468. | 56859 | Stankunas, Thomas | 7:20-cv-08655-MCR-GRJ | The Gori Law Firm, P.C. |
| 19469. | 56860 | WILSON, JOSEPH A | 7:20-cv-08656-MCR-GRJ | The Gori Law Firm, P.C. |
| 19470. | 56871 | JONES, KYMBERLEE | 7:20-cv-08663-MCR-GRJ | The Gori Law Firm, P.C. |
| 19471. | 56878 | Hessler, Luke | 7:20-cv-08669-MCR-GRJ | The Gori Law Firm, P.C. |
| 19472. | 56887 | BATEMAN, JAMES | 7:20-cv-08676-MCR-GRJ | The Gori Law Firm, P.C. |
| 19473. | 56893 | WHITE, TOV S. | 7:20-cv-08680-MCR-GRJ | The Gori Law Firm, P.C. |
| 19474. | 56911 | ROBINSON, MATTHEW | 7:20-cv-08693-MCR-GRJ | The Gori Law Firm, P.C. |
| 19475. | 56917 | Whilden, Phil | 7:20-cv-08699-MCR-GRJ | The Gori Law Firm, P.C. |
| 19476. | 56921 | STURTZ, MATTHEW J | 7:20-cv-08702-MCR-GRJ | The Gori Law Firm, P.C. |
| 19477. | 56929 | ROUFA, LINDSAY H | 7:20-cv-08710-MCR-GRJ | The Gori Law Firm, P.C. |
| 19478. | 56942 | HYSMITH, DWAYNE | 7:20-cv-08719-MCR-GRJ | The Gori Law Firm, P.C. |
| 19479. | 56945 | SPLATTSTOESSER, ANDREW | 7:20-cv-08722-MCR-GRJ | The Gori Law Firm, P.C. |
| 19480. | 57001 | Chapman, Gary M. | 7:20-cv-08763-MCR-GRJ | The Gori Law Firm, P.C. |
| 19481. | 57002 | Cogan, Stephan | 7:20-cv-08764-MCR-GRJ | The Gori Law Firm, P.C. |
| 19482. | 57025 | Oram, Daniel | 7:20-cv-08783-MCR-GRJ | The Gori Law Firm, P.C. |
| 19483. | 57052 | Wolfram, Gunther | 7:20-cv-08799-MCR-GRJ | The Gori Law Firm, P.C. |
| 19484. | 57066 | ELEFANTE, DANIEL M. | 7:20-cv-08805-MCR-GRJ | The Gori Law Firm, P.C. |
| 19485. | 57104 | Alexander, Barry L. | 7:20-cv-10347-MCR-GRJ | The Gori Law Firm, P.C. |
| 19486. | 57123 | JAMES, GABRIEL | 7:20-cv-10382-MCR-GRJ | The Gori Law Firm, P.C. |
| 19487. | 57145 | KING, JUSTIN | 7:20-cv-10416-MCR-GRJ | The Gori Law Firm, P.C. |
| 19488. | 57150 | Webb, Brandon | 7:20-cv-10426-MCR-GRJ | The Gori Law Firm, P.C. |
| 19489. | 57180 | KELTNER, CURTIS | 7:20-cv-10446-MCR-GRJ | The Gori Law Firm, P.C. |
| 19490. | 57195 | Ford, Lawrence | 7:20-cv-10457-MCR-GRJ | The Gori Law Firm, P.C. |
| 19491. | 57213 | JORDAN, GABRIEL L. | 7:20-cv-10268-MCR-GRJ | The Gori Law Firm, P.C. |
| 19492. | 57223 | Outlaw, Wesley | 7:20-cv-10276-MCR-GRJ | The Gori Law Firm, P.C. |
| 19493. | 57225 | Wilson, Gilbert | 7:20-cv-10277-MCR-GRJ | The Gori Law Firm, P.C. |
| 19494. | 57262 | DREILING, SCOTT | 7:20-cv-10305-MCR-GRJ | The Gori Law Firm, P.C. |
| 19495. | 57327 | MORGAN, JONATHAN | 7:20-cv-10402-MCR-GRJ | The Gori Law Firm, P.C. |
| 19496. | 57333 | Dekoning, Captain | 7:20-cv-10411-MCR-GRJ | The Gori Law Firm, P.C. |
| 19497. | 57346 | MCCONATHA, NATHAN | 7:20-cv-10497-MCR-GRJ | The Gori Law Firm, P.C. |
| 19498. | 57353 | Eastwood, Christopher | 7:20-cv-10508-MCR-GRJ | The Gori Law Firm, P.C. |
| 19499. | 57357 | Weaver, Matthew | 7:20-cv-10513-MCR-GRJ | The Gori Law Firm, P.C. |
| 19500. | 57363 | MACDONALD, BLAIR | 7:20-cv-10524-MCR-GRJ | The Gori Law Firm, P.C. |
| 19501. | 57371 | McDonough, Robert | 7:20-cv-10537-MCR-GRJ | The Gori Law Firm, P.C. |
| 19502. | 57382 | KAUSHIK, RAJAT | 7:20-cv-10560-MCR-GRJ | The Gori Law Firm, P.C. |
| 19503. | 57392 | DOTY, ANTHONY J | 7:20-cv-10593-MCR-GRJ | The Gori Law Firm, P.C. |
| 19504. | 57409 | DEDEAUX, JOSEPH | 7:20-cv-10645-MCR-GRJ | The Gori Law Firm, P.C. |
| 19505. | 57410 | FOSTER, QUINTON | 7:20-cv-10649-MCR-GRJ | The Gori Law Firm, P.C. |
| 19506. | 57426 | Fields, Rodney | 7:20-cv-10717-MCR-GRJ | The Gori Law Firm, P.C. |
| 19507. | 57436 | JAMES, ZACHARY | 7:20-cv-10736-MCR-GRJ | The Gori Law Firm, P.C. |
| 19508. | 57447 | CHEEVER, JOSHUA | 7:20-cv-10758-MCR-GRJ | The Gori Law Firm, P.C. |
| 19509. | 57457 | Ward, Roger Lee | 7:20-cv-10777-MCR-GRJ | The Gori Law Firm, P.C. |
| 19510. | 57463 | TYLER, RICKY | 7:20-cv-10785-MCR-GRJ | The Gori Law Firm, P.C. |
| 19511. | 57475 | Combs, Kristina | 7:20-cv-10800-MCR-GRJ | The Gori Law Firm, P.C. |
| 19512. | 57480 | Vanlangenberg, Darren | 7:20-cv-10806-MCR-GRJ | The Gori Law Firm, P.C. |
| 19513. | 57492 | BUTLER, JAMAL | 7:20-cv-10631-MCR-GRJ | The Gori Law Firm, P.C. |
| 19514. | 57524 | DORMAN, DWAYNE | 7:20-cv-10706-MCR-GRJ | The Gori Law Firm, P.C. |
| 19515. | 57546 | ROCK, DWAYNE E | 7:20-cv-10757-MCR-GRJ | The Gori Law Firm, P.C. |
| 19516. | 57573 | Aguero, Jacinto | 7:20-cv-10799-MCR-GRJ | The Gori Law Firm, P.C. |
| 19517. | 57578 | Brown, Luther Darrell | 7:20-cv-10803-MCR-GRJ | The Gori Law Firm, P.C. |
| 19518. | 57586 | LEIFERMANN, LUCAS | 7:20-cv-10813-MCR-GRJ | The Gori Law Firm, P.C. |
| 19519. | 57603 | BURGARD, ROBERT | 7:20-cv-10831-MCR-GRJ | The Gori Law Firm, P.C. |
| 19520. | 57627 | UNDERHILL, MATTHEW | 7:20-cv-10828-MCR-GRJ | The Gori Law Firm, P.C. |
| 19521. | 57653 | PRESSLER, JOSEPH | 7:20-cv-10880-MCR-GRJ | The Gori Law Firm, P.C. |
| 19522. | 57662 | Dooley, Jason | 7:20-cv-10891-MCR-GRJ | The Gori Law Firm, P.C. |
| 19523. | 57696 | Dusenberry, Richard | 7:20-cv-10934-MCR-GRJ | The Gori Law Firm, P.C. |
| 19524. | 57732 | Ellison, Michael | 7:20-cv-11055-MCR-GRJ | The Gori Law Firm, P.C. |
| 19525. | 57739 | Mitchell, Ashia | 7:20-cv-11085-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19526. | 57752 | Whitt, James | 7:20-cv-11118-MCR-GRJ | The Gori Law Firm, P.C. |
| 19527. | 57787 | FULTON, ULYSSES | 7:20-cv-10919-MCR-GRJ | The Gori Law Firm, P.C. |
| 19528. | 57811 | Bell, Anthony | 7:20-cv-10961-MCR-GRJ | The Gori Law Firm, P.C. |
| 19529. | 57900 | NEVAREZ, LUIGIE | 7:20-cv-09052-MCR-GRJ | The Gori Law Firm, P.C. |
| 19530. | 57905 | Tanedo, Reniel | 7:20-cv-09067-MCR-GRJ | The Gori Law Firm, P.C. |
| 19531. | 57922 | Alston, Reginald | 7:20-cv-09105-MCR-GRJ | The Gori Law Firm, P.C. |
| 19532. | 57976 | DEBOLT, JEFFREY | 7:20-cv-09215-MCR-GRJ | The Gori Law Firm, P.C. |
| 19533. | 58009 | NASTOS, TROY | 7:20-cv-09319-MCR-GRJ | The Gori Law Firm, P.C. |
| 19534. | 58019 | JOST, CHRISTOPHER | 7:20-cv-09329-MCR-GRJ | The Gori Law Firm, P.C. |
| 19535. | 58020 | Beasley, James | 7:20-cv-09331-MCR-GRJ | The Gori Law Firm, P.C. |
| 19536. | 58025 | Diggs, Latoya | 7:20-cv-09816-MCR-GRJ | The Gori Law Firm, P.C. |
| 19537. | 58026 | Muniz, Hector | 7:20-cv-09819-MCR-GRJ | The Gori Law Firm, P.C. |
| 19538. | 58032 | HARDEN, DENITA | 7:20-cv-09826-MCR-GRJ | The Gori Law Firm, P.C. |
| 19539. | 58038 | Ward, Brandon K. | 7:20-cv-09835-MCR-GRJ | The Gori Law Firm, P.C. |
| 19540. | 58058 | COX, MICHAEL L | 7:20-cv-09851-MCR-GRJ | The Gori Law Firm, P.C. |
| 19541. | 58066 | Zimmer, Casey | 7:20-cv-09860-MCR-GRJ | The Gori Law Firm, P.C. |
| 19542. | 58096 | RANKIN, MITCHELL J. | 7:20-cv-09905-MCR-GRJ | The Gori Law Firm, P.C. |
| 19543. | 58101 | Griffin, Christopher | 7:20-cv-09913-MCR-GRJ | The Gori Law Firm, P.C. |
| 19544. | 58112 | ANTOSZ, PHILLIP | 7:20-cv-09921-MCR-GRJ | The Gori Law Firm, P.C. |
| 19545. | 58120 | STRAWN, CURTIS P | 7:20-cv-09932-MCR-GRJ | The Gori Law Firm, P.C. |
| 19546. | 58141 | CHEVALIER, KEVN C. | 7:20-cv-09959-MCR-GRJ | The Gori Law Firm, P.C. |
| 19547. | 58142 | LINDLEY, MICHAEL | 7:20-cv-89250-MCR-GRJ | The Gori Law Firm, P.C. |
| 19548. | 58177 | HADLEY, JEROME | 7:20-cv-09879-MCR-GRJ | The Gori Law Firm, P.C. |
| 19549. | 58210 | PETERS, JOHN | 7:20-cv-09927-MCR-GRJ | The Gori Law Firm, P.C. |
| 19550. | 58213 | Johnson, Justin L. | 7:20-cv-09933-MCR-GRJ | The Gori Law Firm, P.C. |
| 19551. | 58227 | ZUBACK, DAVID | 7:20-cv-09956-MCR-GRJ | The Gori Law Firm, P.C. |
| 19552. | 58239 | Fillebrown, Greg T. | 7:20-cv-10153-MCR-GRJ | The Gori Law Firm, P.C. |
| 19553. | 58243 | Whitaker, Scott | 7:20-cv-10164-MCR-GRJ | The Gori Law Firm, P.C. |
| 19554. | 58281 | SKORDOS, MIKHAIL G | 7:20-cv-10228-MCR-GRJ | The Gori Law Firm, P.C. |
| 19555. | 58297 | WATKINS, TERRANCE | 7:20-cv-10264-MCR-GRJ | The Gori Law Firm, P.C. |
| 19556. | 58302 | ROLDAN, JOSE A. | 7:20-cv-10266-MCR-GRJ | The Gori Law Firm, P.C. |
| 19557. | 58319 | Ayers, Jonathan | 7:20-cv-10007-MCR-GRJ | The Gori Law Firm, P.C. |
| 19558. | 58324 | Washington, Anthony | 7:20-cv-10009-MCR-GRJ | The Gori Law Firm, P.C. |
| 19559. | 58373 | Hahn, Chad | 7:20-cv-10047-MCR-GRJ | The Gori Law Firm, P.C. |
| 19560. | 58403 | Van Cleve, Craig | 7:20-cv-89255-MCR-GRJ | The Gori Law Firm, P.C. |
| 19561. | 58422 | NORTH, DANIEL B. | 7:20-cv-10087-MCR-GRJ | The Gori Law Firm, P.C. |
| 19562. | 58464 | Stevens, Eldon | 7:20-cv-11343-MCR-GRJ | The Gori Law Firm, P.C. |
| 19563. | 58469 | Atley, Eric | 7:20-cv-11357-MCR-GRJ | The Gori Law Firm, P.C. |
| 19564. | 58472 | Fugate, Adam | 7:20-cv-11369-MCR-GRJ | The Gori Law Firm, P.C. |
| 19565. | 58482 | CHAMORROW, DORIAN R | 7:20-cv-11422-MCR-GRJ | The Gori Law Firm, P.C. |
| 19566. | 58492 | Bradberry, Kenneth | 7:20-cv-12729-MCR-GRJ | The Gori Law Firm, P.C. |
| 19567. | 58494 | CSAPO, IAN E | 7:20-cv-12737-MCR-GRJ | The Gori Law Firm, P.C. |
| 19568. | 58509 | Strube, Justin | 7:20-cv-12800-MCR-GRJ | The Gori Law Firm, P.C. |
| 19569. | 58522 | Monsalvo, Richard | 7:20-cv-12918-MCR-GRJ | The Gori Law Firm, P.C. |
| 19570. | 58530 | DRIGGERS, DANYELLE | 7:20-cv-12929-MCR-GRJ | The Gori Law Firm, P.C. |
| 19571. | 58571 | KNUTSEN, ZACHARY | 7:20-cv-13039-MCR-GRJ | The Gori Law Firm, P.C. |
| 19572. | 58577 | Barnes, Jason | 7:20-cv-13063-MCR-GRJ | The Gori Law Firm, P.C. |
| 19573. | 58602 | BART, TIMOTHY R. | 7:20-cv-10469-MCR-GRJ | The Gori Law Firm, P.C. |
| 19574. | 58610 | LASSITER, DAVID | 7:20-cv-10478-MCR-GRJ | The Gori Law Firm, P.C. |
| 19575. | 58624 | TRESSLER, ROMAN | 8:20-cv-74629-MCR-GRJ | The Gori Law Firm, P.C. |
| 19576. | 58643 | NORWOOD, BRANDON | 7:20-cv-10521-MCR-GRJ | The Gori Law Firm, P.C. |
| 19577. | 58670 | PARK, HUN | 7:20-cv-10568-MCR-GRJ | The Gori Law Firm, P.C. |
| 19578. | 58710 | Toutges, Cody D. | 7:20-cv-11007-MCR-GRJ | The Gori Law Firm, P.C. |
| 19579. | 58716 | Colbert, Immanuel | 7:20-cv-11019-MCR-GRJ | The Gori Law Firm, P.C. |
| 19580. | 58764 | STALEY, ANDREA L | 7:20-cv-11133-MCR-GRJ | The Gori Law Firm, P.C. |
| 19581. | 58799 | SULLIVAN, PAUL D. | 7:20-cv-11186-MCR-GRJ | The Gori Law Firm, P.C. |
| 19582. | 58826 | LOPEZ, PAUL | 7:20-cv-11221-MCR-GRJ | The Gori Law Firm, P.C. |
| 19583. | 58845 | LITTLETON, JOSEPH | 7:20-cv-11267-MCR-GRJ | The Gori Law Firm, P.C. |
| 19584. | 58856 | MENENDEZ, SHERALYN | 7:20-cv-11305-MCR-GRJ | The Gori Law Firm, P.C. |
| 19585. | 58862 | ATKINS, MATT | 7:20-cv-11329-MCR-GRJ | The Gori Law Firm, P.C. |
| 19586. | 58896 | Avery, Maurice | 7:20-cv-11450-MCR-GRJ | The Gori Law Firm, P.C. |
| 19587. | 58939 | Ciaramitaro, Frank | 7:20-cv-11529-MCR-GRJ | The Gori Law Firm, P.C. |
| 19588. | 58945 | CORTEZ, MARCOS | 7:20-cv-11535-MCR-GRJ | The Gori Law Firm, P.C. |
| 19589. | 58958 | Wolfe, Steven | 7:20-cv-13178-MCR-GRJ | The Gori Law Firm, P.C. |
| 19590. | 58972 | KEMP, BRIAN | 7:20-cv-13221-MCR-GRJ | The Gori Law Firm, P.C. |
| 19591. | 58979 | Waters, Nolan | 7:20-cv-13253-MCR-GRJ | The Gori Law Firm, P.C. |
| 19592. | 58984 | CANFIELD, KRISTIN | 8:20-cv-27263-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19593. | 59013 | Washa, Kevin | 7:20-cv-13352-MCR-GRJ | The Gori Law Firm, P.C. |
| 19594. | 59016 | STREET, TYLER T | 7:20-cv-13353-MCR-GRJ | The Gori Law Firm, P.C. |
| 19595. | 59018 | POPP, MAXWELL A. | 7:20-cv-13354-MCR-GRJ | The Gori Law Firm, P.C. |
| 19596. | 59021 | Meyer, Mark James | 7:20-cv-13819-MCR-GRJ | The Gori Law Firm, P.C. |
| 19597. | 59029 | Hatfield, Steven | 7:20-cv-13836-MCR-GRJ | The Gori Law Firm, P.C. |
| 19598. | 59049 | Hewitt, Dylan | 7:20-cv-13890-MCR-GRJ | The Gori Law Firm, P.C. |
| 19599. | 59050 | SOLOMON, DUSTIN A | 7:20-cv-13895-MCR-GRJ | The Gori Law Firm, P.C. |
| 19600. | 59056 | PETERSON, LANCE | 7:20-cv-13928-MCR-GRJ | The Gori Law Firm, P.C. |
| 19601. | 59079 | HEDBERG, JOSEPH | 7:20-cv-14114-MCR-GRJ | The Gori Law Firm, P.C. |
| 19602. | 59081 | ROOD, JONATHAN | 7:20-cv-14124-MCR-GRJ | The Gori Law Firm, P.C. |
| 19603. | 59087 | Dupuis, Paul | 7:20-cv-14224-MCR-GRJ | The Gori Law Firm, P.C. |
| 19604. | 59090 | NEUMANN, GEOFFREY | 7:20-cv-14388-MCR-GRJ | The Gori Law Firm, P.C. |
| 19605. | 59144 | Cossu, Daniel | 7:20-cv-14098-MCR-GRJ | The Gori Law Firm, P.C. |
| 19606. | 59161 | LOWE, CHRISTOPHER | 7:20-cv-10621-MCR-GRJ | The Gori Law Firm, P.C. |
| 19607. | 59166 | Weimer, Tanner | 7:20-cv-10639-MCR-GRJ | The Gori Law Firm, P.C. |
| 19608. | 59189 | GUNDLACH, ROSS | 7:20-cv-71234-MCR-GRJ | The Gori Law Firm, P.C. |
| 19609. | 59206 | Hohenstein, Joshua L. | 7:20-cv-10740-MCR-GRJ | The Gori Law Firm, P.C. |
| 19610. | 59220 | THIBODEAU, LANCE | 7:20-cv-10797-MCR-GRJ | The Gori Law Firm, P.C. |
| 19611. | 59223 | Bailey, Satona L. | 7:20-cv-10832-MCR-GRJ | The Gori Law Firm, P.C. |
| 19612. | 59230 | Jones, Kristafer | 7:20-cv-11012-MCR-GRJ | The Gori Law Firm, P.C. |
| 19613. | 59244 | FRYE, BOBBY | 7:20-cv-11040-MCR-GRJ | The Gori Law Firm, P.C. |
| 19614. | 59307 | GODI, NICHOLAS | 7:20-cv-08527-MCR-GRJ | The Gori Law Firm, P.C. |
| 19615. | 59308 | COLLINS, DARRYL | 7:20-cv-08529-MCR-GRJ | The Gori Law Firm, P.C. |
| 19616. | 59316 | Santo, Alex | 7:20-cv-08548-MCR-GRJ | The Gori Law Firm, P.C. |
| 19617. | 59321 | LASSONDE, ADAM | 7:20-cv-08556-MCR-GRJ | The Gori Law Firm, P.C. |
| 19618. | 59352 | Keaton, Samuel | 7:20-cv-08616-MCR-GRJ | The Gori Law Firm, P.C. |
| 19619. | 59398 | Janson, Julius | 7:20-cv-08828-MCR-GRJ | The Gori Law Firm, P.C. |
| 19620. | 59405 | JENKINS, JONATHAN | 7:20-cv-08834-MCR-GRJ | The Gori Law Firm, P.C. |
| 19621. | 59416 | JOHNSON, TRAVIS K. | 7:20-cv-08841-MCR-GRJ | The Gori Law Firm, P.C. |
| 19622. | 59418 | LEMAISTRE, MATTHEW | 7:20-cv-08843-MCR-GRJ | The Gori Law Firm, P.C. |
| 19623. | 59446 | Wright, Jason | 7:20-cv-08882-MCR-GRJ | The Gori Law Firm, P.C. |
| 19624. | 59463 | CRANMER, VALERIE | 7:20-cv-08926-MCR-GRJ | The Gori Law Firm, P.C. |
| 19625. | 59484 | PERRY, PAUL J. | 7:20-cv-08940-MCR-GRJ | The Gori Law Firm, P.C. |
| 19626. | 59507 | POPER, JOHN | 7:20-cv-08956-MCR-GRJ | The Gori Law Firm, P.C. |
| 19627. | 59520 | HENKE, DUSTIN A. | 8:20-cv-27296-MCR-GRJ | The Gori Law Firm, P.C. |
| 19628. | 59527 | ADAMS, DAVID L | 7:20-cv-08854-MCR-GRJ | The Gori Law Firm, P.C. |
| 19629. | 59534 | HITE, MICHAEL JD | 7:20-cv-08863-MCR-GRJ | The Gori Law Firm, P.C. |
| 19630. | 59551 | SLAY, BENJAMIN J | 7:20-cv-08879-MCR-GRJ | The Gori Law Firm, P.C. |
| 19631. | 59592 | Juarez, Mario | 7:20-cv-08923-MCR-GRJ | The Gori Law Firm, P.C. |
| 19632. | 59596 | Hill, DeSeandric | 7:20-cv-08964-MCR-GRJ | The Gori Law Firm, P.C. |
| 19633. | 59601 | STEEP, ERIC | 7:20-cv-08966-MCR-GRJ | The Gori Law Firm, P.C. |
| 19634. | 59630 | Tyler, Kevin | 7:20-cv-09010-MCR-GRJ | The Gori Law Firm, P.C. |
| 19635. | 59639 | Fitzinger, Thomas | 7:20-cv-09018-MCR-GRJ | The Gori Law Firm, P.C. |
| 19636. | 59646 | Brewer, Justin | 7:20-cv-09027-MCR-GRJ | The Gori Law Firm, P.C. |
| 19637. | 59661 | LINK, LAWTON | 7:20-cv-09086-MCR-GRJ | The Gori Law Firm, P.C. |
| 19638. | 59668 | Essenmacher, Anthony | 7:20-cv-09087-MCR-GRJ | The Gori Law Firm, P.C. |
| 19639. | 59799 | BUSELLI, JASON | 7:20-cv-09352-MCR-GRJ | The Gori Law Firm, P.C. |
| 19640. | 59810 | RABSATT, MALEEK U | 7:20-cv-71241-MCR-GRJ | The Gori Law Firm, P.C. |
| 19641. | 59823 | Sunday, Timothy | 7:20-cv-09253-MCR-GRJ | The Gori Law Firm, P.C. |
| 19642. | 59833 | Davis, Jared Clayton | 7:20-cv-09276-MCR-GRJ | The Gori Law Firm, P.C. |
| 19643. | 100363 | Cichowicz, Marc | 7:20-cv-26004-MCR-GRJ | The Gori Law Firm, P.C. |
| 19644. | 100800 | JOHNSON, JOHNNY L. | 7:20-cv-26667-MCR-GRJ | The Gori Law Firm, P.C. |
| 19645. | 100916 | LEE, QUENTIN | 7:20-cv-26695-MCR-GRJ | The Gori Law Firm, P.C. |
| 19646. | 101034 | Mercado, Wilfredo | 7:20-cv-26745-MCR-GRJ | The Gori Law Firm, P.C. |
| 19647. | 101091 | MORTON, JAMES X | 7:20-cv-26752-MCR-GRJ | The Gori Law Firm, P.C. |
| 19648. | 101641 | Wysong, Jerrod J | 7:20-cv-26935-MCR-GRJ | The Gori Law Firm, P.C. |
| 19649. | 158891 | Abukhdair, Ali | 7:20-cv-35444-MCR-GRJ | The Gori Law Firm, P.C. |
| 19650. | 158924 | AURELIO, ANTHONY ALBERT | 7:20-cv-35487-MCR-GRJ | The Gori Law Firm, P.C. |
| 19651. | 169649 | Fuller, Greg | 7:20-cv-39423-MCR-GRJ | The Gori Law Firm, P.C. |
| 19652. | 169675 | KLINGER, TIFFANY B. | 7:20-cv-39303-MCR-GRJ | The Gori Law Firm, P.C. |
| 19653. | 169681 | LEIBLER, MICHAEL | 7:20-cv-39315-MCR-GRJ | The Gori Law Firm, P.C. |
| 19654. | 169683 | MARSHALL, ADAM | 7:20-cv-39319-MCR-GRJ | The Gori Law Firm, P.C. |
| 19655. | 169685 | MCGOWEN, FREDDIE L. | 7:20-cv-39323-MCR-GRJ | The Gori Law Firm, P.C. |
| 19656. | 169696 | PHIPPS, JAMES F. | 7:20-cv-39341-MCR-GRJ | The Gori Law Firm, P.C. |
| 19657. | 169701 | RIOS, KRISTIAN | 7:20-cv-39344-MCR-GRJ | The Gori Law Firm, P.C. |
| 19658. | 173047 | LOVE, BRANT | 7:20-cv-39487-MCR-GRJ | The Gori Law Firm, P.C. |
| 19659. | 175297 | JONES, RONALD K. | 7:20-cv-80575-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19660. | 177802 | DENMAN, JEFFREY | 7:20-cv-80725-MCR-GRJ | The Gori Law Firm, P.C. |
| 19661. | 177806 | SMITH, JORDAN N | 7:20-cv-80746-MCR-GRJ | The Gori Law Firm, P.C. |
| 19662. | 177827 | POLLARD, SHAUN | 7:20-cv-80852-MCR-GRJ | The Gori Law Firm, P.C. |
| 19663. | 177869 | WILSON, JAMES D | 7:20-cv-81000-MCR-GRJ | The Gori Law Firm, P.C. |
| 19664. | 177886 | MCNEILL, FRANK | 7:20-cv-82478-MCR-GRJ | The Gori Law Firm, P.C. |
| 19665. | 177908 | Villada, Jason | 7:20-cv-82569-MCR-GRJ | The Gori Law Firm, P.C. |
| 19666. | 177921 | Varner, Torri | 7:20-cv-82625-MCR-GRJ | The Gori Law Firm, P.C. |
| 19667. | 177928 | MCCREADY, MICHAEL | 7:20-cv-82657-MCR-GRJ | The Gori Law Firm, P.C. |
| 19668. | 177956 | PENLAND, JONATHAN | 7:20-cv-82725-MCR-GRJ | The Gori Law Firm, P.C. |
| 19669. | 177957 | Bowie, Sean | 7:20-cv-82727-MCR-GRJ | The Gori Law Firm, P.C. |
| 19670. | 177974 | Vegallanos, Roberto | 7:20-cv-82761-MCR-GRJ | The Gori Law Firm, P.C. |
| 19671. | 177976 | BLACK, BRIAN M | 7:20-cv-82765-MCR-GRJ | The Gori Law Firm, P.C. |
| 19672. | 177984 | Lewis, Joseph | 7:20-cv-82782-MCR-GRJ | The Gori Law Firm, P.C. |
| 19673. | 177989 | Welborne, George | 7:20-cv-82793-MCR-GRJ | The Gori Law Firm, P.C. |
| 19674. | 177991 | SPRINT, JESSE R | 8:20-cv-26745-MCR-GRJ | The Gori Law Firm, P.C. |
| 19675. | 177995 | Brown, William Russell | 7:20-cv-82804-MCR-GRJ | The Gori Law Firm, P.C. |
| 19676. | 188891 | Greenthal, Joseph | 7:20-cv-91075-MCR-GRJ | The Gori Law Firm, P.C. |
| 19677. | 188912 | LEFLORE, EDWARD | 7:20-cv-91098-MCR-GRJ | The Gori Law Firm, P.C. |
| 19678. | 188918 | Long, Jeffrey | 7:20-cv-91106-MCR-GRJ | The Gori Law Firm, P.C. |
| 19679. | 188925 | CHRISTENSEN, DAKOTA | 7:20-cv-91118-MCR-GRJ | The Gori Law Firm, P.C. |
| 19680. | 189215 | White, Reginald | 7:20-cv-91150-MCR-GRJ | The Gori Law Firm, P.C. |
| 19681. | 189223 | Bellomy, Desiree | 7:20-cv-91166-MCR-GRJ | The Gori Law Firm, P.C. |
| 19682. | 189224 | RICE, ALEX M. | 7:20-cv-91168-MCR-GRJ | The Gori Law Firm, P.C. |
| 19683. | 189229 | NORTHAM, WALTER JR. | 7:20-cv-91177-MCR-GRJ | The Gori Law Firm, P.C. |
| 19684. | 192119 | Hartman, Jonathan | 8:20-cv-26919-MCR-GRJ | The Gori Law Firm, P.C. |
| 19685. | 192127 | LILLEY, JONERIK | 8:20-cv-26954-MCR-GRJ | The Gori Law Firm, P.C. |
| 19686. | 200087 | EMEKOBA, PRINCE | 8:20-cv-32374-MCR-GRJ | The Gori Law Firm, P.C. |
| 19687. | 200100 | KING, FERNANDO | 8:20-cv-32433-MCR-GRJ | The Gori Law Firm, P.C. |
| 19688. | 204046 | MUNN, JEFFREY | 8:20-cv-47814-MCR-GRJ | The Gori Law Firm, P.C. |
| 19689. | 204074 | MATTHEWS, BARBARA L. | 8:20-cv-47913-MCR-GRJ | The Gori Law Firm, P.C. |
| 19690. | 204077 | Wood, William D. | 8:20-cv-47924-MCR-GRJ | The Gori Law Firm, P.C. |
| 19691. | 204091 | LOOSLE, JODI | 8:20-cv-47982-MCR-GRJ | The Gori Law Firm, P.C. |
| 19692. | 204110 | RANDOLPH, JOHN T. | 8:20-cv-48062-MCR-GRJ | The Gori Law Firm, P.C. |
| 19693. | 208058 | Hinson, Michael E. | 8:20-cv-53535-MCR-GRJ | The Gori Law Firm, P.C. |
| 19694. | 208073 | HALL, MIKEL | 8:20-cv-53590-MCR-GRJ | The Gori Law Firm, P.C. |
| 19695. | 208085 | GALLIMORE, NICHOLAS | 8:20-cv-53633-MCR-GRJ | The Gori Law Firm, P.C. |
| 19696. | 208086 | FLOYD, DAVIYAN | 8:20-cv-53636-MCR-GRJ | The Gori Law Firm, P.C. |
| 19697. | 208087 | KILMER, MARK | 8:20-cv-53640-MCR-GRJ | The Gori Law Firm, P.C. |
| 19698. | 208090 | LEIVESTAD, EDWARD | 8:20-cv-53651-MCR-GRJ | The Gori Law Firm, P.C. |
| 19699. | 208102 | LOCURE, DESKI | 8:20-cv-53695-MCR-GRJ | The Gori Law Firm, P.C. |
| 19700. | 208105 | LOWRY, WILLIAM JR. | 8:20-cv-53707-MCR-GRJ | The Gori Law Firm, P.C. |
| 19701. | 208156 | MENDOZA, OGGYRENE | 8:20-cv-52836-MCR-GRJ | The Gori Law Firm, P.C. |
| 19702. | 208158 | Scott, Ethan | 8:20-cv-52845-MCR-GRJ | The Gori Law Firm, P.C. |
| 19703. | 208174 | SVOBODA, JACOB W. | 8:20-cv-52912-MCR-GRJ | The Gori Law Firm, P.C. |
| 19704. | 213067 | JONES, TEKLA | 8:20-cv-58956-MCR-GRJ | The Gori Law Firm, P.C. |
| 19705. | 213074 | ANDERSON, MARK C. | 8:20-cv-58970-MCR-GRJ | The Gori Law Firm, P.C. |
| 19706. | 213078 | URENA, RAUL ROMERO | 8:20-cv-58979-MCR-GRJ | The Gori Law Firm, P.C. |
| 19707. | 213091 | MONTALVO, CARLOS | 8:20-cv-59005-MCR-GRJ | The Gori Law Firm, P.C. |
| 19708. | 213107 | RUSSELL, JESSE E | 8:20-cv-59038-MCR-GRJ | The Gori Law Firm, P.C. |
| 19709. | 213108 | GODWIN, MICHAEL | 8:20-cv-59040-MCR-GRJ | The Gori Law Firm, P.C. |
| 19710. | 219615 | Zuniga, Victor | 8:20-cv-60858-MCR-GRJ | The Gori Law Firm, P.C. |
| 19711. | 219616 | GERRY, LOWELL J | 8:20-cv-60859-MCR-GRJ | The Gori Law Firm, P.C. |
| 19712. | 219631 | Rutherford, Kendra | 8:20-cv-60874-MCR-GRJ | The Gori Law Firm, P.C. |
| 19713. | 219637 | Williams, Rachel X | 8:20-cv-60880-MCR-GRJ | The Gori Law Firm, P.C. |
| 19714. | 222700 | CHATEAUNEUF, MICHAEL | 8:20-cv-65120-MCR-GRJ | The Gori Law Firm, P.C. |
| 19715. | 234623 | REGO, ADAM L | 8:20-cv-83559-MCR-GRJ | The Gori Law Firm, P.C. |
| 19716. | 234633 | SHAW, COTY | 8:20-cv-83578-MCR-GRJ | The Gori Law Firm, P.C. |
| 19717. | 234636 | HARVILLE, SHANA | 8:20-cv-83583-MCR-GRJ | The Gori Law Firm, P.C. |
| 19718. | 234658 | CASTELLANOS, RICARDO | 8:20-cv-83620-MCR-GRJ | The Gori Law Firm, P.C. |
| 19719. | 247994 | LUNA, MARIO | 8:20-cv-91596-MCR-GRJ | The Gori Law Firm, P.C. |
| 19720. | 248717 | WINNER, CHRISTOPHER | 8:20-cv-91683-MCR-GRJ | The Gori Law Firm, P.C. |
| 19721. | 248731 | HERRERA, MAURICIO | 8:20-cv-91697-MCR-GRJ | The Gori Law Firm, P.C. |
| 19722. | 248756 | WHITLOCK, HARLEY | 8:20-cv-91722-MCR-GRJ | The Gori Law Firm, P.C. |
| 19723. | 248778 | HURST, ANDREW | 8:20-cv-91744-MCR-GRJ | The Gori Law Firm, P.C. |
| 19724. | 248806 | ORR, LAURENCE | 8:20-cv-91772-MCR-GRJ | The Gori Law Firm, P.C. |
| 19725. | 248827 | VEERKAMP, AMY | 8:20-cv-91793-MCR-GRJ | The Gori Law Firm, P.C. |
| 19726. | 248835 | KELLY, KIERAN | 8:20-cv-91801-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19727. | 248838 | SANTIAGO, JESSIEROSE | 8:20-cv-91804-MCR-GRJ | The Gori Law Firm, P.C. |
| 19728. | 248849 | LEE, HEE | 8:20-cv-91815-MCR-GRJ | The Gori Law Firm, P.C. |
| 19729. | 248859 | HAPENNEY, FRANCIS | 8:20-cv-91825-MCR-GRJ | The Gori Law Firm, P.C. |
| 19730. | 248868 | PAYNE, TYE | 8:20-cv-91834-MCR-GRJ | The Gori Law Firm, P.C. |
| 19731. | 248875 | HUNOLT, TONYA | 8:20-cv-91841-MCR-GRJ | The Gori Law Firm, P.C. |
| 19732. | 248885 | JAECKEL, SEAN | 8:20-cv-91851-MCR-GRJ | The Gori Law Firm, P.C. |
| 19733. | 248886 | BRISTER, TRENT | 8:20-cv-91852-MCR-GRJ | The Gori Law Firm, P.C. |
| 19734. | 248891 | BLAZIN, LILLIAN | 8:20-cv-91857-MCR-GRJ | The Gori Law Firm, P.C. |
| 19735. | 248915 | RUMSEY, TRACY L | 8:20-cv-91861-MCR-GRJ | The Gori Law Firm, P.C. |
| 19736. | 248939 | BEREND, NICHOLAS | 8:20-cv-91925-MCR-GRJ | The Gori Law Firm, P.C. |
| 19737. | 248940 | Whitener, Ronald | 8:20-cv-91927-MCR-GRJ | The Gori Law Firm, P.C. |
| 19738. | 248943 | BISSENAS, JAMES | 8:20-cv-91933-MCR-GRJ | The Gori Law Firm, P.C. |
| 19739. | 248945 | SANDERS, DJUAN | 8:20-cv-91936-MCR-GRJ | The Gori Law Firm, P.C. |
| 19740. | 248946 | PHILLIPS, JAYMYCHAEL | 8:20-cv-91938-MCR-GRJ | The Gori Law Firm, P.C. |
| 19741. | 248949 | Schaub, David | 8:20-cv-91944-MCR-GRJ | The Gori Law Firm, P.C. |
| 19742. | 248981 | Stapleton, Jeffrey | 8:20-cv-92003-MCR-GRJ | The Gori Law Firm, P.C. |
| 19743. | 249004 | HERRING, HERMON | 8:20-cv-92070-MCR-GRJ | The Gori Law Firm, P.C. |
| 19744. | 249006 | SCHAEFFER, DONALD W | 8:20-cv-92072-MCR-GRJ | The Gori Law Firm, P.C. |
| 19745. | 249015 | HAWLEY, JEFFREY | 8:20-cv-92081-MCR-GRJ | The Gori Law Firm, P.C. |
| 19746. | 260075 | CORMIER, CRAIG T | 9:20-cv-01746-MCR-GRJ | The Gori Law Firm, P.C. |
| 19747. | 260084 | Havard, Dakota | 9:20-cv-01753-MCR-GRJ | The Gori Law Firm, P.C. |
| 19748. | 260091 | METOYER, DANIEL | 9:20-cv-01760-MCR-GRJ | The Gori Law Firm, P.C. |
| 19749. | 260092 | Nash, Ryan | 9:20-cv-01761-MCR-GRJ | The Gori Law Firm, P.C. |
| 19750. | 260098 | SATHER, KYLE J | 9:20-cv-01767-MCR-GRJ | The Gori Law Firm, P.C. |
| 19751. | 260100 | Tausek, Jason | 9:20-cv-01769-MCR-GRJ | The Gori Law Firm, P.C. |
| 19752. | 263616 | NEAL, CHRISTOPHER | 9:20-cv-03738-MCR-GRJ | The Gori Law Firm, P.C. |
| 19753. | 266184 | Duncan, Kristopher | 9:20-cv-06761-MCR-GRJ | The Gori Law Firm, P.C. |
| 19754. | 266195 | Green, Randall | 9:20-cv-06795-MCR-GRJ | The Gori Law Firm, P.C. |
| 19755. | 268046 | Wellman, Arthur | 9:20-cv-11002-MCR-GRJ | The Gori Law Firm, P.C. |
| 19756. | 268053 | MOKAY, MANUEL | 9:20-cv-11018-MCR-GRJ | The Gori Law Firm, P.C. |
| 19757. | 273916 | HINDS, JAMES | 9:20-cv-15058-MCR-GRJ | The Gori Law Firm, P.C. |
| 19758. | 273925 | MENCHACA, DANIEL | 9:20-cv-15077-MCR-GRJ | The Gori Law Firm, P.C. |
| 19759. | 273926 | Scully, Kevin | 9:20-cv-15079-MCR-GRJ | The Gori Law Firm, P.C. |
| 19760. | 273934 | Hopkins, William | 9:20-cv-15095-MCR-GRJ | The Gori Law Firm, P.C. |
| 19761. | 274564 | Amaya Bedoya, Juan | 9:20-cv-20403-MCR-GRJ | The Gori Law Firm, P.C. |
| 19762. | 274570 | LOCKARD, TAD | 9:20-cv-20414-MCR-GRJ | The Gori Law Firm, P.C. |
| 19763. | 274592 | Gibson, Wesley | 9:20-cv-20455-MCR-GRJ | The Gori Law Firm, P.C. |
| 19764. | 277100 | Sylvester, Eric | 9:20-cv-18051-MCR-GRJ | The Gori Law Firm, P.C. |
| 19765. | 282842 | MCDEVITT, HEATHER | 7:21-cv-04928-MCR-GRJ | The Gori Law Firm, P.C. |
| 19766. | 282851 | DEBITY, MARK | 7:21-cv-04937-MCR-GRJ | The Gori Law Firm, P.C. |
| 19767. | 282852 | ZIMLICH, BENJAMIN | 7:21-cv-04938-MCR-GRJ | The Gori Law Firm, P.C. |
| 19768. | 282858 | Cox, Joshua | 7:21-cv-04944-MCR-GRJ | The Gori Law Firm, P.C. |
| 19769. | 282869 | BOLTZ, DENNIS | 7:21-cv-04955-MCR-GRJ | The Gori Law Firm, P.C. |
| 19770. | 285528 | Wilson, Leslie | 7:21-cv-04971-MCR-GRJ | The Gori Law Firm, P.C. |
| 19771. | 285531 | STILES, ERIC M | 7:21-cv-04974-MCR-GRJ | The Gori Law Firm, P.C. |
| 19772. | 285539 | PARKER, JAMES | 7:21-cv-04982-MCR-GRJ | The Gori Law Firm, P.C. |
| 19773. | 285549 | PORRATA, JOHN | 7:21-cv-04992-MCR-GRJ | The Gori Law Firm, P.C. |
| 19774. | 285552 | COLWELL, WARREN | 7:21-cv-04995-MCR-GRJ | The Gori Law Firm, P.C. |
| 19775. | 288326 | CROTTY, SEAN | 7:21-cv-09915-MCR-GRJ | The Gori Law Firm, P.C. |
| 19776. | 289388 | JONES, CATHERINE | 7:21-cv-10336-MCR-GRJ | The Gori Law Firm, P.C. |
| 19777. | 293721 | YARBROUGH, JACOB | 7:21-cv-14115-MCR-GRJ | The Gori Law Firm, P.C. |
| 19778. | 301047 | KISS, STEVEN | 7:21-cv-20951-MCR-GRJ | The Gori Law Firm, P.C. |
| 19779. | 301068 | Gabriel, Mark | 7:21-cv-20967-MCR-GRJ | The Gori Law Firm, P.C. |
| 19780. | 301086 | Simpson, Robert | 7:21-cv-20980-MCR-GRJ | The Gori Law Firm, P.C. |
| 19781. | 301100 | Saliba, Omar | 7:21-cv-20993-MCR-GRJ | The Gori Law Firm, P.C. |
| 19782. | 301123 | THOMPSON, TIMOTHY N | 7:21-cv-21011-MCR-GRJ | The Gori Law Firm, P.C. |
| 19783. | 301130 | Hoover, Robert | 7:21-cv-21016-MCR-GRJ | The Gori Law Firm, P.C. |
| 19784. | 301136 | Turner, Jermillion | 7:21-cv-21021-MCR-GRJ | The Gori Law Firm, P.C. |
| 19785. | 301141 | Shaffer, Angela | 7:21-cv-21025-MCR-GRJ | The Gori Law Firm, P.C. |
| 19786. | 306755 | DANIEL, ERRIC | 7:21-cv-23989-MCR-GRJ | The Gori Law Firm, P.C. |
| 19787. | 306763 | GALARZA SANTIAGO, WILFRIDO | 7:21-cv-23997-MCR-GRJ | The Gori Law Firm, P.C. |
| 19788. | 306784 | ROSALES HERRERA, JESUS | 7:21-cv-24016-MCR-GRJ | The Gori Law Firm, P.C. |
| 19789. | 306800 | Cruz, Antonio | 7:21-cv-24032-MCR-GRJ | The Gori Law Firm, P.C. |
| 19790. | 308486 | Allender, Zachary | 7:21-cv-26637-MCR-GRJ | The Gori Law Firm, P.C. |
| 19791. | 308489 | Benson, Delbert | 7:21-cv-26640-MCR-GRJ | The Gori Law Firm, P.C. |
| 19792. | 308496 | Broughman, Maclir | 7:21-cv-26647-MCR-GRJ | The Gori Law Firm, P.C. |
| 19793. | 308497 | BROWN, CASEY | 7:21-cv-26648-MCR-GRJ | The Gori Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19794. | 308512 | Cornelius, Christopher | 7:21-cv-26663-MCR-GRJ | The Gori Law Firm, P.C. |
| 19795. | 308520 | Edwards, Antonio Bruce | 7:21-cv-26671-MCR-GRJ | The Gori Law Firm, P.C. |
| 19796. | 308536 | HODGES, KYLE | 7:21-cv-26687-MCR-GRJ | The Gori Law Firm, P.C. |
| 19797. | 308557 | MILLER, CHASE | 7:21-cv-26708-MCR-GRJ | The Gori Law Firm, P.C. |
| 19798. | 308563 | MORISH, ANTHONY | 7:21-cv-26714-MCR-GRJ | The Gori Law Firm, P.C. |
| 19799. | 308576 | Richardson, Jeremy | 7:21-cv-26727-MCR-GRJ | The Gori Law Firm, P.C. |
| 19800. | 311226 | Eaton, Jesse | 7:21-cv-31027-MCR-GRJ | The Gori Law Firm, P.C. |
| 19801. | 311251 | SANCHEZ, EDWIN | 7:21-cv-31052-MCR-GRJ | The Gori Law Firm, P.C. |
| 19802. | 323672 | BRUCE, CHRISTOPHER | 7:21-cv-38840-MCR-GRJ | The Gori Law Firm, P.C. |
| 19803. | 323705 | Ward, Larry XX | 7:21-cv-39496-MCR-GRJ | The Gori Law Firm, P.C. |
| 19804. | 323710 | Williamson, Timothy | 7:21-cv-39505-MCR-GRJ | The Gori Law Firm, P.C. |
| 19805. | 329537 | Ruiz, Richard | 7:21-cv-50040-MCR-GRJ | The Gori Law Firm, P.C. |
| 19806. | 329550 | Barnes, Senaca A. | 7:21-cv-50109-MCR-GRJ | The Gori Law Firm, P.C. |
| 19807. | 329553 | PEEKS, W.L. | 7:21-cv-50114-MCR-GRJ | The Gori Law Firm, P.C. |
| 19808. | 329566 | Palizo, William | 7:21-cv-50138-MCR-GRJ | The Gori Law Firm, P.C. |
| 19809. | 329569 | COUEPEL, MARC | 7:21-cv-50144-MCR-GRJ | The Gori Law Firm, P.C. |
| 19810. | 329595 | Cavalcanti, Kelly | 7:21-cv-50192-MCR-GRJ | The Gori Law Firm, P.C. |
| 19811. | 329631 | Garrison, Michael | 7:21-cv-50260-MCR-GRJ | The Gori Law Firm, P.C. |
| 19812. | 329632 | Patterson, James F. | 7:21-cv-50262-MCR-GRJ | The Gori Law Firm, P.C. |
| 19813. | 329644 | Self, Roy | 7:21-cv-50285-MCR-GRJ | The Gori Law Firm, P.C. |
| 19814. | 329657 | Singleton, Terrence A. | 7:21-cv-50308-MCR-GRJ | The Gori Law Firm, P.C. |
| 19815. | 329661 | SCHULTHEIS, CARL P | 7:21-cv-50316-MCR-GRJ | The Gori Law Firm, P.C. |
| 19816. | 329664 | Gardner, Victor | 7:21-cv-50322-MCR-GRJ | The Gori Law Firm, P.C. |
| 19817. | 329721 | Alexander, Chad | 7:21-cv-50345-MCR-GRJ | The Gori Law Firm, P.C. |
| 19818. | 329742 | Carroll, Kenneth | 7:21-cv-50388-MCR-GRJ | The Gori Law Firm, P.C. |
| 19819. | 329744 | Chapman, Delelia | 7:21-cv-50392-MCR-GRJ | The Gori Law Firm, P.C. |
| 19820. | 329745 | Clark, George | 7:21-cv-50394-MCR-GRJ | The Gori Law Firm, P.C. |
| 19821. | 329772 | GRAHAM, BRANDON | 7:21-cv-50443-MCR-GRJ | The Gori Law Firm, P.C. |
| 19822. | 329777 | Guidry, Rodney | 7:21-cv-50453-MCR-GRJ | The Gori Law Firm, P.C. |
| 19823. | 329779 | Hattenbach, James | 7:21-cv-50456-MCR-GRJ | The Gori Law Firm, P.C. |
| 19824. | 329783 | Holben, Chad | 7:21-cv-50463-MCR-GRJ | The Gori Law Firm, P.C. |
| 19825. | 329801 | Ledbetter, Angela | 7:21-cv-50496-MCR-GRJ | The Gori Law Firm, P.C. |
| 19826. | 329815 | McMillin, Thomas | 7:21-cv-50512-MCR-GRJ | The Gori Law Firm, P.C. |
| 19827. | 329818 | Mielke, Garred | 7:21-cv-50515-MCR-GRJ | The Gori Law Firm, P.C. |
| 19828. | 329829 | Nash, Jared | 7:21-cv-50526-MCR-GRJ | The Gori Law Firm, P.C. |
| 19829. | 329835 | Perez Rivera, Manuel E. | 7:21-cv-50532-MCR-GRJ | The Gori Law Firm, P.C. |
| 19830. | 329840 | Revell, Edwin | 7:21-cv-46854-MCR-GRJ | The Gori Law Firm, P.C. |
| 19831. | 329853 | SNYDER, MICHAEL | 7:21-cv-46867-MCR-GRJ | The Gori Law Firm, P.C. |
| 19832. | 329862 | Wilson, William | 7:21-cv-46876-MCR-GRJ | The Gori Law Firm, P.C. |
| 19833. | 330139 | Borlund, Erik | 7:21-cv-47058-MCR-GRJ | The Gori Law Firm, P.C. |
| 19834. | 330147 | Gregory, Devon W. | 7:21-cv-47066-MCR-GRJ | The Gori Law Firm, P.C. |
| 19835. | 330151 | Carlson, Jason | 7:21-cv-47070-MCR-GRJ | The Gori Law Firm, P.C. |
| 19836. | 343586 | Arnold, Tim | 7:21-cv-63013-MCR-GRJ | The Gori Law Firm, P.C. |
| 19837. | 343587 | Arrington, Antione | 7:21-cv-63014-MCR-GRJ | The Gori Law Firm, P.C. |
| 19838. | 343620 | Hood, Brandyn | 7:21-cv-63047-MCR-GRJ | The Gori Law Firm, P.C. |
| 19839. | 343634 | Louis, Deetra | 7:21-cv-63065-MCR-GRJ | The Gori Law Firm, P.C. |
| 19840. | 343650 | Pomorski, Andrew | 7:21-cv-63101-MCR-GRJ | The Gori Law Firm, P.C. |
| 19841. | 343651 | Ramos, Eric | 7:21-cv-63103-MCR-GRJ | The Gori Law Firm, P.C. |
| 19842. | 343657 | Rushing, Rockey | 7:21-cv-63116-MCR-GRJ | The Gori Law Firm, P.C. |
| 19843. | 343659 | Sanchez, Mark | 7:21-cv-63121-MCR-GRJ | The Gori Law Firm, P.C. |
| 19844. | 343669 | Sullivan, Evan | 7:21-cv-63143-MCR-GRJ | The Gori Law Firm, P.C. |
| 19845. | 343670 | Townsend, Carla | 7:21-cv-63146-MCR-GRJ | The Gori Law Firm, P.C. |
| 19846. | 343678 | Wong, Julius | 7:21-cv-63164-MCR-GRJ | The Gori Law Firm, P.C. |
| 19847. | 345734 | Bradley, Carlton | 7:21-cv-64312-MCR-GRJ | The Gori Law Firm, P.C. |
| 19848. | 345735 | Brooks, Coach Willie | 7:21-cv-64313-MCR-GRJ | The Gori Law Firm, P.C. |
| 19849. | 345748 | Desjardins, Jonathan | 7:21-cv-64326-MCR-GRJ | The Gori Law Firm, P.C. |
| 19850. | 345772 | Loyless, Brandin | 7:21-cv-64348-MCR-GRJ | The Gori Law Firm, P.C. |
| 19851. | 345780 | Myers, Dylan | 7:21-cv-64356-MCR-GRJ | The Gori Law Firm, P.C. |
| 19852. | 345797 | Robinson, Garrett | 7:21-cv-64372-MCR-GRJ | The Gori Law Firm, P.C. |
| 19853. | 345811 | Street, Martin | 7:21-cv-64386-MCR-GRJ | The Gori Law Firm, P.C. |
| 19854. | 348898 | Jones, Brandon W. | 7:21-cv-65749-MCR-GRJ | The Gori Law Firm, P.C. |
| 19855. | 348903 | Timmons, Ashley | 7:21-cv-65759-MCR-GRJ | The Gori Law Firm, P.C. |
| 19856. | 348905 | Hunt, Kevin | 7:21-cv-65765-MCR-GRJ | The Gori Law Firm, P.C. |
| 19857. | 348919 | SHARP, TIMOTHY | 7:21-cv-65798-MCR-GRJ | The Gori Law Firm, P.C. |
| 19858. | 348933 | Green, Therron | 7:21-cv-65819-MCR-GRJ | The Gori Law Firm, P.C. |
| 19859. | 348937 | Holdbrooks, Andrew | 7:21-cv-65839-MCR-GRJ | The Gori Law Firm, P.C. |
| 19860. | 14907 | BUMANGLAG, DEACON | 7:20-cv-94350-MCR-GRJ | The Kuykendall Group LLc |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19861. | 14932 | JOHNSON, DARBY | 7:20-cv-94395-MCR-GRJ | The Kuykendall Group LLc |
| 19862. | 14955 | PARKER, AARON | 7:20-cv-94453-MCR-GRJ | The Kuykendall Group LLc |
| 19863. | 14959 | REEVES, AUDRIA D | 7:20-cv-94468-MCR-GRJ | The Kuykendall Group LLc |
| 19864. | 14986 | VOLKMAN, MICHAEL | 7:20-cv-94540-MCR-GRJ | The Kuykendall Group LLc |
| 19865. | 93507 | Biermann, Anthony | 7:20-cv-94728-MCR-GRJ | The Kuykendall Group LLc |
| 19866. | 93512 | DeMaris, Rodney | 7:20-cv-94737-MCR-GRJ | The Kuykendall Group LLc |
| 19867. | 93518 | Lawrence, Timothy | 7:20-cv-94749-MCR-GRJ | The Kuykendall Group LLc |
| 19868. | 93527 | JENSEN, ETHAN | 7:20-cv-94766-MCR-GRJ | The Kuykendall Group LLc |
| 19869. | 93536 | Flax, Schoen | 7:20-cv-94781-MCR-GRJ | The Kuykendall Group LLc |
| 19870. | 169576 | Cadwell, Joel | 7:20-cv-94571-MCR-GRJ | The Kuykendall Group LLc |
| 19871. | 169581 | Gutierrez, Rene | 7:20-cv-94582-MCR-GRJ | The Kuykendall Group LLc |
| 19872. | 181938 | WHITAKER, EDWARD | 7:20-cv-44733-MCR-GRJ | The Kuykendall Group LLc |
| 19873. | 181942 | Stewart, Douglas | 7:20-cv-44741-MCR-GRJ | The Kuykendall Group LLc |
| 19874. | 197505 | Kinnu, Jonathan | 8:20-cv-40001-MCR-GRJ | The Kuykendall Group LLc |
| 19875. | 197508 | Scott, Aaron | 8:20-cv-40009-MCR-GRJ | The Kuykendall Group LLc |
| 19876. | 197509 | Mounts, James | 8:20-cv-40012-MCR-GRJ | The Kuykendall Group LLc |
| 19877. | 197514 | Keen, Adam | 8:20-cv-40024-MCR-GRJ | The Kuykendall Group LLc |
| 19878. | 197516 | Haberman, Joshua | 8:20-cv-40028-MCR-GRJ | The Kuykendall Group LLc |
| 19879. | 197521 | Thomson, Chad | 8:20-cv-40037-MCR-GRJ | The Kuykendall Group LLc |
| 19880. | 197525 | Bennett, Gregory | 8:20-cv-40118-MCR-GRJ | The Kuykendall Group LLc |
| 19881. | 197526 | Omoyungbo, Olusegun | 8:20-cv-40045-MCR-GRJ | The Kuykendall Group LLc |
| 19882. | 197528 | Tyree, Charles | 8:20-cv-40049-MCR-GRJ | The Kuykendall Group LLc |
| 19883. | 197532 | Sperry, Justin | 8:20-cv-40056-MCR-GRJ | The Kuykendall Group LLc |
| 19884. | 217584 | Portis, Leslie Jerome | 8:20-cv-60616-MCR-GRJ | The Kuykendall Group LLc |
| 19885. | 217593 | Osbey, Shaquille | 8:20-cv-60654-MCR-GRJ | The Kuykendall Group LLc |
| 19886. | 217599 | Howell, Stephanie | 8:20-cv-60681-MCR-GRJ | The Kuykendall Group LLc |
| 19887. | 217609 | Jackson, Kareem | 8:20-cv-60716-MCR-GRJ | The Kuykendall Group LLc |
| 19888. | 217619 | Chisim, Dewey | 8:20-cv-60748-MCR-GRJ | The Kuykendall Group LLc |
| 19889. | 217622 | FERGUSON, ANTHONY | 8:20-cv-60757-MCR-GRJ | The Kuykendall Group LLc |
| 19890. | 217626 | Crosby, John | 8:20-cv-60770-MCR-GRJ | The Kuykendall Group LLc |
| 19891. | 217631 | Hall, Joseph | 8:20-cv-60786-MCR-GRJ | The Kuykendall Group LLc |
| 19892. | 217633 | Haskell, Edward | 8:20-cv-60792-MCR-GRJ | The Kuykendall Group LLc |
| 19893. | 217637 | Baylor, Breyon | 8:20-cv-60804-MCR-GRJ | The Kuykendall Group LLc |
| 19894. | 239763 | VAN DYK, BRENT | 8:20-cv-68504-MCR-GRJ | The Kuykendall Group LLc |
| 19895. | 240162 | RODRIGUEZ COLLAZO, ROBERTO | 8:20-cv-76085-MCR-GRJ | The Kuykendall Group LLc |
| 19896. | 240611 | Roberts, Michael | 8:20-cv-82666-MCR-GRJ | The Kuykendall Group LLc |
| 19897. | 267382 | ACOSTA, CAESAR | 9:20-cv-06833-MCR-GRJ | The Kuykendall Group LLc |
| 19898. | 267384 | Anbiya, Abdul-Hakim | 9:20-cv-06840-MCR-GRJ | The Kuykendall Group LLc |
| 19899. | 267401 | Collige, Frank | 9:20-cv-06894-MCR-GRJ | The Kuykendall Group LLc |
| 19900. | 267419 | Fulford, Harrison | 9:20-cv-06944-MCR-GRJ | The Kuykendall Group LLc |
| 19901. | 267425 | Grgurich, Mark | 9:20-cv-06957-MCR-GRJ | The Kuykendall Group LLc |
| 19902. | 267426 | Hammer, Ricky | 9:20-cv-06959-MCR-GRJ | The Kuykendall Group LLc |
| 19903. | 267428 | Holland, Dave | 9:20-cv-06963-MCR-GRJ | The Kuykendall Group LLc |
| 19904. | 267429 | Holman, John | 9:20-cv-06965-MCR-GRJ | The Kuykendall Group LLc |
| 19905. | 267432 | Huyler, Brian | 9:20-cv-06971-MCR-GRJ | The Kuykendall Group LLc |
| 19906. | 267455 | Mack, Timothy | 9:20-cv-07018-MCR-GRJ | The Kuykendall Group LLc |
| 19907. | 267463 | Mobley, Kimmon | 9:20-cv-07222-MCR-GRJ | The Kuykendall Group LLc |
| 19908. | 267469 | Pirolo, Jonathan | 9:20-cv-07235-MCR-GRJ | The Kuykendall Group LLc |
| 19909. | 267475 | Reichle, Kyle | 9:20-cv-07247-MCR-GRJ | The Kuykendall Group LLc |
| 19910. | 276684 | Willemin, Trason | 9:20-cv-17969-MCR-GRJ | The Kuykendall Group LLc |
| 19911. | 276692 | Singh, Manpreet | 9:20-cv-17977-MCR-GRJ | The Kuykendall Group LLc |
| 19912. | 276698 | Horman, Chris | 9:20-cv-17983-MCR-GRJ | The Kuykendall Group LLc |
| 19913. | 276730 | Watson, Justin | 9:20-cv-18015-MCR-GRJ | The Kuykendall Group LLc |
| 19914. | 276732 | Rodriguez-Lozano, Anthony | 9:20-cv-18017-MCR-GRJ | The Kuykendall Group LLc |
| 19915. | 276759 | Chavez, Francisco | 9:20-cv-18044-MCR-GRJ | The Kuykendall Group LLc |
| 19916. | 289229 | Murphy, Marvin | 7:21-cv-10201-MCR-GRJ | The Kuykendall Group LLc |
| 19917. | 289245 | McClain, Daryl | 7:21-cv-10217-MCR-GRJ | The Kuykendall Group LLc |
| 19918. | 289249 | Brown, Troy | 7:21-cv-10221-MCR-GRJ | The Kuykendall Group LLc |
| 19919. | 289284 | HENLINE, ROBERT | 7:21-cv-10256-MCR-GRJ | The Kuykendall Group LLc |
| 19920. | 289291 | White, Jermaine | 7:21-cv-10263-MCR-GRJ | The Kuykendall Group LLc |
| 19921. | 302958 | Bailey, Jermaine | 7:21-cv-19668-MCR-GRJ | The Kuykendall Group LLc |
| 19922. | 302959 | Castillo, Johnny | 7:21-cv-19669-MCR-GRJ | The Kuykendall Group LLc |
| 19923. | 302973 | Guerrero, Danny L. | 7:21-cv-19683-MCR-GRJ | The Kuykendall Group LLc |
| 19924. | 302975 | Higgs, Kirby | 7:21-cv-19685-MCR-GRJ | The Kuykendall Group LLc |
| 19925. | 302985 | Balto, Clement | 7:21-cv-19695-MCR-GRJ | The Kuykendall Group LLc |
| 19926. | 303000 | Fleming, Lorenzo | 7:21-cv-19710-MCR-GRJ | The Kuykendall Group LLc |
| 19927. | 303001 | Elmore, Rodney | 7:21-cv-19711-MCR-GRJ | The Kuykendall Group LLc |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19928. | 303003 | Tatum, Brian | 7:21-cv-19713-MCR-GRJ | The Kuykendall Group LLc |
| 19929. | 303005 | Bouldin, Kelvin | 7:21-cv-19715-MCR-GRJ | The Kuykendall Group LLc |
| 19930. | 303009 | Harris, Desean | 7:21-cv-19719-MCR-GRJ | The Kuykendall Group LLc |
| 19931. | 303012 | Stuart, Sandra | 7:21-cv-19722-MCR-GRJ | The Kuykendall Group LLc |
| 19932. | 303014 | Walton, Larry | 7:21-cv-19724-MCR-GRJ | The Kuykendall Group LLc |
| 19933. | 317509 | Sandman, Brett | 7:21-cv-31199-MCR-GRJ | The Kuykendall Group LLc |
| 19934. | 317514 | Young, Richie | 7:21-cv-31204-MCR-GRJ | The Kuykendall Group LLc |
| 19935. | 317523 | Lerma, Miguel | 7:21-cv-31212-MCR-GRJ | The Kuykendall Group LLc |
| 19936. | 321880 | Semple, Aaron | 7:21-cv-42079-MCR-GRJ | The Kuykendall Group LLc |
| 19937. | 321882 | Taylor, Patrick Michael | 7:21-cv-42083-MCR-GRJ | The Kuykendall Group LLc |
| 19938. | 321895 | Hoogshagen, Evan | 7:21-cv-42110-MCR-GRJ | The Kuykendall Group LLc |
| 19939. | 321896 | OstosMendoza, Abraham Antoni | 7:21-cv-42112-MCR-GRJ | The Kuykendall Group LLc |
| 19940. | 321917 | White, Meghan | 7:21-cv-42154-MCR-GRJ | The Kuykendall Group LLc |
| 19941. | 321918 | Smith, David Cattrell | 7:21-cv-42156-MCR-GRJ | The Kuykendall Group LLc |
| 19942. | 321928 | Peterson, Esko Terrante | 7:21-cv-42174-MCR-GRJ | The Kuykendall Group LLc |
| 19943. | 321937 | Terwilliger, Matthew | 7:21-cv-42183-MCR-GRJ | The Kuykendall Group LLc |
| 19944. | 321954 | Midder, Lauren Brittany | 7:21-cv-42200-MCR-GRJ | The Kuykendall Group LLc |
| 19945. | 321969 | Cox, Thomas | 7:21-cv-42215-MCR-GRJ | The Kuykendall Group LLc |
| 19946. | 321971 | Burnett, Marketa Marcel | 7:21-cv-42217-MCR-GRJ | The Kuykendall Group LLc |
| 19947. | 321997 | Canaday, Paul Todd | 7:21-cv-42243-MCR-GRJ | The Kuykendall Group LLc |
| 19948. | 322055 | Davis, Terrance Keith | 7:21-cv-42301-MCR-GRJ | The Kuykendall Group LLc |
| 19949. | 322057 | Raisan, Calibin Murat | 7:21-cv-42303-MCR-GRJ | The Kuykendall Group LLc |
| 19950. | 322059 | Tavare, Matthew | 7:21-cv-42305-MCR-GRJ | The Kuykendall Group LLc |
| 19951. | 322084 | Mriscin, Carol | 7:21-cv-42330-MCR-GRJ | The Kuykendall Group LLc |
| 19952. | 322095 | Smith, Dawn | 7:21-cv-42341-MCR-GRJ | The Kuykendall Group LLc |
| 19953. | 322097 | Barmer, Kenneth | 7:21-cv-42343-MCR-GRJ | The Kuykendall Group LLc |
| 19954. | 322111 | Eisele, Alexandra | 7:21-cv-42357-MCR-GRJ | The Kuykendall Group LLc |
| 19955. | 322112 | Aguilar Salas, Jose | 7:21-cv-42358-MCR-GRJ | The Kuykendall Group LLc |
| 19956. | 322116 | Salinas, Nicholas Leo | 7:21-cv-42362-MCR-GRJ | The Kuykendall Group LLc |
| 19957. | 322123 | Martin, Ryan | 7:21-cv-42369-MCR-GRJ | The Kuykendall Group LLc |
| 19958. | 322126 | Boudreau, Kyle | 7:21-cv-42372-MCR-GRJ | The Kuykendall Group LLc |
| 19959. | 322129 | Ittu, Dison | 7:21-cv-42375-MCR-GRJ | The Kuykendall Group LLc |
| 19960. | 322136 | Pink, Danika Iris | 7:21-cv-42382-MCR-GRJ | The Kuykendall Group LLc |
| 19961. | 322137 | Smith, Alan Shane | 7:21-cv-42383-MCR-GRJ | The Kuykendall Group LLc |
| 19962. | 322153 | Stephens-Muse, Tamara | 7:21-cv-42399-MCR-GRJ | The Kuykendall Group LLc |
| 19963. | 322158 | Nez, Marjuan | 7:21-cv-42404-MCR-GRJ | The Kuykendall Group LLc |
| 19964. | 322159 | Copeland, Ted | 7:21-cv-42405-MCR-GRJ | The Kuykendall Group LLc |
| 19965. | 322167 | Lewellen, Benjamin Mark | 7:21-cv-42413-MCR-GRJ | The Kuykendall Group LLc |
| 19966. | 322186 | Plaza Velez, Hector | 7:21-cv-42432-MCR-GRJ | The Kuykendall Group LLc |
| 19967. | 322187 | Tanon Palau, Lillian | 7:21-cv-42433-MCR-GRJ | The Kuykendall Group LLc |
| 19968. | 322192 | DAVIS, ANTHONY | 7:21-cv-42438-MCR-GRJ | The Kuykendall Group LLc |
| 19969. | 322193 | Banks, Cozae | 7:21-cv-42439-MCR-GRJ | The Kuykendall Group LLc |
| 19970. | 322198 | Snisky, Michael | 7:21-cv-42444-MCR-GRJ | The Kuykendall Group LLc |
| 19971. | 322226 | Davis, Chasmon Damon | 7:21-cv-37824-MCR-GRJ | The Kuykendall Group LLc |
| 19972. | 322237 | Larvie, Starlight | 7:21-cv-37845-MCR-GRJ | The Kuykendall Group LLc |
| 19973. | 325179 | Dasilva, Jason | 7:21-cv-44611-MCR-GRJ | The Kuykendall Group LLc |
| 19974. | 325181 | Harris, Jacob Layne | 7:21-cv-44613-MCR-GRJ | The Kuykendall Group LLc |
| 19975. | 325182 | Porter, Dennis Lee | 7:21-cv-44614-MCR-GRJ | The Kuykendall Group LLc |
| 19976. | 325189 | Truax, Anthony Blake | 7:21-cv-44621-MCR-GRJ | The Kuykendall Group LLc |
| 19977. | 325233 | Byrne, Bobby | 7:21-cv-44665-MCR-GRJ | The Kuykendall Group LLc |
| 19978. | 325237 | Jones, Ashley Yvonne | 7:21-cv-44669-MCR-GRJ | The Kuykendall Group LLc |
| 19979. | 325247 | FRANKLIN, JEREMY | 7:21-cv-44679-MCR-GRJ | The Kuykendall Group LLc |
| 19980. | 325251 | Tierney, Tyrel | 7:21-cv-44683-MCR-GRJ | The Kuykendall Group LLc |
| 19981. | 325265 | Fisher, James Robert | 7:21-cv-44697-MCR-GRJ | The Kuykendall Group LLc |
| 19982. | 325272 | McCain, Dwayne | 7:21-cv-44704-MCR-GRJ | The Kuykendall Group LLc |
| 19983. | 325299 | Kennington, Jason | 7:21-cv-44731-MCR-GRJ | The Kuykendall Group LLc |
| 19984. | 325302 | Eldridge, Neidara Vanzelle | 7:21-cv-44734-MCR-GRJ | The Kuykendall Group LLc |
| 19985. | 325308 | McCurdy, David Michael | 7:21-cv-44740-MCR-GRJ | The Kuykendall Group LLc |
| 19986. | 325318 | Chilton, Joshua | 7:21-cv-44750-MCR-GRJ | The Kuykendall Group LLc |
| 19987. | 325324 | Smith, Michele | 7:21-cv-44756-MCR-GRJ | The Kuykendall Group LLc |
| 19988. | 325325 | Clark, Dan | 7:21-cv-44757-MCR-GRJ | The Kuykendall Group LLc |
| 19989. | 325331 | Sobreo, Michael | 7:21-cv-44763-MCR-GRJ | The Kuykendall Group LLc |
| 19990. | 325339 | Spicer, Donald Steen | 7:21-cv-44771-MCR-GRJ | The Kuykendall Group LLc |
| 19991. | 325348 | Buchmoyer, Jordon | 7:21-cv-44780-MCR-GRJ | The Kuykendall Group LLc |
| 19992. | 331536 | Mataele, Fonomaalii M | 7:21-cv-50490-MCR-GRJ | The Kuykendall Group LLc |
| 19993. | 331556 | Guillory, Isaac Logan | 7:21-cv-50551-MCR-GRJ | The Kuykendall Group LLc |
| 19994. | 331599 | Wells, Quincy | 7:21-cv-50592-MCR-GRJ | The Kuykendall Group LLc |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 19995. | 331601 | Troxell, Colby Edwin | 7:21-cv-50594-MCR-GRJ | The Kuykendall Group LLc |
| 19996. | 331611 | Harakal, Michael Paul | 7:21-cv-50604-MCR-GRJ | The Kuykendall Group LLc |
| 19997. | 331616 | Aponte, Javier Santiago | 7:21-cv-50609-MCR-GRJ | The Kuykendall Group LLc |
| 19998. | 331634 | Chapman, Lamark Earl | 7:21-cv-50627-MCR-GRJ | The Kuykendall Group LLc |
| 19999. | 331658 | Elliott, James Howard | 7:21-cv-50651-MCR-GRJ | The Kuykendall Group LLc |
| 20000. | 331673 | JIVERS, HARRY | 7:21-cv-50666-MCR-GRJ | The Kuykendall Group LLc |
| 20001. | 331678 | Hansen, Justin Alan | 7:21-cv-50671-MCR-GRJ | The Kuykendall Group LLc |
| 20002. | 331689 | Collura, Daniel Vincent | 7:21-cv-50682-MCR-GRJ | The Kuykendall Group LLc |
| 20003. | 331690 | Hahn, Matthew Kevin | 7:21-cv-50683-MCR-GRJ | The Kuykendall Group LLc |
| 20004. | 331703 | Pike, Aidon | 7:21-cv-50696-MCR-GRJ | The Kuykendall Group LLc |
| 20005. | 331707 | Bourget, Andrew | 7:21-cv-50700-MCR-GRJ | The Kuykendall Group LLc |
| 20006. | 331714 | Jones, Edward | 7:21-cv-50707-MCR-GRJ | The Kuykendall Group LLc |
| 20007. | 331726 | Williams, Eric Lloyd | 7:21-cv-50719-MCR-GRJ | The Kuykendall Group LLc |
| 20008. | 334676 | Webber, Joshua | 7:21-cv-54852-MCR-GRJ | The Kuykendall Group LLc |
| 20009. | 334692 | Auza, Noel | 7:21-cv-55120-MCR-GRJ | The Kuykendall Group LLc |
| 20010. | 334707 | Mobley, Vernon | 7:21-cv-55133-MCR-GRJ | The Kuykendall Group LLc |
| 20011. | 334721 | England, Spencer | 7:21-cv-55146-MCR-GRJ | The Kuykendall Group LLc |
| 20012. | 334722 | Wintterle, Aaron | 7:21-cv-55147-MCR-GRJ | The Kuykendall Group LLc |
| 20013. | 334754 | Percival, Austin | 7:21-cv-55190-MCR-GRJ | The Kuykendall Group LLc |
| 20014. | 334769 | Cutler, Ryan | 7:21-cv-55221-MCR-GRJ | The Kuykendall Group LLc |
| 20015. | 334776 | Cordar, Roland Andre | 7:21-cv-55237-MCR-GRJ | The Kuykendall Group LLc |
| 20016. | 334809 | Romine, Gregory | 7:21-cv-55304-MCR-GRJ | The Kuykendall Group LLc |
| 20017. | 334810 | Vogler, Samual Warren | 7:21-cv-55306-MCR-GRJ | The Kuykendall Group LLc |
| 20018. | 48708 | Tajblik, Stephen | 7:20-cv-04340-MCR-GRJ | The Lanier Law Firm |
| 20019. | 48720 | Burkett, Dirk | 7:20-cv-04381-MCR-GRJ | The Lanier Law Firm |
| 20020. | 48722 | DeBlasis, Joshua | 7:20-cv-04384-MCR-GRJ | The Lanier Law Firm |
| 20021. | 48742 | Bernier, Thomas | 7:20-cv-04437-MCR-GRJ | The Lanier Law Firm |
| 20022. | 48745 | Hertter, Thomas | 7:20-cv-04686-MCR-GRJ | The Lanier Law Firm |
| 20023. | 48756 | Hampton, James | 7:20-cv-04693-MCR-GRJ | The Lanier Law Firm |
| 20024. | 48759 | Bush, Ryan | 7:20-cv-04696-MCR-GRJ | The Lanier Law Firm |
| 20025. | 48761 | Barnes, Christopher | 7:20-cv-04698-MCR-GRJ | The Lanier Law Firm |
| 20026. | 48764 | Martinez, Oscar | 7:20-cv-04701-MCR-GRJ | The Lanier Law Firm |
| 20027. | 48766 | Wheeler, Jonathan | 7:20-cv-04703-MCR-GRJ | The Lanier Law Firm |
| 20028. | 48799 | Dunn, Justin | 7:20-cv-04754-MCR-GRJ | The Lanier Law Firm |
| 20029. | 48800 | Cross, Justin | 7:20-cv-04757-MCR-GRJ | The Lanier Law Firm |
| 20030. | 48802 | Fort-Hargrow, Niluha | 7:20-cv-04764-MCR-GRJ | The Lanier Law Firm |
| 20031. | 48806 | Alcorta, Jesse | 7:20-cv-04779-MCR-GRJ | The Lanier Law Firm |
| 20032. | 48809 | DeJesus, Jennifer | 7:20-cv-04790-MCR-GRJ | The Lanier Law Firm |
| 20033. | 48813 | Coppess, David | 7:20-cv-04805-MCR-GRJ | The Lanier Law Firm |
| 20034. | 48816 | Sober, Harry | 7:20-cv-04842-MCR-GRJ | The Lanier Law Firm |
| 20035. | 48817 | Golka, Judson | 7:20-cv-04845-MCR-GRJ | The Lanier Law Firm |
| 20036. | 48825 | Fisher, Christopher | 7:20-cv-04861-MCR-GRJ | The Lanier Law Firm |
| 20037. | 48827 | Brunner, David | 7:20-cv-04502-MCR-GRJ | The Lanier Law Firm |
| 20038. | 48833 | Thomas, Andrew | 7:20-cv-04515-MCR-GRJ | The Lanier Law Firm |
| 20039. | 48835 | MUNIZ-TORRES, WILLIAM | 7:20-cv-04519-MCR-GRJ | The Lanier Law Firm |
| 20040. | 48868 | Majewski, Ryan | 7:20-cv-04571-MCR-GRJ | The Lanier Law Firm |
| 20041. | 48876 | Fields, Joseph | 7:20-cv-04582-MCR-GRJ | The Lanier Law Firm |
| 20042. | 48878 | Ringheiser, Brett | 7:20-cv-04587-MCR-GRJ | The Lanier Law Firm |
| 20043. | 48881 | Baker, David | 7:20-cv-04591-MCR-GRJ | The Lanier Law Firm |
| 20044. | 48889 | Ceurvels, Ashley | 7:20-cv-04606-MCR-GRJ | The Lanier Law Firm |
| 20045. | 48896 | Dye, Jason | 7:20-cv-04645-MCR-GRJ | The Lanier Law Firm |
| 20046. | 48904 | Palko, Joseph | 7:20-cv-04649-MCR-GRJ | The Lanier Law Firm |
| 20047. | 48923 | Hatch, Christian | 7:20-cv-04665-MCR-GRJ | The Lanier Law Firm |
| 20048. | 48929 | Colton-Srams, Johnathan | 7:20-cv-04669-MCR-GRJ | The Lanier Law Firm |
| 20049. | 48945 | Rodriguez, Mariano | 7:20-cv-04682-MCR-GRJ | The Lanier Law Firm |
| 20050. | 48951 | Berner, Paul | 7:20-cv-04736-MCR-GRJ | The Lanier Law Firm |
| 20051. | 48952 | Saklad, Tyler | 7:20-cv-04737-MCR-GRJ | The Lanier Law Firm |
| 20052. | 48955 | Miller, Jeremy | 7:20-cv-04749-MCR-GRJ | The Lanier Law Firm |
| 20053. | 48962 | Martin, Randy | 7:20-cv-04780-MCR-GRJ | The Lanier Law Firm |
| 20054. | 48968 | Krieger, Jeffrey | 7:20-cv-04809-MCR-GRJ | The Lanier Law Firm |
| 20055. | 48974 | Torn, Joseph | 7:20-cv-04832-MCR-GRJ | The Lanier Law Firm |
| 20056. | 48993 | Simer, Bryson | 7:20-cv-04882-MCR-GRJ | The Lanier Law Firm |
| 20057. | 49006 | Ivey, Phillip | 7:20-cv-04894-MCR-GRJ | The Lanier Law Firm |
| 20058. | 49010 | Perkins, Jeremy Marcus | 7:20-cv-04904-MCR-GRJ | The Lanier Law Firm |
| 20059. | 49018 | Watkins, Jeremi | 7:20-cv-04918-MCR-GRJ | The Lanier Law Firm |
| 20060. | 49021 | Orezzoli, James | 7:20-cv-04921-MCR-GRJ | The Lanier Law Firm |
| 20061. | 49023 | Gemmete, Eric | 7:20-cv-04923-MCR-GRJ | The Lanier Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20062. | 49025 | Bristow, Andrew | 7:20-cv-04925-MCR-GRJ | The Lanier Law Firm |
| 20063. | 49037 | Hartwell, Justin | 7:20-cv-04936-MCR-GRJ | The Lanier Law Firm |
| 20064. | 49042 | Cothran, David | 7:20-cv-04946-MCR-GRJ | The Lanier Law Firm |
| 20065. | 49045 | Francis, John | 7:20-cv-04948-MCR-GRJ | The Lanier Law Firm |
| 20066. | 49050 | Vanover, Evan | 7:20-cv-04958-MCR-GRJ | The Lanier Law Firm |
| 20067. | 49078 | Jenkins, Patrick | 7:20-cv-04929-MCR-GRJ | The Lanier Law Firm |
| 20068. | 49079 | Lira, Santos | 7:20-cv-04931-MCR-GRJ | The Lanier Law Firm |
| 20069. | 49084 | Smith, Corey | 7:20-cv-04944-MCR-GRJ | The Lanier Law Firm |
| 20070. | 94704 | Dombroski, Thomas | 7:20-cv-21531-MCR-GRJ | The Lanier Law Firm |
| 20071. | 94706 | Johnson, Taruisa | 7:20-cv-21533-MCR-GRJ | The Lanier Law Firm |
| 20072. | 94709 | Brown, Barry | 7:20-cv-21536-MCR-GRJ | The Lanier Law Firm |
| 20073. | 176319 | STROUP, MICHAEL C | 7:20-cv-41281-MCR-GRJ | The Lanier Law Firm |
| 20074. | 234366 | ORTIZ, DAVID | 8:20-cv-75411-MCR-GRJ | The Lanier Law Firm |
| 20075. | 265393 | HADLEY, KRISTOPHER | 9:20-cv-06075-MCR-GRJ | The Lanier Law Firm |
| 20076. | 265394 | HARRELSON, STEVEN | 9:20-cv-08764-MCR-GRJ | The Lanier Law Firm |
| 20077. | 265398 | ORTEGA, SERGIO | 9:20-cv-05986-MCR-GRJ | The Lanier Law Firm |
| 20078. | 265400 | SPILLMAN, ANDREW | 9:20-cv-09782-MCR-GRJ | The Lanier Law Firm |
| 20079. | 280598 | GAZIS, WILLIAM | 7:21-cv-03056-MCR-GRJ | The Lanier Law Firm |
| 20080. | 59861 | ADAMS, WADE | 8:20-cv-33324-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20081. | 59867 | BROWN, ROY | 8:20-cv-33350-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20082. | 59874 | COBB, JUSTIN MICHAEL | 8:20-cv-33373-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20083. | 59876 | CORNETT, COREY QUENTIN | 8:20-cv-33381-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20084. | 59880 | ERWIN, MARK STEVEN | 8:20-cv-33399-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20085. | 59889 | HARRINGTON, SHAUN | 8:20-cv-33439-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20086. | 59893 | HILL, PETER HOWARD | 8:20-cv-33456-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20087. | 59908 | LANGFORD, BENNY | 8:20-cv-33522-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20088. | 59919 | MATTHEWS, JARID | 8:20-cv-33565-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20089. | 59933 | MOUSTAFHIM, KAMAL | 8:20-cv-33619-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20090. | 59935 | NAPPER, JACOB | 8:20-cv-33626-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20091. | 59936 | NEFF, DAVID | 8:20-cv-33629-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20092. | 59937 | PAINTIN, EZRA STANLEY | 8:20-cv-33632-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20093. | 59954 | SMITH, JOSEPH DANIEL | 8:20-cv-33687-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20094. | 59961 | SUTTON, DUSTIN JAY | 8:20-cv-33711-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20095. | 59967 | Turner, Christopher | 8:20-cv-33727-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20096. | 59974 | WILEY, DAVID THOMAS | 8:20-cv-33741-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20097. | 59977 | WYNN, DENNIS LEE | 8:20-cv-33748-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20098. | 181863 | Dew, Erica | 8:20-cv-54161-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20099. | 181868 | Gamble, Scott Adam | 8:20-cv-54175-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20100. | 181870 | Gomez, Jennifer | 8:20-cv-54182-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20101. | 181888 | McDonough, Roy | 8:20-cv-54246-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20102. | 181891 | Moreland, James | 8:20-cv-54257-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20103. | 181899 | Politz, Nicholas | 8:20-cv-54287-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20104. | 181904 | Shirley, Joshua Ericson | 8:20-cv-54306-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20105. | 197551 | Benjamin, Michael Leonard | 8:20-cv-40857-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20106. | 197554 | Brickman, Matthew Lee | 8:20-cv-40860-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20107. | 197571 | Carr, Howard Lamont | 8:20-cv-40877-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20108. | 197572 | Chafton, Cary Randall | 8:20-cv-40878-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20109. | 197575 | Coleman, Lonnie | 8:20-cv-40881-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20110. | 197577 | Conrad, Joseph | 8:20-cv-40883-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20111. | 197604 | Gangi, Samuel Ronald | 8:20-cv-40910-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20112. | 197611 | Guiden, Iyana Latrice | 8:20-cv-40917-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20113. | 197621 | Hernandez, Guadalupe Martin | 8:20-cv-40933-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20114. | 197622 | Hill, Marco | 8:20-cv-40934-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20115. | 197638 | Kardell, Justin Drew | 8:20-cv-40950-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20116. | 197641 | Lackey, Gary Morgan | 8:20-cv-40953-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20117. | 197659 | Nunez, Oswaldo | 8:20-cv-40971-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20118. | 197668 | Prange, Christopher William | 8:20-cv-40980-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20119. | 197675 | Root, Ralph Leroy | 8:20-cv-40987-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20120. | 197696 | Vinson, Rhonda Sue | 8:20-cv-41007-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20121. | 197697 | Walker, Christopher Ralph | 8:20-cv-41008-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20122. | 197708 | Zwirn, Hazel | 8:20-cv-41019-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20123. | 220578 | Bley, Karl Douglas | 8:20-cv-69667-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20124. | 220581 | Brown, Bonie | 8:20-cv-69673-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20125. | 220587 | Burke, Sean | 8:20-cv-69684-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20126. | 220589 | Bush, Martin | 8:20-cv-69688-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20127. | 220598 | Casse, Josh | 8:20-cv-69705-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20128. | 220601 | Chavarria, Hugo | 8:20-cv-69711-MCR-GRJ | The Law Office of L. Paul Mankin |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20129. | 220602 | Chehal, Harjot Singh | 8:20-cv-69713-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20130. | 220605 | Clark, Bailey Samantha | 8:20-cv-69719-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20131. | 220614 | Cowan, Winfred Lemar | 8:20-cv-69736-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20132. | 220625 | Daley, Andrenel | 8:20-cv-69757-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20133. | 220634 | Dillingham, Jeffrey | 8:20-cv-69773-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20134. | 220639 | Drafton, Tara Elizabeth | 8:20-cv-69783-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20135. | 220642 | Ediger, Luke | 8:20-cv-69789-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20136. | 220652 | Fernandez, Jeremiah | 8:20-cv-69813-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20137. | 220663 | Frantz, Jessica Lynn | 8:20-cv-69845-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20138. | 220681 | Gottschalk, Michelle Lynn | 8:20-cv-69900-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20139. | 220688 | Hanson, Corey Allen | 8:20-cv-69920-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20140. | 220689 | Harris, Charles | 8:20-cv-69923-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20141. | 220690 | Harrison, Cedric | 8:20-cv-69926-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20142. | 220706 | Horovitz, Avroham | 8:20-cv-69974-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20143. | 220724 | Kim, Joan Young | 8:20-cv-70028-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20144. | 220751 | Martin, Justin Owen | 8:20-cv-70095-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20145. | 220755 | Matsaw, Sammy Lee | 8:20-cv-70103-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20146. | 220762 | Mendoza, Richard Canieso | 8:20-cv-70117-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20147. | 220768 | Mockler, Peder Leif Eric | 8:20-cv-70130-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20148. | 220769 | Montoya, Toby | 8:20-cv-70132-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20149. | 220775 | Mosley, Matthew Brock | 8:20-cv-70144-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20150. | 220788 | Nichols, Mark David | 8:20-cv-70171-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20151. | 220789 | Nourjanian, Harry George | 8:20-cv-70173-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20152. | 220804 | Peterson, John Alton | 8:20-cv-70204-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20153. | 220806 | Pittman, Ahmed Rashad | 8:20-cv-70208-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20154. | 220809 | Pratt, Burton John | 8:20-cv-70214-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20155. | 220810 | Preusser, Robert | 8:20-cv-70216-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20156. | 220812 | Purvis, Zachary William | 8:20-cv-70220-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20157. | 220813 | Radzik, Timothy Michael | 8:20-cv-70222-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20158. | 220818 | Reina, Gustavo Alfredo | 8:20-cv-70232-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20159. | 220819 | Reynolds, Craig Allen | 8:20-cv-70234-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20160. | 220824 | Riggs, Daniel Wayne | 8:20-cv-70245-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20161. | 220833 | Rogers, Larson | 8:20-cv-70263-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20162. | 220838 | Saintfleur, Guinald | 8:20-cv-70274-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20163. | 220839 | Sanders, Bradley Ronald | 8:20-cv-70276-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20164. | 220843 | Scott, Travis | 8:20-cv-70284-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20165. | 220844 | Sculthorpe, Matthew Stewart | 8:20-cv-70286-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20166. | 220872 | Stith, Danen Keith | 8:20-cv-70343-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20167. | 220876 | Szymanski, Michael Joseph | 8:20-cv-70352-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20168. | 220892 | Ubau, Alfredo Cesar | 8:20-cv-70384-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20169. | 220894 | Wade, Jimmy | 8:20-cv-70389-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20170. | 220900 | Wesley, Charles Floyd | 8:20-cv-70401-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20171. | 220901 | West, Kyle | 8:20-cv-70403-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20172. | 220906 | Williams, Virgil Nikita | 8:20-cv-70413-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20173. | 220908 | Wing, David Charles | 8:20-cv-70417-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20174. | 220915 | Woodley, Anthony Michael Vincent | 8:20-cv-70432-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20175. | 220921 | Zwirn, William Arthur | 8:20-cv-70444-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20176. | 267181 | Beaumont, Matthew | 9:20-cv-08515-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20177. | 267186 | Correa, Nestor | 9:20-cv-08525-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20178. | 267193 | Gilbert, Kyle | 9:20-cv-08539-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20179. | 267197 | Hamway, Norman | 9:20-cv-08546-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20180. | 267199 | Jacobs, Patrick | 9:20-cv-08550-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20181. | 267201 | KINCADE, PATRICK | 9:20-cv-08554-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20182. | 267211 | Searles, Thomas Christopher | 9:20-cv-08573-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20183. | 267215 | Torres, David | 9:20-cv-08581-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20184. | 267219 | Williams, Joseph Lamont | 9:20-cv-08588-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20185. | 276562 | Castro, Atelia Amparo | 9:20-cv-18692-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20186. | 276584 | Strasburg, Joseph | 9:20-cv-18737-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20187. | 289110 | Comella, Adam | 7:21-cv-10082-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20188. | 289116 | Dilone, Justin | 7:21-cv-10088-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20189. | 289121 | Ford, Ronnie | 7:21-cv-10093-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20190. | 289136 | Heirling, Troy | 7:21-cv-10108-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20191. | 289146 | Johnson, Garry Maurice | 7:21-cv-10118-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20192. | 289156 | McClain, Tyrece | 7:21-cv-10128-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20193. | 289163 | Morning, Lerell Ranaad | 7:21-cv-10135-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20194. | 289165 | Nation, Rodney | 7:21-cv-10137-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20195. | 289168 | Pangburn, Keith | 7:21-cv-10140-MCR-GRJ | The Law Office of L. Paul Mankin |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20196. | 289172 | Phillips, Roland | 7:21-cv-10144-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20197. | 289194 | SANCHEZ, ADAM | 7:21-cv-10166-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20198. | 289210 | WALKER, CHARLES | 7:21-cv-10182-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20199. | 289214 | Williams, Errol Richard | 7:21-cv-10186-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20200. | 302733 | Bolden, Kerry Elonzo | 7:21-cv-22895-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20201. | 302744 | Cho, Jinho | 7:21-cv-22906-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20202. | 302765 | Frederick, Ray | 7:21-cv-22927-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20203. | 302805 | McFarland, Eric Matthew | 7:21-cv-22967-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20204. | 302813 | Morman, Alicia Marie | 7:21-cv-22975-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20205. | 302826 | Perry, Roland Dennis | 7:21-cv-22988-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20206. | 302832 | Preyear, Michael Bernard | 7:21-cv-22994-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20207. | 302834 | Quinones-Seda, Mayra Josesa | 7:21-cv-22996-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20208. | 302848 | Saum, Steven James | 7:21-cv-23010-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20209. | 302852 | Sidbury, Kevin | 7:21-cv-23014-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20210. | 302860 | Terrones, Raul | 7:21-cv-23022-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20211. | 302864 | Towns, Curtis | 7:21-cv-23026-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20212. | 302878 | Workman, Ryan Nicholas | 7:21-cv-23040-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20213. | 317459 | Brannin, Anthony James | 7:21-cv-31155-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20214. | 317463 | Cochran, Kody | 7:21-cv-31159-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20215. | 317474 | Jones, Gregory William | 7:21-cv-31170-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20216. | 317476 | King, Aaron | 7:21-cv-31172-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20217. | 317488 | Rowe, Keith Levan | 7:21-cv-31184-MCR-GRJ | The Law Office of L. Paul Mankin |
| 20218. | 317425 | WELBORN, SHAWN | 7:21-cv-29865-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20219. | 318792 | FINE, STEVEN | 7:21-cv-29963-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20220. | 319817 | Johnson, Joshua | 7:21-cv-30034-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20221. | 319839 | HART, SCOTT | 7:21-cv-30053-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20222. | 319843 | Fisher, Christopher | 7:21-cv-30061-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20223. | 320948 | JENSEN, SANDRA | 7:21-cv-31400-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20224. | 320950 | SINGLETON, EBONY | 7:21-cv-33582-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20225. | 320952 | MERCHANT, MARIO | 7:21-cv-33584-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20226. | 320956 | GRILLEY, CLIFTON | 7:21-cv-33588-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20227. | 320960 | Hoover, Kevin | 7:21-cv-33592-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20228. | 321177 | NGUYEN, TOMMY | 7:21-cv-35853-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20229. | 321179 | JEFFERY, ROSCOE | 7:21-cv-35855-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20230. | 321180 | STUMP, KRISTY | 7:21-cv-35856-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20231. | 321181 | WILLIS, STEPHANIE | 7:21-cv-35857-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20232. | 321839 | Griffin, Billy | 7:21-cv-37220-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20233. | 321848 | RIOUX, DILLON | 7:21-cv-37229-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20234. | 321862 | KELLY, TITREL | 7:21-cv-37242-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20235. | 321866 | Richardson, Kyle | 7:21-cv-37246-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20236. | 322364 | MAHARAJ, JESSICA | 7:21-cv-37261-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20237. | 322368 | Rodriguez, Vincent | 7:21-cv-37265-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20238. | 325612 | LADD, KIRK | 7:21-cv-40618-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20239. | 325615 | JONES-BAKER, TENISHA | 7:21-cv-40621-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20240. | 326321 | Bennifield, Gary | 7:21-cv-40647-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20241. | 329694 | LUMPKINS, CECIEL | 7:21-cv-43316-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20242. | 329703 | Jones, Courtney | 7:21-cv-43332-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20243. | 329713 | ENYONG, UWEM | 7:21-cv-43352-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20244. | 332005 | FLOM, JARED | 7:21-cv-48396-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20245. | 332006 | GEISENDORFF, KENNY | 7:21-cv-48397-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20246. | 335025 | Stewart, David | 7:21-cv-54385-MCR-GRJ | The Law Offices of Jeffrey S. Glassman |
| 20247. | 48452 | Ragucci, Charles | 7:20-cv-44112-MCR-GRJ | The Moody Law Firm |
| 20248. | 48456 | Cole, Courtney | 7:20-cv-44117-MCR-GRJ | The Moody Law Firm |
| 20249. | 48457 | Bouchard, Michael | 7:20-cv-44118-MCR-GRJ | The Moody Law Firm |
| 20250. | 48477 | MCCLAIN, ROBERT E. | 7:20-cv-44148-MCR-GRJ | The Moody Law Firm |
| 20251. | 48479 | Raiford, Delbert | 7:20-cv-44151-MCR-GRJ | The Moody Law Firm |
| 20252. | 48480 | Davis, Troy | 7:20-cv-44153-MCR-GRJ | The Moody Law Firm |
| 20253. | 48483 | Anderson, Robert W. | 7:20-cv-44158-MCR-GRJ | The Moody Law Firm |
| 20254. | 48488 | Baldwin, Jay | 7:20-cv-44165-MCR-GRJ | The Moody Law Firm |
| 20255. | 48493 | JOHNSON, MARK | 7:20-cv-28579-MCR-GRJ | The Moody Law Firm |
| 20256. | 48494 | Ogden, Michael | 7:20-cv-44174-MCR-GRJ | The Moody Law Firm |
| 20257. | 48498 | Holt, Leah | 7:20-cv-44181-MCR-GRJ | The Moody Law Firm |
| 20258. | 48508 | Gammage, Willie | 7:20-cv-44196-MCR-GRJ | The Moody Law Firm |
| 20259. | 48512 | Tuers, Mike | 7:20-cv-44203-MCR-GRJ | The Moody Law Firm |
| 20260. | 48514 | Chapman, Scott | 7:20-cv-44205-MCR-GRJ | The Moody Law Firm |
| 20261. | 48522 | RABBANI, EL MAHFOUD | 7:20-cv-44219-MCR-GRJ | The Moody Law Firm |
| 20262. | 48524 | Bornhoeft, Kelly | 7:20-cv-44222-MCR-GRJ | The Moody Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20263. | 48529 | BROWER, JASON T. | 7:20-cv-44231-MCR-GRJ | The Moody Law Firm |
| 20264. | 48535 | Placensia, Rachel | 7:20-cv-44244-MCR-GRJ | The Moody Law Firm |
| 20265. | 48537 | Hennessee, William S. | 7:20-cv-44250-MCR-GRJ | The Moody Law Firm |
| 20266. | 48542 | Davis, Donald | 7:20-cv-44262-MCR-GRJ | The Moody Law Firm |
| 20267. | 48544 | Cunningham, Anthony | 7:20-cv-44267-MCR-GRJ | The Moody Law Firm |
| 20268. | 48548 | Lalli, David | 7:20-cv-44275-MCR-GRJ | The Moody Law Firm |
| 20269. | 48555 | Hicks, Robert | 7:20-cv-44289-MCR-GRJ | The Moody Law Firm |
| 20270. | 48556 | HENRY, LYON | 7:20-cv-44292-MCR-GRJ | The Moody Law Firm |
| 20271. | 48561 | Liggins, Alfred | 7:20-cv-44303-MCR-GRJ | The Moody Law Firm |
| 20272. | 48566 | Kinney, Jowel | 7:20-cv-44316-MCR-GRJ | The Moody Law Firm |
| 20273. | 48568 | Rissler, James | 7:20-cv-44321-MCR-GRJ | The Moody Law Firm |
| 20274. | 48569 | Pavnick, Robert | 7:20-cv-44324-MCR-GRJ | The Moody Law Firm |
| 20275. | 48570 | Ricciardi, Don | 7:20-cv-44326-MCR-GRJ | The Moody Law Firm |
| 20276. | 48572 | Comp, Damon | 7:20-cv-44331-MCR-GRJ | The Moody Law Firm |
| 20277. | 48585 | Deguzman, Mark | 7:20-cv-44354-MCR-GRJ | The Moody Law Firm |
| 20278. | 48597 | PADILLA, JUAN | 7:20-cv-44377-MCR-GRJ | The Moody Law Firm |
| 20279. | 48600 | Calderon, Marcelo | 7:20-cv-44383-MCR-GRJ | The Moody Law Firm |
| 20280. | 48605 | Ortega, Jesus | 7:20-cv-44390-MCR-GRJ | The Moody Law Firm |
| 20281. | 48609 | REYES-RODRIGUEZ, HERIBERTO | 7:20-cv-44398-MCR-GRJ | The Moody Law Firm |
| 20282. | 48614 | NGUYEN, ANDREW | 7:20-cv-44407-MCR-GRJ | The Moody Law Firm |
| 20283. | 48624 | Moore, Chivalric | 7:20-cv-44429-MCR-GRJ | The Moody Law Firm |
| 20284. | 48630 | PHELAN, RYAN | 7:20-cv-44445-MCR-GRJ | The Moody Law Firm |
| 20285. | 48631 | Arnold, Charles H. | 7:20-cv-44448-MCR-GRJ | The Moody Law Firm |
| 20286. | 48642 | Jones, Dustin | 7:20-cv-44475-MCR-GRJ | The Moody Law Firm |
| 20287. | 48643 | Combs, Seth | 7:20-cv-44477-MCR-GRJ | The Moody Law Firm |
| 20288. | 48647 | Brown, Anthony | 7:20-cv-44485-MCR-GRJ | The Moody Law Firm |
| 20289. | 48650 | HOGAN, MICHAEL | 7:20-cv-44490-MCR-GRJ | The Moody Law Firm |
| 20290. | 48653 | DECOSTE, WAYNE | 7:20-cv-44496-MCR-GRJ | The Moody Law Firm |
| 20291. | 48658 | Schultz, Jacob | 7:20-cv-44506-MCR-GRJ | The Moody Law Firm |
| 20292. | 48660 | Savon, Osmel | 7:20-cv-44510-MCR-GRJ | The Moody Law Firm |
| 20293. | 48670 | SCHUYLER, JACOB | 7:20-cv-44528-MCR-GRJ | The Moody Law Firm |
| 20294. | 48674 | Casey, Patrick | 7:20-cv-44535-MCR-GRJ | The Moody Law Firm |
| 20295. | 48678 | DUNLAP, CYRESTON | 7:20-cv-44543-MCR-GRJ | The Moody Law Firm |
| 20296. | 48682 | Boyd, Julianna | 7:20-cv-44554-MCR-GRJ | The Moody Law Firm |
| 20297. | 48688 | Heuer, Christopher | 7:20-cv-44567-MCR-GRJ | The Moody Law Firm |
| 20298. | 48694 | Mendez, Andrew | 7:20-cv-44552-MCR-GRJ | The Moody Law Firm |
| 20299. | 169596 | Cometa, Juan | 7:20-cv-41963-MCR-GRJ | The Moody Law Firm |
| 20300. | 169597 | CRUMP, TANEIL | 7:20-cv-41967-MCR-GRJ | The Moody Law Firm |
| 20301. | 169598 | CUSH, COREY | 7:20-cv-41971-MCR-GRJ | The Moody Law Firm |
| 20302. | 169603 | Etienne, Samuel | 7:20-cv-42608-MCR-GRJ | The Moody Law Firm |
| 20303. | 169608 | Jensen, John | 7:20-cv-42616-MCR-GRJ | The Moody Law Firm |
| 20304. | 169611 | Mendoza, Sonny | 7:20-cv-42622-MCR-GRJ | The Moody Law Firm |
| 20305. | 169614 | Olivo, David | 7:20-cv-42628-MCR-GRJ | The Moody Law Firm |
| 20306. | 169616 | Quezada, Rolando | 7:20-cv-42630-MCR-GRJ | The Moody Law Firm |
| 20307. | 197710 | Figueroa, Orlando | 8:20-cv-31851-MCR-GRJ | The Moody Law Firm |
| 20308. | 96593 | Bakker, Miki Lee | 8:20-cv-35871-MCR-GRJ | The Murray Law Firm |
| 20309. | 96628 | Christianson, Michael James | 8:20-cv-35906-MCR-GRJ | The Murray Law Firm |
| 20310. | 96635 | Cox, Kevin Louis | 8:20-cv-35919-MCR-GRJ | The Murray Law Firm |
| 20311. | 96658 | Eichler, Henry Vincent | 8:20-cv-35952-MCR-GRJ | The Murray Law Firm |
| 20312. | 96659 | Ervin, Rahhiem Hassin | 8:20-cv-35954-MCR-GRJ | The Murray Law Firm |
| 20313. | 96666 | Finch, Mark Steven | 8:20-cv-35970-MCR-GRJ | The Murray Law Firm |
| 20314. | 96669 | Ford, William | 8:20-cv-35980-MCR-GRJ | The Murray Law Firm |
| 20315. | 96693 | Hays, Mark Bennett | 8:20-cv-36055-MCR-GRJ | The Murray Law Firm |
| 20316. | 96699 | Hollingsworth, Don David | 8:20-cv-36074-MCR-GRJ | The Murray Law Firm |
| 20317. | 96700 | Holmes, Elext Lee | 8:20-cv-36078-MCR-GRJ | The Murray Law Firm |
| 20318. | 96722 | Kearns, Brandon Michael | 8:20-cv-36146-MCR-GRJ | The Murray Law Firm |
| 20319. | 96724 | King, Morgan Stephen David | 8:20-cv-36155-MCR-GRJ | The Murray Law Firm |
| 20320. | 96732 | Lahmeyer, Dale Shannon | 8:20-cv-36183-MCR-GRJ | The Murray Law Firm |
| 20321. | 96742 | Lynch, Bryan | 8:20-cv-36211-MCR-GRJ | The Murray Law Firm |
| 20322. | 96743 | Lyons, Jerry Dale | 8:20-cv-36214-MCR-GRJ | The Murray Law Firm |
| 20323. | 96756 | Michael, Devvin | 8:20-cv-36256-MCR-GRJ | The Murray Law Firm |
| 20324. | 96768 | Mouch, Jacob Charles | 8:20-cv-30369-MCR-GRJ | The Murray Law Firm |
| 20325. | 96771 | Mygatt, Jacob Daniel | 8:20-cv-30377-MCR-GRJ | The Murray Law Firm |
| 20326. | 96795 | Powell, Barry Daniel | 8:20-cv-30448-MCR-GRJ | The Murray Law Firm |
| 20327. | 96801 | Ramos, Alberto | 8:20-cv-30465-MCR-GRJ | The Murray Law Firm |
| 20328. | 96803 | Randolph, James Alexander | 8:20-cv-30470-MCR-GRJ | The Murray Law Firm |
| 20329. | 96808 | Roark, Timothy Steven | 8:20-cv-30480-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20330. | 96822 | Simpson, Chanz Darius | 8:20-cv-30508-MCR-GRJ | The Murray Law Firm |
| 20331. | 96823 | Sims, Brian Edward | 8:20-cv-30510-MCR-GRJ | The Murray Law Firm |
| 20332. | 96829 | Smith, Vincent | 8:20-cv-30523-MCR-GRJ | The Murray Law Firm |
| 20333. | 96842 | Sullivan, Jack | 8:20-cv-30546-MCR-GRJ | The Murray Law Firm |
| 20334. | 96846 | Takken, Robert Christopher | 8:20-cv-30555-MCR-GRJ | The Murray Law Firm |
| 20335. | 96855 | Uli, Tapuni Misa | 8:20-cv-30574-MCR-GRJ | The Murray Law Firm |
| 20336. | 96859 | Vencil, William Clayton | 8:20-cv-30582-MCR-GRJ | The Murray Law Firm |
| 20337. | 144335 | Benson, Jeremy | 8:20-cv-37724-MCR-GRJ | The Murray Law Firm |
| 20338. | 144481 | Hernandez, James | 8:20-cv-37740-MCR-GRJ | The Murray Law Firm |
| 20339. | 144595 | Hall, Marcus | 8:20-cv-37765-MCR-GRJ | The Murray Law Firm |
| 20340. | 144810 | Galletto, Christopher | 8:20-cv-37808-MCR-GRJ | The Murray Law Firm |
| 20341. | 144812 | Lee, Anthony | 8:20-cv-37812-MCR-GRJ | The Murray Law Firm |
| 20342. | 144835 | Lee, Larry | 8:20-cv-38090-MCR-GRJ | The Murray Law Firm |
| 20343. | 145032 | Ostrowski, Robert | 8:20-cv-31916-MCR-GRJ | The Murray Law Firm |
| 20344. | 145145 | Williams, Robert | 8:20-cv-38345-MCR-GRJ | The Murray Law Firm |
| 20345. | 145274 | Porter, Zachary | 8:20-cv-38468-MCR-GRJ | The Murray Law Firm |
| 20346. | 145285 | Aiken, Thomas | 8:20-cv-38498-MCR-GRJ | The Murray Law Firm |
| 20347. | 145294 | Ard, William | 8:20-cv-38504-MCR-GRJ | The Murray Law Firm |
| 20348. | 145422 | Williams, Michael | 8:20-cv-38619-MCR-GRJ | The Murray Law Firm |
| 20349. | 145517 | Darby, Craig | 8:20-cv-38718-MCR-GRJ | The Murray Law Firm |
| 20350. | 145522 | Bauer, Brandi | 8:20-cv-31921-MCR-GRJ | The Murray Law Firm |
| 20351. | 145584 | Davis, Vincent | 8:20-cv-38750-MCR-GRJ | The Murray Law Firm |
| 20352. | 145633 | Reed, Randall | 8:20-cv-38781-MCR-GRJ | The Murray Law Firm |
| 20353. | 145723 | Svitak, James | 8:20-cv-31926-MCR-GRJ | The Murray Law Firm |
| 20354. | 145868 | Helsel, Jakob | 8:20-cv-38925-MCR-GRJ | The Murray Law Firm |
| 20355. | 145973 | Manley, Steven | 8:20-cv-38994-MCR-GRJ | The Murray Law Firm |
| 20356. | 145994 | Shurley, William | 8:20-cv-39019-MCR-GRJ | The Murray Law Firm |
| 20357. | 146023 | Shepard, Kendrick | 8:20-cv-39048-MCR-GRJ | The Murray Law Firm |
| 20358. | 146078 | Scholl, Charles | 8:20-cv-39091-MCR-GRJ | The Murray Law Firm |
| 20359. | 146088 | Landingham, Robert | 8:20-cv-31931-MCR-GRJ | The Murray Law Firm |
| 20360. | 146214 | Miles, Patrick | 8:20-cv-31933-MCR-GRJ | The Murray Law Firm |
| 20361. | 146330 | Dollar, John | 8:20-cv-39208-MCR-GRJ | The Murray Law Firm |
| 20362. | 146374 | Houska, Travis | 8:20-cv-39245-MCR-GRJ | The Murray Law Firm |
| 20363. | 146393 | Manning, Aaron | 8:20-cv-39268-MCR-GRJ | The Murray Law Firm |
| 20364. | 146445 | Bauer, Richard | 8:20-cv-39901-MCR-GRJ | The Murray Law Firm |
| 20365. | 146482 | Borntrager, Bradley | 8:20-cv-39938-MCR-GRJ | The Murray Law Firm |
| 20366. | 146500 | Garcia, Alexander | 8:20-cv-39953-MCR-GRJ | The Murray Law Firm |
| 20367. | 146689 | Shaw, Kevin | 8:20-cv-40055-MCR-GRJ | The Murray Law Firm |
| 20368. | 146701 | Eklund, Adam | 8:20-cv-40059-MCR-GRJ | The Murray Law Firm |
| 20369. | 146712 | Dommer, Michael | 8:20-cv-40069-MCR-GRJ | The Murray Law Firm |
| 20370. | 146730 | Reed, Jeffrey | 8:20-cv-40072-MCR-GRJ | The Murray Law Firm |
| 20371. | 146803 | Hutchings, Don | 8:20-cv-40111-MCR-GRJ | The Murray Law Firm |
| 20372. | 146828 | Taylor, Julie | 8:20-cv-40124-MCR-GRJ | The Murray Law Firm |
| 20373. | 146896 | Wallis, David | 8:20-cv-40143-MCR-GRJ | The Murray Law Firm |
| 20374. | 146914 | Lee, Daryl | 8:20-cv-40151-MCR-GRJ | The Murray Law Firm |
| 20375. | 147189 | Drew, Jonathan | 8:20-cv-40262-MCR-GRJ | The Murray Law Firm |
| 20376. | 147846 | Marsh, Bradley | 8:20-cv-40610-MCR-GRJ | The Murray Law Firm |
| 20377. | 147847 | Carrington, Frances | 8:20-cv-40613-MCR-GRJ | The Murray Law Firm |
| 20378. | 148521 | Caddel, Harold | 8:20-cv-43273-MCR-GRJ | The Murray Law Firm |
| 20379. | 148548 | Hinze, Joshua | 8:20-cv-43299-MCR-GRJ | The Murray Law Firm |
| 20380. | 148551 | Hughes, Douglas | 8:20-cv-43302-MCR-GRJ | The Murray Law Firm |
| 20381. | 148563 | Markley, Sean | 8:20-cv-43314-MCR-GRJ | The Murray Law Firm |
| 20382. | 148574 | Miller, Marc | 8:20-cv-43326-MCR-GRJ | The Murray Law Firm |
| 20383. | 148578 | Rebmann, Joshua | 8:20-cv-43331-MCR-GRJ | The Murray Law Firm |
| 20384. | 148581 | Robertson, Terrell | 8:20-cv-43336-MCR-GRJ | The Murray Law Firm |
| 20385. | 160977 | Steward, Brian | 8:20-cv-47644-MCR-GRJ | The Murray Law Firm |
| 20386. | 161152 | Bale, Ryan | 8:20-cv-47761-MCR-GRJ | The Murray Law Firm |
| 20387. | 161333 | KING, JASON | 8:20-cv-47843-MCR-GRJ | The Murray Law Firm |
| 20388. | 161473 | Sanders, Stephen | 8:20-cv-47968-MCR-GRJ | The Murray Law Firm |
| 20389. | 162156 | Lisk, Zack | 8:20-cv-49253-MCR-GRJ | The Murray Law Firm |
| 20390. | 163238 | Furtick, Philip | 8:20-cv-49459-MCR-GRJ | The Murray Law Firm |
| 20391. | 163376 | Smith, Lee | 8:20-cv-49472-MCR-GRJ | The Murray Law Firm |
| 20392. | 163592 | Duran, Ramon | 8:20-cv-49520-MCR-GRJ | The Murray Law Firm |
| 20393. | 168495 | Bee, Kendall Dashawn | 8:20-cv-52040-MCR-GRJ | The Murray Law Firm |
| 20394. | 168501 | Bruner, Nicholas Lee | 8:20-cv-52473-MCR-GRJ | The Murray Law Firm |
| 20395. | 168514 | Ellington, David Eugene | 8:20-cv-52536-MCR-GRJ | The Murray Law Firm |
| 20396. | 168519 | Fuller, Michael Edwin | 8:20-cv-52555-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20397. | 168572 | Tademy, Stanley Ford | 8:20-cv-52738-MCR-GRJ | The Murray Law Firm |
| 20398. | 168573 | Tavernier, Shervan Tyler | 8:20-cv-52744-MCR-GRJ | The Murray Law Firm |
| 20399. | 168577 | Tuttle, David Alan | 8:20-cv-52763-MCR-GRJ | The Murray Law Firm |
| 20400. | 168580 | Vincent, Steven Michael | 8:20-cv-52774-MCR-GRJ | The Murray Law Firm |
| 20401. | 172811 | Davis, Ronald | 8:20-cv-54446-MCR-GRJ | The Murray Law Firm |
| 20402. | 172833 | McGlothin, Ronald | 8:20-cv-54510-MCR-GRJ | The Murray Law Firm |
| 20403. | 172837 | Hargis, Chancie | 8:20-cv-54518-MCR-GRJ | The Murray Law Firm |
| 20404. | 172840 | Montez, Juan | 8:20-cv-54524-MCR-GRJ | The Murray Law Firm |
| 20405. | 172843 | Rider, Todd | 8:20-cv-44988-MCR-GRJ | The Murray Law Firm |
| 20406. | 172853 | Billiman, Alroy | 8:20-cv-44998-MCR-GRJ | The Murray Law Firm |
| 20407. | 172863 | Berrier, Jimmy | 8:20-cv-45007-MCR-GRJ | The Murray Law Firm |
| 20408. | 172868 | Camacho, Alejandro | 8:20-cv-45012-MCR-GRJ | The Murray Law Firm |
| 20409. | 172869 | Halfen, Richard | 8:20-cv-45013-MCR-GRJ | The Murray Law Firm |
| 20410. | 172870 | Graves, Jason | 8:20-cv-45014-MCR-GRJ | The Murray Law Firm |
| 20411. | 174911 | Clason, Lester | 8:20-cv-45044-MCR-GRJ | The Murray Law Firm |
| 20412. | 174930 | Lentz, Erik | 8:20-cv-45062-MCR-GRJ | The Murray Law Firm |
| 20413. | 174931 | Kridler, Geoffrey | 8:20-cv-45063-MCR-GRJ | The Murray Law Firm |
| 20414. | 174932 | Lerma, Oscar | 8:20-cv-45064-MCR-GRJ | The Murray Law Firm |
| 20415. | 174936 | Cavazos, Daniel | 8:20-cv-45068-MCR-GRJ | The Murray Law Firm |
| 20416. | 182324 | Fox, Anthony Levelle | 8:20-cv-46519-MCR-GRJ | The Murray Law Firm |
| 20417. | 182335 | Juarez, Alfredo | 8:20-cv-46565-MCR-GRJ | The Murray Law Firm |
| 20418. | 182354 | PEDERSON, MICHAEL NORMAN | 8:20-cv-46621-MCR-GRJ | The Murray Law Firm |
| 20419. | 182372 | Sprott, Richard Ellis | 8:20-cv-46679-MCR-GRJ | The Murray Law Firm |
| 20420. | 182374 | Steinle, Logan Scott | 8:20-cv-46682-MCR-GRJ | The Murray Law Firm |
| 20421. | 182395 | Wingate, Nicholas Howard | 8:20-cv-46748-MCR-GRJ | The Murray Law Firm |
| 20422. | 182396 | Wright, Robert Anthony | 8:20-cv-46751-MCR-GRJ | The Murray Law Firm |
| 20423. | 185281 | Barbour, Claudio | 8:20-cv-46769-MCR-GRJ | The Murray Law Firm |
| 20424. | 185285 | Carrillo, Adrian | 8:20-cv-46783-MCR-GRJ | The Murray Law Firm |
| 20425. | 185293 | Dye, Eddie | 8:20-cv-46808-MCR-GRJ | The Murray Law Firm |
| 20426. | 185295 | Evans, Johnny | 8:20-cv-46814-MCR-GRJ | The Murray Law Firm |
| 20427. | 185307 | Herron, James | 8:20-cv-46854-MCR-GRJ | The Murray Law Firm |
| 20428. | 185309 | Jones, Jaylen | 8:20-cv-46860-MCR-GRJ | The Murray Law Firm |
| 20429. | 185327 | Parsons, Marcel | 8:20-cv-46995-MCR-GRJ | The Murray Law Firm |
| 20430. | 185342 | Schreiner, Eric | 8:20-cv-47010-MCR-GRJ | The Murray Law Firm |
| 20431. | 185358 | Swanson, John | 8:20-cv-47026-MCR-GRJ | The Murray Law Firm |
| 20432. | 185367 | Vallejo, Ricardo | 8:20-cv-47035-MCR-GRJ | The Murray Law Firm |
| 20433. | 185374 | Ward, Jeffrey | 8:20-cv-47049-MCR-GRJ | The Murray Law Firm |
| 20434. | 185376 | Wasageshik, Letitia | 8:20-cv-47054-MCR-GRJ | The Murray Law Firm |
| 20435. | 185384 | Yoder, Manoah | 8:20-cv-47070-MCR-GRJ | The Murray Law Firm |
| 20436. | 188576 | Shimmel, Corey | 8:20-cv-56127-MCR-GRJ | The Murray Law Firm |
| 20437. | 188581 | Burney, Candace | 8:20-cv-56158-MCR-GRJ | The Murray Law Firm |
| 20438. | 188595 | Brantner, Matthew | 8:20-cv-56225-MCR-GRJ | The Murray Law Firm |
| 20439. | 188614 | Schuman, Tracy | 8:20-cv-56326-MCR-GRJ | The Murray Law Firm |
| 20440. | 188619 | Clary, Dwight | 8:20-cv-56350-MCR-GRJ | The Murray Law Firm |
| 20441. | 188620 | Harrison, Ryan | 8:20-cv-56355-MCR-GRJ | The Murray Law Firm |
| 20442. | 188625 | Hart, Dyrelle | 8:20-cv-56379-MCR-GRJ | The Murray Law Firm |
| 20443. | 191183 | Baker, Brandon | 8:20-cv-31965-MCR-GRJ | The Murray Law Firm |
| 20444. | 191184 | Barden, Daniel | 8:20-cv-31966-MCR-GRJ | The Murray Law Firm |
| 20445. | 191194 | Canfield, James | 8:20-cv-31983-MCR-GRJ | The Murray Law Firm |
| 20446. | 191202 | Eaton, Wesley | 8:20-cv-31996-MCR-GRJ | The Murray Law Firm |
| 20447. | 191226 | Martinez, Michael | 8:20-cv-32036-MCR-GRJ | The Murray Law Firm |
| 20448. | 191239 | Patterson, Derek | 8:20-cv-32049-MCR-GRJ | The Murray Law Firm |
| 20449. | 191250 | Rodriguez, Jonathan | 8:20-cv-32062-MCR-GRJ | The Murray Law Firm |
| 20450. | 191257 | Scott, Larry | 8:20-cv-32076-MCR-GRJ | The Murray Law Firm |
| 20451. | 203136 | Delong, Dennis | 8:20-cv-49132-MCR-GRJ | The Murray Law Firm |
| 20452. | 203146 | Graves, Justin | 8:20-cv-49152-MCR-GRJ | The Murray Law Firm |
| 20453. | 203150 | James, Stanley | 8:20-cv-49163-MCR-GRJ | The Murray Law Firm |
| 20454. | 203185 | Wright, John | 8:20-cv-49248-MCR-GRJ | The Murray Law Firm |
| 20455. | 210750 | Hobby, Jonathan | 8:20-cv-55996-MCR-GRJ | The Murray Law Firm |
| 20456. | 224141 | Muncy, Christopher | 8:20-cv-71565-MCR-GRJ | The Murray Law Firm |
| 20457. | 224146 | Fortune, Greg | 8:20-cv-72109-MCR-GRJ | The Murray Law Firm |
| 20458. | 224147 | Davenport, Dennis | 8:20-cv-72110-MCR-GRJ | The Murray Law Firm |
| 20459. | 224194 | Putman, Matthew | 8:20-cv-72157-MCR-GRJ | The Murray Law Firm |
| 20460. | 238543 | Maston, Christopher | 8:20-cv-76033-MCR-GRJ | The Murray Law Firm |
| 20461. | 238551 | Young, Kenric | 8:20-cv-76058-MCR-GRJ | The Murray Law Firm |
| 20462. | 247581 | Coutee-Tyler, Brandon | 8:20-cv-92914-MCR-GRJ | The Murray Law Firm |
| 20463. | 247584 | Desrosiers, Adrian | 8:20-cv-92917-MCR-GRJ | The Murray Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20464. | 247593 | Feutz, Ryan | 8:20-cv-92926-MCR-GRJ | The Murray Law Firm |
| 20465. | 247597 | FLOYD, MICHAEL | 8:20-cv-92930-MCR-GRJ | The Murray Law Firm |
| 20466. | 247602 | Gamez, Roberto | 8:20-cv-92935-MCR-GRJ | The Murray Law Firm |
| 20467. | 247613 | Holloway, John | 8:20-cv-92946-MCR-GRJ | The Murray Law Firm |
| 20468. | 247617 | Jamison, Edward | 8:20-cv-92950-MCR-GRJ | The Murray Law Firm |
| 20469. | 247618 | Johnson, Lyndon | 8:20-cv-92951-MCR-GRJ | The Murray Law Firm |
| 20470. | 247619 | JONES, CHRISTOPHER | 8:20-cv-92952-MCR-GRJ | The Murray Law Firm |
| 20471. | 247620 | Kesner, Donald | 8:20-cv-92953-MCR-GRJ | The Murray Law Firm |
| 20472. | 247625 | LECKIE, ASA | 8:20-cv-92958-MCR-GRJ | The Murray Law Firm |
| 20473. | 247627 | Lieteau, Nicholas | 8:20-cv-92960-MCR-GRJ | The Murray Law Firm |
| 20474. | 247629 | Maner, William | 8:20-cv-92962-MCR-GRJ | The Murray Law Firm |
| 20475. | 247638 | Nesta, Zane | 8:20-cv-92971-MCR-GRJ | The Murray Law Firm |
| 20476. | 247645 | Patrick, Eric | 8:20-cv-92978-MCR-GRJ | The Murray Law Firm |
| 20477. | 247647 | PLYLER, JOSEPH E | 8:20-cv-92980-MCR-GRJ | The Murray Law Firm |
| 20478. | 247659 | Smith, Bradley | 8:20-cv-92992-MCR-GRJ | The Murray Law Firm |
| 20479. | 247660 | Spall, Cameron | 8:20-cv-92993-MCR-GRJ | The Murray Law Firm |
| 20480. | 247662 | Steele, Ronnie | 8:20-cv-92995-MCR-GRJ | The Murray Law Firm |
| 20481. | 247668 | Tilley, Angela | 8:20-cv-93001-MCR-GRJ | The Murray Law Firm |
| 20482. | 247669 | Torres, Leewan | 8:20-cv-93002-MCR-GRJ | The Murray Law Firm |
| 20483. | 251624 | Bent, Daniel William | 9:20-cv-09062-MCR-GRJ | The Murray Law Firm |
| 20484. | 251628 | Blackwell, Amanda Carr | 9:20-cv-02935-MCR-GRJ | The Murray Law Firm |
| 20485. | 251630 | Blevins, Damien Keith | 7:21-cv-03277-MCR-GRJ | The Murray Law Firm |
| 20486. | 251649 | Calvert, Christopher Lynn | 7:21-cv-03290-MCR-GRJ | The Murray Law Firm |
| 20487. | 251663 | Farrar, Jeffrey Lin | 9:20-cv-04749-MCR-GRJ | The Murray Law Firm |
| 20488. | 251664 | Farrer, Kenneth | 9:20-cv-09096-MCR-GRJ | The Murray Law Firm |
| 20489. | 251672 | Gibson, Tyler Adam-Wayne | 9:20-cv-02948-MCR-GRJ | The Murray Law Firm |
| 20490. | 251675 | Haines, Eric Michael | 9:20-cv-09110-MCR-GRJ | The Murray Law Firm |
| 20491. | 251682 | Havens, Richard | 9:20-cv-09115-MCR-GRJ | The Murray Law Firm |
| 20492. | 251694 | Jagielski, Thomas Daniel | 7:21-cv-03325-MCR-GRJ | The Murray Law Firm |
| 20493. | 251715 | Latimer, Jeffery Edward | 9:20-cv-02956-MCR-GRJ | The Murray Law Firm |
| 20494. | 251738 | Miyamoto, Erwin | 9:20-cv-02962-MCR-GRJ | The Murray Law Firm |
| 20495. | 251742 | Newsom, Arthur | 9:20-cv-09168-MCR-GRJ | The Murray Law Firm |
| 20496. | 251743 | Noble, Thomas | 9:20-cv-09169-MCR-GRJ | The Murray Law Firm |
| 20497. | 251755 | Price, James Ray | 9:20-cv-09176-MCR-GRJ | The Murray Law Firm |
| 20498. | 251756 | Pringle, Ricky Edward | 9:20-cv-02965-MCR-GRJ | The Murray Law Firm |
| 20499. | 251764 | Reynolds, Lance Leroy | 9:20-cv-09178-MCR-GRJ | The Murray Law Firm |
| 20500. | 251773 | Sanderson, William | 9:20-cv-09181-MCR-GRJ | The Murray Law Firm |
| 20501. | 251777 | Severson, Scott Alan | 9:20-cv-02973-MCR-GRJ | The Murray Law Firm |
| 20502. | 251796 | Valldejuli, Henry | 9:20-cv-09192-MCR-GRJ | The Murray Law Firm |
| 20503. | 251815 | Huerta, Alexander | 9:20-cv-02988-MCR-GRJ | The Murray Law Firm |
| 20504. | 251817 | Ferguson, Jonathan Cane | 7:21-cv-03379-MCR-GRJ | The Murray Law Firm |
| 20505. | 251818 | Helgeson, Mason | 7:21-cv-03381-MCR-GRJ | The Murray Law Firm |
| 20506. | 251821 | Daniels, Albert Lanard | 9:20-cv-09197-MCR-GRJ | The Murray Law Firm |
| 20507. | 279771 | Thompson, Walter | 9:20-cv-18567-MCR-GRJ | The Murray Law Firm |
| 20508. | 304676 | Randolph, Matthew | 7:21-cv-23761-MCR-GRJ | The Murray Law Firm |
| 20509. | 304679 | Kaufmann, Daniel | 7:21-cv-23764-MCR-GRJ | The Murray Law Firm |
| 20510. | 307916 | Addai, Kwaku | 7:21-cv-26143-MCR-GRJ | The Murray Law Firm |
| 20511. | 324795 | Crider, Michael | 7:21-cv-39681-MCR-GRJ | The Murray Law Firm |
| 20512. | 347542 | Tarquinio, Louis | 7:21-cv-67541-MCR-GRJ | The Russo Firm |
| 20513. | 347663 | Jennings, Willie | 7:21-cv-67661-MCR-GRJ | The Russo Firm |
| 20514. | 347680 | Evett, Sarah | 7:21-cv-67678-MCR-GRJ | The Russo Firm |
| 20515. | 347755 | TAGLE, BOBBY | 7:21-cv-67753-MCR-GRJ | The Russo Firm |
| 20516. | 347779 | THOMPSON, JEFFREY | 7:21-cv-67777-MCR-GRJ | The Russo Firm |
| 20517. | 347793 | Buckley, Payton | 7:21-cv-67791-MCR-GRJ | The Russo Firm |
| 20518. | 347898 | Barton, Rykeesha | 7:21-cv-67896-MCR-GRJ | The Russo Firm |
| 20519. | 348041 | Jackson, Allen | 7:21-cv-68039-MCR-GRJ | The Russo Firm |
| 20520. | 348371 | Jograj, Enrique | 7:21-cv-66435-MCR-GRJ | The Russo Firm |
| 20521. | 348566 | Barnes, Bobbei | 7:21-cv-66383-MCR-GRJ | The Russo Firm |
| 20522. | 348615 | Smith, Andrew | 7:21-cv-66739-MCR-GRJ | The Russo Firm |
| 20523. | 348738 | Smith, Oranthal | 7:21-cv-66978-MCR-GRJ | The Russo Firm |
| 20524. | 14363 | Gillaspy, Alyssa | 8:20-cv-18427-MCR-GRJ | The Simon Law Firm, P.C. |
| 20525. | 14389 | Gardner, Benjamin | 8:20-cv-18501-MCR-GRJ | The Simon Law Firm, P.C. |
| 20526. | 14396 | Moran, Danny Cardoza | 8:20-cv-18519-MCR-GRJ | The Simon Law Firm, P.C. |
| 20527. | 14398 | Urla, Martz | 8:20-cv-18524-MCR-GRJ | The Simon Law Firm, P.C. |
| 20528. | 14405 | Sorensen, Robert | 8:20-cv-18543-MCR-GRJ | The Simon Law Firm, P.C. |
| 20529. | 14416 | Gribble, Kasey | 8:20-cv-18575-MCR-GRJ | The Simon Law Firm, P.C. |
| 20530. | 14419 | Miller, Daniel | 8:20-cv-18583-MCR-GRJ | The Simon Law Firm, P.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20531. | 14421 | Cilento, James | 8:20-cv-18588-MCR-GRJ | The Simon Law Firm, P.C. |
| 20532. | 14422 | Crow, Seth | 8:20-cv-18591-MCR-GRJ | The Simon Law Firm, P.C. |
| 20533. | 14430 | Badmann, Krystal | 8:20-cv-18613-MCR-GRJ | The Simon Law Firm, P.C. |
| 20534. | 14437 | Jenks, Nicholas | 8:20-cv-18632-MCR-GRJ | The Simon Law Firm, P.C. |
| 20535. | 14446 | Santy, David | 8:20-cv-18654-MCR-GRJ | The Simon Law Firm, P.C. |
| 20536. | 14459 | Hanks, Wesley | 8:20-cv-18687-MCR-GRJ | The Simon Law Firm, P.C. |
| 20537. | 14461 | Mishoe, Blake | 8:20-cv-18692-MCR-GRJ | The Simon Law Firm, P.C. |
| 20538. | 14474 | Pojanamat, Dan | 8:20-cv-18726-MCR-GRJ | The Simon Law Firm, P.C. |
| 20539. | 14476 | Chandler, Joshua | 8:20-cv-18732-MCR-GRJ | The Simon Law Firm, P.C. |
| 20540. | 14478 | Bodie, Burke | 8:20-cv-18738-MCR-GRJ | The Simon Law Firm, P.C. |
| 20541. | 14479 | Gillespie, Justin | 8:20-cv-18740-MCR-GRJ | The Simon Law Firm, P.C. |
| 20542. | 14481 | Bartley, Luke | 8:20-cv-18745-MCR-GRJ | The Simon Law Firm, P.C. |
| 20543. | 14487 | Garcia, Robert | 8:20-cv-18762-MCR-GRJ | The Simon Law Firm, P.C. |
| 20544. | 14488 | Curry, Benjamin | 8:20-cv-18765-MCR-GRJ | The Simon Law Firm, P.C. |
| 20545. | 14505 | Riney, Corey | 8:20-cv-19133-MCR-GRJ | The Simon Law Firm, P.C. |
| 20546. | 14514 | Jackson, Daniel | 8:20-cv-19149-MCR-GRJ | The Simon Law Firm, P.C. |
| 20547. | 14515 | Hultsch, Jason | 8:20-cv-19151-MCR-GRJ | The Simon Law Firm, P.C. |
| 20548. | 14518 | Salazar, Benjamin | 8:20-cv-19156-MCR-GRJ | The Simon Law Firm, P.C. |
| 20549. | 14522 | Walker-Simmons, Chalonda | 8:20-cv-19164-MCR-GRJ | The Simon Law Firm, P.C. |
| 20550. | 14527 | Williamson, Shaun | 8:20-cv-19172-MCR-GRJ | The Simon Law Firm, P.C. |
| 20551. | 14535 | Reed, Brian | 8:20-cv-19180-MCR-GRJ | The Simon Law Firm, P.C. |
| 20552. | 14538 | Crowell, Joshua | 8:20-cv-19182-MCR-GRJ | The Simon Law Firm, P.C. |
| 20553. | 14540 | Allen, Bradley | 8:20-cv-19184-MCR-GRJ | The Simon Law Firm, P.C. |
| 20554. | 14542 | Mayeu, John | 8:20-cv-19186-MCR-GRJ | The Simon Law Firm, P.C. |
| 20555. | 14544 | Shadwick, Michael | 8:20-cv-19188-MCR-GRJ | The Simon Law Firm, P.C. |
| 20556. | 14554 | Spangler-Griffin, Lolita | 8:20-cv-19196-MCR-GRJ | The Simon Law Firm, P.C. |
| 20557. | 14556 | Bull, Erik | 8:20-cv-19198-MCR-GRJ | The Simon Law Firm, P.C. |
| 20558. | 14559 | Gill, Christopher | 8:20-cv-19201-MCR-GRJ | The Simon Law Firm, P.C. |
| 20559. | 14561 | Cardona, Paul | 8:20-cv-19203-MCR-GRJ | The Simon Law Firm, P.C. |
| 20560. | 14562 | Anderson, Kerry | 8:20-cv-19204-MCR-GRJ | The Simon Law Firm, P.C. |
| 20561. | 14566 | Cruz, Arthur Paul | 8:20-cv-19208-MCR-GRJ | The Simon Law Firm, P.C. |
| 20562. | 14588 | Ryan, Moira | 8:20-cv-19230-MCR-GRJ | The Simon Law Firm, P.C. |
| 20563. | 14598 | Julkowski, Joseph | 8:20-cv-19249-MCR-GRJ | The Simon Law Firm, P.C. |
| 20564. | 14599 | HILTON, MATTHEW | 8:20-cv-19251-MCR-GRJ | The Simon Law Firm, P.C. |
| 20565. | 14601 | Trevino, Steven | 8:20-cv-19255-MCR-GRJ | The Simon Law Firm, P.C. |
| 20566. | 14602 | Carothers, Tommy | 8:20-cv-19257-MCR-GRJ | The Simon Law Firm, P.C. |
| 20567. | 14615 | Joe, Alvin | 8:20-cv-19282-MCR-GRJ | The Simon Law Firm, P.C. |
| 20568. | 14621 | Varnum, John | 8:20-cv-19298-MCR-GRJ | The Simon Law Firm, P.C. |
| 20569. | 14622 | Duzan, Josh | 8:20-cv-19302-MCR-GRJ | The Simon Law Firm, P.C. |
| 20570. | 14626 | Hendrix, Kecia | 8:20-cv-19320-MCR-GRJ | The Simon Law Firm, P.C. |
| 20571. | 14633 | Dement, Jerry | 8:20-cv-19343-MCR-GRJ | The Simon Law Firm, P.C. |
| 20572. | 14636 | Kimmel, Mark | 8:20-cv-19354-MCR-GRJ | The Simon Law Firm, P.C. |
| 20573. | 14653 | Dobson, Brian | 8:20-cv-19409-MCR-GRJ | The Simon Law Firm, P.C. |
| 20574. | 14654 | Bauer, Kevin | 8:20-cv-19414-MCR-GRJ | The Simon Law Firm, P.C. |
| 20575. | 14655 | Barker, Danny | 8:20-cv-19418-MCR-GRJ | The Simon Law Firm, P.C. |
| 20576. | 14659 | Garcia, Irving | 8:20-cv-19432-MCR-GRJ | The Simon Law Firm, P.C. |
| 20577. | 156494 | Balicki, Brandon | 8:20-cv-18927-MCR-GRJ | The Simon Law Firm, P.C. |
| 20578. | 156645 | Miles, Erica | 8:20-cv-18933-MCR-GRJ | The Simon Law Firm, P.C. |
| 20579. | 157657 | Peters, Daravious | 8:20-cv-18983-MCR-GRJ | The Simon Law Firm, P.C. |
| 20580. | 168861 | LaFoya, Daryl | 8:20-cv-19356-MCR-GRJ | The Simon Law Firm, P.C. |
| 20581. | 168870 | Lee, Kurtis | 8:20-cv-19388-MCR-GRJ | The Simon Law Firm, P.C. |
| 20582. | 168875 | Huebner, Jude | 8:20-cv-19408-MCR-GRJ | The Simon Law Firm, P.C. |
| 20583. | 168877 | Veldhuyzen, Alberto | 8:20-cv-19417-MCR-GRJ | The Simon Law Firm, P.C. |
| 20584. | 176931 | SMITH, MICHAEL | 7:20-cv-83446-MCR-GRJ | The Simon Law Firm, P.C. |
| 20585. | 181915 | Rouzier, Steven | 7:20-cv-96709-MCR-GRJ | The Simon Law Firm, P.C. |
| 20586. | 188930 | Peterson, Michael | 8:20-cv-11742-MCR-GRJ | The Simon Law Firm, P.C. |
| 20587. | 188936 | Godbout, Larry | 8:20-cv-11756-MCR-GRJ | The Simon Law Firm, P.C. |
| 20588. | 188938 | Espinoza, Vincent | 8:20-cv-11760-MCR-GRJ | The Simon Law Firm, P.C. |
| 20589. | 192145 | Roseland, Brian | 8:20-cv-31508-MCR-GRJ | The Simon Law Firm, P.C. |
| 20590. | 213224 | WALL, ANDREW | 8:20-cv-59188-MCR-GRJ | The Simon Law Firm, P.C. |
| 20591. | 49436 | Carpenter, Kevin | 7:20-cv-96320-MCR-GRJ | The Spencer Law Firm |
| 20592. | 49437 | LyBrand, Ross | 7:20-cv-96321-MCR-GRJ | The Spencer Law Firm |
| 20593. | 49439 | Karnauch, Mark | 7:20-cv-96323-MCR-GRJ | The Spencer Law Firm |
| 20594. | 49442 | Philipp, Cody | 7:20-cv-96326-MCR-GRJ | The Spencer Law Firm |
| 20595. | 49446 | Landeros, Christina | 7:20-cv-96330-MCR-GRJ | The Spencer Law Firm |
| 20596. | 49452 | Aguilar, Juan | 7:20-cv-96336-MCR-GRJ | The Spencer Law Firm |
| 20597. | 49455 | French, Jobey | 7:20-cv-96339-MCR-GRJ | The Spencer Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20598. | 49457 | Huynh, Tan | 7:20-cv-96341-MCR-GRJ | The Spencer Law Firm |
| 20599. | 49460 | Primeaux, James | 7:20-cv-96344-MCR-GRJ | The Spencer Law Firm |
| 20600. | 49461 | Riley, Albert | 7:20-cv-96345-MCR-GRJ | The Spencer Law Firm |
| 20601. | 49462 | Rugg, Nathaniel | 7:20-cv-96346-MCR-GRJ | The Spencer Law Firm |
| 20602. | 49463 | Stiles, Sarah | 7:20-cv-96347-MCR-GRJ | The Spencer Law Firm |
| 20603. | 49468 | Subia, Tai | 7:20-cv-96351-MCR-GRJ | The Spencer Law Firm |
| 20604. | 49471 | Bailey, Ronald | 7:20-cv-96354-MCR-GRJ | The Spencer Law Firm |
| 20605. | 49472 | Brown, Molly | 7:20-cv-96355-MCR-GRJ | The Spencer Law Firm |
| 20606. | 49475 | Davis, Samantha | 7:20-cv-96358-MCR-GRJ | The Spencer Law Firm |
| 20607. | 49477 | Harder, Robert | 7:20-cv-96360-MCR-GRJ | The Spencer Law Firm |
| 20608. | 49485 | Cox, Yoruba | 7:20-cv-96368-MCR-GRJ | The Spencer Law Firm |
| 20609. | 49488 | Edwards, Jeremy | 7:20-cv-96371-MCR-GRJ | The Spencer Law Firm |
| 20610. | 49489 | George, Mercedes | 7:20-cv-96372-MCR-GRJ | The Spencer Law Firm |
| 20611. | 49491 | Hunt, Cassandra | 7:20-cv-96374-MCR-GRJ | The Spencer Law Firm |
| 20612. | 49495 | Okan, Timothy | 7:20-cv-96377-MCR-GRJ | The Spencer Law Firm |
| 20613. | 49499 | Bellis, Nichelous | 7:20-cv-96381-MCR-GRJ | The Spencer Law Firm |
| 20614. | 49501 | Brown, Sherri | 7:20-cv-96383-MCR-GRJ | The Spencer Law Firm |
| 20615. | 49503 | Gil, Alberto | 7:20-cv-96385-MCR-GRJ | The Spencer Law Firm |
| 20616. | 49505 | Gray, David | 7:20-cv-96387-MCR-GRJ | The Spencer Law Firm |
| 20617. | 49506 | LEWIS, NOEL | 7:20-cv-96388-MCR-GRJ | The Spencer Law Firm |
| 20618. | 49511 | Stephenson, Brian | 7:20-cv-96393-MCR-GRJ | The Spencer Law Firm |
| 20619. | 49517 | Garay, Maria | 7:20-cv-96399-MCR-GRJ | The Spencer Law Firm |
| 20620. | 49518 | Lopez, Carlos | 7:20-cv-96400-MCR-GRJ | The Spencer Law Firm |
| 20621. | 49522 | Lynch, Chad | 7:20-cv-95230-MCR-GRJ | The Spencer Law Firm |
| 20622. | 49524 | Bancroft, Heidi | 7:20-cv-95238-MCR-GRJ | The Spencer Law Firm |
| 20623. | 49530 | Zoubi, Mohammad | 7:20-cv-95265-MCR-GRJ | The Spencer Law Firm |
| 20624. | 49536 | Nicholson, Michael | 7:20-cv-95292-MCR-GRJ | The Spencer Law Firm |
| 20625. | 49539 | Harper, Angela | 7:20-cv-95306-MCR-GRJ | The Spencer Law Firm |
| 20626. | 49541 | Williams, Kenneth | 7:20-cv-95315-MCR-GRJ | The Spencer Law Firm |
| 20627. | 189264 | DOMINICK, VINCENT ALLEN | 7:20-cv-96859-MCR-GRJ | The Spencer Law Firm |
| 20628. | 260870 | LESTER, KENNETH RAY | 9:20-cv-04369-MCR-GRJ | The Spencer Law Firm |
| 20629. | 289387 | CLEMENS, AUGUST R | 7:21-cv-10695-MCR-GRJ | The Spencer Law Firm |
| 20630. | 306579 | RESTREPO, RICARDO | 7:21-cv-23943-MCR-GRJ | The Spencer Law Firm |
| 20631. | 311352 | Thomas, James | 7:21-cv-26935-MCR-GRJ | The Spencer Law Firm |
| 20632. | 321175 | THOMAS, WENDELL | 7:21-cv-35851-MCR-GRJ | The Spencer Law Firm |
| 20633. | 15183 | HANCOCK, JAMES | 7:20-cv-81995-MCR-GRJ | Thomas J Henry |
| 20634. | 149110 | Adair, Brian | 7:20-cv-30566-MCR-GRJ | Thomas J Henry |
| 20635. | 149136 | ALDERETE, JOHN | 7:20-cv-30705-MCR-GRJ | Thomas J Henry |
| 20636. | 149154 | Almanza, Isaiah | 7:20-cv-30488-MCR-GRJ | Thomas J Henry |
| 20637. | 149203 | Armstrong, John | 7:20-cv-30680-MCR-GRJ | Thomas J Henry |
| 20638. | 149250 | BAKER, ZACHARY | 7:20-cv-30758-MCR-GRJ | Thomas J Henry |
| 20639. | 149294 | Baumgartner, John | 7:20-cv-30847-MCR-GRJ | Thomas J Henry |
| 20640. | 149306 | Beckemeyer, Stephen | 7:20-cv-30888-MCR-GRJ | Thomas J Henry |
| 20641. | 149314 | Behrens, Josh | 7:20-cv-30960-MCR-GRJ | Thomas J Henry |
| 20642. | 149327 | Benke, Christopher | 7:20-cv-31018-MCR-GRJ | Thomas J Henry |
| 20643. | 149333 | Benton, Aaron | 7:20-cv-31047-MCR-GRJ | Thomas J Henry |
| 20644. | 149336 | Bergman, Michael | 7:20-cv-31061-MCR-GRJ | Thomas J Henry |
| 20645. | 149383 | Bolden, Carsmo | 7:20-cv-31315-MCR-GRJ | Thomas J Henry |
| 20646. | 149409 | Bowman, Stephen | 7:20-cv-31456-MCR-GRJ | Thomas J Henry |
| 20647. | 149426 | Brawner, Kent | 7:20-cv-31523-MCR-GRJ | Thomas J Henry |
| 20648. | 149446 | Brown, Alexa | 7:20-cv-31599-MCR-GRJ | Thomas J Henry |
| 20649. | 149453 | Brown, Javier | 7:20-cv-31627-MCR-GRJ | Thomas J Henry |
| 20650. | 149464 | Brown, Rodney | 7:20-cv-31679-MCR-GRJ | Thomas J Henry |
| 20651. | 149501 | Burley, Aaron | 7:20-cv-32045-MCR-GRJ | Thomas J Henry |
| 20652. | 149507 | Burns, Tremayne | 7:20-cv-32072-MCR-GRJ | Thomas J Henry |
| 20653. | 149528 | Cadet, Angelo | 7:20-cv-30834-MCR-GRJ | Thomas J Henry |
| 20654. | 149538 | Camp, James | 7:20-cv-30857-MCR-GRJ | Thomas J Henry |
| 20655. | 149540 | Campbell, Dexter | 7:20-cv-30864-MCR-GRJ | Thomas J Henry |
| 20656. | 149542 | Campbell, Nicholas | 7:20-cv-30871-MCR-GRJ | Thomas J Henry |
| 20657. | 149557 | Cannon, Shane | 7:20-cv-30923-MCR-GRJ | Thomas J Henry |
| 20658. | 149559 | Cantu, Timothy | 7:20-cv-30928-MCR-GRJ | Thomas J Henry |
| 20659. | 149586 | Carter, Derrick | 7:20-cv-31064-MCR-GRJ | Thomas J Henry |
| 20660. | 149601 | Castillo, Edgar | 7:20-cv-31137-MCR-GRJ | Thomas J Henry |
| 20661. | 149607 | Castro-Aguilar, Josue | 7:20-cv-31167-MCR-GRJ | Thomas J Henry |
| 20662. | 149616 | Chambers, Bradford | 7:20-cv-31243-MCR-GRJ | Thomas J Henry |
| 20663. | 149620 | Chapa, Eduardo | 7:20-cv-31262-MCR-GRJ | Thomas J Henry |
| 20664. | 149623 | Chappell, James | 7:20-cv-31272-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20665. | 149627 | Chavez, Carlos | 7:20-cv-31291-MCR-GRJ | Thomas J Henry |
| 20666. | 149639 | Cimring, Clinton | 7:20-cv-31352-MCR-GRJ | Thomas J Henry |
| 20667. | 149651 | Clay, Sarell | 7:20-cv-31420-MCR-GRJ | Thomas J Henry |
| 20668. | 149658 | Coapland, Aaron | 7:20-cv-31644-MCR-GRJ | Thomas J Henry |
| 20669. | 149661 | Coffin, David | 7:20-cv-31659-MCR-GRJ | Thomas J Henry |
| 20670. | 149678 | Collins, Stanley | 7:20-cv-31721-MCR-GRJ | Thomas J Henry |
| 20671. | 149688 | Conry, Charles | 7:20-cv-31752-MCR-GRJ | Thomas J Henry |
| 20672. | 149726 | Cowen, Edward | 7:20-cv-31089-MCR-GRJ | Thomas J Henry |
| 20673. | 149772 | Cunanan, Victor | 7:20-cv-31327-MCR-GRJ | Thomas J Henry |
| 20674. | 149779 | Czernik, Robert | 7:20-cv-31368-MCR-GRJ | Thomas J Henry |
| 20675. | 149797 | Davis, Elbert | 7:20-cv-31642-MCR-GRJ | Thomas J Henry |
| 20676. | 149833 | Delorme, Gary | 7:20-cv-31777-MCR-GRJ | Thomas J Henry |
| 20677. | 149836 | Delp, Randall | 7:20-cv-31786-MCR-GRJ | Thomas J Henry |
| 20678. | 149860 | Deweese, Bruce | 7:20-cv-31857-MCR-GRJ | Thomas J Henry |
| 20679. | 149865 | Diaz, Joel | 7:20-cv-31862-MCR-GRJ | Thomas J Henry |
| 20680. | 149872 | Diaz, Roberto | 7:20-cv-31869-MCR-GRJ | Thomas J Henry |
| 20681. | 149884 | Dobbyn, Dustin | 7:20-cv-31881-MCR-GRJ | Thomas J Henry |
| 20682. | 149887 | Doney, Jeremy | 7:20-cv-31884-MCR-GRJ | Thomas J Henry |
| 20683. | 149890 | Donnelly, Brennan | 7:20-cv-31887-MCR-GRJ | Thomas J Henry |
| 20684. | 149912 | Dukes, Troy | 7:20-cv-31942-MCR-GRJ | Thomas J Henry |
| 20685. | 149918 | Dunmire, Joseph | 7:20-cv-31968-MCR-GRJ | Thomas J Henry |
| 20686. | 149921 | Duran, Angelo | 7:20-cv-31981-MCR-GRJ | Thomas J Henry |
| 20687. | 149922 | Duran, Joseph | 7:20-cv-31986-MCR-GRJ | Thomas J Henry |
| 20688. | 149925 | Durham, Joshua | 7:20-cv-30938-MCR-GRJ | Thomas J Henry |
| 20689. | 149933 | Early, Nathan | 8:20-cv-28102-MCR-GRJ | Thomas J Henry |
| 20690. | 149987 | Evans, Brandon | 7:20-cv-31229-MCR-GRJ | Thomas J Henry |
| 20691. | 150011 | Felix, Chad | 7:20-cv-31441-MCR-GRJ | Thomas J Henry |
| 20692. | 150021 | Fields, Norman | 7:20-cv-31484-MCR-GRJ | Thomas J Henry |
| 20693. | 150070 | Fowler, Maurice | 7:20-cv-31680-MCR-GRJ | Thomas J Henry |
| 20694. | 150076 | Franco, Juan | 7:20-cv-31702-MCR-GRJ | Thomas J Henry |
| 20695. | 150088 | Freeman, Justin | 7:20-cv-31737-MCR-GRJ | Thomas J Henry |
| 20696. | 150096 | Fuentes, Joe | 7:20-cv-31766-MCR-GRJ | Thomas J Henry |
| 20697. | 150101 | Gaethke, Paul | 7:20-cv-31781-MCR-GRJ | Thomas J Henry |
| 20698. | 150102 | Galbraith, Shawn | 7:20-cv-31784-MCR-GRJ | Thomas J Henry |
| 20699. | 150113 | Gamino, Jerardo | 7:20-cv-31816-MCR-GRJ | Thomas J Henry |
| 20700. | 150115 | Garcia, Arnolfo | 7:20-cv-31822-MCR-GRJ | Thomas J Henry |
| 20701. | 150120 | Garcia, Freddy | 7:20-cv-31837-MCR-GRJ | Thomas J Henry |
| 20702. | 150127 | Garcia, Roberto | 7:20-cv-31928-MCR-GRJ | Thomas J Henry |
| 20703. | 150143 | Gasa, John | 7:20-cv-31994-MCR-GRJ | Thomas J Henry |
| 20704. | 150173 | Gillespie, Patrick | 7:20-cv-32115-MCR-GRJ | Thomas J Henry |
| 20705. | 150179 | Giraldo, Franciny | 7:20-cv-32138-MCR-GRJ | Thomas J Henry |
| 20706. | 150199 | Gomez, Rene | 7:20-cv-32200-MCR-GRJ | Thomas J Henry |
| 20707. | 150239 | Govier, Andrew | 7:20-cv-32351-MCR-GRJ | Thomas J Henry |
| 20708. | 150248 | Gramer, Thomas | 7:20-cv-32393-MCR-GRJ | Thomas J Henry |
| 20709. | 150259 | GRAY, JOHN | 7:20-cv-32417-MCR-GRJ | Thomas J Henry |
| 20710. | 150273 | Green, Robert | 7:20-cv-32471-MCR-GRJ | Thomas J Henry |
| 20711. | 150282 | Grieve, Chas | 7:20-cv-32507-MCR-GRJ | Thomas J Henry |
| 20712. | 150285 | Griffin, Derek | 7:20-cv-32518-MCR-GRJ | Thomas J Henry |
| 20713. | 150290 | Grimsley, James | 7:20-cv-32538-MCR-GRJ | Thomas J Henry |
| 20714. | 150299 | Guerra, Joe | 7:20-cv-32567-MCR-GRJ | Thomas J Henry |
| 20715. | 150321 | Haag, Erick | 7:20-cv-32681-MCR-GRJ | Thomas J Henry |
| 20716. | 150328 | Hall, Anthony | 7:20-cv-31896-MCR-GRJ | Thomas J Henry |
| 20717. | 150339 | Hamilton, Alvin | 7:20-cv-31921-MCR-GRJ | Thomas J Henry |
| 20718. | 150365 | Harris, Christopher | 7:20-cv-32018-MCR-GRJ | Thomas J Henry |
| 20719. | 150377 | Harrold, Richard | 7:20-cv-32063-MCR-GRJ | Thomas J Henry |
| 20720. | 150396 | Haven, Michael | 7:20-cv-32132-MCR-GRJ | Thomas J Henry |
| 20721. | 150397 | Hawthorne, John | 7:20-cv-32136-MCR-GRJ | Thomas J Henry |
| 20722. | 150400 | Hayes, Glynn | 7:20-cv-32147-MCR-GRJ | Thomas J Henry |
| 20723. | 150412 | Heininger, Randall | 7:20-cv-32177-MCR-GRJ | Thomas J Henry |
| 20724. | 150422 | Henry, Andrew | 7:20-cv-32213-MCR-GRJ | Thomas J Henry |
| 20725. | 150442 | Hernandez, Randy | 7:20-cv-32288-MCR-GRJ | Thomas J Henry |
| 20726. | 150450 | Herrera, Arturo | 7:20-cv-32316-MCR-GRJ | Thomas J Henry |
| 20727. | 150454 | Herrera, Michael | 7:20-cv-32332-MCR-GRJ | Thomas J Henry |
| 20728. | 150457 | Herrin, Jeffery | 7:20-cv-32413-MCR-GRJ | Thomas J Henry |
| 20729. | 150481 | Hodge, Thomas | 7:20-cv-32498-MCR-GRJ | Thomas J Henry |
| 20730. | 150483 | Hodsden, James | 7:20-cv-32505-MCR-GRJ | Thomas J Henry |
| 20731. | 150490 | Holbrook, James | 7:20-cv-32530-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20732. | 150496 | Hollis, Don | 7:20-cv-32551-MCR-GRJ | Thomas J Henry |
| 20733. | 150500 | Holsapple, Danny | 7:20-cv-32563-MCR-GRJ | Thomas J Henry |
| 20734. | 150509 | Hornstra, Theodore | 7:20-cv-32591-MCR-GRJ | Thomas J Henry |
| 20735. | 150515 | Horvath, Bryan | 7:20-cv-32608-MCR-GRJ | Thomas J Henry |
| 20736. | 150527 | Howard, Kevin | 7:20-cv-31985-MCR-GRJ | Thomas J Henry |
| 20737. | 150535 | Hudnall, Ken | 7:20-cv-32019-MCR-GRJ | Thomas J Henry |
| 20738. | 150540 | Huffman, Ryland | 7:20-cv-32039-MCR-GRJ | Thomas J Henry |
| 20739. | 150541 | Hughes, Aaron | 7:20-cv-32043-MCR-GRJ | Thomas J Henry |
| 20740. | 150542 | Hughes, Gregory | 7:20-cv-32047-MCR-GRJ | Thomas J Henry |
| 20741. | 150567 | Hutchison, Ryan | 7:20-cv-32145-MCR-GRJ | Thomas J Henry |
| 20742. | 150580 | Ingram, James | 7:20-cv-32222-MCR-GRJ | Thomas J Henry |
| 20743. | 150582 | Inouye, David | 7:20-cv-32230-MCR-GRJ | Thomas J Henry |
| 20744. | 150586 | Israel, Justin | 7:20-cv-32246-MCR-GRJ | Thomas J Henry |
| 20745. | 150612 | Jacques, Christopher | 7:20-cv-32346-MCR-GRJ | Thomas J Henry |
| 20746. | 150616 | James, Brady | 7:20-cv-32358-MCR-GRJ | Thomas J Henry |
| 20747. | 150619 | James, Jessie | 7:20-cv-32367-MCR-GRJ | Thomas J Henry |
| 20748. | 150626 | Janez, Joseph | 7:20-cv-32406-MCR-GRJ | Thomas J Henry |
| 20749. | 150652 | Johnson, Craig | 7:20-cv-32504-MCR-GRJ | Thomas J Henry |
| 20750. | 150659 | Johnson, Jonathan | 7:20-cv-32532-MCR-GRJ | Thomas J Henry |
| 20751. | 150674 | Jones, Bob | 7:20-cv-32603-MCR-GRJ | Thomas J Henry |
| 20752. | 150696 | Jull, Michael | 7:20-cv-32676-MCR-GRJ | Thomas J Henry |
| 20753. | 150709 | Kaschak, Matthew | 7:20-cv-32709-MCR-GRJ | Thomas J Henry |
| 20754. | 150721 | Kendle, Russell | 7:20-cv-32732-MCR-GRJ | Thomas J Henry |
| 20755. | 150731 | Kersee, Byron | 7:20-cv-32175-MCR-GRJ | Thomas J Henry |
| 20756. | 150773 | Kramer, Tyler | 7:20-cv-32347-MCR-GRJ | Thomas J Henry |
| 20757. | 150774 | Kreiner, Tyler | 7:20-cv-32350-MCR-GRJ | Thomas J Henry |
| 20758. | 150799 | Lake, Schon | 7:20-cv-32388-MCR-GRJ | Thomas J Henry |
| 20759. | 150811 | Largent, Joshua | 7:20-cv-32468-MCR-GRJ | Thomas J Henry |
| 20760. | 150817 | Lassila, Aaron | 7:20-cv-32496-MCR-GRJ | Thomas J Henry |
| 20761. | 150831 | Ledan, Desiree | 7:20-cv-32558-MCR-GRJ | Thomas J Henry |
| 20762. | 150832 | Lee, Jon | 7:20-cv-32562-MCR-GRJ | Thomas J Henry |
| 20763. | 150852 | Lewis, Justin | 7:20-cv-32633-MCR-GRJ | Thomas J Henry |
| 20764. | 150854 | Lewis, Montgomery | 7:20-cv-32642-MCR-GRJ | Thomas J Henry |
| 20765. | 150855 | LEWIS, PATRICK | 7:20-cv-32646-MCR-GRJ | Thomas J Henry |
| 20766. | 150866 | Lindsey, Alex | 7:20-cv-32680-MCR-GRJ | Thomas J Henry |
| 20767. | 150880 | Long, James | 7:20-cv-32714-MCR-GRJ | Thomas J Henry |
| 20768. | 150897 | Lopez, Roque | 7:20-cv-32746-MCR-GRJ | Thomas J Henry |
| 20769. | 150911 | Lozovoy, Ruslan | 7:20-cv-32760-MCR-GRJ | Thomas J Henry |
| 20770. | 150918 | Luna, Jennifer | 7:20-cv-32767-MCR-GRJ | Thomas J Henry |
| 20771. | 150951 | Mang, Sarone | 7:20-cv-32863-MCR-GRJ | Thomas J Henry |
| 20772. | 150963 | Marshall, Justin | 7:20-cv-32895-MCR-GRJ | Thomas J Henry |
| 20773. | 150967 | Martin, Chris | 7:20-cv-32903-MCR-GRJ | Thomas J Henry |
| 20774. | 151005 | Masichuk, Preston | 7:20-cv-33037-MCR-GRJ | Thomas J Henry |
| 20775. | 151011 | Masters, Bryan | 7:20-cv-33070-MCR-GRJ | Thomas J Henry |
| 20776. | 151016 | Matson, Jeffrey | 7:20-cv-33096-MCR-GRJ | Thomas J Henry |
| 20777. | 151022 | Maurer, Sean | 7:20-cv-33128-MCR-GRJ | Thomas J Henry |
| 20778. | 151028 | May, Anthony | 7:20-cv-33160-MCR-GRJ | Thomas J Henry |
| 20779. | 151031 | MayO, Carson | 7:20-cv-33176-MCR-GRJ | Thomas J Henry |
| 20780. | 151035 | Mays, Walter | 7:20-cv-33193-MCR-GRJ | Thomas J Henry |
| 20781. | 151038 | McBroom, Brandon | 7:20-cv-33208-MCR-GRJ | Thomas J Henry |
| 20782. | 151044 | Mccauley, James | 7:20-cv-33240-MCR-GRJ | Thomas J Henry |
| 20783. | 151060 | MCELVEEN, LARRY LEE | 7:20-cv-33438-MCR-GRJ | Thomas J Henry |
| 20784. | 151087 | McMullen, Jared | 7:20-cv-33592-MCR-GRJ | Thomas J Henry |
| 20785. | 151096 | Meegan, Michael | 7:20-cv-33642-MCR-GRJ | Thomas J Henry |
| 20786. | 151157 | Moffett, Sheldon | 7:20-cv-32890-MCR-GRJ | Thomas J Henry |
| 20787. | 151164 | Montemurno, Matthew | 7:20-cv-32904-MCR-GRJ | Thomas J Henry |
| 20788. | 151243 | Myers, Jacob | 7:20-cv-33332-MCR-GRJ | Thomas J Henry |
| 20789. | 151248 | Nance, Tyler | 7:20-cv-33347-MCR-GRJ | Thomas J Henry |
| 20790. | 151267 | Nettles, Toshara | 7:20-cv-33472-MCR-GRJ | Thomas J Henry |
| 20791. | 151279 | Nice, Harold | 7:20-cv-33535-MCR-GRJ | Thomas J Henry |
| 20792. | 151281 | Nichols, Marvin | 7:20-cv-33546-MCR-GRJ | Thomas J Henry |
| 20793. | 151302 | Norwood, Larry | 7:20-cv-33659-MCR-GRJ | Thomas J Henry |
| 20794. | 151325 | Olson, Robert | 7:20-cv-00163-MCR-GRJ | Thomas J Henry |
| 20795. | 151348 | Owens, Dedric | 7:20-cv-32967-MCR-GRJ | Thomas J Henry |
| 20796. | 151418 | Peterson, Matthew | 7:20-cv-33281-MCR-GRJ | Thomas J Henry |
| 20797. | 151422 | Pettengill, Tommy | 7:20-cv-33298-MCR-GRJ | Thomas J Henry |
| 20798. | 151435 | Piet, Andrew | 7:20-cv-33339-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|--------------|----------------|--------------------------|---------------|
| 20799. | 151436 | Pigman, Darrell | 7:20-cv-33342-MCR-GRJ | Thomas J Henry |
| 20800. | 151464 | Postle, Robert | 7:20-cv-33375-MCR-GRJ | Thomas J Henry |
| 20801. | 151476 | Pratt, Phillip | 7:20-cv-33440-MCR-GRJ | Thomas J Henry |
| 20802. | 151521 | Ramirez, Michael | 7:20-cv-33860-MCR-GRJ | Thomas J Henry |
| 20803. | 151524 | Ramos, Daniel | 7:20-cv-33868-MCR-GRJ | Thomas J Henry |
| 20804. | 151530 | Ramsey, Bridget | 7:20-cv-33936-MCR-GRJ | Thomas J Henry |
| 20805. | 151535 | Rangel, Robert | 7:20-cv-33965-MCR-GRJ | Thomas J Henry |
| 20806. | 151539 | Raschilla, John | 7:20-cv-33990-MCR-GRJ | Thomas J Henry |
| 20807. | 151541 | Rast, Kevin | 7:20-cv-34002-MCR-GRJ | Thomas J Henry |
| 20808. | 151552 | Reed, Shavon | 7:20-cv-34083-MCR-GRJ | Thomas J Henry |
| 20809. | 151559 | Reinke, Daniel | 7:20-cv-34136-MCR-GRJ | Thomas J Henry |
| 20810. | 151562 | Renteria, Eric | 7:20-cv-34160-MCR-GRJ | Thomas J Henry |
| 20811. | 151564 | Reviere, Anthony | 7:20-cv-00164-MCR-GRJ | Thomas J Henry |
| 20812. | 151577 | Rickard, Steve | 7:20-cv-34436-MCR-GRJ | Thomas J Henry |
| 20813. | 151593 | Rippy, Patrick | 7:20-cv-34521-MCR-GRJ | Thomas J Henry |
| 20814. | 151624 | Robinson, Floyd | 7:20-cv-34661-MCR-GRJ | Thomas J Henry |
| 20815. | 151667 | Rogers, Joseph | 7:20-cv-34778-MCR-GRJ | Thomas J Henry |
| 20816. | 151668 | Rogers, Matthew | 7:20-cv-34781-MCR-GRJ | Thomas J Henry |
| 20817. | 151701 | Rowell, James | 7:20-cv-34882-MCR-GRJ | Thomas J Henry |
| 20818. | 151733 | Salas, Leroy | 7:20-cv-34925-MCR-GRJ | Thomas J Henry |
| 20819. | 151738 | Salmonson, Jordan | 7:20-cv-33028-MCR-GRJ | Thomas J Henry |
| 20820. | 151739 | Samaniego, Lorenzo | 7:20-cv-33034-MCR-GRJ | Thomas J Henry |
| 20821. | 151781 | Savage, Kyle | 7:20-cv-33264-MCR-GRJ | Thomas J Henry |
| 20822. | 151786 | Scarpino, Joshua | 7:20-cv-33444-MCR-GRJ | Thomas J Henry |
| 20823. | 151818 | Sees, Daniel | 7:20-cv-33634-MCR-GRJ | Thomas J Henry |
| 20824. | 151823 | Setchfield, Lee | 7:20-cv-33658-MCR-GRJ | Thomas J Henry |
| 20825. | 151824 | Settlemire, Jeremy | 7:20-cv-33662-MCR-GRJ | Thomas J Henry |
| 20826. | 151834 | Shaw, Janessa | 7:20-cv-33699-MCR-GRJ | Thomas J Henry |
| 20827. | 151845 | Shirley, Gayenell | 7:20-cv-33742-MCR-GRJ | Thomas J Henry |
| 20828. | 151850 | Shroyer, Jeremiah | 7:20-cv-33763-MCR-GRJ | Thomas J Henry |
| 20829. | 151896 | Small, Rolan | 7:20-cv-34056-MCR-GRJ | Thomas J Henry |
| 20830. | 151902 | Smith, Christopher | 7:20-cv-34100-MCR-GRJ | Thomas J Henry |
| 20831. | 151919 | Smith, Peggy | 7:20-cv-34292-MCR-GRJ | Thomas J Henry |
| 20832. | 151920 | Smith, Richard | 7:20-cv-34298-MCR-GRJ | Thomas J Henry |
| 20833. | 151930 | Smith, Wesley | 7:20-cv-34354-MCR-GRJ | Thomas J Henry |
| 20834. | 151945 | Somerville, Terrance | 7:20-cv-33412-MCR-GRJ | Thomas J Henry |
| 20835. | 151975 | Stanley, James | 7:20-cv-33580-MCR-GRJ | Thomas J Henry |
| 20836. | 151989 | Stephenson, William | 7:20-cv-33735-MCR-GRJ | Thomas J Henry |
| 20837. | 151992 | Sterling, Anthony | 7:20-cv-33749-MCR-GRJ | Thomas J Henry |
| 20838. | 152002 | Stiver, Matthew | 7:20-cv-33790-MCR-GRJ | Thomas J Henry |
| 20839. | 152031 | Strickland, Christopher | 7:20-cv-33855-MCR-GRJ | Thomas J Henry |
| 20840. | 152035 | Stuart, George | 7:20-cv-33866-MCR-GRJ | Thomas J Henry |
| 20841. | 152069 | Tanner, Ryan | 7:20-cv-34123-MCR-GRJ | Thomas J Henry |
| 20842. | 152086 | Taylor, Demaurio | 7:20-cv-34420-MCR-GRJ | Thomas J Henry |
| 20843. | 152090 | Taylor, Justin | 7:20-cv-34440-MCR-GRJ | Thomas J Henry |
| 20844. | 152098 | Teger, Chad | 7:20-cv-34488-MCR-GRJ | Thomas J Henry |
| 20845. | 152103 | Tenny, Bradley | 7:20-cv-34516-MCR-GRJ | Thomas J Henry |
| 20846. | 152122 | Thompson, Arthur | 7:20-cv-34624-MCR-GRJ | Thomas J Henry |
| 20847. | 152126 | Thompson, Matthew | 7:20-cv-34641-MCR-GRJ | Thomas J Henry |
| 20848. | 152127 | Thompson, Michael | 7:20-cv-34645-MCR-GRJ | Thomas J Henry |
| 20849. | 152149 | Tonnon, Ryan | 7:20-cv-34051-MCR-GRJ | Thomas J Henry |
| 20850. | 152190 | Ulrich, Anthony | 7:20-cv-34421-MCR-GRJ | Thomas J Henry |
| 20851. | 152201 | Valdez, Ariel | 7:20-cv-34484-MCR-GRJ | Thomas J Henry |
| 20852. | 152204 | Valdez, Patrick | 7:20-cv-34501-MCR-GRJ | Thomas J Henry |
| 20853. | 152215 | Van Ronzelen, Andrew | 7:20-cv-34562-MCR-GRJ | Thomas J Henry |
| 20854. | 152233 | Vilk-Baron, Melanie | 7:20-cv-34647-MCR-GRJ | Thomas J Henry |
| 20855. | 152234 | VILLA, JOSE | 7:20-cv-34651-MCR-GRJ | Thomas J Henry |
| 20856. | 152235 | Villalobos, Rogaciano | 7:20-cv-34655-MCR-GRJ | Thomas J Henry |
| 20857. | 152237 | Villarreal, Eugene | 7:20-cv-34663-MCR-GRJ | Thomas J Henry |
| 20858. | 152263 | Walling, Maxwell | 7:20-cv-34774-MCR-GRJ | Thomas J Henry |
| 20859. | 152282 | Watson, Cleo | 7:20-cv-34828-MCR-GRJ | Thomas J Henry |
| 20860. | 152289 | Watts, Michael | 7:20-cv-34847-MCR-GRJ | Thomas J Henry |
| 20861. | 152300 | Weise, Cody | 7:20-cv-34931-MCR-GRJ | Thomas J Henry |
| 20862. | 152320 | Whitcomb, Brian | 7:20-cv-34951-MCR-GRJ | Thomas J Henry |
| 20863. | 152323 | White, Johnathan | 7:20-cv-34954-MCR-GRJ | Thomas J Henry |
| 20864. | 152345 | Wilkins, Harvey | 7:20-cv-33929-MCR-GRJ | Thomas J Henry |
| 20865. | 152356 | Williams, Dewayne | 7:20-cv-34003-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|------|------|------|------|------|
| 20866. | 152372 | Williamson, Cody | 7:20-cv-34146-MCR-GRJ | Thomas J Henry |
| 20867. | 152380 | Wilson, Bennett | 7:20-cv-34224-MCR-GRJ | Thomas J Henry |
| 20868. | 152391 | Wilson, Malcolm | 7:20-cv-34472-MCR-GRJ | Thomas J Henry |
| 20869. | 152415 | Womack, James | 7:20-cv-34324-MCR-GRJ | Thomas J Henry |
| 20870. | 152417 | Wood, Karley | 7:20-cv-34334-MCR-GRJ | Thomas J Henry |
| 20871. | 152439 | Yarger, Brian | 7:20-cv-34419-MCR-GRJ | Thomas J Henry |
| 20872. | 152446 | Yoder, Timothy | 7:20-cv-34457-MCR-GRJ | Thomas J Henry |
| 20873. | 156613 | Zelno, Benjamin | 7:20-cv-34288-MCR-GRJ | Thomas J Henry |
| 20874. | 156671 | Davenport, Kristina | 7:20-cv-34364-MCR-GRJ | Thomas J Henry |
| 20875. | 156800 | Moore, Tonya | 7:20-cv-34480-MCR-GRJ | Thomas J Henry |
| 20876. | 157148 | Piccione, Robert | 7:20-cv-34851-MCR-GRJ | Thomas J Henry |
| 20877. | 157204 | Horn, Ray | 7:20-cv-34871-MCR-GRJ | Thomas J Henry |
| 20878. | 157391 | Ochoa, Feliberto | 7:20-cv-35070-MCR-GRJ | Thomas J Henry |
| 20879. | 157479 | Guy, Robert | 7:20-cv-35133-MCR-GRJ | Thomas J Henry |
| 20880. | 157501 | Chavez, Ernest | 7:20-cv-35148-MCR-GRJ | Thomas J Henry |
| 20881. | 157673 | Richards, Gerald | 7:20-cv-35280-MCR-GRJ | Thomas J Henry |
| 20882. | 157682 | Barraza, Martin | 7:20-cv-35294-MCR-GRJ | Thomas J Henry |
| 20883. | 157695 | Feldman, Jarrett | 7:20-cv-35316-MCR-GRJ | Thomas J Henry |
| 20884. | 157952 | Wesley, James | 7:20-cv-35532-MCR-GRJ | Thomas J Henry |
| 20885. | 158000 | Campbell, Marc | 7:20-cv-35567-MCR-GRJ | Thomas J Henry |
| 20886. | 158005 | Herndon, Justin | 7:20-cv-35573-MCR-GRJ | Thomas J Henry |
| 20887. | 158041 | Prose, Nathan | 7:20-cv-35596-MCR-GRJ | Thomas J Henry |
| 20888. | 158069 | Heidemann, Timothy | 7:20-cv-35612-MCR-GRJ | Thomas J Henry |
| 20889. | 158252 | Howie, Deanna | 7:20-cv-35039-MCR-GRJ | Thomas J Henry |
| 20890. | 158457 | Comley, Eric | 7:20-cv-35132-MCR-GRJ | Thomas J Henry |
| 20891. | 158476 | Foor, Timothy | 7:20-cv-35144-MCR-GRJ | Thomas J Henry |
| 20892. | 158534 | Spencer, Mark | 7:20-cv-35173-MCR-GRJ | Thomas J Henry |
| 20893. | 158591 | Rodeheaver, Jared | 7:20-cv-35207-MCR-GRJ | Thomas J Henry |
| 20894. | 159011 | Gardner, Robert | 7:20-cv-35520-MCR-GRJ | Thomas J Henry |
| 20895. | 159133 | Montgomery, Charles | 7:20-cv-35566-MCR-GRJ | Thomas J Henry |
| 20896. | 159312 | Garton, Michael | 7:20-cv-35611-MCR-GRJ | Thomas J Henry |
| 20897. | 159327 | Navarro, Humberto | 7:20-cv-35619-MCR-GRJ | Thomas J Henry |
| 20898. | 159371 | Mize, Matthew | 7:20-cv-35643-MCR-GRJ | Thomas J Henry |
| 20899. | 159670 | Bergstrom, Jacob | 7:20-cv-35358-MCR-GRJ | Thomas J Henry |
| 20900. | 159914 | Ellis, Frederick | 7:20-cv-35453-MCR-GRJ | Thomas J Henry |
| 20901. | 159982 | Downs, Philip | 7:20-cv-35665-MCR-GRJ | Thomas J Henry |
| 20902. | 160026 | McLean, Justin | 7:20-cv-35676-MCR-GRJ | Thomas J Henry |
| 20903. | 160259 | Powers, Daniel | 7:20-cv-35786-MCR-GRJ | Thomas J Henry |
| 20904. | 160496 | Sanchez, Roberto | 7:20-cv-35737-MCR-GRJ | Thomas J Henry |
| 20905. | 160512 | Kurtiak, Neal | 7:20-cv-35744-MCR-GRJ | Thomas J Henry |
| 20906. | 160523 | Berkey, Corey | 7:20-cv-35759-MCR-GRJ | Thomas J Henry |
| 20907. | 160533 | Jeral, Jason | 7:20-cv-35775-MCR-GRJ | Thomas J Henry |
| 20908. | 160594 | Alford, Andre | 7:20-cv-35829-MCR-GRJ | Thomas J Henry |
| 20909. | 160613 | Coleman, Thomas | 7:20-cv-35845-MCR-GRJ | Thomas J Henry |
| 20910. | 160648 | Miller, Jacob | 7:20-cv-35871-MCR-GRJ | Thomas J Henry |
| 20911. | 160669 | Vassar, John | 7:20-cv-36003-MCR-GRJ | Thomas J Henry |
| 20912. | 160895 | Bowman, Jesse | 7:20-cv-35894-MCR-GRJ | Thomas J Henry |
| 20913. | 160897 | Lash, Rickie | 7:20-cv-35897-MCR-GRJ | Thomas J Henry |
| 20914. | 160969 | Kerzan, Timothy | 7:20-cv-35929-MCR-GRJ | Thomas J Henry |
| 20915. | 160985 | Richards, Donald | 7:20-cv-35932-MCR-GRJ | Thomas J Henry |
| 20916. | 161259 | Feemster, Scott | 7:20-cv-36117-MCR-GRJ | Thomas J Henry |
| 20917. | 161280 | Williams, Timothy | 7:20-cv-36136-MCR-GRJ | Thomas J Henry |
| 20918. | 161302 | Heard, Danyel | 7:20-cv-36156-MCR-GRJ | Thomas J Henry |
| 20919. | 161398 | Lumly, Marcus | 7:20-cv-36052-MCR-GRJ | Thomas J Henry |
| 20920. | 161500 | Putnam, Thomas | 7:20-cv-36239-MCR-GRJ | Thomas J Henry |
| 20921. | 161592 | Popescu, Tomas | 7:20-cv-36008-MCR-GRJ | Thomas J Henry |
| 20922. | 161599 | Fleming, Chad | 7:20-cv-36021-MCR-GRJ | Thomas J Henry |
| 20923. | 161718 | Pennock, Jason | 7:20-cv-36163-MCR-GRJ | Thomas J Henry |
| 20924. | 161722 | Webb, Vahndre | 7:20-cv-36166-MCR-GRJ | Thomas J Henry |
| 20925. | 161940 | Hart, Michael | 7:20-cv-36165-MCR-GRJ | Thomas J Henry |
| 20926. | 162123 | Munoz, Eric | 7:20-cv-36164-MCR-GRJ | Thomas J Henry |
| 20927. | 162240 | Jones, Kenneth | 7:20-cv-36255-MCR-GRJ | Thomas J Henry |
| 20928. | 162260 | Pounds, Daniel | 7:20-cv-36278-MCR-GRJ | Thomas J Henry |
| 20929. | 162308 | Hudson, Randy | 7:20-cv-36489-MCR-GRJ | Thomas J Henry |
| 20930. | 162312 | Linares, Jonathan | 7:20-cv-36490-MCR-GRJ | Thomas J Henry |
| 20931. | 163099 | Roth, James | 7:20-cv-36754-MCR-GRJ | Thomas J Henry |
| 20932. | 163117 | Minor, Terrance | 7:20-cv-36779-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 20933. | 163184 | Hibler, Robert | 7:20-cv-36553-MCR-GRJ | Thomas J Henry |
| 20934. | 163240 | Locklear, Chris | 7:20-cv-36576-MCR-GRJ | Thomas J Henry |
| 20935. | 163281 | Self, Bobby | 7:20-cv-36591-MCR-GRJ | Thomas J Henry |
| 20936. | 163301 | Torres, Issac | 7:20-cv-36630-MCR-GRJ | Thomas J Henry |
| 20937. | 163319 | Ross, James | 7:20-cv-36668-MCR-GRJ | Thomas J Henry |
| 20938. | 163323 | Pernell, Derrick | 7:20-cv-36675-MCR-GRJ | Thomas J Henry |
| 20939. | 163382 | Owens, Terrence | 7:20-cv-36592-MCR-GRJ | Thomas J Henry |
| 20940. | 163385 | Worker, Brent | 7:20-cv-36594-MCR-GRJ | Thomas J Henry |
| 20941. | 163402 | Zischke, Taryn | 7:20-cv-36607-MCR-GRJ | Thomas J Henry |
| 20942. | 163456 | Sheridan, Jonathan | 7:20-cv-36661-MCR-GRJ | Thomas J Henry |
| 20943. | 163466 | Caldwell, Labrandyn | 7:20-cv-36676-MCR-GRJ | Thomas J Henry |
| 20944. | 163525 | Belew, Joe | 7:20-cv-36764-MCR-GRJ | Thomas J Henry |
| 20945. | 163568 | Vela, Diana | 7:20-cv-37109-MCR-GRJ | Thomas J Henry |
| 20946. | 163648 | Harvey, Joshua | 7:20-cv-37252-MCR-GRJ | Thomas J Henry |
| 20947. | 163738 | Knowlton, Robert | 7:20-cv-36787-MCR-GRJ | Thomas J Henry |
| 20948. | 163795 | Evans, Todd | 7:20-cv-36825-MCR-GRJ | Thomas J Henry |
| 20949. | 163796 | Carachure, Juan | 7:20-cv-36826-MCR-GRJ | Thomas J Henry |
| 20950. | 163905 | Weatherspoon, Jasmine | 7:20-cv-37189-MCR-GRJ | Thomas J Henry |
| 20951. | 163909 | Norton, Malcolm | 7:20-cv-37200-MCR-GRJ | Thomas J Henry |
| 20952. | 163917 | Degraw, Brandon | 7:20-cv-37214-MCR-GRJ | Thomas J Henry |
| 20953. | 163988 | MCGUIRE, BRENT | 7:20-cv-36863-MCR-GRJ | Thomas J Henry |
| 20954. | 173086 | Borrero, Grace | 7:20-cv-39668-MCR-GRJ | Thomas J Henry |
| 20955. | 173103 | McKenna, Patrick | 7:20-cv-39734-MCR-GRJ | Thomas J Henry |
| 20956. | 173117 | Bolden, Gregory | 7:20-cv-39877-MCR-GRJ | Thomas J Henry |
| 20957. | 173122 | Niba, Jude | 7:20-cv-39914-MCR-GRJ | Thomas J Henry |
| 20958. | 173126 | Brown, Thomas | 7:20-cv-39950-MCR-GRJ | Thomas J Henry |
| 20959. | 173147 | Orr, Cristan | 7:20-cv-40082-MCR-GRJ | Thomas J Henry |
| 20960. | 173154 | Shipp, Daniel | 7:20-cv-40093-MCR-GRJ | Thomas J Henry |
| 20961. | 173187 | Corsetti, Michael | 7:20-cv-40165-MCR-GRJ | Thomas J Henry |
| 20962. | 173196 | Tate, Xavier | 7:20-cv-39619-MCR-GRJ | Thomas J Henry |
| 20963. | 173209 | Stamm, Jonathan | 7:20-cv-39636-MCR-GRJ | Thomas J Henry |
| 20964. | 173243 | Harrell, Stephen | 7:20-cv-39714-MCR-GRJ | Thomas J Henry |
| 20965. | 173251 | Outlaw, Daniel | 7:20-cv-39732-MCR-GRJ | Thomas J Henry |
| 20966. | 173254 | RODGERS, KENNETH | 7:20-cv-39740-MCR-GRJ | Thomas J Henry |
| 20967. | 173288 | Hammonds, Donovan | 7:20-cv-39856-MCR-GRJ | Thomas J Henry |
| 20968. | 173289 | Posada, Alan | 7:20-cv-39859-MCR-GRJ | Thomas J Henry |
| 20969. | 173302 | Naes, Chad | 7:20-cv-39758-MCR-GRJ | Thomas J Henry |
| 20970. | 173313 | Reeves, James | 7:20-cv-39863-MCR-GRJ | Thomas J Henry |
| 20971. | 173329 | Jaynes, Nathan | 7:20-cv-39972-MCR-GRJ | Thomas J Henry |
| 20972. | 173346 | Court, Bryan | 7:20-cv-40074-MCR-GRJ | Thomas J Henry |
| 20973. | 173368 | Diffey, Tod | 7:20-cv-40114-MCR-GRJ | Thomas J Henry |
| 20974. | 173375 | Navarro, Antonio | 7:20-cv-40127-MCR-GRJ | Thomas J Henry |
| 20975. | 173382 | Gill, Joshua | 7:20-cv-40140-MCR-GRJ | Thomas J Henry |
| 20976. | 173387 | Chamorro, Andres | 7:20-cv-40149-MCR-GRJ | Thomas J Henry |
| 20977. | 173396 | Hutt, Richard | 7:20-cv-40166-MCR-GRJ | Thomas J Henry |
| 20978. | 173403 | Ebohon, Samson | 7:20-cv-40176-MCR-GRJ | Thomas J Henry |
| 20979. | 173404 | Ramirez, Jonathan | 7:20-cv-40177-MCR-GRJ | Thomas J Henry |
| 20980. | 173414 | Bradford, Joseph | 7:20-cv-40187-MCR-GRJ | Thomas J Henry |
| 20981. | 173433 | Williams, Lavontis | 7:20-cv-39831-MCR-GRJ | Thomas J Henry |
| 20982. | 173440 | Webster, Nathan | 7:20-cv-39847-MCR-GRJ | Thomas J Henry |
| 20983. | 175463 | Cortez, Fernando | 7:20-cv-39694-MCR-GRJ | Thomas J Henry |
| 20984. | 175476 | Flansburg, Jordan | 7:20-cv-39733-MCR-GRJ | Thomas J Henry |
| 20985. | 175478 | Suero, Anthony | 7:20-cv-39739-MCR-GRJ | Thomas J Henry |
| 20986. | 175490 | Spevak, Adrian | 7:20-cv-39775-MCR-GRJ | Thomas J Henry |
| 20987. | 175526 | Lightfoot, Eric | 7:20-cv-39942-MCR-GRJ | Thomas J Henry |
| 20988. | 175542 | Moreland, John | 7:20-cv-39982-MCR-GRJ | Thomas J Henry |
| 20989. | 175547 | Smith, Anthony | 7:20-cv-39993-MCR-GRJ | Thomas J Henry |
| 20990. | 175559 | Dixon, Jeffrey | 7:20-cv-40026-MCR-GRJ | Thomas J Henry |
| 20991. | 175565 | Hochstetler, Jeffrey | 7:20-cv-40044-MCR-GRJ | Thomas J Henry |
| 20992. | 175583 | Keefner, Jeffrey | 7:20-cv-40289-MCR-GRJ | Thomas J Henry |
| 20993. | 175584 | Farmer, Marlo | 7:20-cv-40290-MCR-GRJ | Thomas J Henry |
| 20994. | 175596 | Neil, Shannon | 7:20-cv-40308-MCR-GRJ | Thomas J Henry |
| 20995. | 175602 | Martin, John | 7:20-cv-40326-MCR-GRJ | Thomas J Henry |
| 20996. | 175608 | Randolph, Frederick | 7:20-cv-40347-MCR-GRJ | Thomas J Henry |
| 20997. | 175610 | WILLIAMS, PAUL | 7:20-cv-40355-MCR-GRJ | Thomas J Henry |
| 20998. | 175615 | Frye, Celesta | 7:20-cv-40373-MCR-GRJ | Thomas J Henry |
| 20999. | 175633 | Morris, Curtis | 7:20-cv-40449-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21000. | 175634 | Grass, Robert | 7:20-cv-40454-MCR-GRJ | Thomas J Henry |
| 21001. | 175639 | Ellis, Steven | 7:20-cv-40488-MCR-GRJ | Thomas J Henry |
| 21002. | 175649 | Lopez, Edward | 7:20-cv-40519-MCR-GRJ | Thomas J Henry |
| 21003. | 175693 | Sherman, Calvin | 7:20-cv-40683-MCR-GRJ | Thomas J Henry |
| 21004. | 175699 | Hauk, Angel | 7:20-cv-40697-MCR-GRJ | Thomas J Henry |
| 21005. | 175705 | Haley, Perry | 7:20-cv-40710-MCR-GRJ | Thomas J Henry |
| 21006. | 175727 | McCullum, Johnathan | 7:20-cv-40750-MCR-GRJ | Thomas J Henry |
| 21007. | 175766 | Reyes Batista, Joselito | 7:20-cv-40861-MCR-GRJ | Thomas J Henry |
| 21008. | 175780 | Moore, Michael | 7:20-cv-40880-MCR-GRJ | Thomas J Henry |
| 21009. | 185408 | Barns, Anthony | 8:20-cv-09031-MCR-GRJ | Thomas J Henry |
| 21010. | 185413 | Beitz, Spencer | 8:20-cv-09036-MCR-GRJ | Thomas J Henry |
| 21011. | 185421 | Boley, John | 8:20-cv-09057-MCR-GRJ | Thomas J Henry |
| 21012. | 185426 | Bragg, Jonathan | 8:20-cv-09068-MCR-GRJ | Thomas J Henry |
| 21013. | 185427 | Branch, Kenyawn | 8:20-cv-09071-MCR-GRJ | Thomas J Henry |
| 21014. | 185430 | Briscoe, Michael | 8:20-cv-09079-MCR-GRJ | Thomas J Henry |
| 21015. | 185436 | Cameron, Brandon | 8:20-cv-09100-MCR-GRJ | Thomas J Henry |
| 21016. | 185445 | Chmelka, Jason | 8:20-cv-09133-MCR-GRJ | Thomas J Henry |
| 21017. | 185496 | Fielder, James | 8:20-cv-09234-MCR-GRJ | Thomas J Henry |
| 21018. | 185504 | Freeman, Brad | 8:20-cv-09251-MCR-GRJ | Thomas J Henry |
| 21019. | 185507 | Friend, Byron | 8:20-cv-09257-MCR-GRJ | Thomas J Henry |
| 21020. | 185515 | Gervais, Matthew | 8:20-cv-09274-MCR-GRJ | Thomas J Henry |
| 21021. | 185526 | Hall, Kirk | 8:20-cv-09297-MCR-GRJ | Thomas J Henry |
| 21022. | 185550 | Hodge, Ambiorix | 8:20-cv-09357-MCR-GRJ | Thomas J Henry |
| 21023. | 185562 | Jackson, Lewis | 8:20-cv-09386-MCR-GRJ | Thomas J Henry |
| 21024. | 185567 | JOHNSON, GREGORY | 8:20-cv-09398-MCR-GRJ | Thomas J Henry |
| 21025. | 185572 | Kelln, Nicholas | 8:20-cv-09409-MCR-GRJ | Thomas J Henry |
| 21026. | 185613 | Martinez, Karla | 8:20-cv-09518-MCR-GRJ | Thomas J Henry |
| 21027. | 185617 | Massey, Maurice | 8:20-cv-09530-MCR-GRJ | Thomas J Henry |
| 21028. | 185632 | Mireau, Douglas | 8:20-cv-09577-MCR-GRJ | Thomas J Henry |
| 21029. | 185637 | Morales, Joel | 8:20-cv-09592-MCR-GRJ | Thomas J Henry |
| 21030. | 185641 | Morgan, Matthew | 8:20-cv-09605-MCR-GRJ | Thomas J Henry |
| 21031. | 185668 | Pelkey, Derek | 8:20-cv-09687-MCR-GRJ | Thomas J Henry |
| 21032. | 185670 | Pepper, Robert | 8:20-cv-09692-MCR-GRJ | Thomas J Henry |
| 21033. | 185686 | Ragab, Abdelkader | 8:20-cv-09049-MCR-GRJ | Thomas J Henry |
| 21034. | 185692 | Ratliff, Jason | 8:20-cv-09984-MCR-GRJ | Thomas J Henry |
| 21035. | 185712 | Roncarati, Jeremy | 8:20-cv-10004-MCR-GRJ | Thomas J Henry |
| 21036. | 185717 | Saenz, Rene | 8:20-cv-10009-MCR-GRJ | Thomas J Henry |
| 21037. | 185721 | Santana, Carlos | 8:20-cv-10013-MCR-GRJ | Thomas J Henry |
| 21038. | 185725 | Sears, Darrell | 8:20-cv-10017-MCR-GRJ | Thomas J Henry |
| 21039. | 185726 | Servatius, Steven | 8:20-cv-10018-MCR-GRJ | Thomas J Henry |
| 21040. | 185727 | Shay, Steven | 8:20-cv-10019-MCR-GRJ | Thomas J Henry |
| 21041. | 185743 | Stine, Gregory | 8:20-cv-10039-MCR-GRJ | Thomas J Henry |
| 21042. | 185744 | Stoffers, Michael | 8:20-cv-10042-MCR-GRJ | Thomas J Henry |
| 21043. | 185796 | Zaccagnini, Timothy | 8:20-cv-10163-MCR-GRJ | Thomas J Henry |
| 21044. | 188939 | Williams, Colby | 8:20-cv-15840-MCR-GRJ | Thomas J Henry |
| 21045. | 188956 | Kenny, Ryan | 8:20-cv-15900-MCR-GRJ | Thomas J Henry |
| 21046. | 188971 | Kong, Chheng | 8:20-cv-15955-MCR-GRJ | Thomas J Henry |
| 21047. | 188973 | Lester, Michael | 8:20-cv-15961-MCR-GRJ | Thomas J Henry |
| 21048. | 188989 | Jenkins, Marcus | 8:20-cv-16019-MCR-GRJ | Thomas J Henry |
| 21049. | 189028 | Hattery, Justin | 8:20-cv-16333-MCR-GRJ | Thomas J Henry |
| 21050. | 189049 | Stroup, Tobey | 8:20-cv-16384-MCR-GRJ | Thomas J Henry |
| 21051. | 189063 | Cerda, Michaelangelo | 8:20-cv-16420-MCR-GRJ | Thomas J Henry |
| 21052. | 189074 | Del Rio, Adrian | 8:20-cv-16450-MCR-GRJ | Thomas J Henry |
| 21053. | 189110 | Vargas, Alejandro | 8:20-cv-16553-MCR-GRJ | Thomas J Henry |
| 21054. | 189114 | Taylor, Manuel | 8:20-cv-16568-MCR-GRJ | Thomas J Henry |
| 21055. | 189115 | Rowell, Robert | 8:20-cv-16572-MCR-GRJ | Thomas J Henry |
| 21056. | 189129 | Jeffries, Jeramie | 8:20-cv-16623-MCR-GRJ | Thomas J Henry |
| 21057. | 189143 | Alphin, Roger | 8:20-cv-16671-MCR-GRJ | Thomas J Henry |
| 21058. | 192147 | Adame, Guillermo | 8:20-cv-26995-MCR-GRJ | Thomas J Henry |
| 21059. | 192205 | Britton, Jacob | 8:20-cv-27246-MCR-GRJ | Thomas J Henry |
| 21060. | 192207 | Brooks, Richard | 8:20-cv-27255-MCR-GRJ | Thomas J Henry |
| 21061. | 192208 | Broussard, Sharonda | 8:20-cv-27260-MCR-GRJ | Thomas J Henry |
| 21062. | 192222 | Canamar, Edward | 8:20-cv-27314-MCR-GRJ | Thomas J Henry |
| 21063. | 192225 | Carmona, Carlos | 8:20-cv-27325-MCR-GRJ | Thomas J Henry |
| 21064. | 192233 | Chun, Washington | 8:20-cv-27353-MCR-GRJ | Thomas J Henry |
| 21065. | 192235 | Clark, Josh | 8:20-cv-27360-MCR-GRJ | Thomas J Henry |
| 21066. | 192251 | Cook, Clifford | 8:20-cv-27417-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21067. | 192270 | Del Real, Fernando | 8:20-cv-27488-MCR-GRJ | Thomas J Henry |
| 21068. | 192271 | Dennard, Anthony | 8:20-cv-27492-MCR-GRJ | Thomas J Henry |
| 21069. | 192272 | Denton, James | 8:20-cv-27496-MCR-GRJ | Thomas J Henry |
| 21070. | 192273 | Desalvo, Vincent | 8:20-cv-27500-MCR-GRJ | Thomas J Henry |
| 21071. | 192311 | Garcia, Enrique | 8:20-cv-27609-MCR-GRJ | Thomas J Henry |
| 21072. | 192334 | Griggs, David | 8:20-cv-27655-MCR-GRJ | Thomas J Henry |
| 21073. | 192340 | HALL, RICHARD | 8:20-cv-27667-MCR-GRJ | Thomas J Henry |
| 21074. | 192383 | HOYT, CHRISTOPHER | 8:20-cv-26834-MCR-GRJ | Thomas J Henry |
| 21075. | 192393 | Jara, Jose | 8:20-cv-26880-MCR-GRJ | Thomas J Henry |
| 21076. | 192429 | Lake, Jason | 8:20-cv-27039-MCR-GRJ | Thomas J Henry |
| 21077. | 192432 | LAMBERT, ALCIDE | 8:20-cv-27053-MCR-GRJ | Thomas J Henry |
| 21078. | 192441 | LeGros, Thomas | 8:20-cv-27091-MCR-GRJ | Thomas J Henry |
| 21079. | 192463 | Mase, Vincent | 8:20-cv-27191-MCR-GRJ | Thomas J Henry |
| 21080. | 192474 | McKnight, Nicholas | 8:20-cv-27240-MCR-GRJ | Thomas J Henry |
| 21081. | 192518 | Ochs, Michael | 8:20-cv-27409-MCR-GRJ | Thomas J Henry |
| 21082. | 192537 | Pineda, Nelson | 8:20-cv-27479-MCR-GRJ | Thomas J Henry |
| 21083. | 192542 | Preston, Edward | 8:20-cv-27497-MCR-GRJ | Thomas J Henry |
| 21084. | 192543 | Preston, Samoria | 8:20-cv-27501-MCR-GRJ | Thomas J Henry |
| 21085. | 192552 | Resnick, Kevin | 8:20-cv-27534-MCR-GRJ | Thomas J Henry |
| 21086. | 192556 | Ricabal, Richard | 8:20-cv-27547-MCR-GRJ | Thomas J Henry |
| 21087. | 192558 | Rice, Brandon | 8:20-cv-27552-MCR-GRJ | Thomas J Henry |
| 21088. | 192559 | Riffle, Paul | 8:20-cv-27555-MCR-GRJ | Thomas J Henry |
| 21089. | 192562 | Rivera, Ricky | 8:20-cv-27563-MCR-GRJ | Thomas J Henry |
| 21090. | 192598 | Singletary, Neal | 8:20-cv-27644-MCR-GRJ | Thomas J Henry |
| 21091. | 192624 | Stubbs, Travis | 8:20-cv-27696-MCR-GRJ | Thomas J Henry |
| 21092. | 192626 | Stutz, Timothy | 8:20-cv-27700-MCR-GRJ | Thomas J Henry |
| 21093. | 192628 | Sumner, Rolande | 8:20-cv-27704-MCR-GRJ | Thomas J Henry |
| 21094. | 192635 | Taylor, Dayon | 8:20-cv-27718-MCR-GRJ | Thomas J Henry |
| 21095. | 192657 | Valadez, David | 8:20-cv-27741-MCR-GRJ | Thomas J Henry |
| 21096. | 192678 | Wear, Andrew | 8:20-cv-27762-MCR-GRJ | Thomas J Henry |
| 21097. | 192680 | Wesley, Tyees | 8:20-cv-27764-MCR-GRJ | Thomas J Henry |
| 21098. | 192695 | WILLIAMS, JAMES | 8:20-cv-27779-MCR-GRJ | Thomas J Henry |
| 21099. | 192709 | Wiltz, Eugene | 8:20-cv-27793-MCR-GRJ | Thomas J Henry |
| 21100. | 192716 | Yearby, Dalvouhn | 8:20-cv-27800-MCR-GRJ | Thomas J Henry |
| 21101. | 204123 | Martin, Donald | 8:20-cv-44855-MCR-GRJ | Thomas J Henry |
| 21102. | 204138 | Hernandez, Juan | 8:20-cv-44884-MCR-GRJ | Thomas J Henry |
| 21103. | 204155 | Rosa, Concepcion | 8:20-cv-44421-MCR-GRJ | Thomas J Henry |
| 21104. | 204176 | Rivera, Jessica | 8:20-cv-44502-MCR-GRJ | Thomas J Henry |
| 21105. | 204187 | Barber, Davon | 8:20-cv-44547-MCR-GRJ | Thomas J Henry |
| 21106. | 204201 | Lamont, Henri | 8:20-cv-44600-MCR-GRJ | Thomas J Henry |
| 21107. | 204205 | Lyons, Shawn | 8:20-cv-44615-MCR-GRJ | Thomas J Henry |
| 21108. | 204221 | Lamoreaux, Andrew | 8:20-cv-44679-MCR-GRJ | Thomas J Henry |
| 21109. | 204222 | Lanas, Patricio | 8:20-cv-44683-MCR-GRJ | Thomas J Henry |
| 21110. | 204229 | Stapleton, Marcus | 8:20-cv-44710-MCR-GRJ | Thomas J Henry |
| 21111. | 204234 | Yarvis, Jeffrey | 8:20-cv-44725-MCR-GRJ | Thomas J Henry |
| 21112. | 204246 | Sidney, John | 8:20-cv-44760-MCR-GRJ | Thomas J Henry |
| 21113. | 204288 | Gaynor, Edwin | 8:20-cv-44846-MCR-GRJ | Thomas J Henry |
| 21114. | 204293 | Custis, Adrian | 8:20-cv-44857-MCR-GRJ | Thomas J Henry |
| 21115. | 204312 | Keys, Megail | 8:20-cv-44895-MCR-GRJ | Thomas J Henry |
| 21116. | 204321 | Williams, Samuel | 8:20-cv-44911-MCR-GRJ | Thomas J Henry |
| 21117. | 204342 | Smith, Matthew | 8:20-cv-44932-MCR-GRJ | Thomas J Henry |
| 21118. | 204385 | Findley, John | 8:20-cv-44975-MCR-GRJ | Thomas J Henry |
| 21119. | 204391 | Robinson, James | 8:20-cv-44981-MCR-GRJ | Thomas J Henry |
| 21120. | 204403 | McFarland, Harry | 8:20-cv-45087-MCR-GRJ | Thomas J Henry |
| 21121. | 204441 | Foley, Joseph | 8:20-cv-45160-MCR-GRJ | Thomas J Henry |
| 21122. | 204446 | Cox, David | 8:20-cv-45169-MCR-GRJ | Thomas J Henry |
| 21123. | 204450 | King, Timothy | 8:20-cv-45177-MCR-GRJ | Thomas J Henry |
| 21124. | 204454 | Mortorff, Chad | 8:20-cv-45185-MCR-GRJ | Thomas J Henry |
| 21125. | 204456 | Davis, Garfield | 8:20-cv-45189-MCR-GRJ | Thomas J Henry |
| 21126. | 204457 | Hiatt, Brett | 8:20-cv-45191-MCR-GRJ | Thomas J Henry |
| 21127. | 204460 | Beaven, Michael | 8:20-cv-45197-MCR-GRJ | Thomas J Henry |
| 21128. | 204463 | King, Nathan | 8:20-cv-45202-MCR-GRJ | Thomas J Henry |
| 21129. | 204466 | Heise, Brian | 8:20-cv-45208-MCR-GRJ | Thomas J Henry |
| 21130. | 204476 | Jones, Lamar | 8:20-cv-45226-MCR-GRJ | Thomas J Henry |
| 21131. | 204489 | Blaha, John | 8:20-cv-45259-MCR-GRJ | Thomas J Henry |
| 21132. | 204498 | Rodriguez, Robert | 8:20-cv-45285-MCR-GRJ | Thomas J Henry |
| 21133. | 204520 | Green, Burnest | 8:20-cv-45336-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21134. | 204556 | Mitchell, Michael | 8:20-cv-45427-MCR-GRJ | Thomas J Henry |
| 21135. | 204560 | Ezell, Timothy | 8:20-cv-45439-MCR-GRJ | Thomas J Henry |
| 21136. | 204565 | Holbrook, Matthew | 8:20-cv-45455-MCR-GRJ | Thomas J Henry |
| 21137. | 204585 | Love, Rodgers | 8:20-cv-45511-MCR-GRJ | Thomas J Henry |
| 21138. | 204592 | McCulloch, John | 8:20-cv-45532-MCR-GRJ | Thomas J Henry |
| 21139. | 204593 | Bishop, Angela | 8:20-cv-45535-MCR-GRJ | Thomas J Henry |
| 21140. | 204596 | Carr, Colten | 8:20-cv-45545-MCR-GRJ | Thomas J Henry |
| 21141. | 204603 | Thomas, Billie | 8:20-cv-45566-MCR-GRJ | Thomas J Henry |
| 21142. | 204629 | Greene, Terrence | 8:20-cv-45622-MCR-GRJ | Thomas J Henry |
| 21143. | 204649 | Ritchie, Carson | 8:20-cv-45694-MCR-GRJ | Thomas J Henry |
| 21144. | 204668 | Morgan, Justin | 8:20-cv-45770-MCR-GRJ | Thomas J Henry |
| 21145. | 204684 | Clinton, Charles | 8:20-cv-45850-MCR-GRJ | Thomas J Henry |
| 21146. | 204691 | Rodriguez, Gilberto | 8:20-cv-45885-MCR-GRJ | Thomas J Henry |
| 21147. | 204711 | Badillo, Andrew | 8:20-cv-45997-MCR-GRJ | Thomas J Henry |
| 21148. | 204714 | Tienda, Juan | 8:20-cv-46015-MCR-GRJ | Thomas J Henry |
| 21149. | 204720 | Delamora, Angel | 8:20-cv-46054-MCR-GRJ | Thomas J Henry |
| 21150. | 204746 | Hauser, Charles | 8:20-cv-46210-MCR-GRJ | Thomas J Henry |
| 21151. | 204762 | Schneekloth, Adam | 8:20-cv-45249-MCR-GRJ | Thomas J Henry |
| 21152. | 204763 | McConnell, Gary | 8:20-cv-45252-MCR-GRJ | Thomas J Henry |
| 21153. | 204780 | Turello, Joshua | 8:20-cv-45301-MCR-GRJ | Thomas J Henry |
| 21154. | 204781 | Gandy, Joseph | 8:20-cv-45304-MCR-GRJ | Thomas J Henry |
| 21155. | 204802 | Greguras, Michael | 8:20-cv-45345-MCR-GRJ | Thomas J Henry |
| 21156. | 204838 | LaJeunesse, Albert | 8:20-cv-45437-MCR-GRJ | Thomas J Henry |
| 21157. | 204870 | Scott, Jacob | 8:20-cv-45530-MCR-GRJ | Thomas J Henry |
| 21158. | 204872 | Harris, Jawn | 8:20-cv-45536-MCR-GRJ | Thomas J Henry |
| 21159. | 204903 | Schneider, Christopher | 8:20-cv-45607-MCR-GRJ | Thomas J Henry |
| 21160. | 204924 | Tracy, Nathaniel | 8:20-cv-45671-MCR-GRJ | Thomas J Henry |
| 21161. | 204937 | Jones, Dennis | 8:20-cv-45721-MCR-GRJ | Thomas J Henry |
| 21162. | 204939 | Mason, Ryan | 8:20-cv-45729-MCR-GRJ | Thomas J Henry |
| 21163. | 204956 | Murray, Lionel | 8:20-cv-45799-MCR-GRJ | Thomas J Henry |
| 21164. | 204967 | Ruckman, Joshua | 8:20-cv-45853-MCR-GRJ | Thomas J Henry |
| 21165. | 204976 | Marlow, Joseph | 8:20-cv-45897-MCR-GRJ | Thomas J Henry |
| 21166. | 204983 | Gecoma, James | 8:20-cv-45931-MCR-GRJ | Thomas J Henry |
| 21167. | 205007 | Terpening, Thomas | 8:20-cv-46073-MCR-GRJ | Thomas J Henry |
| 21168. | 205016 | Jerez, Gabriel | 8:20-cv-46126-MCR-GRJ | Thomas J Henry |
| 21169. | 205024 | Camacho, Juan | 8:20-cv-46170-MCR-GRJ | Thomas J Henry |
| 21170. | 205026 | McElwain, Bryan | 8:20-cv-46182-MCR-GRJ | Thomas J Henry |
| 21171. | 205030 | Brookins, Christopher | 8:20-cv-46207-MCR-GRJ | Thomas J Henry |
| 21172. | 205042 | Baum, Tony | 8:20-cv-46274-MCR-GRJ | Thomas J Henry |
| 21173. | 205067 | Vanderpool, Michael | 8:20-cv-46375-MCR-GRJ | Thomas J Henry |
| 21174. | 205070 | Reyna, Anthony | 8:20-cv-46387-MCR-GRJ | Thomas J Henry |
| 21175. | 205085 | Pedraza, John | 8:20-cv-46449-MCR-GRJ | Thomas J Henry |
| 21176. | 205088 | Lambert, Thomas | 8:20-cv-46461-MCR-GRJ | Thomas J Henry |
| 21177. | 205105 | French, Kenneth | 8:20-cv-46530-MCR-GRJ | Thomas J Henry |
| 21178. | 208224 | Albert, Carl | 8:20-cv-53008-MCR-GRJ | Thomas J Henry |
| 21179. | 208244 | Ammons, Frank | 8:20-cv-57570-MCR-GRJ | Thomas J Henry |
| 21180. | 208267 | Bahm, Nicholas | 8:20-cv-53100-MCR-GRJ | Thomas J Henry |
| 21181. | 208280 | Barry, Justin Matthew | 8:20-cv-53131-MCR-GRJ | Thomas J Henry |
| 21182. | 208294 | BELL, JOHN | 8:20-cv-53153-MCR-GRJ | Thomas J Henry |
| 21183. | 208297 | Bennett, David | 8:20-cv-57639-MCR-GRJ | Thomas J Henry |
| 21184. | 208311 | BLACK, DANIEL | 8:20-cv-53181-MCR-GRJ | Thomas J Henry |
| 21185. | 208336 | Bowen, William Waldie | 8:20-cv-53240-MCR-GRJ | Thomas J Henry |
| 21186. | 208367 | Brown, Thomas | 8:20-cv-57723-MCR-GRJ | Thomas J Henry |
| 21187. | 208377 | Bucher, Brandon Michael | 8:20-cv-53327-MCR-GRJ | Thomas J Henry |
| 21188. | 208378 | Buckheit, Keith Raymond | 8:20-cv-53331-MCR-GRJ | Thomas J Henry |
| 21189. | 208389 | Burge, Steven | 8:20-cv-53363-MCR-GRJ | Thomas J Henry |
| 21190. | 208406 | Candanoza, Benito | 8:20-cv-57765-MCR-GRJ | Thomas J Henry |
| 21191. | 208415 | Carreon, Arthur | 8:20-cv-57774-MCR-GRJ | Thomas J Henry |
| 21192. | 208429 | Caulton, Abram | 8:20-cv-57791-MCR-GRJ | Thomas J Henry |
| 21193. | 208430 | Cavolaski, Casey | 8:20-cv-57794-MCR-GRJ | Thomas J Henry |
| 21194. | 208448 | Clark, Billy D. | 8:20-cv-57811-MCR-GRJ | Thomas J Henry |
| 21195. | 208453 | Clerveaux, Jetho | 8:20-cv-57818-MCR-GRJ | Thomas J Henry |
| 21196. | 208467 | Collier, Nekeno Tequinton | 8:20-cv-53502-MCR-GRJ | Thomas J Henry |
| 21197. | 208471 | Colon, Elix | 8:20-cv-57832-MCR-GRJ | Thomas J Henry |
| 21198. | 208519 | DeLille, Johnnathon | 8:20-cv-53634-MCR-GRJ | Thomas J Henry |
| 21199. | 208524 | DePadua, Joseph | 8:20-cv-53653-MCR-GRJ | Thomas J Henry |
| 21200. | 208527 | DeVries, Roland | 8:20-cv-53664-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21201. | 208528 | Diaz, Carlos | 8:20-cv-53668-MCR-GRJ | Thomas J Henry |
| 21202. | 208532 | Dickson, Wesley | 8:20-cv-57874-MCR-GRJ | Thomas J Henry |
| 21203. | 208542 | Domko, William Joseph | 8:20-cv-53702-MCR-GRJ | Thomas J Henry |
| 21204. | 208552 | Duffing, Marc Nikolas | 8:20-cv-53718-MCR-GRJ | Thomas J Henry |
| 21205. | 208555 | Duncan, Andre | 8:20-cv-53721-MCR-GRJ | Thomas J Henry |
| 21206. | 208562 | Eagle, Pat | 8:20-cv-53745-MCR-GRJ | Thomas J Henry |
| 21207. | 208567 | Edwards, Devin | 8:20-cv-53756-MCR-GRJ | Thomas J Henry |
| 21208. | 208582 | Espinoza, Esmeraldo | 8:20-cv-53795-MCR-GRJ | Thomas J Henry |
| 21209. | 208645 | Fry, Brennon | 8:20-cv-53885-MCR-GRJ | Thomas J Henry |
| 21210. | 208653 | Galloway, Joshua | 8:20-cv-53897-MCR-GRJ | Thomas J Henry |
| 21211. | 208654 | Gamez, Alejandro | 8:20-cv-53898-MCR-GRJ | Thomas J Henry |
| 21212. | 208660 | Garcia, Jorge | 8:20-cv-57982-MCR-GRJ | Thomas J Henry |
| 21213. | 208672 | Gezelman, Nathan | 8:20-cv-65619-MCR-GRJ | Thomas J Henry |
| 21214. | 208676 | Glidden, Dana A. | 8:20-cv-53930-MCR-GRJ | Thomas J Henry |
| 21215. | 208704 | Gray, Caleb | 8:20-cv-58013-MCR-GRJ | Thomas J Henry |
| 21216. | 208712 | Grimco, Bryon | 8:20-cv-58023-MCR-GRJ | Thomas J Henry |
| 21217. | 208740 | Harrington, Tyler | 8:20-cv-53984-MCR-GRJ | Thomas J Henry |
| 21218. | 208742 | Harris, Derek | 8:20-cv-65623-MCR-GRJ | Thomas J Henry |
| 21219. | 208745 | Harvey, Lance | 8:20-cv-53990-MCR-GRJ | Thomas J Henry |
| 21220. | 208753 | Hendren, Dustin | 8:20-cv-54000-MCR-GRJ | Thomas J Henry |
| 21221. | 208763 | Herrera, Javier Antonio | 8:20-cv-53222-MCR-GRJ | Thomas J Henry |
| 21222. | 208769 | Hill, Kyle | 8:20-cv-53235-MCR-GRJ | Thomas J Henry |
| 21223. | 208807 | Hughes, Gregory | 8:20-cv-53332-MCR-GRJ | Thomas J Henry |
| 21224. | 208820 | Hutchinson, Lorenzo Perez | 8:20-cv-53361-MCR-GRJ | Thomas J Henry |
| 21225. | 208825 | Irvine, Denny | 8:20-cv-58109-MCR-GRJ | Thomas J Henry |
| 21226. | 208851 | Johnson, Glen Alan | 8:20-cv-58130-MCR-GRJ | Thomas J Henry |
| 21227. | 208862 | Johnston, Alexander Richard | 8:20-cv-53457-MCR-GRJ | Thomas J Henry |
| 21228. | 208872 | Juarez, Hector | 8:20-cv-67442-MCR-GRJ | Thomas J Henry |
| 21229. | 208874 | Judkins, Delanfort | 8:20-cv-58142-MCR-GRJ | Thomas J Henry |
| 21230. | 208881 | Keathley, Clyde | 8:20-cv-58150-MCR-GRJ | Thomas J Henry |
| 21231. | 208949 | Lerma, Hilda | 8:20-cv-53661-MCR-GRJ | Thomas J Henry |
| 21232. | 208969 | Lozada, Alex | 8:20-cv-58210-MCR-GRJ | Thomas J Henry |
| 21233. | 208970 | Lucas, Justin | 8:20-cv-58212-MCR-GRJ | Thomas J Henry |
| 21234. | 208971 | Lugo, Damian Teodosio | 8:20-cv-53708-MCR-GRJ | Thomas J Henry |
| 21235. | 208981 | Magoon, Brett Shane | 8:20-cv-53734-MCR-GRJ | Thomas J Henry |
| 21236. | 208985 | Malik, Darrell | 8:20-cv-58222-MCR-GRJ | Thomas J Henry |
| 21237. | 209002 | Martinez, Damion Anthony | 8:20-cv-58237-MCR-GRJ | Thomas J Henry |
| 21238. | 209023 | McDonald, Thomas | 8:20-cv-53827-MCR-GRJ | Thomas J Henry |
| 21239. | 209024 | McDougal, Kenneth Tyrel | 8:20-cv-53829-MCR-GRJ | Thomas J Henry |
| 21240. | 209039 | Mendez, Michael | 8:20-cv-53852-MCR-GRJ | Thomas J Henry |
| 21241. | 209040 | MENDOZA, JOSE | 8:20-cv-53854-MCR-GRJ | Thomas J Henry |
| 21242. | 209043 | Merritt, Scott Allen | 8:20-cv-58261-MCR-GRJ | Thomas J Henry |
| 21243. | 209049 | Rees, Andrew Miller | 8:20-cv-53867-MCR-GRJ | Thomas J Henry |
| 21244. | 209053 | Miller, William | 8:20-cv-58269-MCR-GRJ | Thomas J Henry |
| 21245. | 209057 | Mitchell, Sean | 8:20-cv-53875-MCR-GRJ | Thomas J Henry |
| 21246. | 209070 | Morales Santiago, Manuel A. | 8:20-cv-58282-MCR-GRJ | Thomas J Henry |
| 21247. | 209074 | Morgan, Jason | 8:20-cv-53894-MCR-GRJ | Thomas J Henry |
| 21248. | 209092 | Nabulsi, Jim | 8:20-cv-53923-MCR-GRJ | Thomas J Henry |
| 21249. | 209116 | Norman, Nicholas | 8:20-cv-58304-MCR-GRJ | Thomas J Henry |
| 21250. | 209121 | Noteboom, Stephen | 8:20-cv-53965-MCR-GRJ | Thomas J Henry |
| 21251. | 209122 | Nunez, Carlos | 8:20-cv-58307-MCR-GRJ | Thomas J Henry |
| 21252. | 209131 | Olivares, Daniel | 8:20-cv-58312-MCR-GRJ | Thomas J Henry |
| 21253. | 209139 | Oluande, Duncan | 8:20-cv-53985-MCR-GRJ | Thomas J Henry |
| 21254. | 209174 | Pennington, Randolph | 8:20-cv-58323-MCR-GRJ | Thomas J Henry |
| 21255. | 209177 | Perez, Felix | 8:20-cv-54124-MCR-GRJ | Thomas J Henry |
| 21256. | 209212 | Porto, Anthony | 8:20-cv-54201-MCR-GRJ | Thomas J Henry |
| 21257. | 209237 | Ramos, David | 8:20-cv-54270-MCR-GRJ | Thomas J Henry |
| 21258. | 209239 | Ravencrest, Winter | 8:20-cv-54278-MCR-GRJ | Thomas J Henry |
| 21259. | 209241 | Reagan, Timothy D | 8:20-cv-58348-MCR-GRJ | Thomas J Henry |
| 21260. | 209245 | Redfern, Ronnie | 8:20-cv-54297-MCR-GRJ | Thomas J Henry |
| 21261. | 209246 | Redmon, Brian C. | 8:20-cv-58349-MCR-GRJ | Thomas J Henry |
| 21262. | 209266 | Richter, Michael | 8:20-cv-54346-MCR-GRJ | Thomas J Henry |
| 21263. | 209281 | Roberts, Rashad | 8:20-cv-54385-MCR-GRJ | Thomas J Henry |
| 21264. | 209286 | Robinson, Jermaine Brandon | 8:20-cv-54400-MCR-GRJ | Thomas J Henry |
| 21265. | 209294 | Rocker, Ernest Renarldo | 8:20-cv-58363-MCR-GRJ | Thomas J Henry |
| 21266. | 209301 | RODRÍGUEZ, SAUL | 7:21-cv-68349-MCR-GRJ | Thomas J Henry |
| 21267. | 209326 | Ryals, Warren | 8:20-cv-58371-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21268. | 209327 | Saavedra, Agustin | 8:20-cv-58372-MCR-GRJ | Thomas J Henry |
| 21269. | 209329 | Sage, Norman | 8:20-cv-54501-MCR-GRJ | Thomas J Henry |
| 21270. | 209331 | Salazar, Jesse P. | 8:20-cv-54505-MCR-GRJ | Thomas J Henry |
| 21271. | 209344 | Sandifer, Kenith | 8:20-cv-58377-MCR-GRJ | Thomas J Henry |
| 21272. | 209351 | Scarberry, Dustin | 8:20-cv-54523-MCR-GRJ | Thomas J Henry |
| 21273. | 209363 | Scott, Marco | 8:20-cv-58386-MCR-GRJ | Thomas J Henry |
| 21274. | 209369 | Shaver, Robert | 8:20-cv-54542-MCR-GRJ | Thomas J Henry |
| 21275. | 209402 | Smith, William T. | 8:20-cv-54587-MCR-GRJ | Thomas J Henry |
| 21276. | 209410 | Solorzano, Claudio Jose | 8:20-cv-54601-MCR-GRJ | Thomas J Henry |
| 21277. | 209411 | Soto, Kenneth | 8:20-cv-58400-MCR-GRJ | Thomas J Henry |
| 21278. | 209418 | Spells, Ivan | 8:20-cv-54543-MCR-GRJ | Thomas J Henry |
| 21279. | 209423 | Sprouse, David Michael | 8:20-cv-54548-MCR-GRJ | Thomas J Henry |
| 21280. | 209435 | Stepp, Nathanael | 8:20-cv-54563-MCR-GRJ | Thomas J Henry |
| 21281. | 209447 | Stohler, Robert M. | 8:20-cv-58412-MCR-GRJ | Thomas J Henry |
| 21282. | 209449 | Stone, Ashantae | 8:20-cv-54573-MCR-GRJ | Thomas J Henry |
| 21283. | 209461 | Syrell, Joshua | 8:20-cv-54590-MCR-GRJ | Thomas J Henry |
| 21284. | 209463 | Tafolla, Alexander | 8:20-cv-54594-MCR-GRJ | Thomas J Henry |
| 21285. | 209477 | Tester, Christopher Charles | 8:20-cv-54610-MCR-GRJ | Thomas J Henry |
| 21286. | 209488 | Thompson, Mark | 8:20-cv-58422-MCR-GRJ | Thomas J Henry |
| 21287. | 209534 | Vallot, Magnum | 8:20-cv-54659-MCR-GRJ | Thomas J Henry |
| 21288. | 209569 | Washington, Jason Lamar | 8:20-cv-54700-MCR-GRJ | Thomas J Henry |
| 21289. | 209571 | Washington, Terence | 8:20-cv-58475-MCR-GRJ | Thomas J Henry |
| 21290. | 209572 | Waterman, Ian | 8:20-cv-54702-MCR-GRJ | Thomas J Henry |
| 21291. | 209578 | Weber, Garrett | 8:20-cv-54712-MCR-GRJ | Thomas J Henry |
| 21292. | 209580 | Werner, Daniel Nelson Lee | 8:20-cv-54716-MCR-GRJ | Thomas J Henry |
| 21293. | 209581 | Wesley, Aaron Cinque | 8:20-cv-54718-MCR-GRJ | Thomas J Henry |
| 21294. | 209595 | White, Shaun Michael | 8:20-cv-54744-MCR-GRJ | Thomas J Henry |
| 21295. | 209657 | Zimmerman, Michael Patrick | 8:20-cv-54865-MCR-GRJ | Thomas J Henry |
| 21296. | 211714 | ALEXANDER, ROBERT | 8:20-cv-58569-MCR-GRJ | Thomas J Henry |
| 21297. | 211718 | Alston, John | 8:20-cv-58577-MCR-GRJ | Thomas J Henry |
| 21298. | 211736 | BAILEY, CHARLES | 8:20-cv-58612-MCR-GRJ | Thomas J Henry |
| 21299. | 211746 | Batulan, Rocky | 8:20-cv-58632-MCR-GRJ | Thomas J Henry |
| 21300. | 211749 | Bell, Tonya | 8:20-cv-58638-MCR-GRJ | Thomas J Henry |
| 21301. | 211751 | Benson, John | 8:20-cv-58642-MCR-GRJ | Thomas J Henry |
| 21302. | 211769 | Boyd, Roger | 8:20-cv-58675-MCR-GRJ | Thomas J Henry |
| 21303. | 211771 | Braley, Heather | 8:20-cv-58679-MCR-GRJ | Thomas J Henry |
| 21304. | 211777 | Brock, Clifton | 8:20-cv-58691-MCR-GRJ | Thomas J Henry |
| 21305. | 211780 | Brown, Alisha | 8:20-cv-58697-MCR-GRJ | Thomas J Henry |
| 21306. | 211794 | Camacho, Allen | 8:20-cv-58724-MCR-GRJ | Thomas J Henry |
| 21307. | 211798 | Carey, Matthew | 8:20-cv-58732-MCR-GRJ | Thomas J Henry |
| 21308. | 211804 | Champion, Ashley | 8:20-cv-58743-MCR-GRJ | Thomas J Henry |
| 21309. | 211817 | Coke, Desmond | 8:20-cv-58769-MCR-GRJ | Thomas J Henry |
| 21310. | 211848 | Dela Cruz, Ray | 8:20-cv-58830-MCR-GRJ | Thomas J Henry |
| 21311. | 211855 | Downey, Rusty | 8:20-cv-58845-MCR-GRJ | Thomas J Henry |
| 21312. | 211884 | Foley, James | 8:20-cv-58902-MCR-GRJ | Thomas J Henry |
| 21313. | 211887 | Fox, Erik | 8:20-cv-58907-MCR-GRJ | Thomas J Henry |
| 21314. | 211899 | Gelston, William | 8:20-cv-58931-MCR-GRJ | Thomas J Henry |
| 21315. | 211902 | Gill, Cyrus | 8:20-cv-58937-MCR-GRJ | Thomas J Henry |
| 21316. | 211910 | Gulliver, James | 8:20-cv-58953-MCR-GRJ | Thomas J Henry |
| 21317. | 211914 | Hall, Mirick | 8:20-cv-58961-MCR-GRJ | Thomas J Henry |
| 21318. | 211921 | Harting, Donald | 8:20-cv-58974-MCR-GRJ | Thomas J Henry |
| 21319. | 211925 | Hernandez, Rene | 8:20-cv-58982-MCR-GRJ | Thomas J Henry |
| 21320. | 211935 | Holt, Joe | 8:20-cv-59002-MCR-GRJ | Thomas J Henry |
| 21321. | 211939 | Huff, Heather | 8:20-cv-59010-MCR-GRJ | Thomas J Henry |
| 21322. | 211942 | Hutchinson, Clayton | 8:20-cv-59014-MCR-GRJ | Thomas J Henry |
| 21323. | 211948 | Jean-Louis, Wong-Lee | 8:20-cv-59122-MCR-GRJ | Thomas J Henry |
| 21324. | 211956 | Jones, Roman | 8:20-cv-59039-MCR-GRJ | Thomas J Henry |
| 21325. | 211983 | Lapanna, Angelo | 8:20-cv-59091-MCR-GRJ | Thomas J Henry |
| 21326. | 212010 | Mabry, Charles | 8:20-cv-58439-MCR-GRJ | Thomas J Henry |
| 21327. | 212017 | Marquardt, Dennis | 8:20-cv-58454-MCR-GRJ | Thomas J Henry |
| 21328. | 212023 | Masga, Mansoo | 8:20-cv-58466-MCR-GRJ | Thomas J Henry |
| 21329. | 212024 | Massalene, Jermaine | 8:20-cv-58468-MCR-GRJ | Thomas J Henry |
| 21330. | 212026 | Maxwell, Casey | 8:20-cv-58472-MCR-GRJ | Thomas J Henry |
| 21331. | 212036 | Metallo, Derek | 8:20-cv-58493-MCR-GRJ | Thomas J Henry |
| 21332. | 212048 | Nelson, Susanne | 8:20-cv-58517-MCR-GRJ | Thomas J Henry |
| 21333. | 212067 | Peabody, Chad | 8:20-cv-58556-MCR-GRJ | Thomas J Henry |
| 21334. | 212071 | Perez Hernandez, Julio | 8:20-cv-58564-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21335. | 212100 | Reinhardt, John | 8:20-cv-58623-MCR-GRJ | Thomas J Henry |
| 21336. | 212117 | Roper, Yakeshi | 8:20-cv-58658-MCR-GRJ | Thomas J Henry |
| 21337. | 212124 | Sadat, Rabmal | 8:20-cv-58672-MCR-GRJ | Thomas J Henry |
| 21338. | 212145 | Simmons, Brandon | 8:20-cv-58715-MCR-GRJ | Thomas J Henry |
| 21339. | 212147 | Simmons, Robert | 8:20-cv-58719-MCR-GRJ | Thomas J Henry |
| 21340. | 212174 | Switzer, Stephen | 8:20-cv-58772-MCR-GRJ | Thomas J Henry |
| 21341. | 212202 | Wagner, Kyle | 8:20-cv-58829-MCR-GRJ | Thomas J Henry |
| 21342. | 212222 | Williams, Jeffrey | 8:20-cv-58869-MCR-GRJ | Thomas J Henry |
| 21343. | 212229 | Woodland, Timothy | 8:20-cv-58883-MCR-GRJ | Thomas J Henry |
| 21344. | 221262 | Baker, Jody | 8:20-cv-75073-MCR-GRJ | Thomas J Henry |
| 21345. | 221264 | Barkley, Blair | 8:20-cv-75077-MCR-GRJ | Thomas J Henry |
| 21346. | 221300 | Busby, Kenneth | 8:20-cv-76955-MCR-GRJ | Thomas J Henry |
| 21347. | 221317 | Chapman, Jeremiah | 8:20-cv-76972-MCR-GRJ | Thomas J Henry |
| 21348. | 221319 | Christensen, Richard | 8:20-cv-76974-MCR-GRJ | Thomas J Henry |
| 21349. | 221320 | Chun, Henry | 8:20-cv-76975-MCR-GRJ | Thomas J Henry |
| 21350. | 221323 | Coffman, Dave | 8:20-cv-76978-MCR-GRJ | Thomas J Henry |
| 21351. | 221328 | Collecchi, Patrick | 8:20-cv-76983-MCR-GRJ | Thomas J Henry |
| 21352. | 221342 | Crowder, Gilbert | 8:20-cv-76997-MCR-GRJ | Thomas J Henry |
| 21353. | 221343 | Cunningham, Bruce | 8:20-cv-76998-MCR-GRJ | Thomas J Henry |
| 21354. | 221347 | Del Rosario, Vernier | 8:20-cv-77002-MCR-GRJ | Thomas J Henry |
| 21355. | 221369 | Facer, Mark | 8:20-cv-77038-MCR-GRJ | Thomas J Henry |
| 21356. | 221375 | Fields, Shaun | 8:20-cv-77050-MCR-GRJ | Thomas J Henry |
| 21357. | 221382 | Foster, Sasha | 8:20-cv-77063-MCR-GRJ | Thomas J Henry |
| 21358. | 221392 | Gaborick, Todd | 8:20-cv-77082-MCR-GRJ | Thomas J Henry |
| 21359. | 221397 | Garcia, Cristobal | 8:20-cv-77091-MCR-GRJ | Thomas J Henry |
| 21360. | 221398 | Garlington, Elbert | 8:20-cv-77093-MCR-GRJ | Thomas J Henry |
| 21361. | 221407 | Gillispie Comstock, Brett | 8:20-cv-77110-MCR-GRJ | Thomas J Henry |
| 21362. | 221414 | Gonzalez, Marcus | 8:20-cv-77124-MCR-GRJ | Thomas J Henry |
| 21363. | 221433 | Hammond, Matthew | 8:20-cv-77219-MCR-GRJ | Thomas J Henry |
| 21364. | 221434 | Hammond, Wade | 8:20-cv-77220-MCR-GRJ | Thomas J Henry |
| 21365. | 221437 | Hanson, John | 8:20-cv-77223-MCR-GRJ | Thomas J Henry |
| 21366. | 221440 | Harmeling, Jonathan | 8:20-cv-77226-MCR-GRJ | Thomas J Henry |
| 21367. | 221472 | Hyde, Leighton | 8:20-cv-77271-MCR-GRJ | Thomas J Henry |
| 21368. | 221476 | Jackson, Aralious | 8:20-cv-77279-MCR-GRJ | Thomas J Henry |
| 21369. | 221479 | Jackson, Ramon | 8:20-cv-77284-MCR-GRJ | Thomas J Henry |
| 21370. | 221485 | JARUS, KYLE | 8:20-cv-77296-MCR-GRJ | Thomas J Henry |
| 21371. | 221498 | Jones, Timothy | 8:20-cv-77492-MCR-GRJ | Thomas J Henry |
| 21372. | 221515 | Kuhn, Joshua | 8:20-cv-77670-MCR-GRJ | Thomas J Henry |
| 21373. | 221519 | Laney, Austin | 8:20-cv-77674-MCR-GRJ | Thomas J Henry |
| 21374. | 221539 | Lotta, Gene | 8:20-cv-77692-MCR-GRJ | Thomas J Henry |
| 21375. | 221570 | Meserve, Frederick | 8:20-cv-77723-MCR-GRJ | Thomas J Henry |
| 21376. | 221574 | Misner, Charles | 8:20-cv-77912-MCR-GRJ | Thomas J Henry |
| 21377. | 221593 | Nicholson-Campbell, Nicole | 8:20-cv-77992-MCR-GRJ | Thomas J Henry |
| 21378. | 221601 | Orr, Thomas | 8:20-cv-78002-MCR-GRJ | Thomas J Henry |
| 21379. | 221619 | Pohahau, Siale | 8:20-cv-78020-MCR-GRJ | Thomas J Henry |
| 21380. | 221639 | Ratliff, Raymond | 8:20-cv-78040-MCR-GRJ | Thomas J Henry |
| 21381. | 221640 | Ray, William | 8:20-cv-78041-MCR-GRJ | Thomas J Henry |
| 21382. | 221661 | Roman, Michael | 8:20-cv-78061-MCR-GRJ | Thomas J Henry |
| 21383. | 221664 | Russell, Stephen | 8:20-cv-78064-MCR-GRJ | Thomas J Henry |
| 21384. | 221665 | Sage, Daniel | 8:20-cv-78065-MCR-GRJ | Thomas J Henry |
| 21385. | 221688 | Simmons, Anthony | 8:20-cv-78091-MCR-GRJ | Thomas J Henry |
| 21386. | 221714 | Stanley, Conte | 8:20-cv-78311-MCR-GRJ | Thomas J Henry |
| 21387. | 221767 | Watson, Tyler | 8:20-cv-78728-MCR-GRJ | Thomas J Henry |
| 21388. | 221781 | Wojtkun, Karl | 8:20-cv-78755-MCR-GRJ | Thomas J Henry |
| 21389. | 221786 | Zentek, Christopher | 8:20-cv-78765-MCR-GRJ | Thomas J Henry |
| 21390. | 233985 | GRODZKA, JOANNA | 8:20-cv-68263-MCR-GRJ | Thomas J Henry |
| 21391. | 234000 | Horton, Douglas | 8:20-cv-68322-MCR-GRJ | Thomas J Henry |
| 21392. | 234008 | Keister, Michelle | 8:20-cv-68351-MCR-GRJ | Thomas J Henry |
| 21393. | 234018 | Martinez, James | 8:20-cv-68390-MCR-GRJ | Thomas J Henry |
| 21394. | 234027 | Morgan, Jaden | 8:20-cv-68424-MCR-GRJ | Thomas J Henry |
| 21395. | 234089 | WILSON, JOHN | 8:20-cv-68623-MCR-GRJ | Thomas J Henry |
| 21396. | 234277 | Campbell, Roderick | 8:20-cv-68652-MCR-GRJ | Thomas J Henry |
| 21397. | 234279 | Daniel, Michael | 8:20-cv-68658-MCR-GRJ | Thomas J Henry |
| 21398. | 234286 | Fiske, Liam Kelly | 8:20-cv-68673-MCR-GRJ | Thomas J Henry |
| 21399. | 234304 | Oatis, Azri | 8:20-cv-68706-MCR-GRJ | Thomas J Henry |
| 21400. | 234384 | DE LA CRUZ, JOSEPH ASHTON | 8:20-cv-83541-MCR-GRJ | Thomas J Henry |
| 21401. | 237579 | Bootie, Robert | 8:20-cv-68770-MCR-GRJ | Thomas J Henry |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21402. | 237594 | Morrison, Joey D. | 8:20-cv-68784-MCR-GRJ | Thomas J Henry |
| 21403. | 237595 | Ochoaleyva, Leonel | 8:20-cv-68785-MCR-GRJ | Thomas J Henry |
| 21404. | 237601 | Vargas, Ronney | 8:20-cv-68790-MCR-GRJ | Thomas J Henry |
| 21405. | 240660 | STITT, JAMES | 8:20-cv-86544-MCR-GRJ | Thomas J Henry |
| 21406. | 240680 | DUGAR, MARCUS | 8:20-cv-86550-MCR-GRJ | Thomas J Henry |
| 21407. | 241225 | WILLIS, JOHN ERIC MONROE | 8:20-cv-88030-MCR-GRJ | Thomas J Henry |
| 21408. | 241470 | MEDINA, NOEL | 8:20-cv-75737-MCR-GRJ | Thomas J Henry |
| 21409. | 242019 | STURGIS, JOSHUA | 8:20-cv-85177-MCR-GRJ | Thomas J Henry |
| 21410. | 248234 | SMITH, JOSHUA | 8:20-cv-86702-MCR-GRJ | Thomas J Henry |
| 21411. | 251827 | BELCHER, JOSEPH | 8:20-cv-87831-MCR-GRJ | Thomas J Henry |
| 21412. | 252921 | Johnson, John | 8:20-cv-98225-MCR-GRJ | Thomas J Henry |
| 21413. | 252927 | WILFONG, DANIEL | 8:20-cv-98231-MCR-GRJ | Thomas J Henry |
| 21414. | 256835 | LOWE, JACK E | 8:20-cv-99113-MCR-GRJ | Thomas J Henry |
| 21415. | 256841 | JORDAN, QUENTIN | 8:20-cv-96113-MCR-GRJ | Thomas J Henry |
| 21416. | 258531 | KEMPLE, MICHAEL | 8:20-cv-99173-MCR-GRJ | Thomas J Henry |
| 21417. | 258534 | REED, JOANN | 8:20-cv-99179-MCR-GRJ | Thomas J Henry |
| 21418. | 258537 | MASON, JEFFRY | 8:20-cv-99184-MCR-GRJ | Thomas J Henry |
| 21419. | 258650 | Sledge, Michael | 9:20-cv-01014-MCR-GRJ | Thomas J Henry |
| 21420. | 258670 | WHITWORTH, JOHN | 8:20-cv-99249-MCR-GRJ | Thomas J Henry |
| 21421. | 258753 | ALVANITAKIS, JOHN | 8:20-cv-99273-MCR-GRJ | Thomas J Henry |
| 21422. | 260869 | VEYSEY, JONATHAN | 9:20-cv-04368-MCR-GRJ | Thomas J Henry |
| 21423. | 261198 | BARBERY, JUSTIN | 9:20-cv-02883-MCR-GRJ | Thomas J Henry |
| 21424. | 270318 | KAMMERZELL, DEREK | 9:20-cv-18284-MCR-GRJ | Thomas J Henry |
| 21425. | 273941 | Clingerman, Lonnie | 9:20-cv-18966-MCR-GRJ | Thomas J Henry |
| 21426. | 280056 | Thompson, Walter | 9:20-cv-18594-MCR-GRJ | Thomas J Henry |
| 21427. | 280433 | HUNTER, CLIFTON | 7:21-cv-00161-MCR-GRJ | Thomas J Henry |
| 21428. | 282899 | DURAND DIAZ, JOSUE | 7:21-cv-03089-MCR-GRJ | Thomas J Henry |
| 21429. | 289384 | VALLE, JACOB | 7:21-cv-10333-MCR-GRJ | Thomas J Henry |
| 21430. | 293818 | CORNELIUS, DAVION | 7:21-cv-13145-MCR-GRJ | Thomas J Henry |
| 21431. | 298513 | PACKLER, MARC | 7:21-cv-19191-MCR-GRJ | Thomas J Henry |
| 21432. | 304712 | WASHINGTON, DANA | 7:21-cv-21589-MCR-GRJ | Thomas J Henry |
| 21433. | 304719 | SANDERS, KERALOS | 7:21-cv-21592-MCR-GRJ | Thomas J Henry |
| 21434. | 306582 | Collier, Christopher | 7:21-cv-23947-MCR-GRJ | Thomas J Henry |
| 21435. | 307043 | WELCH, JAMES | 7:21-cv-24100-MCR-GRJ | Thomas J Henry |
| 21436. | 307044 | HAFOKA, IWIKA | 7:21-cv-24101-MCR-GRJ | Thomas J Henry |
| 21437. | 307091 | CHEN, ROBERT | 7:21-cv-24132-MCR-GRJ | Thomas J Henry |
| 21438. | 331996 | PARRA, GUILLERMO | 7:21-cv-48387-MCR-GRJ | Thomas J Henry |
| 21439. | 4905 | Beamish, James | 7:20-cv-00221-MCR-GRJ | Thornton Law Firm |
| 21440. | 4906 | Betit, Scott | 7:20-cv-00213-MCR-GRJ | Thornton Law Firm |
| 21441. | 4910 | BOWIE, WILLIAM R | 7:20-cv-00227-MCR-GRJ | Thornton Law Firm |
| 21442. | 4911 | Bowser, Roy | 7:20-cv-00230-MCR-GRJ | Thornton Law Firm |
| 21443. | 4913 | Buonaiuto, Nicholas | 7:20-cv-00233-MCR-GRJ | Thornton Law Firm |
| 21444. | 4920 | Cox, James E. | 7:20-cv-00244-MCR-GRJ | Thornton Law Firm |
| 21445. | 4922 | Decapua, Leo | 7:20-cv-00246-MCR-GRJ | Thornton Law Firm |
| 21446. | 4933 | Hamilton, Chance | 7:20-cv-00257-MCR-GRJ | Thornton Law Firm |
| 21447. | 4935 | Hennigan, Thomas | 7:20-cv-00259-MCR-GRJ | Thornton Law Firm |
| 21448. | 4936 | Hernandez, Lino C. | 7:20-cv-00260-MCR-GRJ | Thornton Law Firm |
| 21449. | 4938 | Hunter, Nicholas | 7:20-cv-00262-MCR-GRJ | Thornton Law Firm |
| 21450. | 4940 | Ibekwe, James C. | 7:20-cv-00265-MCR-GRJ | Thornton Law Firm |
| 21451. | 4950 | KOWKER, STANLEY | 7:20-cv-00287-MCR-GRJ | Thornton Law Firm |
| 21452. | 4952 | Lane, Karina | 7:20-cv-00301-MCR-GRJ | Thornton Law Firm |
| 21453. | 4953 | Lonefors, Don | 7:20-cv-00302-MCR-GRJ | Thornton Law Firm |
| 21454. | 4961 | NAVAR, JOHN | 7:20-cv-00321-MCR-GRJ | Thornton Law Firm |
| 21455. | 4970 | Salinas, Edward | 7:20-cv-00375-MCR-GRJ | Thornton Law Firm |
| 21456. | 4976 | Vaillancourt, Eugene | 7:20-cv-00384-MCR-GRJ | Thornton Law Firm |
| 21457. | 160137 | Ciprotti, Andrew | 7:20-cv-35718-MCR-GRJ | Thornton Law Firm |
| 21458. | 274170 | FECTEAU, MATTHEW | 9:20-cv-20008-MCR-GRJ | Thornton Law Firm |
| 21459. | 274171 | GRADY, MICHAEL | 9:20-cv-20010-MCR-GRJ | Thornton Law Firm |
| 21460. | 317445 | GRENHAM, FRANCIS | 7:21-cv-29885-MCR-GRJ | Thornton Law Firm |
| 21461. | 319854 | SHEFFIELD, RODRIQUEZ | 7:21-cv-30085-MCR-GRJ | Thornton Law Firm |
| 21462. | 321844 | MUNYANA, LEANDRE | 7:21-cv-37225-MCR-GRJ | Thornton Law Firm |
| 21463. | 331213 | OSBORNE, LORAN D | 7:21-cv-46846-MCR-GRJ | Thornton Law Firm |
| 21464. | 331214 | RODRIGUEZ, CLADI | 7:21-cv-46847-MCR-GRJ | Thornton Law Firm |
| 21465. | 332657 | BLANKENSHIP, BRYAN | 7:21-cv-48481-MCR-GRJ | Thornton Law Firm |
| 21466. | 144437 | Langlois, Daniel | 8:20-cv-05446-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21467. | 145276 | Blevins, Kenneth | 8:20-cv-05455-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21468. | 146153 | WATFORD, MICHAEL J | 8:20-cv-05483-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21469. | 146164 | Sanford, Jessie | 8:20-cv-05488-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21470. | 146174 | Fields, Leon | 8:20-cv-05497-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21471. | 146179 | Oneal, Antonio | 8:20-cv-05501-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21472. | 146190 | BROWN, MATTHEW | 8:20-cv-05508-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21473. | 146192 | McNeil, Glenn | 8:20-cv-05512-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21474. | 147395 | DiazCortes, Felix | 8:20-cv-05545-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21475. | 205113 | Whaley, Jean | 8:20-cv-70855-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21476. | 224481 | Fair, Tyler | 8:20-cv-63375-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21477. | 289378 | FRIEND, GREGORY LEE | 7:21-cv-11491-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21478. | 304680 | Simmons, Richard | 7:21-cv-23765-MCR-GRJ | Tim Farris Law Firm, P.L.L.C. |
| 21479. | 251998 | Carlson, Matthew J. | 9:20-cv-02784-MCR-GRJ | Tomasik Kotin Kasserman, LLC |
| 21480. | 176305 | YOUNG, STEFANIE | 8:20-cv-41082-MCR-GRJ | TorHoerman Law LLC |
| 21481. | 176306 | PSINAS, JARED | 8:20-cv-41085-MCR-GRJ | TorHoerman Law LLC |
| 21482. | 176697 | Kelly, James Walker | 8:20-cv-41097-MCR-GRJ | TorHoerman Law LLC |
| 21483. | 176698 | Lowit, Joseph Frederick | 8:20-cv-41100-MCR-GRJ | TorHoerman Law LLC |
| 21484. | 179650 | Adams, Nicholas Roy | 8:20-cv-41118-MCR-GRJ | TorHoerman Law LLC |
| 21485. | 179657 | Eary, Michael Loren | 8:20-cv-41131-MCR-GRJ | TorHoerman Law LLC |
| 21486. | 179663 | Jimenez, Ernesto Alvizo | 8:20-cv-41149-MCR-GRJ | TorHoerman Law LLC |
| 21487. | 179665 | Ketchum, Zachary John | 8:20-cv-41152-MCR-GRJ | TorHoerman Law LLC |
| 21488. | 179674 | Palmeri, Steven Daniel | 8:20-cv-41171-MCR-GRJ | TorHoerman Law LLC |
| 21489. | 179678 | Simmons, Dominique | 8:20-cv-41184-MCR-GRJ | TorHoerman Law LLC |
| 21490. | 179679 | Stewart, Ryan Allen Patrick | 8:20-cv-41187-MCR-GRJ | TorHoerman Law LLC |
| 21491. | 197727 | Basham, Frank Edward | 8:20-cv-60402-MCR-GRJ | TorHoerman Law LLC |
| 21492. | 197731 | DeLorey, James Andrew | 8:20-cv-61234-MCR-GRJ | TorHoerman Law LLC |
| 21493. | 197732 | El Masbahi, Brahim | 8:20-cv-61237-MCR-GRJ | TorHoerman Law LLC |
| 21494. | 197733 | Engelmann, Jeremy Michael | 8:20-cv-61240-MCR-GRJ | TorHoerman Law LLC |
| 21495. | 197734 | Etter, Thomas | 8:20-cv-61243-MCR-GRJ | TorHoerman Law LLC |
| 21496. | 197736 | Irby, Joshua Clarence | 8:20-cv-61251-MCR-GRJ | TorHoerman Law LLC |
| 21497. | 197737 | Jensen, Travis | 8:20-cv-61254-MCR-GRJ | TorHoerman Law LLC |
| 21498. | 197742 | Lockey, William M | 8:20-cv-61274-MCR-GRJ | TorHoerman Law LLC |
| 21499. | 197745 | Moody, Christopher Lynn | 8:20-cv-61286-MCR-GRJ | TorHoerman Law LLC |
| 21500. | 197746 | Pawloski, Stephen Keith | 8:20-cv-61291-MCR-GRJ | TorHoerman Law LLC |
| 21501. | 197752 | Selleck, Andrew | 8:20-cv-61317-MCR-GRJ | TorHoerman Law LLC |
| 21502. | 197753 | Seymour, Michael Bradley | 8:20-cv-61751-MCR-GRJ | TorHoerman Law LLC |
| 21503. | 197759 | Waters, Lamarcus O'Neal | 8:20-cv-61339-MCR-GRJ | TorHoerman Law LLC |
| 21504. | 197760 | Weller, Bobby Joe | 8:20-cv-61343-MCR-GRJ | TorHoerman Law LLC |
| 21505. | 259055 | SNOW, DONALD | 9:20-cv-04336-MCR-GRJ | TorHoerman Law LLC |
| 21506. | 260874 | Sierra, Juan M | 9:20-cv-04373-MCR-GRJ | TorHoerman Law LLC |
| 21507. | 292134 | Bevil, John | 7:21-cv-12722-MCR-GRJ | TorHoerman Law LLC |
| 21508. | 19214 | Adams, Scott M. | 7:20-cv-83255-MCR-GRJ | Tracey & Fox Law Firm |
| 21509. | 19252 | Alford, Lakendra | 7:20-cv-83391-MCR-GRJ | Tracey & Fox Law Firm |
| 21510. | 19261 | Allen, Radell L. | 7:20-cv-83427-MCR-GRJ | Tracey & Fox Law Firm |
| 21511. | 19266 | Allen, Roy | 7:20-cv-83444-MCR-GRJ | Tracey & Fox Law Firm |
| 21512. | 19341 | Andujar, Jorge L. | 7:20-cv-83824-MCR-GRJ | Tracey & Fox Law Firm |
| 21513. | 19345 | Anker, Renee | 7:20-cv-83832-MCR-GRJ | Tracey & Fox Law Firm |
| 21514. | 19379 | Armstrong, Benson | 7:20-cv-83898-MCR-GRJ | Tracey & Fox Law Firm |
| 21515. | 19403 | Atchison, Aaron W. | 7:20-cv-14888-MCR-GRJ | Tracey & Fox Law Firm |
| 21516. | 19408 | Atkinson, Michael P. | 7:20-cv-83955-MCR-GRJ | Tracey & Fox Law Firm |
| 21517. | 19443 | Backlin, Leif | 7:20-cv-84043-MCR-GRJ | Tracey & Fox Law Firm |
| 21518. | 19468 | Baker, Keith A. | 7:20-cv-84110-MCR-GRJ | Tracey & Fox Law Firm |
| 21519. | 19472 | Baker, Paul | 7:20-cv-84123-MCR-GRJ | Tracey & Fox Law Firm |
| 21520. | 19478 | Baker, Devin | 7:20-cv-84142-MCR-GRJ | Tracey & Fox Law Firm |
| 21521. | 19511 | Barfield, Roosevelt | 7:20-cv-84253-MCR-GRJ | Tracey & Fox Law Firm |
| 21522. | 19610 | Bele, Jeff | 7:20-cv-84620-MCR-GRJ | Tracey & Fox Law Firm |
| 21523. | 19613 | Bell, Indy | 7:20-cv-84703-MCR-GRJ | Tracey & Fox Law Firm |
| 21524. | 19625 | Benavides, Amanda E. | 7:20-cv-84753-MCR-GRJ | Tracey & Fox Law Firm |
| 21525. | 19656 | Berndt, Joshua | 7:20-cv-84892-MCR-GRJ | Tracey & Fox Law Firm |
| 21526. | 19665 | Besson, Joshua | 7:20-cv-84928-MCR-GRJ | Tracey & Fox Law Firm |
| 21527. | 19680 | Billings, Shawn R. | 7:20-cv-84983-MCR-GRJ | Tracey & Fox Law Firm |
| 21528. | 19705 | Bivens, John | 7:20-cv-85093-MCR-GRJ | Tracey & Fox Law Firm |
| 21529. | 19733 | Blevins, Christopher J. | 7:20-cv-85228-MCR-GRJ | Tracey & Fox Law Firm |
| 21530. | 19780 | Booth, Larry | 7:20-cv-46652-MCR-GRJ | Tracey & Fox Law Firm |
| 21531. | 19807 | Boutwell, Matthew | 7:20-cv-85545-MCR-GRJ | Tracey & Fox Law Firm |
| 21532. | 19867 | Braudaway, Chris | 7:20-cv-85719-MCR-GRJ | Tracey & Fox Law Firm |
| 21533. | 19869 | Bravo, Dustin | 7:20-cv-85725-MCR-GRJ | Tracey & Fox Law Firm |
| 21534. | 19887 | Bridges, Jeremy | 7:20-cv-85805-MCR-GRJ | Tracey & Fox Law Firm |
| 21535. | 19915 | Brokaw, David | 7:20-cv-85845-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21536. | 19922 | Brooks, James | 7:20-cv-85858-MCR-GRJ | Tracey & Fox Law Firm |
| 21537. | 19946 | Brown, Rance | 7:20-cv-85863-MCR-GRJ | Tracey & Fox Law Firm |
| 21538. | 19951 | Brown, Andrew J. | 7:20-cv-85868-MCR-GRJ | Tracey & Fox Law Firm |
| 21539. | 19958 | Brown, Randall | 7:20-cv-85875-MCR-GRJ | Tracey & Fox Law Firm |
| 21540. | 19994 | Bryant, Daniel E | 7:20-cv-85934-MCR-GRJ | Tracey & Fox Law Firm |
| 21541. | 19996 | Bryner, Anthony | 7:20-cv-85940-MCR-GRJ | Tracey & Fox Law Firm |
| 21542. | 20036 | Burlingame, Eric | 7:20-cv-86034-MCR-GRJ | Tracey & Fox Law Firm |
| 21543. | 20058 | Busby, Rick | 7:20-cv-87283-MCR-GRJ | Tracey & Fox Law Firm |
| 21544. | 20077 | Butler, Joshua | 7:20-cv-87301-MCR-GRJ | Tracey & Fox Law Firm |
| 21545. | 20091 | Byrd, Victor | 7:20-cv-87316-MCR-GRJ | Tracey & Fox Law Firm |
| 21546. | 20099 | Cabrera Elias, Jose M. | 7:20-cv-87334-MCR-GRJ | Tracey & Fox Law Firm |
| 21547. | 20106 | Caffiero, Joseph | 7:20-cv-87347-MCR-GRJ | Tracey & Fox Law Firm |
| 21548. | 20139 | Campbell, Christopher L. | 7:20-cv-87797-MCR-GRJ | Tracey & Fox Law Firm |
| 21549. | 20156 | Cantu, Emanuel R. | 7:20-cv-87816-MCR-GRJ | Tracey & Fox Law Firm |
| 21550. | 20162 | Capps, David W | 7:20-cv-87822-MCR-GRJ | Tracey & Fox Law Firm |
| 21551. | 20180 | Carpenter, Gregory P. | 7:20-cv-87839-MCR-GRJ | Tracey & Fox Law Firm |
| 21552. | 20230 | Castro, Crystal A. | 7:20-cv-87927-MCR-GRJ | Tracey & Fox Law Firm |
| 21553. | 20237 | Caudill, Christopher S | 7:20-cv-87949-MCR-GRJ | Tracey & Fox Law Firm |
| 21554. | 20271 | Chappell, Joseph | 7:20-cv-88054-MCR-GRJ | Tracey & Fox Law Firm |
| 21555. | 20295 | Chimento, James J. | 7:20-cv-88334-MCR-GRJ | Tracey & Fox Law Firm |
| 21556. | 20299 | Chitwood, Darryl | 7:20-cv-88343-MCR-GRJ | Tracey & Fox Law Firm |
| 21557. | 20363 | Coates, Joshua D | 7:20-cv-88476-MCR-GRJ | Tracey & Fox Law Firm |
| 21558. | 20365 | Cobb, Mark | 7:20-cv-88481-MCR-GRJ | Tracey & Fox Law Firm |
| 21559. | 20379 | Coker, Rick | 7:20-cv-88513-MCR-GRJ | Tracey & Fox Law Firm |
| 21560. | 20388 | Cole, Dawn A | 7:20-cv-88533-MCR-GRJ | Tracey & Fox Law Firm |
| 21561. | 20402 | Collins, Christopher Joseph | 7:20-cv-88563-MCR-GRJ | Tracey & Fox Law Firm |
| 21562. | 20415 | Colon-Perez, Edwin | 7:20-cv-88592-MCR-GRJ | Tracey & Fox Law Firm |
| 21563. | 20430 | Connally, Gregory W. | 7:20-cv-88622-MCR-GRJ | Tracey & Fox Law Firm |
| 21564. | 20431 | Connell, Michael D. | 7:20-cv-88624-MCR-GRJ | Tracey & Fox Law Firm |
| 21565. | 20495 | Cotton, Dominik T. | 7:20-cv-89179-MCR-GRJ | Tracey & Fox Law Firm |
| 21566. | 20515 | Coyle, James | 7:20-cv-89232-MCR-GRJ | Tracey & Fox Law Firm |
| 21567. | 20530 | Crawford, Rusty A | 7:20-cv-89274-MCR-GRJ | Tracey & Fox Law Firm |
| 21568. | 20533 | Crawford, Paul A | 7:20-cv-89281-MCR-GRJ | Tracey & Fox Law Firm |
| 21569. | 20535 | Crawford, De'Undra | 7:20-cv-89286-MCR-GRJ | Tracey & Fox Law Firm |
| 21570. | 20547 | Crews, Albert | 7:20-cv-89313-MCR-GRJ | Tracey & Fox Law Firm |
| 21571. | 20560 | Crist, Bryan M. | 7:20-cv-89342-MCR-GRJ | Tracey & Fox Law Firm |
| 21572. | 20566 | Cross, Kirt L. | 7:20-cv-89394-MCR-GRJ | Tracey & Fox Law Firm |
| 21573. | 20582 | Cuellar, Josephine | 7:20-cv-89430-MCR-GRJ | Tracey & Fox Law Firm |
| 21574. | 20606 | Curtis, Gary | 7:20-cv-89479-MCR-GRJ | Tracey & Fox Law Firm |
| 21575. | 20628 | Daniel, Paul | 7:20-cv-89529-MCR-GRJ | Tracey & Fox Law Firm |
| 21576. | 20630 | Daniel, John | 7:20-cv-89534-MCR-GRJ | Tracey & Fox Law Firm |
| 21577. | 20643 | Darrington, Selina | 7:20-cv-89558-MCR-GRJ | Tracey & Fox Law Firm |
| 21578. | 20656 | Davila, Yahir | 7:20-cv-89585-MCR-GRJ | Tracey & Fox Law Firm |
| 21579. | 20685 | Davis, Paul J. | 7:20-cv-89630-MCR-GRJ | Tracey & Fox Law Firm |
| 21580. | 20688 | Davis, Samantha L. | 7:20-cv-89633-MCR-GRJ | Tracey & Fox Law Firm |
| 21581. | 20711 | Deaver, Matthew | 7:20-cv-89653-MCR-GRJ | Tracey & Fox Law Firm |
| 21582. | 20769 | Dennis, Ardrey | 7:20-cv-89817-MCR-GRJ | Tracey & Fox Law Firm |
| 21583. | 20770 | Denny, Matthew | 7:20-cv-89821-MCR-GRJ | Tracey & Fox Law Firm |
| 21584. | 20777 | Derenzo, Nicholas | 7:20-cv-89846-MCR-GRJ | Tracey & Fox Law Firm |
| 21585. | 20778 | Derrick, Lucas M. | 7:20-cv-89849-MCR-GRJ | Tracey & Fox Law Firm |
| 21586. | 20803 | Diaz Rodriguez, Luis A. | 7:20-cv-89933-MCR-GRJ | Tracey & Fox Law Firm |
| 21587. | 20814 | Dietrich, Robin D. | 7:20-cv-89971-MCR-GRJ | Tracey & Fox Law Firm |
| 21588. | 20871 | Dotson, Daniel | 7:20-cv-90486-MCR-GRJ | Tracey & Fox Law Firm |
| 21589. | 20872 | Dotson, Jerome | 7:20-cv-90489-MCR-GRJ | Tracey & Fox Law Firm |
| 21590. | 20876 | Douglas, Michael J. | 7:20-cv-90496-MCR-GRJ | Tracey & Fox Law Firm |
| 21591. | 20877 | Douglas, Fletcher A | 7:20-cv-90498-MCR-GRJ | Tracey & Fox Law Firm |
| 21592. | 20989 | Eckert, Lee | 7:20-cv-92660-MCR-GRJ | Tracey & Fox Law Firm |
| 21593. | 21006 | Edwards, Melvin | 7:20-cv-92690-MCR-GRJ | Tracey & Fox Law Firm |
| 21594. | 21013 | Eggleston, Keith | 7:20-cv-92705-MCR-GRJ | Tracey & Fox Law Firm |
| 21595. | 21016 | Ehrhart, Bryan | 7:20-cv-92711-MCR-GRJ | Tracey & Fox Law Firm |
| 21596. | 21021 | Eldridge, Steven J. | 7:20-cv-92720-MCR-GRJ | Tracey & Fox Law Firm |
| 21597. | 21037 | Elsasser, Kurt | 7:20-cv-92752-MCR-GRJ | Tracey & Fox Law Firm |
| 21598. | 21049 | English, Timothy | 7:20-cv-92772-MCR-GRJ | Tracey & Fox Law Firm |
| 21599. | 21074 | Espinoza, Jonathan | 7:20-cv-92819-MCR-GRJ | Tracey & Fox Law Firm |
| 21600. | 21081 | Ethridge, James | 7:20-cv-92833-MCR-GRJ | Tracey & Fox Law Firm |
| 21601. | 21082 | Etue, Richard | 7:20-cv-92835-MCR-GRJ | Tracey & Fox Law Firm |
| 21602. | 21154 | Fernandez, José | 7:21-cv-68301-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21603. | 21159 | Ferrara, Nickolas R | 7:20-cv-93041-MCR-GRJ | Tracey & Fox Law Firm |
| 21604. | 21160 | Ferrari, Matthew | 7:20-cv-93044-MCR-GRJ | Tracey & Fox Law Firm |
| 21605. | 21163 | Ferry, Rodney | 7:20-cv-93051-MCR-GRJ | Tracey & Fox Law Firm |
| 21606. | 21167 | Field, Nathan J. | 7:20-cv-93064-MCR-GRJ | Tracey & Fox Law Firm |
| 21607. | 21174 | Finch, Sharon | 7:20-cv-93084-MCR-GRJ | Tracey & Fox Law Firm |
| 21608. | 21206 | Fitzthum, Sean M | 7:20-cv-93171-MCR-GRJ | Tracey & Fox Law Firm |
| 21609. | 21216 | Fleming, Timothy | 7:20-cv-93193-MCR-GRJ | Tracey & Fox Law Firm |
| 21610. | 21223 | Florencio, Jose | 7:20-cv-93207-MCR-GRJ | Tracey & Fox Law Firm |
| 21611. | 21242 | Foley, Joseph D. | 7:20-cv-93265-MCR-GRJ | Tracey & Fox Law Firm |
| 21612. | 21251 | Ford, Stephen M. | 7:20-cv-93307-MCR-GRJ | Tracey & Fox Law Firm |
| 21613. | 21253 | FORDHAM, DANIEL ANDREW | 7:20-cv-93311-MCR-GRJ | Tracey & Fox Law Firm |
| 21614. | 21263 | Foster, Jeff | 7:20-cv-93341-MCR-GRJ | Tracey & Fox Law Firm |
| 21615. | 21302 | Frazier, John C | 7:20-cv-93477-MCR-GRJ | Tracey & Fox Law Firm |
| 21616. | 21337 | Furr, Corley | 7:20-cv-93617-MCR-GRJ | Tracey & Fox Law Firm |
| 21617. | 21344 | Gagnon, Brandon F. | 7:20-cv-93641-MCR-GRJ | Tracey & Fox Law Firm |
| 21618. | 21355 | Gallegos, Carlos | 7:20-cv-93694-MCR-GRJ | Tracey & Fox Law Firm |
| 21619. | 21365 | Garand, Nicholas | 7:20-cv-93739-MCR-GRJ | Tracey & Fox Law Firm |
| 21620. | 21370 | Garcia, Rolando | 7:20-cv-93763-MCR-GRJ | Tracey & Fox Law Firm |
| 21621. | 21395 | Garrett, Gerald | 7:20-cv-93888-MCR-GRJ | Tracey & Fox Law Firm |
| 21622. | 21412 | Gast, Nathan | 7:20-cv-93975-MCR-GRJ | Tracey & Fox Law Firm |
| 21623. | 21562 | Goss, Chad | 7:20-cv-93404-MCR-GRJ | Tracey & Fox Law Firm |
| 21624. | 21590 | Gravil, Joshua W. | 7:20-cv-93487-MCR-GRJ | Tracey & Fox Law Firm |
| 21625. | 21618 | Green, Ernest E. | 7:20-cv-93599-MCR-GRJ | Tracey & Fox Law Firm |
| 21626. | 21619 | Greenaway, Timothy J. | 7:20-cv-93604-MCR-GRJ | Tracey & Fox Law Firm |
| 21627. | 21646 | Griffin, Darrence | 7:20-cv-93710-MCR-GRJ | Tracey & Fox Law Firm |
| 21628. | 21658 | Grinder, Joseph | 7:20-cv-93746-MCR-GRJ | Tracey & Fox Law Firm |
| 21629. | 21662 | Griswell, Clifford | 7:20-cv-93766-MCR-GRJ | Tracey & Fox Law Firm |
| 21630. | 21666 | Gronowski, Gary A | 7:20-cv-93782-MCR-GRJ | Tracey & Fox Law Firm |
| 21631. | 21667 | Groshong, Shawn J. | 7:20-cv-93788-MCR-GRJ | Tracey & Fox Law Firm |
| 21632. | 21687 | Gummerson, Brett | 7:20-cv-93885-MCR-GRJ | Tracey & Fox Law Firm |
| 21633. | 21715 | Haag, Gabriel T. | 7:20-cv-94016-MCR-GRJ | Tracey & Fox Law Firm |
| 21634. | 21720 | Hacker, Arthur R. | 7:20-cv-94038-MCR-GRJ | Tracey & Fox Law Firm |
| 21635. | 21736 | Hall, Travone | 7:20-cv-94118-MCR-GRJ | Tracey & Fox Law Firm |
| 21636. | 21746 | Hall, Benjamin J. | 7:20-cv-94147-MCR-GRJ | Tracey & Fox Law Firm |
| 21637. | 21774 | Hammett, Perry | 7:20-cv-93513-MCR-GRJ | Tracey & Fox Law Firm |
| 21638. | 21776 | Hammond, Jason | 7:20-cv-93533-MCR-GRJ | Tracey & Fox Law Firm |
| 21639. | 21823 | Hargrove, Derek R. | 7:20-cv-93748-MCR-GRJ | Tracey & Fox Law Firm |
| 21640. | 21833 | Harris, Jerry | 7:20-cv-93803-MCR-GRJ | Tracey & Fox Law Firm |
| 21641. | 21851 | Harris, Timothy | 7:20-cv-93896-MCR-GRJ | Tracey & Fox Law Firm |
| 21642. | 21869 | Hartung, William L. | 7:20-cv-93989-MCR-GRJ | Tracey & Fox Law Firm |
| 21643. | 21892 | Hawkins, Chris | 7:20-cv-94095-MCR-GRJ | Tracey & Fox Law Firm |
| 21644. | 21903 | Hayes, Vincent | 7:20-cv-93770-MCR-GRJ | Tracey & Fox Law Firm |
| 21645. | 21931 | Hejl, James | 7:20-cv-93922-MCR-GRJ | Tracey & Fox Law Firm |
| 21646. | 21951 | Henley, MeShell | 7:20-cv-94028-MCR-GRJ | Tracey & Fox Law Firm |
| 21647. | 22005 | Hessert, Brian | 7:20-cv-94243-MCR-GRJ | Tracey & Fox Law Firm |
| 21648. | 22021 | Hier, Kevin | 7:20-cv-94275-MCR-GRJ | Tracey & Fox Law Firm |
| 21649. | 22023 | Higgins, Matt C. | 7:20-cv-94279-MCR-GRJ | Tracey & Fox Law Firm |
| 21650. | 22047 | Hippensteel, Justin B | 7:20-cv-86106-MCR-GRJ | Tracey & Fox Law Firm |
| 21651. | 22131 | Horne, Stanford | 7:20-cv-86274-MCR-GRJ | Tracey & Fox Law Firm |
| 21652. | 22134 | Horne, Joseph | 7:20-cv-86281-MCR-GRJ | Tracey & Fox Law Firm |
| 21653. | 22135 | Horner, Brett | 7:20-cv-86282-MCR-GRJ | Tracey & Fox Law Firm |
| 21654. | 22185 | Huffaker, Zachariah | 7:20-cv-86373-MCR-GRJ | Tracey & Fox Law Firm |
| 21655. | 22200 | Hunt, Tracy | 7:20-cv-86403-MCR-GRJ | Tracey & Fox Law Firm |
| 21656. | 22248 | Ingalls, Bryan | 7:20-cv-86639-MCR-GRJ | Tracey & Fox Law Firm |
| 21657. | 22276 | Jackson, Craig A | 7:20-cv-86749-MCR-GRJ | Tracey & Fox Law Firm |
| 21658. | 22277 | Jackson, Robert | 7:20-cv-86753-MCR-GRJ | Tracey & Fox Law Firm |
| 21659. | 22282 | Jackson, Randy L. | 7:20-cv-86773-MCR-GRJ | Tracey & Fox Law Firm |
| 21660. | 22283 | Jackson, Eric | 7:20-cv-86777-MCR-GRJ | Tracey & Fox Law Firm |
| 21661. | 22297 | Jacobs, Matthew G | 7:20-cv-86833-MCR-GRJ | Tracey & Fox Law Firm |
| 21662. | 22338 | Jennings, Jason | 7:20-cv-87321-MCR-GRJ | Tracey & Fox Law Firm |
| 21663. | 22344 | Jesse, Chadwick | 7:20-cv-87331-MCR-GRJ | Tracey & Fox Law Firm |
| 21664. | 22355 | Jirkovsky, Justin | 7:20-cv-87350-MCR-GRJ | Tracey & Fox Law Firm |
| 21665. | 22373 | Johnson, Kelvin | 7:20-cv-87380-MCR-GRJ | Tracey & Fox Law Firm |
| 21666. | 22393 | Johnson, Charles | 7:20-cv-96104-MCR-GRJ | Tracey & Fox Law Firm |
| 21667. | 22397 | JOHNSON, MICHAEL | 7:20-cv-87416-MCR-GRJ | Tracey & Fox Law Firm |
| 21668. | 22411 | Johnson, Michael G | 7:20-cv-87428-MCR-GRJ | Tracey & Fox Law Firm |
| 21669. | 22435 | JONES, DERRICK | 7:20-cv-87450-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21670. | 22451 | Jones, Jonathan | 7:20-cv-87473-MCR-GRJ | Tracey & Fox Law Firm |
| 21671. | 22526 | Kapustik, Jesse W. | 7:20-cv-87619-MCR-GRJ | Tracey & Fox Law Firm |
| 21672. | 22533 | KAUFFMAN, JOSEPH | 7:20-cv-87633-MCR-GRJ | Tracey & Fox Law Firm |
| 21673. | 22597 | Kinchen, Clydell | 7:20-cv-87859-MCR-GRJ | Tracey & Fox Law Firm |
| 21674. | 22626 | Kiss, Christopher | 7:20-cv-87908-MCR-GRJ | Tracey & Fox Law Firm |
| 21675. | 22641 | Knight, Stephen | 7:20-cv-87939-MCR-GRJ | Tracey & Fox Law Firm |
| 21676. | 22649 | Koehn, Jason | 7:20-cv-87961-MCR-GRJ | Tracey & Fox Law Firm |
| 21677. | 22676 | Krass, Keith | 7:20-cv-88036-MCR-GRJ | Tracey & Fox Law Firm |
| 21678. | 22747 | Lane, Timothy B | 7:20-cv-88177-MCR-GRJ | Tracey & Fox Law Firm |
| 21679. | 22748 | Lane, Richard O | 7:20-cv-88179-MCR-GRJ | Tracey & Fox Law Firm |
| 21680. | 22766 | Lape, Tyler D. | 7:20-cv-89069-MCR-GRJ | Tracey & Fox Law Firm |
| 21681. | 22775 | Laracuente, Angel | 7:20-cv-89094-MCR-GRJ | Tracey & Fox Law Firm |
| 21682. | 22800 | Lawrence, Terrence | 7:20-cv-89165-MCR-GRJ | Tracey & Fox Law Firm |
| 21683. | 22811 | Leake, Kendrick M. | 7:20-cv-89187-MCR-GRJ | Tracey & Fox Law Firm |
| 21684. | 22833 | Lee, Shane | 7:20-cv-89241-MCR-GRJ | Tracey & Fox Law Firm |
| 21685. | 22850 | Lemon, Jarrod D. | 7:20-cv-89280-MCR-GRJ | Tracey & Fox Law Firm |
| 21686. | 22910 | Liska, James | 7:20-cv-89367-MCR-GRJ | Tracey & Fox Law Firm |
| 21687. | 22918 | Littlefield, Raymond | 7:20-cv-89375-MCR-GRJ | Tracey & Fox Law Firm |
| 21688. | 22921 | Livingston, Whitney | 7:20-cv-89378-MCR-GRJ | Tracey & Fox Law Firm |
| 21689. | 22927 | Lochridge, Michael | 7:20-cv-89384-MCR-GRJ | Tracey & Fox Law Firm |
| 21690. | 22936 | Lofland, Kevin | 7:20-cv-89400-MCR-GRJ | Tracey & Fox Law Firm |
| 21691. | 22947 | Long, Justin | 7:20-cv-89420-MCR-GRJ | Tracey & Fox Law Firm |
| 21692. | 22982 | Love, Orlando | 7:20-cv-89480-MCR-GRJ | Tracey & Fox Law Firm |
| 21693. | 22988 | Lovorn, Stuart A | 7:20-cv-89490-MCR-GRJ | Tracey & Fox Law Firm |
| 21694. | 22994 | Lucas, Michael | 7:20-cv-89501-MCR-GRJ | Tracey & Fox Law Firm |
| 21695. | 22997 | Luce, Thomas | 7:20-cv-89506-MCR-GRJ | Tracey & Fox Law Firm |
| 21696. | 23032 | Mack, LaQuita | 7:20-cv-89564-MCR-GRJ | Tracey & Fox Law Firm |
| 21697. | 23045 | Maerkle, Joseph | 7:20-cv-89587-MCR-GRJ | Tracey & Fox Law Firm |
| 21698. | 23086 | Maple, Rob | 7:20-cv-89701-MCR-GRJ | Tracey & Fox Law Firm |
| 21699. | 23087 | Mara, Jerald | 7:20-cv-89704-MCR-GRJ | Tracey & Fox Law Firm |
| 21700. | 23105 | Marrero, Christopher | 7:20-cv-89759-MCR-GRJ | Tracey & Fox Law Firm |
| 21701. | 23118 | Marshall, Matthew | 7:20-cv-89792-MCR-GRJ | Tracey & Fox Law Firm |
| 21702. | 23156 | Martinez, Phillip L. | 7:20-cv-89902-MCR-GRJ | Tracey & Fox Law Firm |
| 21703. | 23169 | Mason, Paul G. | 7:20-cv-89938-MCR-GRJ | Tracey & Fox Law Firm |
| 21704. | 23171 | Mason, Karmesha | 7:20-cv-89944-MCR-GRJ | Tracey & Fox Law Firm |
| 21705. | 23201 | Maxey, Michael | 7:20-cv-90010-MCR-GRJ | Tracey & Fox Law Firm |
| 21706. | 23209 | Mayo, Yolanda | 7:20-cv-90024-MCR-GRJ | Tracey & Fox Law Firm |
| 21707. | 23217 | Mcafee, Jameel | 7:20-cv-90041-MCR-GRJ | Tracey & Fox Law Firm |
| 21708. | 23242 | McClelland, Matthew J. | 7:20-cv-90092-MCR-GRJ | Tracey & Fox Law Firm |
| 21709. | 23281 | McDonnell, Jamie | 7:20-cv-90169-MCR-GRJ | Tracey & Fox Law Firm |
| 21710. | 23286 | Mcevoy, Nicholas | 7:20-cv-90179-MCR-GRJ | Tracey & Fox Law Firm |
| 21711. | 23303 | McGruder, MarQuinn | 7:20-cv-90218-MCR-GRJ | Tracey & Fox Law Firm |
| 21712. | 23374 | Melvin, John R. | 7:20-cv-90403-MCR-GRJ | Tracey & Fox Law Firm |
| 21713. | 23407 | Merten, Jeffrey C. | 7:20-cv-90475-MCR-GRJ | Tracey & Fox Law Firm |
| 21714. | 23434 | Milioni, Michael | 7:20-cv-90515-MCR-GRJ | Tracey & Fox Law Firm |
| 21715. | 23464 | Miller, Jacob L. | 7:20-cv-90574-MCR-GRJ | Tracey & Fox Law Firm |
| 21716. | 23491 | Minott, Patrick | 7:20-cv-90681-MCR-GRJ | Tracey & Fox Law Firm |
| 21717. | 23517 | Mobley, Timothy D. | 7:20-cv-90741-MCR-GRJ | Tracey & Fox Law Firm |
| 21718. | 23553 | Moore, Michael | 7:20-cv-90817-MCR-GRJ | Tracey & Fox Law Firm |
| 21719. | 23572 | Moorman, Thornell D. | 7:20-cv-90848-MCR-GRJ | Tracey & Fox Law Firm |
| 21720. | 23637 | Mount, Jared N. | 7:20-cv-90974-MCR-GRJ | Tracey & Fox Law Firm |
| 21721. | 23644 | Mucthison, Michael A | 7:20-cv-90987-MCR-GRJ | Tracey & Fox Law Firm |
| 21722. | 23695 | Myers, Norman | 7:20-cv-91083-MCR-GRJ | Tracey & Fox Law Firm |
| 21723. | 23778 | Nichols, Kyle J. | 7:20-cv-91236-MCR-GRJ | Tracey & Fox Law Firm |
| 21724. | 23793 | Nix, Kenneth | 7:20-cv-91255-MCR-GRJ | Tracey & Fox Law Firm |
| 21725. | 23825 | Nuno, Richard | 7:20-cv-91787-MCR-GRJ | Tracey & Fox Law Firm |
| 21726. | 23832 | O'Brien, Rory P | 7:20-cv-91800-MCR-GRJ | Tracey & Fox Law Firm |
| 21727. | 23879 | Ooten, Gary | 7:20-cv-91867-MCR-GRJ | Tracey & Fox Law Firm |
| 21728. | 23902 | Osborne, Frederic N. | 7:20-cv-91890-MCR-GRJ | Tracey & Fox Law Firm |
| 21729. | 23918 | Pabla, Kamalpreet | 7:20-cv-91906-MCR-GRJ | Tracey & Fox Law Firm |
| 21730. | 23926 | Padgett, Branden J. | 7:20-cv-91919-MCR-GRJ | Tracey & Fox Law Firm |
| 21731. | 23930 | Page, Henry R. | 7:20-cv-91926-MCR-GRJ | Tracey & Fox Law Firm |
| 21732. | 23931 | Page, Robin L. | 7:20-cv-91928-MCR-GRJ | Tracey & Fox Law Firm |
| 21733. | 23995 | Pate, Carl L. | 7:20-cv-92041-MCR-GRJ | Tracey & Fox Law Firm |
| 21734. | 24006 | Patterson, Danny L. | 7:20-cv-92059-MCR-GRJ | Tracey & Fox Law Firm |
| 21735. | 24029 | Peartree, Qwaun | 7:20-cv-92100-MCR-GRJ | Tracey & Fox Law Firm |
| 21736. | 24031 | Peavy, Gregory E. | 7:20-cv-92104-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21737. | 24041 | Pena, Johnnathan | 7:20-cv-92123-MCR-GRJ | Tracey & Fox Law Firm |
| 21738. | 24068 | Perez, Joseph | 7:20-cv-92165-MCR-GRJ | Tracey & Fox Law Firm |
| 21739. | 24111 | Peterson, Dave E. | 7:20-cv-92240-MCR-GRJ | Tracey & Fox Law Firm |
| 21740. | 24132 | Philburn, John | 7:20-cv-90223-MCR-GRJ | Tracey & Fox Law Firm |
| 21741. | 24141 | Phillips, Belinda | 7:20-cv-90249-MCR-GRJ | Tracey & Fox Law Firm |
| 21742. | 24153 | Picard, David | 7:20-cv-90277-MCR-GRJ | Tracey & Fox Law Firm |
| 21743. | 24235 | Potter, Robert | 7:20-cv-90524-MCR-GRJ | Tracey & Fox Law Firm |
| 21744. | 24237 | Potter, Dustin W | 7:20-cv-90528-MCR-GRJ | Tracey & Fox Law Firm |
| 21745. | 24248 | Powell, Jacob J. | 7:20-cv-90555-MCR-GRJ | Tracey & Fox Law Firm |
| 21746. | 24250 | Powell, Jimmy | 7:20-cv-90559-MCR-GRJ | Tracey & Fox Law Firm |
| 21747. | 24264 | Presley, Adam H. | 7:20-cv-90586-MCR-GRJ | Tracey & Fox Law Firm |
| 21748. | 24268 | Preston, Zachary R. | 7:20-cv-90592-MCR-GRJ | Tracey & Fox Law Firm |
| 21749. | 24288 | PRINCE, DEVON | 7:20-cv-91220-MCR-GRJ | Tracey & Fox Law Firm |
| 21750. | 24292 | Proehl, Douglas J. | 7:20-cv-91226-MCR-GRJ | Tracey & Fox Law Firm |
| 21751. | 24425 | Renadette, Michael J | 7:20-cv-91569-MCR-GRJ | Tracey & Fox Law Firm |
| 21752. | 24441 | Reyes Torres, Luis A. | 7:20-cv-91601-MCR-GRJ | Tracey & Fox Law Firm |
| 21753. | 24451 | Rhame, Johna D. | 7:20-cv-91612-MCR-GRJ | Tracey & Fox Law Firm |
| 21754. | 24467 | Ribolla, Andrew D. | 7:20-cv-91628-MCR-GRJ | Tracey & Fox Law Firm |
| 21755. | 24482 | Richardson, Eddie | 7:20-cv-91639-MCR-GRJ | Tracey & Fox Law Firm |
| 21756. | 24487 | Richardson, Harvill P. | 7:20-cv-91643-MCR-GRJ | Tracey & Fox Law Firm |
| 21757. | 24497 | Rico, Joshua | 7:20-cv-91914-MCR-GRJ | Tracey & Fox Law Firm |
| 21758. | 24518 | Rinas, Donald H. | 7:20-cv-91957-MCR-GRJ | Tracey & Fox Law Firm |
| 21759. | 24566 | Roberts, Damon | 7:20-cv-92057-MCR-GRJ | Tracey & Fox Law Firm |
| 21760. | 24628 | Rodriguez, Ulysses | 7:20-cv-92184-MCR-GRJ | Tracey & Fox Law Firm |
| 21761. | 24656 | Rolland, Travis | 7:20-cv-92245-MCR-GRJ | Tracey & Fox Law Firm |
| 21762. | 24667 | Romine, Jessie | 7:20-cv-92275-MCR-GRJ | Tracey & Fox Law Firm |
| 21763. | 24704 | Row, Marcus A. | 7:20-cv-92334-MCR-GRJ | Tracey & Fox Law Firm |
| 21764. | 24718 | Rucker, Robert | 7:20-cv-92415-MCR-GRJ | Tracey & Fox Law Firm |
| 21765. | 24757 | Rye, Brently | 7:20-cv-92508-MCR-GRJ | Tracey & Fox Law Firm |
| 21766. | 24759 | Ryman, Corey | 7:20-cv-92513-MCR-GRJ | Tracey & Fox Law Firm |
| 21767. | 24774 | Salazar, Juan | 7:20-cv-92870-MCR-GRJ | Tracey & Fox Law Firm |
| 21768. | 24787 | Salvador, John | 7:20-cv-92911-MCR-GRJ | Tracey & Fox Law Firm |
| 21769. | 24821 | Sanders, Reginald | 7:20-cv-93022-MCR-GRJ | Tracey & Fox Law Firm |
| 21770. | 24839 | Santiago, Benjamin | 7:20-cv-93082-MCR-GRJ | Tracey & Fox Law Firm |
| 21771. | 24904 | Schrunk, David | 7:20-cv-93422-MCR-GRJ | Tracey & Fox Law Firm |
| 21772. | 24949 | Sensmeier, Curtis T. | 7:20-cv-93685-MCR-GRJ | Tracey & Fox Law Firm |
| 21773. | 24952 | Sepp, Eric M. | 7:20-cv-93701-MCR-GRJ | Tracey & Fox Law Firm |
| 21774. | 24964 | Shafer, John | 7:20-cv-93771-MCR-GRJ | Tracey & Fox Law Firm |
| 21775. | 24977 | Sharpe, Barrett | 7:20-cv-94818-MCR-GRJ | Tracey & Fox Law Firm |
| 21776. | 24978 | Sharples, William R. | 7:20-cv-94821-MCR-GRJ | Tracey & Fox Law Firm |
| 21777. | 24985 | Shea, Paul | 7:20-cv-94838-MCR-GRJ | Tracey & Fox Law Firm |
| 21778. | 25028 | Shortridge, Kelvin | 7:20-cv-94983-MCR-GRJ | Tracey & Fox Law Firm |
| 21779. | 25053 | Simon, William M. | 7:20-cv-95070-MCR-GRJ | Tracey & Fox Law Firm |
| 21780. | 25057 | Simoneaux, Frank | 7:20-cv-95088-MCR-GRJ | Tracey & Fox Law Firm |
| 21781. | 25081 | Sizemore, Todd J. | 7:20-cv-95688-MCR-GRJ | Tracey & Fox Law Firm |
| 21782. | 25097 | Small, Aimee | 7:20-cv-95797-MCR-GRJ | Tracey & Fox Law Firm |
| 21783. | 25114 | Smith, Vernon | 7:20-cv-95899-MCR-GRJ | Tracey & Fox Law Firm |
| 21784. | 25132 | Smith, Kyle | 7:20-cv-95994-MCR-GRJ | Tracey & Fox Law Firm |
| 21785. | 25167 | Smith, Erik A | 7:20-cv-96199-MCR-GRJ | Tracey & Fox Law Firm |
| 21786. | 25168 | Smith, Jeremy | 7:20-cv-96205-MCR-GRJ | Tracey & Fox Law Firm |
| 21787. | 25182 | Smith-Brown, Marc A | 7:20-cv-91262-MCR-GRJ | Tracey & Fox Law Firm |
| 21788. | 25192 | Soares, Diego | 7:20-cv-91298-MCR-GRJ | Tracey & Fox Law Firm |
| 21789. | 25203 | Sorbello, Christopher E | 7:20-cv-91323-MCR-GRJ | Tracey & Fox Law Firm |
| 21790. | 25218 | Sovis, John W. | 7:20-cv-91370-MCR-GRJ | Tracey & Fox Law Firm |
| 21791. | 25255 | Stafford, Isaac | 7:20-cv-91528-MCR-GRJ | Tracey & Fox Law Firm |
| 21792. | 25271 | Starks, Jermaine | 7:20-cv-91583-MCR-GRJ | Tracey & Fox Law Firm |
| 21793. | 25283 | Steigerwalt, Travis | 7:20-cv-91650-MCR-GRJ | Tracey & Fox Law Firm |
| 21794. | 25300 | Stevens, Stuart J. | 7:20-cv-91671-MCR-GRJ | Tracey & Fox Law Firm |
| 21795. | 25334 | Stone, Joseph | 7:20-cv-91757-MCR-GRJ | Tracey & Fox Law Firm |
| 21796. | 25348 | Strassener, Sam | 7:20-cv-91797-MCR-GRJ | Tracey & Fox Law Firm |
| 21797. | 25381 | Sullivan, Daniel | 7:20-cv-92241-MCR-GRJ | Tracey & Fox Law Firm |
| 21798. | 25410 | Sweetsir, Scott | 7:20-cv-92306-MCR-GRJ | Tracey & Fox Law Firm |
| 21799. | 25426 | Taffoya, Christopher G. | 7:20-cv-92335-MCR-GRJ | Tracey & Fox Law Firm |
| 21800. | 25438 | Tansey, Thomas | 7:20-cv-92353-MCR-GRJ | Tracey & Fox Law Firm |
| 21801. | 25448 | Taylor, Joe | 7:20-cv-92362-MCR-GRJ | Tracey & Fox Law Firm |
| 21802. | 25458 | Taylor, James M. | 7:20-cv-92384-MCR-GRJ | Tracey & Fox Law Firm |
| 21803. | 25461 | Taylor, Jamie R. | 7:20-cv-92391-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21804. | 25487 | Thomas, Brian | 7:20-cv-93246-MCR-GRJ | Tracey & Fox Law Firm |
| 21805. | 25556 | Tobiasson, Travis | 7:20-cv-94323-MCR-GRJ | Tracey & Fox Law Firm |
| 21806. | 25584 | Torres, Daniel A | 7:20-cv-94357-MCR-GRJ | Tracey & Fox Law Firm |
| 21807. | 25585 | Torres Garza, Guillermo M. | 7:20-cv-94359-MCR-GRJ | Tracey & Fox Law Firm |
| 21808. | 25592 | Touchette, Robert | 7:20-cv-94371-MCR-GRJ | Tracey & Fox Law Firm |
| 21809. | 25661 | Tyre, Jonathon K | 7:20-cv-94566-MCR-GRJ | Tracey & Fox Law Firm |
| 21810. | 25676 | Valadez, Ricardo | 7:20-cv-94616-MCR-GRJ | Tracey & Fox Law Firm |
| 21811. | 25681 | Valdez, Taura | 7:20-cv-94637-MCR-GRJ | Tracey & Fox Law Firm |
| 21812. | 25731 | Vazquez, Efrain | 7:20-cv-95259-MCR-GRJ | Tracey & Fox Law Firm |
| 21813. | 25762 | Vickers, Ryan | 7:20-cv-95412-MCR-GRJ | Tracey & Fox Law Firm |
| 21814. | 25771 | Villalobos, Kaji | 7:20-cv-95458-MCR-GRJ | Tracey & Fox Law Firm |
| 21815. | 25792 | Vossler, James | 7:20-cv-95563-MCR-GRJ | Tracey & Fox Law Firm |
| 21816. | 25818 | WALKER, RON | 7:20-cv-95693-MCR-GRJ | Tracey & Fox Law Firm |
| 21817. | 25877 | Washington, Latoya S. | 7:20-cv-96441-MCR-GRJ | Tracey & Fox Law Firm |
| 21818. | 25881 | Washington, Janae | 7:20-cv-96445-MCR-GRJ | Tracey & Fox Law Firm |
| 21819. | 25917 | Waugh, Douglas | 7:20-cv-96513-MCR-GRJ | Tracey & Fox Law Firm |
| 21820. | 25938 | Wegrzyn, Christopher L. | 7:20-cv-96577-MCR-GRJ | Tracey & Fox Law Firm |
| 21821. | 25952 | WELCH, KRISTINA | 7:20-cv-96635-MCR-GRJ | Tracey & Fox Law Firm |
| 21822. | 25976 | West, Lloyd | 7:20-cv-96728-MCR-GRJ | Tracey & Fox Law Firm |
| 21823. | 25981 | Westberg, Bill | 7:20-cv-91754-MCR-GRJ | Tracey & Fox Law Firm |
| 21824. | 25982 | Westerman, Sean | 7:20-cv-96748-MCR-GRJ | Tracey & Fox Law Firm |
| 21825. | 25985 | Weston, Michael E. | 7:20-cv-96760-MCR-GRJ | Tracey & Fox Law Firm |
| 21826. | 26003 | White, Pete | 7:20-cv-96830-MCR-GRJ | Tracey & Fox Law Firm |
| 21827. | 26037 | Wiens, Nathan R. | 7:20-cv-97367-MCR-GRJ | Tracey & Fox Law Firm |
| 21828. | 26049 | Wiles, Michael | 7:20-cv-97415-MCR-GRJ | Tracey & Fox Law Firm |
| 21829. | 26080 | Williams, Albert | 7:20-cv-97544-MCR-GRJ | Tracey & Fox Law Firm |
| 21830. | 26092 | Williams, Michael | 7:20-cv-97592-MCR-GRJ | Tracey & Fox Law Firm |
| 21831. | 26140 | WILSON, ROBERT | 7:20-cv-97843-MCR-GRJ | Tracey & Fox Law Firm |
| 21832. | 26145 | Wilson, Kevin | 7:20-cv-97873-MCR-GRJ | Tracey & Fox Law Firm |
| 21833. | 26150 | Windom, Antonio | 7:20-cv-97896-MCR-GRJ | Tracey & Fox Law Firm |
| 21834. | 26155 | Winston, James | 7:20-cv-97924-MCR-GRJ | Tracey & Fox Law Firm |
| 21835. | 26214 | Wright, Samuel | 7:20-cv-98229-MCR-GRJ | Tracey & Fox Law Firm |
| 21836. | 26218 | Wright, Terrance D. | 7:20-cv-98251-MCR-GRJ | Tracey & Fox Law Firm |
| 21837. | 26247 | Yeager, Joshua | 7:20-cv-92410-MCR-GRJ | Tracey & Fox Law Firm |
| 21838. | 26252 | Yenne, Brian | 7:20-cv-92423-MCR-GRJ | Tracey & Fox Law Firm |
| 21839. | 26274 | Young, Carol R. | 7:20-cv-92477-MCR-GRJ | Tracey & Fox Law Firm |
| 21840. | 156401 | Zwolinski, Daniel | 7:20-cv-98708-MCR-GRJ | Tracey & Fox Law Firm |
| 21841. | 156407 | Rum, Shadi | 7:20-cv-98710-MCR-GRJ | Tracey & Fox Law Firm |
| 21842. | 156469 | Apolinario, Oscar | 7:20-cv-98719-MCR-GRJ | Tracey & Fox Law Firm |
| 21843. | 156537 | Louis, Renzo | 7:20-cv-98739-MCR-GRJ | Tracey & Fox Law Firm |
| 21844. | 156574 | Baier, Jason | 7:20-cv-98758-MCR-GRJ | Tracey & Fox Law Firm |
| 21845. | 156702 | Babcock, Hunter | 7:20-cv-98811-MCR-GRJ | Tracey & Fox Law Firm |
| 21846. | 156776 | Maxwell, Phylicia | 7:20-cv-98854-MCR-GRJ | Tracey & Fox Law Firm |
| 21847. | 156786 | Curry, Shawd | 7:20-cv-98862-MCR-GRJ | Tracey & Fox Law Firm |
| 21848. | 156874 | Cunningham, Bruce | 7:20-cv-98915-MCR-GRJ | Tracey & Fox Law Firm |
| 21849. | 157301 | Hunt, Christopher | 7:20-cv-98812-MCR-GRJ | Tracey & Fox Law Firm |
| 21850. | 157482 | Casarez, Rene | 7:20-cv-98906-MCR-GRJ | Tracey & Fox Law Firm |
| 21851. | 157872 | Palmer, Matthew | 7:20-cv-99162-MCR-GRJ | Tracey & Fox Law Firm |
| 21852. | 158051 | Velasquez, Juan | 7:20-cv-98913-MCR-GRJ | Tracey & Fox Law Firm |
| 21853. | 158080 | Shanahan, Cameron | 7:20-cv-98939-MCR-GRJ | Tracey & Fox Law Firm |
| 21854. | 158503 | Cook, Matthew | 7:20-cv-99105-MCR-GRJ | Tracey & Fox Law Firm |
| 21855. | 158787 | Sims, James | 7:20-cv-99152-MCR-GRJ | Tracey & Fox Law Firm |
| 21856. | 159685 | Currier, Donald | 7:20-cv-99272-MCR-GRJ | Tracey & Fox Law Firm |
| 21857. | 159819 | Pedraza Gomez, Ramon | 7:20-cv-35380-MCR-GRJ | Tracey & Fox Law Firm |
| 21858. | 170824 | Greenhagen, Joseph | 8:20-cv-02509-MCR-GRJ | Tracey & Fox Law Firm |
| 21859. | 170827 | Whorton, Frank | 8:20-cv-02523-MCR-GRJ | Tracey & Fox Law Firm |
| 21860. | 170833 | Woods, Robert | 8:20-cv-02551-MCR-GRJ | Tracey & Fox Law Firm |
| 21861. | 170871 | Poventud McDougaol, Tomas | 8:20-cv-04676-MCR-GRJ | Tracey & Fox Law Firm |
| 21862. | 170892 | Espinoza, Ricky | 8:20-cv-04772-MCR-GRJ | Tracey & Fox Law Firm |
| 21863. | 170931 | Burkey, Aaron | 8:20-cv-04951-MCR-GRJ | Tracey & Fox Law Firm |
| 21864. | 170940 | Murray, Cordellia | 8:20-cv-05143-MCR-GRJ | Tracey & Fox Law Firm |
| 21865. | 170945 | MACDONALD, AMY | 8:20-cv-05160-MCR-GRJ | Tracey & Fox Law Firm |
| 21866. | 170961 | Braxton, Micheal | 8:20-cv-05208-MCR-GRJ | Tracey & Fox Law Firm |
| 21867. | 170996 | SMITH, MICHAEL | 8:20-cv-05322-MCR-GRJ | Tracey & Fox Law Firm |
| 21868. | 171016 | Green, Stanlen | 8:20-cv-05417-MCR-GRJ | Tracey & Fox Law Firm |
| 21869. | 171021 | Olivo, Michael | 8:20-cv-05449-MCR-GRJ | Tracey & Fox Law Firm |
| 21870. | 171034 | WINCHELL, CHRISTOPHER | 8:20-cv-05623-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21871. | 171043 | Rogers, Degory | 8:20-cv-05691-MCR-GRJ | Tracey & Fox Law Firm |
| 21872. | 171060 | Mills, Elijah | 8:20-cv-05802-MCR-GRJ | Tracey & Fox Law Firm |
| 21873. | 171066 | Colindres, Leonar | 8:20-cv-05839-MCR-GRJ | Tracey & Fox Law Firm |
| 21874. | 171073 | Wood, David Gregory | 8:20-cv-05881-MCR-GRJ | Tracey & Fox Law Firm |
| 21875. | 171121 | LOPEZ, GEORGE | 8:20-cv-06710-MCR-GRJ | Tracey & Fox Law Firm |
| 21876. | 171135 | Brogan, Brandon | 8:20-cv-06760-MCR-GRJ | Tracey & Fox Law Firm |
| 21877. | 171136 | Austin, Vincent | 8:20-cv-06764-MCR-GRJ | Tracey & Fox Law Firm |
| 21878. | 171150 | Moore, Carl Franklin | 8:20-cv-06831-MCR-GRJ | Tracey & Fox Law Firm |
| 21879. | 171165 | Delgado, Brian | 8:20-cv-06897-MCR-GRJ | Tracey & Fox Law Firm |
| 21880. | 171245 | Bunch, Charles | 8:20-cv-08075-MCR-GRJ | Tracey & Fox Law Firm |
| 21881. | 171293 | Zalucha, Justin | 8:20-cv-08341-MCR-GRJ | Tracey & Fox Law Firm |
| 21882. | 171296 | Riggert, Gary | 8:20-cv-08358-MCR-GRJ | Tracey & Fox Law Firm |
| 21883. | 171314 | Dukas, Michael Edward | 8:20-cv-08461-MCR-GRJ | Tracey & Fox Law Firm |
| 21884. | 171320 | Kennedy, Josh | 8:20-cv-08496-MCR-GRJ | Tracey & Fox Law Firm |
| 21885. | 171334 | Elliott, Jason | 8:20-cv-01719-MCR-GRJ | Tracey & Fox Law Firm |
| 21886. | 171341 | Jacobs, Auston | 8:20-cv-01725-MCR-GRJ | Tracey & Fox Law Firm |
| 21887. | 171366 | Carver, Mary | 8:20-cv-01747-MCR-GRJ | Tracey & Fox Law Firm |
| 21888. | 171417 | Murphy, Patrick | 8:20-cv-01800-MCR-GRJ | Tracey & Fox Law Firm |
| 21889. | 171434 | Burrell, Creighton Allen | 8:20-cv-01830-MCR-GRJ | Tracey & Fox Law Firm |
| 21890. | 171471 | Pulliam, James Emmanuel | 8:20-cv-01895-MCR-GRJ | Tracey & Fox Law Firm |
| 21891. | 171518 | Lovelace, James Nelson | 8:20-cv-02012-MCR-GRJ | Tracey & Fox Law Firm |
| 21892. | 171523 | Quattrone, Caleb Patrick | 8:20-cv-02025-MCR-GRJ | Tracey & Fox Law Firm |
| 21893. | 171524 | Argenzia, John Patrick | 8:20-cv-02028-MCR-GRJ | Tracey & Fox Law Firm |
| 21894. | 183573 | Acuna, Charles | 8:20-cv-05588-MCR-GRJ | Tracey & Fox Law Firm |
| 21895. | 183586 | Alaniz, Justin | 8:20-cv-05658-MCR-GRJ | Tracey & Fox Law Firm |
| 21896. | 183589 | Aldrich, Richard | 8:20-cv-05677-MCR-GRJ | Tracey & Fox Law Firm |
| 21897. | 183595 | Almaarej, Haider | 8:20-cv-05711-MCR-GRJ | Tracey & Fox Law Firm |
| 21898. | 183626 | Ashley, Timothy | 8:20-cv-04795-MCR-GRJ | Tracey & Fox Law Firm |
| 21899. | 183630 | Axelson, Lela | 8:20-cv-04813-MCR-GRJ | Tracey & Fox Law Firm |
| 21900. | 183636 | Baek, Jongjin | 8:20-cv-04838-MCR-GRJ | Tracey & Fox Law Firm |
| 21901. | 183639 | Bahari, Michael | 8:20-cv-04851-MCR-GRJ | Tracey & Fox Law Firm |
| 21902. | 183640 | Bailey, Adam | 8:20-cv-04855-MCR-GRJ | Tracey & Fox Law Firm |
| 21903. | 183663 | Baulch, David | 8:20-cv-04953-MCR-GRJ | Tracey & Fox Law Firm |
| 21904. | 183672 | Bell, James | 8:20-cv-04986-MCR-GRJ | Tracey & Fox Law Firm |
| 21905. | 183682 | Biagas, William | 8:20-cv-05020-MCR-GRJ | Tracey & Fox Law Firm |
| 21906. | 183684 | Bittle, Cornelius | 8:20-cv-05027-MCR-GRJ | Tracey & Fox Law Firm |
| 21907. | 183685 | Bizon, Richard | 8:20-cv-05030-MCR-GRJ | Tracey & Fox Law Firm |
| 21908. | 183707 | Boyd, Kathryn | 8:20-cv-05093-MCR-GRJ | Tracey & Fox Law Firm |
| 21909. | 183711 | Bramstedt, Michael | 8:20-cv-05101-MCR-GRJ | Tracey & Fox Law Firm |
| 21910. | 183732 | Brueggemann, Tim | 8:20-cv-05158-MCR-GRJ | Tracey & Fox Law Firm |
| 21911. | 183735 | Bryant, Kenneth | 8:20-cv-05167-MCR-GRJ | Tracey & Fox Law Firm |
| 21912. | 183824 | Coburn, Danelia | 8:20-cv-05775-MCR-GRJ | Tracey & Fox Law Firm |
| 21913. | 183865 | Cromeans, James | 8:20-cv-06025-MCR-GRJ | Tracey & Fox Law Firm |
| 21914. | 183889 | Darroch, Danny | 8:20-cv-06143-MCR-GRJ | Tracey & Fox Law Firm |
| 21915. | 183898 | Davis, Sakietha | 8:20-cv-06187-MCR-GRJ | Tracey & Fox Law Firm |
| 21916. | 183900 | Dawkins, Demettrious | 8:20-cv-06197-MCR-GRJ | Tracey & Fox Law Firm |
| 21917. | 183902 | DeAngelo, Richard | 8:20-cv-06206-MCR-GRJ | Tracey & Fox Law Firm |
| 21918. | 183917 | Desphy, Carl | 8:20-cv-07218-MCR-GRJ | Tracey & Fox Law Firm |
| 21919. | 183930 | Doddy, Gene | 8:20-cv-07327-MCR-GRJ | Tracey & Fox Law Firm |
| 21920. | 183984 | Finley, Derek | 8:20-cv-07649-MCR-GRJ | Tracey & Fox Law Firm |
| 21921. | 183986 | Fishel, Kevin | 8:20-cv-07666-MCR-GRJ | Tracey & Fox Law Firm |
| 21922. | 184010 | Fratello, Chris | 8:20-cv-07790-MCR-GRJ | Tracey & Fox Law Firm |
| 21923. | 184015 | French, Jason | 8:20-cv-07815-MCR-GRJ | Tracey & Fox Law Firm |
| 21924. | 184020 | Furr, Justine | 8:20-cv-07840-MCR-GRJ | Tracey & Fox Law Firm |
| 21925. | 184034 | Gardner, Gary | 8:20-cv-07909-MCR-GRJ | Tracey & Fox Law Firm |
| 21926. | 184051 | Gilbreath, Johnny | 8:20-cv-08006-MCR-GRJ | Tracey & Fox Law Firm |
| 21927. | 184052 | Giles Woerner, Kalib | 8:20-cv-08011-MCR-GRJ | Tracey & Fox Law Firm |
| 21928. | 184074 | Gott, Ryan | 8:20-cv-09081-MCR-GRJ | Tracey & Fox Law Firm |
| 21929. | 184099 | Grotjan, Randy | 8:20-cv-09145-MCR-GRJ | Tracey & Fox Law Firm |
| 21930. | 184162 | Herron, Norman | 8:20-cv-09263-MCR-GRJ | Tracey & Fox Law Firm |
| 21931. | 184228 | Janousek, Beau | 8:20-cv-09524-MCR-GRJ | Tracey & Fox Law Firm |
| 21932. | 184249 | Johnson, Nyesha | 8:20-cv-09586-MCR-GRJ | Tracey & Fox Law Firm |
| 21933. | 184268 | Juern, Carl | 8:20-cv-09636-MCR-GRJ | Tracey & Fox Law Firm |
| 21934. | 184272 | Katz, Jordan | 8:20-cv-09648-MCR-GRJ | Tracey & Fox Law Firm |
| 21935. | 184295 | King, Ronald | 8:20-cv-09721-MCR-GRJ | Tracey & Fox Law Firm |
| 21936. | 184312 | Krieger, Elizabeth | 8:20-cv-09761-MCR-GRJ | Tracey & Fox Law Firm |
| 21937. | 184321 | Lackey, Thomas | 8:20-cv-10393-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 21938. | 184349 | Lenetti, Devin | 8:20-cv-10519-MCR-GRJ | Tracey & Fox Law Firm |
| 21939. | 184388 | Lynn, David | 8:20-cv-10658-MCR-GRJ | Tracey & Fox Law Firm |
| 21940. | 184412 | Marshall, Daniel | 8:20-cv-10741-MCR-GRJ | Tracey & Fox Law Firm |
| 21941. | 184419 | Martini, Robert | 8:20-cv-10830-MCR-GRJ | Tracey & Fox Law Firm |
| 21942. | 184455 | McKinnies, Daniel | 8:20-cv-10958-MCR-GRJ | Tracey & Fox Law Firm |
| 21943. | 184470 | Mendez, Erick | 8:20-cv-11007-MCR-GRJ | Tracey & Fox Law Firm |
| 21944. | 184508 | Moore, Richard | 8:20-cv-04035-MCR-GRJ | Tracey & Fox Law Firm |
| 21945. | 184545 | Neumeister, Diedre | 8:20-cv-11823-MCR-GRJ | Tracey & Fox Law Firm |
| 21946. | 184593 | Pafford, Tommy | 8:20-cv-11913-MCR-GRJ | Tracey & Fox Law Firm |
| 21947. | 184671 | Prichard, Gregory | 8:20-cv-06820-MCR-GRJ | Tracey & Fox Law Firm |
| 21948. | 184699 | Reuter, Shaun | 8:20-cv-06930-MCR-GRJ | Tracey & Fox Law Firm |
| 21949. | 184712 | Richardson, Kevin | 8:20-cv-06974-MCR-GRJ | Tracey & Fox Law Firm |
| 21950. | 184726 | Robertson, Anthony | 8:20-cv-07038-MCR-GRJ | Tracey & Fox Law Firm |
| 21951. | 184736 | Rodarte, Ben | 8:20-cv-07083-MCR-GRJ | Tracey & Fox Law Firm |
| 21952. | 184740 | RODRIGUEZ, HECTOR | 8:20-cv-07103-MCR-GRJ | Tracey & Fox Law Firm |
| 21953. | 184745 | Rodriguez, Stephanie | 8:20-cv-07126-MCR-GRJ | Tracey & Fox Law Firm |
| 21954. | 184765 | Ruplinger, Doug | 8:20-cv-07232-MCR-GRJ | Tracey & Fox Law Firm |
| 21955. | 184780 | Sandstrom, Jordan | 8:20-cv-07325-MCR-GRJ | Tracey & Fox Law Firm |
| 21956. | 184792 | Schmelzel, David | 8:20-cv-07391-MCR-GRJ | Tracey & Fox Law Firm |
| 21957. | 184797 | Schrein, Robert | 8:20-cv-07419-MCR-GRJ | Tracey & Fox Law Firm |
| 21958. | 184805 | Scott, Kyle | 8:20-cv-07458-MCR-GRJ | Tracey & Fox Law Firm |
| 21959. | 184874 | Stefany, Edmundo | 8:20-cv-07798-MCR-GRJ | Tracey & Fox Law Firm |
| 21960. | 184878 | Stephens, George | 8:20-cv-07816-MCR-GRJ | Tracey & Fox Law Firm |
| 21961. | 184889 | Street, Jacob | 8:20-cv-07864-MCR-GRJ | Tracey & Fox Law Firm |
| 21962. | 184910 | Tardiff, Benjamin | 8:20-cv-07959-MCR-GRJ | Tracey & Fox Law Firm |
| 21963. | 184918 | TAYLOR, DAVID | 8:20-cv-08004-MCR-GRJ | Tracey & Fox Law Firm |
| 21964. | 184971 | Vanburen, Marvin | 8:20-cv-08271-MCR-GRJ | Tracey & Fox Law Firm |
| 21965. | 184980 | Velazquez, Maria | 8:20-cv-08315-MCR-GRJ | Tracey & Fox Law Firm |
| 21966. | 185030 | Welton, Steven | 8:20-cv-08836-MCR-GRJ | Tracey & Fox Law Firm |
| 21967. | 185032 | Werho, Paul | 8:20-cv-08838-MCR-GRJ | Tracey & Fox Law Firm |
| 21968. | 185046 | Wilkening, Raymond | 8:20-cv-08860-MCR-GRJ | Tracey & Fox Law Firm |
| 21969. | 185066 | Willis, Winston | 8:20-cv-08901-MCR-GRJ | Tracey & Fox Law Firm |
| 21970. | 185085 | Woolston, Thomas | 8:20-cv-08941-MCR-GRJ | Tracey & Fox Law Firm |
| 21971. | 185088 | Worrall, Jon | 8:20-cv-08947-MCR-GRJ | Tracey & Fox Law Firm |
| 21972. | 185094 | Wynn, Kevin | 8:20-cv-08960-MCR-GRJ | Tracey & Fox Law Firm |
| 21973. | 185104 | Ziegler, Christopher | 8:20-cv-08980-MCR-GRJ | Tracey & Fox Law Firm |
| 21974. | 186050 | Crosson, Justin | 8:20-cv-10214-MCR-GRJ | Tracey & Fox Law Firm |
| 21975. | 186080 | Miller, Leverne | 8:20-cv-10309-MCR-GRJ | Tracey & Fox Law Firm |
| 21976. | 186100 | Thurman, Michael | 8:20-cv-10384-MCR-GRJ | Tracey & Fox Law Firm |
| 21977. | 192733 | Abiera, Humberto | 8:20-cv-54739-MCR-GRJ | Tracey & Fox Law Firm |
| 21978. | 192763 | Andersen, Michael | 8:20-cv-54833-MCR-GRJ | Tracey & Fox Law Firm |
| 21979. | 192767 | Anderson, Roy | 8:20-cv-54850-MCR-GRJ | Tracey & Fox Law Firm |
| 21980. | 192811 | Barclay, Matt | 8:20-cv-54980-MCR-GRJ | Tracey & Fox Law Firm |
| 21981. | 192812 | Barge, Anthony | 8:20-cv-54983-MCR-GRJ | Tracey & Fox Law Firm |
| 21982. | 192822 | Beamer, Wade | 8:20-cv-55016-MCR-GRJ | Tracey & Fox Law Firm |
| 21983. | 192830 | Bell, Lela | 8:20-cv-55042-MCR-GRJ | Tracey & Fox Law Firm |
| 21984. | 192844 | Bilbrey, Larry | 8:20-cv-55086-MCR-GRJ | Tracey & Fox Law Firm |
| 21985. | 192847 | Bisono garcia, Bernard | 8:20-cv-55098-MCR-GRJ | Tracey & Fox Law Firm |
| 21986. | 192851 | Blake, Kevin | 8:20-cv-55114-MCR-GRJ | Tracey & Fox Law Firm |
| 21987. | 192858 | Boland, Coy | 8:20-cv-55144-MCR-GRJ | Tracey & Fox Law Firm |
| 21988. | 192864 | Booher, Donavin | 8:20-cv-55171-MCR-GRJ | Tracey & Fox Law Firm |
| 21989. | 192869 | Boston, Michael | 8:20-cv-55192-MCR-GRJ | Tracey & Fox Law Firm |
| 21990. | 192875 | Boyd, Sherrod | 8:20-cv-55218-MCR-GRJ | Tracey & Fox Law Firm |
| 21991. | 192922 | BUSCH, JOHN | 8:20-cv-55753-MCR-GRJ | Tracey & Fox Law Firm |
| 21992. | 192942 | Capps, David | 8:20-cv-55798-MCR-GRJ | Tracey & Fox Law Firm |
| 21993. | 192959 | Casey, Michael | 8:20-cv-55835-MCR-GRJ | Tracey & Fox Law Firm |
| 21994. | 192973 | Chamorro, Pedro | 8:20-cv-55866-MCR-GRJ | Tracey & Fox Law Firm |
| 21995. | 192981 | Chenvert, Paul | 8:20-cv-55883-MCR-GRJ | Tracey & Fox Law Firm |
| 21996. | 192985 | Chhum, Andrew | 8:20-cv-55892-MCR-GRJ | Tracey & Fox Law Firm |
| 21997. | 193014 | Cook, John | 8:20-cv-55967-MCR-GRJ | Tracey & Fox Law Firm |
| 21998. | 193032 | Court, Gabriel | 8:20-cv-56024-MCR-GRJ | Tracey & Fox Law Firm |
| 21999. | 193063 | DAVIS, ANTHONY | 8:20-cv-56145-MCR-GRJ | Tracey & Fox Law Firm |
| 22000. | 193101 | Dudley, Christopher | 8:20-cv-56663-MCR-GRJ | Tracey & Fox Law Firm |
| 22001. | 193114 | Eastman, Matthew | 8:20-cv-56722-MCR-GRJ | Tracey & Fox Law Firm |
| 22002. | 193130 | Eliasson, Corey | 8:20-cv-56799-MCR-GRJ | Tracey & Fox Law Firm |
| 22003. | 193166 | Fisher, Joseph | 8:20-cv-56945-MCR-GRJ | Tracey & Fox Law Firm |
| 22004. | 193218 | Gibbs, David | 8:20-cv-57101-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22005. | 193219 | Giella, Tony | 8:20-cv-57104-MCR-GRJ | Tracey & Fox Law Firm |
| 22006. | 193223 | Gilman, Robert | 8:20-cv-57116-MCR-GRJ | Tracey & Fox Law Firm |
| 22007. | 193250 | Gradert, Jarod | 8:20-cv-57198-MCR-GRJ | Tracey & Fox Law Firm |
| 22008. | 193271 | Hadwin, Joshua | 8:20-cv-57261-MCR-GRJ | Tracey & Fox Law Firm |
| 22009. | 193272 | Hairr, Richard | 8:20-cv-57264-MCR-GRJ | Tracey & Fox Law Firm |
| 22010. | 193290 | HARRIS, KENNETH | 8:20-cv-59206-MCR-GRJ | Tracey & Fox Law Firm |
| 22011. | 193301 | Hatler, Alexander | 8:20-cv-59217-MCR-GRJ | Tracey & Fox Law Firm |
| 22012. | 193340 | Highley, Charles | 8:20-cv-59256-MCR-GRJ | Tracey & Fox Law Firm |
| 22013. | 193353 | Holbert, James | 8:20-cv-59269-MCR-GRJ | Tracey & Fox Law Firm |
| 22014. | 193368 | Horvatich, Derek | 8:20-cv-59295-MCR-GRJ | Tracey & Fox Law Firm |
| 22015. | 193386 | Jackson, George | 8:20-cv-59330-MCR-GRJ | Tracey & Fox Law Firm |
| 22016. | 193469 | Krut, Daniel | 8:20-cv-59558-MCR-GRJ | Tracey & Fox Law Firm |
| 22017. | 193494 | Lee, Tommie | 8:20-cv-60897-MCR-GRJ | Tracey & Fox Law Firm |
| 22018. | 193510 | Lister, Houston | 8:20-cv-60913-MCR-GRJ | Tracey & Fox Law Firm |
| 22019. | 193517 | Lopez, Santino | 8:20-cv-60920-MCR-GRJ | Tracey & Fox Law Firm |
| 22020. | 193524 | Luckett, Carnell | 8:20-cv-60927-MCR-GRJ | Tracey & Fox Law Firm |
| 22021. | 193539 | Maimer, Nick | 8:20-cv-60941-MCR-GRJ | Tracey & Fox Law Firm |
| 22022. | 193548 | Marbley, Erin | 8:20-cv-60950-MCR-GRJ | Tracey & Fox Law Firm |
| 22023. | 193567 | Mays, Melvin | 8:20-cv-60969-MCR-GRJ | Tracey & Fox Law Firm |
| 22024. | 193572 | Mccann, Daniel | 8:20-cv-60974-MCR-GRJ | Tracey & Fox Law Firm |
| 22025. | 193578 | Mccloud, Elaine | 8:20-cv-60980-MCR-GRJ | Tracey & Fox Law Firm |
| 22026. | 193608 | Messer, Joseph | 8:20-cv-61010-MCR-GRJ | Tracey & Fox Law Firm |
| 22027. | 193679 | Odell, Brendon | 8:20-cv-61103-MCR-GRJ | Tracey & Fox Law Firm |
| 22028. | 193717 | Pedrani, Stephen | 8:20-cv-60212-MCR-GRJ | Tracey & Fox Law Firm |
| 22029. | 193723 | Perez sanchez, Isaac | 8:20-cv-60239-MCR-GRJ | Tracey & Fox Law Firm |
| 22030. | 193762 | Prodigalidad, Mark | 8:20-cv-60396-MCR-GRJ | Tracey & Fox Law Firm |
| 22031. | 193768 | Pundt, Mark | 8:20-cv-60419-MCR-GRJ | Tracey & Fox Law Firm |
| 22032. | 193794 | Reilly, Joshua | 8:20-cv-60502-MCR-GRJ | Tracey & Fox Law Firm |
| 22033. | 193803 | Richardson, Dewayne | 8:20-cv-60535-MCR-GRJ | Tracey & Fox Law Firm |
| 22034. | 193807 | Richey, Michael | 8:20-cv-60553-MCR-GRJ | Tracey & Fox Law Firm |
| 22035. | 193865 | Ryner, Joshua | 8:20-cv-60761-MCR-GRJ | Tracey & Fox Law Firm |
| 22036. | 193892 | Schalk, Christopher | 8:20-cv-60833-MCR-GRJ | Tracey & Fox Law Firm |
| 22037. | 193900 | Schultz, Scott | 8:20-cv-61134-MCR-GRJ | Tracey & Fox Law Firm |
| 22038. | 193904 | Scott, Jonathon | 8:20-cv-61142-MCR-GRJ | Tracey & Fox Law Firm |
| 22039. | 193923 | Sherwood, Robert l. | 8:20-cv-61162-MCR-GRJ | Tracey & Fox Law Firm |
| 22040. | 193968 | Smith, Richard | 8:20-cv-61261-MCR-GRJ | Tracey & Fox Law Firm |
| 22041. | 193976 | Sommers, Jacob | 8:20-cv-61290-MCR-GRJ | Tracey & Fox Law Firm |
| 22042. | 194019 | Talbert, Jon | 8:20-cv-61470-MCR-GRJ | Tracey & Fox Law Firm |
| 22043. | 194072 | Vargas, Johnander | 8:20-cv-61724-MCR-GRJ | Tracey & Fox Law Firm |
| 22044. | 194090 | Walker, Reginald | 8:20-cv-61825-MCR-GRJ | Tracey & Fox Law Firm |
| 22045. | 194144 | Williams, Josia | 8:20-cv-62106-MCR-GRJ | Tracey & Fox Law Firm |
| 22046. | 194150 | Williams, Anthony | 8:20-cv-62135-MCR-GRJ | Tracey & Fox Law Firm |
| 22047. | 194151 | Willis, Franklin | 8:20-cv-62140-MCR-GRJ | Tracey & Fox Law Firm |
| 22048. | 194164 | Wright, Eugene | 8:20-cv-62208-MCR-GRJ | Tracey & Fox Law Firm |
| 22049. | 194180 | Zamkus, Brian | 8:20-cv-62292-MCR-GRJ | Tracey & Fox Law Firm |
| 22050. | 205131 | Coons, Kenneth | 8:20-cv-48135-MCR-GRJ | Tracey & Fox Law Firm |
| 22051. | 205143 | Ferras, Jesus eduardo | 8:20-cv-48169-MCR-GRJ | Tracey & Fox Law Firm |
| 22052. | 205232 | Bevens, Justin | 8:20-cv-50199-MCR-GRJ | Tracey & Fox Law Firm |
| 22053. | 205243 | Maldonado, Adam | 8:20-cv-48422-MCR-GRJ | Tracey & Fox Law Firm |
| 22054. | 205267 | Morris, Wayne | 8:20-cv-48474-MCR-GRJ | Tracey & Fox Law Firm |
| 22055. | 205269 | Yarinsky, Nathaniel | 8:20-cv-48480-MCR-GRJ | Tracey & Fox Law Firm |
| 22056. | 205285 | Simpson, Christopher | 8:20-cv-48519-MCR-GRJ | Tracey & Fox Law Firm |
| 22057. | 205287 | Armand, Ricardo | 8:20-cv-48525-MCR-GRJ | Tracey & Fox Law Firm |
| 22058. | 205301 | Kinsley, Brandon | 8:20-cv-48557-MCR-GRJ | Tracey & Fox Law Firm |
| 22059. | 205318 | Tyson, Shamir | 8:20-cv-48593-MCR-GRJ | Tracey & Fox Law Firm |
| 22060. | 205345 | Marunich, George | 8:20-cv-48661-MCR-GRJ | Tracey & Fox Law Firm |
| 22061. | 205360 | Hernandez, Edzon | 8:20-cv-48681-MCR-GRJ | Tracey & Fox Law Firm |
| 22062. | 205364 | Williams, Darrell | 8:20-cv-48689-MCR-GRJ | Tracey & Fox Law Firm |
| 22063. | 205409 | Correa, Carlos | 8:20-cv-48049-MCR-GRJ | Tracey & Fox Law Firm |
| 22064. | 205415 | Zanoni, Steven | 8:20-cv-48068-MCR-GRJ | Tracey & Fox Law Firm |
| 22065. | 205473 | Gallagher, Dylan | 8:20-cv-48241-MCR-GRJ | Tracey & Fox Law Firm |
| 22066. | 205482 | Blanton, Jesse | 8:20-cv-50361-MCR-GRJ | Tracey & Fox Law Firm |
| 22067. | 205502 | Herren, Kenneth | 8:20-cv-48322-MCR-GRJ | Tracey & Fox Law Firm |
| 22068. | 205519 | Kennedy, John | 8:20-cv-48358-MCR-GRJ | Tracey & Fox Law Firm |
| 22069. | 205529 | Harris, Gregory | 8:20-cv-48382-MCR-GRJ | Tracey & Fox Law Firm |
| 22070. | 205530 | Stuck, Todd | 8:20-cv-48385-MCR-GRJ | Tracey & Fox Law Firm |
| 22071. | 205551 | Bryant, Major | 8:20-cv-50388-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22072. | 205578 | Tolbert, Sha'vatta | 8:20-cv-48499-MCR-GRJ | Tracey & Fox Law Firm |
| 22073. | 205580 | Watson, Andrew | 8:20-cv-48505-MCR-GRJ | Tracey & Fox Law Firm |
| 22074. | 205581 | Shore, David | 8:20-cv-48507-MCR-GRJ | Tracey & Fox Law Firm |
| 22075. | 205585 | Carroll, Tomas | 8:20-cv-48520-MCR-GRJ | Tracey & Fox Law Firm |
| 22076. | 205640 | Coleman, Eddie | 8:20-cv-48669-MCR-GRJ | Tracey & Fox Law Firm |
| 22077. | 205664 | Wyche, Tony | 8:20-cv-48703-MCR-GRJ | Tracey & Fox Law Firm |
| 22078. | 205678 | Dillard, Chenise | 8:20-cv-50428-MCR-GRJ | Tracey & Fox Law Firm |
| 22079. | 205689 | Hill, Mildred | 8:20-cv-48731-MCR-GRJ | Tracey & Fox Law Firm |
| 22080. | 205700 | Merritt, Isaac | 8:20-cv-48742-MCR-GRJ | Tracey & Fox Law Firm |
| 22081. | 205813 | Sargent, David | 8:20-cv-49339-MCR-GRJ | Tracey & Fox Law Firm |
| 22082. | 205898 | Bradley, Marlon | 8:20-cv-49518-MCR-GRJ | Tracey & Fox Law Firm |
| 22083. | 205899 | Miller, Tristan | 8:20-cv-49522-MCR-GRJ | Tracey & Fox Law Firm |
| 22084. | 205919 | Blackford, Douglas | 8:20-cv-49574-MCR-GRJ | Tracey & Fox Law Firm |
| 22085. | 206013 | Quillen, General | 8:20-cv-49807-MCR-GRJ | Tracey & Fox Law Firm |
| 22086. | 206024 | Biggerstaff, Dustin | 8:20-cv-49839-MCR-GRJ | Tracey & Fox Law Firm |
| 22087. | 206031 | Back, Jesse | 8:20-cv-49871-MCR-GRJ | Tracey & Fox Law Firm |
| 22088. | 206062 | Lindsey, Jonathan | 8:20-cv-49965-MCR-GRJ | Tracey & Fox Law Firm |
| 22089. | 206086 | Walthal, Joyle | 8:20-cv-50593-MCR-GRJ | Tracey & Fox Law Firm |
| 22090. | 206106 | BOZEMAN, TERESA G | 8:20-cv-50104-MCR-GRJ | Tracey & Fox Law Firm |
| 22091. | 206127 | Ingermann, Christopher | 8:20-cv-50599-MCR-GRJ | Tracey & Fox Law Firm |
| 22092. | 206158 | Carter, Scott | 8:20-cv-50258-MCR-GRJ | Tracey & Fox Law Firm |
| 22093. | 206161 | Easter, Henry lee | 8:20-cv-50270-MCR-GRJ | Tracey & Fox Law Firm |
| 22094. | 206179 | WARREN, TROY | 8:20-cv-50611-MCR-GRJ | Tracey & Fox Law Firm |
| 22095. | 206202 | Richardson, Louis | 8:20-cv-50803-MCR-GRJ | Tracey & Fox Law Firm |
| 22096. | 206233 | Baldwin, Kelly | 8:20-cv-50874-MCR-GRJ | Tracey & Fox Law Firm |
| 22097. | 206259 | Groves, Corey | 8:20-cv-49808-MCR-GRJ | Tracey & Fox Law Firm |
| 22098. | 206319 | Pless, Ronald | 8:20-cv-49882-MCR-GRJ | Tracey & Fox Law Firm |
| 22099. | 206339 | Chitty, Ronald | 8:20-cv-51142-MCR-GRJ | Tracey & Fox Law Firm |
| 22100. | 206341 | WEBB, GLEN | 8:20-cv-49911-MCR-GRJ | Tracey & Fox Law Firm |
| 22101. | 206363 | Valle, Jose | 8:20-cv-49941-MCR-GRJ | Tracey & Fox Law Firm |
| 22102. | 206372 | Corley, Billy w. | 8:20-cv-51206-MCR-GRJ | Tracey & Fox Law Firm |
| 22103. | 206400 | Craig, Brianna | 8:20-cv-49994-MCR-GRJ | Tracey & Fox Law Firm |
| 22104. | 206414 | Horn, Thomas | 8:20-cv-51309-MCR-GRJ | Tracey & Fox Law Firm |
| 22105. | 206424 | Seavy, Jeffrey | 8:20-cv-51327-MCR-GRJ | Tracey & Fox Law Firm |
| 22106. | 206435 | Sneller, Andrew | 8:20-cv-51354-MCR-GRJ | Tracey & Fox Law Firm |
| 22107. | 206436 | Dayton, Bryan | 8:20-cv-51357-MCR-GRJ | Tracey & Fox Law Firm |
| 22108. | 206439 | Spracklin, Benjamin | 8:20-cv-51368-MCR-GRJ | Tracey & Fox Law Firm |
| 22109. | 206466 | Blankenship, Matthew | 8:20-cv-51432-MCR-GRJ | Tracey & Fox Law Firm |
| 22110. | 206473 | Blair, Traye | 8:20-cv-50081-MCR-GRJ | Tracey & Fox Law Firm |
| 22111. | 206496 | Wiebusch, Kevin | 8:20-cv-51485-MCR-GRJ | Tracey & Fox Law Firm |
| 22112. | 206533 | Cole, Seth | 8:20-cv-51556-MCR-GRJ | Tracey & Fox Law Firm |
| 22113. | 206553 | Burns, Braiden | 8:20-cv-51593-MCR-GRJ | Tracey & Fox Law Firm |
| 22114. | 206563 | Brook, Leah | 8:20-cv-50160-MCR-GRJ | Tracey & Fox Law Firm |
| 22115. | 206598 | Duzagadísmez, Hakan | 7:21-cv-48346-MCR-GRJ | Tracey & Fox Law Firm |
| 22116. | 206599 | Murray, Nathan | 8:20-cv-51707-MCR-GRJ | Tracey & Fox Law Firm |
| 22117. | 206614 | Gurule, Ronald | 8:20-cv-51758-MCR-GRJ | Tracey & Fox Law Firm |
| 22118. | 206676 | Davison, Timothy | 8:20-cv-51920-MCR-GRJ | Tracey & Fox Law Firm |
| 22119. | 206691 | Halvorsen, Dustin | 8:20-cv-51957-MCR-GRJ | Tracey & Fox Law Firm |
| 22120. | 206703 | St. Julian, Alexander | 8:20-cv-50588-MCR-GRJ | Tracey & Fox Law Firm |
| 22121. | 206762 | Abiera, Art | 8:20-cv-50337-MCR-GRJ | Tracey & Fox Law Firm |
| 22122. | 206785 | Munoz, William | 8:20-cv-51169-MCR-GRJ | Tracey & Fox Law Firm |
| 22123. | 206815 | Krill, Christopher | 8:20-cv-51245-MCR-GRJ | Tracey & Fox Law Firm |
| 22124. | 206873 | Earl blackwell, Peter | 8:20-cv-51405-MCR-GRJ | Tracey & Fox Law Firm |
| 22125. | 206875 | Jones, Milton | 8:20-cv-51410-MCR-GRJ | Tracey & Fox Law Firm |
| 22126. | 206886 | Saldana, Luis | 8:20-cv-51439-MCR-GRJ | Tracey & Fox Law Firm |
| 22127. | 206893 | Gomez, Alejandrino | 8:20-cv-51453-MCR-GRJ | Tracey & Fox Law Firm |
| 22128. | 206915 | Woodward, Milton | 8:20-cv-51505-MCR-GRJ | Tracey & Fox Law Firm |
| 22129. | 206928 | Green, Nicholas | 8:20-cv-51534-MCR-GRJ | Tracey & Fox Law Firm |
| 22130. | 206969 | Eldred, Stephen | 8:20-cv-51604-MCR-GRJ | Tracey & Fox Law Firm |
| 22131. | 207002 | Gibson, Wesley | 8:20-cv-51694-MCR-GRJ | Tracey & Fox Law Firm |
| 22132. | 207011 | Drawdy, Bryan | 8:20-cv-50454-MCR-GRJ | Tracey & Fox Law Firm |
| 22133. | 207015 | Foster, Thomas | 8:20-cv-51720-MCR-GRJ | Tracey & Fox Law Firm |
| 22134. | 207026 | Bott, Randy | 8:20-cv-51754-MCR-GRJ | Tracey & Fox Law Firm |
| 22135. | 207035 | Campos, Aaron | 8:20-cv-50467-MCR-GRJ | Tracey & Fox Law Firm |
| 22136. | 207040 | Bowlin, Nathan c. | 8:20-cv-51795-MCR-GRJ | Tracey & Fox Law Firm |
| 22137. | 207047 | GARCIA, ANDRES | 8:20-cv-51821-MCR-GRJ | Tracey & Fox Law Firm |
| 22138. | 207049 | REYES, JAVIER | 8:20-cv-51828-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22139. | 207050 | Spaugh, James | 8:20-cv-51832-MCR-GRJ | Tracey & Fox Law Firm |
| 22140. | 207094 | Dorsey, Alexander | 8:20-cv-51950-MCR-GRJ | Tracey & Fox Law Firm |
| 22141. | 207114 | Buenavista, Joash | 8:20-cv-52000-MCR-GRJ | Tracey & Fox Law Firm |
| 22142. | 207115 | Cebula, Joseph | 8:20-cv-52003-MCR-GRJ | Tracey & Fox Law Firm |
| 22143. | 207120 | Hamilton, Joel | 8:20-cv-52011-MCR-GRJ | Tracey & Fox Law Firm |
| 22144. | 207134 | Montoya, Richard | 8:20-cv-50510-MCR-GRJ | Tracey & Fox Law Firm |
| 22145. | 207143 | Villalta-solis, Joshua | 8:20-cv-52041-MCR-GRJ | Tracey & Fox Law Firm |
| 22146. | 207159 | Martin, Summer | 8:20-cv-52054-MCR-GRJ | Tracey & Fox Law Firm |
| 22147. | 207169 | Mata-perez, Maria | 8:20-cv-50531-MCR-GRJ | Tracey & Fox Law Firm |
| 22148. | 207252 | Nyeko, Julius | 8:20-cv-52120-MCR-GRJ | Tracey & Fox Law Firm |
| 22149. | 210782 | Albeck, Kevin | 8:20-cv-56062-MCR-GRJ | Tracey & Fox Law Firm |
| 22150. | 210794 | JOHNSON, MICHAEL | 8:20-cv-56099-MCR-GRJ | Tracey & Fox Law Firm |
| 22151. | 210839 | Breaux, Jeremy Lee | 8:20-cv-56279-MCR-GRJ | Tracey & Fox Law Firm |
| 22152. | 210875 | Smith, David | 8:20-cv-56406-MCR-GRJ | Tracey & Fox Law Firm |
| 22153. | 210887 | JOHNSON, FRANK | 8:20-cv-56444-MCR-GRJ | Tracey & Fox Law Firm |
| 22154. | 210889 | Kummer, Jacob | 8:20-cv-56452-MCR-GRJ | Tracey & Fox Law Firm |
| 22155. | 210917 | Castaneda, Keith | 8:20-cv-56531-MCR-GRJ | Tracey & Fox Law Firm |
| 22156. | 210960 | Markos, Peter | 8:20-cv-56674-MCR-GRJ | Tracey & Fox Law Firm |
| 22157. | 210984 | Robles, Richard | 8:20-cv-56779-MCR-GRJ | Tracey & Fox Law Firm |
| 22158. | 210991 | Boley, Dalton | 8:20-cv-56808-MCR-GRJ | Tracey & Fox Law Firm |
| 22159. | 211013 | Sparks, Nina | 8:20-cv-56889-MCR-GRJ | Tracey & Fox Law Firm |
| 22160. | 211031 | Lord, Kyle | 8:20-cv-56128-MCR-GRJ | Tracey & Fox Law Firm |
| 22161. | 211033 | Pena roldan, Martin | 8:20-cv-56138-MCR-GRJ | Tracey & Fox Law Firm |
| 22162. | 211047 | Fryday, Christopher | 8:20-cv-56200-MCR-GRJ | Tracey & Fox Law Firm |
| 22163. | 211062 | Vecchio, Ryan | 8:20-cv-56258-MCR-GRJ | Tracey & Fox Law Firm |
| 22164. | 211073 | Johnson, Shyler | 8:20-cv-56306-MCR-GRJ | Tracey & Fox Law Firm |
| 22165. | 211085 | Subhan, Rana | 8:20-cv-56349-MCR-GRJ | Tracey & Fox Law Firm |
| 22166. | 211101 | Thornton, Solomon | 8:20-cv-56405-MCR-GRJ | Tracey & Fox Law Firm |
| 22167. | 211144 | Brooks, Antonio | 8:20-cv-56540-MCR-GRJ | Tracey & Fox Law Firm |
| 22168. | 211157 | Phillips, David | 8:20-cv-56586-MCR-GRJ | Tracey & Fox Law Firm |
| 22169. | 211159 | Watson, George | 8:20-cv-56591-MCR-GRJ | Tracey & Fox Law Firm |
| 22170. | 211164 | Stegall, James | 8:20-cv-56605-MCR-GRJ | Tracey & Fox Law Firm |
| 22171. | 211165 | Weimer, David | 8:20-cv-56608-MCR-GRJ | Tracey & Fox Law Firm |
| 22172. | 211168 | Perez, Jose l | 8:20-cv-56619-MCR-GRJ | Tracey & Fox Law Firm |
| 22173. | 211179 | Oshanick, Matthew | 8:20-cv-56661-MCR-GRJ | Tracey & Fox Law Firm |
| 22174. | 211199 | Nelsen, Jason Englehart | 8:20-cv-56750-MCR-GRJ | Tracey & Fox Law Firm |
| 22175. | 211207 | Meis, Christopher | 8:20-cv-56786-MCR-GRJ | Tracey & Fox Law Firm |
| 22176. | 211244 | Duran, German | 8:20-cv-56927-MCR-GRJ | Tracey & Fox Law Firm |
| 22177. | 211268 | Alderman, Joshua | 8:20-cv-57001-MCR-GRJ | Tracey & Fox Law Firm |
| 22178. | 211275 | Herring, Matthew | 8:20-cv-57021-MCR-GRJ | Tracey & Fox Law Firm |
| 22179. | 211357 | Baker, Christopher | 8:20-cv-57254-MCR-GRJ | Tracey & Fox Law Firm |
| 22180. | 214769 | Andrews, Jeremy | 8:20-cv-61209-MCR-GRJ | Tracey & Fox Law Firm |
| 22181. | 214798 | Battersby, Michael | 8:20-cv-61292-MCR-GRJ | Tracey & Fox Law Firm |
| 22182. | 214814 | Benton, Christopher | 8:20-cv-61353-MCR-GRJ | Tracey & Fox Law Firm |
| 22183. | 214815 | Beresford, Kenneth | 8:20-cv-61358-MCR-GRJ | Tracey & Fox Law Firm |
| 22184. | 214841 | Boyd, Michael | 8:20-cv-61481-MCR-GRJ | Tracey & Fox Law Firm |
| 22185. | 214849 | Branagan, Elizabeth | 8:20-cv-61513-MCR-GRJ | Tracey & Fox Law Firm |
| 22186. | 214858 | Brink, Craig | 8:20-cv-61556-MCR-GRJ | Tracey & Fox Law Firm |
| 22187. | 214897 | Camargo, Aron | 8:20-cv-61773-MCR-GRJ | Tracey & Fox Law Firm |
| 22188. | 214904 | Cannone, James | 8:20-cv-61811-MCR-GRJ | Tracey & Fox Law Firm |
| 22189. | 214937 | Collins, Anthony | 8:20-cv-61988-MCR-GRJ | Tracey & Fox Law Firm |
| 22190. | 214949 | Cornett, William | 8:20-cv-62053-MCR-GRJ | Tracey & Fox Law Firm |
| 22191. | 214952 | Cosme, Ralph | 8:20-cv-62071-MCR-GRJ | Tracey & Fox Law Firm |
| 22192. | 214957 | Cromwell, Clayton | 8:20-cv-62097-MCR-GRJ | Tracey & Fox Law Firm |
| 22193. | 214961 | Crumpton, James | 8:20-cv-62117-MCR-GRJ | Tracey & Fox Law Firm |
| 22194. | 214982 | Deal, Justin | 8:20-cv-62231-MCR-GRJ | Tracey & Fox Law Firm |
| 22195. | 214988 | Dellechiaie, Dakota | 8:20-cv-62263-MCR-GRJ | Tracey & Fox Law Firm |
| 22196. | 215015 | Earl, Jeffery | 8:20-cv-61391-MCR-GRJ | Tracey & Fox Law Firm |
| 22197. | 215025 | Ellis, Trice | 8:20-cv-61436-MCR-GRJ | Tracey & Fox Law Firm |
| 22198. | 215062 | Funchess, Daniel | 8:20-cv-61604-MCR-GRJ | Tracey & Fox Law Firm |
| 22199. | 215117 | Guirand, Wilner | 8:20-cv-61900-MCR-GRJ | Tracey & Fox Law Firm |
| 22200. | 215161 | Hernandez, Marcos | 8:20-cv-62126-MCR-GRJ | Tracey & Fox Law Firm |
| 22201. | 215187 | Hovey, Jack | 8:20-cv-62261-MCR-GRJ | Tracey & Fox Law Firm |
| 22202. | 215200 | Irish, Toni Ann | 8:20-cv-62326-MCR-GRJ | Tracey & Fox Law Firm |
| 22203. | 215221 | Johnson, Randall | 8:20-cv-62405-MCR-GRJ | Tracey & Fox Law Firm |
| 22204. | 215233 | Jordan, Larry | 8:20-cv-62443-MCR-GRJ | Tracey & Fox Law Firm |
| 22205. | 215235 | Jun kim, Yung | 8:20-cv-62450-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22206. | 215251 | Kipp, Robert | 8:20-cv-62502-MCR-GRJ | Tracey & Fox Law Firm |
| 22207. | 215256 | Kleve, Brandon | 8:20-cv-61531-MCR-GRJ | Tracey & Fox Law Firm |
| 22208. | 215261 | Kozik, Timothy | 8:20-cv-61553-MCR-GRJ | Tracey & Fox Law Firm |
| 22209. | 215262 | Krause, Ethan | 8:20-cv-61558-MCR-GRJ | Tracey & Fox Law Firm |
| 22210. | 215267 | Kuvshinov, Vladimir | 8:20-cv-61579-MCR-GRJ | Tracey & Fox Law Firm |
| 22211. | 215272 | Lang, Carson | 8:20-cv-61602-MCR-GRJ | Tracey & Fox Law Firm |
| 22212. | 215289 | Leturgez, Shane | 8:20-cv-61679-MCR-GRJ | Tracey & Fox Law Firm |
| 22213. | 215291 | Leveridge, Lawrence | 8:20-cv-61691-MCR-GRJ | Tracey & Fox Law Firm |
| 22214. | 215297 | Lichte, Skylar | 8:20-cv-61726-MCR-GRJ | Tracey & Fox Law Firm |
| 22215. | 215331 | Mamea, Allin | 8:20-cv-61893-MCR-GRJ | Tracey & Fox Law Firm |
| 22216. | 215362 | Mcdowell, Larry | 8:20-cv-62041-MCR-GRJ | Tracey & Fox Law Firm |
| 22217. | 215387 | Miller, Donnie | 8:20-cv-62160-MCR-GRJ | Tracey & Fox Law Firm |
| 22218. | 215406 | Morris, Zachery | 8:20-cv-62251-MCR-GRJ | Tracey & Fox Law Firm |
| 22219. | 215417 | Murdock, Andy | 8:20-cv-62304-MCR-GRJ | Tracey & Fox Law Firm |
| 22220. | 215431 | Newman, Keith | 8:20-cv-62364-MCR-GRJ | Tracey & Fox Law Firm |
| 22221. | 215517 | Ragan, Michael | 8:20-cv-61733-MCR-GRJ | Tracey & Fox Law Firm |
| 22222. | 215519 | Raiford, Jon | 8:20-cv-61745-MCR-GRJ | Tracey & Fox Law Firm |
| 22223. | 215580 | Salgado, George | 8:20-cv-62022-MCR-GRJ | Tracey & Fox Law Firm |
| 22224. | 215607 | Schou, Jeffrey | 8:20-cv-62146-MCR-GRJ | Tracey & Fox Law Firm |
| 22225. | 215652 | Smith, Toby | 8:20-cv-62352-MCR-GRJ | Tracey & Fox Law Firm |
| 22226. | 215660 | Solesbee, Roger | 8:20-cv-62375-MCR-GRJ | Tracey & Fox Law Firm |
| 22227. | 215675 | Stephens, Jonathan | 8:20-cv-62419-MCR-GRJ | Tracey & Fox Law Firm |
| 22228. | 215684 | Street, Adam | 8:20-cv-62444-MCR-GRJ | Tracey & Fox Law Firm |
| 22229. | 215713 | Thigpen, Carlos | 8:20-cv-62522-MCR-GRJ | Tracey & Fox Law Firm |
| 22230. | 215773 | Washington, Anthony | 8:20-cv-63189-MCR-GRJ | Tracey & Fox Law Firm |
| 22231. | 215783 | Wheeler, Randy | 8:20-cv-63209-MCR-GRJ | Tracey & Fox Law Firm |
| 22232. | 215805 | Williams, Tawuan | 8:20-cv-63253-MCR-GRJ | Tracey & Fox Law Firm |
| 22233. | 215825 | Wood, Jason | 8:20-cv-63293-MCR-GRJ | Tracey & Fox Law Firm |
| 22234. | 229179 | Hamrick, Travis | 8:20-cv-65705-MCR-GRJ | Tracey & Fox Law Firm |
| 22235. | 229181 | Newman, William | 8:20-cv-65709-MCR-GRJ | Tracey & Fox Law Firm |
| 22236. | 229194 | McCarty, Gerald | 8:20-cv-65733-MCR-GRJ | Tracey & Fox Law Firm |
| 22237. | 229197 | Kwentua, Jideofor | 8:20-cv-65739-MCR-GRJ | Tracey & Fox Law Firm |
| 22238. | 229229 | Blanco, Michael | 8:20-cv-65798-MCR-GRJ | Tracey & Fox Law Firm |
| 22239. | 229280 | Sindar, Michael | 8:20-cv-65893-MCR-GRJ | Tracey & Fox Law Firm |
| 22240. | 229337 | Mullins, Eugene | 8:20-cv-65981-MCR-GRJ | Tracey & Fox Law Firm |
| 22241. | 229359 | Jones, Jeffrey | 8:20-cv-66024-MCR-GRJ | Tracey & Fox Law Firm |
| 22242. | 229364 | Laboy, Israel | 8:20-cv-66034-MCR-GRJ | Tracey & Fox Law Firm |
| 22243. | 229368 | Peters, Daniel | 8:20-cv-66041-MCR-GRJ | Tracey & Fox Law Firm |
| 22244. | 229372 | Jansen, Brandan | 8:20-cv-66049-MCR-GRJ | Tracey & Fox Law Firm |
| 22245. | 229404 | Ryan, Donald | 8:20-cv-66144-MCR-GRJ | Tracey & Fox Law Firm |
| 22246. | 229432 | Meisner, Troy | 8:20-cv-66246-MCR-GRJ | Tracey & Fox Law Firm |
| 22247. | 229433 | Flournoy, Timothy | 8:20-cv-66250-MCR-GRJ | Tracey & Fox Law Firm |
| 22248. | 229435 | Miller, Gregory | 8:20-cv-66258-MCR-GRJ | Tracey & Fox Law Firm |
| 22249. | 229453 | Spears, George David | 8:20-cv-66321-MCR-GRJ | Tracey & Fox Law Firm |
| 22250. | 229455 | Carpio, Eric | 8:20-cv-66328-MCR-GRJ | Tracey & Fox Law Firm |
| 22251. | 229485 | Grimm, David | 8:20-cv-66441-MCR-GRJ | Tracey & Fox Law Firm |
| 22252. | 229496 | Powell, Joshua | 8:20-cv-66480-MCR-GRJ | Tracey & Fox Law Firm |
| 22253. | 229512 | Sumpter, Sylvia | 8:20-cv-66537-MCR-GRJ | Tracey & Fox Law Firm |
| 22254. | 229584 | DeWalt, George | 8:20-cv-66837-MCR-GRJ | Tracey & Fox Law Firm |
| 22255. | 229607 | Grice, Erich | 8:20-cv-66949-MCR-GRJ | Tracey & Fox Law Firm |
| 22256. | 229614 | Lee, Anthony Paul | 8:20-cv-66983-MCR-GRJ | Tracey & Fox Law Firm |
| 22257. | 229615 | Deihl, Harvey | 8:20-cv-66987-MCR-GRJ | Tracey & Fox Law Firm |
| 22258. | 229618 | Isgett, Bradley | 8:20-cv-67002-MCR-GRJ | Tracey & Fox Law Firm |
| 22259. | 229631 | Fasavalu, Jonathan | 8:20-cv-67055-MCR-GRJ | Tracey & Fox Law Firm |
| 22260. | 229697 | Hackbarth, Ross | 8:20-cv-66046-MCR-GRJ | Tracey & Fox Law Firm |
| 22261. | 229707 | Timmer, Joseph Ezra | 8:20-cv-66072-MCR-GRJ | Tracey & Fox Law Firm |
| 22262. | 229711 | Springer, Josh | 8:20-cv-66084-MCR-GRJ | Tracey & Fox Law Firm |
| 22263. | 229823 | Ireland, Nathan | 8:20-cv-66499-MCR-GRJ | Tracey & Fox Law Firm |
| 22264. | 229844 | Barth, William | 8:20-cv-66576-MCR-GRJ | Tracey & Fox Law Firm |
| 22265. | 229851 | McLaughlin, Michael | 8:20-cv-66602-MCR-GRJ | Tracey & Fox Law Firm |
| 22266. | 229858 | Timmons, Matthew | 8:20-cv-66629-MCR-GRJ | Tracey & Fox Law Firm |
| 22267. | 229904 | Crutcher, Gregory | 8:20-cv-66838-MCR-GRJ | Tracey & Fox Law Firm |
| 22268. | 229905 | Gutierrez, Felipe | 8:20-cv-66844-MCR-GRJ | Tracey & Fox Law Firm |
| 22269. | 229917 | Scrivner, Garrett | 8:20-cv-66904-MCR-GRJ | Tracey & Fox Law Firm |
| 22270. | 230033 | Gooden, Yulonda | 8:20-cv-67222-MCR-GRJ | Tracey & Fox Law Firm |
| 22271. | 230040 | Mayes, William | 8:20-cv-67229-MCR-GRJ | Tracey & Fox Law Firm |
| 22272. | 230053 | Martin, Daniel | 8:20-cv-67242-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22273. | 230055 | Williams, Derrick | 8:20-cv-67244-MCR-GRJ | Tracey & Fox Law Firm |
| 22274. | 230057 | Arrona, Christa | 8:20-cv-67246-MCR-GRJ | Tracey & Fox Law Firm |
| 22275. | 230073 | Zambrano, John Michael | 8:20-cv-67262-MCR-GRJ | Tracey & Fox Law Firm |
| 22276. | 230075 | Bloxsom, James | 8:20-cv-67264-MCR-GRJ | Tracey & Fox Law Firm |
| 22277. | 230131 | Lee, George | 8:20-cv-67320-MCR-GRJ | Tracey & Fox Law Firm |
| 22278. | 230149 | Bulthuis, Nicholas | 8:20-cv-67338-MCR-GRJ | Tracey & Fox Law Firm |
| 22279. | 230169 | Freeman, Jason | 8:20-cv-72714-MCR-GRJ | Tracey & Fox Law Firm |
| 22280. | 230173 | Lopez, Clinton | 8:20-cv-72721-MCR-GRJ | Tracey & Fox Law Firm |
| 22281. | 230176 | Tsosie, Karlett | 8:20-cv-72727-MCR-GRJ | Tracey & Fox Law Firm |
| 22282. | 230213 | Jones, Michael | 8:20-cv-72797-MCR-GRJ | Tracey & Fox Law Firm |
| 22283. | 230232 | Gonzalez, Americo | 8:20-cv-72832-MCR-GRJ | Tracey & Fox Law Firm |
| 22284. | 230277 | Coleman, Reginald | 8:20-cv-72917-MCR-GRJ | Tracey & Fox Law Firm |
| 22285. | 230299 | Figueroa, Mario | 8:20-cv-72959-MCR-GRJ | Tracey & Fox Law Firm |
| 22286. | 230339 | NAVARRO, JOSE | 8:20-cv-73030-MCR-GRJ | Tracey & Fox Law Firm |
| 22287. | 230418 | Weldon, Christopher | 8:20-cv-73133-MCR-GRJ | Tracey & Fox Law Firm |
| 22288. | 230428 | Rumph, Antwain | 8:20-cv-73161-MCR-GRJ | Tracey & Fox Law Firm |
| 22289. | 230433 | Spears, Eric | 8:20-cv-73175-MCR-GRJ | Tracey & Fox Law Firm |
| 22290. | 230442 | Dempsey, Donald R. | 8:20-cv-73203-MCR-GRJ | Tracey & Fox Law Firm |
| 22291. | 230469 | Riddle, Christopher Michael | 8:20-cv-73300-MCR-GRJ | Tracey & Fox Law Firm |
| 22292. | 230490 | Parra, Jaime | 8:20-cv-73376-MCR-GRJ | Tracey & Fox Law Firm |
| 22293. | 230492 | Howen, Michael | 8:20-cv-73383-MCR-GRJ | Tracey & Fox Law Firm |
| 22294. | 230504 | Fowler, Phillip | 8:20-cv-73426-MCR-GRJ | Tracey & Fox Law Firm |
| 22295. | 230562 | Watson, Elizabeth Thompson | 8:20-cv-73637-MCR-GRJ | Tracey & Fox Law Firm |
| 22296. | 238568 | Alonzo, Jason | 8:20-cv-84067-MCR-GRJ | Tracey & Fox Law Firm |
| 22297. | 238574 | ANDERSON, JAMES | 8:20-cv-84086-MCR-GRJ | Tracey & Fox Law Firm |
| 22298. | 238623 | Bennett, Destany | 8:20-cv-84399-MCR-GRJ | Tracey & Fox Law Firm |
| 22299. | 238628 | Benton, Josiah | 8:20-cv-84404-MCR-GRJ | Tracey & Fox Law Firm |
| 22300. | 238637 | Blanch, Ron | 8:20-cv-84413-MCR-GRJ | Tracey & Fox Law Firm |
| 22301. | 238737 | Chavez, Edwardo | 8:20-cv-84571-MCR-GRJ | Tracey & Fox Law Firm |
| 22302. | 238752 | Coakley, David | 8:20-cv-84598-MCR-GRJ | Tracey & Fox Law Firm |
| 22303. | 238771 | Cooper, Sheldon | 8:20-cv-84648-MCR-GRJ | Tracey & Fox Law Firm |
| 22304. | 238775 | Cornatzer, Thomas | 8:20-cv-84660-MCR-GRJ | Tracey & Fox Law Firm |
| 22305. | 238778 | Cortez, Alixandria | 8:20-cv-84668-MCR-GRJ | Tracey & Fox Law Firm |
| 22306. | 238785 | Crosby, Thomas | 8:20-cv-84689-MCR-GRJ | Tracey & Fox Law Firm |
| 22307. | 238846 | Durk, Christopher | 8:20-cv-85196-MCR-GRJ | Tracey & Fox Law Firm |
| 22308. | 238863 | Estrada, Paul | 8:20-cv-85230-MCR-GRJ | Tracey & Fox Law Firm |
| 22309. | 238924 | Ghilarducci, William | 8:20-cv-85336-MCR-GRJ | Tracey & Fox Law Firm |
| 22310. | 238943 | Graham, Stephen | 8:20-cv-85355-MCR-GRJ | Tracey & Fox Law Firm |
| 22311. | 238949 | Green, Timothy | 8:20-cv-85361-MCR-GRJ | Tracey & Fox Law Firm |
| 22312. | 238956 | Gross, Karoline | 8:20-cv-85368-MCR-GRJ | Tracey & Fox Law Firm |
| 22313. | 238966 | Hanson, Robert | 8:20-cv-85378-MCR-GRJ | Tracey & Fox Law Firm |
| 22314. | 238996 | Hepburn, David | 8:20-cv-85408-MCR-GRJ | Tracey & Fox Law Firm |
| 22315. | 239031 | Ibarra, Joseph | 8:20-cv-85443-MCR-GRJ | Tracey & Fox Law Firm |
| 22316. | 239038 | Jackson, Demetrius | 8:20-cv-85450-MCR-GRJ | Tracey & Fox Law Firm |
| 22317. | 239079 | Keeling, Angela | 8:20-cv-85490-MCR-GRJ | Tracey & Fox Law Firm |
| 22318. | 239087 | Kiblin, Adam | 8:20-cv-85498-MCR-GRJ | Tracey & Fox Law Firm |
| 22319. | 239112 | Landell, Antonio | 8:20-cv-85523-MCR-GRJ | Tracey & Fox Law Firm |
| 22320. | 239119 | LaRosa, Denys | 8:20-cv-85530-MCR-GRJ | Tracey & Fox Law Firm |
| 22321. | 239124 | Lay, Michael | 8:20-cv-85535-MCR-GRJ | Tracey & Fox Law Firm |
| 22322. | 239136 | Lent, Lynn | 8:20-cv-85556-MCR-GRJ | Tracey & Fox Law Firm |
| 22323. | 239180 | Martin, Derrick | 8:20-cv-85633-MCR-GRJ | Tracey & Fox Law Firm |
| 22324. | 239240 | Molt, Kenneth | 8:20-cv-85739-MCR-GRJ | Tracey & Fox Law Firm |
| 22325. | 239270 | Murphy, John | 8:20-cv-85792-MCR-GRJ | Tracey & Fox Law Firm |
| 22326. | 239283 | Newton, Darryn | 8:20-cv-85815-MCR-GRJ | Tracey & Fox Law Firm |
| 22327. | 239335 | Payton, Raymond | 8:20-cv-92437-MCR-GRJ | Tracey & Fox Law Firm |
| 22328. | 239336 | Peabody, Matt | 8:20-cv-92439-MCR-GRJ | Tracey & Fox Law Firm |
| 22329. | 239351 | Pierce, Joseph | 8:20-cv-92469-MCR-GRJ | Tracey & Fox Law Firm |
| 22330. | 239357 | Platts, Robert | 8:20-cv-92481-MCR-GRJ | Tracey & Fox Law Firm |
| 22331. | 239365 | Powell, Clayton | 8:20-cv-92497-MCR-GRJ | Tracey & Fox Law Firm |
| 22332. | 239376 | Ramirez, Carlos | 8:20-cv-92519-MCR-GRJ | Tracey & Fox Law Firm |
| 22333. | 239384 | Rawlings, Julius | 8:20-cv-92534-MCR-GRJ | Tracey & Fox Law Firm |
| 22334. | 239397 | Richmond, Alfred | 8:20-cv-92560-MCR-GRJ | Tracey & Fox Law Firm |
| 22335. | 239451 | Sandoval, Donald | 8:20-cv-92756-MCR-GRJ | Tracey & Fox Law Firm |
| 22336. | 239457 | Saraza, John | 8:20-cv-92768-MCR-GRJ | Tracey & Fox Law Firm |
| 22337. | 239475 | Serrano, John | 8:20-cv-93029-MCR-GRJ | Tracey & Fox Law Firm |
| 22338. | 239497 | Simpson, Wiyata | 8:20-cv-93073-MCR-GRJ | Tracey & Fox Law Firm |
| 22339. | 239521 | Spillmon, Rodrick | 8:20-cv-93120-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22340. | 239523 | Stafford, Jacob | 8:20-cv-93124-MCR-GRJ | Tracey & Fox Law Firm |
| 22341. | 239539 | Sturm, Sean | 8:20-cv-93156-MCR-GRJ | Tracey & Fox Law Firm |
| 22342. | 239578 | Torres, Dustin | 8:20-cv-93293-MCR-GRJ | Tracey & Fox Law Firm |
| 22343. | 239635 | Webb, Dale | 8:20-cv-94022-MCR-GRJ | Tracey & Fox Law Firm |
| 22344. | 239639 | Weller, Gary | 8:20-cv-94026-MCR-GRJ | Tracey & Fox Law Firm |
| 22345. | 239657 | Williams, Todd | 8:20-cv-94052-MCR-GRJ | Tracey & Fox Law Firm |
| 22346. | 239686 | Zeger, Anthony | 8:20-cv-94108-MCR-GRJ | Tracey & Fox Law Firm |
| 22347. | 241486 | ANDERSON, BRIAN | 8:20-cv-88279-MCR-GRJ | Tracey & Fox Law Firm |
| 22348. | 241549 | Conricote, Martin | 8:20-cv-88352-MCR-GRJ | Tracey & Fox Law Firm |
| 22349. | 241559 | Daigle, Richard | 8:20-cv-88362-MCR-GRJ | Tracey & Fox Law Firm |
| 22350. | 241572 | Duarte, Darrick | 8:20-cv-88375-MCR-GRJ | Tracey & Fox Law Firm |
| 22351. | 241576 | Easterling, Donald | 8:20-cv-88379-MCR-GRJ | Tracey & Fox Law Firm |
| 22352. | 241601 | Gomez, Zachary | 8:20-cv-88404-MCR-GRJ | Tracey & Fox Law Firm |
| 22353. | 241606 | Gower, Jaysen | 8:20-cv-88409-MCR-GRJ | Tracey & Fox Law Firm |
| 22354. | 241634 | Inman, Rebecca | 8:20-cv-88437-MCR-GRJ | Tracey & Fox Law Firm |
| 22355. | 241741 | Orozco, Adrian C. | 8:20-cv-88697-MCR-GRJ | Tracey & Fox Law Firm |
| 22356. | 241758 | Pickron, Billy | 8:20-cv-88725-MCR-GRJ | Tracey & Fox Law Firm |
| 22357. | 241760 | Pingrey, Jeffrey | 8:20-cv-88729-MCR-GRJ | Tracey & Fox Law Firm |
| 22358. | 241775 | Roberson, Cedric | 8:20-cv-88759-MCR-GRJ | Tracey & Fox Law Firm |
| 22359. | 241790 | Scott, Kevin | 8:20-cv-88788-MCR-GRJ | Tracey & Fox Law Firm |
| 22360. | 241791 | Scott, Michael | 8:20-cv-88790-MCR-GRJ | Tracey & Fox Law Firm |
| 22361. | 241792 | Scott-Mack, Yusef | 8:20-cv-88792-MCR-GRJ | Tracey & Fox Law Firm |
| 22362. | 241794 | Sellers, Brandon | 8:20-cv-88796-MCR-GRJ | Tracey & Fox Law Firm |
| 22363. | 241813 | Soren, Darron | 8:20-cv-88834-MCR-GRJ | Tracey & Fox Law Firm |
| 22364. | 241837 | Vetrano, Antony | 8:20-cv-88882-MCR-GRJ | Tracey & Fox Law Firm |
| 22365. | 241845 | Ward, Gerald Autman | 8:20-cv-88898-MCR-GRJ | Tracey & Fox Law Firm |
| 22366. | 241847 | Watson, Michael Shane | 8:20-cv-88902-MCR-GRJ | Tracey & Fox Law Firm |
| 22367. | 241855 | Willey, Aleaha | 8:20-cv-88917-MCR-GRJ | Tracey & Fox Law Firm |
| 22368. | 249610 | Bailey, Kenneth | 8:20-cv-92154-MCR-GRJ | Tracey & Fox Law Firm |
| 22369. | 249624 | Barreno, Ludwin | 8:20-cv-92168-MCR-GRJ | Tracey & Fox Law Firm |
| 22370. | 249656 | Brill, Leonard | 8:20-cv-92200-MCR-GRJ | Tracey & Fox Law Firm |
| 22371. | 249660 | Broussard, Jeremy | 8:20-cv-92204-MCR-GRJ | Tracey & Fox Law Firm |
| 22372. | 249793 | Foster, Eric | 8:20-cv-94101-MCR-GRJ | Tracey & Fox Law Firm |
| 22373. | 249809 | Garcia, Esmerejildo | 8:20-cv-94125-MCR-GRJ | Tracey & Fox Law Firm |
| 22374. | 249817 | Gay, Benjamin | 8:20-cv-94132-MCR-GRJ | Tracey & Fox Law Firm |
| 22375. | 249852 | Guzman Mendez, Lionel | 8:20-cv-94168-MCR-GRJ | Tracey & Fox Law Firm |
| 22376. | 249882 | Higgins, Dustin | 8:20-cv-94198-MCR-GRJ | Tracey & Fox Law Firm |
| 22377. | 249934 | Kabore, Abdoul | 8:20-cv-94250-MCR-GRJ | Tracey & Fox Law Firm |
| 22378. | 249956 | Lacenere, Michael | 8:20-cv-94272-MCR-GRJ | Tracey & Fox Law Firm |
| 22379. | 250049 | Morgan, Richard | 8:20-cv-94421-MCR-GRJ | Tracey & Fox Law Firm |
| 22380. | 250050 | Morris, Donovan | 8:20-cv-94423-MCR-GRJ | Tracey & Fox Law Firm |
| 22381. | 250073 | Omeara, Chris | 8:20-cv-94486-MCR-GRJ | Tracey & Fox Law Firm |
| 22382. | 250100 | Pierrelouis, Gunther | 8:20-cv-94572-MCR-GRJ | Tracey & Fox Law Firm |
| 22383. | 250143 | Ringler, Adam | 8:20-cv-94426-MCR-GRJ | Tracey & Fox Law Firm |
| 22384. | 250145 | Roberts, Ricky | 8:20-cv-94430-MCR-GRJ | Tracey & Fox Law Firm |
| 22385. | 250160 | ROSS, ANDREW | 8:20-cv-94470-MCR-GRJ | Tracey & Fox Law Firm |
| 22386. | 250173 | Salman, Joseph | 8:20-cv-94512-MCR-GRJ | Tracey & Fox Law Firm |
| 22387. | 250194 | Shepley, Dylan | 8:20-cv-94577-MCR-GRJ | Tracey & Fox Law Firm |
| 22388. | 250200 | Smaw, Paul | 8:20-cv-94596-MCR-GRJ | Tracey & Fox Law Firm |
| 22389. | 250214 | Steele, Kathleen | 8:20-cv-94640-MCR-GRJ | Tracey & Fox Law Firm |
| 22390. | 250320 | Workman, Robert | 8:20-cv-94957-MCR-GRJ | Tracey & Fox Law Firm |
| 22391. | 250324 | Yenne, Timothy | 8:20-cv-94961-MCR-GRJ | Tracey & Fox Law Firm |
| 22392. | 250325 | York, Kyle | 8:20-cv-94962-MCR-GRJ | Tracey & Fox Law Firm |
| 22393. | 258424 | Denning, David | 9:20-cv-15405-MCR-GRJ | Tracey & Fox Law Firm |
| 22394. | 258482 | Taylor, Justin | 9:20-cv-15527-MCR-GRJ | Tracey & Fox Law Firm |
| 22395. | 258487 | Nutt, Dallas | 9:20-cv-15537-MCR-GRJ | Tracey & Fox Law Firm |
| 22396. | 260112 | Alves, Jose | 9:20-cv-01780-MCR-GRJ | Tracey & Fox Law Firm |
| 22397. | 260136 | Carney, Michael | 9:20-cv-01804-MCR-GRJ | Tracey & Fox Law Firm |
| 22398. | 260139 | Chrocken, Jomarken | 9:20-cv-01807-MCR-GRJ | Tracey & Fox Law Firm |
| 22399. | 260163 | Francis, Sultan | 9:20-cv-01831-MCR-GRJ | Tracey & Fox Law Firm |
| 22400. | 260167 | Garner, Matthew | 9:20-cv-01839-MCR-GRJ | Tracey & Fox Law Firm |
| 22401. | 260194 | Jackson, Gregory | 9:20-cv-01894-MCR-GRJ | Tracey & Fox Law Firm |
| 22402. | 260200 | Kennedy, Joshua | 9:20-cv-01907-MCR-GRJ | Tracey & Fox Law Firm |
| 22403. | 260204 | Krueger, Gregory | 9:20-cv-01914-MCR-GRJ | Tracey & Fox Law Firm |
| 22404. | 260214 | McCormack, Derrick | 9:20-cv-01928-MCR-GRJ | Tracey & Fox Law Firm |
| 22405. | 260229 | Olsen, Jaron | 9:20-cv-01943-MCR-GRJ | Tracey & Fox Law Firm |
| 22406. | 260260 | Tames, Jesse | 9:20-cv-01974-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22407. | 260274 | Whaley, Gregory | 9:20-cv-01988-MCR-GRJ | Tracey & Fox Law Firm |
| 22408. | 263642 | Gulley, James | 9:20-cv-03760-MCR-GRJ | Tracey & Fox Law Firm |
| 22409. | 263643 | Patterson, Samantha | 9:20-cv-03761-MCR-GRJ | Tracey & Fox Law Firm |
| 22410. | 263721 | Albertson, Gage | 9:20-cv-03839-MCR-GRJ | Tracey & Fox Law Firm |
| 22411. | 263730 | Moylan, Keonda | 9:20-cv-03848-MCR-GRJ | Tracey & Fox Law Firm |
| 22412. | 263752 | Neberman, Matthew | 9:20-cv-03870-MCR-GRJ | Tracey & Fox Law Firm |
| 22413. | 263755 | Richardson, Bobby | 9:20-cv-03873-MCR-GRJ | Tracey & Fox Law Firm |
| 22414. | 263762 | Ensz, Todd | 9:20-cv-03880-MCR-GRJ | Tracey & Fox Law Firm |
| 22415. | 263781 | Lopez, Philip | 9:20-cv-03899-MCR-GRJ | Tracey & Fox Law Firm |
| 22416. | 268378 | Moore, Michael | 9:20-cv-17337-MCR-GRJ | Tracey & Fox Law Firm |
| 22417. | 268451 | Ruiz, Otoniel | 9:20-cv-17491-MCR-GRJ | Tracey & Fox Law Firm |
| 22418. | 268471 | Gillhespy, Matthew | 9:20-cv-18148-MCR-GRJ | Tracey & Fox Law Firm |
| 22419. | 268476 | Parker, Brad | 9:20-cv-18153-MCR-GRJ | Tracey & Fox Law Firm |
| 22420. | 268477 | Sellers, Donald | 9:20-cv-18154-MCR-GRJ | Tracey & Fox Law Firm |
| 22421. | 268480 | Leal, Antonio | 9:20-cv-18157-MCR-GRJ | Tracey & Fox Law Firm |
| 22422. | 268485 | ROSS, DENNIS | 9:20-cv-18162-MCR-GRJ | Tracey & Fox Law Firm |
| 22423. | 273954 | Lynn, Matthew | 9:20-cv-15131-MCR-GRJ | Tracey & Fox Law Firm |
| 22424. | 273990 | Quist, David | 9:20-cv-15654-MCR-GRJ | Tracey & Fox Law Firm |
| 22425. | 274001 | Rogers, Michael | 9:20-cv-15665-MCR-GRJ | Tracey & Fox Law Firm |
| 22426. | 274003 | Lawyer, Jeffrey David | 9:20-cv-15667-MCR-GRJ | Tracey & Fox Law Firm |
| 22427. | 274029 | Preciado, Carlos | 9:20-cv-15693-MCR-GRJ | Tracey & Fox Law Firm |
| 22428. | 274047 | Finch, Christopher | 9:20-cv-15711-MCR-GRJ | Tracey & Fox Law Firm |
| 22429. | 274074 | Irvin, Werner | 9:20-cv-15738-MCR-GRJ | Tracey & Fox Law Firm |
| 22430. | 274080 | Brule, Nicholas | 9:20-cv-15744-MCR-GRJ | Tracey & Fox Law Firm |
| 22431. | 274107 | Bishop, Michael | 9:20-cv-15771-MCR-GRJ | Tracey & Fox Law Firm |
| 22432. | 274123 | Mundorf, Eric | 9:20-cv-15787-MCR-GRJ | Tracey & Fox Law Firm |
| 22433. | 274131 | Sponseller, Jason | 9:20-cv-15795-MCR-GRJ | Tracey & Fox Law Firm |
| 22434. | 274153 | Burns, Terrance | 9:20-cv-15817-MCR-GRJ | Tracey & Fox Law Firm |
| 22435. | 276794 | Morgan, Laurence | 9:20-cv-19256-MCR-GRJ | Tracey & Fox Law Firm |
| 22436. | 276841 | Williams, Raymond | 9:20-cv-19303-MCR-GRJ | Tracey & Fox Law Firm |
| 22437. | 276844 | Tatham, Shawn | 9:20-cv-19306-MCR-GRJ | Tracey & Fox Law Firm |
| 22438. | 276864 | Long, Patricia | 9:20-cv-19329-MCR-GRJ | Tracey & Fox Law Firm |
| 22439. | 276884 | Barrera, Gilberto | 9:20-cv-19370-MCR-GRJ | Tracey & Fox Law Firm |
| 22440. | 276894 | Oxendine, Jason | 9:20-cv-19389-MCR-GRJ | Tracey & Fox Law Firm |
| 22441. | 276919 | Herron, Bernard | 9:20-cv-19731-MCR-GRJ | Tracey & Fox Law Firm |
| 22442. | 276948 | Cavazos, Jeremy | 9:20-cv-19788-MCR-GRJ | Tracey & Fox Law Firm |
| 22443. | 276980 | Wooten, Jonathan | 9:20-cv-19842-MCR-GRJ | Tracey & Fox Law Firm |
| 22444. | 276996 | Cruz, Antonio | 9:20-cv-19864-MCR-GRJ | Tracey & Fox Law Firm |
| 22445. | 277001 | Lopez, Emiliano | 9:20-cv-19874-MCR-GRJ | Tracey & Fox Law Firm |
| 22446. | 277015 | Rowland, David | 9:20-cv-19907-MCR-GRJ | Tracey & Fox Law Firm |
| 22447. | 277021 | Rybolt, Joseph | 9:20-cv-19924-MCR-GRJ | Tracey & Fox Law Firm |
| 22448. | 277028 | Gordon, Jason | 9:20-cv-19945-MCR-GRJ | Tracey & Fox Law Firm |
| 22449. | 277033 | McCabe, Patrick | 9:20-cv-19960-MCR-GRJ | Tracey & Fox Law Firm |
| 22450. | 277035 | Smith, Mark | 9:20-cv-19966-MCR-GRJ | Tracey & Fox Law Firm |
| 22451. | 280687 | Burke, Timothy | 7:21-cv-03503-MCR-GRJ | Tracey & Fox Law Firm |
| 22452. | 280707 | Morris, Albert | 7:21-cv-03523-MCR-GRJ | Tracey & Fox Law Firm |
| 22453. | 280710 | Biel, Malik | 7:21-cv-03526-MCR-GRJ | Tracey & Fox Law Firm |
| 22454. | 286883 | Madisons, Stephanie | 7:21-cv-07062-MCR-GRJ | Tracey & Fox Law Firm |
| 22455. | 286887 | Strong, Cora | 7:21-cv-07065-MCR-GRJ | Tracey & Fox Law Firm |
| 22456. | 286899 | JONES, CARL | 7:21-cv-07077-MCR-GRJ | Tracey & Fox Law Firm |
| 22457. | 289426 | Russell, Scott | 7:21-cv-10369-MCR-GRJ | Tracey & Fox Law Firm |
| 22458. | 289430 | Simmons, Terrance | 7:21-cv-10373-MCR-GRJ | Tracey & Fox Law Firm |
| 22459. | 289431 | Snider, Anthony | 7:21-cv-10374-MCR-GRJ | Tracey & Fox Law Firm |
| 22460. | 289432 | Snowden, Adam | 7:21-cv-10375-MCR-GRJ | Tracey & Fox Law Firm |
| 22461. | 293751 | Ruiz-Lopez, Joelly | 7:21-cv-51788-MCR-GRJ | Tracey & Fox Law Firm |
| 22462. | 298760 | Harris, Charity | 7:21-cv-51814-MCR-GRJ | Tracey & Fox Law Firm |
| 22463. | 298761 | Hill, James | 7:21-cv-51815-MCR-GRJ | Tracey & Fox Law Firm |
| 22464. | 307010 | HUBBARD, MARCUS | 7:21-cv-24088-MCR-GRJ | Tracey & Fox Law Firm |
| 22465. | 307012 | MYERS, MICHAEL | 7:21-cv-24090-MCR-GRJ | Tracey & Fox Law Firm |
| 22466. | 307023 | RAGIN, KARL | 7:21-cv-26259-MCR-GRJ | Tracey & Fox Law Firm |
| 22467. | 307025 | WATSON, TARA | 7:21-cv-26261-MCR-GRJ | Tracey & Fox Law Firm |
| 22468. | 307028 | LIANOZ, MICHAEL ANTHONY | 7:21-cv-26264-MCR-GRJ | Tracey & Fox Law Firm |
| 22469. | 307061 | BLAKLEY, BRANDON | 7:21-cv-26277-MCR-GRJ | Tracey & Fox Law Firm |
| 22470. | 318717 | Harris, Nelson | 7:21-cv-33408-MCR-GRJ | Tracey & Fox Law Firm |
| 22471. | 318761 | Pritchett, Latonya | 7:21-cv-33452-MCR-GRJ | Tracey & Fox Law Firm |
| 22472. | 322257 | Arnaud, Barrett | 7:21-cv-38463-MCR-GRJ | Tracey & Fox Law Firm |
| 22473. | 322281 | Dickenson, Joshua | 7:21-cv-38514-MCR-GRJ | Tracey & Fox Law Firm |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22474. | 322285 | Flores, Marco | 7:21-cv-38523-MCR-GRJ | Tracey & Fox Law Firm |
| 22475. | 322317 | McMaster, Sabar | 7:21-cv-38610-MCR-GRJ | Tracey & Fox Law Firm |
| 22476. | 326389 | Trujillo, Alex | 7:21-cv-44421-MCR-GRJ | Tracey & Fox Law Firm |
| 22477. | 326394 | Beetler, Darrell Jon Patrick | 7:21-cv-44426-MCR-GRJ | Tracey & Fox Law Firm |
| 22478. | 326399 | Hidalgo, Armando | 7:21-cv-44431-MCR-GRJ | Tracey & Fox Law Firm |
| 22479. | 326403 | Rondon, Carlos | 7:21-cv-44435-MCR-GRJ | Tracey & Fox Law Firm |
| 22480. | 326411 | Jackson, Michael | 7:21-cv-44443-MCR-GRJ | Tracey & Fox Law Firm |
| 22481. | 326413 | Prusinowski, Jason | 7:21-cv-44445-MCR-GRJ | Tracey & Fox Law Firm |
| 22482. | 333836 | Bartram, Christopher | 7:21-cv-51642-MCR-GRJ | Tracey & Fox Law Firm |
| 22483. | 333854 | Couch, Martin | 7:21-cv-51660-MCR-GRJ | Tracey & Fox Law Firm |
| 22484. | 333879 | Gray, Todd | 7:21-cv-51685-MCR-GRJ | Tracey & Fox Law Firm |
| 22485. | 333904 | Likens, Dwayne | 7:21-cv-51710-MCR-GRJ | Tracey & Fox Law Firm |
| 22486. | 333910 | McConnell, Jeremy | 7:21-cv-51716-MCR-GRJ | Tracey & Fox Law Firm |
| 22487. | 333920 | Pierson, Benjamin | 7:21-cv-51725-MCR-GRJ | Tracey & Fox Law Firm |
| 22488. | 333951 | Tuttle, Andrew | 7:21-cv-51755-MCR-GRJ | Tracey & Fox Law Firm |
| 22489. | 336470 | Barr, Aaron | 7:21-cv-56198-MCR-GRJ | Tracey & Fox Law Firm |
| 22490. | 336471 | BARTON, RICHARD | 7:21-cv-56200-MCR-GRJ | Tracey & Fox Law Firm |
| 22491. | 336492 | Dailey, Herman | 7:21-cv-56236-MCR-GRJ | Tracey & Fox Law Firm |
| 22492. | 336523 | Kearney, Bradley | 7:21-cv-56284-MCR-GRJ | Tracey & Fox Law Firm |
| 22493. | 336543 | Medina, Wilson | 7:21-cv-56304-MCR-GRJ | Tracey & Fox Law Firm |
| 22494. | 336546 | Melgar, Carlos | 7:21-cv-56307-MCR-GRJ | Tracey & Fox Law Firm |
| 22495. | 336555 | Patrick, Phillip | 7:21-cv-56316-MCR-GRJ | Tracey & Fox Law Firm |
| 22496. | 336578 | Steffey, April Michelle | 7:21-cv-56351-MCR-GRJ | Tracey & Fox Law Firm |
| 22497. | 346050 | Brown, Lanisha | 7:21-cv-64502-MCR-GRJ | Tracey & Fox Law Firm |
| 22498. | 346058 | Dale, Ledontric | 7:21-cv-64510-MCR-GRJ | Tracey & Fox Law Firm |
| 22499. | 346081 | Kirkland, Tammy | 7:21-cv-64533-MCR-GRJ | Tracey & Fox Law Firm |
| 22500. | 346114 | Rooney, Shane | 7:21-cv-64566-MCR-GRJ | Tracey & Fox Law Firm |
| 22501. | 346120 | Schoeberl, Todd Allen | 7:21-cv-64572-MCR-GRJ | Tracey & Fox Law Firm |
| 22502. | 14988 | ARTHUR, VINCENT | 8:20-cv-21450-MCR-GRJ | VB Attorneys |
| 22503. | 27268 | WOLERY, DEREK L | 8:20-cv-21456-MCR-GRJ | VB Attorneys |
| 22504. | 27280 | WATKINS, RICHARD A | 8:20-cv-21461-MCR-GRJ | VB Attorneys |
| 22505. | 29278 | BERARD, PAUL APELLES | 8:20-cv-21528-MCR-GRJ | VB Attorneys |
| 22506. | 29282 | BLODGETT, TIMOTHY | 8:20-cv-21534-MCR-GRJ | VB Attorneys |
| 22507. | 43051 | TAYLOR, JAMES EDWARD | 8:20-cv-21629-MCR-GRJ | VB Attorneys |
| 22508. | 47112 | RUSPANTINE, JEREMY PAUL | 8:20-cv-21661-MCR-GRJ | VB Attorneys |
| 22509. | 59839 | PRATT, JAMES ALLEN | 8:20-cv-21783-MCR-GRJ | VB Attorneys |
| 22510. | 59843 | ORTIZ, FRANCISCO JAVIER | 8:20-cv-21787-MCR-GRJ | VB Attorneys |
| 22511. | 59978 | LAVELLE, ALEX OLIVER | 8:20-cv-21845-MCR-GRJ | VB Attorneys |
| 22512. | 59981 | KIMBLE, KING V | 8:20-cv-21849-MCR-GRJ | VB Attorneys |
| 22513. | 59986 | JUNG, ARTHUR PHILLIP | 8:20-cv-21856-MCR-GRJ | VB Attorneys |
| 22514. | 59987 | JORDAN, RAMEON QUABRELL | 8:20-cv-21860-MCR-GRJ | VB Attorneys |
| 22515. | 76826 | RIVERA CARDONA, JORGE L | 8:20-cv-34846-MCR-GRJ | VB Attorneys |
| 22516. | 77836 | ALFORD, LARRY J | 8:20-cv-34861-MCR-GRJ | VB Attorneys |
| 22517. | 77842 | Baker, LaToya | 8:20-cv-34868-MCR-GRJ | VB Attorneys |
| 22518. | 77845 | Baylark, Constance | 8:20-cv-34872-MCR-GRJ | VB Attorneys |
| 22519. | 77850 | Betancourt, Alfonso | 8:20-cv-34876-MCR-GRJ | VB Attorneys |
| 22520. | 77863 | Callahan, Dusty | 8:20-cv-34899-MCR-GRJ | VB Attorneys |
| 22521. | 77871 | COELHO, JOSHUA M | 8:20-cv-34911-MCR-GRJ | VB Attorneys |
| 22522. | 77884 | ELROD, KEVIN | 8:20-cv-34931-MCR-GRJ | VB Attorneys |
| 22523. | 77887 | Faulkinbury, Ricky | 8:20-cv-34939-MCR-GRJ | VB Attorneys |
| 22524. | 77891 | Foster, Ryan | 8:20-cv-34950-MCR-GRJ | VB Attorneys |
| 22525. | 77907 | Heinzig, David | 8:20-cv-34972-MCR-GRJ | VB Attorneys |
| 22526. | 77912 | Hollowell, Gregory | 8:20-cv-34976-MCR-GRJ | VB Attorneys |
| 22527. | 77921 | JACKSON, ISAIAH Q | 8:20-cv-34990-MCR-GRJ | VB Attorneys |
| 22528. | 77952 | Melton, Mark | 8:20-cv-35057-MCR-GRJ | VB Attorneys |
| 22529. | 77971 | Pequeno, Miguel | 8:20-cv-35109-MCR-GRJ | VB Attorneys |
| 22530. | 78002 | Thompson, Mark | 8:20-cv-35150-MCR-GRJ | VB Attorneys |
| 22531. | 78018 | Whitney, Anthony | 8:20-cv-35185-MCR-GRJ | VB Attorneys |
| 22532. | 78020 | Williams, Veronica | 8:20-cv-35191-MCR-GRJ | VB Attorneys |
| 22533. | 155961 | AULTMAN, ROY A | 8:20-cv-43370-MCR-GRJ | VB Attorneys |
| 22534. | 189253 | NOLAN, TIMOTHY P | 8:20-cv-28371-MCR-GRJ | VB Attorneys |
| 22535. | 207611 | TEAS, MICHAEL ANTHONY | 8:20-cv-51813-MCR-GRJ | VB Attorneys |
| 22536. | 248022 | MADIGAN, JOHNATHAN | 8:20-cv-86620-MCR-GRJ | VB Attorneys |
| 22537. | 306724 | Day, Justin | 7:21-cv-23961-MCR-GRJ | VB Attorneys |
| 22538. | 307071 | MASON, MICHAEL | 7:21-cv-24119-MCR-GRJ | VB Attorneys |
| 22539. | 307379 | Horton, Charles | 7:21-cv-24227-MCR-GRJ | VB Attorneys |
| 22540. | 49294 | Michaud, Raymond Richard | 8:20-cv-12617-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22541. | 95300 | Taafua, Stephen P. | 7:20-cv-21553-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22542. | 95329 | Rodriguez, Erik F | 7:20-cv-21626-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22543. | 95341 | York, Ty Derie | 7:20-cv-21676-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22544. | 95347 | Stephenson, Renee Nicole | 7:20-cv-21690-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22545. | 95374 | HARKINS, JONATHAN KENNETH | 7:20-cv-21607-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22546. | 95377 | Jones, Shacora Gail | 7:20-cv-21615-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22547. | 95387 | Briones, Alberto C. | 7:20-cv-21643-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22548. | 95389 | Cardita, Gregory Michael | 7:20-cv-21649-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22549. | 95413 | Irigoyen, Antonio Ivan | 7:20-cv-21718-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22550. | 95434 | KITCHENS, KASEY KITTRELL | 7:20-cv-21666-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22551. | 95447 | Williams, Anthony James | 7:20-cv-21713-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22552. | 95459 | Carter, Jason David | 7:20-cv-21738-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22553. | 95472 | Belknap, Sean Collin | 7:20-cv-21764-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22554. | 95484 | Morin, Amado G | 7:20-cv-22394-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22555. | 95499 | Hudson, Leroy James | 7:20-cv-22439-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22556. | 95510 | Awalt, James Neil | 7:20-cv-22476-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22557. | 95511 | Huddy, James Edward | 7:20-cv-22479-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22558. | 95519 | Costello, Brendan Robert | 7:20-cv-22501-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22559. | 95532 | Nicholson, Daniel Lane | 7:20-cv-22548-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22560. | 95535 | Socie, Stephene | 7:20-cv-22425-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22561. | 95539 | RIDDLE, DAVID A | 7:20-cv-22441-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22562. | 95549 | Fuchs, John M | 7:20-cv-22474-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22563. | 95568 | Scott, Michael Thomas | 7:20-cv-22509-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22564. | 95570 | Alvarez, David | 7:20-cv-22516-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22565. | 95583 | Davis, Joseph A | 7:20-cv-22549-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22566. | 95596 | Haith, Jamel R | 7:20-cv-22576-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22567. | 95612 | White, Gary J. | 7:20-cv-22734-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22568. | 95623 | Young, Devon M | 7:20-cv-22763-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22569. | 95624 | Harris, Fabian D | 7:20-cv-22765-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22570. | 95641 | Kurka, Christopher | 7:20-cv-22782-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22571. | 95650 | Lawrence, Patrela Renee | 7:20-cv-22791-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22572. | 95653 | Williams, Anthony J | 7:20-cv-22799-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22573. | 95656 | Spence, Thomas L | 7:20-cv-22807-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22574. | 95657 | Sapp, Arnold M | 7:20-cv-22810-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22575. | 95663 | Cubi, Frank | 7:20-cv-22819-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22576. | 95668 | MUSIL, JOSHUA DAVID | 7:20-cv-22824-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22577. | 95685 | Trevino, Albert John | 7:20-cv-25067-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22578. | 95691 | Rowland, Andrew David | 7:20-cv-25091-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22579. | 95710 | Wilson, Sylvester E. | 7:20-cv-25189-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22580. | 95713 | Hickey, Rodney A | 7:20-cv-25201-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22581. | 95715 | McKenzie, Jason L | 7:20-cv-25205-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22582. | 95717 | Gaulke, Eric John | 7:20-cv-25210-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22583. | 95721 | Amaya, Cristian I | 7:20-cv-25224-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22584. | 95728 | McDonald, Shaleisha Renee | 7:20-cv-25246-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22585. | 95732 | Walton, Tashine Tyrie | 7:20-cv-25259-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22586. | 95735 | Tattnall, Dwayne | 7:20-cv-25265-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22587. | 95761 | Temperine, Damian T | 7:20-cv-26140-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22588. | 95766 | Real, David | 7:20-cv-26152-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22589. | 95767 | PITTS, DONALD | 7:20-cv-26154-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22590. | 95771 | Emerich, Eric L. | 7:20-cv-26161-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22591. | 95776 | Ocampo, Gabriel | 7:20-cv-26170-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22592. | 95790 | Kaiser, Matthew K | 7:20-cv-26193-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22593. | 95794 | Ayala, Ramon | 7:20-cv-26200-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22594. | 95814 | Anderson, Alvin Sean | 7:20-cv-32780-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22595. | 95820 | Campbell, Brandon J. | 7:20-cv-32785-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22596. | 95823 | May, Charles | 7:20-cv-32787-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22597. | 95860 | Gandy, Marcus | 7:20-cv-32854-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22598. | 95882 | Castro, German | 7:20-cv-33036-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22599. | 95901 | True, Anthony | 7:20-cv-33155-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22600. | 95912 | Nixon, Allen | 7:20-cv-33196-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22601. | 95914 | Eaves, Charles | 7:20-cv-33207-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22602. | 95918 | Santistevan, Maurice Joseph | 7:20-cv-33234-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22603. | 95946 | Delagarza, Michael | 7:20-cv-33905-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22604. | 95961 | Meetze, Robert | 7:20-cv-33977-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22605. | 95962 | Buswell, Travis N | 7:20-cv-33985-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22606. | 95968 | JAMISON, ROBELA LAMONT | 7:20-cv-34001-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22607. | 95979 | Wimberly, David Deshawn | 7:20-cv-34058-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22608. | 95986 | Moses, David Dewayne | 7:20-cv-34108-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22609. | 96012 | Carr, Peter Allen | 7:20-cv-34328-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22610. | 96018 | Dunn, Timothy Earl | 7:20-cv-34361-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22611. | 96028 | Uribe-Ramirez, Jorge Alexander | 7:20-cv-34975-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22612. | 96047 | Perkins, Kenneth Noyes | 7:20-cv-34990-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22613. | 96057 | Crist, Gary | 7:20-cv-34997-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22614. | 96070 | HELMER, ADAM LEE SUE | 7:20-cv-35008-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22615. | 96082 | Harris, Michael David | 7:20-cv-35019-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22616. | 96104 | Guijarro, Martin | 7:20-cv-35913-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22617. | 96108 | HERNANDEZ, JESUS | 7:20-cv-28632-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22618. | 96114 | Green, William Robert | 7:20-cv-35924-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22619. | 96116 | Bofman, Jacob | 7:20-cv-35926-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22620. | 96121 | Hinojosa, Richard | 7:20-cv-35938-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22621. | 96177 | Young, Terrell | 7:20-cv-36249-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22622. | 96181 | RODRIGUEZ, DAVID | 7:20-cv-36285-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22623. | 96189 | Turas, Chris M | 7:20-cv-36290-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22624. | 96190 | JOHNSON, TIMOTHY | 7:20-cv-36291-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22625. | 96192 | Clary, Stephanie Lee Ann | 7:20-cv-36292-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22626. | 96207 | Marshall, John Kevin | 7:20-cv-36303-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22627. | 96253 | Kairuz, Walter Medardo | 7:20-cv-36335-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22628. | 96257 | REYNOLDS, BRIAN HARDEMAN | 7:20-cv-36338-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22629. | 96258 | Barnes, Larnel Avery | 7:20-cv-36339-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22630. | 96268 | Thompson, Michael Ellis | 7:20-cv-36345-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22631. | 96289 | Richmond, Gregory Lamont | 7:20-cv-36360-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22632. | 96317 | McKay, Jeffrey Leon | 7:20-cv-36379-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22633. | 96354 | Mason, Rickey T | 7:20-cv-36406-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22634. | 96360 | Smith, Dean K | 7:20-cv-36412-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22635. | 96378 | Fitch, Brendin Clifford | 7:20-cv-36426-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22636. | 96406 | Hunt, Vernon | 7:20-cv-36446-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22637. | 96442 | BUHLER, LESLIE MICHAEL | 7:20-cv-36473-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22638. | 96454 | Brownlee, Kenneth Dwayne | 7:20-cv-38324-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22639. | 163270 | Graham, Sherrard | 7:20-cv-36586-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22640. | 163475 | Clay, Johnny | 7:20-cv-36695-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22641. | 168912 | Bobst, Michael | 7:20-cv-38780-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22642. | 168916 | Bowersock, Lance | 7:20-cv-38810-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22643. | 168937 | Donaldson, Christopher Waylon | 7:20-cv-39002-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22644. | 168944 | Felder, Damon | 7:20-cv-39051-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22645. | 168952 | Glymph, Aishia | 7:20-cv-39106-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22646. | 168954 | Gomez, Luis | 7:20-cv-39117-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22647. | 168955 | Graham, Wayne | 7:20-cv-39123-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22648. | 168959 | GUNTER, CHRISTOPHER RYAN | 7:20-cv-39136-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22649. | 168963 | Heater, William | 7:20-cv-39147-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22650. | 168967 | Hood, Marcus | 7:20-cv-39152-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22651. | 168971 | House, Markell L. | 7:20-cv-39159-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22652. | 168978 | Johnson, Dara Marie | 7:20-cv-39174-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22653. | 168979 | Jones, Shaloa S | 7:20-cv-39175-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22654. | 169000 | Montgomery, Justin Richard | 7:20-cv-39214-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22655. | 169002 | Moore, Rodney L | 7:20-cv-39221-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22656. | 169025 | Renfrow, Russell | 7:20-cv-38610-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22657. | 169047 | Speight, Kenneth A. | 7:20-cv-38679-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22658. | 169050 | Sweaney, Lee | 7:20-cv-38686-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22659. | 169053 | Turner, Stephen Alan | 7:20-cv-38696-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22660. | 169059 | Viera, Denys A. | 7:20-cv-38716-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22661. | 169061 | Wakeland, Adam | 7:20-cv-38723-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22662. | 175818 | Tootle, Scotti | 7:20-cv-41050-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22663. | 175824 | PIERCE, GARY A | 7:20-cv-41073-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22664. | 175844 | ESPINOZA, ROBERT L | 7:20-cv-41134-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22665. | 185805 | BICKFORD, MELISSA | 7:20-cv-95579-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22666. | 185816 | CHAPA, DAVID R | 7:20-cv-95633-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22667. | 185827 | Garza, Juan | 7:20-cv-95687-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22668. | 185853 | Miller, Phillip | 7:20-cv-95828-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22669. | 185862 | Pusley, Jonilee | 7:20-cv-95869-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22670. | 185873 | Samuels, Nathan | 7:20-cv-95920-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22671. | 185877 | Sikes, Matthew | 7:20-cv-95938-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22672. | 197787 | Melendez, Favio | 8:20-cv-41031-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22673. | 197794 | Nelsioni, Julia | 8:20-cv-41034-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22674. | 197798 | BROWN, MATTHEW | 8:20-cv-41036-MCR-GRJ | Wagstaff & Cartmell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22675. | 197831 | McPherson, Brian | 8:20-cv-41068-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22676. | 197841 | Alcala, Alfred | 8:20-cv-41087-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22677. | 197852 | Nembhard, Sir Langston | 8:20-cv-41106-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22678. | 197894 | Yazzie, Athea A | 8:20-cv-41148-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22679. | 197899 | Doyle, Joshua | 8:20-cv-41151-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22680. | 197900 | Curow, Adam | 8:20-cv-41154-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22681. | 197932 | Berryhill, Rachel | 8:20-cv-41183-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22682. | 197933 | Kopetz, Rachel | 8:20-cv-41186-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22683. | 217652 | Amador, John | 8:20-cv-65496-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22684. | 217656 | Bell, Kangata | 8:20-cv-65505-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22685. | 217681 | Farris, Joanne | 8:20-cv-69536-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22686. | 217696 | Hanson-Linton, Elisa | 8:20-cv-69585-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22687. | 217700 | Howdeshell, Brian | 8:20-cv-69598-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22688. | 217710 | Lafkas, Robert | 8:20-cv-69622-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22689. | 217712 | LAVIERS, ALLAN | 8:20-cv-69626-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22690. | 217719 | Mattingly, Trevor | 8:20-cv-69641-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22691. | 217723 | Mejia, Matthew | 8:20-cv-69649-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22692. | 217726 | Millet, Jason | 8:20-cv-69656-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22693. | 217729 | Mohrmann, Gavin | 8:20-cv-69662-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22694. | 217745 | Redding, Dwayne | 8:20-cv-69695-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22695. | 217747 | Ritch, John | 8:20-cv-69699-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22696. | 217764 | Welsh, Roderick | 8:20-cv-69735-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22697. | 253026 | Rowe, Teran | 8:20-cv-96669-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22698. | 253030 | Murry, Cornelia | 8:20-cv-96676-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22699. | 253034 | Rodriguez, Jacob | 8:20-cv-96683-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22700. | 253038 | Best, Daniel | 8:20-cv-96687-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22701. | 253041 | Taylor, Kristopher | 8:20-cv-96690-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22702. | 253043 | Arenas, Carlos | 8:20-cv-96692-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22703. | 253067 | Sitton, Cody | 8:20-cv-96716-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22704. | 253072 | Bristow, Kiyahana | 8:20-cv-96721-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22705. | 253076 | Ingle, Miguel | 8:20-cv-96725-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22706. | 253087 | Brandon, Doyle | 8:20-cv-96736-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22707. | 253104 | Pounders, Justin | 8:20-cv-96753-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22708. | 253120 | RUSSELL, MICHAEL | 8:20-cv-96769-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22709. | 267515 | Davis, Chris | 9:20-cv-16702-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22710. | 267528 | Jones, Cedric | 9:20-cv-16729-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22711. | 267537 | Mendez, Jamie | 9:20-cv-16748-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22712. | 267538 | Mercado, Frank | 9:20-cv-16750-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22713. | 267542 | Patterson, Dennis | 9:20-cv-16759-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22714. | 267549 | Rogers, Joseph | 9:20-cv-16774-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22715. | 267561 | Chatfield, Richard | 9:20-cv-16800-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22716. | 267564 | Poynton, Aaron | 9:20-cv-16806-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22717. | 267565 | Crites, William | 9:20-cv-16808-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22718. | 308378 | Culham, Brian | 7:21-cv-26551-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22719. | 324972 | Porter, Keith | 7:21-cv-43178-MCR-GRJ | Wagstaff & Cartmell, LLP |
| 22720. | 8346 | ABERCRUMBIA, SHAWANNA L. | 8:20-cv-16935-MCR-GRJ | Wallace Legal Group LLC |
| 22721. | 8353 | BEAGLEY, RANDY L. | 8:20-cv-16943-MCR-GRJ | Wallace Legal Group LLC |
| 22722. | 8354 | BENNIE, BRYAN | 8:20-cv-16946-MCR-GRJ | Wallace Legal Group LLC |
| 22723. | 8358 | BRADLEY, NATHAN R. | 8:20-cv-16952-MCR-GRJ | Wallace Legal Group LLC |
| 22724. | 8359 | BROWN, CARL A. | 8:20-cv-16954-MCR-GRJ | Wallace Legal Group LLC |
| 22725. | 8362 | CHANDLER, CHRISTOPHER T. | 8:20-cv-16960-MCR-GRJ | Wallace Legal Group LLC |
| 22726. | 8366 | COLLIER, BRADLEY H. | 8:20-cv-16969-MCR-GRJ | Wallace Legal Group LLC |
| 22727. | 8375 | DELGADO, LESLIE P | 8:20-cv-16984-MCR-GRJ | Wallace Legal Group LLC |
| 22728. | 8377 | DICKERSON, TRAVIS L. | 8:20-cv-16988-MCR-GRJ | Wallace Legal Group LLC |
| 22729. | 8380 | DUKE, BEN | 8:20-cv-16993-MCR-GRJ | Wallace Legal Group LLC |
| 22730. | 8382 | DURR, KIMBERLY | 8:20-cv-16995-MCR-GRJ | Wallace Legal Group LLC |
| 22731. | 8384 | ELIA, SAM | 8:20-cv-16999-MCR-GRJ | Wallace Legal Group LLC |
| 22732. | 8387 | FLORENCE, MORGAN | 8:20-cv-17006-MCR-GRJ | Wallace Legal Group LLC |
| 22733. | 8391 | FREEMAN, JOSHUA N. | 8:20-cv-17014-MCR-GRJ | Wallace Legal Group LLC |
| 22734. | 8392 | GALBREATH, BRIAN S. | 8:20-cv-17016-MCR-GRJ | Wallace Legal Group LLC |
| 22735. | 8394 | GEHRKI, MICHAEL G. | 8:20-cv-17019-MCR-GRJ | Wallace Legal Group LLC |
| 22736. | 8399 | GRANADOS, MARIO | 8:20-cv-17027-MCR-GRJ | Wallace Legal Group LLC |
| 22737. | 8407 | HARNER, ZACHARY R. | 8:20-cv-17044-MCR-GRJ | Wallace Legal Group LLC |
| 22738. | 8409 | HOFFMAN, MITCHELL | 8:20-cv-17049-MCR-GRJ | Wallace Legal Group LLC |
| 22739. | 8415 | JENSEN, NATHANIEL H. | 8:20-cv-17055-MCR-GRJ | Wallace Legal Group LLC |
| 22740. | 8419 | JONES, CHRISTOPHER J. | 8:20-cv-17064-MCR-GRJ | Wallace Legal Group LLC |
| 22741. | 8422 | KAPOTAK, WAYNE | 8:20-cv-17068-MCR-GRJ | Wallace Legal Group LLC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|-----|-------------|----------------|--------------------------|---------------|
| 22742. | 8433 | MANNING, JUSTIN C. | 8:20-cv-17085-MCR-GRJ | Wallace Legal Group LLC |
| 22743. | 8440 | MCDONALD, PATRICK H. | 8:20-cv-17098-MCR-GRJ | Wallace Legal Group LLC |
| 22744. | 8441 | MCWHERTER, MATTHEW J. | 8:20-cv-17100-MCR-GRJ | Wallace Legal Group LLC |
| 22745. | 8442 | MELVIN, GREGORY | 8:20-cv-17102-MCR-GRJ | Wallace Legal Group LLC |
| 22746. | 8444 | MOORE, TIMOTHY D. | 8:20-cv-17180-MCR-GRJ | Wallace Legal Group LLC |
| 22747. | 8451 | NORFLEET, GEOFFREY | 8:20-cv-17187-MCR-GRJ | Wallace Legal Group LLC |
| 22748. | 8477 | SMITH, CRAIG | 8:20-cv-17208-MCR-GRJ | Wallace Legal Group LLC |
| 22749. | 8478 | SNYDER, CODIE | 8:20-cv-17209-MCR-GRJ | Wallace Legal Group LLC |
| 22750. | 8494 | VOSS, DANIEL | 8:20-cv-17223-MCR-GRJ | Wallace Legal Group LLC |
| 22751. | 8497 | ZIESMER, KIRBY | 8:20-cv-17225-MCR-GRJ | Wallace Legal Group LLC |
| 22752. | 83879 | Giraldo, James | 8:20-cv-17178-MCR-GRJ | Wallace Legal Group LLC |
| 22753. | 147071 | CARVER, JARROD | 8:20-cv-18509-MCR-GRJ | Wallace Legal Group LLC |
| 22754. | 158416 | Czujko, Michael | 8:20-cv-18545-MCR-GRJ | Wallace Legal Group LLC |
| 22755. | 158558 | Corbo, Edison | 8:20-cv-18548-MCR-GRJ | Wallace Legal Group LLC |
| 22756. | 158871 | Wallace, Steven | 8:20-cv-18553-MCR-GRJ | Wallace Legal Group LLC |
| 22757. | 159639 | Castillo, Carl | 8:20-cv-18574-MCR-GRJ | Wallace Legal Group LLC |
| 22758. | 185996 | Hayhurst, David | 7:20-cv-96020-MCR-GRJ | Wallace Legal Group LLC |
| 22759. | 186001 | Meyers, Erik | 7:20-cv-96037-MCR-GRJ | Wallace Legal Group LLC |
| 22760. | 186002 | Oquendo, Andrew | 7:20-cv-96042-MCR-GRJ | Wallace Legal Group LLC |
| 22761. | 186011 | White, Thomas | 7:20-cv-96083-MCR-GRJ | Wallace Legal Group LLC |
| 22762. | 186013 | Woods, Sarah | 7:20-cv-96093-MCR-GRJ | Wallace Legal Group LLC |
| 22763. | 194227 | FREDERICK, CHRISTOPHER | 8:20-cv-28852-MCR-GRJ | Wallace Legal Group LLC |
| 22764. | 194228 | James, Lorne | 8:20-cv-28855-MCR-GRJ | Wallace Legal Group LLC |
| 22765. | 194229 | MORALES, BASILIO E | 8:20-cv-28859-MCR-GRJ | Wallace Legal Group LLC |
| 22766. | 207255 | Mabe, Christopher | 8:20-cv-50578-MCR-GRJ | Wallace Legal Group LLC |
| 22767. | 239691 | Tronu, Robert | 8:20-cv-85140-MCR-GRJ | Wallace Legal Group LLC |
| 22768. | 253185 | Campbell, Casey Ryan | 8:20-cv-95765-MCR-GRJ | Wallace Legal Group LLC |
| 22769. | 253192 | RAPOSE, RYAN CARSON | 8:20-cv-98118-MCR-GRJ | Wallace Legal Group LLC |
| 22770. | 253197 | Torres, Christopher Alexander | 8:20-cv-95774-MCR-GRJ | Wallace Legal Group LLC |
| 22771. | 253198 | VEGA, FERNANDO | 8:20-cv-98122-MCR-GRJ | Wallace Legal Group LLC |
| 22772. | 258515 | BEYER, JAMES E | 9:20-cv-01000-MCR-GRJ | Wallace Legal Group LLC |
| 22773. | 258516 | THOMPSON, MATTHEW S | 9:20-cv-01001-MCR-GRJ | Wallace Legal Group LLC |
| 22774. | 269867 | Drobny, Michael | 9:20-cv-08784-MCR-GRJ | Wallace Legal Group LLC |
| 22775. | 279843 | Otero, Robert | 9:20-cv-20411-MCR-GRJ | Wallace Legal Group LLC |
| 22776. | 279845 | Scherer, Kristel | 9:20-cv-20415-MCR-GRJ | Wallace Legal Group LLC |
| 22777. | 282886 | BOYNTON, TREBOR | 7:21-cv-03076-MCR-GRJ | Wallace Legal Group LLC |
| 22778. | 293770 | Stone, John | 7:21-cv-13120-MCR-GRJ | Wallace Legal Group LLC |
| 22779. | 293771 | Jimenez, Sergio | 7:21-cv-13121-MCR-GRJ | Wallace Legal Group LLC |
| 22780. | 4986 | Brubaker, Travis G | 7:20-cv-88035-MCR-GRJ | Waters Kraus |
| 22781. | 4987 | Burnette, Teddy | 7:20-cv-88037-MCR-GRJ | Waters Kraus |
| 22782. | 4991 | Davis, Carl L | 7:20-cv-88049-MCR-GRJ | Waters Kraus |
| 22783. | 4997 | Garner, Gary Wayne | 7:20-cv-88065-MCR-GRJ | Waters Kraus |
| 22784. | 5001 | Hauter, Keith A | 7:20-cv-88073-MCR-GRJ | Waters Kraus |
| 22785. | 5003 | Holstein, Tylor R | 7:20-cv-88077-MCR-GRJ | Waters Kraus |
| 22786. | 5005 | Kositzke, Ryan | 7:20-cv-88081-MCR-GRJ | Waters Kraus |
| 22787. | 5006 | Lane, James M. | 7:20-cv-88083-MCR-GRJ | Waters Kraus |
| 22788. | 5007 | Lawrence, Terry | 7:20-cv-88085-MCR-GRJ | Waters Kraus |
| 22789. | 5009 | Lear, Richard L | 7:20-cv-88087-MCR-GRJ | Waters Kraus |
| 22790. | 5012 | Mcilwain, Dennis R. | 7:20-cv-88093-MCR-GRJ | Waters Kraus |
| 22791. | 5015 | Mooney, Samuel P. | 7:20-cv-88097-MCR-GRJ | Waters Kraus |
| 22792. | 5024 | Reeder, Patrick M | 7:20-cv-88115-MCR-GRJ | Waters Kraus |
| 22793. | 5025 | Reese, Brian K. | 7:20-cv-88117-MCR-GRJ | Waters Kraus |
| 22794. | 5029 | Richardson, Joshua J. | 7:20-cv-88125-MCR-GRJ | Waters Kraus |
| 22795. | 5035 | Sieveking, Frederick George | 7:20-cv-88136-MCR-GRJ | Waters Kraus |
| 22796. | 5036 | Simmons, Rick | 7:20-cv-88138-MCR-GRJ | Waters Kraus |
| 22797. | 5040 | Thomas, Ladonnis S | 7:20-cv-88146-MCR-GRJ | Waters Kraus |
| 22798. | 5050 | Zarker, Michael J | 7:20-cv-88166-MCR-GRJ | Waters Kraus |
| 22799. | 156262 | GARDNER, TIMOTHY | 7:20-cv-87937-MCR-GRJ | Waters Kraus |
| 22800. | 183039 | VOSS, ALLEN | 7:20-cv-87992-MCR-GRJ | Waters Kraus |
| 22801. | 160905 | Johnson, Jessie | 8:20-cv-28851-MCR-GRJ | Watts Guerra, LLP |
| 22802. | 161110 | Hervey, Nathan | 8:20-cv-28977-MCR-GRJ | Watts Guerra, LLP |
| 22803. | 161740 | Barr, Tyler | 8:20-cv-29242-MCR-GRJ | Watts Guerra, LLP |
| 22804. | 175866 | Fowler, Joseph | 8:20-cv-29726-MCR-GRJ | Watts Guerra, LLP |
| 22805. | 175871 | Hassler, Sebastian | 8:20-cv-29744-MCR-GRJ | Watts Guerra, LLP |
| 22806. | 175933 | Allen, Sean | 8:20-cv-29861-MCR-GRJ | Watts Guerra, LLP |
| 22807. | 185923 | CORNELIUS, JOE | 8:20-cv-32095-MCR-GRJ | Watts Guerra, LLP |
| 22808. | 87729 | Lukkasson-Jones, Krischelle | 7:20-cv-17892-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22809. | 87730 | Eastman, Ross | 7:20-cv-17896-MCR-GRJ | Weitz & Luxenberg |
| 22810. | 87741 | Murray, Cameron D | 7:20-cv-17926-MCR-GRJ | Weitz & Luxenberg |
| 22811. | 87759 | Lewis, Shawn | 7:20-cv-17993-MCR-GRJ | Weitz & Luxenberg |
| 22812. | 87763 | Jones, Brannon M | 7:20-cv-18006-MCR-GRJ | Weitz & Luxenberg |
| 22813. | 87770 | Murrell, Amanda R | 7:20-cv-18057-MCR-GRJ | Weitz & Luxenberg |
| 22814. | 87771 | TOVADO, ROBERT R | 7:20-cv-18058-MCR-GRJ | Weitz & Luxenberg |
| 22815. | 87816 | Bishop, Charles | 7:20-cv-18127-MCR-GRJ | Weitz & Luxenberg |
| 22816. | 87820 | Obrien, Joey | 7:20-cv-18142-MCR-GRJ | Weitz & Luxenberg |
| 22817. | 87833 | Pasquale, Dominic | 7:20-cv-18208-MCR-GRJ | Weitz & Luxenberg |
| 22818. | 87860 | Brown, Cherry L | 7:20-cv-18320-MCR-GRJ | Weitz & Luxenberg |
| 22819. | 87882 | Smith, Lorenzo | 7:20-cv-18429-MCR-GRJ | Weitz & Luxenberg |
| 22820. | 87887 | HARRIS, JESSE | 7:20-cv-18446-MCR-GRJ | Weitz & Luxenberg |
| 22821. | 87899 | Fears, Christopher | 7:20-cv-18502-MCR-GRJ | Weitz & Luxenberg |
| 22822. | 87929 | Jit, Alvinesh N | 7:20-cv-18619-MCR-GRJ | Weitz & Luxenberg |
| 22823. | 87952 | Ellis, Woodrow | 7:20-cv-18682-MCR-GRJ | Weitz & Luxenberg |
| 22824. | 87970 | Wilson, Renee | 7:20-cv-18722-MCR-GRJ | Weitz & Luxenberg |
| 22825. | 87980 | Cole, Kelly | 7:20-cv-19048-MCR-GRJ | Weitz & Luxenberg |
| 22826. | 87983 | Bowe, Phillip E | 7:20-cv-19051-MCR-GRJ | Weitz & Luxenberg |
| 22827. | 87992 | Acklin, Regina | 7:20-cv-19060-MCR-GRJ | Weitz & Luxenberg |
| 22828. | 87999 | Metcalfe, Gregory | 7:20-cv-19067-MCR-GRJ | Weitz & Luxenberg |
| 22829. | 88017 | Walters, Sean A | 7:20-cv-19089-MCR-GRJ | Weitz & Luxenberg |
| 22830. | 88041 | Bell, Shameka T | 7:20-cv-19186-MCR-GRJ | Weitz & Luxenberg |
| 22831. | 88058 | Grass, Joshua L | 7:20-cv-19247-MCR-GRJ | Weitz & Luxenberg |
| 22832. | 88078 | Agee Magee, Savannah | 7:20-cv-19331-MCR-GRJ | Weitz & Luxenberg |
| 22833. | 88147 | Washington, James | 7:20-cv-19575-MCR-GRJ | Weitz & Luxenberg |
| 22834. | 88155 | Pallanes, Rene | 7:20-cv-19583-MCR-GRJ | Weitz & Luxenberg |
| 22835. | 88163 | Wilson, Erik | 7:20-cv-19596-MCR-GRJ | Weitz & Luxenberg |
| 22836. | 88173 | Garcia, Joseph | 7:20-cv-19614-MCR-GRJ | Weitz & Luxenberg |
| 22837. | 88180 | Hodge, Christopher L | 7:20-cv-19621-MCR-GRJ | Weitz & Luxenberg |
| 22838. | 88183 | Reingardt, Dustin | 7:20-cv-19624-MCR-GRJ | Weitz & Luxenberg |
| 22839. | 88206 | Conklin, Sean M | 7:20-cv-19647-MCR-GRJ | Weitz & Luxenberg |
| 22840. | 88216 | Bridges, Timothy | 7:20-cv-19668-MCR-GRJ | Weitz & Luxenberg |
| 22841. | 88223 | Wahl, Kurt A | 7:20-cv-19687-MCR-GRJ | Weitz & Luxenberg |
| 22842. | 88234 | Cole, Robert E | 7:20-cv-19719-MCR-GRJ | Weitz & Luxenberg |
| 22843. | 88235 | Hutchinson, Dillon | 7:20-cv-19723-MCR-GRJ | Weitz & Luxenberg |
| 22844. | 88263 | Varela, Donovan | 7:20-cv-19827-MCR-GRJ | Weitz & Luxenberg |
| 22845. | 88280 | Frank, Joseph C | 7:20-cv-20014-MCR-GRJ | Weitz & Luxenberg |
| 22846. | 88294 | Tuttle, Gerald | 7:20-cv-20031-MCR-GRJ | Weitz & Luxenberg |
| 22847. | 88295 | Moore, Roger | 7:20-cv-20034-MCR-GRJ | Weitz & Luxenberg |
| 22848. | 88296 | Smith, Jarrod | 7:20-cv-20041-MCR-GRJ | Weitz & Luxenberg |
| 22849. | 88303 | Janish, Danny L | 7:20-cv-20054-MCR-GRJ | Weitz & Luxenberg |
| 22850. | 88315 | MCKENNA, JOSHUA | 7:20-cv-20083-MCR-GRJ | Weitz & Luxenberg |
| 22851. | 88325 | Bradley, Nathan A | 7:20-cv-20119-MCR-GRJ | Weitz & Luxenberg |
| 22852. | 88368 | Kuzmic, Jennifer | 7:20-cv-20304-MCR-GRJ | Weitz & Luxenberg |
| 22853. | 118639 | Ellis, Diandra | 7:20-cv-26784-MCR-GRJ | Weitz & Luxenberg |
| 22854. | 118641 | Pedersen, Damian Edon | 7:20-cv-26793-MCR-GRJ | Weitz & Luxenberg |
| 22855. | 118665 | Jones, Jason | 7:20-cv-26914-MCR-GRJ | Weitz & Luxenberg |
| 22856. | 118668 | Baldwin, Christopher | 7:20-cv-27007-MCR-GRJ | Weitz & Luxenberg |
| 22857. | 118673 | Shoptese, Sonny J | 7:20-cv-27018-MCR-GRJ | Weitz & Luxenberg |
| 22858. | 118697 | Simmons, Chad | 7:20-cv-27106-MCR-GRJ | Weitz & Luxenberg |
| 22859. | 118704 | Guijarro, Joseph | 7:20-cv-27132-MCR-GRJ | Weitz & Luxenberg |
| 22860. | 118718 | Dycus, Dwayne C | 7:20-cv-27189-MCR-GRJ | Weitz & Luxenberg |
| 22861. | 118736 | Giron, Louie | 7:20-cv-24408-MCR-GRJ | Weitz & Luxenberg |
| 22862. | 118740 | Wickliffe, Bobby R | 7:20-cv-24412-MCR-GRJ | Weitz & Luxenberg |
| 22863. | 118756 | Brown, Benjamin R | 7:20-cv-24452-MCR-GRJ | Weitz & Luxenberg |
| 22864. | 118772 | Tramack, John | 7:20-cv-24493-MCR-GRJ | Weitz & Luxenberg |
| 22865. | 118776 | Starr, Joshua | 7:20-cv-24503-MCR-GRJ | Weitz & Luxenberg |
| 22866. | 118779 | Patterson, Andrew Robert | 7:20-cv-24511-MCR-GRJ | Weitz & Luxenberg |
| 22867. | 118780 | Dispirito, Keith Robert | 7:20-cv-24513-MCR-GRJ | Weitz & Luxenberg |
| 22868. | 118786 | Gomez, Hector M | 7:20-cv-24680-MCR-GRJ | Weitz & Luxenberg |
| 22869. | 118806 | Bellock, Richard | 7:20-cv-24762-MCR-GRJ | Weitz & Luxenberg |
| 22870. | 118840 | Stone, Michael | 7:20-cv-25051-MCR-GRJ | Weitz & Luxenberg |
| 22871. | 118842 | Dombrowski, Randy | 7:20-cv-25058-MCR-GRJ | Weitz & Luxenberg |
| 22872. | 118870 | Patacsil, Jesse Carino | 7:20-cv-25647-MCR-GRJ | Weitz & Luxenberg |
| 22873. | 118881 | Voigt, Michael D | 7:20-cv-25658-MCR-GRJ | Weitz & Luxenberg |
| 22874. | 118902 | Kingsbury, Matthew P | 7:20-cv-25679-MCR-GRJ | Weitz & Luxenberg |
| 22875. | 118914 | Walters, Rodney | 7:20-cv-25691-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22876. | 118924 | Fulton, Ryan | 7:20-cv-25702-MCR-GRJ | Weitz & Luxenberg |
| 22877. | 118933 | Cook, Edward Norman | 7:20-cv-26020-MCR-GRJ | Weitz & Luxenberg |
| 22878. | 118951 | Venable, Michael | 7:20-cv-26046-MCR-GRJ | Weitz & Luxenberg |
| 22879. | 118959 | Reynertson, Scott D. | 7:20-cv-26054-MCR-GRJ | Weitz & Luxenberg |
| 22880. | 118973 | Park, Sung | 7:20-cv-26068-MCR-GRJ | Weitz & Luxenberg |
| 22881. | 118975 | Knight, David | 7:20-cv-26070-MCR-GRJ | Weitz & Luxenberg |
| 22882. | 118976 | Dotson, Alonzo | 7:20-cv-26071-MCR-GRJ | Weitz & Luxenberg |
| 22883. | 118984 | Edgar, Brandon | 7:20-cv-26079-MCR-GRJ | Weitz & Luxenberg |
| 22884. | 118989 | Wubbena, Robert W | 7:20-cv-26084-MCR-GRJ | Weitz & Luxenberg |
| 22885. | 119009 | Bonvillion, Michael | 7:20-cv-26121-MCR-GRJ | Weitz & Luxenberg |
| 22886. | 119035 | Robinzine, Natoya L | 7:20-cv-26391-MCR-GRJ | Weitz & Luxenberg |
| 22887. | 119055 | Bradbury, Bonnie M | 7:20-cv-26461-MCR-GRJ | Weitz & Luxenberg |
| 22888. | 119057 | Jones, Amy | 7:20-cv-26466-MCR-GRJ | Weitz & Luxenberg |
| 22889. | 119058 | Sanders, Neil L | 7:20-cv-26468-MCR-GRJ | Weitz & Luxenberg |
| 22890. | 119061 | White, Jacob K | 7:20-cv-26475-MCR-GRJ | Weitz & Luxenberg |
| 22891. | 119079 | Anderson, Shaun P | 7:20-cv-26508-MCR-GRJ | Weitz & Luxenberg |
| 22892. | 119088 | Allen, Jeremy L | 7:20-cv-26516-MCR-GRJ | Weitz & Luxenberg |
| 22893. | 119105 | Williams, Jesse S. | 7:20-cv-26533-MCR-GRJ | Weitz & Luxenberg |
| 22894. | 119117 | Jones, Eric Dewayne | 7:20-cv-26545-MCR-GRJ | Weitz & Luxenberg |
| 22895. | 119118 | Miles, Charles Oscar | 7:20-cv-26546-MCR-GRJ | Weitz & Luxenberg |
| 22896. | 119119 | York, Jeremy L | 7:20-cv-26547-MCR-GRJ | Weitz & Luxenberg |
| 22897. | 119138 | Jenkins, Stavius | 7:20-cv-26567-MCR-GRJ | Weitz & Luxenberg |
| 22898. | 119156 | Furbish, Daniel J | 7:20-cv-26585-MCR-GRJ | Weitz & Luxenberg |
| 22899. | 119166 | Toribio, Leonel Dejesus | 7:20-cv-26595-MCR-GRJ | Weitz & Luxenberg |
| 22900. | 119191 | Seymour, Richard | 7:20-cv-26671-MCR-GRJ | Weitz & Luxenberg |
| 22901. | 119197 | Soliz, Michael | 7:20-cv-26710-MCR-GRJ | Weitz & Luxenberg |
| 22902. | 119211 | Angel, Shadrika K | 7:20-cv-26795-MCR-GRJ | Weitz & Luxenberg |
| 22903. | 119263 | Durden, Debra Darleen | 7:20-cv-27288-MCR-GRJ | Weitz & Luxenberg |
| 22904. | 119267 | Raimondi, Victoria | 7:20-cv-27297-MCR-GRJ | Weitz & Luxenberg |
| 22905. | 119274 | Ziliani, Jacob T | 7:20-cv-27310-MCR-GRJ | Weitz & Luxenberg |
| 22906. | 119293 | Puckett, Joel S | 7:21-cv-43778-MCR-GRJ | Weitz & Luxenberg |
| 22907. | 119295 | Guerrier, Betton K. | 7:21-cv-43256-MCR-GRJ | Weitz & Luxenberg |
| 22908. | 119297 | Fourzan, Enrique Rene | 7:21-cv-43260-MCR-GRJ | Weitz & Luxenberg |
| 22909. | 119330 | Lambes, Kenneth L | 7:21-cv-43794-MCR-GRJ | Weitz & Luxenberg |
| 22910. | 119359 | Cloutier, Shane | 7:21-cv-43317-MCR-GRJ | Weitz & Luxenberg |
| 22911. | 119377 | Holmes, Shane | 7:21-cv-43333-MCR-GRJ | Weitz & Luxenberg |
| 22912. | 119379 | Webster-Dunbar, MaCherie | 7:21-cv-43820-MCR-GRJ | Weitz & Luxenberg |
| 22913. | 119384 | Carter, William George | 7:21-cv-43339-MCR-GRJ | Weitz & Luxenberg |
| 22914. | 119387 | Rodriguez, Trinidad | 7:21-cv-43824-MCR-GRJ | Weitz & Luxenberg |
| 22915. | 119389 | Sanderson, Kenneth J | 7:21-cv-43825-MCR-GRJ | Weitz & Luxenberg |
| 22916. | 119396 | Castellanos, Marlon S | 7:21-cv-43351-MCR-GRJ | Weitz & Luxenberg |
| 22917. | 119400 | McCummins, Matthew Allan | 7:21-cv-43829-MCR-GRJ | Weitz & Luxenberg |
| 22918. | 119406 | Dash, Daniel | 7:21-cv-43360-MCR-GRJ | Weitz & Luxenberg |
| 22919. | 119417 | Zepeda, Laura Yelitza | 7:21-cv-43839-MCR-GRJ | Weitz & Luxenberg |
| 22920. | 119421 | Underwood, Carl R | 7:21-cv-43843-MCR-GRJ | Weitz & Luxenberg |
| 22921. | 119422 | Tomlin, William P | 7:21-cv-43844-MCR-GRJ | Weitz & Luxenberg |
| 22922. | 119432 | Carrasco, Marcos | 7:21-cv-43378-MCR-GRJ | Weitz & Luxenberg |
| 22923. | 119440 | Pecina, Pablo | 7:21-cv-18176-MCR-GRJ | Weitz & Luxenberg |
| 22924. | 119442 | Mcclary, Willie T | 7:21-cv-43851-MCR-GRJ | Weitz & Luxenberg |
| 22925. | 119468 | Stokx, Joni M | 7:21-cv-43869-MCR-GRJ | Weitz & Luxenberg |
| 22926. | 119491 | Barker, Shelia Denise | 7:21-cv-43427-MCR-GRJ | Weitz & Luxenberg |
| 22927. | 119493 | Salazar, Aldic | 7:21-cv-43879-MCR-GRJ | Weitz & Luxenberg |
| 22928. | 119508 | Gardner, Jeffrey J | 7:21-cv-43445-MCR-GRJ | Weitz & Luxenberg |
| 22929. | 119512 | Varnnum, Tirey K | 7:21-cv-43887-MCR-GRJ | Weitz & Luxenberg |
| 22930. | 119513 | Ramos, Sergio | 7:21-cv-43888-MCR-GRJ | Weitz & Luxenberg |
| 22931. | 119520 | Howell Barrow, Sonya LaVonta | 7:21-cv-43454-MCR-GRJ | Weitz & Luxenberg |
| 22932. | 119522 | Dawson, James | 9:20-cv-13723-MCR-GRJ | Weitz & Luxenberg |
| 22933. | 119533 | Faulkner, John | 7:21-cv-43470-MCR-GRJ | Weitz & Luxenberg |
| 22934. | 119545 | Mcmillian, Gordon | 7:21-cv-43901-MCR-GRJ | Weitz & Luxenberg |
| 22935. | 119559 | Melvin, Kenneth Lee | 7:21-cv-43908-MCR-GRJ | Weitz & Luxenberg |
| 22936. | 119574 | Hillsgrove, Tali | 7:21-cv-43501-MCR-GRJ | Weitz & Luxenberg |
| 22937. | 119578 | Roglin, Ronald Wayne | 7:21-cv-43919-MCR-GRJ | Weitz & Luxenberg |
| 22938. | 119584 | Bosch, Robert J. | 7:21-cv-43512-MCR-GRJ | Weitz & Luxenberg |
| 22939. | 119585 | Raschke, Benjamin Howard | 7:21-cv-43921-MCR-GRJ | Weitz & Luxenberg |
| 22940. | 119594 | Yand, Spencer Richard | 7:21-cv-43925-MCR-GRJ | Weitz & Luxenberg |
| 22941. | 119612 | Privette, Hugh T | 7:21-cv-43933-MCR-GRJ | Weitz & Luxenberg |
| 22942. | 119616 | Robinson, Thomas C | 7:21-cv-43936-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 22943. | 119617 | Zoeller, Justinian M | 7:21-cv-43937-MCR-GRJ | Weitz & Luxenberg |
| 22944. | 119623 | Madden, Michael | 7:21-cv-43941-MCR-GRJ | Weitz & Luxenberg |
| 22945. | 119640 | Winsley, Joseph E | 7:21-cv-18192-MCR-GRJ | Weitz & Luxenberg |
| 22946. | 119668 | Hightower, Jace | 7:21-cv-43560-MCR-GRJ | Weitz & Luxenberg |
| 22947. | 119674 | Plasky, Kenneth J | 7:21-cv-43965-MCR-GRJ | Weitz & Luxenberg |
| 22948. | 119682 | Lopez, Raymond | 7:21-cv-43971-MCR-GRJ | Weitz & Luxenberg |
| 22949. | 119697 | Hill, Filipe Jermaine-Ali | 7:21-cv-43572-MCR-GRJ | Weitz & Luxenberg |
| 22950. | 119705 | Villafane, Daniel | 7:21-cv-18205-MCR-GRJ | Weitz & Luxenberg |
| 22951. | 119720 | Fultz, Richard Tomm | 7:21-cv-43583-MCR-GRJ | Weitz & Luxenberg |
| 22952. | 119743 | Bradley, Shelia S | 7:20-cv-24169-MCR-GRJ | Weitz & Luxenberg |
| 22953. | 119767 | Steffy, Kenneth | 7:20-cv-24195-MCR-GRJ | Weitz & Luxenberg |
| 22954. | 119807 | Poupore, Brent A | 7:20-cv-24233-MCR-GRJ | Weitz & Luxenberg |
| 22955. | 119811 | Valdez, Brandon | 7:20-cv-24237-MCR-GRJ | Weitz & Luxenberg |
| 22956. | 119824 | Coy, Brian C | 7:20-cv-24250-MCR-GRJ | Weitz & Luxenberg |
| 22957. | 119829 | Cau, Jake | 7:20-cv-24256-MCR-GRJ | Weitz & Luxenberg |
| 22958. | 119832 | Hare, Christian | 7:20-cv-24260-MCR-GRJ | Weitz & Luxenberg |
| 22959. | 119837 | Anderson, Eric C | 7:20-cv-24270-MCR-GRJ | Weitz & Luxenberg |
| 22960. | 119844 | Shropshire, Joshua Gray | 7:20-cv-24288-MCR-GRJ | Weitz & Luxenberg |
| 22961. | 119865 | Thomas, Joseph H | 7:20-cv-24350-MCR-GRJ | Weitz & Luxenberg |
| 22962. | 119876 | Antos, Steven A | 7:20-cv-24267-MCR-GRJ | Weitz & Luxenberg |
| 22963. | 119888 | Patterson, Sean William | 7:20-cv-24300-MCR-GRJ | Weitz & Luxenberg |
| 22964. | 119920 | Armstrong, Davion | 7:20-cv-24384-MCR-GRJ | Weitz & Luxenberg |
| 22965. | 119950 | Drury, James L | 7:20-cv-24354-MCR-GRJ | Weitz & Luxenberg |
| 22966. | 119952 | Thuman, Zachary D | 7:20-cv-24360-MCR-GRJ | Weitz & Luxenberg |
| 22967. | 119955 | Finkel, Stephen | 7:20-cv-24366-MCR-GRJ | Weitz & Luxenberg |
| 22968. | 119956 | Miles, Shaundell C | 7:20-cv-24367-MCR-GRJ | Weitz & Luxenberg |
| 22969. | 119993 | Johnson, Rodney | 7:20-cv-24988-MCR-GRJ | Weitz & Luxenberg |
| 22970. | 120004 | Vitrano, Mike A | 7:20-cv-25037-MCR-GRJ | Weitz & Luxenberg |
| 22971. | 120020 | Spring, Stephen T | 7:20-cv-25113-MCR-GRJ | Weitz & Luxenberg |
| 22972. | 120024 | Kropiwnicki, Eugene (eric) | 7:20-cv-25144-MCR-GRJ | Weitz & Luxenberg |
| 22973. | 120026 | Moreno, Estevan | 7:20-cv-25163-MCR-GRJ | Weitz & Luxenberg |
| 22974. | 120034 | Longoria, Eric | 7:20-cv-25216-MCR-GRJ | Weitz & Luxenberg |
| 22975. | 120058 | Kiick, Michael | 7:20-cv-26334-MCR-GRJ | Weitz & Luxenberg |
| 22976. | 120063 | Croswell, Leon Charles | 7:20-cv-26344-MCR-GRJ | Weitz & Luxenberg |
| 22977. | 120065 | Horton, Keith T | 7:20-cv-26348-MCR-GRJ | Weitz & Luxenberg |
| 22978. | 120072 | Riggins, Antione | 7:20-cv-26361-MCR-GRJ | Weitz & Luxenberg |
| 22979. | 120076 | Traverse, Michael R | 7:20-cv-26375-MCR-GRJ | Weitz & Luxenberg |
| 22980. | 120103 | Beguhn, Jason | 7:20-cv-26315-MCR-GRJ | Weitz & Luxenberg |
| 22981. | 120135 | Villa, Hugo | 7:20-cv-26394-MCR-GRJ | Weitz & Luxenberg |
| 22982. | 120136 | Southern, Billy J | 7:20-cv-26398-MCR-GRJ | Weitz & Luxenberg |
| 22983. | 120165 | Schwyter, Max | 7:20-cv-26418-MCR-GRJ | Weitz & Luxenberg |
| 22984. | 120169 | Stanowski, Sean | 7:20-cv-26429-MCR-GRJ | Weitz & Luxenberg |
| 22985. | 120196 | Wilson, Stephen | 7:20-cv-26481-MCR-GRJ | Weitz & Luxenberg |
| 22986. | 120216 | Lee, Matthew J | 7:20-cv-26699-MCR-GRJ | Weitz & Luxenberg |
| 22987. | 120220 | Ingram, Verna | 7:20-cv-26715-MCR-GRJ | Weitz & Luxenberg |
| 22988. | 120241 | Howard, Alton Ray | 7:20-cv-26811-MCR-GRJ | Weitz & Luxenberg |
| 22989. | 120256 | Moulana, Amir A | 7:20-cv-26884-MCR-GRJ | Weitz & Luxenberg |
| 22990. | 120282 | Armstrong, Ian | 7:20-cv-27080-MCR-GRJ | Weitz & Luxenberg |
| 22991. | 120285 | Tabor, Nathan J | 7:20-cv-27093-MCR-GRJ | Weitz & Luxenberg |
| 22992. | 120292 | Rennicks, Nathaniel W | 7:20-cv-27126-MCR-GRJ | Weitz & Luxenberg |
| 22993. | 120293 | Steinke, Robert M | 7:20-cv-27130-MCR-GRJ | Weitz & Luxenberg |
| 22994. | 120313 | George, Michael | 7:20-cv-27215-MCR-GRJ | Weitz & Luxenberg |
| 22995. | 120315 | Chisolm, Terrance | 7:20-cv-27221-MCR-GRJ | Weitz & Luxenberg |
| 22996. | 120317 | Castillo, Daniel R | 7:20-cv-27228-MCR-GRJ | Weitz & Luxenberg |
| 22997. | 120331 | Humphrey, Marvin | 7:20-cv-27264-MCR-GRJ | Weitz & Luxenberg |
| 22998. | 120364 | Benton, William G | 7:20-cv-27323-MCR-GRJ | Weitz & Luxenberg |
| 22999. | 120400 | Allen, Eddie | 7:20-cv-27361-MCR-GRJ | Weitz & Luxenberg |
| 23000. | 120407 | Pirtle, Michael Anthony-Wayne | 7:20-cv-27373-MCR-GRJ | Weitz & Luxenberg |
| 23001. | 120429 | Hines, Reginald R | 7:20-cv-27414-MCR-GRJ | Weitz & Luxenberg |
| 23002. | 120435 | Davison, Timothy | 7:20-cv-27428-MCR-GRJ | Weitz & Luxenberg |
| 23003. | 120444 | Ramirez, Isaias N | 7:20-cv-27449-MCR-GRJ | Weitz & Luxenberg |
| 23004. | 120451 | GARCIA, JOSE JUVENAL | 7:20-cv-27464-MCR-GRJ | Weitz & Luxenberg |
| 23005. | 120461 | Harris, Justin J. | 7:20-cv-27484-MCR-GRJ | Weitz & Luxenberg |
| 23006. | 120463 | Stratton, Nash | 7:20-cv-27490-MCR-GRJ | Weitz & Luxenberg |
| 23007. | 120467 | Medina, Miguel A | 7:20-cv-27498-MCR-GRJ | Weitz & Luxenberg |
| 23008. | 120470 | Krueger, Kyle | 7:20-cv-27505-MCR-GRJ | Weitz & Luxenberg |
| 23009. | 120476 | Foltz, Daniella M | 7:20-cv-27517-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23010. | 120481 | Salazar, Andrew J | 7:20-cv-27522-MCR-GRJ | Weitz & Luxenberg |
| 23011. | 120489 | Miller, David | 7:20-cv-27534-MCR-GRJ | Weitz & Luxenberg |
| 23012. | 120504 | Whitfield, Robert | 7:20-cv-27558-MCR-GRJ | Weitz & Luxenberg |
| 23013. | 120505 | Ibrahim, Adel | 7:20-cv-27560-MCR-GRJ | Weitz & Luxenberg |
| 23014. | 120524 | Mauro, Robert M | 7:20-cv-27441-MCR-GRJ | Weitz & Luxenberg |
| 23015. | 120532 | Totzke, John Guy | 7:20-cv-27470-MCR-GRJ | Weitz & Luxenberg |
| 23016. | 120546 | Akira, Liella | 7:20-cv-27535-MCR-GRJ | Weitz & Luxenberg |
| 23017. | 120569 | Milburn, David Paul | 7:20-cv-26985-MCR-GRJ | Weitz & Luxenberg |
| 23018. | 120572 | Feeley, Albert | 7:20-cv-26992-MCR-GRJ | Weitz & Luxenberg |
| 23019. | 120577 | Garcia, Mario | 7:20-cv-27000-MCR-GRJ | Weitz & Luxenberg |
| 23020. | 120587 | Dukes, Scott Anthony | 7:20-cv-27006-MCR-GRJ | Weitz & Luxenberg |
| 23021. | 120637 | Hemphill, Shameka G | 7:20-cv-27173-MCR-GRJ | Weitz & Luxenberg |
| 23022. | 120649 | Johnson, Brionna S | 7:20-cv-27216-MCR-GRJ | Weitz & Luxenberg |
| 23023. | 120650 | Etchieson, Donnie | 7:20-cv-27219-MCR-GRJ | Weitz & Luxenberg |
| 23024. | 120654 | White, Troy Daniel | 7:20-cv-27227-MCR-GRJ | Weitz & Luxenberg |
| 23025. | 120657 | Kelly, Bernard M | 7:20-cv-27235-MCR-GRJ | Weitz & Luxenberg |
| 23026. | 120658 | Johnston, Robert S | 7:20-cv-27237-MCR-GRJ | Weitz & Luxenberg |
| 23027. | 120662 | Brickhouse, Christopher | 7:20-cv-27247-MCR-GRJ | Weitz & Luxenberg |
| 23028. | 120673 | Andrews, Robette | 7:20-cv-27574-MCR-GRJ | Weitz & Luxenberg |
| 23029. | 120699 | Orr, Bohannon | 7:20-cv-27655-MCR-GRJ | Weitz & Luxenberg |
| 23030. | 120717 | Morgan, Wilson K | 7:20-cv-27675-MCR-GRJ | Weitz & Luxenberg |
| 23031. | 120722 | BROWN, JOE | 7:20-cv-27688-MCR-GRJ | Weitz & Luxenberg |
| 23032. | 120729 | Curtis, Brandon Dewayne | 7:20-cv-27674-MCR-GRJ | Weitz & Luxenberg |
| 23033. | 120756 | Estes, David Edward | 7:20-cv-27710-MCR-GRJ | Weitz & Luxenberg |
| 23034. | 120760 | Ernst, Timothy | 7:20-cv-27714-MCR-GRJ | Weitz & Luxenberg |
| 23035. | 120764 | Thibodeau, Jamey S | 7:20-cv-27718-MCR-GRJ | Weitz & Luxenberg |
| 23036. | 120781 | Bannister, Barry | 7:20-cv-27739-MCR-GRJ | Weitz & Luxenberg |
| 23037. | 120791 | Mayo, David G | 7:20-cv-27755-MCR-GRJ | Weitz & Luxenberg |
| 23038. | 120801 | Landgraf, Greg S | 7:20-cv-27772-MCR-GRJ | Weitz & Luxenberg |
| 23039. | 120807 | Malmberg, Jacob David | 7:20-cv-27781-MCR-GRJ | Weitz & Luxenberg |
| 23040. | 120810 | Doney, Frank | 7:20-cv-27786-MCR-GRJ | Weitz & Luxenberg |
| 23041. | 120813 | Ryan, Michael | 7:20-cv-27791-MCR-GRJ | Weitz & Luxenberg |
| 23042. | 120819 | Herendeen, Richard Ryan | 7:20-cv-27810-MCR-GRJ | Weitz & Luxenberg |
| 23043. | 120827 | Shaw, Samuel A | 7:20-cv-27823-MCR-GRJ | Weitz & Luxenberg |
| 23044. | 120841 | Hidalgo, Hector John | 7:20-cv-27844-MCR-GRJ | Weitz & Luxenberg |
| 23045. | 120845 | Mcdonald, Patrick James | 7:20-cv-27848-MCR-GRJ | Weitz & Luxenberg |
| 23046. | 120857 | Tonnancour, Brian | 7:20-cv-27860-MCR-GRJ | Weitz & Luxenberg |
| 23047. | 120859 | Sleeman, George | 7:20-cv-27862-MCR-GRJ | Weitz & Luxenberg |
| 23048. | 120860 | Naquin, Jason R | 7:20-cv-27863-MCR-GRJ | Weitz & Luxenberg |
| 23049. | 120866 | Frock, Timothy Howard | 7:20-cv-27869-MCR-GRJ | Weitz & Luxenberg |
| 23050. | 120878 | Wilson, Jonathan Mark | 7:20-cv-27732-MCR-GRJ | Weitz & Luxenberg |
| 23051. | 120888 | MCELVEEN, CHARLES YEUNE | 7:20-cv-27758-MCR-GRJ | Weitz & Luxenberg |
| 23052. | 120896 | Orwick, Jason | 7:20-cv-27779-MCR-GRJ | Weitz & Luxenberg |
| 23053. | 120920 | Dunbar, Richard | 7:20-cv-27826-MCR-GRJ | Weitz & Luxenberg |
| 23054. | 120922 | Deweese, Mathew | 7:20-cv-27832-MCR-GRJ | Weitz & Luxenberg |
| 23055. | 120932 | Luu, Duc | 7:20-cv-27935-MCR-GRJ | Weitz & Luxenberg |
| 23056. | 120945 | Brandt, Mitchell | 7:20-cv-27951-MCR-GRJ | Weitz & Luxenberg |
| 23057. | 120955 | Grauel, Matthew K | 7:20-cv-27975-MCR-GRJ | Weitz & Luxenberg |
| 23058. | 120958 | Guzman, Armando | 7:20-cv-27983-MCR-GRJ | Weitz & Luxenberg |
| 23059. | 120968 | Priestly, Michael | 7:20-cv-28005-MCR-GRJ | Weitz & Luxenberg |
| 23060. | 120970 | Davies, Edward | 7:20-cv-28010-MCR-GRJ | Weitz & Luxenberg |
| 23061. | 120974 | Wilson, Justice S. J. | 7:20-cv-28020-MCR-GRJ | Weitz & Luxenberg |
| 23062. | 120982 | Brent, Lester Leon | 7:20-cv-28050-MCR-GRJ | Weitz & Luxenberg |
| 23063. | 120991 | Callaway, Jake | 7:20-cv-28142-MCR-GRJ | Weitz & Luxenberg |
| 23064. | 120996 | Michalak, Eryk | 7:20-cv-28162-MCR-GRJ | Weitz & Luxenberg |
| 23065. | 121012 | Petersen, Dwayne J | 7:20-cv-28247-MCR-GRJ | Weitz & Luxenberg |
| 23066. | 121035 | Braten, Arthur Shane | 7:20-cv-27959-MCR-GRJ | Weitz & Luxenberg |
| 23067. | 121053 | Ortiz, Manuel | 7:20-cv-27989-MCR-GRJ | Weitz & Luxenberg |
| 23068. | 121074 | Benson, Terrance D. | 7:20-cv-28029-MCR-GRJ | Weitz & Luxenberg |
| 23069. | 121078 | Avila, Natalia C | 7:20-cv-28040-MCR-GRJ | Weitz & Luxenberg |
| 23070. | 121082 | Negley, William K. | 7:20-cv-28053-MCR-GRJ | Weitz & Luxenberg |
| 23071. | 121101 | Watkins, Michael Leon | 7:20-cv-28155-MCR-GRJ | Weitz & Luxenberg |
| 23072. | 121117 | Bardsley, Justin A | 7:20-cv-28215-MCR-GRJ | Weitz & Luxenberg |
| 23073. | 121120 | Isom, Antonio | 7:20-cv-28228-MCR-GRJ | Weitz & Luxenberg |
| 23074. | 121150 | Bishop, Patrick L. | 7:20-cv-28082-MCR-GRJ | Weitz & Luxenberg |
| 23075. | 121160 | Harold, Marc A | 7:20-cv-28104-MCR-GRJ | Weitz & Luxenberg |
| 23076. | 121175 | Driver, Christopher | 7:20-cv-28157-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23077. | 121204 | Fountain, Matthew | 7:20-cv-28280-MCR-GRJ | Weitz & Luxenberg |
| 23078. | 121206 | Satterfield, Bradly | 7:20-cv-28287-MCR-GRJ | Weitz & Luxenberg |
| 23079. | 121216 | Merrifield, Kenneth | 7:20-cv-28323-MCR-GRJ | Weitz & Luxenberg |
| 23080. | 121217 | Manchester, Sam | 7:20-cv-28358-MCR-GRJ | Weitz & Luxenberg |
| 23081. | 121228 | Giacomozzi, Mario | 7:20-cv-28378-MCR-GRJ | Weitz & Luxenberg |
| 23082. | 121230 | Wade, Ryan A | 7:20-cv-28382-MCR-GRJ | Weitz & Luxenberg |
| 23083. | 121266 | Langieri, Joshua | 7:20-cv-28134-MCR-GRJ | Weitz & Luxenberg |
| 23084. | 121282 | Day, Christopher Paul | 7:20-cv-28187-MCR-GRJ | Weitz & Luxenberg |
| 23085. | 121292 | Kirker, Gary | 7:20-cv-28232-MCR-GRJ | Weitz & Luxenberg |
| 23086. | 121296 | Brown, Nakiea | 7:20-cv-28252-MCR-GRJ | Weitz & Luxenberg |
| 23087. | 121299 | Roop, Richard | 7:20-cv-28266-MCR-GRJ | Weitz & Luxenberg |
| 23088. | 121327 | Park, Jeen | 7:20-cv-28345-MCR-GRJ | Weitz & Luxenberg |
| 23089. | 121330 | Kuch, Sinath | 7:20-cv-28351-MCR-GRJ | Weitz & Luxenberg |
| 23090. | 121331 | Hall, Charles Francis | 7:20-cv-28353-MCR-GRJ | Weitz & Luxenberg |
| 23091. | 121340 | Anderson, Amy | 7:20-cv-28251-MCR-GRJ | Weitz & Luxenberg |
| 23092. | 121344 | Daugherty, Phillip | 7:20-cv-28272-MCR-GRJ | Weitz & Luxenberg |
| 23093. | 121356 | Abram, Nicholas Todd | 7:20-cv-28324-MCR-GRJ | Weitz & Luxenberg |
| 23094. | 121376 | Shankle, Tim J | 7:20-cv-28364-MCR-GRJ | Weitz & Luxenberg |
| 23095. | 121399 | Hauenstein, Stephan | 7:20-cv-28397-MCR-GRJ | Weitz & Luxenberg |
| 23096. | 121402 | Lowe, Theopilus Jermaine | 7:20-cv-28400-MCR-GRJ | Weitz & Luxenberg |
| 23097. | 121404 | Bentley, Shane | 7:20-cv-28402-MCR-GRJ | Weitz & Luxenberg |
| 23098. | 121436 | Reeves, Bruce | 7:20-cv-27883-MCR-GRJ | Weitz & Luxenberg |
| 23099. | 121442 | Stovall, Walter | 7:20-cv-27889-MCR-GRJ | Weitz & Luxenberg |
| 23100. | 121489 | Nolen, Jonathon | 7:20-cv-28719-MCR-GRJ | Weitz & Luxenberg |
| 23101. | 121492 | Gillette, John William | 7:20-cv-28722-MCR-GRJ | Weitz & Luxenberg |
| 23102. | 121522 | Green, Micah | 7:20-cv-28752-MCR-GRJ | Weitz & Luxenberg |
| 23103. | 121531 | Vaillancourt, Brian | 7:20-cv-28761-MCR-GRJ | Weitz & Luxenberg |
| 23104. | 121534 | Mcdonnell, Joseph | 7:20-cv-28764-MCR-GRJ | Weitz & Luxenberg |
| 23105. | 121535 | Metzer, Brandon Robert | 7:20-cv-28765-MCR-GRJ | Weitz & Luxenberg |
| 23106. | 121544 | Dixon, Ervin | 7:20-cv-28773-MCR-GRJ | Weitz & Luxenberg |
| 23107. | 121550 | Gabrie, Jorge Navil | 7:20-cv-28779-MCR-GRJ | Weitz & Luxenberg |
| 23108. | 121579 | Bell, Wayne S | 7:20-cv-28808-MCR-GRJ | Weitz & Luxenberg |
| 23109. | 121590 | Plesko, Steven thomas | 7:20-cv-28819-MCR-GRJ | Weitz & Luxenberg |
| 23110. | 121609 | Stokes, Allison sue-ann | 7:20-cv-28837-MCR-GRJ | Weitz & Luxenberg |
| 23111. | 121636 | Stone, Micheal | 7:20-cv-28864-MCR-GRJ | Weitz & Luxenberg |
| 23112. | 121652 | Weisheit, Krystle J | 7:20-cv-28880-MCR-GRJ | Weitz & Luxenberg |
| 23113. | 121654 | Claude, Chris C. | 7:20-cv-28882-MCR-GRJ | Weitz & Luxenberg |
| 23114. | 121667 | Dotson, Mikhail | 7:20-cv-28895-MCR-GRJ | Weitz & Luxenberg |
| 23115. | 121669 | Theno, Joshua | 7:20-cv-28897-MCR-GRJ | Weitz & Luxenberg |
| 23116. | 121672 | Cupps, Johnny | 7:20-cv-28900-MCR-GRJ | Weitz & Luxenberg |
| 23117. | 121680 | Grimes, Allegra Titra | 7:20-cv-28908-MCR-GRJ | Weitz & Luxenberg |
| 23118. | 121690 | Gale, Destiney | 7:20-cv-28967-MCR-GRJ | Weitz & Luxenberg |
| 23119. | 121692 | Herbst, Aaron | 7:20-cv-28971-MCR-GRJ | Weitz & Luxenberg |
| 23120. | 121698 | King, Daniel | 7:20-cv-28987-MCR-GRJ | Weitz & Luxenberg |
| 23121. | 121701 | Wilmore, David Francis | 7:20-cv-28996-MCR-GRJ | Weitz & Luxenberg |
| 23122. | 121717 | Kramp, Matthew | 7:20-cv-29052-MCR-GRJ | Weitz & Luxenberg |
| 23123. | 121722 | Haeckler, Karl Abraham | 7:20-cv-29074-MCR-GRJ | Weitz & Luxenberg |
| 23124. | 121757 | Riley, Joshua | 7:20-cv-29238-MCR-GRJ | Weitz & Luxenberg |
| 23125. | 121784 | Lee, Levi | 7:20-cv-27398-MCR-GRJ | Weitz & Luxenberg |
| 23126. | 121793 | Sotello, Nathan M | 7:20-cv-27430-MCR-GRJ | Weitz & Luxenberg |
| 23127. | 121827 | Warmuskerken, Richard | 7:20-cv-27579-MCR-GRJ | Weitz & Luxenberg |
| 23128. | 121838 | Buccellato, Joseph A | 7:20-cv-27590-MCR-GRJ | Weitz & Luxenberg |
| 23129. | 121863 | Fortner, Bradley | 7:20-cv-27627-MCR-GRJ | Weitz & Luxenberg |
| 23130. | 121868 | Clark, Bradley | 7:20-cv-27636-MCR-GRJ | Weitz & Luxenberg |
| 23131. | 121869 | Slaven, Michael Joseph | 7:20-cv-27638-MCR-GRJ | Weitz & Luxenberg |
| 23132. | 121876 | Smith, David Chad | 7:20-cv-27652-MCR-GRJ | Weitz & Luxenberg |
| 23133. | 121885 | Roser, Andrew Robert | 7:20-cv-28437-MCR-GRJ | Weitz & Luxenberg |
| 23134. | 121900 | Pattillo, John | 7:20-cv-28453-MCR-GRJ | Weitz & Luxenberg |
| 23135. | 121909 | Delvalle, Jesus | 7:20-cv-28462-MCR-GRJ | Weitz & Luxenberg |
| 23136. | 121933 | Hoke, Daniel | 7:20-cv-28486-MCR-GRJ | Weitz & Luxenberg |
| 23137. | 121935 | Genewick, William Kyle | 7:20-cv-28488-MCR-GRJ | Weitz & Luxenberg |
| 23138. | 121961 | Walston, Kareem Jamaal | 7:20-cv-28513-MCR-GRJ | Weitz & Luxenberg |
| 23139. | 121966 | Gibson, Todd | 7:20-cv-28518-MCR-GRJ | Weitz & Luxenberg |
| 23140. | 122033 | Taylor, Brian K | 7:20-cv-28678-MCR-GRJ | Weitz & Luxenberg |
| 23141. | 122049 | Crye, Jesse L | 7:20-cv-28694-MCR-GRJ | Weitz & Luxenberg |
| 23142. | 122055 | Luna, Edison B | 7:20-cv-28700-MCR-GRJ | Weitz & Luxenberg |
| 23143. | 122114 | BARNES, MARCUS | 7:20-cv-29001-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23144. | 122135 | Howell, David N | 7:20-cv-29136-MCR-GRJ | Weitz & Luxenberg |
| 23145. | 122160 | Gladwell, Troy | 7:20-cv-29503-MCR-GRJ | Weitz & Luxenberg |
| 23146. | 122167 | BIEDA, THOMAS | 7:20-cv-29540-MCR-GRJ | Weitz & Luxenberg |
| 23147. | 122168 | Sibley, Cela | 7:20-cv-29548-MCR-GRJ | Weitz & Luxenberg |
| 23148. | 122173 | Meier, Justin Derek | 7:20-cv-29581-MCR-GRJ | Weitz & Luxenberg |
| 23149. | 122180 | Arrington, Donald Ryan | 7:20-cv-29627-MCR-GRJ | Weitz & Luxenberg |
| 23150. | 122195 | Lovett, James | 7:20-cv-29700-MCR-GRJ | Weitz & Luxenberg |
| 23151. | 122205 | Crawford, Donald | 7:20-cv-29742-MCR-GRJ | Weitz & Luxenberg |
| 23152. | 122206 | Every, Constance | 7:20-cv-29745-MCR-GRJ | Weitz & Luxenberg |
| 23153. | 122219 | Lobner-Davis, Ashlyn Marie | 7:20-cv-29900-MCR-GRJ | Weitz & Luxenberg |
| 23154. | 122233 | Wymer, Michael | 7:20-cv-29928-MCR-GRJ | Weitz & Luxenberg |
| 23155. | 122298 | Ridgell, Jeremy K | 7:20-cv-30043-MCR-GRJ | Weitz & Luxenberg |
| 23156. | 122305 | Brown, Symone Roniet | 7:20-cv-30797-MCR-GRJ | Weitz & Luxenberg |
| 23157. | 122309 | Boggan, Odell | 7:20-cv-30801-MCR-GRJ | Weitz & Luxenberg |
| 23158. | 122321 | Goddard, Brandon | 7:20-cv-30889-MCR-GRJ | Weitz & Luxenberg |
| 23159. | 122323 | Poe, Darun A | 7:20-cv-30901-MCR-GRJ | Weitz & Luxenberg |
| 23160. | 122328 | Kooyenga, Daniel J | 7:20-cv-30926-MCR-GRJ | Weitz & Luxenberg |
| 23161. | 122333 | Gibbons, Taylor Dean | 7:20-cv-30955-MCR-GRJ | Weitz & Luxenberg |
| 23162. | 122368 | Ford, Shamarr | 7:20-cv-31211-MCR-GRJ | Weitz & Luxenberg |
| 23163. | 122370 | Metwally, Ahmed | 7:20-cv-31227-MCR-GRJ | Weitz & Luxenberg |
| 23164. | 122374 | Stark, Anthony Alan | 7:20-cv-31284-MCR-GRJ | Weitz & Luxenberg |
| 23165. | 122375 | Vidrio, Julio Cesar | 7:20-cv-31290-MCR-GRJ | Weitz & Luxenberg |
| 23166. | 122395 | Okamoto, Chris | 7:20-cv-31445-MCR-GRJ | Weitz & Luxenberg |
| 23167. | 122396 | Watts, Kameron | 7:20-cv-31451-MCR-GRJ | Weitz & Luxenberg |
| 23168. | 122403 | Ruopp, Travis M. | 7:20-cv-31493-MCR-GRJ | Weitz & Luxenberg |
| 23169. | 122413 | Linares, Marisol | 7:20-cv-31551-MCR-GRJ | Weitz & Luxenberg |
| 23170. | 122414 | Slaymaker, Zachary | 7:20-cv-31558-MCR-GRJ | Weitz & Luxenberg |
| 23171. | 122417 | Gales, Randy | 7:20-cv-31574-MCR-GRJ | Weitz & Luxenberg |
| 23172. | 122424 | Rossman, Scott | 7:20-cv-31611-MCR-GRJ | Weitz & Luxenberg |
| 23173. | 122425 | Lancer, Raymond | 7:20-cv-31618-MCR-GRJ | Weitz & Luxenberg |
| 23174. | 122451 | Benjamin, Donald Scott | 7:20-cv-33058-MCR-GRJ | Weitz & Luxenberg |
| 23175. | 122473 | Veri, Adrienne Lee | 7:20-cv-33231-MCR-GRJ | Weitz & Luxenberg |
| 23176. | 122492 | Conroy, Michael | 7:20-cv-33410-MCR-GRJ | Weitz & Luxenberg |
| 23177. | 122494 | Rivas, Tyler | 7:20-cv-33425-MCR-GRJ | Weitz & Luxenberg |
| 23178. | 122499 | Gayares, Aina M | 7:20-cv-33474-MCR-GRJ | Weitz & Luxenberg |
| 23179. | 122503 | NICHOLSON, CHRISTOPHER | 7:20-cv-33511-MCR-GRJ | Weitz & Luxenberg |
| 23180. | 122504 | Alvarez, Eric R | 7:20-cv-33517-MCR-GRJ | Weitz & Luxenberg |
| 23181. | 122550 | Rush, Jordan | 7:20-cv-33458-MCR-GRJ | Weitz & Luxenberg |
| 23182. | 122553 | King-Villanueva, Jin A | 7:20-cv-33479-MCR-GRJ | Weitz & Luxenberg |
| 23183. | 122561 | Lucky, Wilson | 7:20-cv-33533-MCR-GRJ | Weitz & Luxenberg |
| 23184. | 122597 | Weaver, Derek E | 7:20-cv-33879-MCR-GRJ | Weitz & Luxenberg |
| 23185. | 122604 | Kautner, Corey K | 7:20-cv-33901-MCR-GRJ | Weitz & Luxenberg |
| 23186. | 122611 | Westry, Shaneekwa N | 7:20-cv-34012-MCR-GRJ | Weitz & Luxenberg |
| 23187. | 122642 | Gillilan, Melonie | 7:20-cv-34346-MCR-GRJ | Weitz & Luxenberg |
| 23188. | 122658 | Cromartie, Marcus A | 7:20-cv-33973-MCR-GRJ | Weitz & Luxenberg |
| 23189. | 122669 | Barragan, Francisco J | 7:20-cv-34069-MCR-GRJ | Weitz & Luxenberg |
| 23190. | 122681 | Gutierrez, Abraham | 7:20-cv-34183-MCR-GRJ | Weitz & Luxenberg |
| 23191. | 122689 | Hall, Jeremy | 7:20-cv-34261-MCR-GRJ | Weitz & Luxenberg |
| 23192. | 122703 | Langevin, Kevin | 7:20-cv-34357-MCR-GRJ | Weitz & Luxenberg |
| 23193. | 122735 | Dewitt, Eric | 7:20-cv-34616-MCR-GRJ | Weitz & Luxenberg |
| 23194. | 122796 | Craig, Chris J | 7:20-cv-29410-MCR-GRJ | Weitz & Luxenberg |
| 23195. | 122802 | Godwin, Michael A. | 7:20-cv-29433-MCR-GRJ | Weitz & Luxenberg |
| 23196. | 122821 | Page, Anthony Joe | 7:20-cv-29552-MCR-GRJ | Weitz & Luxenberg |
| 23197. | 122834 | Williams, Segmon Dewayne | 7:20-cv-29607-MCR-GRJ | Weitz & Luxenberg |
| 23198. | 122837 | Yuman, Lennin D | 7:20-cv-29622-MCR-GRJ | Weitz & Luxenberg |
| 23199. | 122839 | Malcom, Sara | 7:20-cv-29630-MCR-GRJ | Weitz & Luxenberg |
| 23200. | 122865 | Meuschke, Holli | 7:20-cv-29706-MCR-GRJ | Weitz & Luxenberg |
| 23201. | 122873 | Sterling, Duane | 7:20-cv-29730-MCR-GRJ | Weitz & Luxenberg |
| 23202. | 122886 | Judd, Morgon | 7:20-cv-29762-MCR-GRJ | Weitz & Luxenberg |
| 23203. | 122887 | Blackwell, Jimmy | 7:20-cv-29764-MCR-GRJ | Weitz & Luxenberg |
| 23204. | 122890 | Pinnock, Devern | 7:20-cv-29771-MCR-GRJ | Weitz & Luxenberg |
| 23205. | 122913 | Carothers, Mark | 7:20-cv-29051-MCR-GRJ | Weitz & Luxenberg |
| 23206. | 122927 | Effle, Nick | 7:20-cv-29127-MCR-GRJ | Weitz & Luxenberg |
| 23207. | 122958 | Samuel, Christopher Jaron | 7:20-cv-29312-MCR-GRJ | Weitz & Luxenberg |
| 23208. | 122963 | Vasquez, Mike | 7:20-cv-29329-MCR-GRJ | Weitz & Luxenberg |
| 23209. | 122971 | Vanhorn, Christopher B | 7:20-cv-29353-MCR-GRJ | Weitz & Luxenberg |
| 23210. | 122996 | Hutchens, Jeremy D | 7:20-cv-29456-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23211. | 123016 | Watts, Stanford G | 7:20-cv-29549-MCR-GRJ | Weitz & Luxenberg |
| 23212. | 123024 | Grabinski, Daniel | 7:20-cv-29590-MCR-GRJ | Weitz & Luxenberg |
| 23213. | 123047 | Benslow, John N | 7:20-cv-29688-MCR-GRJ | Weitz & Luxenberg |
| 23214. | 123057 | Hardin, Kevin | 7:20-cv-29718-MCR-GRJ | Weitz & Luxenberg |
| 23215. | 123060 | Griffith, Sean Tyler | 7:20-cv-29731-MCR-GRJ | Weitz & Luxenberg |
| 23216. | 123063 | Couch, Dan Dennis | 7:20-cv-29740-MCR-GRJ | Weitz & Luxenberg |
| 23217. | 123071 | Rodriguez, Rodolfo | 7:20-cv-29759-MCR-GRJ | Weitz & Luxenberg |
| 23218. | 123092 | Young, Curtis N | 7:20-cv-29819-MCR-GRJ | Weitz & Luxenberg |
| 23219. | 123096 | Barker, Richard Anthony | 7:20-cv-29857-MCR-GRJ | Weitz & Luxenberg |
| 23220. | 123100 | Jones, Kyle | 7:20-cv-30850-MCR-GRJ | Weitz & Luxenberg |
| 23221. | 123108 | Vatistas, Peter N | 7:20-cv-30874-MCR-GRJ | Weitz & Luxenberg |
| 23222. | 123113 | Garcia, Jose R | 7:20-cv-30890-MCR-GRJ | Weitz & Luxenberg |
| 23223. | 123116 | Coffland, William Douglas | 7:20-cv-30900-MCR-GRJ | Weitz & Luxenberg |
| 23224. | 123121 | Dawson, Alphonso | 7:20-cv-30915-MCR-GRJ | Weitz & Luxenberg |
| 23225. | 123123 | Pardy, Patrick Michael | 7:20-cv-30919-MCR-GRJ | Weitz & Luxenberg |
| 23226. | 123128 | Herrington, Jonathan | 7:20-cv-30932-MCR-GRJ | Weitz & Luxenberg |
| 23227. | 123134 | Delsoin, Nathalie F | 7:20-cv-30952-MCR-GRJ | Weitz & Luxenberg |
| 23228. | 123145 | Watkins, Larry L | 7:20-cv-30995-MCR-GRJ | Weitz & Luxenberg |
| 23229. | 123146 | Bezemek, Edward A | 7:20-cv-30999-MCR-GRJ | Weitz & Luxenberg |
| 23230. | 123151 | Baillargeon, Michael James | 7:20-cv-31020-MCR-GRJ | Weitz & Luxenberg |
| 23231. | 123170 | Slivka, David John | 7:20-cv-31140-MCR-GRJ | Weitz & Luxenberg |
| 23232. | 123184 | Strowder, Christopher Ivon | 7:20-cv-31205-MCR-GRJ | Weitz & Luxenberg |
| 23233. | 123188 | Dillie, Edward Forrest | 7:20-cv-31226-MCR-GRJ | Weitz & Luxenberg |
| 23234. | 123212 | Smith-Rawlins, Raul G | 7:20-cv-31331-MCR-GRJ | Weitz & Luxenberg |
| 23235. | 123226 | Sobolewski, Eric J | 7:20-cv-31406-MCR-GRJ | Weitz & Luxenberg |
| 23236. | 123234 | Castillo, Jesus E | 7:20-cv-31444-MCR-GRJ | Weitz & Luxenberg |
| 23237. | 123242 | Branch, Anthony Keith | 7:20-cv-31475-MCR-GRJ | Weitz & Luxenberg |
| 23238. | 123252 | Esperon, Johnny N | 7:20-cv-31511-MCR-GRJ | Weitz & Luxenberg |
| 23239. | 123256 | Perry, Michael | 7:20-cv-31525-MCR-GRJ | Weitz & Luxenberg |
| 23240. | 123260 | Azevedo, Ryan Wesley | 7:20-cv-31539-MCR-GRJ | Weitz & Luxenberg |
| 23241. | 123261 | Moscoso, Isaac L | 7:20-cv-31543-MCR-GRJ | Weitz & Luxenberg |
| 23242. | 123278 | Vaccaro, Daniel | 7:20-cv-31602-MCR-GRJ | Weitz & Luxenberg |
| 23243. | 123288 | Baker, Lance Forrest | 7:20-cv-31641-MCR-GRJ | Weitz & Luxenberg |
| 23244. | 123296 | Decardenas, Leopoldo (Lee) F. | 7:20-cv-31750-MCR-GRJ | Weitz & Luxenberg |
| 23245. | 123298 | Assagba, Tongni | 7:20-cv-31758-MCR-GRJ | Weitz & Luxenberg |
| 23246. | 123301 | Ruacho, Adam | 7:20-cv-28947-MCR-GRJ | Weitz & Luxenberg |
| 23247. | 123312 | Pittman, Aaron | 7:20-cv-28975-MCR-GRJ | Weitz & Luxenberg |
| 23248. | 123319 | Cutler, Charles M | 7:20-cv-28994-MCR-GRJ | Weitz & Luxenberg |
| 23249. | 123337 | Hughes, Lonnie wayne | 7:20-cv-29064-MCR-GRJ | Weitz & Luxenberg |
| 23250. | 123351 | Jennings, Jason | 7:20-cv-29138-MCR-GRJ | Weitz & Luxenberg |
| 23251. | 123358 | Swaray, Sorie | 7:20-cv-29177-MCR-GRJ | Weitz & Luxenberg |
| 23252. | 123362 | Kersanty, Paul B | 7:20-cv-29196-MCR-GRJ | Weitz & Luxenberg |
| 23253. | 123401 | Johnson, Antonio | 7:20-cv-29404-MCR-GRJ | Weitz & Luxenberg |
| 23254. | 123407 | Delong, Michael | 7:20-cv-29428-MCR-GRJ | Weitz & Luxenberg |
| 23255. | 123411 | Fisher, Larry | 7:20-cv-29444-MCR-GRJ | Weitz & Luxenberg |
| 23256. | 123424 | Rush, Adam | 7:20-cv-29500-MCR-GRJ | Weitz & Luxenberg |
| 23257. | 123425 | Blalock, Andrew | 7:20-cv-29504-MCR-GRJ | Weitz & Luxenberg |
| 23258. | 123433 | Berardinelli, Edward Joseph | 7:20-cv-29532-MCR-GRJ | Weitz & Luxenberg |
| 23259. | 123439 | Vandenburgh, Eric S | 7:20-cv-29559-MCR-GRJ | Weitz & Luxenberg |
| 23260. | 123442 | Triplett, Gerald Lamount | 7:20-cv-29572-MCR-GRJ | Weitz & Luxenberg |
| 23261. | 123447 | Duncan, Kenneth | 7:20-cv-29596-MCR-GRJ | Weitz & Luxenberg |
| 23262. | 123450 | Peltier, Solomon | 7:20-cv-29610-MCR-GRJ | Weitz & Luxenberg |
| 23263. | 123453 | Ripka, Lee | 7:20-cv-29623-MCR-GRJ | Weitz & Luxenberg |
| 23264. | 123471 | Hurley, Edward Marvin | 7:20-cv-29820-MCR-GRJ | Weitz & Luxenberg |
| 23265. | 123480 | Debold, Brandon | 7:20-cv-29837-MCR-GRJ | Weitz & Luxenberg |
| 23266. | 123482 | Villagomez, Seferino | 7:20-cv-29841-MCR-GRJ | Weitz & Luxenberg |
| 23267. | 123484 | Surrett, Jacob | 7:20-cv-29845-MCR-GRJ | Weitz & Luxenberg |
| 23268. | 123503 | Rogers, Dylan M | 7:20-cv-29101-MCR-GRJ | Weitz & Luxenberg |
| 23269. | 123511 | Normandy, Thomas | 7:20-cv-29145-MCR-GRJ | Weitz & Luxenberg |
| 23270. | 123521 | Hall, Kevin | 7:20-cv-29195-MCR-GRJ | Weitz & Luxenberg |
| 23271. | 123540 | Isbell, Cody | 7:20-cv-29277-MCR-GRJ | Weitz & Luxenberg |
| 23272. | 123546 | Candito, Anthony T | 7:20-cv-29318-MCR-GRJ | Weitz & Luxenberg |
| 23273. | 123548 | WHITE, JAMES | 7:20-cv-29324-MCR-GRJ | Weitz & Luxenberg |
| 23274. | 123549 | Winfield, Linda | 7:20-cv-29327-MCR-GRJ | Weitz & Luxenberg |
| 23275. | 123551 | Coleman, Waylon Jennings Joan | 7:20-cv-29332-MCR-GRJ | Weitz & Luxenberg |
| 23276. | 123558 | Childers, Timothy | 7:20-cv-29351-MCR-GRJ | Weitz & Luxenberg |
| 23277. | 123568 | Nash, Charles D | 7:20-cv-29388-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23278. | 123572 | Elmore, Seth | 7:20-cv-29403-MCR-GRJ | Weitz & Luxenberg |
| 23279. | 123576 | Wade, Bradley Stuart | 7:20-cv-29419-MCR-GRJ | Weitz & Luxenberg |
| 23280. | 123597 | Delorm, Nicholas Robert | 7:20-cv-29506-MCR-GRJ | Weitz & Luxenberg |
| 23281. | 123603 | Williams, Michael | 7:20-cv-29527-MCR-GRJ | Weitz & Luxenberg |
| 23282. | 123618 | Lowery, Daniel L | 7:20-cv-29592-MCR-GRJ | Weitz & Luxenberg |
| 23283. | 123621 | Carnevale, Philip | 7:20-cv-29606-MCR-GRJ | Weitz & Luxenberg |
| 23284. | 123639 | Flynn, Robert | 7:20-cv-29783-MCR-GRJ | Weitz & Luxenberg |
| 23285. | 123645 | Sandoval, Angel | 7:20-cv-29798-MCR-GRJ | Weitz & Luxenberg |
| 23286. | 123648 | King, John E | 7:20-cv-29806-MCR-GRJ | Weitz & Luxenberg |
| 23287. | 123660 | Kirkland, Danny J | 7:20-cv-29836-MCR-GRJ | Weitz & Luxenberg |
| 23288. | 123670 | Gardner, Thomas Jay | 7:20-cv-29859-MCR-GRJ | Weitz & Luxenberg |
| 23289. | 123674 | Wilson, Jade | 7:20-cv-29872-MCR-GRJ | Weitz & Luxenberg |
| 23290. | 123676 | Wren, Samuel C | 7:20-cv-29878-MCR-GRJ | Weitz & Luxenberg |
| 23291. | 123678 | Walker, Joseph | 7:20-cv-29882-MCR-GRJ | Weitz & Luxenberg |
| 23292. | 123682 | Busch, Jason | 7:20-cv-29893-MCR-GRJ | Weitz & Luxenberg |
| 23293. | 123685 | Thornton, Dallas | 7:20-cv-29898-MCR-GRJ | Weitz & Luxenberg |
| 23294. | 123687 | Graaff, Kamas | 7:20-cv-29901-MCR-GRJ | Weitz & Luxenberg |
| 23295. | 123690 | Pollard, Cora | 7:20-cv-29906-MCR-GRJ | Weitz & Luxenberg |
| 23296. | 123691 | Sellers, Robert | 7:20-cv-29908-MCR-GRJ | Weitz & Luxenberg |
| 23297. | 123697 | Jordan, Lawrence D | 7:20-cv-29918-MCR-GRJ | Weitz & Luxenberg |
| 23298. | 123718 | Fazio, Thomas | 7:20-cv-30206-MCR-GRJ | Weitz & Luxenberg |
| 23299. | 123731 | JACKSON, RAPHEAL J | 7:20-cv-30263-MCR-GRJ | Weitz & Luxenberg |
| 23300. | 123737 | Vanderwal, Donald William | 7:20-cv-30284-MCR-GRJ | Weitz & Luxenberg |
| 23301. | 123739 | Blockett, Jimmie Lee | 7:20-cv-30290-MCR-GRJ | Weitz & Luxenberg |
| 23302. | 123753 | Starrs, Don Richard | 7:20-cv-30332-MCR-GRJ | Weitz & Luxenberg |
| 23303. | 123766 | White, Philip | 7:20-cv-30377-MCR-GRJ | Weitz & Luxenberg |
| 23304. | 123785 | Gonzalez, Hector | 7:20-cv-29982-MCR-GRJ | Weitz & Luxenberg |
| 23305. | 123793 | Bresson, Timothy | 7:20-cv-29996-MCR-GRJ | Weitz & Luxenberg |
| 23306. | 123803 | Shelton, Charlene | 7:20-cv-30021-MCR-GRJ | Weitz & Luxenberg |
| 23307. | 123835 | Gaoiran, Regino | 7:20-cv-30104-MCR-GRJ | Weitz & Luxenberg |
| 23308. | 123837 | Boss, John | 7:20-cv-30110-MCR-GRJ | Weitz & Luxenberg |
| 23309. | 123852 | Brown, Derrick | 7:20-cv-30138-MCR-GRJ | Weitz & Luxenberg |
| 23310. | 123859 | Shephard, Wesley | 7:20-cv-30150-MCR-GRJ | Weitz & Luxenberg |
| 23311. | 123870 | ADAMS, JOHN | 7:20-cv-30231-MCR-GRJ | Weitz & Luxenberg |
| 23312. | 123876 | TURCO, GENNARO | 7:20-cv-30254-MCR-GRJ | Weitz & Luxenberg |
| 23313. | 123887 | Williams, Michael | 7:20-cv-30294-MCR-GRJ | Weitz & Luxenberg |
| 23314. | 123897 | Navarro, Jesus A | 7:20-cv-30324-MCR-GRJ | Weitz & Luxenberg |
| 23315. | 123903 | Daniel, Cedrick D | 7:20-cv-30343-MCR-GRJ | Weitz & Luxenberg |
| 23316. | 123932 | Schmitt, Richard A | 7:20-cv-30506-MCR-GRJ | Weitz & Luxenberg |
| 23317. | 123945 | Lowen, Cody | 7:20-cv-30557-MCR-GRJ | Weitz & Luxenberg |
| 23318. | 123969 | Waters, John | 7:20-cv-30649-MCR-GRJ | Weitz & Luxenberg |
| 23319. | 123972 | Carrel, Thomas | 7:20-cv-30658-MCR-GRJ | Weitz & Luxenberg |
| 23320. | 123978 | Hyunko, Bret A | 7:20-cv-30676-MCR-GRJ | Weitz & Luxenberg |
| 23321. | 123998 | Perry, Julian | 7:20-cv-30035-MCR-GRJ | Weitz & Luxenberg |
| 23322. | 124010 | Jordan, William | 7:20-cv-30065-MCR-GRJ | Weitz & Luxenberg |
| 23323. | 124037 | Carson, Ronald | 7:20-cv-30226-MCR-GRJ | Weitz & Luxenberg |
| 23324. | 124045 | HILL, GLENN | 7:20-cv-30257-MCR-GRJ | Weitz & Luxenberg |
| 23325. | 124061 | Peterson, Eldon | 7:20-cv-30307-MCR-GRJ | Weitz & Luxenberg |
| 23326. | 124077 | Tiscione, Ralph A | 7:20-cv-30361-MCR-GRJ | Weitz & Luxenberg |
| 23327. | 124091 | Bettis, Jeffrey A | 7:20-cv-30436-MCR-GRJ | Weitz & Luxenberg |
| 23328. | 124101 | GALLOWAY, JAY | 7:20-cv-30475-MCR-GRJ | Weitz & Luxenberg |
| 23329. | 124107 | Montijo, Jason | 7:20-cv-30498-MCR-GRJ | Weitz & Luxenberg |
| 23330. | 124113 | Taliancich, Kenneth | 7:20-cv-30520-MCR-GRJ | Weitz & Luxenberg |
| 23331. | 124121 | Kennedy, Wesley T | 7:20-cv-30551-MCR-GRJ | Weitz & Luxenberg |
| 23332. | 124129 | Diamon, Ricky | 7:20-cv-30575-MCR-GRJ | Weitz & Luxenberg |
| 23333. | 124141 | Brooks, Eric L | 7:20-cv-30615-MCR-GRJ | Weitz & Luxenberg |
| 23334. | 156464 | Kehoe, James | 7:20-cv-35476-MCR-GRJ | Weitz & Luxenberg |
| 23335. | 156846 | Jackson, Natosha | 7:20-cv-34524-MCR-GRJ | Weitz & Luxenberg |
| 23336. | 157026 | Doris, Michael | 7:20-cv-34730-MCR-GRJ | Weitz & Luxenberg |
| 23337. | 157253 | Jaye, Bryan | 7:20-cv-34894-MCR-GRJ | Weitz & Luxenberg |
| 23338. | 160404 | Amendolare, Peter | 7:20-cv-35842-MCR-GRJ | Weitz & Luxenberg |
| 23339. | 169083 | Williams, Don | 7:20-cv-38524-MCR-GRJ | Weitz & Luxenberg |
| 23340. | 169105 | Heard, Markeith | 7:20-cv-38591-MCR-GRJ | Weitz & Luxenberg |
| 23341. | 169138 | Coffland, Richard | 7:20-cv-38694-MCR-GRJ | Weitz & Luxenberg |
| 23342. | 169168 | Moreira, Cristhian | 7:20-cv-38869-MCR-GRJ | Weitz & Luxenberg |
| 23343. | 169169 | Kenney, Thomas J | 7:20-cv-38874-MCR-GRJ | Weitz & Luxenberg |
| 23344. | 169177 | Hoffman, Gary A | 7:20-cv-38901-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23345. | 169192 | LIVELY, ETHAN B | 7:20-cv-38680-MCR-GRJ | Weitz & Luxenberg |
| 23346. | 169214 | Sanchez, Duvan | 7:20-cv-38743-MCR-GRJ | Weitz & Luxenberg |
| 23347. | 169224 | Loweaguilar, Jimmy G | 7:20-cv-38765-MCR-GRJ | Weitz & Luxenberg |
| 23348. | 169231 | Johnson, Jermey T | 7:20-cv-38778-MCR-GRJ | Weitz & Luxenberg |
| 23349. | 169235 | Mitchell, Johnathan | 7:20-cv-38786-MCR-GRJ | Weitz & Luxenberg |
| 23350. | 169252 | Dresser, Daniel | 7:20-cv-38819-MCR-GRJ | Weitz & Luxenberg |
| 23351. | 169265 | Cooper, Chad E | 7:20-cv-38846-MCR-GRJ | Weitz & Luxenberg |
| 23352. | 169269 | Lozano, Hector | 7:20-cv-38857-MCR-GRJ | Weitz & Luxenberg |
| 23353. | 169275 | Fondersmith, Corey P | 7:20-cv-38880-MCR-GRJ | Weitz & Luxenberg |
| 23354. | 169317 | Oden, Johnathan | 7:20-cv-39054-MCR-GRJ | Weitz & Luxenberg |
| 23355. | 169320 | Rivers, Alfred L | 7:20-cv-39071-MCR-GRJ | Weitz & Luxenberg |
| 23356. | 169326 | Cerven, Robert | 7:20-cv-39099-MCR-GRJ | Weitz & Luxenberg |
| 23357. | 169334 | Hunt, Jimmy D | 7:20-cv-39126-MCR-GRJ | Weitz & Luxenberg |
| 23358. | 169335 | Wright, Dwayne N | 7:20-cv-39127-MCR-GRJ | Weitz & Luxenberg |
| 23359. | 169370 | Constant, Andrew | 7:20-cv-39203-MCR-GRJ | Weitz & Luxenberg |
| 23360. | 169371 | Gooding, Akieba Deshun | 7:20-cv-39204-MCR-GRJ | Weitz & Luxenberg |
| 23361. | 169375 | Young, Thurman Lawrence | 7:20-cv-39209-MCR-GRJ | Weitz & Luxenberg |
| 23362. | 169378 | Yu, David | 7:20-cv-39213-MCR-GRJ | Weitz & Luxenberg |
| 23363. | 169385 | Shugrue, Wallace R | 7:20-cv-39223-MCR-GRJ | Weitz & Luxenberg |
| 23364. | 169386 | Golden, Paul | 7:20-cv-39224-MCR-GRJ | Weitz & Luxenberg |
| 23365. | 169387 | Jacobs, Varsel | 7:20-cv-39226-MCR-GRJ | Weitz & Luxenberg |
| 23366. | 169394 | Lewis, Steven | 7:20-cv-39235-MCR-GRJ | Weitz & Luxenberg |
| 23367. | 169410 | Valenzuela, Michael | 7:20-cv-39253-MCR-GRJ | Weitz & Luxenberg |
| 23368. | 169450 | POWELL, ERICK | 7:20-cv-39293-MCR-GRJ | Weitz & Luxenberg |
| 23369. | 169460 | Sawicki, Mary N | 7:20-cv-39304-MCR-GRJ | Weitz & Luxenberg |
| 23370. | 169466 | Jones, Cedric Eugene | 7:20-cv-39314-MCR-GRJ | Weitz & Luxenberg |
| 23371. | 176289 | Williams, Justin | 7:20-cv-41216-MCR-GRJ | Weitz & Luxenberg |
| 23372. | 181993 | Nguyen, Binh Quang | 7:20-cv-85570-MCR-GRJ | Weitz & Luxenberg |
| 23373. | 182003 | Pennock, Bradley J | 7:20-cv-85598-MCR-GRJ | Weitz & Luxenberg |
| 23374. | 182011 | Wellmaker, Antonio | 7:20-cv-85620-MCR-GRJ | Weitz & Luxenberg |
| 23375. | 182032 | Porter, Zachary | 7:20-cv-85677-MCR-GRJ | Weitz & Luxenberg |
| 23376. | 182053 | Kantner, Mark A | 7:20-cv-85735-MCR-GRJ | Weitz & Luxenberg |
| 23377. | 182062 | Payne, Stewart J | 7:20-cv-85752-MCR-GRJ | Weitz & Luxenberg |
| 23378. | 182065 | Lussier, Jason D | 7:20-cv-85758-MCR-GRJ | Weitz & Luxenberg |
| 23379. | 182080 | Cirillo, Anthony | 7:20-cv-85901-MCR-GRJ | Weitz & Luxenberg |
| 23380. | 182083 | Robinson, James | 7:20-cv-85906-MCR-GRJ | Weitz & Luxenberg |
| 23381. | 182098 | Villars, Richard J | 7:20-cv-85931-MCR-GRJ | Weitz & Luxenberg |
| 23382. | 182137 | Renner, Boyd E | 7:20-cv-85998-MCR-GRJ | Weitz & Luxenberg |
| 23383. | 182145 | Justice, Steve | 7:20-cv-86012-MCR-GRJ | Weitz & Luxenberg |
| 23384. | 182148 | Strickland, Timmy N | 7:20-cv-86017-MCR-GRJ | Weitz & Luxenberg |
| 23385. | 182150 | Sauls, Crystal R | 7:20-cv-86021-MCR-GRJ | Weitz & Luxenberg |
| 23386. | 182155 | Gross, Terry B | 7:20-cv-86029-MCR-GRJ | Weitz & Luxenberg |
| 23387. | 182165 | Enzenbacher, Damien L | 7:20-cv-86047-MCR-GRJ | Weitz & Luxenberg |
| 23388. | 182180 | Tamboury, Alex T | 7:20-cv-86082-MCR-GRJ | Weitz & Luxenberg |
| 23389. | 182181 | Ewing, Luke S | 7:20-cv-86084-MCR-GRJ | Weitz & Luxenberg |
| 23390. | 182204 | Golden, Matthew | 7:20-cv-86128-MCR-GRJ | Weitz & Luxenberg |
| 23391. | 182208 | Leathers, Brandon P | 7:20-cv-86136-MCR-GRJ | Weitz & Luxenberg |
| 23392. | 182221 | Gary, Jeffery R | 7:20-cv-86158-MCR-GRJ | Weitz & Luxenberg |
| 23393. | 182232 | Allen, Robert | 7:20-cv-86179-MCR-GRJ | Weitz & Luxenberg |
| 23394. | 182243 | Wolfe, Ivan L | 7:20-cv-86200-MCR-GRJ | Weitz & Luxenberg |
| 23395. | 182250 | Eberhart, Steven Lamar | 7:20-cv-86214-MCR-GRJ | Weitz & Luxenberg |
| 23396. | 182251 | Weaver, John D | 7:20-cv-86216-MCR-GRJ | Weitz & Luxenberg |
| 23397. | 194200 | Johnson, Bryan | 8:20-cv-40107-MCR-GRJ | Weitz & Luxenberg |
| 23398. | 194206 | Mcminn, John | 8:20-cv-40121-MCR-GRJ | Weitz & Luxenberg |
| 23399. | 194216 | Thibeault, Samuel | 8:20-cv-40137-MCR-GRJ | Weitz & Luxenberg |
| 23400. | 194217 | Tobin, David | 8:20-cv-40139-MCR-GRJ | Weitz & Luxenberg |
| 23401. | 198030 | Ladao, Nicalas P | 8:20-cv-61462-MCR-GRJ | Weitz & Luxenberg |
| 23402. | 198050 | Prime, Jacob J | 8:20-cv-61564-MCR-GRJ | Weitz & Luxenberg |
| 23403. | 198062 | Mckinney, Daniel J | 8:20-cv-61636-MCR-GRJ | Weitz & Luxenberg |
| 23404. | 198076 | Pearson, Elijah | 8:20-cv-61729-MCR-GRJ | Weitz & Luxenberg |
| 23405. | 198115 | Frye, Sheldon T | 8:20-cv-62881-MCR-GRJ | Weitz & Luxenberg |
| 23406. | 198120 | Singer, Robert | 8:20-cv-62892-MCR-GRJ | Weitz & Luxenberg |
| 23407. | 198127 | Richardson, Robert D | 8:20-cv-62905-MCR-GRJ | Weitz & Luxenberg |
| 23408. | 198158 | Maynor, Christopher D | 8:20-cv-62970-MCR-GRJ | Weitz & Luxenberg |
| 23409. | 198170 | Handfield, Hashim N | 8:20-cv-62995-MCR-GRJ | Weitz & Luxenberg |
| 23410. | 198174 | Avery, Todd L | 8:20-cv-63003-MCR-GRJ | Weitz & Luxenberg |
| 23411. | 198187 | Lambert, Chad A | 8:20-cv-63030-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23412. | 198191 | Hatch, Heath E | 8:20-cv-63039-MCR-GRJ | Weitz & Luxenberg |
| 23413. | 198263 | Hamilton, Charles M | 8:20-cv-63779-MCR-GRJ | Weitz & Luxenberg |
| 23414. | 198270 | Sego, Jason | 8:20-cv-63794-MCR-GRJ | Weitz & Luxenberg |
| 23415. | 198280 | Dominguez, Patrick G | 8:20-cv-63814-MCR-GRJ | Weitz & Luxenberg |
| 23416. | 198307 | Lawson, Gregory R | 8:20-cv-63851-MCR-GRJ | Weitz & Luxenberg |
| 23417. | 198314 | Miskell, Donavan C | 8:20-cv-63858-MCR-GRJ | Weitz & Luxenberg |
| 23418. | 198319 | Fries, James F | 8:20-cv-63863-MCR-GRJ | Weitz & Luxenberg |
| 23419. | 198353 | Smith, Chad | 8:20-cv-63919-MCR-GRJ | Weitz & Luxenberg |
| 23420. | 198363 | Sangsland, Nathaniel A | 8:20-cv-63940-MCR-GRJ | Weitz & Luxenberg |
| 23421. | 198365 | SMITH, ROY LEE | 8:20-cv-63944-MCR-GRJ | Weitz & Luxenberg |
| 23422. | 198381 | Pendergrass, Derek | 8:20-cv-64026-MCR-GRJ | Weitz & Luxenberg |
| 23423. | 198389 | Crawford, John | 8:20-cv-64034-MCR-GRJ | Weitz & Luxenberg |
| 23424. | 198400 | Scarberry, James | 8:20-cv-64045-MCR-GRJ | Weitz & Luxenberg |
| 23425. | 198420 | Lopez, Abel | 8:20-cv-64065-MCR-GRJ | Weitz & Luxenberg |
| 23426. | 198430 | Working, Kevin R | 8:20-cv-64075-MCR-GRJ | Weitz & Luxenberg |
| 23427. | 198431 | Whitson, Astrid T | 8:20-cv-64076-MCR-GRJ | Weitz & Luxenberg |
| 23428. | 198435 | Martzall, Leon W | 8:20-cv-64080-MCR-GRJ | Weitz & Luxenberg |
| 23429. | 198448 | Caillouette, Latha | 8:20-cv-64093-MCR-GRJ | Weitz & Luxenberg |
| 23430. | 198459 | Allen, Gilberto | 8:20-cv-64104-MCR-GRJ | Weitz & Luxenberg |
| 23431. | 198501 | Sanders, Samuel T | 8:20-cv-64146-MCR-GRJ | Weitz & Luxenberg |
| 23432. | 198535 | Lopez, Vincent F | 8:20-cv-64180-MCR-GRJ | Weitz & Luxenberg |
| 23433. | 198570 | Crosby, Alphnso E | 8:20-cv-64215-MCR-GRJ | Weitz & Luxenberg |
| 23434. | 198585 | Whitmore, Frank M | 8:20-cv-64236-MCR-GRJ | Weitz & Luxenberg |
| 23435. | 198587 | Dumont, Robert M | 8:20-cv-64240-MCR-GRJ | Weitz & Luxenberg |
| 23436. | 198595 | Coronado, Raymond A | 8:20-cv-64257-MCR-GRJ | Weitz & Luxenberg |
| 23437. | 198618 | Hernandez, Ramon N | 8:20-cv-64303-MCR-GRJ | Weitz & Luxenberg |
| 23438. | 198626 | Kelley, Conrad | 8:20-cv-64319-MCR-GRJ | Weitz & Luxenberg |
| 23439. | 198628 | Lucas, Daiquon A | 8:20-cv-64324-MCR-GRJ | Weitz & Luxenberg |
| 23440. | 198640 | Fleury, Kyle W | 8:20-cv-62595-MCR-GRJ | Weitz & Luxenberg |
| 23441. | 198644 | Fritz, Adam | 8:20-cv-62599-MCR-GRJ | Weitz & Luxenberg |
| 23442. | 198645 | Moon, Darren | 8:20-cv-62600-MCR-GRJ | Weitz & Luxenberg |
| 23443. | 198663 | Black, Anthony | 8:20-cv-62630-MCR-GRJ | Weitz & Luxenberg |
| 23444. | 198692 | Gonzalez, Norberto S | 8:20-cv-62683-MCR-GRJ | Weitz & Luxenberg |
| 23445. | 198693 | Roy, Michael P | 8:20-cv-62685-MCR-GRJ | Weitz & Luxenberg |
| 23446. | 198698 | Waggoner, Michael C | 8:20-cv-62694-MCR-GRJ | Weitz & Luxenberg |
| 23447. | 198703 | Samsel, Charles A | 8:20-cv-62703-MCR-GRJ | Weitz & Luxenberg |
| 23448. | 198714 | Brennan, Aprie L | 8:20-cv-62714-MCR-GRJ | Weitz & Luxenberg |
| 23449. | 198719 | Bliss, Sara J | 8:20-cv-62719-MCR-GRJ | Weitz & Luxenberg |
| 23450. | 198733 | Steiner, Daniel E | 8:20-cv-62733-MCR-GRJ | Weitz & Luxenberg |
| 23451. | 198734 | Dorland, Jacob | 8:20-cv-62734-MCR-GRJ | Weitz & Luxenberg |
| 23452. | 198754 | Beres, James | 8:20-cv-62754-MCR-GRJ | Weitz & Luxenberg |
| 23453. | 198786 | Robles, Daniel N | 8:20-cv-62786-MCR-GRJ | Weitz & Luxenberg |
| 23454. | 198803 | Ashlock, Jamartel D | 8:20-cv-62803-MCR-GRJ | Weitz & Luxenberg |
| 23455. | 198806 | Wixson, Jesse A | 8:20-cv-62806-MCR-GRJ | Weitz & Luxenberg |
| 23456. | 198819 | Ricci, Steven | 8:20-cv-62819-MCR-GRJ | Weitz & Luxenberg |
| 23457. | 198821 | May, Bobby D | 8:20-cv-62821-MCR-GRJ | Weitz & Luxenberg |
| 23458. | 198847 | Firmani, James | 8:20-cv-63032-MCR-GRJ | Weitz & Luxenberg |
| 23459. | 198863 | Mott, John C | 8:20-cv-63077-MCR-GRJ | Weitz & Luxenberg |
| 23460. | 198884 | Bush, Amanda L | 8:20-cv-63141-MCR-GRJ | Weitz & Luxenberg |
| 23461. | 198923 | Price, Jason W | 8:20-cv-63234-MCR-GRJ | Weitz & Luxenberg |
| 23462. | 198932 | Edge, David D | 8:20-cv-63252-MCR-GRJ | Weitz & Luxenberg |
| 23463. | 198934 | Tallent, Michael A | 8:20-cv-63256-MCR-GRJ | Weitz & Luxenberg |
| 23464. | 198936 | Miller, Gabriel R | 8:20-cv-63260-MCR-GRJ | Weitz & Luxenberg |
| 23465. | 198945 | Berberena, Javier N | 8:20-cv-63278-MCR-GRJ | Weitz & Luxenberg |
| 23466. | 198946 | Smithers, Eric V | 8:20-cv-63280-MCR-GRJ | Weitz & Luxenberg |
| 23467. | 198952 | Moran, David J | 8:20-cv-63292-MCR-GRJ | Weitz & Luxenberg |
| 23468. | 198963 | Keller, Kevin D | 8:20-cv-63314-MCR-GRJ | Weitz & Luxenberg |
| 23469. | 198965 | Martin, Daniel R | 8:20-cv-63318-MCR-GRJ | Weitz & Luxenberg |
| 23470. | 198966 | MARTINEZ, ANGEL | 8:20-cv-63320-MCR-GRJ | Weitz & Luxenberg |
| 23471. | 198967 | Mcafee, Larry D | 8:20-cv-63322-MCR-GRJ | Weitz & Luxenberg |
| 23472. | 198978 | Rhodes, Rafael R | 8:20-cv-63357-MCR-GRJ | Weitz & Luxenberg |
| 23473. | 217808 | Roets, Patrick F | 8:20-cv-69844-MCR-GRJ | Weitz & Luxenberg |
| 23474. | 217810 | Pierce, Ryan L | 8:20-cv-69850-MCR-GRJ | Weitz & Luxenberg |
| 23475. | 217851 | Stark, Dustin R | 8:20-cv-69983-MCR-GRJ | Weitz & Luxenberg |
| 23476. | 217854 | Hicks, Stephen R | 8:20-cv-69993-MCR-GRJ | Weitz & Luxenberg |
| 23477. | 217868 | Bloom, Joshua A | 8:20-cv-70038-MCR-GRJ | Weitz & Luxenberg |
| 23478. | 217872 | Becerra, Marco | 8:20-cv-70050-MCR-GRJ | Weitz & Luxenberg |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23479. | 217884 | Henson, Timothy M | 8:20-cv-70514-MCR-GRJ | Weitz & Luxenberg |
| 23480. | 217893 | Burke, Kenneth L | 8:20-cv-70523-MCR-GRJ | Weitz & Luxenberg |
| 23481. | 217904 | Rivers, Josh J | 8:20-cv-70534-MCR-GRJ | Weitz & Luxenberg |
| 23482. | 217920 | Mcginnis, Willie | 8:20-cv-70550-MCR-GRJ | Weitz & Luxenberg |
| 23483. | 217937 | Sullivan, Shane P | 8:20-cv-70567-MCR-GRJ | Weitz & Luxenberg |
| 23484. | 217955 | Reimink, Beau A | 8:20-cv-70585-MCR-GRJ | Weitz & Luxenberg |
| 23485. | 217963 | Reed, Robert T | 8:20-cv-70593-MCR-GRJ | Weitz & Luxenberg |
| 23486. | 217992 | Fowler, Matthew K | 8:20-cv-70622-MCR-GRJ | Weitz & Luxenberg |
| 23487. | 218014 | Alfred, Michael | 8:20-cv-70644-MCR-GRJ | Weitz & Luxenberg |
| 23488. | 218030 | Martin, Germaine | 8:20-cv-70660-MCR-GRJ | Weitz & Luxenberg |
| 23489. | 218061 | Johnson, Calvin | 8:20-cv-70691-MCR-GRJ | Weitz & Luxenberg |
| 23490. | 218066 | So'oto, Vitale | 8:20-cv-70696-MCR-GRJ | Weitz & Luxenberg |
| 23491. | 218116 | Gonzalez, Steven N | 8:20-cv-70746-MCR-GRJ | Weitz & Luxenberg |
| 23492. | 218150 | Graham, Leslie | 8:20-cv-70789-MCR-GRJ | Weitz & Luxenberg |
| 23493. | 218157 | Juneau, Sean M | 8:20-cv-70804-MCR-GRJ | Weitz & Luxenberg |
| 23494. | 218170 | Bolton, Nathan J | 8:20-cv-70831-MCR-GRJ | Weitz & Luxenberg |
| 23495. | 218196 | Doyle, Collin | 8:20-cv-71126-MCR-GRJ | Weitz & Luxenberg |
| 23496. | 218209 | Robinson, Justin | 8:20-cv-71139-MCR-GRJ | Weitz & Luxenberg |
| 23497. | 218212 | Brown-Mason, Kimberly | 8:20-cv-71142-MCR-GRJ | Weitz & Luxenberg |
| 23498. | 218221 | SOMMERS, FREDERICK | 8:20-cv-71151-MCR-GRJ | Weitz & Luxenberg |
| 23499. | 218223 | Mills, Todd M | 8:20-cv-71153-MCR-GRJ | Weitz & Luxenberg |
| 23500. | 218227 | Kaiser, Phillip | 8:20-cv-71157-MCR-GRJ | Weitz & Luxenberg |
| 23501. | 218258 | Jackson, Cory P | 8:20-cv-71188-MCR-GRJ | Weitz & Luxenberg |
| 23502. | 218271 | Taylor, Andrew | 8:20-cv-71201-MCR-GRJ | Weitz & Luxenberg |
| 23503. | 218288 | Scott, Jeremy R | 8:20-cv-71218-MCR-GRJ | Weitz & Luxenberg |
| 23504. | 218299 | MORENO, JESUS | 8:20-cv-71229-MCR-GRJ | Weitz & Luxenberg |
| 23505. | 218315 | Patterson, Timothy Roman | 8:20-cv-71245-MCR-GRJ | Weitz & Luxenberg |
| 23506. | 218337 | Norsworthy, Jamison | 8:20-cv-71266-MCR-GRJ | Weitz & Luxenberg |
| 23507. | 218347 | Agar, James R | 8:20-cv-71276-MCR-GRJ | Weitz & Luxenberg |
| 23508. | 218355 | Cantrell, Frank | 8:20-cv-71284-MCR-GRJ | Weitz & Luxenberg |
| 23509. | 218363 | Walker, Mike | 8:20-cv-71292-MCR-GRJ | Weitz & Luxenberg |
| 23510. | 218372 | Wright, Matthew T | 8:20-cv-71301-MCR-GRJ | Weitz & Luxenberg |
| 23511. | 218373 | Horn, Patrick | 8:20-cv-71302-MCR-GRJ | Weitz & Luxenberg |
| 23512. | 218378 | Martin, Julio | 8:20-cv-71307-MCR-GRJ | Weitz & Luxenberg |
| 23513. | 218379 | Gutierrez, John A | 8:20-cv-71308-MCR-GRJ | Weitz & Luxenberg |
| 23514. | 218397 | Ivie, Ralph | 8:20-cv-71326-MCR-GRJ | Weitz & Luxenberg |
| 23515. | 218403 | Russell, Arles R | 8:20-cv-71332-MCR-GRJ | Weitz & Luxenberg |
| 23516. | 218411 | Mode, Robert A | 8:20-cv-71340-MCR-GRJ | Weitz & Luxenberg |
| 23517. | 218416 | Madden, John T | 8:20-cv-71345-MCR-GRJ | Weitz & Luxenberg |
| 23518. | 218421 | Coy, Michael S | 8:20-cv-71350-MCR-GRJ | Weitz & Luxenberg |
| 23519. | 218437 | Lopez, Amy | 8:20-cv-71365-MCR-GRJ | Weitz & Luxenberg |
| 23520. | 218480 | Rucker, Charene | 8:20-cv-71409-MCR-GRJ | Weitz & Luxenberg |
| 23521. | 218486 | Jackson, Richard | 8:20-cv-71415-MCR-GRJ | Weitz & Luxenberg |
| 23522. | 218489 | Jones, Michael | 8:20-cv-71418-MCR-GRJ | Weitz & Luxenberg |
| 23523. | 218502 | Vallier, Cody P | 8:20-cv-71435-MCR-GRJ | Weitz & Luxenberg |
| 23524. | 218525 | Ryan, Thomas P | 8:20-cv-71477-MCR-GRJ | Weitz & Luxenberg |
| 23525. | 218530 | Romero, Jose E | 8:20-cv-71485-MCR-GRJ | Weitz & Luxenberg |
| 23526. | 218541 | Mclaren, Sean | 8:20-cv-71504-MCR-GRJ | Weitz & Luxenberg |
| 23527. | 253136 | ARLINE, CHRISTOPHER | 8:20-cv-98037-MCR-GRJ | Weitz & Luxenberg |
| 23528. | 253142 | Stewart, James | 8:20-cv-98049-MCR-GRJ | Weitz & Luxenberg |
| 23529. | 253175 | Greene, Emory L | 8:20-cv-98111-MCR-GRJ | Weitz & Luxenberg |
| 23530. | 276767 | Ingram, Chase L | 9:20-cv-20324-MCR-GRJ | Weitz & Luxenberg |
| 23531. | 303021 | Engel, Michael S | 7:21-cv-20839-MCR-GRJ | Weitz & Luxenberg |
| 23532. | 4100 | AMOS, DANNY | 7:20-cv-42860-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23533. | 4106 | ARMAN, STEVE | 7:20-cv-43237-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23534. | 4113 | BALL, JEROME | 7:20-cv-43255-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23535. | 4115 | BANKSTON, ROBERT | 7:20-cv-42865-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23536. | 4120 | BEAL, BURIEL | 7:20-cv-43273-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23537. | 4152 | BRIGHAM, LINDSY | 7:20-cv-43349-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23538. | 4163 | BURNETT, KASHII | 7:20-cv-43362-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23539. | 4171 | CAMPBELL, CORNELL | 7:20-cv-43375-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23540. | 4174 | CARPENTER, ROBERT | 7:20-cv-00196-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23541. | 4178 | CHAPMAN, CHARLES | 7:20-cv-43092-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23542. | 4179 | CHARLES, GREGORY | 7:20-cv-43096-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23543. | 4185 | CLERSAINT, JEPHET | 7:20-cv-43113-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23544. | 4200 | CRUTCHER, JOSHUA DEAN | 7:20-cv-43167-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23545. | 4236 | FERRIGAN, DEAN | 7:20-cv-43318-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23546. | 4239 | FISHER, JAKE | 7:20-cv-43330-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23547. | 4248 | FRANCIS, DONNELL | 7:20-cv-43358-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23548. | 4254 | FULLER, STEVEN L | 7:20-cv-43368-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23549. | 4257 | GACHUNGA, JAMES | 7:20-cv-43374-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23550. | 4259 | GARCIA, BENANCIO | 7:20-cv-43381-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23551. | 4261 | GARCIA, STEVEN | 7:20-cv-43387-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23552. | 4263 | GARY, JOEY | 7:20-cv-43391-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23553. | 4269 | GENELUS, WISLET | 7:20-cv-43396-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23554. | 4274 | GOODEN, ANN MARIA | 7:20-cv-43401-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23555. | 4278 | GRAY, DARYL | 7:20-cv-43404-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23556. | 4286 | GUNTER, WILLIAM | 7:20-cv-42873-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23557. | 4293 | HARRAH, GERRY | 7:20-cv-43419-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23558. | 4306 | HENDERSON, TERRANCE | 7:20-cv-43446-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23559. | 4310 | HIGGINS, SHANE | 7:20-cv-43462-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23560. | 4319 | HOFFMAN, JUSTIN | 7:20-cv-43123-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23561. | 4323 | HOLT, BRENDYN | 7:20-cv-43136-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23562. | 4327 | HOYT, CHRISTOPHER | 7:20-cv-42876-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23563. | 4344 | JOHNSON, AARON | 7:20-cv-43185-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23564. | 4345 | JOHNSON, AMBER | 7:20-cv-43189-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23565. | 4347 | JOHNSON, DANIEL R | 7:20-cv-43199-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23566. | 4352 | JOHNSON, SIGMUND | 7:20-cv-43222-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23567. | 4360 | JUELSGAARD, CHRISTOPHER L | 7:20-cv-42877-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23568. | 4363 | KEGLER, RODRIGUEZ | 7:20-cv-00202-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23569. | 4369 | KING, MICHAEL | 7:20-cv-43267-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23570. | 4390 | LEWIS, EDWARD | 7:20-cv-43339-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23571. | 4391 | LEYVA, CHRISTOPHER | 7:20-cv-43154-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23572. | 4402 | LOUINE, CHRISTIAN | 7:20-cv-43182-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23573. | 4416 | MARSHALL, RONALD | 7:20-cv-43227-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23574. | 4418 | MARTINEZ, IVAN | 7:20-cv-43238-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23575. | 4420 | MASON, EUGENE | 7:20-cv-43246-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23576. | 4466 | MULLINS, LOGAN | 7:20-cv-43412-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23577. | 4486 | ORTIZ, GUILLERMO T | 7:20-cv-43431-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23578. | 4489 | OWENS, ELIZABETH | 7:20-cv-43440-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23579. | 4495 | PASKILL, WILLIAM | 7:20-cv-43450-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23580. | 4503 | PEREZ, THOMAS | 7:20-cv-43459-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23581. | 4506 | PETERSON, ANTHONY | 7:20-cv-43473-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23582. | 4509 | PETTIT, BRETT A | 7:20-cv-43476-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23583. | 4511 | PHILLIPS, MATTHEW | 7:20-cv-43485-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23584. | 4515 | PINCKNEY, ROBERT | 7:20-cv-43495-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23585. | 4529 | RADNEY, STEPHEN | 7:20-cv-43515-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23586. | 4535 | RECTOR, ANTHONY | 7:20-cv-43527-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23587. | 4569 | RENDELMAN, GREGORY P | 7:20-cv-43533-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23588. | 4575 | RHODES, KAMERON | 7:20-cv-42890-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23589. | 4579 | RINALDI, GINO ANSELMO | 7:20-cv-43449-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23590. | 4587 | ROGERS, JEREMY M | 7:20-cv-42892-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23591. | 4596 | SANDERS, JASON M | 7:20-cv-43496-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23592. | 4598 | SANDS, ZACK | 7:20-cv-43499-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23593. | 4607 | SCHAKE, CHRISTOPHER | 7:20-cv-43516-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23594. | 4614 | SEXTON, DAVID | 7:20-cv-43530-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23595. | 4622 | SINGLETON, MICHAEL | 7:20-cv-43537-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23596. | 4640 | STEPHEY, R. K. | 7:20-cv-43548-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23597. | 4649 | SWEATT, JACOB | 7:20-cv-43632-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23598. | 4665 | TORRESPLAZA, JOSE A | 7:20-cv-43566-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23599. | 4678 | VASQUEZ, ERIC | 7:20-cv-43596-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23600. | 4703 | WENDEL, JOHN | 7:20-cv-43664-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23601. | 4711 | WOLFE, ZACHARY | 7:20-cv-43681-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23602. | 4712 | WOODS, HERBERT | 7:20-cv-43686-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23603. | 4718 | YAKUBOVSKY, VLADIMER Y | 7:20-cv-43700-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23604. | 4722 | ZIMMERMAN, SKYLAR | 7:20-cv-42909-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23605. | 136069 | WALLACE, DANIEL A | 7:20-cv-44428-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23606. | 139102 | DOOM, EASTON | 7:20-cv-44489-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23607. | 139103 | LOEFFLER, JOHNATHAN KING | 7:20-cv-44491-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23608. | 155998 | BAEZ, SANTIAGO | 7:20-cv-44521-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23609. | 156004 | OTEY, ZACHARY LAMONT | 7:20-cv-44527-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23610. | 156266 | PARKER, RICHARD LAMONT | 7:20-cv-44532-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23611. | 156269 | SULLIVAN, KYLE | 7:20-cv-35269-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23612. | 164005 | SMITH, KAMETRA FAY | 7:20-cv-44545-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23613. | 164141 | GUILLAUME, ANIS | 7:20-cv-44243-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23614. | 213223 | HOFFERT, CHRISTOPHER J | 8:20-cv-59187-MCR-GRJ | Weller, Green, Toups & Terrell, LLP |
| 23615. | 139106 | ARELLANO, ANTONIO | 8:20-cv-05377-MCR-GRJ | Wells & Associates, PLLC |
| 23616. | 139111 | PALMER, SETH | 8:20-cv-09802-MCR-GRJ | Wells & Associates, PLLC |
| 23617. | 139114 | BOYD, JACOBA | 8:20-cv-05387-MCR-GRJ | Wells & Associates, PLLC |
| 23618. | 139119 | BROUSSARD RICE, BRUNHILDA | 8:20-cv-05395-MCR-GRJ | Wells & Associates, PLLC |
| 23619. | 139126 | WALDBILLIG, GERARD | 7:20-cv-30352-MCR-GRJ | Wells & Associates, PLLC |
| 23620. | 139127 | WAGONER, JUSTIN | 8:20-cv-09812-MCR-GRJ | Wells & Associates, PLLC |
| 23621. | 139132 | STILL, WAYNE | 8:20-cv-09817-MCR-GRJ | Wells & Associates, PLLC |
| 23622. | 139134 | SJOSTEDT, SAMUEL | 8:20-cv-09819-MCR-GRJ | Wells & Associates, PLLC |
| 23623. | 139136 | SAMPLE, RYAN | 8:20-cv-09821-MCR-GRJ | Wells & Associates, PLLC |
| 23624. | 139138 | SALMON, JERMAINE | 8:20-cv-09822-MCR-GRJ | Wells & Associates, PLLC |
| 23625. | 139141 | RECORD, RODRIQUES | 8:20-cv-09825-MCR-GRJ | Wells & Associates, PLLC |
| 23626. | 139143 | PETTEY, WILLIAM | 8:20-cv-09827-MCR-GRJ | Wells & Associates, PLLC |
| 23627. | 139145 | NEW, KAITLIN | 8:20-cv-09829-MCR-GRJ | Wells & Associates, PLLC |
| 23628. | 139147 | CANADY, RASHAAN | 8:20-cv-05409-MCR-GRJ | Wells & Associates, PLLC |
| 23629. | 139150 | MCCUTCHEN, THOMAS | 8:20-cv-09832-MCR-GRJ | Wells & Associates, PLLC |
| 23630. | 139152 | MCCUTCHEN, PAUL | 8:20-cv-09833-MCR-GRJ | Wells & Associates, PLLC |
| 23631. | 139157 | COTTO, MIGUEL | 8:20-cv-05427-MCR-GRJ | Wells & Associates, PLLC |
| 23632. | 139159 | DAVIS, BRYAN TERRELL | 8:20-cv-05432-MCR-GRJ | Wells & Associates, PLLC |
| 23633. | 139162 | DIXON, LAQUANDA | 8:20-cv-14905-MCR-GRJ | Wells & Associates, PLLC |
| 23634. | 139163 | KENNEDY, REGGIE C | 8:20-cv-14906-MCR-GRJ | Wells & Associates, PLLC |
| 23635. | 139172 | GOAR, RUSSELL P | 8:20-cv-14915-MCR-GRJ | Wells & Associates, PLLC |
| 23636. | 144302 | TATE, JAMES C | 8:20-cv-15071-MCR-GRJ | Wells & Associates, PLLC |
| 23637. | 173524 | Shaw, Aaron | 8:20-cv-09853-MCR-GRJ | Wells & Associates, PLLC |
| 23638. | 190718 | KELSO, DUDLEY KENNETH | 8:20-cv-16865-MCR-GRJ | Wells & Associates, PLLC |
| 23639. | 190720 | PILIPOVICH, JOSEPH PHILIP | 8:20-cv-16869-MCR-GRJ | Wells & Associates, PLLC |
| 23640. | 156028 | Barnes, William | 7:20-cv-48173-MCR-GRJ | Wendt Law Firm, PC |
| 23641. | 156030 | Batts, Lakell | 7:20-cv-65815-MCR-GRJ | Wendt Law Firm, PC |
| 23642. | 156031 | Beal, Gary | 7:20-cv-65818-MCR-GRJ | Wendt Law Firm, PC |
| 23643. | 156040 | Bowcutt, Joseph H. | 7:20-cv-65846-MCR-GRJ | Wendt Law Firm, PC |
| 23644. | 156043 | Briley, Christopher P. | 7:20-cv-65856-MCR-GRJ | Wendt Law Firm, PC |
| 23645. | 156047 | BUDDE, LAUREN | 7:20-cv-65870-MCR-GRJ | Wendt Law Firm, PC |
| 23646. | 156050 | CAMERON, CHRISTOPHER S. | 7:20-cv-65880-MCR-GRJ | Wendt Law Firm, PC |
| 23647. | 156054 | Carroll, Gerald | 7:20-cv-65894-MCR-GRJ | Wendt Law Firm, PC |
| 23648. | 156055 | Cartmill, Brennan E. | 7:20-cv-65898-MCR-GRJ | Wendt Law Firm, PC |
| 23649. | 156058 | Clemons, DeShawn T. | 7:20-cv-65909-MCR-GRJ | Wendt Law Firm, PC |
| 23650. | 156059 | Collins, Arnold | 7:20-cv-65912-MCR-GRJ | Wendt Law Firm, PC |
| 23651. | 156061 | Collins, Eric R. | 7:20-cv-65919-MCR-GRJ | Wendt Law Firm, PC |
| 23652. | 156069 | Dearing, Marshall | 7:20-cv-65940-MCR-GRJ | Wendt Law Firm, PC |
| 23653. | 156073 | Dixon, Mark | 7:20-cv-65954-MCR-GRJ | Wendt Law Firm, PC |
| 23654. | 156088 | Fairbanks, Gregory | 7:20-cv-66008-MCR-GRJ | Wendt Law Firm, PC |
| 23655. | 156089 | Feaster, Kenneth | 7:20-cv-66012-MCR-GRJ | Wendt Law Firm, PC |
| 23656. | 156093 | Ganyo, David D. | 7:20-cv-66026-MCR-GRJ | Wendt Law Firm, PC |
| 23657. | 156098 | Goring, Frank | 7:20-cv-66048-MCR-GRJ | Wendt Law Firm, PC |
| 23658. | 156100 | GROSS, LUIS A. | 7:20-cv-66058-MCR-GRJ | Wendt Law Firm, PC |
| 23659. | 156103 | Hanson, Thomas | 7:20-cv-66072-MCR-GRJ | Wendt Law Firm, PC |
| 23660. | 156110 | Hays, Martin W. | 7:20-cv-66102-MCR-GRJ | Wendt Law Firm, PC |
| 23661. | 156112 | Hittson, Alexander Z. | 7:20-cv-66112-MCR-GRJ | Wendt Law Firm, PC |
| 23662. | 156115 | Holmes, Raphael J. | 7:20-cv-66120-MCR-GRJ | Wendt Law Firm, PC |
| 23663. | 156118 | Horton, Jessica | 7:20-cv-66134-MCR-GRJ | Wendt Law Firm, PC |
| 23664. | 156123 | Hutchins, Steven | 7:20-cv-66156-MCR-GRJ | Wendt Law Firm, PC |
| 23665. | 156136 | Jones, Wyman H. | 7:20-cv-66231-MCR-GRJ | Wendt Law Firm, PC |
| 23666. | 156138 | Klundt, Joshua R. | 7:20-cv-66242-MCR-GRJ | Wendt Law Firm, PC |
| 23667. | 156153 | Marrow, Keith M. | 7:20-cv-66323-MCR-GRJ | Wendt Law Firm, PC |
| 23668. | 156154 | Martin, Marvin D. | 7:20-cv-66329-MCR-GRJ | Wendt Law Firm, PC |
| 23669. | 156157 | Matthews, Edgar K. | 7:20-cv-66347-MCR-GRJ | Wendt Law Firm, PC |
| 23670. | 156160 | McDowell, Vincent | 7:20-cv-66363-MCR-GRJ | Wendt Law Firm, PC |
| 23671. | 156167 | Miller, Andrew | 7:20-cv-66397-MCR-GRJ | Wendt Law Firm, PC |
| 23672. | 156168 | MILLER, ZACHARY | 7:20-cv-48178-MCR-GRJ | Wendt Law Firm, PC |
| 23673. | 156170 | Miser, Forest J. | 7:20-cv-66408-MCR-GRJ | Wendt Law Firm, PC |
| 23674. | 156174 | Moore, Don | 7:20-cv-67410-MCR-GRJ | Wendt Law Firm, PC |
| 23675. | 156183 | Olin, Reed T. | 7:20-cv-67430-MCR-GRJ | Wendt Law Firm, PC |
| 23676. | 156184 | Ortiz, Arlene M. | 7:20-cv-67432-MCR-GRJ | Wendt Law Firm, PC |
| 23677. | 156192 | Rael-Jones, Tommy | 7:20-cv-67461-MCR-GRJ | Wendt Law Firm, PC |
| 23678. | 156197 | Reyes, Mario | 7:20-cv-67479-MCR-GRJ | Wendt Law Firm, PC |
| 23679. | 156199 | Risler, William J. | 7:20-cv-67485-MCR-GRJ | Wendt Law Firm, PC |

| Row | Plaintiff ID | Plaintiff Name | Admin Docket Case Number | Law Firm Name |
|---|---|---|---|---|
| 23680. | 156200 | Rondina, Eric A. | 7:20-cv-67489-MCR-GRJ | Wendt Law Firm, PC |
| 23681. | 156204 | Saucedo, John | 7:20-cv-67503-MCR-GRJ | Wendt Law Firm, PC |
| 23682. | 156209 | Scott, Michael | 7:20-cv-67521-MCR-GRJ | Wendt Law Firm, PC |
| 23683. | 156210 | Sheldon, Clement | 7:20-cv-67524-MCR-GRJ | Wendt Law Firm, PC |
| 23684. | 156220 | Smith, Nicole | 7:20-cv-67544-MCR-GRJ | Wendt Law Firm, PC |
| 23685. | 156223 | Springer, Charles | 7:20-cv-67556-MCR-GRJ | Wendt Law Firm, PC |
| 23686. | 156224 | Stallings, Colby E. | 7:20-cv-67559-MCR-GRJ | Wendt Law Firm, PC |
| 23687. | 156225 | Stallworth, Asken L. | 7:20-cv-67563-MCR-GRJ | Wendt Law Firm, PC |
| 23688. | 156237 | Torres, Maria | 7:20-cv-67591-MCR-GRJ | Wendt Law Firm, PC |
| 23689. | 156246 | Webber, Mark | 7:20-cv-67620-MCR-GRJ | Wendt Law Firm, PC |
| 23690. | 156248 | Welch, Darrell T. | 7:20-cv-67628-MCR-GRJ | Wendt Law Firm, PC |
| 23691. | 156249 | Welsh, Larry D. | 7:20-cv-67631-MCR-GRJ | Wendt Law Firm, PC |
| 23692. | 156250 | Wheeler, Bradford L. | 7:20-cv-67634-MCR-GRJ | Wendt Law Firm, PC |
| 23693. | 156251 | Wilkins, Eddie L. | 7:20-cv-67637-MCR-GRJ | Wendt Law Firm, PC |
| 23694. | 156253 | Wilson, Eliot | 7:20-cv-67642-MCR-GRJ | Wendt Law Firm, PC |
| 23695. | 156255 | Wood, Keith R. | 7:20-cv-67648-MCR-GRJ | Wendt Law Firm, PC |
| 23696. | 156258 | Yazzie, Sean T. | 7:20-cv-67659-MCR-GRJ | Wendt Law Firm, PC |
| 23697. | 156259 | Yost, Kevin | 7:20-cv-67662-MCR-GRJ | Wendt Law Firm, PC |
| 23698. | 267590 | Glenn, Joshua B | 9:20-cv-08696-MCR-GRJ | Wendt Law Firm, PC |
| 23699. | 268613 | ALLBEE, DEREK | 9:20-cv-20180-MCR-GRJ | Wendt Law Firm, PC |
| 23700. | 276769 | Aldana, Joshua A | 9:20-cv-18742-MCR-GRJ | Wendt Law Firm, PC |
| 23701. | 276770 | Bryant, Leonor C | 9:20-cv-18744-MCR-GRJ | Wendt Law Firm, PC |
| 23702. | 293793 | LITTON, BOBBY | 7:21-cv-20059-MCR-GRJ | Wendt Law Firm, PC |
| 23703. | 5052 | Barnes, Joseph | 7:20-cv-43030-MCR-GRJ | Wilson Law, P.A. |
| 23704. | 5054 | Bottom, Elliott | 7:20-cv-43032-MCR-GRJ | Wilson Law, P.A. |
| 23705. | 5055 | Boyer, Kirk | 7:20-cv-43033-MCR-GRJ | Wilson Law, P.A. |
| 23706. | 5057 | Brown, Robert | 7:20-cv-43035-MCR-GRJ | Wilson Law, P.A. |
| 23707. | 5058 | Bryant, Ronald | 7:20-cv-43036-MCR-GRJ | Wilson Law, P.A. |
| 23708. | 5059 | Buckhanon, Oliva | 7:20-cv-43037-MCR-GRJ | Wilson Law, P.A. |
| 23709. | 5060 | Burris, David | 7:20-cv-43038-MCR-GRJ | Wilson Law, P.A. |
| 23710. | 5068 | Goodwill, Larry | 7:20-cv-43045-MCR-GRJ | Wilson Law, P.A. |
| 23711. | 5070 | Hadder, Stephen | 7:20-cv-43047-MCR-GRJ | Wilson Law, P.A. |
| 23712. | 5071 | Hale, Morris | 7:20-cv-43048-MCR-GRJ | Wilson Law, P.A. |
| 23713. | 5072 | Harold, Stephen | 7:20-cv-43049-MCR-GRJ | Wilson Law, P.A. |
| 23714. | 5075 | Kurtz, Jennifer | 7:20-cv-43052-MCR-GRJ | Wilson Law, P.A. |
| 23715. | 5079 | Mazza, Gregory | 7:20-cv-43056-MCR-GRJ | Wilson Law, P.A. |
| 23716. | 5089 | Shembo, Yodi | 7:20-cv-43077-MCR-GRJ | Wilson Law, P.A. |
| 23717. | 5093 | Swiger, Bryan | 7:20-cv-43086-MCR-GRJ | Wilson Law, P.A. |
| 23718. | 5094 | Todd, Danny | 7:20-cv-43089-MCR-GRJ | Wilson Law, P.A. |
| 23719. | 5097 | Ward, Monica | 7:20-cv-43097-MCR-GRJ | Wilson Law, P.A. |
| 23720. | 180326 | Torza, Melinda | 7:20-cv-66718-MCR-GRJ | Wilson Law, P.A. |
| 23721. | 234335 | BOELK, JUSTIN | 8:20-cv-83475-MCR-GRJ | Wright & Schulte, LLC |
| 23722. | 234339 | RUGGLES, THOMAS | 8:20-cv-83482-MCR-GRJ | Wright & Schulte, LLC |
| 23723. | 234340 | SEIDL, BRIAN | 8:20-cv-83484-MCR-GRJ | Wright & Schulte, LLC |
| 23724. | 234342 | Wells, Brandon | 8:20-cv-83488-MCR-GRJ | Wright & Schulte, LLC |
| 23725. | 234343 | WILBANKS, JOSHUA | 8:20-cv-83490-MCR-GRJ | Wright & Schulte, LLC |
| 23726. | 234344 | BATISTA, WILFREDO | 8:20-cv-83492-MCR-GRJ | Wright & Schulte, LLC |
| 23727. | 234349 | Butcher, Paul | 8:20-cv-83499-MCR-GRJ | Wright & Schulte, LLC |
| 23728. | 234351 | SCHUBERT, DARREN | 8:20-cv-83503-MCR-GRJ | Wright & Schulte, LLC |
| 23729. | 234352 | PACE, BRANDON | 8:20-cv-83505-MCR-GRJ | Wright & Schulte, LLC |
| 23730. | 234355 | GILLESPIE, JAMES | 8:20-cv-83510-MCR-GRJ | Wright & Schulte, LLC |
| 23731. | 234398 | BAUGHMAN, COREY | 8:20-cv-83552-MCR-GRJ | Wright & Schulte, LLC |
| 23732. | 234399 | PINKERTON, RYAN | 8:20-cv-83554-MCR-GRJ | Wright & Schulte, LLC |
| 23733. | 234616 | EISBERNER, BRENT | 8:20-cv-86154-MCR-GRJ | Wright & Schulte, LLC |
| 23734. | 234617 | GOWING, SEAN | 8:20-cv-86155-MCR-GRJ | Wright & Schulte, LLC |
| 23735. | 234618 | Nelson, Daniel | 8:20-cv-86156-MCR-GRJ | Wright & Schulte, LLC |
| 23736. | 234619 | Bailey, Michael | 8:20-cv-86157-MCR-GRJ | Wright & Schulte, LLC |
| 23737. | 234621 | Thomas, Jeremiah | 8:20-cv-86159-MCR-GRJ | Wright & Schulte, LLC |
| 23738. | 237570 | Bowman, Daniel | 8:20-cv-86161-MCR-GRJ | Wright & Schulte, LLC |
| 23739. | 237571 | FRANCISCO, ALBERTO | 8:20-cv-86162-MCR-GRJ | Wright & Schulte, LLC |
| 23740. | 237572 | HOWARD, JAY | 8:20-cv-86163-MCR-GRJ | Wright & Schulte, LLC |
| 23741. | 239723 | Valentine, Charles | 8:20-cv-86499-MCR-GRJ | Wright & Schulte, LLC |
| 23742. | 239742 | PEREZ, ASIEL | 8:20-cv-86502-MCR-GRJ | Wright & Schulte, LLC |
| 23743. | 239743 | FERRELL, KENNETH | 8:20-cv-86503-MCR-GRJ | Wright & Schulte, LLC |
| 23744. | 240637 | CHMIDLING, NICHOLAS | 8:20-cv-85141-MCR-GRJ | Wright & Schulte, LLC |