IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 179849 | REX, BENJAMIN B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83320-MCR-GRJ |
| 2 | 148185 | Watkins, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42010-MCR-GRJ |
| 3 | 287628 | Woods, Arthur Owen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09875-MCR-GRJ |
| 4 | 116692 | Smith, Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30917-MCR-GRJ |
| 5 | 145650 | IRWIN, BRADY JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38796-MCR-GRJ |
| 6 | 148360 | Nguyen, Hai | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43127-MCR-GRJ |
| 7 | 116854 | Haynes, Adrian Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31214-MCR-GRJ |
| 8 | 116681 | LANTZ, WILLIAM ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30901-MCR-GRJ |
| 9 | 162169 | GLEASON, JON HUNTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49256-MCR-GRJ |
| 10 | 195831 | Dibble, Michael Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40833-MCR-GRJ |
| 11 | 116537 | Cekola, Wayne Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30689-MCR-GRJ |
| 12 | 148283 | Cortes, Alvaro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42834-MCR-GRJ |
| 13 | 311660 | Ortiz, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28932-MCR-GRJ |
| 14 | 148026 | WORMER, DWIGHT ERIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41610-MCR-GRJ |
| 15 | 160322 | Ottaviano, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46213-MCR-GRJ |
| 16 | 146496 | AROCHA, FRANCISCO J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39944-MCR-GRJ |
| 17 | 144487 | ELIE, ROBBIE J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37742-MCR-GRJ |
| 18 | 253445 | DeJuncker, Jordan Reed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97204-MCR-GRJ |
| 19 | 160148 | Kelley, Jordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46145-MCR-GRJ |
| 20 | 218772 | Abayachi, Evan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69132-MCR-GRJ |
| 21 | 148237 | BORGSTEEDE, DALE K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42626-MCR-GRJ |
| 22 | 275273 | Warren, Daniel Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18647-MCR-GRJ |
| 23 | 147979 | NGUYEN, CHINH V | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41536-MCR-GRJ |
| 24 | 179691 | Wood, Tony Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83506-MCR-GRJ |
| 25 | 287613 | PETERS, DANIEL STEPHEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09860-MCR-GRJ |
| 26 | 148254 | Pelerin, Amber | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42702-MCR-GRJ |
| 27 | 179871 | Rojas, Eduardo Marcos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83408-MCR-GRJ |
| 28 | 253360 | MARGARITONDO, JOHN WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96914-MCR-GRJ |
| 29 | 165749 | Saengjunt, Narongsak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51763-MCR-GRJ |
| 30 | 275000 | MOORER, CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17590-MCR-GRJ |
| 31 | 148210 | Rodriguez, Carlos Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42502-MCR-GRJ |
| 32 | 195770 | Small-Teal, Loren Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40760-MCR-GRJ |
| 33 | 148031 | DAVIDSON, KRISTINA AMBER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41615-MCR-GRJ |
| 34 | 116936 | Tobias, Fernando Gabriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31031-MCR-GRJ |
| 35 | 116398 | Blow, Brian James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30490-MCR-GRJ |
| 36 | 311430 | Barrett, Grant David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28670-MCR-GRJ |
| 37 | 218735 | LaFleur, Shawn David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69061-MCR-GRJ |
| 38 | 287615 | Kesselman, Glenn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09862-MCR-GRJ |
| 39 | 157937 | Belcher, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43547-MCR-GRJ |
| 40 | 116670 | ESCUDERO, DAVID ALEXANDER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30882-MCR-GRJ |
| 41 | 195762 | Fleming, Canaan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40743-MCR-GRJ |
| 42 | 165719 | Sibelius, Gilbert Tuangco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51625-MCR-GRJ |
| 43 | 311492 | Bertucci, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28732-MCR-GRJ |
| 44 | 275107 | TRUJILLO, DOMINICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17697-MCR-GRJ |
| 45 | 160634 | JUKICH, MATTHEW N | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47411-MCR-GRJ |
| 46 | 179781 | RIVERA, SANTIAGO P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83701-MCR-GRJ |
| 47 | 218651 | HALUCH, WILLIAM C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76874-MCR-GRJ |
| 48 | 147057 | KOBES, GERRIT JON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40218-MCR-GRJ |
| 49 | 148171 | Cruz, Hiran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41968-MCR-GRJ |
| 50 | 144428 | WILLARD, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37732-MCR-GRJ |
| 51 | 253410 | Plambeck, Troy Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97169-MCR-GRJ |
| 52 | 253342 | Mallory, Sophia Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96896-MCR-GRJ |
| 53 | 275354 | Rivera Salinas, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18793-MCR-GRJ |
| 54 | 145512 | JONES, JOSHUA M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38713-MCR-GRJ |
| 55 | 179727 | Capps, John Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83626-MCR-GRJ |
| 56 | 145086 | Kimbo, Michael duane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38288-MCR-GRJ |
| 57 | 116371 | HIX, CHRISTOPHER S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30429-MCR-GRJ |
| 58 | 218615 | Wielgos, Cory Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75991-MCR-GRJ |
| 59 | 253291 | Gonzalez Garcia, Jaime | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96845-MCR-GRJ |
| 60 | 253435 | Stamey, Billy Lee Spencer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97194-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 61 | 161877 | MORRIS, GARY ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48267-MCR-GRJ |
| 62 | 311539 | Quinonez, Don Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28778-MCR-GRJ |
| 63 | 253372 | Breland, Jeremy Keane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96926-MCR-GRJ |
| 64 | 311521 | Shedek, Adam Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28760-MCR-GRJ |
| 65 | 218618 | Fieschel, Andre Felipe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76005-MCR-GRJ |
| 66 | 116394 | Eisensmith, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30483-MCR-GRJ |
| 67 | 311500 | Mercado, Damian Heath | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28740-MCR-GRJ |
| 68 | 275170 | Wytrwa, Phillip Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18490-MCR-GRJ |
| 69 | 161136 | SMITH, DAVID A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47747-MCR-GRJ |
| 70 | 148163 | WILSON, LANCE WEATHERS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41941-MCR-GRJ |
| 71 | 195838 | Torres, Damond Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40839-MCR-GRJ |
| 72 | 300434 | Smith, Duncan Alfred | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21717-MCR-GRJ |
| 73 | 116830 | Hastings, David Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31166-MCR-GRJ |
| 74 | 116638 | Shao, Wen Chu | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30787-MCR-GRJ |
| 75 | 148034 | GILLILAND, SAMUAL JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41617-MCR-GRJ |
| 76 | 148383 | BRYAN, BRANDON WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43174-MCR-GRJ |
| 77 | 148391 | Cervantes, Amanda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43189-MCR-GRJ |
| 78 | 311497 | Garrison, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28737-MCR-GRJ |
| 79 | 147353 | KOPECKY, JOSEPH F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40403-MCR-GRJ |
| 80 | 311562 | Penny, Aaron Clifton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28801-MCR-GRJ |
| 81 | 311451 | Runge, Jared Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28691-MCR-GRJ |
| 82 | 157896 | WOODRUP, LEROY ALPHONSO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43544-MCR-GRJ |
| 83 | 162080 | ENCARNACION CASTRO, JOSE JOAQUIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49227-MCR-GRJ |
| 84 | 311408 | Hileman, Jillian Jo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28648-MCR-GRJ |
| 85 | 218669 | Zeno, Alexander Jorge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76892-MCR-GRJ |
| 86 | 275077 | Johnston, Robert Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17667-MCR-GRJ |
| 87 | 275344 | Sandstrom, Michael Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18776-MCR-GRJ |
| 88 | 146747 | INNERBICHLER, JUSTIN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40081-MCR-GRJ |
| 89 | 144694 | LAPOINTE, DALLAS G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37783-MCR-GRJ |
| 90 | 275358 | PRASCUS, CHRISTOPHER MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18800-MCR-GRJ |
| 91 | 116498 | Riley, Benjamin David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30650-MCR-GRJ |
| 92 | 287605 | Alvarado, Anthony Ascencion | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09852-MCR-GRJ |
| 93 | 287563 | Nold, John Leonard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09810-MCR-GRJ |
| 94 | 300354 | Jones, Keith Shaun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21637-MCR-GRJ |
| 95 | 275254 | BROCK, JOSHUA DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18628-MCR-GRJ |
| 96 | 218633 | Reagan, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76856-MCR-GRJ |
| 97 | 147952 | Marchak, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41474-MCR-GRJ |
| 98 | 116575 | Thompson, Adrian Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30726-MCR-GRJ |
| 99 | 158146 | Castillo, Fernando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43572-MCR-GRJ |
| 100 | 116696 | Bossard, Russell Scot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30921-MCR-GRJ |
| 101 | 165660 | MARINO, DANIEL MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50963-MCR-GRJ |
| 102 | 325152 | Campudoni, Luis A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44321-MCR-GRJ |
| 103 | 116883 | REYES, MARIO J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31292-MCR-GRJ |
| 104 | 300416 | Morisette-Gomez, Jessica Bonnie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21699-MCR-GRJ |
| 105 | 195745 | BRADLEY, JAMES E. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40710-MCR-GRJ |
| 106 | 311603 | Juarez, Erik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28842-MCR-GRJ |
| 107 | 148095 | Keller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41741-MCR-GRJ |
| 108 | 116597 | Cantu, Pedro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30748-MCR-GRJ |
| 109 | 116760 | MARSH, DALENE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31034-MCR-GRJ |
| 110 | 148327 | Jones, Bobby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43032-MCR-GRJ |
| 111 | 275016 | Hall, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17606-MCR-GRJ |
| 112 | 275044 | Reartes, Dario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17634-MCR-GRJ |
| 113 | 253251 | Brooks, James Owen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96805-MCR-GRJ |
| 114 | 147925 | BAGSHAW, WILLIAM D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40727-MCR-GRJ |
| 115 | 165705 | Mendoza, Cameron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51141-MCR-GRJ |
| 116 | 161750 | TEETERS, MARK DALE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48173-MCR-GRJ |
| 117 | 116961 | Goldfarb, Michael Evan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31078-MCR-GRJ |
| 118 | 275287 | Hart, Britt Vernard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18665-MCR-GRJ |
| 119 | 156887 | Villamor, Eusebio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43430-MCR-GRJ |
| 120 | 147064 | KLAIBER, MATTHEW TROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40221-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 121 | 218740 | AN, CALVIN SOONHO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69070-MCR-GRJ |
| 122 | 144997 | WERT, MATTHEW WESLEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38194-MCR-GRJ |
| 123 | 253454 | TRENTICOSTA, CHRISTOPHER ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97213-MCR-GRJ |
| 124 | 179844 | Taylor, Trish-Ann Joy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83300-MCR-GRJ |
| 125 | 116410 | Pittman, Nicholas Dane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30513-MCR-GRJ |
| 126 | 148307 | Williams-Berry, Shatoria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42941-MCR-GRJ |
| 127 | 116652 | DE LA CRUZ, DANIEL SALVADOR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-26264-MCR-GRJ |
| 128 | 287562 | Romero, Roland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09809-MCR-GRJ |
| 129 | 287532 | QUINONES, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09779-MCR-GRJ |
| 130 | 116767 | Allen, Aaron Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31046-MCR-GRJ |
| 131 | 148168 | VENCES, SILVESTRE OCHOA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41958-MCR-GRJ |
| 132 | 179702 | Neeley, Mark R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83548-MCR-GRJ |
| 133 | 148127 | DAY, ANTHONY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41831-MCR-GRJ |
| 134 | 311391 | Redrick, Anthony Blaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28631-MCR-GRJ |
| 135 | 274999 | Reese, Billy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17589-MCR-GRJ |
| 136 | 275112 | Mitchell, Charles Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17702-MCR-GRJ |
| 137 | 311456 | Baunach, Alec | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28696-MCR-GRJ |
| 138 | 148300 | MORRIS, NEIKYA AQUEELAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42910-MCR-GRJ |
| 139 | 253322 | Holmes, Bobby Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96876-MCR-GRJ |
| 140 | 179726 | Dykman, Derek Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83623-MCR-GRJ |
| 141 | 287602 | Campbell, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09849-MCR-GRJ |
| 142 | 300390 | Gonzalez, Joseph Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21673-MCR-GRJ |
| 143 | 311529 | Whatley, Venetia Y. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28768-MCR-GRJ |
| 144 | 179802 | McGrew, Paul William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83722-MCR-GRJ |
| 145 | 146568 | Maldonado, Israel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39996-MCR-GRJ |
| 146 | 145228 | NORRIS, DAVID SPENCER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38417-MCR-GRJ |
| 147 | 275167 | McMillian, Daniel Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18484-MCR-GRJ |
| 148 | 311388 | Gomez, Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28628-MCR-GRJ |
| 149 | 253237 | Haley, Matthew Lyonel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96791-MCR-GRJ |
| 150 | 275316 | Cortner, Tyler W. M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18722-MCR-GRJ |
| 151 | 148216 | CUPP, DAVID S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42529-MCR-GRJ |
| 152 | 253436 | Cruz, Nikolas Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97195-MCR-GRJ |
| 153 | 165666 | Wright, Brandon Deke | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50984-MCR-GRJ |
| 154 | 253310 | Harris, Jonathan Markeem | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96864-MCR-GRJ |
| 155 | 287539 | Vonnegut, Michael Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09786-MCR-GRJ |
| 156 | 253355 | Kemp, James David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96909-MCR-GRJ |
| 157 | 116866 | Murray, Jordan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31246-MCR-GRJ |
| 158 | 116588 | Holloway, Steven Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30739-MCR-GRJ |
| 159 | 179784 | Bumpass, Justin David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83704-MCR-GRJ |
| 160 | 311620 | Lunamorales, Guadalupe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28859-MCR-GRJ |
| 161 | 218700 | Tortorich, Donald Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76923-MCR-GRJ |
| 162 | 300312 | Zilka, Vincent Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21595-MCR-GRJ |
| 163 | 287553 | WEEMA, LLOYD LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09800-MCR-GRJ |
| 164 | 157985 | Tucker, Jermaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43555-MCR-GRJ |
| 165 | 253377 | Sharpe, Leon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96931-MCR-GRJ |
| 166 | 300447 | Breazeale, Christopher Hashun Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21730-MCR-GRJ |
| 167 | 116367 | Duffey, Robert Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30419-MCR-GRJ |
| 168 | 116741 | Price, Tracy Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30997-MCR-GRJ |
| 169 | 332132 | Nixon, Brent Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50781-MCR-GRJ |
| 170 | 148205 | FLESHMAN, JAMES LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42103-MCR-GRJ |
| 171 | 287622 | Olivarez, Mark Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09869-MCR-GRJ |
| 172 | 195836 | Givens, Eric Dewight | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40837-MCR-GRJ |
| 173 | 275104 | TAYLOR, VANCE COLUMBUS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17694-MCR-GRJ |
| 174 | 156713 | OLIVER, LARREY G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43414-MCR-GRJ |
| 175 | 218741 | Nargozian, David Krikor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69072-MCR-GRJ |
| 176 | 179878 | Marshall, Larry James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83436-MCR-GRJ |
| 177 | 162292 | Bailey, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49284-MCR-GRJ |
| 178 | 156665 | BESTERFELDT, JAY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43407-MCR-GRJ |
| 179 | 311465 | Wimpari, Mikko | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28705-MCR-GRJ |
| 180 | 274978 | Cobos, Andrew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17568-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 181 | 275099 | McCullah, Parris Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17689-MCR-GRJ |
| 182 | 311609 | Coogan, Christopher George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28848-MCR-GRJ |
| 183 | 275132 | KALINAUSKAS, ZACKERY D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17722-MCR-GRJ |
| 184 | 145120 | CLAYTON, DALLAS HAROLD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38303-MCR-GRJ |
| 185 | 116717 | Fuller, Burton Chester | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30949-MCR-GRJ |
| 186 | 218768 | Cooper, Thomas Zack | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69123-MCR-GRJ |
| 187 | 311513 | Carter, Anderson Wade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28753-MCR-GRJ |
| 188 | 300430 | Kause, Steven Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21713-MCR-GRJ |
| 189 | 179824 | Muller, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83215-MCR-GRJ |
| 190 | 332123 | Simmons, Jeffrey D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50772-MCR-GRJ |
| 191 | 116530 | Mccarden, Victor Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30682-MCR-GRJ |
| 192 | 116610 | Guthrie, Charles Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30761-MCR-GRJ |
| 193 | 116886 | FRANCIS, KIMBERLY ANN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31300-MCR-GRJ |
| 194 | 147996 | BRADY, JOSHUA W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41574-MCR-GRJ |
| 195 | 325144 | Perry, Daniel C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44314-MCR-GRJ |
| 196 | 116413 | Barela, Robbie Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30518-MCR-GRJ |
| 197 | 218619 | Reeves, Charles Theodore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76010-MCR-GRJ |
| 198 | 116963 | GRIPPO, KENNETH ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31082-MCR-GRJ |
| 199 | 179763 | Yan, Chen "Johnny" Jun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-68356-MCR-GRJ |
| 200 | 275321 | Lageman, Jason John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18732-MCR-GRJ |
| 201 | 116848 | Lambert, Teena Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31200-MCR-GRJ |
| 202 | 116640 | Smith, Damion Miles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30789-MCR-GRJ |
| 203 | 116931 | Daniels, James Harry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31021-MCR-GRJ |
| 204 | 311632 | Hunter, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28871-MCR-GRJ |
| 205 | 218645 | Monasterio, Ivan Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76868-MCR-GRJ |
| 206 | 300444 | Brown, Terrance Clyde | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21727-MCR-GRJ |
| 207 | 116674 | PATROCINO, WILLY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30890-MCR-GRJ |
| 208 | 311406 | Wolff, Zachary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28646-MCR-GRJ |
| 209 | 162127 | Goodman, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49237-MCR-GRJ |
| 210 | 148114 | EUBANKS, JOSHUA AARON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41794-MCR-GRJ |
| 211 | 218604 | Zapata, Rogelio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75939-MCR-GRJ |
| 212 | 148239 | FLOWERS, SOLOMON L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42634-MCR-GRJ |
| 213 | 287544 | Cruce, Thomas Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09791-MCR-GRJ |
| 214 | 195829 | Landon, Michael Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40831-MCR-GRJ |
| 215 | 116925 | SEGALLA, MATTHEW EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31010-MCR-GRJ |
| 216 | 218810 | Velez-Rivera, Emmanuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69202-MCR-GRJ |
| 217 | 218624 | Sanchez, Gilbert Joe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76847-MCR-GRJ |
| 218 | 116544 | Moore, Cornelia Amanda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30696-MCR-GRJ |
| 219 | 147809 | PEET, CHRISTINE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40598-MCR-GRJ |
| 220 | 311582 | Crawford, Sean Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28821-MCR-GRJ |
| 221 | 311425 | Wright, Christopher William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28665-MCR-GRJ |
| 222 | 253421 | LaFountain, Brian Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97180-MCR-GRJ |
| 223 | 146349 | BARRETT, JAMES E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39221-MCR-GRJ |
| 224 | 218755 | Adams, Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69098-MCR-GRJ |
| 225 | 275078 | Franyutti-Vertullo, Sharleen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17668-MCR-GRJ |
| 226 | 311484 | Padron, Luije | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28724-MCR-GRJ |
| 227 | 116959 | ROBERTS, ALVIN JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31073-MCR-GRJ |
| 228 | 145079 | STONE, NICHOLAS MORROW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38279-MCR-GRJ |
| 229 | 148068 | Rittenhouse, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41657-MCR-GRJ |
| 230 | 147978 | Glover, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41534-MCR-GRJ |
| 231 | 161441 | MIORELLI, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47931-MCR-GRJ |
| 232 | 253501 | Barber, Anthony Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97260-MCR-GRJ |
| 233 | 195808 | Rosenberg, Kevin Jared | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40811-MCR-GRJ |
| 234 | 147495 | HARPER, WILLIAM CURTIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40468-MCR-GRJ |
| 235 | 147407 | MELVILLE, ERIK DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40430-MCR-GRJ |
| 236 | 311605 | Carmichael, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28844-MCR-GRJ |
| 237 | 311648 | Curle, Philip Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28910-MCR-GRJ |
| 238 | 300458 | Gavin, Sheffer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21741-MCR-GRJ |
| 239 | 287533 | HAWKINS, MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09780-MCR-GRJ |
| 240 | 179826 | WOODARD, CURT ELLIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83221-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 241 | 116620 | Ledford, Wil Clayton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30770-MCR-GRJ |
| 242 | 116475 | Guthrie, Brad Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30627-MCR-GRJ |
| 243 | 179758 | Cole, Michael Noris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83679-MCR-GRJ |
| 244 | 275024 | Tompkins, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17614-MCR-GRJ |
| 245 | 300314 | Justice, Jason Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21597-MCR-GRJ |
| 246 | 275220 | Williams, Stephen Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18593-MCR-GRJ |
| 247 | 275262 | Reed, Kiern Verner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18636-MCR-GRJ |
| 248 | 287566 | Dow, Eric Lionel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09813-MCR-GRJ |
| 249 | 274976 | Armstrong, Austin Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17566-MCR-GRJ |
| 250 | 275247 | TRGOVICH, JASON JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18621-MCR-GRJ |
| 251 | 218654 | Johnston, Zachariah Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76877-MCR-GRJ |
| 252 | 195819 | Woods, Douglas S. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40822-MCR-GRJ |
| 253 | 253471 | Bettes, Matthew Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97230-MCR-GRJ |
| 254 | 287591 | Friberg, Adam Michel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09838-MCR-GRJ |
| 255 | 148175 | Walker, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41980-MCR-GRJ |
| 256 | 300405 | BONILLA, ERIK UNBERTO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21688-MCR-GRJ |
| 257 | 253399 | Lopezberumen, Luis Alejandro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97158-MCR-GRJ |
| 258 | 179827 | Adams, Brenden Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83225-MCR-GRJ |
| 259 | 116589 | Adkins, Cory Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30740-MCR-GRJ |
| 260 | 253491 | Leatherwood, Aaron Kirby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97250-MCR-GRJ |
| 261 | 275002 | Dillard, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17592-MCR-GRJ |
| 262 | 218749 | Franz, Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69087-MCR-GRJ |
| 263 | 195842 | Coin, Megan Danielle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40843-MCR-GRJ |
| 264 | 287559 | Grant, Gregory Sterling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09806-MCR-GRJ |
| 265 | 160273 | VEILLEUX, JESSICA MARIE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46205-MCR-GRJ |
| 266 | 311520 | Vallia, Christopher David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28759-MCR-GRJ |
| 267 | 253229 | Everette, Terrance Lakeith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96783-MCR-GRJ |
| 268 | 287536 | HESS, WILLIAM A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09783-MCR-GRJ |
| 269 | 165675 | Saville, Adam Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51005-MCR-GRJ |
| 270 | 195832 | Domanick, Mark F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40834-MCR-GRJ |
| 271 | 179745 | Gervais, Ryne Abel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83664-MCR-GRJ |
| 272 | 116934 | KNIPE, JOHN WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31027-MCR-GRJ |
| 273 | 311551 | Young, Shaun Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28790-MCR-GRJ |
| 274 | 311384 | Schroeder, Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28624-MCR-GRJ |
| 275 | 160641 | BATES, JOE NATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47421-MCR-GRJ |
| 276 | 160707 | PITTS, LATOYA N | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47468-MCR-GRJ |
| 277 | 172206 | MCCARTNEY, TERRY LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31338-MCR-GRJ |
| 278 | 116929 | Collier, Gregory Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31017-MCR-GRJ |
| 279 | 275063 | Foust, Edward Walter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17653-MCR-GRJ |
| 280 | 161836 | Pierce-Powell, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48218-MCR-GRJ |
| 281 | 116378 | Snelgrove, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30447-MCR-GRJ |
| 282 | 253470 | Foster, Jason Rives | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97229-MCR-GRJ |
| 283 | 116682 | West, Deirdre Ann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30903-MCR-GRJ |
| 284 | 165772 | Rieke, Mark D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51875-MCR-GRJ |
| 285 | 275040 | Glover, Jason Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17630-MCR-GRJ |
| 286 | 218817 | Roberts, Erik James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69215-MCR-GRJ |
| 287 | 116510 | Moore, David Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30662-MCR-GRJ |
| 288 | 116395 | Palmer, Anthony Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30485-MCR-GRJ |
| 289 | 157314 | Young, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43463-MCR-GRJ |
| 290 | 311638 | Cardenas, Luis Derly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28877-MCR-GRJ |
| 291 | 275335 | Jerue, Raymond C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18759-MCR-GRJ |
| 292 | 116551 | Smith, William Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30703-MCR-GRJ |
| 293 | 275275 | Moore, Lucas Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18649-MCR-GRJ |
| 294 | 300400 | Moul, David Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21683-MCR-GRJ |
| 295 | 147943 | Scofield, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40782-MCR-GRJ |
| 296 | 311615 | Basma, Mohamed Adel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28854-MCR-GRJ |
| 297 | 275175 | RANDALL, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18500-MCR-GRJ |
| 298 | 116874 | Newman, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31268-MCR-GRJ |
| 299 | 332125 | Fluitt, Patrick Glen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50774-MCR-GRJ |
| 300 | 253249 | ESTABROOK, ERIC THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96803-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 301 | 160557 | VORNDRAN, RUDOLPH JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47384-MCR-GRJ |
| 302 | 161631 | Smith, Grant | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48119-MCR-GRJ |
| 303 | 116661 | Gandy, Reginald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30865-MCR-GRJ |
| 304 | 311530 | Sedlacek, John Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28769-MCR-GRJ |
| 305 | 275298 | Burton, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18687-MCR-GRJ |
| 306 | 161811 | LaBare, Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48204-MCR-GRJ |
| 307 | 218812 | Vittorio, Jeffrey Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69205-MCR-GRJ |
| 308 | 116916 | Kiffe, Jansen Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30992-MCR-GRJ |
| 309 | 332118 | Callahan, Clayton Amos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50767-MCR-GRJ |
| 310 | 147940 | MOORE, JOHN CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40773-MCR-GRJ |
| 311 | 311656 | O'Connell, Kirk William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28925-MCR-GRJ |
| 312 | 165753 | Grzywa, Robert Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51782-MCR-GRJ |
| 313 | 195784 | Praschunus, Paul Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40777-MCR-GRJ |
| 314 | 116845 | Deauvearo, Tiffani Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31194-MCR-GRJ |
| 315 | 147322 | COLTRELL, JAMES M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40381-MCR-GRJ |
| 316 | 165750 | Grado, Steven Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51767-MCR-GRJ |
| 317 | 116494 | Bamgbose, Tony Tyson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30646-MCR-GRJ |
| 318 | 146668 | Phillips, Chris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40048-MCR-GRJ |
| 319 | 172223 | GRISWOLD, SEAN ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31387-MCR-GRJ |
| 320 | 300343 | Williams, Zachary Nick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21626-MCR-GRJ |
| 321 | 311471 | Farris, Marshall Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28711-MCR-GRJ |
| 322 | 160413 | DEAN, THEODORE O | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47337-MCR-GRJ |
| 323 | 116954 | Clark, Jason Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31065-MCR-GRJ |
| 324 | 311405 | Thompson, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28645-MCR-GRJ |
| 325 | 116718 | Kirkbride, Terry Lee Allyn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30951-MCR-GRJ |
| 326 | 161432 | SULLIVAN, DESHANE P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47926-MCR-GRJ |
| 327 | 195816 | Hill, Janiesha Steward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40819-MCR-GRJ |
| 328 | 116920 | O'BRIEN, JOHNNIE SHERWOOD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31000-MCR-GRJ |
| 329 | 275009 | Padilla, Irving Abraham | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17599-MCR-GRJ |
| 330 | 116708 | Macauley, Ronald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30933-MCR-GRJ |
| 331 | 148372 | MITCHELL, SHUN E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43153-MCR-GRJ |
| 332 | 162130 | HURST, JAMES LAVON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49240-MCR-GRJ |
| 333 | 161087 | KREGEL, FREDERICK JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47722-MCR-GRJ |
| 334 | 116506 | Cousins, Charles Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30658-MCR-GRJ |
| 335 | 147958 | CLARKE, BRYAN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41487-MCR-GRJ |
| 336 | 116397 | Davis, Brandon Laroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30488-MCR-GRJ |
| 337 | 300423 | Garcia, Erik John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21706-MCR-GRJ |
| 338 | 253305 | Antonelli, Eric Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-96859-MCR-GRJ |
| 339 | 300336 | Edwards, Dustin Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21619-MCR-GRJ |
| 340 | 157344 | Shoemaker, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43465-MCR-GRJ |
| 341 | 218797 | HARRIS, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69179-MCR-GRJ |
| 342 | 325151 | SHABLOM, CLIFFORD DALE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44320-MCR-GRJ |
| 343 | 300429 | Mills, Scott Sivard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21712-MCR-GRJ |
| 344 | 195791 | Uitvlugt, Michael Poll | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40791-MCR-GRJ |
| 345 | 148046 | FELIX, NATHANIEL RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41627-MCR-GRJ |
| 346 | 148040 | HATCHER, JONATHAN WESLEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41622-MCR-GRJ |
| 347 | 218712 | DUBRASKY, ROBERT ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76935-MCR-GRJ |
| 348 | 218632 | Perry, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76855-MCR-GRJ |
| 349 | 218777 | Niz, Sebastian Stuart | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69141-MCR-GRJ |
| 350 | 160907 | LEWIS, JAMES DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47589-MCR-GRJ |
| 351 | 116520 | Hanna, Robert Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30672-MCR-GRJ |
| 352 | 116939 | Roben, Jason Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31037-MCR-GRJ |
| 353 | 116478 | Parke, Timothy Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30630-MCR-GRJ |
| 354 | 161615 | ROBBINS, DUSTIN GARY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48105-MCR-GRJ |
| 355 | 345353 | Jenkins, Quasi | Alexander Law Group, PLC | 7:21-cv-63931-MCR-GRJ |
| 356 | 231318 | Bennett, John Michael | Alexander Law Group, PLC | 8:20-cv-79439-MCR-GRJ |
| 357 | 289632 | Bruegger, Jeremy | Alexander Law Group, PLC | 7:21-cv-11695-MCR-GRJ |
| 358 | 345631 | Stovall, Evin | Alexander Law Group, PLC | 7:21-cv-64209-MCR-GRJ |
| 359 | 345296 | Hall, Karl | Alexander Law Group, PLC | 7:21-cv-63874-MCR-GRJ |
| 360 | 345715 | Xia, Xiao Dong | Alexander Law Group, PLC | 7:21-cv-64293-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 361 | 231684 | Konz, Kurt A | Alexander Law Group, PLC | 8:20-cv-80053-MCR-GRJ |
| 362 | 345527 | Pouscordero, Juan | Alexander Law Group, PLC | 7:21-cv-64105-MCR-GRJ |
| 363 | 231632 | Hodges, Zach | Alexander Law Group, PLC | 8:20-cv-80001-MCR-GRJ |
| 364 | 231412 | Chapman, Kendall Bryce | Alexander Law Group, PLC | 8:20-cv-79533-MCR-GRJ |
| 365 | 345388 | Kozick, David J | Alexander Law Group, PLC | 7:21-cv-63966-MCR-GRJ |
| 366 | 268299 | Wedemeyer, John Scott | Alexander Law Group, PLC | 9:20-cv-10546-MCR-GRJ |
| 367 | 345301 | Handy, Gregory | Alexander Law Group, PLC | 7:21-cv-63879-MCR-GRJ |
| 368 | 305846 | Williams, Zeb | Alexander Law Group, PLC | 7:21-cv-24914-MCR-GRJ |
| 369 | 305634 | Glenn, Andricus | Alexander Law Group, PLC | 7:21-cv-24703-MCR-GRJ |
| 370 | 274426 | Villeponteaux, James | Alexander Law Group, PLC | 9:20-cv-14676-MCR-GRJ |
| 371 | 345660 | Trejo, Raul | Alexander Law Group, PLC | 7:21-cv-64238-MCR-GRJ |
| 372 | 345639 | Surowiec, Derek | Alexander Law Group, PLC | 7:21-cv-64217-MCR-GRJ |
| 373 | 253560 | Culpepper, John | Alexander Law Group, PLC | 8:20-cv-95855-MCR-GRJ |
| 374 | 253803 | Wilkins, Jimmy H. | Alexander Law Group, PLC | 8:20-cv-96098-MCR-GRJ |
| 375 | 345620 | Spriggs, James | Alexander Law Group, PLC | 7:21-cv-64198-MCR-GRJ |
| 376 | 305725 | Masek, Dwain | Alexander Law Group, PLC | 7:21-cv-24794-MCR-GRJ |
| 377 | 274282 | Christensen, Benjamin | Alexander Law Group, PLC | 9:20-cv-14384-MCR-GRJ |
| 378 | 231882 | Plesnyov, Olexiy | Alexander Law Group, PLC | 8:20-cv-80386-MCR-GRJ |
| 379 | 231592 | Hale, Brett | Alexander Law Group, PLC | 8:20-cv-79961-MCR-GRJ |
| 380 | 231356 | Bruch, Jonathan | Alexander Law Group, PLC | 8:20-cv-79477-MCR-GRJ |
| 381 | 318565 | Catuto, Daniel | Alexander Law Group, PLC | 7:21-cv-42505-MCR-GRJ |
| 382 | 231511 | Escarria, Jhon Londono | Alexander Law Group, PLC | 8:20-cv-79635-MCR-GRJ |
| 383 | 345480 | Nguyen, David | Alexander Law Group, PLC | 7:21-cv-64058-MCR-GRJ |
| 384 | 253569 | Despues, Dominic | Alexander Law Group, PLC | 8:20-cv-95864-MCR-GRJ |
| 385 | 345661 | Trevino, Jose | Alexander Law Group, PLC | 7:21-cv-64239-MCR-GRJ |
| 386 | 231822 | Nied, Joseph | Alexander Law Group, PLC | 8:20-cv-80291-MCR-GRJ |
| 387 | 231303 | Barrett, Mary | Alexander Law Group, PLC | 8:20-cv-79424-MCR-GRJ |
| 388 | 289650 | Collins, John | Alexander Law Group, PLC | 7:21-cv-11713-MCR-GRJ |
| 389 | 260897 | Alicea, German | Alexander Law Group, PLC | 9:20-cv-02377-MCR-GRJ |
| 390 | 231516 | Evra, Jamesley | Alexander Law Group, PLC | 8:20-cv-79640-MCR-GRJ |
| 391 | 231955 | Saine, Isaac | Alexander Law Group, PLC | 8:20-cv-80494-MCR-GRJ |
| 392 | 231727 | Lyons, David | Alexander Law Group, PLC | 8:20-cv-80096-MCR-GRJ |
| 393 | 274294 | Curry, Lloyd | Alexander Law Group, PLC | 9:20-cv-14409-MCR-GRJ |
| 394 | 232067 | White, Duffy | Alexander Law Group, PLC | 8:20-cv-80695-MCR-GRJ |
| 395 | 253519 | Bhatia, Himanshu | Alexander Law Group, PLC | 8:20-cv-95807-MCR-GRJ |
| 396 | 253594 | Fullerton, Rodolfo | Alexander Law Group, PLC | 8:20-cv-95889-MCR-GRJ |
| 397 | 318623 | Perkins, Apryl | Alexander Law Group, PLC | 7:21-cv-42563-MCR-GRJ |
| 398 | 231264 | Aguayo, Justin | Alexander Law Group, PLC | 8:20-cv-79385-MCR-GRJ |
| 399 | 231805 | Morris, James N | Alexander Law Group, PLC | 8:20-cv-80274-MCR-GRJ |
| 400 | 318602 | Hyde, Jesse | Alexander Law Group, PLC | 7:21-cv-42542-MCR-GRJ |
| 401 | 305741 | Milan, Jose | Alexander Law Group, PLC | 7:21-cv-24810-MCR-GRJ |
| 402 | 345273 | Emiabata, Abayomi | Alexander Law Group, PLC | 7:21-cv-63851-MCR-GRJ |
| 403 | 253592 | Freeman, Tremayne | Alexander Law Group, PLC | 8:20-cv-95887-MCR-GRJ |
| 404 | 305821 | Srisabi, Seithan | Alexander Law Group, PLC | 7:21-cv-24889-MCR-GRJ |
| 405 | 345560 | Robinson, Bernard | Alexander Law Group, PLC | 7:21-cv-64138-MCR-GRJ |
| 406 | 274431 | Weaver, Tommy | Alexander Law Group, PLC | 9:20-cv-14681-MCR-GRJ |
| 407 | 305787 | Rellamas, Ray | Alexander Law Group, PLC | 7:21-cv-24855-MCR-GRJ |
| 408 | 232043 | Vanwormer, Jeffrey Thomas | Alexander Law Group, PLC | 8:20-cv-80652-MCR-GRJ |
| 409 | 231494 | Dyer, Robert A | Alexander Law Group, PLC | 8:20-cv-79618-MCR-GRJ |
| 410 | 345449 | Melvin, Patrick | Alexander Law Group, PLC | 7:21-cv-64027-MCR-GRJ |
| 411 | 305579 | Cornelius, Steven | Alexander Law Group, PLC | 7:21-cv-24648-MCR-GRJ |
| 412 | 289626 | Bowen, Patrick K | Alexander Law Group, PLC | 7:21-cv-11689-MCR-GRJ |
| 413 | 345564 | Rodriguez, Julio Ernesto | Alexander Law Group, PLC | 7:21-cv-64142-MCR-GRJ |
| 414 | 231845 | Ortolano, Anthony James | Alexander Law Group, PLC | 8:20-cv-80314-MCR-GRJ |
| 415 | 260923 | Cook, Brandon D | Alexander Law Group, PLC | 9:20-cv-02403-MCR-GRJ |
| 416 | 232008 | Sullivan, Michael Frank | Alexander Law Group, PLC | 8:20-cv-80600-MCR-GRJ |
| 417 | 274264 | Bennett, James Thomas | Alexander Law Group, PLC | 9:20-cv-14348-MCR-GRJ |
| 418 | 253516 | Bayone, Chassidy | Alexander Law Group, PLC | 8:20-cv-95801-MCR-GRJ |
| 419 | 253680 | McGee, Jovan | Alexander Law Group, PLC | 8:20-cv-95976-MCR-GRJ |
| 420 | 268208 | Fortes, Jasir | Alexander Law Group, PLC | 9:20-cv-10442-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 421 | 345694 | Westfall, Brian | Alexander Law Group, PLC | 7:21-cv-64272-MCR-GRJ |
| 422 | 345580 | Sanders, Edward | Alexander Law Group, PLC | 7:21-cv-64158-MCR-GRJ |
| 423 | 253699 | Ojeda, Desmond | Alexander Law Group, PLC | 8:20-cv-95995-MCR-GRJ |
| 424 | 253747 | Santana, Jose | Alexander Law Group, PLC | 8:20-cv-96043-MCR-GRJ |
| 425 | 305849 | Wilson, Joshua | Alexander Law Group, PLC | 7:21-cv-24917-MCR-GRJ |
| 426 | 289711 | Mazon, Aaron | Alexander Law Group, PLC | 7:21-cv-11774-MCR-GRJ |
| 427 | 305744 | Miller, Michael | Alexander Law Group, PLC | 7:21-cv-24813-MCR-GRJ |
| 428 | 261055 | Pointer, Grant | Alexander Law Group, PLC | 9:20-cv-02745-MCR-GRJ |
| 429 | 253716 | Petri, Harold | Alexander Law Group, PLC | 8:20-cv-96012-MCR-GRJ |
| 430 | 231710 | LEWIS, JOHN | Alexander Law Group, PLC | 8:20-cv-80079-MCR-GRJ |
| 431 | 253629 | Huskamp, Earl A | Alexander Law Group, PLC | 8:20-cv-95925-MCR-GRJ |
| 432 | 345327 | Hilliard, Lisa | Alexander Law Group, PLC | 7:21-cv-63905-MCR-GRJ |
| 433 | 305548 | Buckley, Tyrone | Alexander Law Group, PLC | 7:21-cv-24617-MCR-GRJ |
| 434 | 231312 | Beaufort, Phillip | Alexander Law Group, PLC | 8:20-cv-79433-MCR-GRJ |
| 435 | 261076 | Rodriguez, Santiago | Alexander Law Group, PLC | 9:20-cv-02776-MCR-GRJ |
| 436 | 318577 | Dunn, Jonelle | Alexander Law Group, PLC | 7:21-cv-42517-MCR-GRJ |
| 437 | 345676 | Velez, Ronald | Alexander Law Group, PLC | 7:21-cv-64254-MCR-GRJ |
| 438 | 231603 | Hart, Randy | Alexander Law Group, PLC | 8:20-cv-79972-MCR-GRJ |
| 439 | 345249 | Caldwell, Phillip | Alexander Law Group, PLC | 7:21-cv-63827-MCR-GRJ |
| 440 | 268300 | Wheeler, Kevin | Alexander Law Group, PLC | 9:20-cv-10548-MCR-GRJ |
| 441 | 318583 | Fraley, John P | Alexander Law Group, PLC | 7:21-cv-42523-MCR-GRJ |
| 442 | 305514 | ALLEN, JONATHAN | Alexander Law Group, PLC | 7:21-cv-24583-MCR-GRJ |
| 443 | 345488 | Nowlan, Inez | Alexander Law Group, PLC | 7:21-cv-64066-MCR-GRJ |
| 444 | 289749 | Smitth, Scott | Alexander Law Group, PLC | 7:21-cv-11812-MCR-GRJ |
| 445 | 232049 | Vergott, Dale Michael | Alexander Law Group, PLC | 8:20-cv-80658-MCR-GRJ |
| 446 | 253724 | Prudent, Jeffrey | Alexander Law Group, PLC | 8:20-cv-96020-MCR-GRJ |
| 447 | 305708 | Locke, Brenner | Alexander Law Group, PLC | 7:21-cv-24777-MCR-GRJ |
| 448 | 274318 | Garner, Kevin Lee | Alexander Law Group, PLC | 9:20-cv-14456-MCR-GRJ |
| 449 | 305681 | Johnson, Othella | Alexander Law Group, PLC | 7:21-cv-24750-MCR-GRJ |
| 450 | 345387 | Kopp, Joseph | Alexander Law Group, PLC | 7:21-cv-63965-MCR-GRJ |
| 451 | 253599 | Gawel, Lawrence J | Alexander Law Group, PLC | 8:20-cv-95894-MCR-GRJ |
| 452 | 231807 | Mosley, Mark Steven | Alexander Law Group, PLC | 8:20-cv-80276-MCR-GRJ |
| 453 | 274347 | Kelly, Michael | Alexander Law Group, PLC | 9:20-cv-14597-MCR-GRJ |
| 454 | 260917 | Carter, Johnny | Alexander Law Group, PLC | 9:20-cv-02397-MCR-GRJ |
| 455 | 232066 | Wheeler, Dennis | Alexander Law Group, PLC | 8:20-cv-80692-MCR-GRJ |
| 456 | 231913 | Reiss, Dirk | Alexander Law Group, PLC | 8:20-cv-80447-MCR-GRJ |
| 457 | 268235 | Lopez Oquendo, Miguel A | Alexander Law Group, PLC | 9:20-cv-10468-MCR-GRJ |
| 458 | 231999 | Stephens, Lance | Alexander Law Group, PLC | 8:20-cv-80582-MCR-GRJ |
| 459 | 231642 | Hudson, Donnika D | Alexander Law Group, PLC | 8:20-cv-80011-MCR-GRJ |
| 460 | 261029 | Melillo, Laurence | Alexander Law Group, PLC | 9:20-cv-02560-MCR-GRJ |
| 461 | 253801 | Wheeler, Zachary | Alexander Law Group, PLC | 8:20-cv-96096-MCR-GRJ |
| 462 | 274309 | Farrell, John | Alexander Law Group, PLC | 9:20-cv-14438-MCR-GRJ |
| 463 | 231416 | Choi, David | Alexander Law Group, PLC | 8:20-cv-79537-MCR-GRJ |
| 464 | 231806 | Morton, Chloe | Alexander Law Group, PLC | 8:20-cv-80275-MCR-GRJ |
| 465 | 231777 | Mercier, Charles A | Alexander Law Group, PLC | 8:20-cv-80146-MCR-GRJ |
| 466 | 345371 | Kalakauskis, Henry | Alexander Law Group, PLC | 7:21-cv-63949-MCR-GRJ |
| 467 | 231966 | Scott, Leroy | Alexander Law Group, PLC | 8:20-cv-80516-MCR-GRJ |
| 468 | 231842 | Ortelli, Jackie | Alexander Law Group, PLC | 8:20-cv-80311-MCR-GRJ |
| 469 | 253641 | Killian, Jim | Alexander Law Group, PLC | 8:20-cv-95937-MCR-GRJ |
| 470 | 231276 | Amabile, John J | Alexander Law Group, PLC | 8:20-cv-79397-MCR-GRJ |
| 471 | 231836 | Oliver, Shaun | Alexander Law Group, PLC | 8:20-cv-80305-MCR-GRJ |
| 472 | 231454 | Dabney, Kenneth | Alexander Law Group, PLC | 8:20-cv-79578-MCR-GRJ |
| 473 | 231728 | Macandog, Senen | Alexander Law Group, PLC | 8:20-cv-80097-MCR-GRJ |
| 474 | 260930 | DAVIDSON, JAMES | Alexander Law Group, PLC | 9:20-cv-02410-MCR-GRJ |
| 475 | 305517 | Amerine, Tim | Alexander Law Group, PLC | 7:21-cv-24586-MCR-GRJ |
| 476 | 345256 | Cassidy, Brian | Alexander Law Group, PLC | 7:21-cv-63834-MCR-GRJ |
| 477 | 231659 | JOHNSON, JASON | Alexander Law Group, PLC | 8:20-cv-80028-MCR-GRJ |
| 478 | 231624 | Heyl, Chris | Alexander Law Group, PLC | 8:20-cv-79993-MCR-GRJ |
| 479 | 268283 | Souron, Donald Wayne | Alexander Law Group, PLC | 9:20-cv-10516-MCR-GRJ |
| 480 | 231288 | Ayala, Ivan | Alexander Law Group, PLC | 8:20-cv-79409-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 481 | 260982 | Hession-Bennett, Angel | Alexander Law Group, PLC | 9:20-cv-02462-MCR-GRJ |
| 482 | 345641 | Tatum, Mary | Alexander Law Group, PLC | 7:21-cv-64219-MCR-GRJ |
| 483 | 260973 | Harmon, Andrew | Alexander Law Group, PLC | 9:20-cv-02453-MCR-GRJ |
| 484 | 231817 | Nelson, Charles Edward | Alexander Law Group, PLC | 8:20-cv-80286-MCR-GRJ |
| 485 | 345638 | Supanchick, Tyke | Alexander Law Group, PLC | 7:21-cv-64216-MCR-GRJ |
| 486 | 253504 | Alexander, George | Alexander Law Group, PLC | 8:20-cv-95779-MCR-GRJ |
| 487 | 305565 | Christian, Nathan Allen | Alexander Law Group, PLC | 7:21-cv-24634-MCR-GRJ |
| 488 | 345377 | Kenyon, Matthew | Alexander Law Group, PLC | 7:21-cv-63955-MCR-GRJ |
| 489 | 345659 | Torrez, Adrianna | Alexander Law Group, PLC | 7:21-cv-64237-MCR-GRJ |
| 490 | 274268 | Boller, Shawn P | Alexander Law Group, PLC | 9:20-cv-14356-MCR-GRJ |
| 491 | 345341 | Hurtt, Randy | Alexander Law Group, PLC | 7:21-cv-63919-MCR-GRJ |
| 492 | 232009 | Surles, Larry | Alexander Law Group, PLC | 8:20-cv-80602-MCR-GRJ |
| 493 | 345657 | Tokerud, Robert | Alexander Law Group, PLC | 7:21-cv-64235-MCR-GRJ |
| 494 | 232001 | Storey, Robert | Alexander Law Group, PLC | 8:20-cv-80586-MCR-GRJ |
| 495 | 231883 | Pope, Christopher | Alexander Law Group, PLC | 8:20-cv-80388-MCR-GRJ |
| 496 | 289771 | Xia, Maojie | Alexander Law Group, PLC | 7:21-cv-11833-MCR-GRJ |
| 497 | 231790 | Miyahira, Tom | Alexander Law Group, PLC | 8:20-cv-80259-MCR-GRJ |
| 498 | 274356 | Lewis, Demario | Alexander Law Group, PLC | 9:20-cv-14606-MCR-GRJ |
| 499 | 231505 | Emanuel, Timothy James | Alexander Law Group, PLC | 8:20-cv-79629-MCR-GRJ |
| 500 | 231662 | Johnson, Taferria | Alexander Law Group, PLC | 8:20-cv-80031-MCR-GRJ |
| 501 | 231629 | Hill, Pamela D | Alexander Law Group, PLC | 8:20-cv-79998-MCR-GRJ |
| 502 | 305510 | Alderson, Phill | Alexander Law Group, PLC | 7:21-cv-24579-MCR-GRJ |
| 503 | 305521 | Arnold, Clyde | Alexander Law Group, PLC | 7:21-cv-24590-MCR-GRJ |
| 504 | 231706 | Lehman, Zachary | Alexander Law Group, PLC | 8:20-cv-80075-MCR-GRJ |
| 505 | 305625 | Forsythe, Ethan | Alexander Law Group, PLC | 7:21-cv-24694-MCR-GRJ |
| 506 | 345418 | Madison, Raymond | Alexander Law Group, PLC | 7:21-cv-63996-MCR-GRJ |
| 507 | 253534 | Cantu, Vidal | Alexander Law Group, PLC | 8:20-cv-95829-MCR-GRJ |
| 508 | 231618 | Henriquez Gil, Tomas | Alexander Law Group, PLC | 8:20-cv-79987-MCR-GRJ |
| 509 | 261040 | Nichonson, Aaron | Alexander Law Group, PLC | 9:20-cv-02581-MCR-GRJ |
| 510 | 318651 | Torrez, Adrianna | Alexander Law Group, PLC | 7:21-cv-42591-MCR-GRJ |
| 511 | 345665 | Turner, Zachary | Alexander Law Group, PLC | 7:21-cv-64243-MCR-GRJ |
| 512 | 261073 | Rivera, Leon | Alexander Law Group, PLC | 9:20-cv-02771-MCR-GRJ |
| 513 | 345705 | Wilson, Joshua | Alexander Law Group, PLC | 7:21-cv-64283-MCR-GRJ |
| 514 | 231866 | Payne, Jacob | Alexander Law Group, PLC | 8:20-cv-80355-MCR-GRJ |
| 515 | 231793 | Monson, David | Alexander Law Group, PLC | 8:20-cv-80262-MCR-GRJ |
| 516 | 345690 | Weldon, Robert | Alexander Law Group, PLC | 7:21-cv-64268-MCR-GRJ |
| 517 | 231378 | Cameron, Jason M | Alexander Law Group, PLC | 8:20-cv-79499-MCR-GRJ |
| 518 | 231761 | McClellan, Vincent Tyrone | Alexander Law Group, PLC | 8:20-cv-80130-MCR-GRJ |
| 519 | 345245 | Brubaker, Christopher | Alexander Law Group, PLC | 7:21-cv-63823-MCR-GRJ |
| 520 | 253648 | Kramer, Shawn | Alexander Law Group, PLC | 8:20-cv-95944-MCR-GRJ |
| 521 | 305699 | LEE, MICHAEL | Alexander Law Group, PLC | 7:21-cv-24768-MCR-GRJ |
| 522 | 305576 | Conley, Nate | Alexander Law Group, PLC | 7:21-cv-24645-MCR-GRJ |
| 523 | 253578 | Draft, Rory | Alexander Law Group, PLC | 8:20-cv-95873-MCR-GRJ |
| 524 | 260926 | Crenshaw, Leonard | Alexander Law Group, PLC | 9:20-cv-02406-MCR-GRJ |
| 525 | 253702 | Olson, Lenard | Alexander Law Group, PLC | 8:20-cv-95998-MCR-GRJ |
| 526 | 253587 | Fiederer, Anthony J | Alexander Law Group, PLC | 8:20-cv-95882-MCR-GRJ |
| 527 | 318534 | Ashford, LaParis | Alexander Law Group, PLC | 7:21-cv-42474-MCR-GRJ |
| 528 | 268227 | Johnson (n/k/a Scott), Shanterry | Alexander Law Group, PLC | 9:20-cv-10288-MCR-GRJ |
| 529 | 274437 | Wilmoth, Louis | Alexander Law Group, PLC | 9:20-cv-14687-MCR-GRJ |
| 530 | 345467 | Murphy, Brian T | Alexander Law Group, PLC | 7:21-cv-64045-MCR-GRJ |
| 531 | 231651 | Jefferson, Juba | Alexander Law Group, PLC | 8:20-cv-80020-MCR-GRJ |
| 532 | 231502 | Elefante, Daniel Marciano | Alexander Law Group, PLC | 8:20-cv-79626-MCR-GRJ |
| 533 | 305591 | Dechene, Arnold | Alexander Law Group, PLC | 7:21-cv-24660-MCR-GRJ |
| 534 | 231298 | Barker, Randall Seth | Alexander Law Group, PLC | 8:20-cv-79419-MCR-GRJ |
| 535 | 318645 | Sturtz, David | Alexander Law Group, PLC | 7:21-cv-42585-MCR-GRJ |
| 536 | 345289 | Gonzalez-Mesropian, Maria | Alexander Law Group, PLC | 7:21-cv-63867-MCR-GRJ |
| 537 | 231488 | Duarte, Jason Scott | Alexander Law Group, PLC | 8:20-cv-79612-MCR-GRJ |
| 538 | 253558 | Crosby, Robert | Alexander Law Group, PLC | 8:20-cv-95853-MCR-GRJ |
| 539 | 231689 | La Sage, Tim | Alexander Law Group, PLC | 8:20-cv-80058-MCR-GRJ |
| 540 | 261106 | Tomasiak, Thomas M | Alexander Law Group, PLC | 9:20-cv-02828-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 541 | 305707 | Lipke, Phillip L | Alexander Law Group, PLC | 7:21-cv-24776-MCR-GRJ |
| 542 | 253750 | Shackelford, Stewart | Alexander Law Group, PLC | 8:20-cv-96046-MCR-GRJ |
| 543 | 274430 | Weaver, Richard | Alexander Law Group, PLC | 9:20-cv-14680-MCR-GRJ |
| 544 | 305515 | Alpaugh, Michael | Alexander Law Group, PLC | 7:21-cv-24584-MCR-GRJ |
| 545 | 268180 | Clemens, Chris Michael | Alexander Law Group, PLC | 9:20-cv-10415-MCR-GRJ |
| 546 | 274329 | Hanley, Narissa | Alexander Law Group, PLC | 9:20-cv-14479-MCR-GRJ |
| 547 | 345343 | Isom, Codion | Alexander Law Group, PLC | 7:21-cv-63921-MCR-GRJ |
| 548 | 261059 | Poviliunas, Kestutis | Alexander Law Group, PLC | 9:20-cv-02749-MCR-GRJ |
| 549 | 345691 | Werley, Steven | Alexander Law Group, PLC | 7:21-cv-64269-MCR-GRJ |
| 550 | 305722 | Martin, Ryan | Alexander Law Group, PLC | 7:21-cv-24791-MCR-GRJ |
| 551 | 345524 | Porter, Lamar | Alexander Law Group, PLC | 7:21-cv-64102-MCR-GRJ |
| 552 | 305828 | Tokerud, Robert | Alexander Law Group, PLC | 7:21-cv-24896-MCR-GRJ |
| 553 | 345278 | Fletcher, Lawrence | Alexander Law Group, PLC | 7:21-cv-63856-MCR-GRJ |
| 554 | 318553 | Brown, David | Alexander Law Group, PLC | 7:21-cv-42493-MCR-GRJ |
| 555 | 253756 | SMITH, BENJAMIN | Alexander Law Group, PLC | 8:20-cv-96052-MCR-GRJ |
| 556 | 232091 | Young, Craig | Alexander Law Group, PLC | 8:20-cv-80764-MCR-GRJ |
| 557 | 345442 | McCrady, Patrick S | Alexander Law Group, PLC | 7:21-cv-64020-MCR-GRJ |
| 558 | 253667 | Macklin, Clyde | Alexander Law Group, PLC | 8:20-cv-95963-MCR-GRJ |
| 559 | 231329 | Boland, Joshua | Alexander Law Group, PLC | 8:20-cv-79450-MCR-GRJ |
| 560 | 253738 | Rivera, Carla | Alexander Law Group, PLC | 8:20-cv-96034-MCR-GRJ |
| 561 | 253689 | Mock, Peter Ward | Alexander Law Group, PLC | 8:20-cv-95985-MCR-GRJ |
| 562 | 261102 | Stull, Timothy | Alexander Law Group, PLC | 9:20-cv-02821-MCR-GRJ |
| 563 | 345290 | Griffin, Deborah | Alexander Law Group, PLC | 7:21-cv-63868-MCR-GRJ |
| 564 | 274416 | Taylor, William D | Alexander Law Group, PLC | 9:20-cv-14666-MCR-GRJ |
| 565 | 231907 | Ramsey, Jason M | Alexander Law Group, PLC | 8:20-cv-80438-MCR-GRJ |
| 566 | 305651 | Hatfield, Leland | Alexander Law Group, PLC | 7:21-cv-24720-MCR-GRJ |
| 567 | 261002 | Kenty, DeAndre Maurice | Alexander Law Group, PLC | 9:20-cv-02506-MCR-GRJ |
| 568 | 345492 | Ogdie, Shaun | Alexander Law Group, PLC | 7:21-cv-64070-MCR-GRJ |
| 569 | 253708 | Pacheco, David | Alexander Law Group, PLC | 8:20-cv-96004-MCR-GRJ |
| 570 | 253694 | Mortera, Raul | Alexander Law Group, PLC | 8:20-cv-95990-MCR-GRJ |
| 571 | 261005 | Kunik, Jason | Alexander Law Group, PLC | 9:20-cv-02512-MCR-GRJ |
| 572 | 268249 | Newton, Kristopher | Alexander Law Group, PLC | 9:20-cv-10482-MCR-GRJ |
| 573 | 345602 | Shepherd, David | Alexander Law Group, PLC | 7:21-cv-64180-MCR-GRJ |
| 574 | 231367 | Burgos, Francisco | Alexander Law Group, PLC | 8:20-cv-79488-MCR-GRJ |
| 575 | 231892 | Prescott, Armando | Alexander Law Group, PLC | 8:20-cv-80407-MCR-GRJ |
| 576 | 253530 | BRYANT, JAMES | Alexander Law Group, PLC | 8:20-cv-95825-MCR-GRJ |
| 577 | 305795 | Robinson, Bernard | Alexander Law Group, PLC | 7:21-cv-24863-MCR-GRJ |
| 578 | 305519 | Armstrong, David | Alexander Law Group, PLC | 7:21-cv-24588-MCR-GRJ |
| 579 | 231673 | Keller, Robert | Alexander Law Group, PLC | 8:20-cv-80042-MCR-GRJ |
| 580 | 289739 | Ropar, Jason | Alexander Law Group, PLC | 7:21-cv-11802-MCR-GRJ |
| 581 | 231532 | France, Michael Dennis | Alexander Law Group, PLC | 8:20-cv-79656-MCR-GRJ |
| 582 | 345380 | Kingham, Casey | Alexander Law Group, PLC | 7:21-cv-63958-MCR-GRJ |
| 583 | 231828 | Norvell, Albert | Alexander Law Group, PLC | 8:20-cv-80297-MCR-GRJ |
| 584 | 253506 | Amaro, Juan | Alexander Law Group, PLC | 8:20-cv-95783-MCR-GRJ |
| 585 | 318640 | Smith, Lloyd | Alexander Law Group, PLC | 7:21-cv-42580-MCR-GRJ |
| 586 | 274295 | Curtis, Kevin | Alexander Law Group, PLC | 9:20-cv-14411-MCR-GRJ |
| 587 | 318561 | Campbell, Franchot | Alexander Law Group, PLC | 7:21-cv-42501-MCR-GRJ |
| 588 | 345347 | Jackson, Luther | Alexander Law Group, PLC | 7:21-cv-63925-MCR-GRJ |
| 589 | 260954 | Freeman, Lisa | Alexander Law Group, PLC | 9:20-cv-02434-MCR-GRJ |
| 590 | 253776 | Thomas, Terry | Alexander Law Group, PLC | 8:20-cv-96071-MCR-GRJ |
| 591 | 231879 | Pierce, Scott | Alexander Law Group, PLC | 8:20-cv-80381-MCR-GRJ |
| 592 | 261000 | Keele, Conner | Alexander Law Group, PLC | 9:20-cv-02480-MCR-GRJ |
| 593 | 305639 | Gordon, Gary | Alexander Law Group, PLC | 7:21-cv-24708-MCR-GRJ |
| 594 | 345702 | Willis, Clinton | Alexander Law Group, PLC | 7:21-cv-64280-MCR-GRJ |
| 595 | 305580 | COTHERN, CODY | Alexander Law Group, PLC | 7:21-cv-24649-MCR-GRJ |
| 596 | 345430 | Martin, Ryan | Alexander Law Group, PLC | 7:21-cv-64008-MCR-GRJ |
| 597 | 231483 | Donaldson, Anthony | Alexander Law Group, PLC | 8:20-cv-79607-MCR-GRJ |
| 598 | 345414 | Luckett, Anthony | Alexander Law Group, PLC | 7:21-cv-63992-MCR-GRJ |
| 599 | 253575 | Disch, Scott | Alexander Law Group, PLC | 8:20-cv-95870-MCR-GRJ |
| 600 | 261019 | Martinez, Jose Marcos | Alexander Law Group, PLC | 9:20-cv-02540-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 601 | 305549 | Burguez, Carlos | Alexander Law Group, PLC | 7:21-cv-24618-MCR-GRJ |
| 602 | 231301 | Barnett, TraiShaunda | Alexander Law Group, PLC | 8:20-cv-79422-MCR-GRJ |
| 603 | 305838 | Walling, Sean | Alexander Law Group, PLC | 7:21-cv-24906-MCR-GRJ |
| 604 | 318610 | Malone, Russell Shawn | Alexander Law Group, PLC | 7:21-cv-42550-MCR-GRJ |
| 605 | 232048 | Verastegui, Hector | Alexander Law Group, PLC | 8:20-cv-80657-MCR-GRJ |
| 606 | 305702 | Letters, Daniel | Alexander Law Group, PLC | 7:21-cv-24771-MCR-GRJ |
| 607 | 232084 | Wolff, Patrick | Alexander Law Group, PLC | 8:20-cv-80743-MCR-GRJ |
| 608 | 253503 | Aguilera, Jose Luis | Alexander Law Group, PLC | 8:20-cv-95778-MCR-GRJ |
| 609 | 289747 | Simpson, Kevin | Alexander Law Group, PLC | 7:21-cv-11810-MCR-GRJ |
| 610 | 345276 | Fedrick, Timothy | Alexander Law Group, PLC | 7:21-cv-63854-MCR-GRJ |
| 611 | 345667 | Ulep, Elpidio | Alexander Law Group, PLC | 7:21-cv-64245-MCR-GRJ |
| 612 | 345713 | Wyatt, Craig | Alexander Law Group, PLC | 7:21-cv-64291-MCR-GRJ |
| 613 | 305789 | Reynolds, Shawn | Alexander Law Group, PLC | 7:21-cv-24857-MCR-GRJ |
| 614 | 231313 | Becerra, Matthew Luis | Alexander Law Group, PLC | 8:20-cv-79434-MCR-GRJ |
| 615 | 231543 | Garcia, Alfredo | Alexander Law Group, PLC | 8:20-cv-79912-MCR-GRJ |
| 616 | 345655 | Togafau, Faitootoatasi | Alexander Law Group, PLC | 7:21-cv-64233-MCR-GRJ |
| 617 | 289753 | Steele, Judy | Alexander Law Group, PLC | 7:21-cv-11815-MCR-GRJ |
| 618 | 345717 | Yancey, Yahya | Alexander Law Group, PLC | 7:21-cv-64295-MCR-GRJ |
| 619 | 49893 | Twitty, Christopher | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ |
| 620 | 49930 | Craycraft, Brian | Allan Berger & Associates | 7:20-cv-05016-MCR-GRJ |
| 621 | 49887 | Murray, Terry | Allan Berger & Associates | 7:20-cv-04971-MCR-GRJ |
| 622 | 49924 | Burnsworth, Eric | Allan Berger & Associates | 7:20-cv-05005-MCR-GRJ |
| 623 | 174366 | Gonzalez, Christopher | Allan Berger & Associates | 7:20-cv-39531-MCR-GRJ |
| 624 | 49881 | Payne, Carey | Allan Berger & Associates | 7:20-cv-04954-MCR-GRJ |
| 625 | 49921 | Yeackley, Micah Thomas | Allan Berger & Associates | 7:20-cv-05001-MCR-GRJ |
| 626 | 49920 | Pendergrass, Cody | Allan Berger & Associates | 7:20-cv-05000-MCR-GRJ |
| 627 | 49912 | JONES WHITE, TABITHA | Allan Berger & Associates | 7:20-cv-04993-MCR-GRJ |
| 628 | 49902 | Haskins, Tara | Allan Berger & Associates | 7:20-cv-04981-MCR-GRJ |
| 629 | 49913 | Crick, Jason | Allan Berger & Associates | 7:20-cv-04994-MCR-GRJ |
| 630 | 49941 | Tarrant, Richard | Allan Berger & Associates | 7:20-cv-05029-MCR-GRJ |
| 631 | 49927 | Beal, Lance | Allan Berger & Associates | 7:20-cv-05010-MCR-GRJ |
| 632 | 49933 | Stockman, Derrick | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ |
| 633 | 49910 | Harris, Christopher | Allan Berger & Associates | 7:20-cv-04991-MCR-GRJ |
| 634 | 49939 | Helo, Jeries | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ |
| 635 | 170802 | ANDERSEN, NICOLAS DAVID | Allan Berger & Associates | 7:20-cv-39406-MCR-GRJ |
| 636 | 49942 | Passehl, Bradley | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ |
| 637 | 49919 | Canedo, Christopher | Allan Berger & Associates | 7:20-cv-04999-MCR-GRJ |
| 638 | 49946 | Schlaf, Michael | Allan Berger & Associates | 7:20-cv-05038-MCR-GRJ |
| 639 | 106530 | Beeman, Walter | Allen & Nolte, PLLC | 8:20-cv-30011-MCR-GRJ |
| 640 | 66022 | Hatley, Michael | Allen & Nolte, PLLC | 8:20-cv-21827-MCR-GRJ |
| 641 | 147882 | DUGAS, MICHAEL | Allen & Nolte, PLLC | 8:20-cv-40625-MCR-GRJ |
| 642 | 324990 | DAHL, TIMOTHY ERIC | Allen & Nolte, PLLC | 7:21-cv-39745-MCR-GRJ |
| 643 | 66070 | Rubino, Christopher | Allen & Nolte, PLLC | 8:20-cv-21962-MCR-GRJ |
| 644 | 66054 | Neiman, William | Allen & Nolte, PLLC | 8:20-cv-21919-MCR-GRJ |
| 645 | 190908 | Silva, Marcos | Allen & Nolte, PLLC | 8:20-cv-28821-MCR-GRJ |
| 646 | 147913 | WHITE, WENDELL ANDY | Allen & Nolte, PLLC | 8:20-cv-40709-MCR-GRJ |
| 647 | 106537 | LaGue, Jon | Allen & Nolte, PLLC | 8:20-cv-30034-MCR-GRJ |
| 648 | 186375 | Strange, Curtis | Allen & Nolte, PLLC | 8:20-cv-47101-MCR-GRJ |
| 649 | 195869 | Robles, Tyler | Allen & Nolte, PLLC | 8:20-cv-60126-MCR-GRJ |
| 650 | 324989 | LAYMAN, WILLIAM ROGER | Allen & Nolte, PLLC | 7:21-cv-39743-MCR-GRJ |
| 651 | 329695 | Stafford, Jeremy | Allen & Nolte, PLLC | 7:21-cv-43318-MCR-GRJ |
| 652 | 147896 | GLEASON, ADAM | Allen & Nolte, PLLC | 8:20-cv-40662-MCR-GRJ |
| 653 | 190899 | Kramer, Shawn | Allen & Nolte, PLLC | 8:20-cv-28787-MCR-GRJ |
| 654 | 323748 | SUDOL, GARY | Allen & Nolte, PLLC | 7:21-cv-39512-MCR-GRJ |
| 655 | 106555 | Vetch, Anders | Allen & Nolte, PLLC | 8:20-cv-30087-MCR-GRJ |
| 656 | 66093 | Williams-Watkins, Joanne | Allen & Nolte, PLLC | 8:20-cv-22016-MCR-GRJ |
| 657 | 76838 | Smith, Anthony | Allen & Nolte, PLLC | 8:20-cv-34854-MCR-GRJ |
| 658 | 66075 | Sanders, James | Allen & Nolte, PLLC | 8:20-cv-21974-MCR-GRJ |
| 659 | 106554 | Stone, Gene | Allen & Nolte, PLLC | 8:20-cv-30083-MCR-GRJ |
| 660 | 344300 | REYNA, RUBEN | Allen & Nolte, PLLC | 7:21-cv-56425-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 661 | 66016 | Gilliam, William | Allen & Nolte, PLLC | 8:20-cv-21807-MCR-GRJ |
| 662 | 344294 | VIGO, MICHAEL | Allen & Nolte, PLLC | 7:21-cv-56423-MCR-GRJ |
| 663 | 66023 | Hawkins, Tarin | Allen & Nolte, PLLC | 8:20-cv-21831-MCR-GRJ |
| 664 | 186380 | BELL, MARK | Allen & Nolte, PLLC | 8:20-cv-47110-MCR-GRJ |
| 665 | 165800 | Holmes, Thaddis | Allen & Nolte, PLLC | 8:20-cv-51987-MCR-GRJ |
| 666 | 323747 | PARKS, CLINTON | Allen & Nolte, PLLC | 7:21-cv-39510-MCR-GRJ |
| 667 | 147906 | PATTERSON, ROY | Allen & Nolte, PLLC | 8:20-cv-40691-MCR-GRJ |
| 668 | 60056 | Brombosz, David | Allen & Nolte, PLLC | 8:20-cv-21726-MCR-GRJ |
| 669 | 66069 | Rosini, Richard | Allen & Nolte, PLLC | 8:20-cv-21959-MCR-GRJ |
| 670 | 147885 | MCWILLIE, ANTHONY | Allen & Nolte, PLLC | 8:20-cv-40633-MCR-GRJ |
| 671 | 147912 | TUTHILL, JED | Allen & Nolte, PLLC | 8:20-cv-40706-MCR-GRJ |
| 672 | 165793 | White, Henri | Allen & Nolte, PLLC | 8:20-cv-51964-MCR-GRJ |
| 673 | 106553 | Stasny, Andrew | Allen & Nolte, PLLC | 8:20-cv-30079-MCR-GRJ |
| 674 | 106549 | Shavico, Vincent | Allen & Nolte, PLLC | 8:20-cv-30067-MCR-GRJ |
| 675 | 65952 | Comparato, Vincent | Allen & Nolte, PLLC | 8:20-cv-21754-MCR-GRJ |
| 676 | 186364 | Bill, Morgan | Allen & Nolte, PLLC | 8:20-cv-47076-MCR-GRJ |
| 677 | 66091 | Wilcox, Larry | Allen & Nolte, PLLC | 8:20-cv-22012-MCR-GRJ |
| 678 | 147884 | MCKAY, KEITH | Allen & Nolte, PLLC | 8:20-cv-40630-MCR-GRJ |
| 679 | 165794 | Weber, Doug | Allen & Nolte, PLLC | 8:20-cv-51968-MCR-GRJ |
| 680 | 66017 | Glenn, Andrew | Allen & Nolte, PLLC | 8:20-cv-21811-MCR-GRJ |
| 681 | 190901 | McCary, Randall | Allen & Nolte, PLLC | 8:20-cv-28794-MCR-GRJ |
| 682 | 106548 | Rose, Patrick | Allen & Nolte, PLLC | 8:20-cv-30064-MCR-GRJ |
| 683 | 195857 | Harper, Steve | Allen & Nolte, PLLC | 8:20-cv-60067-MCR-GRJ |
| 684 | 60048 | BAILEY, WILLIAM | Allen & Nolte, PLLC | 8:20-cv-21702-MCR-GRJ |
| 685 | 60045 | Arbogast, Mark | Allen & Nolte, PLLC | 8:20-cv-22005-MCR-GRJ |
| 686 | 223174 | Smith, Semmie | Allen & Nolte, PLLC | 7:21-cv-25251-MCR-GRJ |
| 687 | 106546 | Patino, George | Allen & Nolte, PLLC | 8:20-cv-30057-MCR-GRJ |
| 688 | 324987 | POPE, ANTRON | Allen & Nolte, PLLC | 7:21-cv-39739-MCR-GRJ |
| 689 | 66059 | Pearson, Timothy | Allen & Nolte, PLLC | 8:20-cv-21932-MCR-GRJ |
| 690 | 147902 | KEARNS, LEO | Allen & Nolte, PLLC | 8:20-cv-40679-MCR-GRJ |
| 691 | 9588 | Whitley, Alan | Anapol Weiss | 7:20-cv-48840-MCR-GRJ |
| 692 | 218843 | Boehm, Nathan | Anapol Weiss | 8:20-cv-69239-MCR-GRJ |
| 693 | 9451 | Hill, Melvin | Anapol Weiss | 7:20-cv-48791-MCR-GRJ |
| 694 | 9703 | Wilkerson, John | Anapol Weiss | 7:20-cv-48818-MCR-GRJ |
| 695 | 164206 | Dodson, William | Anapol Weiss | 7:20-cv-68387-MCR-GRJ |
| 696 | 9324 | Cooper, Thomas | Anapol Weiss | 7:20-cv-48734-MCR-GRJ |
| 697 | 218834 | Naranjo, Cristian | Anapol Weiss | 8:20-cv-69230-MCR-GRJ |
| 698 | 9540 | Sawyer, Dennis | Anapol Weiss | 7:20-cv-48817-MCR-GRJ |
| 699 | 9471 | Jordan, Franklin | Anapol Weiss | 7:20-cv-48796-MCR-GRJ |
| 700 | 218846 | Schiller, Elliott | Anapol Weiss | 8:20-cv-69243-MCR-GRJ |
| 701 | 9616 | Barnette, Thomas | Anapol Weiss | 7:20-cv-48859-MCR-GRJ |
| 702 | 9541 | Schroeder, Jason | Anapol Weiss | 7:20-cv-48819-MCR-GRJ |
| 703 | 9544 | Shook, William | Anapol Weiss | 7:20-cv-48821-MCR-GRJ |
| 704 | 218827 | Jacquez, Eric | Anapol Weiss | 8:20-cv-69222-MCR-GRJ |
| 705 | 218831 | Rickard, Kenneth | Anapol Weiss | 8:20-cv-69228-MCR-GRJ |
| 706 | 9608 | Abelard, Edison | Anapol Weiss | 7:20-cv-48853-MCR-GRJ |
| 707 | 195882 | Ahlborn, Charles | Anapol Weiss | 8:20-cv-60359-MCR-GRJ |
| 708 | 9484 | Loten-Beckford, Gary | Anapol Weiss | 7:20-cv-48798-MCR-GRJ |
| 709 | 9466 | Johnson, Chrysta | Anapol Weiss | 7:20-cv-48794-MCR-GRJ |
| 710 | 164204 | Antonson, Kyle | Anapol Weiss | 7:20-cv-68379-MCR-GRJ |
| 711 | 179896 | Kiannu, Joshua | Anapol Weiss | 8:20-cv-20530-MCR-GRJ |
| 712 | 164194 | Hodson, Ryan | Anapol Weiss | 7:20-cv-68345-MCR-GRJ |
| 713 | 9450 | Hill, Latasha | Anapol Weiss | 7:20-cv-48789-MCR-GRJ |
| 714 | 9439 | Graham, Joshua | Anapol Weiss | 7:20-cv-48784-MCR-GRJ |
| 715 | 9309 | Wilson, Justin | Anapol Weiss | 7:20-cv-48868-MCR-GRJ |
| 716 | 9655 | Hensley, Josh | Anapol Weiss | 7:20-cv-48761-MCR-GRJ |
| 717 | 195898 | Brogden, James | Anapol Weiss | 8:20-cv-60386-MCR-GRJ |
| 718 | 9680 | Roberts, Ceaser | Anapol Weiss | 7:20-cv-48773-MCR-GRJ |
| 719 | 164192 | Duque, Natalia | Anapol Weiss | 7:20-cv-68340-MCR-GRJ |
| 720 | 253824 | Fenner, Ronald | Anapol Weiss | 8:20-cv-98318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 721 | 253815 | Malik, Peter | Anapol Weiss | 8:20-cv-98313-MCR-GRJ |
| 722 | 9641 | Eckert, Joey | Anapol Weiss | 7:20-cv-48753-MCR-GRJ |
| 723 | 9392 | Colter, Matthew | Anapol Weiss | 7:20-cv-48764-MCR-GRJ |
| 724 | 164201 | Miller, Michael | Anapol Weiss | 7:20-cv-68369-MCR-GRJ |
| 725 | 9594 | Willis, Zayvier | Anapol Weiss | 7:20-cv-48844-MCR-GRJ |
| 726 | 9526 | Repstein, Christopher | Anapol Weiss | 7:20-cv-48809-MCR-GRJ |
| 727 | 9512 | Overby, Shurman | Anapol Weiss | 7:20-cv-48806-MCR-GRJ |
| 728 | 9675 | Porter, Gregory | Anapol Weiss | 7:20-cv-48769-MCR-GRJ |
| 729 | 195900 | Bryan, Zachary | Anapol Weiss | 8:20-cv-60394-MCR-GRJ |
| 730 | 9580 | Villariny, Miguel | Anapol Weiss | 7:20-cv-48834-MCR-GRJ |
| 731 | 9397 | Corrigan, Colin | Anapol Weiss | 7:20-cv-48766-MCR-GRJ |
| 732 | 9550 | Smith, Gregory | Anapol Weiss | 7:20-cv-48823-MCR-GRJ |
| 733 | 195883 | Heier, John | Anapol Weiss | 8:20-cv-60363-MCR-GRJ |
| 734 | 9419 | Fattaleh, John | Anapol Weiss | 7:20-cv-48778-MCR-GRJ |
| 735 | 195885 | Gordon, Dennis | Anapol Weiss | 8:20-cv-60367-MCR-GRJ |
| 736 | 60592 | Bonds, Claude Darnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10077-MCR-GRJ |
| 737 | 328502 | Salmon, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46389-MCR-GRJ |
| 738 | 227554 | Ball, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78943-MCR-GRJ |
| 739 | 196090 | RUSSELL, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41442-MCR-GRJ |
| 740 | 99155 | Crawford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24869-MCR-GRJ |
| 741 | 280950 | Morphis, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03996-MCR-GRJ |
| 742 | 63083 | Lane, Clyde Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16808-MCR-GRJ |
| 743 | 346841 | Campbell, Sterling | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65361-MCR-GRJ |
| 744 | 65699 | White, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95566-MCR-GRJ |
| 745 | 64771 | Schenk, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13927-MCR-GRJ |
| 746 | 61868 | Funnie, Joseph Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11248-MCR-GRJ |
| 747 | 336791 | Madriz, Ronaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55724-MCR-GRJ |
| 748 | 232891 | Alvarado, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82722-MCR-GRJ |
| 749 | 65392 | Trimm, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15213-MCR-GRJ |
| 750 | 98504 | Waters, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23982-MCR-GRJ |
| 751 | 63258 | Long, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17704-MCR-GRJ |
| 752 | 281659 | Marczynski, Marek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03392-MCR-GRJ |
| 753 | 340316 | Rovira, Efrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59649-MCR-GRJ |
| 754 | 227327 | Harris, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77979-MCR-GRJ |
| 755 | 65704 | White, Teddy Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15736-MCR-GRJ |
| 756 | 60302 | Ashford, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09571-MCR-GRJ |
| 757 | 190591 | MCCULLON, ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16827-MCR-GRJ |
| 758 | 189329 | Smith, James Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21828-MCR-GRJ |
| 759 | 327659 | Madrazo, Letitia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45298-MCR-GRJ |
| 760 | 286514 | Pruitt-Orr, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06678-MCR-GRJ |
| 761 | 286249 | Lawrence, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06016-MCR-GRJ |
| 762 | 166266 | Hartman, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38306-MCR-GRJ |
| 763 | 304315 | King, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25370-MCR-GRJ |
| 764 | 347317 | Campbell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67316-MCR-GRJ |
| 765 | 272219 | Burlin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15292-MCR-GRJ |
| 766 | 278558 | Fisher, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01888-MCR-GRJ |
| 767 | 226963 | Spann, Casey G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77544-MCR-GRJ |
| 768 | 255864 | Redmond, Kenneth Inoue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00570-MCR-GRJ |
| 769 | 270832 | Amstel, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13839-MCR-GRJ |
| 770 | 339855 | Walker, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59188-MCR-GRJ |
| 771 | 281039 | Gignilliat, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04276-MCR-GRJ |
| 772 | 338862 | Monsees, Mandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57845-MCR-GRJ |
| 773 | 174146 | SPARKS, MICHAEL ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40049-MCR-GRJ |
| 774 | 232606 | Downey, Nicholas R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81691-MCR-GRJ |
| 775 | 226586 | Summerlin, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77021-MCR-GRJ |
| 776 | 270856 | Strode, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13863-MCR-GRJ |
| 777 | 62026 | Gonzales, Benito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11606-MCR-GRJ |
| 778 | 64890 | Shreve, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14237-MCR-GRJ |
| 779 | 285915 | Bradley, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08398-MCR-GRJ |
| 780 | 319016 | Grigg, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36214-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 781 | 347156 | Head, Daniel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65659-MCR-GRJ |
| 782 | 272487 | Schmitz, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16021-MCR-GRJ |
| 783 | 285922 | Davis, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08405-MCR-GRJ |
| 784 | 99680 | Berrios, Jose J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24717-MCR-GRJ |
| 785 | 281862 | Lookabaugh, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03733-MCR-GRJ |
| 786 | 97898 | Murrill, Johnnell D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23175-MCR-GRJ |
| 787 | 284197 | Bechtold, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07218-MCR-GRJ |
| 788 | 195940 | Watkins, Katelynn D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41254-MCR-GRJ |
| 789 | 337579 | Frisby, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56912-MCR-GRJ |
| 790 | 228605 | Follett, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78511-MCR-GRJ |
| 791 | 290328 | Magallon, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15673-MCR-GRJ |
| 792 | 281595 | Todd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03271-MCR-GRJ |
| 793 | 278617 | Hightower, Kateah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02001-MCR-GRJ |
| 794 | 284236 | Lockwood, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07262-MCR-GRJ |
| 795 | 346365 | Holubz, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64893-MCR-GRJ |
| 796 | 61522 | Duckworth, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15256-MCR-GRJ |
| 797 | 340115 | LaCasse, James Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59448-MCR-GRJ |
| 798 | 340029 | Steen, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59362-MCR-GRJ |
| 799 | 97101 | King, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38388-MCR-GRJ |
| 800 | 64065 | Pagonis, Gust William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12811-MCR-GRJ |
| 801 | 339828 | Davis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59161-MCR-GRJ |
| 802 | 246265 | Cantrell, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98546-MCR-GRJ |
| 803 | 226270 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76470-MCR-GRJ |
| 804 | 99452 | Otero, Pablo A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25823-MCR-GRJ |
| 805 | 190056 | Kelley, George Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30286-MCR-GRJ |
| 806 | 190205 | Rathbun, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30898-MCR-GRJ |
| 807 | 278649 | Walgren, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02060-MCR-GRJ |
| 808 | 254212 | FUSARO, DOMINIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98588-MCR-GRJ |
| 809 | 341036 | Smith, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60916-MCR-GRJ |
| 810 | 328116 | Boucher, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46005-MCR-GRJ |
| 811 | 232986 | Maggard, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82817-MCR-GRJ |
| 812 | 338107 | Henderson, Rahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57728-MCR-GRJ |
| 813 | 60521 | Bethune, Zackary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09774-MCR-GRJ |
| 814 | 270534 | Matthews, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13212-MCR-GRJ |
| 815 | 323935 | GRIFFIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44246-MCR-GRJ |
| 816 | 61332 | Davis, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14368-MCR-GRJ |
| 817 | 232423 | Scott, Randall D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81349-MCR-GRJ |
| 818 | 65172 | Strube, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14475-MCR-GRJ |
| 819 | 233135 | Selga, Freddie Agliam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83063-MCR-GRJ |
| 820 | 285077 | Hellen, Demetrious Dashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10481-MCR-GRJ |
| 821 | 64076 | Palsa, John Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12715-MCR-GRJ |
| 822 | 65513 | Vincent, Jason L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15562-MCR-GRJ |
| 823 | 232941 | Cordon, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82772-MCR-GRJ |
| 824 | 60813 | Burnette, Juan Demise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10990-MCR-GRJ |
| 825 | 255810 | Bentoski, Michael E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00340-MCR-GRJ |
| 826 | 97262 | Wong, Keith Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39062-MCR-GRJ |
| 827 | 295670 | Kitt, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17856-MCR-GRJ |
| 828 | 284563 | Figueroa, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08084-MCR-GRJ |
| 829 | 283845 | Cunningham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06766-MCR-GRJ |
| 830 | 338624 | Rodrigues, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57351-MCR-GRJ |
| 831 | 64016 | Oliver, Jason W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12754-MCR-GRJ |
| 832 | 196788 | Daniels, Nicklas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42893-MCR-GRJ |
| 833 | 254345 | PERKINS, VERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99130-MCR-GRJ |
| 834 | 242967 | Betts, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97915-MCR-GRJ |
| 835 | 277879 | Fennel, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00898-MCR-GRJ |
| 836 | 63569 | McGray, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20255-MCR-GRJ |
| 837 | 232736 | Jimenez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81941-MCR-GRJ |
| 838 | 278113 | Cochran, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01132-MCR-GRJ |
| 839 | 283599 | Frantz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06305-MCR-GRJ |
| 840 | 346879 | Ochoa, Cindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65399-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 841 | 246211 | Beauleau, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98489-MCR-GRJ |
| 842 | 61025 | Chicaiza, Freddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13392-MCR-GRJ |
| 843 | 99059 | Lakis, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24500-MCR-GRJ |
| 844 | 284572 | Hoppmann, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08122-MCR-GRJ |
| 845 | 223251 | Haggerty, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73369-MCR-GRJ |
| 846 | 272148 | Selph-Tamez, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15216-MCR-GRJ |
| 847 | 338920 | Salazar, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57903-MCR-GRJ |
| 848 | 195920 | Everett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41215-MCR-GRJ |
| 849 | 278461 | Koszykowski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01657-MCR-GRJ |
| 850 | 319337 | Voorhis, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36526-MCR-GRJ |
| 851 | 196073 | Ellison, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41425-MCR-GRJ |
| 852 | 271035 | Lueke, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13202-MCR-GRJ |
| 853 | 166745 | Scott, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96636-MCR-GRJ |
| 854 | 172797 | Caprio, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96662-MCR-GRJ |
| 855 | 294868 | Treadwell, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19126-MCR-GRJ |
| 856 | 233109 | Larsen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83038-MCR-GRJ |
| 857 | 272972 | Wagner, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16895-MCR-GRJ |
| 858 | 223185 | Tucker, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73144-MCR-GRJ |
| 859 | 278969 | Price, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00633-MCR-GRJ |
| 860 | 337324 | Woodard, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56657-MCR-GRJ |
| 861 | 281996 | MARTINEZ, SANTOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04068-MCR-GRJ |
| 862 | 295793 | Davis, Oliver Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18056-MCR-GRJ |
| 863 | 232405 | Wallace, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81335-MCR-GRJ |
| 864 | 60989 | Cerna, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12870-MCR-GRJ |
| 865 | 211662 | MASTERSON, GARRETT ERIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59934-MCR-GRJ |
| 866 | 226986 | Modde, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77567-MCR-GRJ |
| 867 | 285303 | Orman, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07687-MCR-GRJ |
| 868 | 63961 | NOLAN, DONALD P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12562-MCR-GRJ |
| 869 | 284812 | Rice, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09434-MCR-GRJ |
| 870 | 346308 | Kelsey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64836-MCR-GRJ |
| 871 | 196143 | Boulware, Carolyn Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41746-MCR-GRJ |
| 872 | 226805 | Rivera, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77370-MCR-GRJ |
| 873 | 99372 | Sears, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25491-MCR-GRJ |
| 874 | 98189 | Brand, Theophilus Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23639-MCR-GRJ |
| 875 | 64309 | Price, Charles W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13043-MCR-GRJ |
| 876 | 347116 | Lopez, Michael M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65580-MCR-GRJ |
| 877 | 60696 | Brockhoff, Shannon David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10241-MCR-GRJ |
| 878 | 285386 | Allgood, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07769-MCR-GRJ |
| 879 | 257026 | Fappiano, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00688-MCR-GRJ |
| 880 | 273020 | Snyder, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16943-MCR-GRJ |
| 881 | 99284 | Phillips, Danny R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25482-MCR-GRJ |
| 882 | 279213 | Fellander, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01464-MCR-GRJ |
| 883 | 271776 | Zwilling, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14513-MCR-GRJ |
| 884 | 283154 | Harrington, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05619-MCR-GRJ |
| 885 | 294479 | Santana de Jesus, Jose David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18200-MCR-GRJ |
| 886 | 328282 | Butler, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46170-MCR-GRJ |
| 887 | 338434 | Casterena, Emilio Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58508-MCR-GRJ |
| 888 | 61048 | Clark, Glenn L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13434-MCR-GRJ |
| 889 | 260741 | Lee-Harris, Toni R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06813-MCR-GRJ |
| 890 | 283771 | Cowin, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06566-MCR-GRJ |
| 891 | 278481 | Estrada, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01705-MCR-GRJ |
| 892 | 271705 | King, Mack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14403-MCR-GRJ |
| 893 | 273289 | Stanley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17411-MCR-GRJ |
| 894 | 278657 | Serena, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02071-MCR-GRJ |
| 895 | 273212 | Simmons, Starmarie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17267-MCR-GRJ |
| 896 | 196220 | DAVIS, EVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41956-MCR-GRJ |
| 897 | 269075 | Yoo, Hyun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12070-MCR-GRJ |
| 898 | 220939 | Bickford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64585-MCR-GRJ |
| 899 | 346513 | Weeks, Bryan Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65045-MCR-GRJ |
| 900 | 196556 | DACRUZ, ANDY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42849-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 901 | 97760 | Yancey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23034-MCR-GRJ |
| 902 | 337732 | Spikes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57065-MCR-GRJ |
| 903 | 279510 | Burch, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02425-MCR-GRJ |
| 904 | 284590 | Sharpe, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08154-MCR-GRJ |
| 905 | 221015 | Hunter, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64732-MCR-GRJ |
| 906 | 339606 | Moore, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58939-MCR-GRJ |
| 907 | 65827 | Wisenbaker, Rusty Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15946-MCR-GRJ |
| 908 | 347247 | Rutt, Valeree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67246-MCR-GRJ |
| 909 | 283054 | Danczyk, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05485-MCR-GRJ |
| 910 | 190439 | Hatton, Jack Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33140-MCR-GRJ |
| 911 | 196552 | Mcgilvray, Shaun R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42833-MCR-GRJ |
| 912 | 272855 | Gatewood, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16713-MCR-GRJ |
| 913 | 295315 | Mccool, Jennifer R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17234-MCR-GRJ |
| 914 | 339470 | Gonzalez, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58803-MCR-GRJ |
| 915 | 211550 | CARDENAS, BRIAN YEPEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60178-MCR-GRJ |
| 916 | 327566 | Sharek, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45205-MCR-GRJ |
| 917 | 259400 | Kalm, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05104-MCR-GRJ |
| 918 | 260805 | Florence, Terry C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06973-MCR-GRJ |
| 919 | 292917 | Garcia, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13758-MCR-GRJ |
| 920 | 339163 | Main, Nathaniel Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58349-MCR-GRJ |
| 921 | 259204 | CRUZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04911-MCR-GRJ |
| 922 | 65910 | Young, Bobby W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15965-MCR-GRJ |
| 923 | 166886 | Cosby, Scott Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46158-MCR-GRJ |
| 924 | 272534 | Woodfork, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16127-MCR-GRJ |
| 925 | 271868 | Ryan, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14741-MCR-GRJ |
| 926 | 319277 | Sesser, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36467-MCR-GRJ |
| 927 | 295155 | Savela, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16921-MCR-GRJ |
| 928 | 272602 | Marquez, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16310-MCR-GRJ |
| 929 | 165900 | Allen, Remon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37523-MCR-GRJ |
| 930 | 294106 | Busquets, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17288-MCR-GRJ |
| 931 | 246643 | Moyer, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99368-MCR-GRJ |
| 932 | 278029 | Bowers, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01049-MCR-GRJ |
| 933 | 338695 | Troutman, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57493-MCR-GRJ |
| 934 | 319034 | Harley, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36232-MCR-GRJ |
| 935 | 338466 | GREEN, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58548-MCR-GRJ |
| 936 | 294730 | Chacon, Richard S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18807-MCR-GRJ |
| 937 | 98154 | Birdsong, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23549-MCR-GRJ |
| 938 | 227723 | HILL, LAWANDA C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79245-MCR-GRJ |
| 939 | 279031 | Oldag, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00695-MCR-GRJ |
| 940 | 98127 | Aquino, Kyle Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23516-MCR-GRJ |
| 941 | 62758 | Johnson, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12297-MCR-GRJ |
| 942 | 328505 | Joi, Eboni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46392-MCR-GRJ |
| 943 | 257523 | Radle, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01479-MCR-GRJ |
| 944 | 97620 | Ridgley, Stephen A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22933-MCR-GRJ |
| 945 | 272009 | Carter, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15023-MCR-GRJ |
| 946 | 268653 | ALLEN, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11388-MCR-GRJ |
| 947 | 99781 | MacNeil, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25244-MCR-GRJ |
| 948 | 283293 | Bastian, Renardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05834-MCR-GRJ |
| 949 | 337972 | Satcher, Darrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57506-MCR-GRJ |
| 950 | 272386 | Blaylock, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15608-MCR-GRJ |
| 951 | 346467 | Thomas, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64987-MCR-GRJ |
| 952 | 189819 | Bosecker, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26268-MCR-GRJ |
| 953 | 327230 | Felder, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44868-MCR-GRJ |
| 954 | 166743 | Schultz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44873-MCR-GRJ |
| 955 | 166808 | Townsley, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45743-MCR-GRJ |
| 956 | 283661 | Tonn, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06393-MCR-GRJ |
| 957 | 292799 | Marr, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13651-MCR-GRJ |
| 958 | 285994 | WILLIAMS, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08477-MCR-GRJ |
| 959 | 340334 | Hodges, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59667-MCR-GRJ |
| 960 | 260497 | Ironsmith, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06006-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 961 | 271660 | Chandler, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14318-MCR-GRJ |
| 962 | 63174 | Leonardi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17144-MCR-GRJ |
| 963 | 255366 | Stanley, Wesley W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99781-MCR-GRJ |
| 964 | 273371 | Schurman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17531-MCR-GRJ |
| 965 | 231019 | DENNING, VICTOR L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66918-MCR-GRJ |
| 966 | 273304 | Oldham, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17440-MCR-GRJ |
| 967 | 166542 | Huggins, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40688-MCR-GRJ |
| 968 | 339360 | Olsen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58693-MCR-GRJ |
| 969 | 61415 | DeSimone, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14471-MCR-GRJ |
| 970 | 62377 | Herlong, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11945-MCR-GRJ |
| 971 | 285045 | Long, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10449-MCR-GRJ |
| 972 | 223376 | Shumate, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73825-MCR-GRJ |
| 973 | 255427 | Atkins, Michael Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99875-MCR-GRJ |
| 974 | 272046 | Fish, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15094-MCR-GRJ |
| 975 | 284914 | Robinson, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09537-MCR-GRJ |
| 976 | 63755 | Monroe, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22381-MCR-GRJ |
| 977 | 65568 | Walters, Brian C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15671-MCR-GRJ |
| 978 | 255378 | Butler, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99803-MCR-GRJ |
| 979 | 270445 | Clark, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12993-MCR-GRJ |
| 980 | 246443 | Harrelson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98915-MCR-GRJ |
| 981 | 233159 | Reger, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83086-MCR-GRJ |
| 982 | 189634 | Saluda, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24777-MCR-GRJ |
| 983 | 99157 | Smelley, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24877-MCR-GRJ |
| 984 | 278765 | Abrams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00280-MCR-GRJ |
| 985 | 278682 | Gray, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02096-MCR-GRJ |
| 986 | 65761 | Williams, Marcus C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15822-MCR-GRJ |
| 987 | 228588 | Cross, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78495-MCR-GRJ |
| 988 | 64324 | Proctor, Stewart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13114-MCR-GRJ |
| 989 | 284454 | Lafferty, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07474-MCR-GRJ |
| 990 | 285713 | Rogers, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08081-MCR-GRJ |
| 991 | 272883 | Wheelus, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16766-MCR-GRJ |
| 992 | 327792 | Fares, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45430-MCR-GRJ |
| 993 | 278114 | Collins-McCaig, Gennie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01133-MCR-GRJ |
| 994 | 339626 | Linder, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58959-MCR-GRJ |
| 995 | 273100 | Dugas, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17029-MCR-GRJ |
| 996 | 196071 | PRICE, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41423-MCR-GRJ |
| 997 | 61358 | Davis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14400-MCR-GRJ |
| 998 | 223167 | SIMMONS, JACOB LEON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74394-MCR-GRJ |
| 999 | 195904 | Lee, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41172-MCR-GRJ |
| 1000 | 327680 | Mears, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45319-MCR-GRJ |
| 1001 | 65206 | Sutton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14567-MCR-GRJ |
| 1002 | 340434 | WOODS, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59767-MCR-GRJ |
| 1003 | 227782 | Smith, Jermain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79770-MCR-GRJ |
| 1004 | 99416 | Martin, Undra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25595-MCR-GRJ |
| 1005 | 337792 | Vaught, Clifford Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57125-MCR-GRJ |
| 1006 | 281211 | Williams, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04557-MCR-GRJ |
| 1007 | 284359 | Mangonon, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07271-MCR-GRJ |
| 1008 | 257118 | Hopkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00835-MCR-GRJ |
| 1009 | 254427 | WONG, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99274-MCR-GRJ |
| 1010 | 270547 | Brown, Douglas Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13229-MCR-GRJ |
| 1011 | 328436 | Rivas, Gilberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46323-MCR-GRJ |
| 1012 | 228055 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81422-MCR-GRJ |
| 1013 | 223200 | Monroe, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73189-MCR-GRJ |
| 1014 | 327312 | Givens, Adrena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44950-MCR-GRJ |
| 1015 | 271952 | Farr, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14917-MCR-GRJ |
| 1016 | 226400 | Herron, Brittany A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76660-MCR-GRJ |
| 1017 | 283652 | Sharp, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06384-MCR-GRJ |
| 1018 | 232759 | Addenbrooke, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81971-MCR-GRJ |
| 1019 | 337562 | VOGT, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56895-MCR-GRJ |
| 1020 | 65797 | Wilson, Gena Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15884-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1021 | 340286 | Fleming, Holly Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59619-MCR-GRJ |
| 1022 | 166580 | Koehler, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96623-MCR-GRJ |
| 1023 | 99498 | Borja, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25952-MCR-GRJ |
| 1024 | 223206 | Locklar, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73205-MCR-GRJ |
| 1025 | 254137 | BREWER, APRIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98162-MCR-GRJ |
| 1026 | 286082 | Thao, Kang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05600-MCR-GRJ |
| 1027 | 228405 | Duffin, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78224-MCR-GRJ |
| 1028 | 60465 | Beecher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09730-MCR-GRJ |
| 1029 | 61821 | Francis, Brian M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11437-MCR-GRJ |
| 1030 | 98628 | Mahlau, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25028-MCR-GRJ |
| 1031 | 339533 | Antoine, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58866-MCR-GRJ |
| 1032 | 62617 | Ibarra, Sydni N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12174-MCR-GRJ |
| 1033 | 340937 | Peery, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60770-MCR-GRJ |
| 1034 | 196899 | Aguilar, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42686-MCR-GRJ |
| 1035 | 294078 | Contario, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17231-MCR-GRJ |
| 1036 | 271041 | Ehlers, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13215-MCR-GRJ |
| 1037 | 233180 | Johnson, Jarvis Dshun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83107-MCR-GRJ |
| 1038 | 262501 | Johnson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07290-MCR-GRJ |
| 1039 | 278966 | Morrison, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00630-MCR-GRJ |
| 1040 | 189373 | White, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22273-MCR-GRJ |
| 1041 | 347019 | Gatlyn, Jeremiah Leon Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65623-MCR-GRJ |
| 1042 | 282954 | GRAY, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05385-MCR-GRJ |
| 1043 | 285799 | George, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08284-MCR-GRJ |
| 1044 | 271634 | Harden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14292-MCR-GRJ |
| 1045 | 64708 | Salter, Roger Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13851-MCR-GRJ |
| 1046 | 328605 | Farr, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46650-MCR-GRJ |
| 1047 | 278121 | Brinson, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01140-MCR-GRJ |
| 1048 | 327602 | Lytle, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45241-MCR-GRJ |
| 1049 | 259545 | Owens, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05246-MCR-GRJ |
| 1050 | 260840 | Akil, Mazi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07037-MCR-GRJ |
| 1051 | 347068 | Saechao, Kao W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65511-MCR-GRJ |
| 1052 | 268921 | Berrier, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11916-MCR-GRJ |
| 1053 | 338813 | Atkins, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57781-MCR-GRJ |
| 1054 | 347082 | Wynn, Lamarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65539-MCR-GRJ |
| 1055 | 338076 | Langevin, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57671-MCR-GRJ |
| 1056 | 337662 | Schalk, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56995-MCR-GRJ |
| 1057 | 259237 | Drake, Justice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04943-MCR-GRJ |
| 1058 | 281152 | Belloc, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04498-MCR-GRJ |
| 1059 | 295972 | McCormick, Don Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18566-MCR-GRJ |
| 1060 | 246350 | Dunnavant, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98816-MCR-GRJ |
| 1061 | 273375 | Cook, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17535-MCR-GRJ |
| 1062 | 255722 | Hamilton, Roy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00252-MCR-GRJ |
| 1063 | 226981 | Jones, David Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77562-MCR-GRJ |
| 1064 | 272679 | Ramirez, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16426-MCR-GRJ |
| 1065 | 278322 | Stewart, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01378-MCR-GRJ |
| 1066 | 294635 | GILMORE, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18617-MCR-GRJ |
| 1067 | 290018 | Obra, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13281-MCR-GRJ |
| 1068 | 62609 | Huston, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95460-MCR-GRJ |
| 1069 | 227977 | Irish, Bobby Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80821-MCR-GRJ |
| 1070 | 268916 | Sandy, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11911-MCR-GRJ |
| 1071 | 165814 | Lagrassa, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37360-MCR-GRJ |
| 1072 | 281971 | LaMere, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03936-MCR-GRJ |
| 1073 | 292960 | Lawless, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13795-MCR-GRJ |
| 1074 | 346368 | Delorme, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64896-MCR-GRJ |
| 1075 | 341178 | Conklin, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61511-MCR-GRJ |
| 1076 | 320121 | Pelletier, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36973-MCR-GRJ |
| 1077 | 61688 | Exavier, Loubert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15802-MCR-GRJ |
| 1078 | 290356 | Chadwick, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15701-MCR-GRJ |
| 1079 | 327964 | Farnham, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45852-MCR-GRJ |
| 1080 | 279478 | Holdren, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1081 | 273042 | Swartz, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16965-MCR-GRJ |
| 1082 | 338752 | Vela, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57648-MCR-GRJ |
| 1083 | 226296 | Painter, James C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76521-MCR-GRJ |
| 1084 | 284022 | Oneil, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06943-MCR-GRJ |
| 1085 | 227248 | Robinson, Edwin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77886-MCR-GRJ |
| 1086 | 339161 | Gaccione, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58345-MCR-GRJ |
| 1087 | 190744 | RODRIGUEZ, DANIEL JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18805-MCR-GRJ |
| 1088 | 337522 | Cravens, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56819-MCR-GRJ |
| 1089 | 62761 | Johnson, Kwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12303-MCR-GRJ |
| 1090 | 270492 | Phakousonh, Anousorn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13130-MCR-GRJ |
| 1091 | 281652 | Luby, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03377-MCR-GRJ |
| 1092 | 61780 | Fletcher, Nathaniel Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11222-MCR-GRJ |
| 1093 | 64757 | Saylor, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13872-MCR-GRJ |
| 1094 | 295280 | Ramsay, Kayleigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17167-MCR-GRJ |
| 1095 | 341338 | Davidson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61671-MCR-GRJ |
| 1096 | 281815 | Walker, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03686-MCR-GRJ |
| 1097 | 64680 | Rutledge, Franklin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13778-MCR-GRJ |
| 1098 | 271902 | Gardner, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14821-MCR-GRJ |
| 1099 | 318949 | Dixon, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36148-MCR-GRJ |
| 1100 | 255734 | Smith, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00264-MCR-GRJ |
| 1101 | 269062 | Agazaryan, Manuk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12056-MCR-GRJ |
| 1102 | 99361 | Ward, Syndelvin Donte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25628-MCR-GRJ |
| 1103 | 272772 | Jeffries, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16556-MCR-GRJ |
| 1104 | 320056 | Abely, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36916-MCR-GRJ |
| 1105 | 65759 | Williams, Kristy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15814-MCR-GRJ |
| 1106 | 338104 | Hardee, Abbi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57723-MCR-GRJ |
| 1107 | 257466 | Balderama, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01424-MCR-GRJ |
| 1108 | 278786 | Marrero, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00327-MCR-GRJ |
| 1109 | 259420 | Krupinski, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05124-MCR-GRJ |
| 1110 | 278915 | JOHNSON, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00540-MCR-GRJ |
| 1111 | 61236 | Crewse, Kasey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14043-MCR-GRJ |
| 1112 | 97863 | Stillman, Jeff Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23223-MCR-GRJ |
| 1113 | 279524 | Freeman, Nikita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02503-MCR-GRJ |
| 1114 | 339641 | Rivera-Rios, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58974-MCR-GRJ |
| 1115 | 257420 | Mercure, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01377-MCR-GRJ |
| 1116 | 174183 | Brooks, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39461-MCR-GRJ |
| 1117 | 278863 | Moynagh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00455-MCR-GRJ |
| 1118 | 62911 | Kemper, Jacob D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14541-MCR-GRJ |
| 1119 | 340474 | Powell, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59807-MCR-GRJ |
| 1120 | 340652 | Swinford, Tristan Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60154-MCR-GRJ |
| 1121 | 294393 | Tosh, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17952-MCR-GRJ |
| 1122 | 281827 | Wright, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03698-MCR-GRJ |
| 1123 | 259563 | Pistner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05278-MCR-GRJ |
| 1124 | 255569 | Gonzalez, Jose Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99944-MCR-GRJ |
| 1125 | 346659 | Clark, Toi J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65190-MCR-GRJ |
| 1126 | 339792 | Stolze, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59125-MCR-GRJ |
| 1127 | 60304 | Ashworth, Orlando L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09572-MCR-GRJ |
| 1128 | 228782 | Allen, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78834-MCR-GRJ |
| 1129 | 226155 | Fleming, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76244-MCR-GRJ |
| 1130 | 196005 | Huber, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41357-MCR-GRJ |
| 1131 | 338685 | Otten, Stephen R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57473-MCR-GRJ |
| 1132 | 281708 | Barcheers, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03579-MCR-GRJ |
| 1133 | 189545 | Davis, Alexis Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24374-MCR-GRJ |
| 1134 | 267984 | MILLER, RODNEY ELWOOD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08765-MCR-GRJ |
| 1135 | 196087 | Keen, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41439-MCR-GRJ |
| 1136 | 227075 | Beauchamp, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77655-MCR-GRJ |
| 1137 | 278548 | Tamayo, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01871-MCR-GRJ |
| 1138 | 226037 | Dupont, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75965-MCR-GRJ |
| 1139 | 232098 | Yahr, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80783-MCR-GRJ |
| 1140 | 228645 | Rodrigues, Jacquelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78551-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1141 | 319083 | Jones, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36281-MCR-GRJ |
| 1142 | 98592 | Hucks, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24897-MCR-GRJ |
| 1143 | 190262 | Followill, Cory S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31896-MCR-GRJ |
| 1144 | 61824 | Francisco, Vincent Reyes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11449-MCR-GRJ |
| 1145 | 294064 | Thompson, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17202-MCR-GRJ |
| 1146 | 227838 | Fama, Grammos S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80148-MCR-GRJ |
| 1147 | 243119 | Anderson, Wayne D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98334-MCR-GRJ |
| 1148 | 294592 | Marshall, Playthell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18531-MCR-GRJ |
| 1149 | 294043 | Teuscher, Jeffrey S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17159-MCR-GRJ |
| 1150 | 98003 | Urban, Benny Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97144-MCR-GRJ |
| 1151 | 327807 | Jackson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45445-MCR-GRJ |
| 1152 | 271555 | Maker, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14213-MCR-GRJ |
| 1153 | 279197 | Gallegos, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01434-MCR-GRJ |
| 1154 | 327482 | Gibbs, Darnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45120-MCR-GRJ |
| 1155 | 227860 | Spelman, Robin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80169-MCR-GRJ |
| 1156 | 254172 | Cox, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98197-MCR-GRJ |
| 1157 | 284791 | Christopoulos, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09010-MCR-GRJ |
| 1158 | 62732 | Jimenez Gonzalez, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12320-MCR-GRJ |
| 1159 | 259612 | Schwarz, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05377-MCR-GRJ |
| 1160 | 347049 | Grisso, Tony R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65673-MCR-GRJ |
| 1161 | 255843 | Stout, Toby L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00530-MCR-GRJ |
| 1162 | 279203 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01445-MCR-GRJ |
| 1163 | 278950 | Magnacca, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00607-MCR-GRJ |
| 1164 | 257480 | Wilson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01437-MCR-GRJ |
| 1165 | 63693 | MILLER, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22231-MCR-GRJ |
| 1166 | 285140 | Simon, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10544-MCR-GRJ |
| 1167 | 243155 | Garza, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98370-MCR-GRJ |
| 1168 | 62535 | Houten, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12097-MCR-GRJ |
| 1169 | 340147 | Hill, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59480-MCR-GRJ |
| 1170 | 257591 | Krikorian, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01546-MCR-GRJ |
| 1171 | 228456 | Netherland, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78364-MCR-GRJ |
| 1172 | 232707 | Shandera, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81892-MCR-GRJ |
| 1173 | 337649 | Stickler, Jodi Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56982-MCR-GRJ |
| 1174 | 98110 | Alsop, Jurnard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23500-MCR-GRJ |
| 1175 | 166818 | Vaughan, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45805-MCR-GRJ |
| 1176 | 346396 | Robey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64924-MCR-GRJ |
| 1177 | 99133 | Decker, Thomas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24677-MCR-GRJ |
| 1178 | 60978 | Catalano, Corey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12852-MCR-GRJ |
| 1179 | 271092 | Taylor, Darron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14106-MCR-GRJ |
| 1180 | 286569 | Sheffield, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07007-MCR-GRJ |
| 1181 | 340001 | Ray, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59334-MCR-GRJ |
| 1182 | 257099 | Craig, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00817-MCR-GRJ |
| 1183 | 341057 | Lee, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60957-MCR-GRJ |
| 1184 | 328523 | Duck, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46422-MCR-GRJ |
| 1185 | 281796 | Perry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03667-MCR-GRJ |
| 1186 | 346478 | Futch, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65003-MCR-GRJ |
| 1187 | 269079 | Ploski, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12076-MCR-GRJ |
| 1188 | 64518 | Rivera-Delrio, Jim A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13389-MCR-GRJ |
| 1189 | 284417 | Laster, Percina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07437-MCR-GRJ |
| 1190 | 338037 | Walton, Fredrick Palmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57618-MCR-GRJ |
| 1191 | 271798 | Moore, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14535-MCR-GRJ |
| 1192 | 339968 | Blair, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59301-MCR-GRJ |
| 1193 | 295939 | DeGruchy, Noelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18501-MCR-GRJ |
| 1194 | 99904 | Kaelbli, Tinna H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25845-MCR-GRJ |
| 1195 | 64625 | Roque, Roy C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13743-MCR-GRJ |
| 1196 | 228653 | Smith, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78559-MCR-GRJ |
| 1197 | 61198 | Coutee, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13879-MCR-GRJ |
| 1198 | 337971 | Sanders, Velma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57504-MCR-GRJ |
| 1199 | 338488 | Pinard, Jevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58572-MCR-GRJ |
| 1200 | 319061 | Hurtado, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36259-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1201 | 281278 | Simpson, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04624-MCR-GRJ |
| 1202 | 338396 | Meyer, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58435-MCR-GRJ |
| 1203 | 269220 | Burton, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12400-MCR-GRJ |
| 1204 | 270660 | Barker, Billy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13393-MCR-GRJ |
| 1205 | 196267 | Beuter, Robert C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42113-MCR-GRJ |
| 1206 | 98287 | Fung, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23752-MCR-GRJ |
| 1207 | 293963 | Ruest, Geremy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16994-MCR-GRJ |
| 1208 | 228808 | De La Cruz, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78860-MCR-GRJ |
| 1209 | 99013 | Moody, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24425-MCR-GRJ |
| 1210 | 280948 | Richards, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03994-MCR-GRJ |
| 1211 | 284391 | Priestley, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07337-MCR-GRJ |
| 1212 | 63824 | Moschgat, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12428-MCR-GRJ |
| 1213 | 63631 | Mendez, Algin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20456-MCR-GRJ |
| 1214 | 318873 | Brown, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36075-MCR-GRJ |
| 1215 | 284360 | Martin, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07273-MCR-GRJ |
| 1216 | 346388 | Gill, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64916-MCR-GRJ |
| 1217 | 64483 | Richardson, Yamira E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13380-MCR-GRJ |
| 1218 | 97619 | HECKENBERG, CHRISTINE B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22931-MCR-GRJ |
| 1219 | 223708 | Branch, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75264-MCR-GRJ |
| 1220 | 328294 | Crumley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46182-MCR-GRJ |
| 1221 | 279012 | Murray, Aubrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00676-MCR-GRJ |
| 1222 | 221068 | NegronPillot, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64881-MCR-GRJ |
| 1223 | 189556 | Grevencamp, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24647-MCR-GRJ |
| 1224 | 99444 | Heinritz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25800-MCR-GRJ |
| 1225 | 227116 | Lemarr, David W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77754-MCR-GRJ |
| 1226 | 279424 | Gilmore, Rosalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02203-MCR-GRJ |
| 1227 | 282004 | Riddick, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04076-MCR-GRJ |
| 1228 | 64485 | Richmond, Travis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13384-MCR-GRJ |
| 1229 | 338081 | Ojohn, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57680-MCR-GRJ |
| 1230 | 246176 | Algrim, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98456-MCR-GRJ |
| 1231 | 269033 | Maldonado, Sparkle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12027-MCR-GRJ |
| 1232 | 253001 | EHRET, EVIE LYNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98291-MCR-GRJ |
| 1233 | 63491 | Mayer, Dale Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18642-MCR-GRJ |
| 1234 | 327985 | Phillips, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45873-MCR-GRJ |
| 1235 | 190124 | Thwing, Benjamin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30816-MCR-GRJ |
| 1236 | 336954 | Kidd, Paul D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56054-MCR-GRJ |
| 1237 | 228419 | Huie, Timothy Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78250-MCR-GRJ |
| 1238 | 279435 | FIGUEROA, FRANCISCO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02283-MCR-GRJ |
| 1239 | 336842 | Smolk, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55804-MCR-GRJ |
| 1240 | 337174 | LeBeau, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56507-MCR-GRJ |
| 1241 | 296208 | Juarez, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18999-MCR-GRJ |
| 1242 | 294529 | Cockel, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18401-MCR-GRJ |
| 1243 | 271805 | Gonzales, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14542-MCR-GRJ |
| 1244 | 257138 | Post, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01026-MCR-GRJ |
| 1245 | 278133 | Cardona, Yaid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01152-MCR-GRJ |
| 1246 | 336754 | Price, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55542-MCR-GRJ |
| 1247 | 284286 | Green, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07356-MCR-GRJ |
| 1248 | 243101 | Ochoa Urguiles, Manuel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98072-MCR-GRJ |
| 1249 | 196488 | Aleaga, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42580-MCR-GRJ |
| 1250 | 257120 | McNeill, Shafika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00837-MCR-GRJ |
| 1251 | 63608 | McQueen, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20375-MCR-GRJ |
| 1252 | 296194 | Howard, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18976-MCR-GRJ |
| 1253 | 228207 | Rife, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82120-MCR-GRJ |
| 1254 | 62602 | HUNTER-CAFARELLI, TREVOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12131-MCR-GRJ |
| 1255 | 279403 | McFarland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02182-MCR-GRJ |
| 1256 | 281423 | ARMSTRONG, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04769-MCR-GRJ |
| 1257 | 271785 | ANDERSON, ALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14522-MCR-GRJ |
| 1258 | 227224 | Butterworth, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77862-MCR-GRJ |
| 1259 | 340897 | Dunbar, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60694-MCR-GRJ |
| 1260 | 298471 | JOHNSON, PEACHES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13166-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1261 | 228820 | Cater, Dennis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78872-MCR-GRJ |
| 1262 | 294898 | Cinotto, Frank L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19194-MCR-GRJ |
| 1263 | 174113 | TORRES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39959-MCR-GRJ |
| 1264 | 226636 | Topeze, Brandelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77115-MCR-GRJ |
| 1265 | 227799 | Maneeley, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79787-MCR-GRJ |
| 1266 | 223645 | Fekaris, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74566-MCR-GRJ |
| 1267 | 223493 | Lee, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74177-MCR-GRJ |
| 1268 | 281169 | Hernandez, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04515-MCR-GRJ |
| 1269 | 285886 | Smith, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08370-MCR-GRJ |
| 1270 | 62078 | Grantham, Derwood Hester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11637-MCR-GRJ |
| 1271 | 61564 | Dyson, Tonnetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15380-MCR-GRJ |
| 1272 | 255315 | Lafortune, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99711-MCR-GRJ |
| 1273 | 340432 | Terry, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59765-MCR-GRJ |
| 1274 | 282001 | White, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04073-MCR-GRJ |
| 1275 | 278734 | Argueta, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00249-MCR-GRJ |
| 1276 | 226179 | Mignot, Douglas Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76291-MCR-GRJ |
| 1277 | 64897 | Sickman, Anthony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14265-MCR-GRJ |
| 1278 | 246763 | Sales, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99480-MCR-GRJ |
| 1279 | 272188 | Jarman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15256-MCR-GRJ |
| 1280 | 277919 | Boyer, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00938-MCR-GRJ |
| 1281 | 337031 | Duran, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56232-MCR-GRJ |
| 1282 | 62608 | Hussaini, Mustafa S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12150-MCR-GRJ |
| 1283 | 97855 | Mitchell, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23211-MCR-GRJ |
| 1284 | 294287 | Wegman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17734-MCR-GRJ |
| 1285 | 196528 | Rucker, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42739-MCR-GRJ |
| 1286 | 64534 | Roberts, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13422-MCR-GRJ |
| 1287 | 293109 | Crull, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13927-MCR-GRJ |
| 1288 | 271566 | Mckeel, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14224-MCR-GRJ |
| 1289 | 228378 | Garza, Alex J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78178-MCR-GRJ |
| 1290 | 338541 | Reeder, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57174-MCR-GRJ |
| 1291 | 268650 | Washler, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11385-MCR-GRJ |
| 1292 | 295692 | Marks, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17899-MCR-GRJ |
| 1293 | 281286 | Raymond, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04632-MCR-GRJ |
| 1294 | 276132 | FUGATE, TAHUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00318-MCR-GRJ |
| 1295 | 284852 | Bowie, Brandon T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09474-MCR-GRJ |
| 1296 | 327633 | Moulton, Jermone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45272-MCR-GRJ |
| 1297 | 295511 | Ambriz, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17523-MCR-GRJ |
| 1298 | 98661 | Tong, Benjamin Harlow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25258-MCR-GRJ |
| 1299 | 292948 | Picconi, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13787-MCR-GRJ |
| 1300 | 64992 | Smith, Joshua Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14334-MCR-GRJ |
| 1301 | 195981 | Dailey, Gentry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41330-MCR-GRJ |
| 1302 | 341210 | Belk, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61543-MCR-GRJ |
| 1303 | 283187 | Manewal, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05674-MCR-GRJ |
| 1304 | 278404 | Ostrander, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01505-MCR-GRJ |
| 1305 | 278388 | Scharf, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01489-MCR-GRJ |
| 1306 | 166119 | Glass, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36971-MCR-GRJ |
| 1307 | 339243 | Warren, Jonathan Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58513-MCR-GRJ |
| 1308 | 62852 | Kabala, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13645-MCR-GRJ |
| 1309 | 259454 | Machado, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05157-MCR-GRJ |
| 1310 | 283249 | Cruz, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05779-MCR-GRJ |
| 1311 | 65795 | Wilson, Christopher P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15882-MCR-GRJ |
| 1312 | 340253 | Dixon, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59586-MCR-GRJ |
| 1313 | 337151 | Watson, Anre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56484-MCR-GRJ |
| 1314 | 14689 | Bills, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45591-MCR-GRJ |
| 1315 | 228739 | McGuffin, Justin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78791-MCR-GRJ |
| 1316 | 166133 | Jacobson, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37023-MCR-GRJ |
| 1317 | 257378 | Ross, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01261-MCR-GRJ |
| 1318 | 281057 | Crawford, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04316-MCR-GRJ |
| 1319 | 286306 | WILSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06238-MCR-GRJ |
| 1320 | 295211 | Riley, Hayward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17035-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1321 | 227501 | Deseyn, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78660-MCR-GRJ |
| 1322 | 62267 | Harrington, Irwin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11873-MCR-GRJ |
| 1323 | 337750 | Tibensky, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57083-MCR-GRJ |
| 1324 | 257346 | Droessler, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01230-MCR-GRJ |
| 1325 | 339015 | Wernke, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58041-MCR-GRJ |
| 1326 | 294675 | Guerrant, Hershel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18698-MCR-GRJ |
| 1327 | 278778 | Walls, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00293-MCR-GRJ |
| 1328 | 286074 | Crawford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05592-MCR-GRJ |
| 1329 | 281686 | Hogeland, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03449-MCR-GRJ |
| 1330 | 63851 | Munevar, Sebastian De Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12479-MCR-GRJ |
| 1331 | 223153 | NOTHNAGLE, NICHOLAS AUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74354-MCR-GRJ |
| 1332 | 290167 | Benner, Shelden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14171-MCR-GRJ |
| 1333 | 294895 | McDermott, Andrew Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19188-MCR-GRJ |
| 1334 | 278825 | LeBaron, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00396-MCR-GRJ |
| 1335 | 226831 | Smythe, Angelique Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77396-MCR-GRJ |
| 1336 | 276145 | MARISCAL, ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00351-MCR-GRJ |
| 1337 | 64036 | Ortiz, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12689-MCR-GRJ |
| 1338 | 323927 | Marvin, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44238-MCR-GRJ |
| 1339 | 165993 | Hernandez, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35693-MCR-GRJ |
| 1340 | 64850 | Shabazz, Salahuddin I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14089-MCR-GRJ |
| 1341 | 189926 | Skorzewski, Mark S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28396-MCR-GRJ |
| 1342 | 221035 | Levasseur, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64788-MCR-GRJ |
| 1343 | 286498 | Dipaolo, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06662-MCR-GRJ |
| 1344 | 211601 | HANDS, ZACHARY TAGGART | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59769-MCR-GRJ |
| 1345 | 166607 | Love, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43511-MCR-GRJ |
| 1346 | 227965 | Mesa, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80777-MCR-GRJ |
| 1347 | 339115 | Stapleton, Kahlil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58252-MCR-GRJ |
| 1348 | 190873 | CALTRIDER, JOEL STEPHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-55765-MCR-GRJ |
| 1349 | 346364 | Dangelantonio, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64892-MCR-GRJ |
| 1350 | 283026 | Ruiz, Gorgonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05457-MCR-GRJ |
| 1351 | 289505 | Mitchell, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11638-MCR-GRJ |
| 1352 | 337530 | Harris, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56835-MCR-GRJ |
| 1353 | 257186 | Salgado, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01073-MCR-GRJ |
| 1354 | 226734 | Newman, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77280-MCR-GRJ |
| 1355 | 223673 | Feist, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74620-MCR-GRJ |
| 1356 | 293021 | Riley, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13848-MCR-GRJ |
| 1357 | 166702 | Quinn, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44630-MCR-GRJ |
| 1358 | 260363 | Markovics, Alfonz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05736-MCR-GRJ |
| 1359 | 60488 | Benavides, Geronimo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09753-MCR-GRJ |
| 1360 | 196041 | Cholewa, Joseph J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41393-MCR-GRJ |
| 1361 | 337263 | Courage, Cora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56595-MCR-GRJ |
| 1362 | 271446 | Bull, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14005-MCR-GRJ |
| 1363 | 63865 | Murphy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12522-MCR-GRJ |
| 1364 | 290348 | Burrows, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15693-MCR-GRJ |
| 1365 | 294148 | Mccarroll, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17374-MCR-GRJ |
| 1366 | 279529 | Vaughn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02508-MCR-GRJ |
| 1367 | 283901 | Bahay, Ammar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06822-MCR-GRJ |
| 1368 | 323922 | Bostock, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44233-MCR-GRJ |
| 1369 | 346558 | Winski, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65089-MCR-GRJ |
| 1370 | 65587 | Warford, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15578-MCR-GRJ |
| 1371 | 278738 | White, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00253-MCR-GRJ |
| 1372 | 320294 | Macon, Keel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37133-MCR-GRJ |
| 1373 | 292973 | Sandberg, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13808-MCR-GRJ |
| 1374 | 257362 | Taylor, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01246-MCR-GRJ |
| 1375 | 279006 | Thomas, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00670-MCR-GRJ |
| 1376 | 286613 | Manning, Marilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07051-MCR-GRJ |
| 1377 | 259728 | Zeglis, Timothy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05680-MCR-GRJ |
| 1378 | 339034 | Gray, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58083-MCR-GRJ |
| 1379 | 260570 | Jackson, Deangelo D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06187-MCR-GRJ |
| 1380 | 97622 | Moutesdeoca, Jovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22937-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1381 | 226657 | Yates, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77156-MCR-GRJ |
| 1382 | 166597 | Leichliter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43460-MCR-GRJ |
| 1383 | 339853 | Kibler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59186-MCR-GRJ |
| 1384 | 189406 | Holifield, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22453-MCR-GRJ |
| 1385 | 284727 | Maestretti, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08546-MCR-GRJ |
| 1386 | 328139 | Bustos, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46028-MCR-GRJ |
| 1387 | 337703 | Troescher, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57036-MCR-GRJ |
| 1388 | 99771 | Krupp, Johnathon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25209-MCR-GRJ |
| 1389 | 166217 | Schroader, Brennan M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37569-MCR-GRJ |
| 1390 | 98552 | SCOTT, ROLAND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23970-MCR-GRJ |
| 1391 | 281505 | Johnson, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03176-MCR-GRJ |
| 1392 | 196086 | Milliken, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41438-MCR-GRJ |
| 1393 | 327443 | Blankenship, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45081-MCR-GRJ |
| 1394 | 338580 | Mancini, Adam R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57255-MCR-GRJ |
| 1395 | 62468 | Hoffman, Damon A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12060-MCR-GRJ |
| 1396 | 347346 | Gallon, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67345-MCR-GRJ |
| 1397 | 284372 | BAILEY, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07296-MCR-GRJ |
| 1398 | 189365 | Shen, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22235-MCR-GRJ |
| 1399 | 270728 | Ross, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13528-MCR-GRJ |
| 1400 | 61817 | FOX, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11413-MCR-GRJ |
| 1401 | 340580 | Villavicencio, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60010-MCR-GRJ |
| 1402 | 293992 | Blake, Anthony D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17054-MCR-GRJ |
| 1403 | 294245 | Colston, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17649-MCR-GRJ |
| 1404 | 339348 | Calvin, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58681-MCR-GRJ |
| 1405 | 340638 | Carthon, Stacey Lanier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60127-MCR-GRJ |
| 1406 | 284802 | Kincheloe, Brynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09021-MCR-GRJ |
| 1407 | 65732 | Wilkerson, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15851-MCR-GRJ |
| 1408 | 328218 | Ramos, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46106-MCR-GRJ |
| 1409 | 190536 | ALALI, OLIVER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09940-MCR-GRJ |
| 1410 | 295887 | Malone, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18235-MCR-GRJ |
| 1411 | 339449 | DeSpirito, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58782-MCR-GRJ |
| 1412 | 63068 | Lallier, Carl George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16792-MCR-GRJ |
| 1413 | 278564 | Beh, Samara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01899-MCR-GRJ |
| 1414 | 269166 | YARBROUGHBEACHUM, MICHELE R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12346-MCR-GRJ |
| 1415 | 64833 | Seia, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14007-MCR-GRJ |
| 1416 | 228752 | Thompson, Anthony B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78804-MCR-GRJ |
| 1417 | 347121 | Hasselbach, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65596-MCR-GRJ |
| 1418 | 60940 | Carriere, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12741-MCR-GRJ |
| 1419 | 284642 | Aguirre, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08211-MCR-GRJ |
| 1420 | 347376 | Balasico, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67375-MCR-GRJ |
| 1421 | 283207 | Dwyer, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05694-MCR-GRJ |
| 1422 | 166512 | Hardin, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40636-MCR-GRJ |
| 1423 | 327260 | Peeples, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44898-MCR-GRJ |
| 1424 | 62101 | Green, Kegan r. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11680-MCR-GRJ |
| 1425 | 346516 | Mistic, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65048-MCR-GRJ |
| 1426 | 259124 | Boyajean, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04834-MCR-GRJ |
| 1427 | 272307 | Holbrook, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15449-MCR-GRJ |
| 1428 | 60682 | Briggs, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10223-MCR-GRJ |
| 1429 | 327496 | Colmenero, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45134-MCR-GRJ |
| 1430 | 226618 | Sider, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77077-MCR-GRJ |
| 1431 | 283528 | JAMES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06198-MCR-GRJ |
| 1432 | 328355 | Brennan, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46243-MCR-GRJ |
| 1433 | 294091 | Thomas, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17258-MCR-GRJ |
| 1434 | 166896 | Zimmer, Joshua Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46213-MCR-GRJ |
| 1435 | 64811 | Schutz, Michael L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13921-MCR-GRJ |
| 1436 | 337014 | Brown, Todd L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56192-MCR-GRJ |
| 1437 | 268926 | Lehman, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11921-MCR-GRJ |
| 1438 | 99793 | Miller, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25279-MCR-GRJ |
| 1439 | 190352 | Soria, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32526-MCR-GRJ |
| 1440 | 320119 | Burnette, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36972-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1441 | 257122 | Schultz, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00839-MCR-GRJ |
| 1442 | 294852 | Gardner, Tracy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19089-MCR-GRJ |
| 1443 | 281976 | Raders, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03945-MCR-GRJ |
| 1444 | 255431 | Randolph, Jamilah M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99882-MCR-GRJ |
| 1445 | 281692 | Villalobos, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03563-MCR-GRJ |
| 1446 | 60845 | Butler, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11478-MCR-GRJ |
| 1447 | 286187 | Smith, Caroline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05929-MCR-GRJ |
| 1448 | 190015 | McDowell, Sharrod D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29690-MCR-GRJ |
| 1449 | 226117 | Pantoja, Dario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76170-MCR-GRJ |
| 1450 | 272463 | Smith, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15978-MCR-GRJ |
| 1451 | 99339 | Faulkenberry, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25598-MCR-GRJ |
| 1452 | 284486 | Foster, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07506-MCR-GRJ |
| 1453 | 228241 | Quirello, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82216-MCR-GRJ |
| 1454 | 196780 | Mcafee, Theresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42864-MCR-GRJ |
| 1455 | 339690 | Foreman, Gerald L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59023-MCR-GRJ |
| 1456 | 98817 | Sworecarter, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24592-MCR-GRJ |
| 1457 | 99818 | Ransom, Kimberly S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25323-MCR-GRJ |
| 1458 | 285130 | Blanchette, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10534-MCR-GRJ |
| 1459 | 319076 | Johnson, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36274-MCR-GRJ |
| 1460 | 196492 | Diaz, Lorenzo M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42595-MCR-GRJ |
| 1461 | 226375 | Jordan, Jonathan Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76635-MCR-GRJ |
| 1462 | 273009 | Cleaves, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16932-MCR-GRJ |
| 1463 | 284868 | Kolbek, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09491-MCR-GRJ |
| 1464 | 260564 | Mendoza, Matthew S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06169-MCR-GRJ |
| 1465 | 223584 | Hunter, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74438-MCR-GRJ |
| 1466 | 166444 | Duggan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40327-MCR-GRJ |
| 1467 | 338573 | Wilmott, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57240-MCR-GRJ |
| 1468 | 339303 | Wolfe, Terry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58636-MCR-GRJ |
| 1469 | 278900 | Bend, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00515-MCR-GRJ |
| 1470 | 64014 | Oligher, Allyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12742-MCR-GRJ |
| 1471 | 166184 | Stephenson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37382-MCR-GRJ |
| 1472 | 228849 | Ball, Theresa L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78901-MCR-GRJ |
| 1473 | 99532 | Escalante, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26753-MCR-GRJ |
| 1474 | 270619 | Bustoslimon, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13311-MCR-GRJ |
| 1475 | 292803 | Smith, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13653-MCR-GRJ |
| 1476 | 97164 | Papy, Matthew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38447-MCR-GRJ |
| 1477 | 320386 | Dubbe, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37360-MCR-GRJ |
| 1478 | 228788 | JOHNSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78840-MCR-GRJ |
| 1479 | 270646 | Richardson, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13366-MCR-GRJ |
| 1480 | 283635 | Johnston, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06367-MCR-GRJ |
| 1481 | 294131 | Barwick, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17339-MCR-GRJ |
| 1482 | 98913 | Montes, Larry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24878-MCR-GRJ |
| 1483 | 232281 | Maye, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81155-MCR-GRJ |
| 1484 | 259597 | Rowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05350-MCR-GRJ |
| 1485 | 267974 | WATRING, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06189-MCR-GRJ |
| 1486 | 260532 | Carrette, Leonard J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06088-MCR-GRJ |
| 1487 | 242969 | Auyeung, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97917-MCR-GRJ |
| 1488 | 337303 | Wilson, Travis Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56636-MCR-GRJ |
| 1489 | 60179 | Allen, Bryan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09450-MCR-GRJ |
| 1490 | 63592 | McLamarrah, James Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20318-MCR-GRJ |
| 1491 | 346734 | ANDERSON, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65015-MCR-GRJ |
| 1492 | 246330 | Dearman, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98781-MCR-GRJ |
| 1493 | 268825 | Collins, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11617-MCR-GRJ |
| 1494 | 283081 | Wynn, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05512-MCR-GRJ |
| 1495 | 260830 | Miess, Samuel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07021-MCR-GRJ |
| 1496 | 272804 | MUA, KIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16616-MCR-GRJ |
| 1497 | 346840 | Scott-Knight, Natasha L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65360-MCR-GRJ |
| 1498 | 64369 | Ramirez Garcia, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13201-MCR-GRJ |
| 1499 | 60367 | Balthrop, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09615-MCR-GRJ |
| 1500 | 347158 | Moore, Phaetra L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67157-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1501 | 257608 | Christenson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01561-MCR-GRJ |
| 1502 | 98269 | Dobbins, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23727-MCR-GRJ |
| 1503 | 166809 | Tri, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96640-MCR-GRJ |
| 1504 | 259032 | HAWTHORNE, MATTHEW RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04303-MCR-GRJ |
| 1505 | 232639 | Saldana, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81758-MCR-GRJ |
| 1506 | 233200 | Ellersick, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83127-MCR-GRJ |
| 1507 | 284179 | King, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07200-MCR-GRJ |
| 1508 | 338881 | Simon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57864-MCR-GRJ |
| 1509 | 282024 | Misinec, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04096-MCR-GRJ |
| 1510 | 339138 | James, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58298-MCR-GRJ |
| 1511 | 259515 | Montgomery, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05217-MCR-GRJ |
| 1512 | 293062 | Dunlevy, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13883-MCR-GRJ |
| 1513 | 272421 | Delgado, Mauro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15900-MCR-GRJ |
| 1514 | 285415 | Theademan, Charles B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07798-MCR-GRJ |
| 1515 | 64403 | Reaux, Torey V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13234-MCR-GRJ |
| 1516 | 278590 | Lowman-Craig, Darcy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01949-MCR-GRJ |
| 1517 | 290230 | Louden, Dakotah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14504-MCR-GRJ |
| 1518 | 340668 | Daniels, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60186-MCR-GRJ |
| 1519 | 339860 | Kramer, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59193-MCR-GRJ |
| 1520 | 255415 | Goodman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99854-MCR-GRJ |
| 1521 | 296020 | Fisher, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18659-MCR-GRJ |
| 1522 | 337129 | Simon, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56462-MCR-GRJ |
| 1523 | 65607 | Watkins, Patrick E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15672-MCR-GRJ |
| 1524 | 340879 | Pressley, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60661-MCR-GRJ |
| 1525 | 286590 | Waloch, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07028-MCR-GRJ |
| 1526 | 295554 | Petty, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17629-MCR-GRJ |
| 1527 | 98394 | Pack, William V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23816-MCR-GRJ |
| 1528 | 270833 | Iacovetta, Glenn Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13840-MCR-GRJ |
| 1529 | 295938 | Cunningham, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18499-MCR-GRJ |
| 1530 | 294765 | Mortega, Edwin Bongat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18877-MCR-GRJ |
| 1531 | 272491 | Nagel, Hartmut | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16028-MCR-GRJ |
| 1532 | 337377 | Crumedy, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56710-MCR-GRJ |
| 1533 | 346970 | Giles, Tyerel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65526-MCR-GRJ |
| 1534 | 211504 | SALUS, DANIEL RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59617-MCR-GRJ |
| 1535 | 60651 | BANDY, JOSHUA T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10187-MCR-GRJ |
| 1536 | 60523 | Bibbs, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09775-MCR-GRJ |
| 1537 | 272694 | Woods, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16461-MCR-GRJ |
| 1538 | 233103 | Mcbride, George R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83032-MCR-GRJ |
| 1539 | 226783 | McDougal, Torri Reid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77348-MCR-GRJ |
| 1540 | 259413 | King, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05117-MCR-GRJ |
| 1541 | 283574 | Picazo, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06256-MCR-GRJ |
| 1542 | 341316 | Roberts, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61649-MCR-GRJ |
| 1543 | 63763 | Montgomery, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22409-MCR-GRJ |
| 1544 | 189923 | Surrette, Rex Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28379-MCR-GRJ |
| 1545 | 99027 | Ramos, Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24448-MCR-GRJ |
| 1546 | 320377 | Kelly, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37351-MCR-GRJ |
| 1547 | 283197 | Lynch, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05684-MCR-GRJ |
| 1548 | 260655 | Bise, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06523-MCR-GRJ |
| 1549 | 340386 | General, Samuel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59719-MCR-GRJ |
| 1550 | 227892 | Caldera, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80201-MCR-GRJ |
| 1551 | 190595 | OZUEM, EDWARD OGINI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16842-MCR-GRJ |
| 1552 | 347204 | Johnston, Tony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67203-MCR-GRJ |
| 1553 | 255326 | Garrett, Rhonda Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99732-MCR-GRJ |
| 1554 | 292605 | JENKINS, STEPHEN EVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-12527-MCR-GRJ |
| 1555 | 323821 | Helliwell, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44132-MCR-GRJ |
| 1556 | 98343 | Kilpatrick, Kellie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23766-MCR-GRJ |
| 1557 | 254287 | LATHAN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98682-MCR-GRJ |
| 1558 | 165810 | Boynton, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37355-MCR-GRJ |
| 1559 | 257550 | Wadell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01506-MCR-GRJ |
| 1560 | 346604 | White, Jacob E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65135-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1561 | 98881 | Hall, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24763-MCR-GRJ |
| 1562 | 65492 | Veltri, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15501-MCR-GRJ |
| 1563 | 271470 | Harkleroad, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14049-MCR-GRJ |
| 1564 | 298468 | GEORGE, DAVID C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13163-MCR-GRJ |
| 1565 | 284749 | Bishop, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08632-MCR-GRJ |
| 1566 | 284161 | Stephens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07182-MCR-GRJ |
| 1567 | 283703 | Mitchell, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06470-MCR-GRJ |
| 1568 | 284801 | Hearrold, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09020-MCR-GRJ |
| 1569 | 228145 | Thornton, Erike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81619-MCR-GRJ |
| 1570 | 255751 | Soto, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00281-MCR-GRJ |
| 1571 | 61703 | Fann, John P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95401-MCR-GRJ |
| 1572 | 270912 | Garcia, Alexander A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13926-MCR-GRJ |
| 1573 | 284227 | Dozier, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07248-MCR-GRJ |
| 1574 | 255301 | Crew, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99683-MCR-GRJ |
| 1575 | 292839 | Mickle, Wylie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13686-MCR-GRJ |
| 1576 | 286006 | Foster, Jordison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08489-MCR-GRJ |
| 1577 | 166299 | Alonzo, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38361-MCR-GRJ |
| 1578 | 259514 | Mocci, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05216-MCR-GRJ |
| 1579 | 60949 | Carter, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12776-MCR-GRJ |
| 1580 | 63503 | Mcbeth, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18654-MCR-GRJ |
| 1581 | 283829 | Beitz, Robby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06750-MCR-GRJ |
| 1582 | 232129 | Hastings, Erin Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80837-MCR-GRJ |
| 1583 | 211652 | LYONS, NOTLYH ALWYN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59913-MCR-GRJ |
| 1584 | 257262 | Canon, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01147-MCR-GRJ |
| 1585 | 226959 | Adrian, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77540-MCR-GRJ |
| 1586 | 307558 | Linenkemper, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30894-MCR-GRJ |
| 1587 | 268901 | Hollis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11896-MCR-GRJ |
| 1588 | 60466 | Beermunder, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09731-MCR-GRJ |
| 1589 | 62211 | Hamilton, Jarett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11797-MCR-GRJ |
| 1590 | 339850 | Artis, Leslie C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59183-MCR-GRJ |
| 1591 | 63002 | Knight, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15024-MCR-GRJ |
| 1592 | 327884 | Case, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45772-MCR-GRJ |
| 1593 | 271481 | Schiro, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14071-MCR-GRJ |
| 1594 | 339385 | Short, Keisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58718-MCR-GRJ |
| 1595 | 279508 | Rehman, Saeed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02422-MCR-GRJ |
| 1596 | 196573 | Flud, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42915-MCR-GRJ |
| 1597 | 60475 | Belisle, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09740-MCR-GRJ |
| 1598 | 304280 | Lee, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25335-MCR-GRJ |
| 1599 | 346771 | Fuller, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65289-MCR-GRJ |
| 1600 | 257080 | Boyle, Arno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00795-MCR-GRJ |
| 1601 | 237680 | Fournier, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97734-MCR-GRJ |
| 1602 | 228623 | Hightowersmith, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78529-MCR-GRJ |
| 1603 | 272051 | Louis, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15104-MCR-GRJ |
| 1604 | 228282 | Caudill, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82310-MCR-GRJ |
| 1605 | 337900 | Palomino, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57363-MCR-GRJ |
| 1606 | 339788 | Mugg, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59121-MCR-GRJ |
| 1607 | 166611 | Lund, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96630-MCR-GRJ |
| 1608 | 98366 | McKoy, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23789-MCR-GRJ |
| 1609 | 293088 | Little, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13906-MCR-GRJ |
| 1610 | 97152 | Hupp, George S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38437-MCR-GRJ |
| 1611 | 227828 | Mccauley, Riley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79841-MCR-GRJ |
| 1612 | 278721 | Quinn, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00236-MCR-GRJ |
| 1613 | 346480 | Baker, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65007-MCR-GRJ |
| 1614 | 243077 | Sheppard, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98032-MCR-GRJ |
| 1615 | 260438 | Uzzi, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05887-MCR-GRJ |
| 1616 | 63729 | Mitchell, James P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22310-MCR-GRJ |
| 1617 | 286417 | Lyles, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06502-MCR-GRJ |
| 1618 | 62037 | Gonzalez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11628-MCR-GRJ |
| 1619 | 166891 | Gordon, Norris A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46185-MCR-GRJ |
| 1620 | 294661 | Puryear, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1621 | 292862 | Brooks, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13706-MCR-GRJ |
| 1622 | 232504 | COUCH, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81457-MCR-GRJ |
| 1623 | 284049 | Hutton, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06970-MCR-GRJ |
| 1624 | 63616 | Medrano, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20396-MCR-GRJ |
| 1625 | 278283 | MacLean, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01337-MCR-GRJ |
| 1626 | 340435 | Blackiston, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59768-MCR-GRJ |
| 1627 | 255459 | Morales, Erick Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99917-MCR-GRJ |
| 1628 | 164418 | HOUSAM, MATTHEW THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28343-MCR-GRJ |
| 1629 | 284322 | Peabody, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07392-MCR-GRJ |
| 1630 | 243056 | Smith, Walter J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98002-MCR-GRJ |
| 1631 | 284455 | Long, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07475-MCR-GRJ |
| 1632 | 97558 | Lanier, Jamila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22822-MCR-GRJ |
| 1633 | 340674 | Smollen, James T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60198-MCR-GRJ |
| 1634 | 339956 | Hirsch, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59289-MCR-GRJ |
| 1635 | 270899 | Iovinelli, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13913-MCR-GRJ |
| 1636 | 328214 | Blackhurts, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46102-MCR-GRJ |
| 1637 | 99913 | Marsh, Brandon Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25867-MCR-GRJ |
| 1638 | 328393 | Gardella, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46280-MCR-GRJ |
| 1639 | 346652 | Lowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65183-MCR-GRJ |
| 1640 | 295767 | Dalessandro, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18030-MCR-GRJ |
| 1641 | 61326 | Davies, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14363-MCR-GRJ |
| 1642 | 60407 | Barreto, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09674-MCR-GRJ |
| 1643 | 65254 | Taylor, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14668-MCR-GRJ |
| 1644 | 228087 | White, Raymond Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81494-MCR-GRJ |
| 1645 | 99596 | Delary, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24112-MCR-GRJ |
| 1646 | 60849 | Butts, Tracy Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11493-MCR-GRJ |
| 1647 | 281698 | Marek, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03569-MCR-GRJ |
| 1648 | 339797 | Schaff, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59130-MCR-GRJ |
| 1649 | 259083 | Astore, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04794-MCR-GRJ |
| 1650 | 272677 | Van Etten, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16424-MCR-GRJ |
| 1651 | 60140 | Adkins, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09414-MCR-GRJ |
| 1652 | 328662 | SCHULTZ, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46753-MCR-GRJ |
| 1653 | 278155 | Hollingsworth, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01174-MCR-GRJ |
| 1654 | 294573 | Anderson, Diangelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18492-MCR-GRJ |
| 1655 | 346344 | JACOBY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64872-MCR-GRJ |
| 1656 | 62757 | Johnson, Jasmine S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12295-MCR-GRJ |
| 1657 | 286288 | Newsome, Samson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06053-MCR-GRJ |
| 1658 | 97761 | Blood, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23036-MCR-GRJ |
| 1659 | 254429 | Woodside, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99279-MCR-GRJ |
| 1660 | 63228 | Lindsey, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17517-MCR-GRJ |
| 1661 | 226712 | Wright, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77211-MCR-GRJ |
| 1662 | 65131 | Stewart, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15230-MCR-GRJ |
| 1663 | 347159 | Stallard, Jon W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67158-MCR-GRJ |
| 1664 | 62848 | Judd, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13636-MCR-GRJ |
| 1665 | 65087 | Stanford, Jeffery Copeland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14826-MCR-GRJ |
| 1666 | 211555 | RANDLE, DARIUS DANTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60202-MCR-GRJ |
| 1667 | 271145 | Bush, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14698-MCR-GRJ |
| 1668 | 272178 | Duncan, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15246-MCR-GRJ |
| 1669 | 304248 | Green-Bickham, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25303-MCR-GRJ |
| 1670 | 295551 | Moody, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17623-MCR-GRJ |
| 1671 | 338066 | Bryner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57652-MCR-GRJ |
| 1672 | 328636 | Levrie, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46715-MCR-GRJ |
| 1673 | 337466 | LaRowe, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56826-MCR-GRJ |
| 1674 | 270652 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13377-MCR-GRJ |
| 1675 | 347369 | Luker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67368-MCR-GRJ |
| 1676 | 166877 | Miller, Ryan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46111-MCR-GRJ |
| 1677 | 259287 | Foster, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04992-MCR-GRJ |
| 1678 | 62721 | Jenson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12298-MCR-GRJ |
| 1679 | 328660 | Rogers, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46751-MCR-GRJ |
| 1680 | 259446 | Lopez, Maximo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05149-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1681 | 271490 | Coleman, Kimberley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14088-MCR-GRJ |
| 1682 | 226665 | Smith, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77163-MCR-GRJ |
| 1683 | 294395 | Neelys, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17956-MCR-GRJ |
| 1684 | 290314 | Hilton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15093-MCR-GRJ |
| 1685 | 196001 | Melvin, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41353-MCR-GRJ |
| 1686 | 338260 | Scott, Van D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58166-MCR-GRJ |
| 1687 | 283757 | Stone, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06552-MCR-GRJ |
| 1688 | 255814 | Christensen, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00344-MCR-GRJ |
| 1689 | 284639 | Roden, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08208-MCR-GRJ |
| 1690 | 166305 | Artis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38374-MCR-GRJ |
| 1691 | 232743 | Fails, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81948-MCR-GRJ |
| 1692 | 228625 | Horn, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78531-MCR-GRJ |
| 1693 | 64218 | Piche, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13191-MCR-GRJ |
| 1694 | 338042 | Salinas, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57623-MCR-GRJ |
| 1695 | 268057 | NADAL, CAROLINE MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10085-MCR-GRJ |
| 1696 | 196435 | Jenderseck, Christopher B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42365-MCR-GRJ |
| 1697 | 279138 | Jessie, BaRonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01213-MCR-GRJ |
| 1698 | 271546 | Nelson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14195-MCR-GRJ |
| 1699 | 98349 | Krahe, Jessica Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23773-MCR-GRJ |
| 1700 | 63742 | Mohary, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22341-MCR-GRJ |
| 1701 | 294839 | Best, Catherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19064-MCR-GRJ |
| 1702 | 272730 | Flores, Maximo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16497-MCR-GRJ |
| 1703 | 278418 | Buggs, Elliott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01519-MCR-GRJ |
| 1704 | 339940 | Alvarez, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59273-MCR-GRJ |
| 1705 | 281745 | Grantham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03616-MCR-GRJ |
| 1706 | 281450 | Lochard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03121-MCR-GRJ |
| 1707 | 60217 | Ames, Skylar A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09483-MCR-GRJ |
| 1708 | 98058 | Payne, Marcus S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23420-MCR-GRJ |
| 1709 | 260431 | Spencer, Bruce R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05878-MCR-GRJ |
| 1710 | 242987 | Deleon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97935-MCR-GRJ |
| 1711 | 99110 | Donica, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24606-MCR-GRJ |
| 1712 | 346948 | Shook, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65483-MCR-GRJ |
| 1713 | 279400 | Carpenter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02179-MCR-GRJ |
| 1714 | 166562 | Jones, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40759-MCR-GRJ |
| 1715 | 190095 | Lindley, Jeffrey Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30410-MCR-GRJ |
| 1716 | 246479 | Hulsey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98951-MCR-GRJ |
| 1717 | 304261 | Frerichs, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25316-MCR-GRJ |
| 1718 | 190219 | Drouin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31500-MCR-GRJ |
| 1719 | 232872 | Parrish, James Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82703-MCR-GRJ |
| 1720 | 242957 | Edwards, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97905-MCR-GRJ |
| 1721 | 237725 | Lowe, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97775-MCR-GRJ |
| 1722 | 97984 | Barber, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23309-MCR-GRJ |
| 1723 | 259250 | Edwards, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04956-MCR-GRJ |
| 1724 | 346885 | Drew, Edmund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65405-MCR-GRJ |
| 1725 | 295226 | Weil, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17065-MCR-GRJ |
| 1726 | 270792 | Price, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13605-MCR-GRJ |
| 1727 | 228427 | JOHNSON, JERRY LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78265-MCR-GRJ |
| 1728 | 293122 | Stuttler, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13940-MCR-GRJ |
| 1729 | 223473 | GRIGSBY, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74119-MCR-GRJ |
| 1730 | 226069 | PAGE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76068-MCR-GRJ |
| 1731 | 281015 | Mcburney, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04223-MCR-GRJ |
| 1732 | 285949 | Stepper, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08432-MCR-GRJ |
| 1733 | 196201 | Villanti, Mark Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41905-MCR-GRJ |
| 1734 | 273130 | THOMPSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17089-MCR-GRJ |
| 1735 | 279385 | Osterloh, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02164-MCR-GRJ |
| 1736 | 255403 | Allen, Tylre M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99842-MCR-GRJ |
| 1737 | 292674 | Von-Sydow, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13537-MCR-GRJ |
| 1738 | 63874 | Murray, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12446-MCR-GRJ |
| 1739 | 284221 | Wyche, Antonyo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07242-MCR-GRJ |
| 1740 | 278212 | Abbott, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01266-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1741 | 337742 | Neer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57075-MCR-GRJ |
| 1742 | 98635 | Myers, David Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25075-MCR-GRJ |
| 1743 | 285363 | Sanders, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07746-MCR-GRJ |
| 1744 | 3453 | BAKER, BRETT | Bailey & Glasser | 7:20-cv-42374-MCR-GRJ |
| 1745 | 3452 | HEINDEL, BRENT | Bailey & Glasser | 7:20-cv-57766-MCR-GRJ |
| 1746 | 3436 | WREN, ANTHONY ELIJAH | Bailey & Glasser | 7:20-cv-42269-MCR-GRJ |
| 1747 | 274190 | FORD, WARREN BALE | Bailey & Glasser | 9:20-cv-17094-MCR-GRJ |
| 1748 | 3549 | DICK, JAMES DONALD | Bailey & Glasser | 7:20-cv-42496-MCR-GRJ |
| 1749 | 3472 | PAYNE, CHARLIE | Bailey & Glasser | 7:20-cv-42409-MCR-GRJ |
| 1750 | 3502 | CARUSO, DAVID ANDREW | Bailey & Glasser | 7:20-cv-57817-MCR-GRJ |
| 1751 | 3644 | FARMER, MARQUES D. | Bailey & Glasser | 8:20-cv-12021-MCR-GRJ |
| 1752 | 3599 | LYSZAZ, JOSEPH | Bailey & Glasser | 7:20-cv-42524-MCR-GRJ |
| 1753 | 164282 | FILE, RENALDO | Bailey & Glasser | 7:20-cv-88463-MCR-GRJ |
| 1754 | 164283 | FORD, BYRON | Bailey & Glasser | 7:20-cv-88464-MCR-GRJ |
| 1755 | 3471 | BRANSON, CHARLIE | Bailey & Glasser | 7:20-cv-57790-MCR-GRJ |
| 1756 | 3440 | HARRIS, ANTUAN | Bailey & Glasser | 7:20-cv-42272-MCR-GRJ |
| 1757 | 3682 | CHAN, PHILLIP | Bailey & Glasser | 7:20-cv-58005-MCR-GRJ |
| 1758 | 3692 | SMILEY, ROBERT KENNETH | Bailey & Glasser | 7:20-cv-42707-MCR-GRJ |
| 1759 | 3725 | BLEDSOE, SHANNON DALE | Bailey & Glasser | 7:20-cv-42758-MCR-GRJ |
| 1760 | 164294 | KING, CONNER | Bailey & Glasser | 7:20-cv-88482-MCR-GRJ |
| 1761 | 3742 | HOFFMAN, THOMAS L. | Bailey & Glasser | 7:20-cv-58095-MCR-GRJ |
| 1762 | 274211 | PATRICK, GRANT | Bailey & Glasser | 9:20-cv-17121-MCR-GRJ |
| 1763 | 3656 | CHELUNE, MICHAEL | Bailey & Glasser | 7:20-cv-57972-MCR-GRJ |
| 1764 | 3486 | RINKER, CURTIS THOMAS | Bailey & Glasser | 7:20-cv-57804-MCR-GRJ |
| 1765 | 3551 | LAWRENCE, JAMES | Bailey & Glasser | 7:20-cv-42497-MCR-GRJ |
| 1766 | 3579 | CAMACHO, JESSUP | Bailey & Glasser | 7:20-cv-42513-MCR-GRJ |
| 1767 | 274204 | Morrow, Dexter | Bailey & Glasser | 9:20-cv-17116-MCR-GRJ |
| 1768 | 3611 | BRO, JUSTIN | Bailey & Glasser | 8:20-cv-12019-MCR-GRJ |
| 1769 | 274208 | PARRISH, JASON EDWARD | Bailey & Glasser | 9:20-cv-17120-MCR-GRJ |
| 1770 | 3594 | HORTON-FISHER, JOSEF A. | Bailey & Glasser | 7:20-cv-42520-MCR-GRJ |
| 1771 | 3678 | PARSONS, PAUL | Bailey & Glasser | 7:20-cv-42683-MCR-GRJ |
| 1772 | 3667 | SPENCER, MONTERRIO DENZEL | Bailey & Glasser | 7:20-cv-57993-MCR-GRJ |
| 1773 | 3641 | SIDLEY, MARK DAVID | Bailey & Glasser | 7:20-cv-57953-MCR-GRJ |
| 1774 | 3635 | WILSON, MACK ALEXANDER | Bailey & Glasser | 7:20-cv-42547-MCR-GRJ |
| 1775 | 3593 | CORTEZ, JOSE DE JESUS | Bailey & Glasser | 7:20-cv-42519-MCR-GRJ |
| 1776 | 164269 | BRIDGES, JACK WYMAN | Bailey & Glasser | 7:20-cv-88443-MCR-GRJ |
| 1777 | 3498 | LYTTLE, DARRELL RICHARD | Bailey & Glasser | 7:20-cv-57814-MCR-GRJ |
| 1778 | 3539 | DOBSON, GREGORY | Bailey & Glasser | 7:20-cv-42491-MCR-GRJ |
| 1779 | 3668 | JOHN, NATASHA ANN | Bailey & Glasser | 7:20-cv-42668-MCR-GRJ |
| 1780 | 3535 | HILLERY, FORRELL M. | Bailey & Glasser | 7:20-cv-42488-MCR-GRJ |
| 1781 | 3680 | HALL, PETER A. | Bailey & Glasser | 7:20-cv-42689-MCR-GRJ |
| 1782 | 3718 | PHILLIPS, SCOTT | Bailey & Glasser | 7:20-cv-42746-MCR-GRJ |
| 1783 | 274225 | STOREY, DEVIN | Bailey & Glasser | 9:20-cv-17134-MCR-GRJ |
| 1784 | 3420 | BURTON, ALEXANDER | Bailey & Glasser | 7:20-cv-42248-MCR-GRJ |
| 1785 | 3626 | HOOSIER, LAUREN | Bailey & Glasser | 7:20-cv-42543-MCR-GRJ |
| 1786 | 274195 | HERALD, AUSTIN | Bailey & Glasser | 9:20-cv-17105-MCR-GRJ |
| 1787 | 3705 | PORTER, ROOSEVELT | Bailey & Glasser | 7:20-cv-42719-MCR-GRJ |
| 1788 | 3461 | OCAMPO, CARLO | Bailey & Glasser | 7:20-cv-57777-MCR-GRJ |
| 1789 | 3639 | GASPAR PADILLA, MARK ALLEN | Bailey & Glasser | 7:20-cv-00194-MCR-GRJ |
| 1790 | 3545 | MORRIS, JACOB ELDER | Bailey & Glasser | 7:20-cv-57871-MCR-GRJ |
| 1791 | 3748 | MILLER, TODD DOUGLAS | Bailey & Glasser | 7:20-cv-42790-MCR-GRJ |
| 1792 | 3558 | STERLING, JASON BRIAN | Bailey & Glasser | 7:20-cv-57885-MCR-GRJ |
| 1793 | 3637 | GRAY, MARCUS ALLEN | Bailey & Glasser | 7:20-cv-42549-MCR-GRJ |
| 1794 | 3504 | JERMARK, DAVID KENT | Bailey & Glasser | 7:20-cv-42471-MCR-GRJ |
| 1795 | 315694 | Shero, Tyson | Bailey & Glasser | 7:21-cv-55098-MCR-GRJ |
| 1796 | 315624 | Gordon, Gregory | Bailey & Glasser | 7:21-cv-37796-MCR-GRJ |
| 1797 | 315713 | Timmons, Bryan | Bailey & Glasser | 7:21-cv-37800-MCR-GRJ |
| 1798 | 3675 | MCKIMMIE, PATRICK | Bailey & Glasser | 7:20-cv-42679-MCR-GRJ |
| 1799 | 164316 | Rowland, Michael | Bailey & Glasser | 7:20-cv-88518-MCR-GRJ |
| 1800 | 274191 | GILBEAU, GARRETT | Bailey & Glasser | 9:20-cv-17096-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1801 | 164309 | OCHOA, RODOLFO | Bailey & Glasser | 7:20-cv-88507-MCR-GRJ |
| 1802 | 274194 | HARRISON, ZACKARY TYLER | Bailey & Glasser | 9:20-cv-17103-MCR-GRJ |
| 1803 | 3625 | BATCHELOR, LANCE | Bailey & Glasser | 7:20-cv-57933-MCR-GRJ |
| 1804 | 3677 | SHELTON, PATRICK | Bailey & Glasser | 7:20-cv-58002-MCR-GRJ |
| 1805 | 3652 | WATSON, MATTHEW SCOTT | Bailey & Glasser | 7:20-cv-42657-MCR-GRJ |
| 1806 | 3517 | MALLOY, EARNEST RAY | Bailey & Glasser | 7:20-cv-57833-MCR-GRJ |
| 1807 | 3696 | PERCIVAL, ROBERT SUMNER | Bailey & Glasser | 7:20-cv-58018-MCR-GRJ |
| 1808 | 164327 | VETLAND, LARS WILLIAM | Bailey & Glasser | 7:20-cv-88536-MCR-GRJ |
| 1809 | 3695 | PERROTTA, ROBERT | Bailey & Glasser | 7:20-cv-42711-MCR-GRJ |
| 1810 | 164262 | AUSTIN, ALAN | Bailey & Glasser | 7:20-cv-88431-MCR-GRJ |
| 1811 | 274196 | JACKSON, ULYSSES LOUIS | Bailey & Glasser | 9:20-cv-17107-MCR-GRJ |
| 1812 | 3658 | DAMATO, MICHAEL | Bailey & Glasser | 7:20-cv-57976-MCR-GRJ |
| 1813 | 164281 | EXLEY, BRANDTLEY | Bailey & Glasser | 7:20-cv-88461-MCR-GRJ |
| 1814 | 3455 | GRADDY, BRIAN L. | Bailey & Glasser | 7:20-cv-42383-MCR-GRJ |
| 1815 | 3766 | TERRELL, WINSTON D. | Bailey & Glasser | 7:20-cv-42832-MCR-GRJ |
| 1816 | 274180 | BERRY, RICARDO | Bailey & Glasser | 9:20-cv-17074-MCR-GRJ |
| 1817 | 3620 | PRINCE, KENNETH LAMAR | Bailey & Glasser | 7:20-cv-42540-MCR-GRJ |
| 1818 | 3676 | PARKE, PATRICK | Bailey & Glasser | 7:20-cv-57997-MCR-GRJ |
| 1819 | 3697 | FULKS, ROBIN E. | Bailey & Glasser | 7:20-cv-58022-MCR-GRJ |
| 1820 | 229074 | Paschal, Wallace | Bailey Cowan Heckaman PLLC | 8:20-cv-79098-MCR-GRJ |
| 1821 | 313640 | Dowding, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32189-MCR-GRJ |
| 1822 | 313938 | Hager, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-33362-MCR-GRJ |
| 1823 | 315228 | Stromsness, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-33885-MCR-GRJ |
| 1824 | 313558 | Davenport, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32017-MCR-GRJ |
| 1825 | 311686 | Andrews, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-28980-MCR-GRJ |
| 1826 | 313452 | Cleary, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31911-MCR-GRJ |
| 1827 | 251523 | Ugalde, Diego | Bailey Cowan Heckaman PLLC | 8:20-cv-94582-MCR-GRJ |
| 1828 | 313525 | Crouse, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31984-MCR-GRJ |
| 1829 | 314418 | Mahan, Donnie | Bailey Cowan Heckaman PLLC | 7:21-cv-32627-MCR-GRJ |
| 1830 | 314254 | Knighten, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-32463-MCR-GRJ |
| 1831 | 313840 | Gasho, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-33156-MCR-GRJ |
| 1832 | 66402 | Lawrence, Brentt | Bailey Cowan Heckaman PLLC | 7:20-cv-55615-MCR-GRJ |
| 1833 | 293915 | Greene, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-14282-MCR-GRJ |
| 1834 | 66675 | THROCKMORTON, ROBERT | Bailey Cowan Heckaman PLLC | 7:20-cv-49141-MCR-GRJ |
| 1835 | 219789 | Prather, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-73791-MCR-GRJ |
| 1836 | 312525 | Miller, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30211-MCR-GRJ |
| 1837 | 315057 | Shepherd, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-33714-MCR-GRJ |
| 1838 | 240398 | Lewis, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-87214-MCR-GRJ |
| 1839 | 251255 | Mosley, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-96638-MCR-GRJ |
| 1840 | 315077 | Siegel, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33734-MCR-GRJ |
| 1841 | 314062 | Hirt, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32244-MCR-GRJ |
| 1842 | 314358 | Licari, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-32567-MCR-GRJ |
| 1843 | 228945 | Elias, Lorenzo | Bailey Cowan Heckaman PLLC | 8:20-cv-75311-MCR-GRJ |
| 1844 | 315100 | Skipper, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-33757-MCR-GRJ |
| 1845 | 66731 | Willis, David | Bailey Cowan Heckaman PLLC | 7:20-cv-49309-MCR-GRJ |
| 1846 | 315292 | Theriot, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34062-MCR-GRJ |
| 1847 | 251513 | Torrence, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94554-MCR-GRJ |
| 1848 | 313687 | Elfering, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32291-MCR-GRJ |
| 1849 | 66252 | Flemming, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-53314-MCR-GRJ |
| 1850 | 66298 | Grinsfelder, Gregory | Bailey Cowan Heckaman PLLC | 7:20-cv-54279-MCR-GRJ |
| 1851 | 313382 | Caraballo, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-31841-MCR-GRJ |
| 1852 | 66351 | Hunter, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-54632-MCR-GRJ |
| 1853 | 251179 | Louis, Jerome | Bailey Cowan Heckaman PLLC | 8:20-cv-96468-MCR-GRJ |
| 1854 | 229088 | Quinn, LeRoy | Bailey Cowan Heckaman PLLC | 8:20-cv-79123-MCR-GRJ |
| 1855 | 312573 | Nicholas, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-30259-MCR-GRJ |
| 1856 | 314032 | Hernandez, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-32188-MCR-GRJ |
| 1857 | 314176 | Jones, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32385-MCR-GRJ |
| 1858 | 250910 | Dellerba, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95723-MCR-GRJ |
| 1859 | 251505 | Tibbetts, Wiley | Bailey Cowan Heckaman PLLC | 8:20-cv-94532-MCR-GRJ |
| 1860 | 66642 | Sprouse, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-49044-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1861 | 312735 | Rodriguez, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-30678-MCR-GRJ |
| 1862 | 240292 | Fader, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-86941-MCR-GRJ |
| 1863 | 240518 | Scott, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-87516-MCR-GRJ |
| 1864 | 240577 | Wagner, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-87700-MCR-GRJ |
| 1865 | 250775 | Black, Roland | Bailey Cowan Heckaman PLLC | 8:20-cv-94827-MCR-GRJ |
| 1866 | 251430 | Simmons, Albert | Bailey Cowan Heckaman PLLC | 8:20-cv-94311-MCR-GRJ |
| 1867 | 313155 | Baldus, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-31614-MCR-GRJ |
| 1868 | 314610 | Mouring, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32819-MCR-GRJ |
| 1869 | 311909 | Cohen, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-29372-MCR-GRJ |
| 1870 | 250895 | Daley, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-95708-MCR-GRJ |
| 1871 | 66172 | Bunch, Shaun | Bailey Cowan Heckaman PLLC | 7:20-cv-52414-MCR-GRJ |
| 1872 | 314424 | Maldonado, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32633-MCR-GRJ |
| 1873 | 228960 | Ford, Curtis | Bailey Cowan Heckaman PLLC | 8:20-cv-75358-MCR-GRJ |
| 1874 | 213351 | Flynn, Johnny | Bailey Cowan Heckaman PLLC | 8:20-cv-72508-MCR-GRJ |
| 1875 | 251425 | Shoebroek, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-97084-MCR-GRJ |
| 1876 | 315299 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-34075-MCR-GRJ |
| 1877 | 251293 | Palomo, Sammy | Bailey Cowan Heckaman PLLC | 8:20-cv-96952-MCR-GRJ |
| 1878 | 314675 | Oberholser, Blaine | Bailey Cowan Heckaman PLLC | 7:21-cv-32926-MCR-GRJ |
| 1879 | 229031 | Martin, Benny | Bailey Cowan Heckaman PLLC | 8:20-cv-75711-MCR-GRJ |
| 1880 | 314711 | Padilla, Abel | Bailey Cowan Heckaman PLLC | 7:21-cv-32989-MCR-GRJ |
| 1881 | 313042 | Yazzie, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31501-MCR-GRJ |
| 1882 | 315090 | Sims, Juston | Bailey Cowan Heckaman PLLC | 7:21-cv-33747-MCR-GRJ |
| 1883 | 314492 | McCullough, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32701-MCR-GRJ |
| 1884 | 313443 | Cintron, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31902-MCR-GRJ |
| 1885 | 313955 | Hamilton, Rick | Bailey Cowan Heckaman PLLC | 7:21-cv-32045-MCR-GRJ |
| 1886 | 311991 | Dillard, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-29454-MCR-GRJ |
| 1887 | 312147 | Green, Christine | Bailey Cowan Heckaman PLLC | 7:21-cv-29609-MCR-GRJ |
| 1888 | 314846 | Quiroz, Alberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33241-MCR-GRJ |
| 1889 | 229078 | Perez, Julio | Bailey Cowan Heckaman PLLC | 8:20-cv-79105-MCR-GRJ |
| 1890 | 314545 | Miller, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32754-MCR-GRJ |
| 1891 | 66395 | Kuntscher, Kyle | Bailey Cowan Heckaman PLLC | 7:20-cv-55593-MCR-GRJ |
| 1892 | 314523 | Melvin, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32732-MCR-GRJ |
| 1893 | 313444 | Citino, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31903-MCR-GRJ |
| 1894 | 251594 | Wolftail, Dehlia | Bailey Cowan Heckaman PLLC | 8:20-cv-97133-MCR-GRJ |
| 1895 | 314297 | Lane, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32506-MCR-GRJ |
| 1896 | 314878 | Reid, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33305-MCR-GRJ |
| 1897 | 251502 | Thompson, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-94524-MCR-GRJ |
| 1898 | 312802 | Selker, Andrea | Bailey Cowan Heckaman PLLC | 7:21-cv-30745-MCR-GRJ |
| 1899 | 212255 | Gifford, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-72239-MCR-GRJ |
| 1900 | 212269 | Mccoy, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-72253-MCR-GRJ |
| 1901 | 243278 | Hess, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-92352-MCR-GRJ |
| 1902 | 66121 | Arsalon, Isidro | Bailey Cowan Heckaman PLLC | 7:20-cv-52148-MCR-GRJ |
| 1903 | 228929 | Daughtry, Herbert | Bailey Cowan Heckaman PLLC | 8:20-cv-75262-MCR-GRJ |
| 1904 | 219775 | Owen, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-73732-MCR-GRJ |
| 1905 | 313975 | Harley, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32082-MCR-GRJ |
| 1906 | 314687 | Ohara, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32944-MCR-GRJ |
| 1907 | 314693 | O'neill, Myles | Bailey Cowan Heckaman PLLC | 7:21-cv-32955-MCR-GRJ |
| 1908 | 313379 | Cantlin, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31838-MCR-GRJ |
| 1909 | 311697 | Armes, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-29000-MCR-GRJ |
| 1910 | 66605 | Severich, Steven | Bailey Cowan Heckaman PLLC | 7:20-cv-48951-MCR-GRJ |
| 1911 | 314749 | Peers, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33060-MCR-GRJ |
| 1912 | 251021 | Grinnell, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-96164-MCR-GRJ |
| 1913 | 312754 | Russell, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30697-MCR-GRJ |
| 1914 | 267891 | PRINCE, ALEXIS | Bailey Cowan Heckaman PLLC | 9:20-cv-13777-MCR-GRJ |
| 1915 | 314618 | Munitz, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32827-MCR-GRJ |
| 1916 | 313153 | Balady, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31612-MCR-GRJ |
| 1917 | 315365 | Urick, Demetrik | Bailey Cowan Heckaman PLLC | 7:21-cv-34199-MCR-GRJ |
| 1918 | 251460 | Stevenson, Shayne | Bailey Cowan Heckaman PLLC | 8:20-cv-94341-MCR-GRJ |
| 1919 | 240314 | Gomez, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-86984-MCR-GRJ |
| 1920 | 313396 | Carson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31855-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1921 | 66592 | Salmon, Walter | Bailey Cowan Heckaman PLLC | 7:20-cv-48938-MCR-GRJ |
| 1922 | 313216 | Behrends, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31675-MCR-GRJ |
| 1923 | 314644 | Nelms, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32875-MCR-GRJ |
| 1924 | 312005 | Dudek, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-29468-MCR-GRJ |
| 1925 | 315473 | WHITE, KEVIN | Bailey Cowan Heckaman PLLC | 7:21-cv-34404-MCR-GRJ |
| 1926 | 251207 | May, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96528-MCR-GRJ |
| 1927 | 315443 | Webb, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-34348-MCR-GRJ |
| 1928 | 313033 | Woychesin, Jeff | Bailey Cowan Heckaman PLLC | 7:21-cv-31492-MCR-GRJ |
| 1929 | 243259 | Estes, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-92333-MCR-GRJ |
| 1930 | 312182 | HARPER, ZEBULIN | Bailey Cowan Heckaman PLLC | 7:21-cv-29644-MCR-GRJ |
| 1931 | 66141 | Berdecia, Luis | Bailey Cowan Heckaman PLLC | 7:20-cv-52247-MCR-GRJ |
| 1932 | 311977 | Delarosa, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29440-MCR-GRJ |
| 1933 | 315158 | Souther, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-33815-MCR-GRJ |
| 1934 | 228934 | Defelice, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-75277-MCR-GRJ |
| 1935 | 219769 | Naillon, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-73709-MCR-GRJ |
| 1936 | 251142 | Kirkland, Jamez | Bailey Cowan Heckaman PLLC | 8:20-cv-96399-MCR-GRJ |
| 1937 | 312124 | Glover, Angela | Bailey Cowan Heckaman PLLC | 7:21-cv-29586-MCR-GRJ |
| 1938 | 243243 | Block, David | Bailey Cowan Heckaman PLLC | 8:20-cv-92317-MCR-GRJ |
| 1939 | 313981 | HARPER, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32093-MCR-GRJ |
| 1940 | 256876 | Fleener, Joseph | Bailey Cowan Heckaman PLLC | 9:20-cv-00413-MCR-GRJ |
| 1941 | 66523 | Pautler, Dylan | Bailey Cowan Heckaman PLLC | 7:20-cv-56065-MCR-GRJ |
| 1942 | 250759 | Ayers, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-94811-MCR-GRJ |
| 1943 | 228971 | Green, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-75391-MCR-GRJ |
| 1944 | 314109 | Humphries, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32318-MCR-GRJ |
| 1945 | 223021 | WILSON, WENONA | Bailey Cowan Heckaman PLLC | 8:20-cv-74862-MCR-GRJ |
| 1946 | 314027 | Henley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32179-MCR-GRJ |
| 1947 | 251361 | Reynolds, Rodney | Bailey Cowan Heckaman PLLC | 8:20-cv-97020-MCR-GRJ |
| 1948 | 228943 | Duniel Mainor, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-75304-MCR-GRJ |
| 1949 | 314947 | Rodriguez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33604-MCR-GRJ |
| 1950 | 251367 | Richmond, Alvorn | Bailey Cowan Heckaman PLLC | 8:20-cv-97026-MCR-GRJ |
| 1951 | 312188 | Harris, Devonte | Bailey Cowan Heckaman PLLC | 7:21-cv-29650-MCR-GRJ |
| 1952 | 293913 | Folkers, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-14280-MCR-GRJ |
| 1953 | 312881 | Stone, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30821-MCR-GRJ |
| 1954 | 314667 | Noonan, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32917-MCR-GRJ |
| 1955 | 256871 | Davis, Lorenzo | Bailey Cowan Heckaman PLLC | 9:20-cv-00408-MCR-GRJ |
| 1956 | 312033 | ERVIN, ADRIAN | Bailey Cowan Heckaman PLLC | 7:21-cv-29496-MCR-GRJ |
| 1957 | 223013 | Uher, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-74854-MCR-GRJ |
| 1958 | 312581 | O'DOWD, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30327-MCR-GRJ |
| 1959 | 312727 | Robinson, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-30670-MCR-GRJ |
| 1960 | 66223 | Dobrowolski, Daniel | Bailey Cowan Heckaman PLLC | 7:20-cv-53227-MCR-GRJ |
| 1961 | 66415 | Lewis, Vernell | Bailey Cowan Heckaman PLLC | 7:20-cv-55655-MCR-GRJ |
| 1962 | 251146 | Knight, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96407-MCR-GRJ |
| 1963 | 311894 | Clagg, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29357-MCR-GRJ |
| 1964 | 250947 | Epley, Gary | Bailey Cowan Heckaman PLLC | 8:20-cv-95760-MCR-GRJ |
| 1965 | 251400 | Sandberg, David | Bailey Cowan Heckaman PLLC | 8:20-cv-97059-MCR-GRJ |
| 1966 | 312215 | Herman, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29677-MCR-GRJ |
| 1967 | 315132 | Smith, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-33789-MCR-GRJ |
| 1968 | 251378 | Rodriguez, Angel | Bailey Cowan Heckaman PLLC | 8:20-cv-97037-MCR-GRJ |
| 1969 | 251386 | Ross, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97045-MCR-GRJ |
| 1970 | 219688 | Curtner, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73395-MCR-GRJ |
| 1971 | 312056 | Farrell, Brockland | Bailey Cowan Heckaman PLLC | 7:21-cv-29519-MCR-GRJ |
| 1972 | 250819 | Butler, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-94871-MCR-GRJ |
| 1973 | 311720 | Barcus, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29042-MCR-GRJ |
| 1974 | 314872 | Reed, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33294-MCR-GRJ |
| 1975 | 243280 | Hollon, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-92354-MCR-GRJ |
| 1976 | 250786 | Boulware, Shane | Bailey Cowan Heckaman PLLC | 8:20-cv-94838-MCR-GRJ |
| 1977 | 312083 | Foster, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-29546-MCR-GRJ |
| 1978 | 213318 | Balkman, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-72446-MCR-GRJ |
| 1979 | 228995 | Hunter, Aquavies | Bailey Cowan Heckaman PLLC | 8:20-cv-75506-MCR-GRJ |
| 1980 | 315346 | Turner, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-34163-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1981 | 66529 | PEREZ, MARIO | Bailey Cowan Heckaman PLLC | 7:20-cv-56090-MCR-GRJ |
| 1982 | 315159 | Southern, Beaux | Bailey Cowan Heckaman PLLC | 7:21-cv-33816-MCR-GRJ |
| 1983 | 315080 | Sikes, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33737-MCR-GRJ |
| 1984 | 314384 | Lopez, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32593-MCR-GRJ |
| 1985 | 315273 | Tatum, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-34026-MCR-GRJ |
| 1986 | 243309 | Niehaus, Kody | Bailey Cowan Heckaman PLLC | 8:20-cv-92383-MCR-GRJ |
| 1987 | 312595 | OSBORN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-30280-MCR-GRJ |
| 1988 | 312554 | Mullinax, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30240-MCR-GRJ |
| 1989 | 312339 | KELLEY, SHAWN | Bailey Cowan Heckaman PLLC | 7:21-cv-29801-MCR-GRJ |
| 1990 | 315522 | Witz, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-34497-MCR-GRJ |
| 1991 | 66173 | Byrd, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-52419-MCR-GRJ |
| 1992 | 312059 | Fellerer, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-29522-MCR-GRJ |
| 1993 | 314312 | Lascano, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-32521-MCR-GRJ |
| 1994 | 240235 | Carson, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-86789-MCR-GRJ |
| 1995 | 314383 | Lopez, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-32592-MCR-GRJ |
| 1996 | 243324 | Sawdy, Tracy | Bailey Cowan Heckaman PLLC | 8:20-cv-92398-MCR-GRJ |
| 1997 | 66566 | Riley, Devon | Bailey Cowan Heckaman PLLC | 7:20-cv-56268-MCR-GRJ |
| 1998 | 314465 | Matthews, Jon | Bailey Cowan Heckaman PLLC | 7:21-cv-32674-MCR-GRJ |
| 1999 | 314877 | Reeves, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33303-MCR-GRJ |
| 2000 | 314857 | Ramirez, Felix | Bailey Cowan Heckaman PLLC | 7:21-cv-33266-MCR-GRJ |
| 2001 | 229013 | Kirkland, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-75603-MCR-GRJ |
| 2002 | 222931 | Georges, Nathalie | Bailey Cowan Heckaman PLLC | 8:20-cv-74772-MCR-GRJ |
| 2003 | 314261 | Kok, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-32470-MCR-GRJ |
| 2004 | 240376 | Johnson, Kimberly | Bailey Cowan Heckaman PLLC | 8:20-cv-87072-MCR-GRJ |
| 2005 | 314493 | Mcdermott, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32702-MCR-GRJ |
| 2006 | 251398 | Samuels, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-97057-MCR-GRJ |
| 2007 | 212310 | Harrell, Krystal | Bailey Cowan Heckaman PLLC | 8:20-cv-72332-MCR-GRJ |
| 2008 | 66217 | Dennis, Kelly | Bailey Cowan Heckaman PLLC | 7:20-cv-53215-MCR-GRJ |
| 2009 | 314542 | Miller, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32751-MCR-GRJ |
| 2010 | 313025 | Wolfson, Wilby | Bailey Cowan Heckaman PLLC | 7:21-cv-31484-MCR-GRJ |
| 2011 | 66400 | Langdon, Richard | Bailey Cowan Heckaman PLLC | 7:20-cv-55608-MCR-GRJ |
| 2012 | 66113 | Alvarado, Felix | Bailey Cowan Heckaman PLLC | 7:20-cv-52102-MCR-GRJ |
| 2013 | 314808 | Pounders, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-33170-MCR-GRJ |
| 2014 | 313508 | Cowan, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-31967-MCR-GRJ |
| 2015 | 213425 | Stroop, Devon | Bailey Cowan Heckaman PLLC | 8:20-cv-72713-MCR-GRJ |
| 2016 | 314659 | Nielsen, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32903-MCR-GRJ |
| 2017 | 313327 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-31786-MCR-GRJ |
| 2018 | 212266 | Lott, Mikel | Bailey Cowan Heckaman PLLC | 8:20-cv-72250-MCR-GRJ |
| 2019 | 240369 | Jackson, Talonn | Bailey Cowan Heckaman PLLC | 8:20-cv-87065-MCR-GRJ |
| 2020 | 312662 | Price, Dyllon | Bailey Cowan Heckaman PLLC | 7:21-cv-30606-MCR-GRJ |
| 2021 | 228991 | Hill, Cortez | Bailey Cowan Heckaman PLLC | 8:20-cv-75487-MCR-GRJ |
| 2022 | 213410 | Oetman, Charlie | Bailey Cowan Heckaman PLLC | 8:20-cv-72683-MCR-GRJ |
| 2023 | 312481 | Megrail, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30135-MCR-GRJ |
| 2024 | 66623 | Smith, Charles | Bailey Cowan Heckaman PLLC | 7:20-cv-48989-MCR-GRJ |
| 2025 | 311694 | Arango, Julio | Bailey Cowan Heckaman PLLC | 7:21-cv-28995-MCR-GRJ |
| 2026 | 315050 | Shaw, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-33707-MCR-GRJ |
| 2027 | 313114 | Angel, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-31573-MCR-GRJ |
| 2028 | 313952 | Halloran, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-32040-MCR-GRJ |
| 2029 | 311897 | Clark, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29360-MCR-GRJ |
| 2030 | 314118 | Ilgen, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-32327-MCR-GRJ |
| 2031 | 312085 | Foster, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-29548-MCR-GRJ |
| 2032 | 313568 | Davis, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32033-MCR-GRJ |
| 2033 | 251086 | Hussein, Watheq | Bailey Cowan Heckaman PLLC | 8:20-cv-96229-MCR-GRJ |
| 2034 | 313588 | Demerritt, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-32076-MCR-GRJ |
| 2035 | 315201 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33858-MCR-GRJ |
| 2036 | 312476 | Mccusker, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-30125-MCR-GRJ |
| 2037 | 312109 | Garza, Rebecca | Bailey Cowan Heckaman PLLC | 7:21-cv-29572-MCR-GRJ |
| 2038 | 313527 | Cruxz, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-31986-MCR-GRJ |
| 2039 | 251122 | JONES, GEMAYEL | Bailey Cowan Heckaman PLLC | 8:20-cv-96265-MCR-GRJ |
| 2040 | 250839 | Carter, William | Bailey Cowan Heckaman PLLC | 8:20-cv-95614-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2041 | 251243 | Moore, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96611-MCR-GRJ |
| 2042 | 213384 | Lane, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-72570-MCR-GRJ |
| 2043 | 313246 | Blackshear, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-31705-MCR-GRJ |
| 2044 | 313873 | Gonzales, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33227-MCR-GRJ |
| 2045 | 314742 | Peacock, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33047-MCR-GRJ |
| 2046 | 251486 | Tate, Victoria | Bailey Cowan Heckaman PLLC | 8:20-cv-94481-MCR-GRJ |
| 2047 | 66594 | Sanchez, Rolando | Bailey Cowan Heckaman PLLC | 7:20-cv-48940-MCR-GRJ |
| 2048 | 311856 | Campbell, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29299-MCR-GRJ |
| 2049 | 314725 | Parnell, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33015-MCR-GRJ |
| 2050 | 251028 | Guzman, Erickson | Bailey Cowan Heckaman PLLC | 8:20-cv-96171-MCR-GRJ |
| 2051 | 250904 | Davis, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-95717-MCR-GRJ |
| 2052 | 312721 | Roberts, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30664-MCR-GRJ |
| 2053 | 313524 | Crouch, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31983-MCR-GRJ |
| 2054 | 270233 | Smith, Kyle | Bailey Cowan Heckaman PLLC | 9:20-cv-12908-MCR-GRJ |
| 2055 | 243255 | Davis, William | Bailey Cowan Heckaman PLLC | 8:20-cv-92329-MCR-GRJ |
| 2056 | 251565 | WATKINS, NATHANIEL | Bailey Cowan Heckaman PLLC | 8:20-cv-97103-MCR-GRJ |
| 2057 | 315268 | Tan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34017-MCR-GRJ |
| 2058 | 213403 | Myers, Evan | Bailey Cowan Heckaman PLLC | 8:20-cv-72676-MCR-GRJ |
| 2059 | 313315 | Brockwell, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31774-MCR-GRJ |
| 2060 | 311928 | Corea, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29391-MCR-GRJ |
| 2061 | 250757 | Austin, Amy | Bailey Cowan Heckaman PLLC | 8:20-cv-94809-MCR-GRJ |
| 2062 | 251194 | Martin, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96498-MCR-GRJ |
| 2063 | 314094 | Howard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32303-MCR-GRJ |
| 2064 | 250755 | Armstrong, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-94807-MCR-GRJ |
| 2065 | 229018 | Lee, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-75634-MCR-GRJ |
| 2066 | 190846 | Russell, Bruno | Bailey Cowan Heckaman PLLC | 8:20-cv-30121-MCR-GRJ |
| 2067 | 312791 | Schou, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30734-MCR-GRJ |
| 2068 | 313398 | Carter, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31857-MCR-GRJ |
| 2069 | 256912 | Plateroti, Albert | Bailey Cowan Heckaman PLLC | 9:20-cv-00448-MCR-GRJ |
| 2070 | 251483 | Szabo, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-94474-MCR-GRJ |
| 2071 | 314126 | Irvin, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-32335-MCR-GRJ |
| 2072 | 243337 | Tollette, Travis | Bailey Cowan Heckaman PLLC | 8:20-cv-92411-MCR-GRJ |
| 2073 | 312123 | Gipson, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29585-MCR-GRJ |
| 2074 | 251604 | Yerena, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97343-MCR-GRJ |
| 2075 | 314419 | Mailhiot, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32628-MCR-GRJ |
| 2076 | 314195 | Judy, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32404-MCR-GRJ |
| 2077 | 312904 | Thomas, Andwele | Bailey Cowan Heckaman PLLC | 7:21-cv-30844-MCR-GRJ |
| 2078 | 314987 | Ryerson, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33644-MCR-GRJ |
| 2079 | 313994 | Harvey, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32117-MCR-GRJ |
| 2080 | 315118 | Smith, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33775-MCR-GRJ |
| 2081 | 311808 | Bridgeford, Andre | Bailey Cowan Heckaman PLLC | 7:21-cv-29205-MCR-GRJ |
| 2082 | 251254 | Moser-Berkhemer, Lisa | Bailey Cowan Heckaman PLLC | 8:20-cv-96636-MCR-GRJ |
| 2083 | 251090 | Isbell, Rodney | Bailey Cowan Heckaman PLLC | 8:20-cv-96233-MCR-GRJ |
| 2084 | 314759 | Perry, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33079-MCR-GRJ |
| 2085 | 312344 | Ken, Sophanna | Bailey Cowan Heckaman PLLC | 7:21-cv-29875-MCR-GRJ |
| 2086 | 240417 | McCabe, Deborah | Bailey Cowan Heckaman PLLC | 8:20-cv-87243-MCR-GRJ |
| 2087 | 313481 | Conn, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-31940-MCR-GRJ |
| 2088 | 311926 | Cooper, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29389-MCR-GRJ |
| 2089 | 229075 | Peah, Nyema | Bailey Cowan Heckaman PLLC | 7:21-cv-79100-MCR-GRJ |
| 2090 | 240224 | Burrage, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-86755-MCR-GRJ |
| 2091 | 229141 | Whiteman, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79687-MCR-GRJ |
| 2092 | 286978 | Liston, Nickolas | Bailey Cowan Heckaman PLLC | 7:21-cv-8656-MCR-GRJ |
| 2093 | 312369 | Kuhn, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-29920-MCR-GRJ |
| 2094 | 314582 | Moore, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32791-MCR-GRJ |
| 2095 | 251093 | Jacaruso, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-96236-MCR-GRJ |
| 2096 | 315029 | Sculley, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33686-MCR-GRJ |
| 2097 | 314331 | Lee, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32540-MCR-GRJ |
| 2098 | 213430 | Tiarks, Jonan | Bailey Cowan Heckaman PLLC | 8:20-cv-72724-MCR-GRJ |
| 2099 | 311763 | Bickham, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29122-MCR-GRJ |
| 2100 | 314807 | Poulin, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33168-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2101 | 219754 | Lucchese, Ralph | Bailey Cowan Heckaman PLLC | 8:20-cv-73660-MCR-GRJ |
| 2102 | 314324 | Leach, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32533-MCR-GRJ |
| 2103 | 312943 | Vanaken, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31402-MCR-GRJ |
| 2104 | 240225 | Butler, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86758-MCR-GRJ |
| 2105 | 314059 | Hinkle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32238-MCR-GRJ |
| 2106 | 313611 | Dibiase, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32126-MCR-GRJ |
| 2107 | 213434 | Trouten, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-72732-MCR-GRJ |
| 2108 | 66418 | Little, Roderick | Bailey Cowan Heckaman PLLC | 7:20-cv-55664-MCR-GRJ |
| 2109 | 311857 | Campbell, Gage | Bailey Cowan Heckaman PLLC | 7:21-cv-29301-MCR-GRJ |
| 2110 | 307121 | Murray, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-24155-MCR-GRJ |
| 2111 | 315357 | Ulrich, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-34184-MCR-GRJ |
| 2112 | 250797 | Brantley, Ashley | Bailey Cowan Heckaman PLLC | 8:20-cv-94849-MCR-GRJ |
| 2113 | 240343 | Hawkind, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87039-MCR-GRJ |
| 2114 | 314188 | Jordan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32397-MCR-GRJ |
| 2115 | 312776 | Santiago, London | Bailey Cowan Heckaman PLLC | 7:21-cv-30719-MCR-GRJ |
| 2116 | 315512 | Wilson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34478-MCR-GRJ |
| 2117 | 312712 | RILEY, KEVIN | Bailey Cowan Heckaman PLLC | 7:21-cv-30655-MCR-GRJ |
| 2118 | 314471 | Mcalhany, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32680-MCR-GRJ |
| 2119 | 315344 | Tucker, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-34160-MCR-GRJ |
| 2120 | 66277 | GILLIES, IAN | Bailey Cowan Heckaman PLLC | 7:20-cv-53409-MCR-GRJ |
| 2121 | 313522 | Cross, Andreas | Bailey Cowan Heckaman PLLC | 7:21-cv-31981-MCR-GRJ |
| 2122 | 240473 | Poirier, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-87368-MCR-GRJ |
| 2123 | 270228 | Jackson, Kingsley | Bailey Cowan Heckaman PLLC | 9:20-cv-12903-MCR-GRJ |
| 2124 | 313028 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31487-MCR-GRJ |
| 2125 | 314171 | Jones, Byron | Bailey Cowan Heckaman PLLC | 7:21-cv-32380-MCR-GRJ |
| 2126 | 66276 | Gibbs, Wendell | Bailey Cowan Heckaman PLLC | 7:20-cv-53406-MCR-GRJ |
| 2127 | 66211 | Dawkins, Raymond | Bailey Cowan Heckaman PLLC | 7:20-cv-53208-MCR-GRJ |
| 2128 | 312713 | Rincon, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-30656-MCR-GRJ |
| 2129 | 228961 | Francique, Marie | Bailey Cowan Heckaman PLLC | 8:20-cv-75361-MCR-GRJ |
| 2130 | 314286 | Labadie, Tristan | Bailey Cowan Heckaman PLLC | 7:21-cv-32495-MCR-GRJ |
| 2131 | 314332 | Lee, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32541-MCR-GRJ |
| 2132 | 314016 | Heffington, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32158-MCR-GRJ |
| 2133 | 314982 | Russo, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33639-MCR-GRJ |
| 2134 | 312814 | Sherlock, Jim | Bailey Cowan Heckaman PLLC | 7:21-cv-30757-MCR-GRJ |
| 2135 | 312893 | TAYLOR, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-30833-MCR-GRJ |
| 2136 | 213372 | Hughes, Sylvester | Bailey Cowan Heckaman PLLC | 8:20-cv-72547-MCR-GRJ |
| 2137 | 251333 | Price, Danial | Bailey Cowan Heckaman PLLC | 8:20-cv-96992-MCR-GRJ |
| 2138 | 312334 | Kashnow, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-29796-MCR-GRJ |
| 2139 | 312911 | THOMPSON, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30851-MCR-GRJ |
| 2140 | 228972 | Groce, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-75395-MCR-GRJ |
| 2141 | 222970 | Martinez, Ynocincio | Bailey Cowan Heckaman PLLC | 8:20-cv-74811-MCR-GRJ |
| 2142 | 250866 | Colcord, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95674-MCR-GRJ |
| 2143 | 229086 | Pullen, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-79120-MCR-GRJ |
| 2144 | 251404 | Scahill, Francis | Bailey Cowan Heckaman PLLC | 8:20-cv-97063-MCR-GRJ |
| 2145 | 219755 | Machuca, Elvis | Bailey Cowan Heckaman PLLC | 8:20-cv-73664-MCR-GRJ |
| 2146 | 311884 | Chancey, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-29347-MCR-GRJ |
| 2147 | 66194 | Cooley, Jeff | Bailey Cowan Heckaman PLLC | 7:20-cv-53191-MCR-GRJ |
| 2148 | 240338 | Harness, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87031-MCR-GRJ |
| 2149 | 228886 | Birky, Morgan | Bailey Cowan Heckaman PLLC | 8:20-cv-74980-MCR-GRJ |
| 2150 | 312014 | Duncan, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-29477-MCR-GRJ |
| 2151 | 314019 | Heinz, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32164-MCR-GRJ |
| 2152 | 219660 | Bebbs, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-73282-MCR-GRJ |
| 2153 | 311731 | Bartee, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29062-MCR-GRJ |
| 2154 | 250743 | Albonica, Javier | Bailey Cowan Heckaman PLLC | 8:20-cv-94795-MCR-GRJ |
| 2155 | 313886 | Grady, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33252-MCR-GRJ |
| 2156 | 229054 | Muir, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-79049-MCR-GRJ |
| 2157 | 312193 | Harris, Mikeara | Bailey Cowan Heckaman PLLC | 7:21-cv-29655-MCR-GRJ |
| 2158 | 315137 | Smith, Jimmy | Bailey Cowan Heckaman PLLC | 7:21-cv-33794-MCR-GRJ |
| 2159 | 312262 | Horkey, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29724-MCR-GRJ |
| 2160 | 313755 | Fitzgerrald, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32973-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2161 | 314972 | ROWLAND, ROBERT | Bailey Cowan Heckaman PLLC | 7:21-cv-33629-MCR-GRJ |
| 2162 | 270217 | Bridgewater, Clark | Bailey Cowan Heckaman PLLC | 9:20-cv-12892-MCR-GRJ |
| 2163 | 66578 | Rodriguez, Tex | Bailey Cowan Heckaman PLLC | 7:20-cv-56314-MCR-GRJ |
| 2164 | 223028 | Young, Shon | Bailey Cowan Heckaman PLLC | 8:20-cv-74869-MCR-GRJ |
| 2165 | 258734 | Tataw, Glory | Bailey Cowan Heckaman PLLC | 9:20-cv-03015-MCR-GRJ |
| 2166 | 313239 | Bias, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-31698-MCR-GRJ |
| 2167 | 312170 | Hampe, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-29632-MCR-GRJ |
| 2168 | 313966 | Harber, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32066-MCR-GRJ |
| 2169 | 251443 | Smith, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-94324-MCR-GRJ |
| 2170 | 228897 | Bryant, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-75172-MCR-GRJ |
| 2171 | 313015 | Wilson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31474-MCR-GRJ |
| 2172 | 66287 | Gonzales, Martin | Bailey Cowan Heckaman PLLC | 7:20-cv-53761-MCR-GRJ |
| 2173 | 314306 | Laria, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32515-MCR-GRJ |
| 2174 | 250764 | Banuchi, Mariah | Bailey Cowan Heckaman PLLC | 8:20-cv-94816-MCR-GRJ |
| 2175 | 66401 | LARSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:20-cv-55611-MCR-GRJ |
| 2176 | 315425 | WARD, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-34311-MCR-GRJ |
| 2177 | 313624 | Dlugosz, Todd | Bailey Cowan Heckaman PLLC | 7:21-cv-32154-MCR-GRJ |
| 2178 | 256904 | Miller, Thomas | Bailey Cowan Heckaman PLLC | 9:20-cv-00440-MCR-GRJ |
| 2179 | 274482 | Zamora, George | Bailey Cowan Heckaman PLLC | 9:20-cv-17952-MCR-GRJ |
| 2180 | 258730 | Ruggiero, John | Bailey Cowan Heckaman PLLC | 9:20-cv-03011-MCR-GRJ |
| 2181 | 251110 | Johnson, Chase | Bailey Cowan Heckaman PLLC | 8:20-cv-96253-MCR-GRJ |
| 2182 | 312467 | Matthews, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-30108-MCR-GRJ |
| 2183 | 313157 | Ball, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31616-MCR-GRJ |
| 2184 | 66512 | Paddie, Carl | Bailey Cowan Heckaman PLLC | 7:20-cv-56020-MCR-GRJ |
| 2185 | 314974 | Rudloff, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33631-MCR-GRJ |
| 2186 | 315381 | Vanderhoof, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34229-MCR-GRJ |
| 2187 | 312364 | Kovacs, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29911-MCR-GRJ |
| 2188 | 312757 | Sager, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30700-MCR-GRJ |
| 2189 | 223006 | Smith, Ethan | Bailey Cowan Heckaman PLLC | 8:20-cv-74847-MCR-GRJ |
| 2190 | 311772 | Blackmon, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29138-MCR-GRJ |
| 2191 | 313208 | Beck, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-31667-MCR-GRJ |
| 2192 | 251182 | Lucas, Jarred | Bailey Cowan Heckaman PLLC | 8:20-cv-96473-MCR-GRJ |
| 2193 | 311864 | Cariker, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29315-MCR-GRJ |
| 2194 | 313534 | Cumbie, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31993-MCR-GRJ |
| 2195 | 313618 | Dillon, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-32142-MCR-GRJ |
| 2196 | 251215 | McCreery, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-96547-MCR-GRJ |
| 2197 | 313774 | Fontanez, Garrett | Bailey Cowan Heckaman PLLC | 7:21-cv-33014-MCR-GRJ |
| 2198 | 313088 | Allen, Rickey | Bailey Cowan Heckaman PLLC | 7:21-cv-31547-MCR-GRJ |
| 2199 | 66380 | Keyes, Gina Monet | Bailey Cowan Heckaman PLLC | 7:20-cv-54760-MCR-GRJ |
| 2200 | 314327 | Leaver, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32536-MCR-GRJ |
| 2201 | 312264 | Houle, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-29726-MCR-GRJ |
| 2202 | 313432 | Chenier, Korey | Bailey Cowan Heckaman PLLC | 7:21-cv-31891-MCR-GRJ |
| 2203 | 202730 | Johnston, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-51760-MCR-GRJ |
| 2204 | 312741 | Romero, Hector | Bailey Cowan Heckaman PLLC | 7:21-cv-30684-MCR-GRJ |
| 2205 | 66284 | Gomez, Jonathan | Bailey Cowan Heckaman PLLC | 7:20-cv-53734-MCR-GRJ |
| 2206 | 212270 | Meyers, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-72254-MCR-GRJ |
| 2207 | 313120 | Ariana, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31579-MCR-GRJ |
| 2208 | 240600 | Wiseman, Emely | Bailey Cowan Heckaman PLLC | 8:20-cv-87768-MCR-GRJ |
| 2209 | 312540 | MONCADA, RODRIGO | Bailey Cowan Heckaman PLLC | 7:21-cv-30226-MCR-GRJ |
| 2210 | 311832 | Burdek, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29250-MCR-GRJ |
| 2211 | 66659 | Swales, Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-49094-MCR-GRJ |
| 2212 | 312448 | Manka, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30071-MCR-GRJ |
| 2213 | 314686 | Oglesby, Chance | Bailey Cowan Heckaman PLLC | 7:21-cv-32942-MCR-GRJ |
| 2214 | 315291 | Thatcher, Quinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34060-MCR-GRJ |
| 2215 | 314648 | Nelson, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32882-MCR-GRJ |
| 2216 | 314086 | Hopkins, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-32288-MCR-GRJ |
| 2217 | 251544 | Velasquez, Gerardo | Bailey Cowan Heckaman PLLC | 8:20-cv-94639-MCR-GRJ |
| 2218 | 313614 | Diedrich, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32133-MCR-GRJ |
| 2219 | 250995 | Genao, Karen | Bailey Cowan Heckaman PLLC | 8:20-cv-96138-MCR-GRJ |
| 2220 | 314732 | Patterson, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-33028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2221 | 228895 | Brown, David | Bailey Cowan Heckaman PLLC | 8:20-cv-75003-MCR-GRJ |
| 2222 | 315222 | Streeter, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33879-MCR-GRJ |
| 2223 | 280816 | Vega, Saul | Bailey Cowan Heckaman PLLC | 7:21-cv-03059-MCR-GRJ |
| 2224 | 313599 | Detwiler, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32100-MCR-GRJ |
| 2225 | 312355 | KINNEMAN, FRANK | Bailey Cowan Heckaman PLLC | 7:21-cv-29894-MCR-GRJ |
| 2226 | 251134 | Kern, Francis | Bailey Cowan Heckaman PLLC | 8:20-cv-96377-MCR-GRJ |
| 2227 | 313236 | Beyer, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-31695-MCR-GRJ |
| 2228 | 313078 | Aldridge, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31537-MCR-GRJ |
| 2229 | 314221 | Kenyon, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32430-MCR-GRJ |
| 2230 | 315462 | Wesley, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-34384-MCR-GRJ |
| 2231 | 240451 | NORWOOD, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-87311-MCR-GRJ |
| 2232 | 66416 | Lieske, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-55658-MCR-GRJ |
| 2233 | 314886 | Reynolds, Danny | Bailey Cowan Heckaman PLLC | 7:21-cv-33320-MCR-GRJ |
| 2234 | 311999 | Dowdy, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29462-MCR-GRJ |
| 2235 | 315153 | Soria, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-33810-MCR-GRJ |
| 2236 | 314357 | Liang, Qiwan | Bailey Cowan Heckaman PLLC | 7:21-cv-32566-MCR-GRJ |
| 2237 | 312074 | Flores, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-29537-MCR-GRJ |
| 2238 | 312098 | Gaither, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29561-MCR-GRJ |
| 2239 | 313701 | Eppinghaus, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32860-MCR-GRJ |
| 2240 | 223009 | Tatera, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-74850-MCR-GRJ |
| 2241 | 66506 | O'Hern, John | Bailey Cowan Heckaman PLLC | 7:20-cv-56001-MCR-GRJ |
| 2242 | 313290 | Bramlett, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31749-MCR-GRJ |
| 2243 | 251527 | Urban, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94592-MCR-GRJ |
| 2244 | 267900 | SMITH, KEVIN | Bailey Cowan Heckaman PLLC | 9:20-cv-13787-MCR-GRJ |
| 2245 | 311919 | Conditt, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29382-MCR-GRJ |
| 2246 | 314752 | Perdue, Lucas | Bailey Cowan Heckaman PLLC | 7:21-cv-33065-MCR-GRJ |
| 2247 | 313402 | Carter, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31861-MCR-GRJ |
| 2248 | 307123 | Rumfield, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-24157-MCR-GRJ |
| 2249 | 313050 | Zacarias, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-31509-MCR-GRJ |
| 2250 | 314314 | Laskoskie, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32523-MCR-GRJ |
| 2251 | 312149 | Greene, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29611-MCR-GRJ |
| 2252 | 219669 | Burks, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-73318-MCR-GRJ |
| 2253 | 314790 | Pinto, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33136-MCR-GRJ |
| 2254 | 251389 | Rowe, Kurt | Bailey Cowan Heckaman PLLC | 8:20-cv-97048-MCR-GRJ |
| 2255 | 314356 | Li, Weiming | Bailey Cowan Heckaman PLLC | 7:21-cv-32565-MCR-GRJ |
| 2256 | 314004 | Hay, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-32136-MCR-GRJ |
| 2257 | 315155 | Sotelo, Ismael | Bailey Cowan Heckaman PLLC | 7:21-cv-33812-MCR-GRJ |
| 2258 | 251222 | McLaurin, Darnell | Bailey Cowan Heckaman PLLC | 8:20-cv-96563-MCR-GRJ |
| 2259 | 312034 | Ervin, Shawdale | Bailey Cowan Heckaman PLLC | 7:21-cv-29497-MCR-GRJ |
| 2260 | 251208 | May, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96531-MCR-GRJ |
| 2261 | 313862 | Giles, Melvin | Bailey Cowan Heckaman PLLC | 7:21-cv-33204-MCR-GRJ |
| 2262 | 240328 | Hackworth, Lee | Bailey Cowan Heckaman PLLC | 8:20-cv-87012-MCR-GRJ |
| 2263 | 240503 | Ruff, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-87459-MCR-GRJ |
| 2264 | 222888 | Brady, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-74683-MCR-GRJ |
| 2265 | 315013 | Schmitt, Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-33670-MCR-GRJ |
| 2266 | 315544 | York, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34538-MCR-GRJ |
| 2267 | 313022 | Wolfe, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31481-MCR-GRJ |
| 2268 | 240332 | Ham, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87020-MCR-GRJ |
| 2269 | 251489 | Taylor, Gary | Bailey Cowan Heckaman PLLC | 8:20-cv-94490-MCR-GRJ |
| 2270 | 240470 | Phillips, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-87360-MCR-GRJ |
| 2271 | 250804 | Brook, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-94856-MCR-GRJ |
| 2272 | 313503 | Corwin, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31962-MCR-GRJ |
| 2273 | 314271 | Krieg, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32480-MCR-GRJ |
| 2274 | 312084 | Foster, Sidney | Bailey Cowan Heckaman PLLC | 7:21-cv-29547-MCR-GRJ |
| 2275 | 314381 | Lonergan, Damian | Bailey Cowan Heckaman PLLC | 7:21-cv-32590-MCR-GRJ |
| 2276 | 313031 | Worm, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-31490-MCR-GRJ |
| 2277 | 219787 | Poole, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-73783-MCR-GRJ |
| 2278 | 311702 | ASP, GARY | Bailey Cowan Heckaman PLLC | 7:21-cv-29009-MCR-GRJ |
| 2279 | 314305 | Large, Troy | Bailey Cowan Heckaman PLLC | 7:21-cv-32514-MCR-GRJ |
| 2280 | 312584 | O'donnell, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30269-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2281 | 311734 | Bastion, Hail | Bailey Cowan Heckaman PLLC | 7:21-cv-29068-MCR-GRJ |
| 2282 | 314666 | Nolin, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32916-MCR-GRJ |
| 2283 | 256861 | Briones, Earl | Bailey Cowan Heckaman PLLC | 9:20-cv-00398-MCR-GRJ |
| 2284 | 66140 | Benton, Tierra | Bailey Cowan Heckaman PLLC | 7:20-cv-52242-MCR-GRJ |
| 2285 | 314124 | Inman, Tyson | Bailey Cowan Heckaman PLLC | 7:21-cv-32333-MCR-GRJ |
| 2286 | 280349 | Bourque, Morgan | Bailey Cowan Heckaman PLLC | 7:21-cv-00084-MCR-GRJ |
| 2287 | 66454 | McEntire, Lonnie | Bailey Cowan Heckaman PLLC | 7:20-cv-55793-MCR-GRJ |
| 2288 | 311987 | DIAZ, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-29450-MCR-GRJ |
| 2289 | 66505 | Nyburg, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55996-MCR-GRJ |
| 2290 | 240276 | Descloux, Jestyn | Bailey Cowan Heckaman PLLC | 8:20-cv-86908-MCR-GRJ |
| 2291 | 314363 | Lindsay, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32572-MCR-GRJ |
| 2292 | 312622 | Pennock, Samual | Bailey Cowan Heckaman PLLC | 7:21-cv-30307-MCR-GRJ |
| 2293 | 315350 | Turnquist, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34170-MCR-GRJ |
| 2294 | 251193 | Marsh, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96496-MCR-GRJ |
| 2295 | 258719 | Canales, Iritza | Bailey Cowan Heckaman PLLC | 9:20-cv-03000-MCR-GRJ |
| 2296 | 240446 | Nation, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-87298-MCR-GRJ |
| 2297 | 312241 | Hocker, Dee | Bailey Cowan Heckaman PLLC | 7:21-cv-29703-MCR-GRJ |
| 2298 | 251607 | Young, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-97346-MCR-GRJ |
| 2299 | 314591 | Morelli, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32800-MCR-GRJ |
| 2300 | 240231 | Carlisle, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-86777-MCR-GRJ |
| 2301 | 66485 | Morales Couvertier, Jose Luis | Bailey Cowan Heckaman PLLC | 7:20-cv-55919-MCR-GRJ |
| 2302 | 314422 | Majors, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32631-MCR-GRJ |
| 2303 | 314060 | Hinson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32240-MCR-GRJ |
| 2304 | 66386 | King-Duirden, Hattie | Bailey Cowan Heckaman PLLC | 7:20-cv-55564-MCR-GRJ |
| 2305 | 66567 | Rimer, Brent | Bailey Cowan Heckaman PLLC | 7:20-cv-56272-MCR-GRJ |
| 2306 | 293916 | Johnson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-14283-MCR-GRJ |
| 2307 | 313651 | Dubois, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32213-MCR-GRJ |
| 2308 | 315119 | Smith, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33776-MCR-GRJ |
| 2309 | 212339 | Vogel, Dale | Bailey Cowan Heckaman PLLC | 8:20-cv-72419-MCR-GRJ |
| 2310 | 314291 | Lalonde, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32500-MCR-GRJ |
| 2311 | 314039 | Herrera, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32201-MCR-GRJ |
| 2312 | 189280 | Uddin, Victorro | Bailey Cowan Heckaman PLLC | 8:20-cv-16704-MCR-GRJ |
| 2313 | 314843 | Quinn, Chance | Bailey Cowan Heckaman PLLC | 7:21-cv-33235-MCR-GRJ |
| 2314 | 315259 | Swilley, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34000-MCR-GRJ |
| 2315 | 314862 | Ransom, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-33275-MCR-GRJ |
| 2316 | 312119 | Gibson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29582-MCR-GRJ |
| 2317 | 251539 | Vasile, Tierney | Bailey Cowan Heckaman PLLC | 8:20-cv-94626-MCR-GRJ |
| 2318 | 314239 | King, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-32448-MCR-GRJ |
| 2319 | 313400 | Carter, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31859-MCR-GRJ |
| 2320 | 243240 | Ballard, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-92314-MCR-GRJ |
| 2321 | 314779 | Phillips, Kent | Bailey Cowan Heckaman PLLC | 7:21-cv-33116-MCR-GRJ |
| 2322 | 240526 | Shelton, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-87548-MCR-GRJ |
| 2323 | 315565 | Zhao, Johnson | Bailey Cowan Heckaman PLLC | 7:21-cv-34577-MCR-GRJ |
| 2324 | 315019 | Schreckengost, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33676-MCR-GRJ |
| 2325 | 313851 | Gerstein, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33180-MCR-GRJ |
| 2326 | 313471 | Collins, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31930-MCR-GRJ |
| 2327 | 312061 | Ferrer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29524-MCR-GRJ |
| 2328 | 315242 | SULLIVAN, TERRY | Bailey Cowan Heckaman PLLC | 7:21-cv-33899-MCR-GRJ |
| 2329 | 314123 | Ingram, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32332-MCR-GRJ |
| 2330 | 313584 | Delay, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32067-MCR-GRJ |
| 2331 | 267878 | Hampton, Jay | Bailey Cowan Heckaman PLLC | 9:20-cv-13764-MCR-GRJ |
| 2332 | 167020 | Music, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-62831-MCR-GRJ |
| 2333 | 312755 | Saddoris, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30698-MCR-GRJ |
| 2334 | 213441 | Waiau, Henry | Bailey Cowan Heckaman PLLC | 8:20-cv-72747-MCR-GRJ |
| 2335 | 312630 | Perkins, Rush | Bailey Cowan Heckaman PLLC | 7:21-cv-30315-MCR-GRJ |
| 2336 | 312114 | Gehring, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29577-MCR-GRJ |
| 2337 | 250932 | Duckett Williams, Sharondah | Bailey Cowan Heckaman PLLC | 8:20-cv-95745-MCR-GRJ |
| 2338 | 212250 | Carlstrom, Evan | Bailey Cowan Heckaman PLLC | 8:20-cv-72234-MCR-GRJ |
| 2339 | 240234 | Carrasquillo, Ismael | Bailey Cowan Heckaman PLLC | 8:20-cv-86786-MCR-GRJ |
| 2340 | 311858 | Campbell, Nicholaus | Bailey Cowan Heckaman PLLC | 7:21-cv-29303-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2341 | 312412 | Linder, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30002-MCR-GRJ |
| 2342 | 219653 | Balingit, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-73254-MCR-GRJ |
| 2343 | 213359 | Gifford, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-72523-MCR-GRJ |
| 2344 | 219807 | Singleton, Clarence | Bailey Cowan Heckaman PLLC | 8:20-cv-73849-MCR-GRJ |
| 2345 | 251249 | Morales, Raheem | Bailey Cowan Heckaman PLLC | 8:20-cv-96625-MCR-GRJ |
| 2346 | 314041 | Herrick, Amiel | Bailey Cowan Heckaman PLLC | 7:21-cv-32205-MCR-GRJ |
| 2347 | 315314 | Thurman, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34103-MCR-GRJ |
| 2348 | 66275 | Geter, David | Bailey Cowan Heckaman PLLC | 7:20-cv-53403-MCR-GRJ |
| 2349 | 219659 | Beall, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-73279-MCR-GRJ |
| 2350 | 251225 | McQuown, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-96570-MCR-GRJ |
| 2351 | 66108 | Albritton, Garrett | Bailey Cowan Heckaman PLLC | 7:20-cv-52069-MCR-GRJ |
| 2352 | 219721 | Harris, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-73530-MCR-GRJ |
| 2353 | 311798 | Boxx, Alan | Bailey Cowan Heckaman PLLC | 7:21-cv-29187-MCR-GRJ |
| 2354 | 313352 | Burkman, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31811-MCR-GRJ |
| 2355 | 312292 | Jackson, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-29754-MCR-GRJ |
| 2356 | 212343 | Wolfe, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-72427-MCR-GRJ |
| 2357 | 251180 | Love, Raymond | Bailey Cowan Heckaman PLLC | 8:20-cv-96470-MCR-GRJ |
| 2358 | 314715 | Palmer, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-32996-MCR-GRJ |
| 2359 | 313254 | Bly, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-31713-MCR-GRJ |
| 2360 | 314735 | Patton, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33034-MCR-GRJ |
| 2361 | 251026 | GUTIERREZ, JUAN | Bailey Cowan Heckaman PLLC | 8:20-cv-96169-MCR-GRJ |
| 2362 | 312815 | Sias, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-30758-MCR-GRJ |
| 2363 | 66690 | Vallejo, Giancarlo | Bailey Cowan Heckaman PLLC | 7:20-cv-49186-MCR-GRJ |
| 2364 | 312812 | Shelton, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-30755-MCR-GRJ |
| 2365 | 312159 | Halaszynski, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29621-MCR-GRJ |
| 2366 | 240219 | Brown, Daphanie | Bailey Cowan Heckaman PLLC | 8:20-cv-86739-MCR-GRJ |
| 2367 | 240575 | Voss, Dillon | Bailey Cowan Heckaman PLLC | 8:20-cv-87694-MCR-GRJ |
| 2368 | 312763 | Salisbury, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-30706-MCR-GRJ |
| 2369 | 222987 | Palacios, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-74828-MCR-GRJ |
| 2370 | 251103 | Jahos, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-96246-MCR-GRJ |
| 2371 | 251262 | Mulvaney, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-96653-MCR-GRJ |
| 2372 | 311667 | Agers, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-28945-MCR-GRJ |
| 2373 | 314569 | Monday, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32778-MCR-GRJ |
| 2374 | 314789 | Pilaczynski, Maxwell | Bailey Cowan Heckaman PLLC | 7:21-cv-33134-MCR-GRJ |
| 2375 | 314605 | Morrow, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-32814-MCR-GRJ |
| 2376 | 313097 | Alvarez, Jacobo | Bailey Cowan Heckaman PLLC | 7:21-cv-31556-MCR-GRJ |
| 2377 | 66199 | Cornileus, Lamon | Bailey Cowan Heckaman PLLC | 7:20-cv-53196-MCR-GRJ |
| 2378 | 313612 | DICKERSON, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-32129-MCR-GRJ |
| 2379 | 314003 | Hawk, Karl | Bailey Cowan Heckaman PLLC | 7:21-cv-32134-MCR-GRJ |
| 2380 | 313403 | Cartwright, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-31862-MCR-GRJ |
| 2381 | 313585 | Delia, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32070-MCR-GRJ |
| 2382 | 314902 | Rickett, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-33350-MCR-GRJ |
| 2383 | 219673 | Cartagena, Luis | Bailey Cowan Heckaman PLLC | 8:20-cv-73334-MCR-GRJ |
| 2384 | 251552 | Wagers, Jeanne | Bailey Cowan Heckaman PLLC | 8:20-cv-97090-MCR-GRJ |
| 2385 | 312333 | Karns, Jessica | Bailey Cowan Heckaman PLLC | 7:21-cv-29795-MCR-GRJ |
| 2386 | 314211 | Kelley, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-32420-MCR-GRJ |
| 2387 | 314513 | Mcvey, Kaleb | Bailey Cowan Heckaman PLLC | 7:21-cv-32722-MCR-GRJ |
| 2388 | 314431 | Manning, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32640-MCR-GRJ |
| 2389 | 240249 | Connally, James | Bailey Cowan Heckaman PLLC | 8:20-cv-86833-MCR-GRJ |
| 2390 | 229061 | Nguyen, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-79069-MCR-GRJ |
| 2391 | 66463 | Meadows, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55832-MCR-GRJ |
| 2392 | 251609 | Zarraga, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-97348-MCR-GRJ |
| 2393 | 228915 | Cooper, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75219-MCR-GRJ |
| 2394 | 251138 | Khan, Neesha | Bailey Cowan Heckaman PLLC | 8:20-cv-96391-MCR-GRJ |
| 2395 | 250988 | Garceau, Collin | Bailey Cowan Heckaman PLLC | 8:20-cv-96131-MCR-GRJ |
| 2396 | 311863 | Carbone, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29313-MCR-GRJ |
| 2397 | 313799 | Freeman, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33068-MCR-GRJ |
| 2398 | 229028 | Lopez, Yuraldyth | Bailey Cowan Heckaman PLLC | 8:20-cv-75692-MCR-GRJ |
| 2399 | 258725 | Koger, Jerome | Bailey Cowan Heckaman PLLC | 9:20-cv-03006-MCR-GRJ |
| 2400 | 313598 | Detweiler, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32098-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2401 | 219652 | Armstrong, Victor | Bailey Cowan Heckaman PLLC | 8:20-cv-73250-MCR-GRJ |
| 2402 | 314097 | Hubbard, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-32306-MCR-GRJ |
| 2403 | 314430 | Manning, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32639-MCR-GRJ |
| 2404 | 240198 | Ball, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-86674-MCR-GRJ |
| 2405 | 256918 | Rojas, David | Bailey Cowan Heckaman PLLC | 9:20-cv-00454-MCR-GRJ |
| 2406 | 313911 | Griggs, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33304-MCR-GRJ |
| 2407 | 311817 | Brown, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29222-MCR-GRJ |
| 2408 | 314466 | Matute, Adrian | Bailey Cowan Heckaman PLLC | 7:21-cv-32675-MCR-GRJ |
| 2409 | 312370 | Kula, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-29922-MCR-GRJ |
| 2410 | 314626 | Musso, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32835-MCR-GRJ |
| 2411 | 314778 | Phillips, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-33114-MCR-GRJ |
| 2412 | 313631 | Doppstadt, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32169-MCR-GRJ |
| 2413 | 117645 | Killen, Mariann Chrystina | Baron & Budd | 7:20-cv-97776-MCR-GRJ |
| 2414 | 307692 | Hoyer, Eric | Baron & Budd | 7:21-cv-26455-MCR-GRJ |
| 2415 | 117213 | Collier, Charles | Baron & Budd | 7:20-cv-87512-MCR-GRJ |
| 2416 | 118109 | Santor, Brandon Lee | Baron & Budd | 7:20-cv-26770-MCR-GRJ |
| 2417 | 246934 | Billingslea, James | Baron & Budd | 8:20-cv-91170-MCR-GRJ |
| 2418 | 118230 | Talraas, Zachary | Baron & Budd | 8:20-cv-00848-MCR-GRJ |
| 2419 | 307755 | Sweatt, Arnold | Baron & Budd | 7:21-cv-26518-MCR-GRJ |
| 2420 | 117176 | Cataract, Shane | Baron & Budd | 7:20-cv-87192-MCR-GRJ |
| 2421 | 117694 | Lewis, Tamberlyn | Baron & Budd | 8:20-cv-00045-MCR-GRJ |
| 2422 | 117193 | Chitty, Philip | Baron & Budd | 7:20-cv-87470-MCR-GRJ |
| 2423 | 307742 | Nesto Deras, Jose | Baron & Budd | 7:21-cv-26505-MCR-GRJ |
| 2424 | 117750 | Maldonado, Jorge Ernesto | Baron & Budd | 8:20-cv-00140-MCR-GRJ |
| 2425 | 246978 | Guyer, John | Baron & Budd | 8:20-cv-91214-MCR-GRJ |
| 2426 | 117122 | Brown, Maurice Isaac | Baron & Budd | 7:20-cv-87088-MCR-GRJ |
| 2427 | 117515 | Hatcher, Gary | Baron & Budd | 7:20-cv-97142-MCR-GRJ |
| 2428 | 118359 | Wettstein, Stephen | Baron & Budd | 8:20-cv-01238-MCR-GRJ |
| 2429 | 246988 | Hemphill, Cornell | Baron & Budd | 8:20-cv-91224-MCR-GRJ |
| 2430 | 247085 | Thomas, John | Baron & Budd | 8:20-cv-91383-MCR-GRJ |
| 2431 | 118317 | Voeller, Michael | Baron & Budd | 8:20-cv-01137-MCR-GRJ |
| 2432 | 247051 | Peyton, Orlando | Baron & Budd | 8:20-cv-91325-MCR-GRJ |
| 2433 | 117939 | Patruno, Jason | Baron & Budd | 8:20-cv-00465-MCR-GRJ |
| 2434 | 307643 | Birritteri, Marc | Baron & Budd | 7:21-cv-26406-MCR-GRJ |
| 2435 | 117946 | Pekas, Rob | Baron & Budd | 8:20-cv-00477-MCR-GRJ |
| 2436 | 118334 | Warters, Zach | Baron & Budd | 8:20-cv-01168-MCR-GRJ |
| 2437 | 117428 | Gilley, Kevin Thomas | Baron & Budd | 7:20-cv-96764-MCR-GRJ |
| 2438 | 117470 | Gunnoe, Shawn | Baron & Budd | 7:20-cv-96929-MCR-GRJ |
| 2439 | 117654 | Koep, Steven Craig | Baron & Budd | 7:20-cv-97832-MCR-GRJ |
| 2440 | 118282 | Turner, Christopher Shawn | Baron & Budd | 8:20-cv-01048-MCR-GRJ |
| 2441 | 117774 | Mask, Michael | Baron & Budd | 8:20-cv-00182-MCR-GRJ |
| 2442 | 307693 | Johnson, Richard | Baron & Budd | 7:21-cv-26456-MCR-GRJ |
| 2443 | 117852 | Morgan, Robel | Baron & Budd | 8:20-cv-00349-MCR-GRJ |
| 2444 | 307752 | JENKINS, GREGORY | Baron & Budd | 7:21-cv-26515-MCR-GRJ |
| 2445 | 246923 | Antee, Edward | Baron & Budd | 8:20-cv-91159-MCR-GRJ |
| 2446 | 117576 | Hutchison, Brandon | Baron & Budd | 7:20-cv-97417-MCR-GRJ |
| 2447 | 307754 | Pearson, Scott | Baron & Budd | 7:21-cv-26517-MCR-GRJ |
| 2448 | 117488 | Halvorson, Preston | Baron & Budd | 7:20-cv-97007-MCR-GRJ |
| 2449 | 117345 | Fabela, Eloy Sanchez | Baron & Budd | 7:20-cv-97759-MCR-GRJ |
| 2450 | 117533 | Hernandez, Alexander | Baron & Budd | 7:20-cv-97229-MCR-GRJ |
| 2451 | 117550 | Hilton, Matthew Brent | Baron & Budd | 7:20-cv-97315-MCR-GRJ |
| 2452 | 117587 | Jackson, Jason Lee | Baron & Budd | 7:20-cv-97464-MCR-GRJ |
| 2453 | 117834 | Mixan, Steven | Baron & Budd | 8:20-cv-00316-MCR-GRJ |
| 2454 | 117555 | Hobbs, Devron | Baron & Budd | 7:20-cv-97331-MCR-GRJ |
| 2455 | 117349 | Fausett, Matthew William | Baron & Budd | 7:20-cv-00014-MCR-GRJ |
| 2456 | 117683 | Leflar, Rusty Lee | Baron & Budd | 7:20-cv-98012-MCR-GRJ |
| 2457 | 117543 | Herrera, Ricardo | Baron & Budd | 7:20-cv-97280-MCR-GRJ |
| 2458 | 247041 | Mortell, Patrick | Baron & Budd | 8:20-cv-91308-MCR-GRJ |
| 2459 | 117360 | Fillingim, William | Baron & Budd | 7:20-cv-87774-MCR-GRJ |
| 2460 | 117893 | Nimesheim, Matthew | Baron & Budd | 8:20-cv-00418-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 2461 | 117702 | Light, Derek | Baron & Budd | 8:20-cv-00059-MCR-GRJ |
| 2462 | 117793 | McKee, Andrew | Baron & Budd | 8:20-cv-00228-MCR-GRJ |
| 2463 | 117124 | Brown, Shawn | Baron & Budd | 7:20-cv-87093-MCR-GRJ |
| 2464 | 117031 | Baker, Mary Denise | Baron & Budd | 7:20-cv-86806-MCR-GRJ |
| 2465 | 117892 | Nieten, Matthew | Baron & Budd | 8:20-cv-00417-MCR-GRJ |
| 2466 | 117172 | Castellanos, Manuel Arturo | Baron & Budd | 7:20-cv-87186-MCR-GRJ |
| 2467 | 117812 | Mercuri, Vincent Michael | Baron & Budd | 8:20-cv-00274-MCR-GRJ |
| 2468 | 307647 | Outen, Richard | Baron & Budd | 7:21-cv-26410-MCR-GRJ |
| 2469 | 117293 | Dixon, Robert | Baron & Budd | 7:20-cv-87663-MCR-GRJ |
| 2470 | 117240 | Cray, Deondre | Baron & Budd | 7:20-cv-87562-MCR-GRJ |
| 2471 | 117809 | MENCH, ALLEN | Baron & Budd | 8:20-cv-00265-MCR-GRJ |
| 2472 | 118120 | Schmal, Matthew | Baron & Budd | 8:20-cv-00566-MCR-GRJ |
| 2473 | 117726 | Lopez Martinez, Otto Daniel | Baron & Budd | 8:20-cv-00099-MCR-GRJ |
| 2474 | 247092 | Ware, Mack | Baron & Budd | 8:20-cv-91457-MCR-GRJ |
| 2475 | 117198 | Clark, Chas Alyn | Baron & Budd | 7:20-cv-87481-MCR-GRJ |
| 2476 | 118261 | Torres, Anthony Junior | Baron & Budd | 8:20-cv-00904-MCR-GRJ |
| 2477 | 315743 | Delarosa, Carlos | Baron & Budd | 7:21-cv-31094-MCR-GRJ |
| 2478 | 307757 | McDonnell, Mark | Baron & Budd | 7:21-cv-26520-MCR-GRJ |
| 2479 | 118392 | Workman, Kenneth | Baron & Budd | 8:20-cv-01329-MCR-GRJ |
| 2480 | 117237 | Craddock, Michael | Baron & Budd | 7:20-cv-87557-MCR-GRJ |
| 2481 | 117243 | Cromer, Brandon | Baron & Budd | 7:20-cv-87568-MCR-GRJ |
| 2482 | 117096 | Bradley, Bruce R. | Baron & Budd | 7:20-cv-87034-MCR-GRJ |
| 2483 | 246926 | Baker, Kathy | Baron & Budd | 8:20-cv-91162-MCR-GRJ |
| 2484 | 247039 | Mohr, Dane | Baron & Budd | 8:20-cv-91305-MCR-GRJ |
| 2485 | 116988 | Aho, Shadrach | Baron & Budd | 7:20-cv-86640-MCR-GRJ |
| 2486 | 246946 | Clifton, James | Baron & Budd | 8:20-cv-91182-MCR-GRJ |
| 2487 | 117479 | Haijsman, Michael | Baron & Budd | 7:20-cv-96967-MCR-GRJ |
| 2488 | 246975 | Grayson, Gabrielle | Baron & Budd | 8:20-cv-91211-MCR-GRJ |
| 2489 | 117058 | Bell, Justin | Baron & Budd | 7:20-cv-86915-MCR-GRJ |
| 2490 | 307636 | Falcone, Vincent | Baron & Budd | 7:21-cv-26399-MCR-GRJ |
| 2491 | 117832 | MITCHELL, DANIEL | Baron & Budd | 8:20-cv-00312-MCR-GRJ |
| 2492 | 117604 | Jetter, Nick | Baron & Budd | 7:20-cv-97552-MCR-GRJ |
| 2493 | 118276 | Tronco, Joseph | Baron & Budd | 8:20-cv-00944-MCR-GRJ |
| 2494 | 118416 | Zaragoza, Dave | Baron & Budd | 7:20-cv-97075-MCR-GRJ |
| 2495 | 247027 | Maddox, Joseph | Baron & Budd | 8:20-cv-91286-MCR-GRJ |
| 2496 | 307741 | Wright, Christopher | Baron & Budd | 7:21-cv-26504-MCR-GRJ |
| 2497 | 117169 | Casley, Steven | Baron & Budd | 7:20-cv-87180-MCR-GRJ |
| 2498 | 117736 | Luciano Geigel, Anthony | Baron & Budd | 8:20-cv-00117-MCR-GRJ |
| 2499 | 246973 | Graham, Andre | Baron & Budd | 8:20-cv-91209-MCR-GRJ |
| 2500 | 118223 | Swider, Niall John | Baron & Budd | 8:20-cv-00841-MCR-GRJ |
| 2501 | 117950 | Perez, David | Baron & Budd | 8:20-cv-00484-MCR-GRJ |
| 2502 | 117642 | Kelly, Paul | Baron & Budd | 7:20-cv-97753-MCR-GRJ |
| 2503 | 117730 | Losoya, Regino Garcia | Baron & Budd | 8:20-cv-00107-MCR-GRJ |
| 2504 | 117070 | Bittle, Mariana | Baron & Budd | 7:20-cv-86962-MCR-GRJ |
| 2505 | 118006 | Quinones, Joshua | Baron & Budd | 8:20-cv-00605-MCR-GRJ |
| 2506 | 118080 | Rumfield, Jeffrey | Baron & Budd | 8:20-cv-00726-MCR-GRJ |
| 2507 | 118320 | Von-Toman, George | Baron & Budd | 8:20-cv-01143-MCR-GRJ |
| 2508 | 327188 | SANDLER, BENJAMIN ROBERT | Baron & Budd | 7:21-cv-43276-MCR-GRJ |
| 2509 | 307655 | Rue, Joseph | Baron & Budd | 7:21-cv-26418-MCR-GRJ |
| 2510 | 247002 | Jackson, Rashad | Baron & Budd | 8:20-cv-91243-MCR-GRJ |
| 2511 | 117501 | Harris, Shemika La'Sha | Baron & Budd | 7:20-cv-97071-MCR-GRJ |
| 2512 | 117609 | Johnson, Lyle | Baron & Budd | 7:20-cv-97573-MCR-GRJ |
| 2513 | 117742 | Machin, Pablo Antonio | Baron & Budd | 8:20-cv-00128-MCR-GRJ |
| 2514 | 247056 | Reyes, Jeremy | Baron & Budd | 8:20-cv-91333-MCR-GRJ |
| 2515 | 118275 | Tripp, Christopher Bryan | Baron & Budd | 8:20-cv-00942-MCR-GRJ |
| 2516 | 117024 | Babasoloukian, Armen | Baron & Budd | 7:20-cv-86778-MCR-GRJ |
| 2517 | 247007 | Johnston, Christopher | Baron & Budd | 8:20-cv-91252-MCR-GRJ |
| 2518 | 118131 | Scott, Ryan L. | Baron & Budd | 8:20-cv-00594-MCR-GRJ |
| 2519 | 117409 | Garretson, Nathaniel | Baron & Budd | 7:20-cv-96676-MCR-GRJ |
| 2520 | 118345 | Weber, Kenneth | Baron & Budd | 8:20-cv-01197-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 2521 | 117323 | Edwards, Collin | Baron & Budd | 7:20-cv-87720-MCR-GRJ |
| 2522 | 117954 | Perry, Clay | Baron & Budd | 8:20-cv-00490-MCR-GRJ |
| 2523 | 307708 | Buchanan, Jonathan | Baron & Budd | 7:21-cv-26471-MCR-GRJ |
| 2524 | 117850 | Moreno, Raul D. | Baron & Budd | 8:20-cv-00346-MCR-GRJ |
| 2525 | 247028 | Maiers, Nicholas | Baron & Budd | 8:20-cv-91287-MCR-GRJ |
| 2526 | 247047 | Olavarria, Joel | Baron & Budd | 8:20-cv-91318-MCR-GRJ |
| 2527 | 117585 | Istre, Chad Luther | Baron & Budd | 7:20-cv-97454-MCR-GRJ |
| 2528 | 117662 | Lamb, Eddie | Baron & Budd | 7:20-cv-97885-MCR-GRJ |
| 2529 | 117762 | Marshall, David Lee | Baron & Budd | 8:20-cv-00159-MCR-GRJ |
| 2530 | 117407 | Gardner, Henry | Baron & Budd | 7:20-cv-96667-MCR-GRJ |
| 2531 | 117763 | Martin, Joseph | Baron & Budd | 8:20-cv-00161-MCR-GRJ |
| 2532 | 247084 | Tang, Shoushin | Baron & Budd | 8:20-cv-91381-MCR-GRJ |
| 2533 | 247048 | Orozco, Victor | Baron & Budd | 8:20-cv-91320-MCR-GRJ |
| 2534 | 117133 | Bunting, Michael David | Baron & Budd | 7:20-cv-87111-MCR-GRJ |
| 2535 | 117661 | Lamar, Albert | Baron & Budd | 7:20-cv-97877-MCR-GRJ |
| 2536 | 117221 | Colon, Juan | Baron & Budd | 7:20-cv-87527-MCR-GRJ |
| 2537 | 315741 | Clardy, Mocco | Baron & Budd | 7:21-cv-31093-MCR-GRJ |
| 2538 | 117584 | Irwin, Lowery | Baron & Budd | 7:20-cv-97450-MCR-GRJ |
| 2539 | 117218 | Colon, Joseph | Baron & Budd | 7:20-cv-87521-MCR-GRJ |
| 2540 | 117790 | McGuinness, Seamus | Baron & Budd | 8:20-cv-00221-MCR-GRJ |
| 2541 | 118111 | Savoie, Jody Martin | Baron & Budd | 8:20-cv-00540-MCR-GRJ |
| 2542 | 117568 | Howard, Kaylonie | Baron & Budd | 7:20-cv-97385-MCR-GRJ |
| 2543 | 118061 | Rodriguez, Fausto | Baron & Budd | 8:20-cv-00707-MCR-GRJ |
| 2544 | 246968 | Fulmer, Michael | Baron & Budd | 8:20-cv-91204-MCR-GRJ |
| 2545 | 307781 | Brantley, Mark | Baron & Budd | 7:21-cv-26544-MCR-GRJ |
| 2546 | 118286 | Ua, Cameron K. | Baron & Budd | 8:20-cv-01059-MCR-GRJ |
| 2547 | 246917 | Ahumada, Miguel | Baron & Budd | 8:20-cv-91153-MCR-GRJ |
| 2548 | 117866 | Munoz, Julio | Baron & Budd | 8:20-cv-00374-MCR-GRJ |
| 2549 | 307714 | Tinsley, Jermaine | Baron & Budd | 7:21-cv-26477-MCR-GRJ |
| 2550 | 118222 | Swanson, Scott | Baron & Budd | 8:20-cv-00840-MCR-GRJ |
| 2551 | 118376 | Williamson, Joseph | Baron & Budd | 8:20-cv-01284-MCR-GRJ |
| 2552 | 117475 | Haeberle, Mary Beth | Baron & Budd | 7:20-cv-96950-MCR-GRJ |
| 2553 | 117083 | Bond, Nathaniel Thomas | Baron & Budd | 7:20-cv-87005-MCR-GRJ |
| 2554 | 117371 | Folk, Dennis Charles | Baron & Budd | 7:20-cv-87785-MCR-GRJ |
| 2555 | 117744 | Mackey, Christopher | Baron & Budd | 8:20-cv-00131-MCR-GRJ |
| 2556 | 117534 | Hernandez, Adam Michael | Baron & Budd | 7:20-cv-97233-MCR-GRJ |
| 2557 | 117612 | Johnson, Valejo | Baron & Budd | 7:20-cv-97588-MCR-GRJ |
| 2558 | 118348 | Weinmann, Rocky | Baron & Budd | 8:20-cv-01205-MCR-GRJ |
| 2559 | 117014 | Arrington, Eric | Baron & Budd | 7:20-cv-86737-MCR-GRJ |
| 2560 | 117103 | Brandly, Mark | Baron & Budd | 7:20-cv-87049-MCR-GRJ |
| 2561 | 307650 | ELDRIDGE, TERESA | Baron & Budd | 7:21-cv-26413-MCR-GRJ |
| 2562 | 118025 | Reed, Douglas Scott | Baron & Budd | 8:20-cv-00640-MCR-GRJ |
| 2563 | 117560 | Holloway, James Wesley | Baron & Budd | 7:20-cv-97353-MCR-GRJ |
| 2564 | 117519 | Headen, Samantha | Baron & Budd | 7:20-cv-26760-MCR-GRJ |
| 2565 | 117890 | Nicks, Margaret | Baron & Budd | 8:20-cv-00415-MCR-GRJ |
| 2566 | 118203 | Starr, Daniel | Baron & Budd | 8:20-cv-00821-MCR-GRJ |
| 2567 | 117641 | Keister, Daniel Eugene | Baron & Budd | 7:20-cv-97746-MCR-GRJ |
| 2568 | 117513 | Harrison, Tristan | Baron & Budd | 7:20-cv-97132-MCR-GRJ |
| 2569 | 117845 | Moore, Gregory Joseph | Baron & Budd | 8:20-cv-00336-MCR-GRJ |
| 2570 | 117276 | Dearing, Jared | Baron & Budd | 7:20-cv-87630-MCR-GRJ |
| 2571 | 247000 | Hoffman, Robert | Baron & Budd | 8:20-cv-91239-MCR-GRJ |
| 2572 | 118063 | Rodriguez Perez, Antonio | Baron & Budd | 8:20-cv-00709-MCR-GRJ |
| 2573 | 117305 | Downs, Geoffrey | Baron & Budd | 7:20-cv-87686-MCR-GRJ |
| 2574 | 118176 | Smith, Sheldon | Baron & Budd | 8:20-cv-00796-MCR-GRJ |
| 2575 | 117080 | Boggs, David Michael | Baron & Budd | 7:20-cv-86997-MCR-GRJ |
| 2576 | 117846 | Moore, Gregory | Baron & Budd | 8:20-cv-00338-MCR-GRJ |
| 2577 | 118394 | Worley, Phillip | Baron & Budd | 8:20-cv-01333-MCR-GRJ |
| 2578 | 118366 | Whittington, Brandon | Baron & Budd | 8:20-cv-01257-MCR-GRJ |
| 2579 | 117354 | Ferguson, Kyle | Baron & Budd | 7:20-cv-87769-MCR-GRJ |
| 2580 | 118187 | Solwick, Nathan Daniel | Baron & Budd | 8:20-cv-00807-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2581 | 118216 | Strong, Vincent Charles | Baron & Budd | 8:20-cv-00834-MCR-GRJ |
| 2582 | 87675 | Acevedo, Samuel | Baron & Budd | 7:20-cv-87261-MCR-GRJ |
| 2583 | 117910 | Oldham, Michael James | Baron & Budd | 8:20-cv-00434-MCR-GRJ |
| 2584 | 246942 | Carter, Shanda | Baron & Budd | 8:20-cv-91178-MCR-GRJ |
| 2585 | 117463 | Griffith, Kent Hamilton | Baron & Budd | 7:20-cv-96905-MCR-GRJ |
| 2586 | 117466 | Grosso, William Frank | Baron & Budd | 7:20-cv-96915-MCR-GRJ |
| 2587 | 307635 | Shelley, Daniel | Baron & Budd | 7:21-cv-26398-MCR-GRJ |
| 2588 | 117757 | Maracle, Miranda L. | Baron & Budd | 8:20-cv-00152-MCR-GRJ |
| 2589 | 117005 | Andari, Jad | Baron & Budd | 7:20-cv-86701-MCR-GRJ |
| 2590 | 307678 | Lee, Reginald | Baron & Budd | 7:21-cv-26441-MCR-GRJ |
| 2591 | 247054 | Ramon, Mario | Baron & Budd | 8:20-cv-91329-MCR-GRJ |
| 2592 | 117848 | Morales, Rafael | Baron & Budd | 8:20-cv-00342-MCR-GRJ |
| 2593 | 118263 | Torrey, Scott | Baron & Budd | 8:20-cv-00910-MCR-GRJ |
| 2594 | 118116 | Schanz, Jacob | Baron & Budd | 8:20-cv-00554-MCR-GRJ |
| 2595 | 307660 | Tovar, David | Baron & Budd | 7:21-cv-26423-MCR-GRJ |
| 2596 | 117220 | Colon, Edwin | Baron & Budd | 7:20-cv-87525-MCR-GRJ |
| 2597 | 118272 | Traywick, Perry | Baron & Budd | 8:20-cv-00934-MCR-GRJ |
| 2598 | 246980 | Haggerty, Richard | Baron & Budd | 8:20-cv-91216-MCR-GRJ |
| 2599 | 246993 | Herndon, William | Baron & Budd | 8:20-cv-91229-MCR-GRJ |
| 2600 | 118318 | Vohra, Munir Ibrahim | Baron & Budd | 8:20-cv-01139-MCR-GRJ |
| 2601 | 246963 | Epstein, Joshua | Baron & Budd | 8:20-cv-91199-MCR-GRJ |
| 2602 | 118250 | THOMPSON, JEFFREY | Baron & Budd | 8:20-cv-00877-MCR-GRJ |
| 2603 | 117678 | Lechner, Thomas A. | Baron & Budd | 7:20-cv-97979-MCR-GRJ |
| 2604 | 117295 | Dodd, Shane | Baron & Budd | 7:20-cv-87667-MCR-GRJ |
| 2605 | 246922 | Andrews, Rashad | Baron & Budd | 8:20-cv-91158-MCR-GRJ |
| 2606 | 117666 | Lao, Quan Vi | Baron & Budd | 7:20-cv-97906-MCR-GRJ |
| 2607 | 117990 | Powell, William Thomas | Baron & Budd | 8:20-cv-00564-MCR-GRJ |
| 2608 | 307784 | CORDERMAN, KEVIN | Baron & Budd | 7:21-cv-26547-MCR-GRJ |
| 2609 | 117671 | Latty, David Earl | Baron & Budd | 7:20-cv-97937-MCR-GRJ |
| 2610 | 118415 | Zapara, Nicholi | Baron & Budd | 7:20-cv-97068-MCR-GRJ |
| 2611 | 117617 | Johnson, Calvin | Baron & Budd | 7:20-cv-97611-MCR-GRJ |
| 2612 | 247106 | Blackshear, Clayton | Beasley Allen | 8:20-cv-87800-MCR-GRJ |
| 2613 | 213303 | OSTEEN, GERALD Timothy | Beasley Allen | 8:20-cv-60127-MCR-GRJ |
| 2614 | 237801 | Glover, Jackson | Beasley Allen | 8:20-cv-68365-MCR-GRJ |
| 2615 | 49188 | Burrier, Mark | Beasley Allen | 7:20-cv-96299-MCR-GRJ |
| 2616 | 202859 | Brown, Jason Robert | Beasley Allen | 8:20-cv-47514-MCR-GRJ |
| 2617 | 186426 | Joiner, L.D. | Beasley Allen | 7:20-cv-91019-MCR-GRJ |
| 2618 | 186386 | MARTIN, JOHN | Beasley Allen | 7:20-cv-90944-MCR-GRJ |
| 2619 | 209687 | GILMORE, MATTHEW Johnathan | Beasley Allen | 8:20-cv-55526-MCR-GRJ |
| 2620 | 186438 | Capra, Joseph | Beasley Allen | 7:20-cv-91041-MCR-GRJ |
| 2621 | 49161 | Reaves, Malcolm | Beasley Allen | 7:20-cv-04947-MCR-GRJ |
| 2622 | 186422 | Vice, Johnathon | Beasley Allen | 7:20-cv-91012-MCR-GRJ |
| 2623 | 49179 | Werbel, Isaac | Beasley Allen | 7:20-cv-96290-MCR-GRJ |
| 2624 | 49196 | Frank, Christopher Thomas | Beasley Allen | 7:20-cv-96307-MCR-GRJ |
| 2625 | 49135 | Kim, Joon | Beasley Allen | 7:20-cv-96248-MCR-GRJ |
| 2626 | 186401 | Davis, Eric | Beasley Allen | 7:20-cv-90971-MCR-GRJ |
| 2627 | 49092 | Brewer, Courtney | Beasley Allen | 7:20-cv-96146-MCR-GRJ |
| 2628 | 49106 | Danes, Andrew | Beasley Allen | 7:20-cv-96189-MCR-GRJ |
| 2629 | 49099 | Castillo, Eduardo | Beasley Allen | 7:20-cv-96170-MCR-GRJ |
| 2630 | 186390 | Hotaling, James | Beasley Allen | 7:20-cv-90950-MCR-GRJ |
| 2631 | 202863 | Butler, William Brian | Beasley Allen | 8:20-cv-47530-MCR-GRJ |
| 2632 | 186414 | Joiner, Ronnie | Beasley Allen | 7:20-cv-90996-MCR-GRJ |
| 2633 | 49104 | Cowling, Scott A. | Beasley Allen | 7:20-cv-96186-MCR-GRJ |
| 2634 | 49096 | Capers, Ervin | Beasley Allen | 7:20-cv-96162-MCR-GRJ |
| 2635 | 49186 | Bennett, Liza Ann | Beasley Allen | 7:20-cv-96297-MCR-GRJ |
| 2636 | 49093 | BRUNSON, MARKUS | Beasley Allen | 7:20-cv-96151-MCR-GRJ |
| 2637 | 186395 | Holman, Randy | Beasley Allen | 7:20-cv-90960-MCR-GRJ |
| 2638 | 189313 | HONEGGER, HAROLD JAMES | Beasley Allen | 8:20-cv-11786-MCR-GRJ |
| 2639 | 186403 | Davenport, Deion | Beasley Allen | 7:20-cv-90975-MCR-GRJ |
| 2640 | 186385 | Gunning, Ryan | Beasley Allen | 7:20-cv-90942-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2641 | 186434 | Cruz, Joel | Beasley Allen | 7:20-cv-91035-MCR-GRJ |
| 2642 | 186408 | Benton, Michael | Beasley Allen | 7:20-cv-90985-MCR-GRJ |
| 2643 | 49180 | White, Jeremy | Beasley Allen | 7:20-cv-96291-MCR-GRJ |
| 2644 | 186429 | Strange, Charles | Beasley Allen | 7:20-cv-91025-MCR-GRJ |
| 2645 | 247107 | Durigon, Joseph | Beasley Allen | 8:20-cv-87802-MCR-GRJ |
| 2646 | 49126 | Hobbs, Ronald | Beasley Allen | 7:20-cv-96239-MCR-GRJ |
| 2647 | 49194 | Ellis, William Carlyle | Beasley Allen | 7:20-cv-96305-MCR-GRJ |
| 2648 | 186439 | Brown, Carl | Beasley Allen | 7:20-cv-91043-MCR-GRJ |
| 2649 | 244684 | Hubbard, Adam Bryant | Beasley Allen | 8:20-cv-87797-MCR-GRJ |
| 2650 | 49136 | Kinney, Logan | Beasley Allen | 7:20-cv-96249-MCR-GRJ |
| 2651 | 49170 | Speights, David | Beasley Allen | 7:20-cv-96281-MCR-GRJ |
| 2652 | 49171 | Stanley, Trevor | Beasley Allen | 7:20-cv-96282-MCR-GRJ |
| 2653 | 49114 | Fields, Kavelle D. | Beasley Allen | 7:20-cv-96219-MCR-GRJ |
| 2654 | 49164 | Robertazzi, Jason | Beasley Allen | 7:20-cv-96275-MCR-GRJ |
| 2655 | 49156 | Pierce, Matthew | Beasley Allen | 7:20-cv-96269-MCR-GRJ |
| 2656 | 186421 | Santiago, Tyneka | Beasley Allen | 7:20-cv-91010-MCR-GRJ |
| 2657 | 49139 | Lau, Sean | Beasley Allen | 7:20-cv-96252-MCR-GRJ |
| 2658 | 189314 | HOSTERMAN, GREGORY THOMAS | Beasley Allen | 8:20-cv-11789-MCR-GRJ |
| 2659 | 49137 | Knight, Eric | Beasley Allen | 7:20-cv-96250-MCR-GRJ |
| 2660 | 189312 | CAMPOS, MARCEL VINCENT | Beasley Allen | 8:20-cv-11784-MCR-GRJ |
| 2661 | 186396 | Williams, Emmett | Beasley Allen | 7:20-cv-90962-MCR-GRJ |
| 2662 | 49165 | Roberts, Joshua | Beasley Allen | 7:20-cv-96276-MCR-GRJ |
| 2663 | 189318 | ODOH, FIDELIS OBIORA | Beasley Allen | 8:20-cv-11800-MCR-GRJ |
| 2664 | 170224 | McHenry, Stuart | Bennerotte & Associates, P.A. | 7:20-cv-42714-MCR-GRJ |
| 2665 | 170222 | McCurtis, Lester | Bennerotte & Associates, P.A. | 7:20-cv-42710-MCR-GRJ |
| 2666 | 9756 | Howze, Ron | Bennerotte & Associates, P.A. | 7:20-cv-42382-MCR-GRJ |
| 2667 | 9752 | Lohr, Matthew | Bennerotte & Associates, P.A. | 7:20-cv-42369-MCR-GRJ |
| 2668 | 9744 | Wood, Sonya | Bennerotte & Associates, P.A. | 7:20-cv-42348-MCR-GRJ |
| 2669 | 170239 | Strother, Michael | Bennerotte & Associates, P.A. | 7:20-cv-42755-MCR-GRJ |
| 2670 | 9723 | Gathman, Vaughn | Bennerotte & Associates, P.A. | 7:20-cv-42295-MCR-GRJ |
| 2671 | 9720 | Cerda, Gilbert | Bennerotte & Associates, P.A. | 7:20-cv-42290-MCR-GRJ |
| 2672 | 170229 | Powell, Ian S | Bennerotte & Associates, P.A. | 7:20-cv-42725-MCR-GRJ |
| 2673 | 9710 | Cox, Joseph | Bennerotte & Associates, P.A. | 7:20-cv-42261-MCR-GRJ |
| 2674 | 9737 | Gildea, Shaun | Bennerotte & Associates, P.A. | 7:20-cv-42330-MCR-GRJ |
| 2675 | 170101 | ADMAVE, WILLIAM | Bennerotte & Associates, P.A. | 7:20-cv-42639-MCR-GRJ |
| 2676 | 9714 | Brundieck, Matthew | Bennerotte & Associates, P.A. | 7:20-cv-42280-MCR-GRJ |
| 2677 | 9768 | Brown, David | Bennerotte & Associates, P.A. | 7:20-cv-42423-MCR-GRJ |
| 2678 | 9883 | Pitzen, John | Berniard Law LLC | 8:20-cv-33787-MCR-GRJ |
| 2679 | 9893 | Erdman, William | Berniard Law LLC | 8:20-cv-33796-MCR-GRJ |
| 2680 | 9786 | Blackstone, Jacob | Berniard Law LLC | 8:20-cv-33683-MCR-GRJ |
| 2681 | 9845 | Sarten, Jared | Berniard Law LLC | 8:20-cv-33750-MCR-GRJ |
| 2682 | 9839 | Richard, Jeremy | Berniard Law LLC | 8:20-cv-33740-MCR-GRJ |
| 2683 | 176322 | HAWKINS, MICHAEL L | Berniard Law LLC | 8:20-cv-54107-MCR-GRJ |
| 2684 | 9814 | Clapsaddle, James | Berniard Law LLC | 8:20-cv-33676-MCR-GRJ |
| 2685 | 9837 | Stokes, Nathan | Berniard Law LLC | 8:20-cv-33736-MCR-GRJ |
| 2686 | 49978 | Tworek, Stephen | Berniard Law LLC | 8:20-cv-33311-MCR-GRJ |
| 2687 | 49950 | Middlebrooks, Dexter | Berniard Law LLC | 8:20-cv-33562-MCR-GRJ |
| 2688 | 9778 | Quimby, Andrew | Berniard Law LLC | 8:20-cv-33660-MCR-GRJ |
| 2689 | 9901 | Nemirovsky, Vadim | Berniard Law LLC | 8:20-cv-33804-MCR-GRJ |
| 2690 | 9775 | Morris, Cameron | Berniard Law LLC | 8:20-cv-33653-MCR-GRJ |
| 2691 | 9880 | Deeren, Kevin | Berniard Law LLC | 8:20-cv-33784-MCR-GRJ |
| 2692 | 9866 | Cucksee, Jesse | Berniard Law LLC | 8:20-cv-33771-MCR-GRJ |
| 2693 | 9830 | Gonzalez, Javier | Berniard Law LLC | 8:20-cv-33723-MCR-GRJ |
| 2694 | 49976 | Barton, Shane | Berniard Law LLC | 8:20-cv-33302-MCR-GRJ |
| 2695 | 9823 | Helems, Brian | Berniard Law LLC | 8:20-cv-33703-MCR-GRJ |
| 2696 | 49951 | Palinski, Robert | Berniard Law LLC | 8:20-cv-33566-MCR-GRJ |
| 2697 | 9843 | Yeager, Brandon | Berniard Law LLC | 8:20-cv-33747-MCR-GRJ |
| 2698 | 9817 | Elmore, Charles | Berniard Law LLC | 8:20-cv-33686-MCR-GRJ |
| 2699 | 9818 | Bryant, Dewayne | Berniard Law LLC | 8:20-cv-33689-MCR-GRJ |
| 2700 | 9891 | Ouellette, John | Berniard Law LLC | 8:20-cv-33794-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2701 | 9812 | Smith, James | Berniard Law LLC | 8:20-cv-33670-MCR-GRJ |
| 2702 | 9806 | Ackerman, Jared | Berniard Law LLC | 8:20-cv-33652-MCR-GRJ |
| 2703 | 49960 | Adams, Randall | Berniard Law LLC | 8:20-cv-33601-MCR-GRJ |
| 2704 | 9872 | Cowart, Duane | Berniard Law LLC | 8:20-cv-33776-MCR-GRJ |
| 2705 | 9835 | Penman, Jeremy | Berniard Law LLC | 8:20-cv-33732-MCR-GRJ |
| 2706 | 9805 | Hilsinger, Daniel | Berniard Law LLC | 8:20-cv-33649-MCR-GRJ |
| 2707 | 9874 | Russell, Eric | Berniard Law LLC | 8:20-cv-33778-MCR-GRJ |
| 2708 | 9787 | Anderson, Travis | Berniard Law LLC | 8:20-cv-33685-MCR-GRJ |
| 2709 | 9774 | Maxwell, Dustin | Berniard Law LLC | 8:20-cv-33650-MCR-GRJ |
| 2710 | 9847 | Knudson, Matthew | Berniard Law LLC | 8:20-cv-33752-MCR-GRJ |
| 2711 | 49952 | Mendiola, Lancaster | Berniard Law LLC | 8:20-cv-33570-MCR-GRJ |
| 2712 | 9822 | Perales, Charles | Berniard Law LLC | 8:20-cv-33700-MCR-GRJ |
| 2713 | 9860 | Jimenez, Jeffrey | Berniard Law LLC | 8:20-cv-33765-MCR-GRJ |
| 2714 | 9892 | Boylan, Steven | Berniard Law LLC | 8:20-cv-33795-MCR-GRJ |
| 2715 | 9795 | Debois, Scott | Berniard Law LLC | 8:20-cv-33708-MCR-GRJ |
| 2716 | 9791 | Scott, Mark | Berniard Law LLC | 8:20-cv-33696-MCR-GRJ |
| 2717 | 9854 | Boxley, Damon | Berniard Law LLC | 8:20-cv-33759-MCR-GRJ |
| 2718 | 9784 | Johnson, Christopher | Berniard Law LLC | 8:20-cv-33677-MCR-GRJ |
| 2719 | 67130 | Bengston, Nicholas S | Bernstein Liebhard LLP | 8:20-cv-13129-MCR-GRJ |
| 2720 | 66990 | Chavez, Jose A. | Bernstein Liebhard LLP | 8:20-cv-12768-MCR-GRJ |
| 2721 | 67341 | Brennan, Joseph | Bernstein Liebhard LLP | 8:20-cv-13241-MCR-GRJ |
| 2722 | 67589 | Farris, Brandon L | Bernstein Liebhard LLP | 8:20-cv-12318-MCR-GRJ |
| 2723 | 66772 | Kuffour, Michael Samuel | Bernstein Liebhard LLP | 8:20-cv-12703-MCR-GRJ |
| 2724 | 66868 | Holmes, Melvin | Bernstein Liebhard LLP | 8:20-cv-12383-MCR-GRJ |
| 2725 | 67100 | Burdiez, Danny | Bernstein Liebhard LLP | 8:20-cv-12971-MCR-GRJ |
| 2726 | 67222 | Franco, Mariel A | Bernstein Liebhard LLP | 8:20-cv-13358-MCR-GRJ |
| 2727 | 67337 | Voorhees, Justin T N Ronda | Bernstein Liebhard LLP | 8:20-cv-13231-MCR-GRJ |
| 2728 | 67462 | Vargas, Jose | Bernstein Liebhard LLP | 8:20-cv-13677-MCR-GRJ |
| 2729 | 67190 | Reynolds, Casey J | Bernstein Liebhard LLP | 8:20-cv-13254-MCR-GRJ |
| 2730 | 67195 | Leighton, Zachary Ryan | Bernstein Liebhard LLP | 8:20-cv-13267-MCR-GRJ |
| 2731 | 67278 | Mankowski, Stephen | Bernstein Liebhard LLP | 8:20-cv-13585-MCR-GRJ |
| 2732 | 67540 | Crane, Charles R | Bernstein Liebhard LLP | 8:20-cv-13874-MCR-GRJ |
| 2733 | 67919 | Chandler, Jerry D | Bernstein Liebhard LLP | 8:20-cv-15526-MCR-GRJ |
| 2734 | 66758 | Hemphill, Richard L. | Bernstein Liebhard LLP | 8:20-cv-12659-MCR-GRJ |
| 2735 | 67542 | Blaikie-Roche, Jamie P | Bernstein Liebhard LLP | 8:20-cv-13881-MCR-GRJ |
| 2736 | 67636 | Abercrombie, Kelli R. | Bernstein Liebhard LLP | 8:20-cv-12551-MCR-GRJ |
| 2737 | 67829 | Trana, Jeremiah J | Bernstein Liebhard LLP | 8:20-cv-15379-MCR-GRJ |
| 2738 | 66973 | Fisher, Michael | Bernstein Liebhard LLP | 8:20-cv-12723-MCR-GRJ |
| 2739 | 67877 | Robinson, Zachary | Bernstein Liebhard LLP | 8:20-cv-15461-MCR-GRJ |
| 2740 | 67752 | Osmera, Christopher J | Bernstein Liebhard LLP | 8:20-cv-14455-MCR-GRJ |
| 2741 | 67367 | Packard, Christopher M | Bernstein Liebhard LLP | 8:20-cv-13324-MCR-GRJ |
| 2742 | 66788 | Moore, Michael Lea | Bernstein Liebhard LLP | 8:20-cv-12747-MCR-GRJ |
| 2743 | 67867 | Blake, Kerwin | Bernstein Liebhard LLP | 8:20-cv-15446-MCR-GRJ |
| 2744 | 67635 | Collins, Robbie Lee | Bernstein Liebhard LLP | 8:20-cv-12544-MCR-GRJ |
| 2745 | 66995 | Madera, Jose Altagracia | Bernstein Liebhard LLP | 8:20-cv-12780-MCR-GRJ |
| 2746 | 67473 | Higgins, Ward A. A | Bernstein Liebhard LLP | 8:20-cv-13715-MCR-GRJ |
| 2747 | 66902 | Rieder, Gregory Allen | Bernstein Liebhard LLP | 8:20-cv-12525-MCR-GRJ |
| 2748 | 67231 | Jackson, Eli L | Bernstein Liebhard LLP | 8:20-cv-13391-MCR-GRJ |
| 2749 | 67077 | Nichols, Daniel Gregory G | Bernstein Liebhard LLP | 8:20-cv-12946-MCR-GRJ |
| 2750 | 67657 | Donner, Ryan G | Bernstein Liebhard LLP | 8:20-cv-13954-MCR-GRJ |
| 2751 | 67150 | Stoner, Theadore John | Bernstein Liebhard LLP | 8:20-cv-13166-MCR-GRJ |
| 2752 | 66820 | Wesley, Aaron Cinque | Bernstein Liebhard LLP | 8:20-cv-12833-MCR-GRJ |
| 2753 | 67754 | Temple, Billy J | Bernstein Liebhard LLP | 8:20-cv-14466-MCR-GRJ |
| 2754 | 67197 | Roberts, Douglas J John | Bernstein Liebhard LLP | 8:20-cv-13275-MCR-GRJ |
| 2755 | 67005 | Ross, Justin | Bernstein Liebhard LLP | 8:20-cv-12807-MCR-GRJ |
| 2756 | 67845 | Moala, Sisi V | Bernstein Liebhard LLP | 8:20-cv-15408-MCR-GRJ |
| 2757 | 67129 | Crews, Sidney Thompson | Bernstein Liebhard LLP | 8:20-cv-13126-MCR-GRJ |
| 2758 | 67102 | Wakefield, Josh M | Bernstein Liebhard LLP | 8:20-cv-12974-MCR-GRJ |
| 2759 | 66970 | Johnson, Shawn Elliott | Bernstein Liebhard LLP | 8:20-cv-12715-MCR-GRJ |
| 2760 | 66957 | Tortorice, Jacob D | Bernstein Liebhard LLP | 8:20-cv-12685-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2761 | 67088 | Bright, Herbert J. | Bernstein Liebhard LLP | 8:20-cv-12960-MCR-GRJ |
| 2762 | 66763 | Rudd, Anthony Leon | Bernstein Liebhard LLP | 8:20-cv-12678-MCR-GRJ |
| 2763 | 67739 | Anderson, Nathan K | Bernstein Liebhard LLP | 8:20-cv-14395-MCR-GRJ |
| 2764 | 66875 | Eargle, Whitney Vaughn | Bernstein Liebhard LLP | 7:20-cv-00015-MCR-GRJ |
| 2765 | 67069 | Bolton, Billy L | Bernstein Liebhard LLP | 8:20-cv-12934-MCR-GRJ |
| 2766 | 67907 | Myers, Cedric Jermaine | Bernstein Liebhard LLP | 8:20-cv-15511-MCR-GRJ |
| 2767 | 67669 | Cody, Scott | Bernstein Liebhard LLP | 8:20-cv-14032-MCR-GRJ |
| 2768 | 67289 | Wille, Cody S. | Bernstein Liebhard LLP | 8:20-cv-13630-MCR-GRJ |
| 2769 | 67576 | Atterberry, Kevin D Delos | Bernstein Liebhard LLP | 8:20-cv-12264-MCR-GRJ |
| 2770 | 66964 | Bilbrey, Corey | Bernstein Liebhard LLP | 8:20-cv-12701-MCR-GRJ |
| 2771 | 67277 | Mugrage, Levi B. | Bernstein Liebhard LLP | 8:20-cv-13580-MCR-GRJ |
| 2772 | 67785 | Gougis, Reshard D. | Bernstein Liebhard LLP | 8:20-cv-14605-MCR-GRJ |
| 2773 | 67420 | Brown, Shawn | Bernstein Liebhard LLP | 8:20-cv-13520-MCR-GRJ |
| 2774 | 67297 | Alaimaleata, Keresema | Bernstein Liebhard LLP | 8:20-cv-13659-MCR-GRJ |
| 2775 | 66812 | Jones, Robert Allan | Bernstein Liebhard LLP | 8:20-cv-12811-MCR-GRJ |
| 2776 | 67327 | Scott Snodgrass, Jeffrey S | Bernstein Liebhard LLP | 8:20-cv-13771-MCR-GRJ |
| 2777 | 67238 | Guaderrama, Christian A | Bernstein Liebhard LLP | 8:20-cv-13427-MCR-GRJ |
| 2778 | 67211 | Cole, Christopher C | Bernstein Liebhard LLP | 8:20-cv-13323-MCR-GRJ |
| 2779 | 66801 | Castaneda, James Ismael | Bernstein Liebhard LLP | 7:20-cv-91765-MCR-GRJ |
| 2780 | 66928 | Foxworth, Andrew L. | Bernstein Liebhard LLP | 8:20-cv-12611-MCR-GRJ |
| 2781 | 67183 | Jones, Jacob Douglas | Bernstein Liebhard LLP | 8:20-cv-13232-MCR-GRJ |
| 2782 | 66949 | Williams, Dan Allen James | Bernstein Liebhard LLP | 8:20-cv-12668-MCR-GRJ |
| 2783 | 67804 | Freeman, Nathan | Bernstein Liebhard LLP | 8:20-cv-15329-MCR-GRJ |
| 2784 | 67816 | Perez, Christopher A | Bernstein Liebhard LLP | 8:20-cv-15353-MCR-GRJ |
| 2785 | 67346 | Cournyer, Cole | Bernstein Liebhard LLP | 8:20-cv-13256-MCR-GRJ |
| 2786 | 67362 | Omisakin, Ademola | Bernstein Liebhard LLP | 8:20-cv-13313-MCR-GRJ |
| 2787 | 66845 | Matelwich, Andrew Robert | Bernstein Liebhard LLP | 8:20-cv-12909-MCR-GRJ |
| 2788 | 67443 | Wenzel, William | Bernstein Liebhard LLP | 8:20-cv-13607-MCR-GRJ |
| 2789 | 67796 | Rivers, Deke A | Bernstein Liebhard LLP | 8:20-cv-14666-MCR-GRJ |
| 2790 | 67160 | Kahler, Jason P | Bernstein Liebhard LLP | 8:20-cv-13186-MCR-GRJ |
| 2791 | 67765 | Mossi, Eric R | Bernstein Liebhard LLP | 8:20-cv-14504-MCR-GRJ |
| 2792 | 67619 | Harris, Jason | Bernstein Liebhard LLP | 8:20-cv-12463-MCR-GRJ |
| 2793 | 67210 | Deville, James Alan | Bernstein Liebhard LLP | 8:20-cv-13319-MCR-GRJ |
| 2794 | 67728 | Davis, Jeremiah J | Bernstein Liebhard LLP | 8:20-cv-14333-MCR-GRJ |
| 2795 | 67651 | Wharton, David | Bernstein Liebhard LLP | 8:20-cv-13913-MCR-GRJ |
| 2796 | 67836 | Alderman, Gavin W | Bernstein Liebhard LLP | 8:20-cv-15391-MCR-GRJ |
| 2797 | 67745 | Negrette, Ruben R. | Bernstein Liebhard LLP | 7:20-cv-16147-MCR-GRJ |
| 2798 | 67702 | Moran, John A | Bernstein Liebhard LLP | 8:20-cv-14202-MCR-GRJ |
| 2799 | 67455 | Trump, Jordan | Bernstein Liebhard LLP | 8:20-cv-13652-MCR-GRJ |
| 2800 | 67403 | Galindo, Albert | Bernstein Liebhard LLP | 8:20-cv-13459-MCR-GRJ |
| 2801 | 66889 | Maschi, Michael A. | Bernstein Liebhard LLP | 8:20-cv-12469-MCR-GRJ |
| 2802 | 67895 | Simily, David T | Bernstein Liebhard LLP | 8:20-cv-15488-MCR-GRJ |
| 2803 | 67747 | Micklus, Andrew W | Bernstein Liebhard LLP | 8:20-cv-14428-MCR-GRJ |
| 2804 | 67478 | Bishop, Daniel E. | Bernstein Liebhard LLP | 8:20-cv-13728-MCR-GRJ |
| 2805 | 67272 | Wentzel, Darren Thomas | Bernstein Liebhard LLP | 8:20-cv-13560-MCR-GRJ |
| 2806 | 67853 | Miller, Michael Lee | Bernstein Liebhard LLP | 8:20-cv-15422-MCR-GRJ |
| 2807 | 67923 | Lewis, David A | Bernstein Liebhard LLP | 8:20-cv-15532-MCR-GRJ |
| 2808 | 67789 | Fox, Robert Andrew | Bernstein Liebhard LLP | 8:20-cv-14628-MCR-GRJ |
| 2809 | 67084 | Merket, Waylon F | Bernstein Liebhard LLP | 8:20-cv-12954-MCR-GRJ |
| 2810 | 67074 | Fischer, Donald | Bernstein Liebhard LLP | 8:20-cv-12942-MCR-GRJ |
| 2811 | 67927 | Hernandez, Manuel Alexander | Bernstein Liebhard LLP | 8:20-cv-15536-MCR-GRJ |
| 2812 | 67007 | Bruce, Douglas Oscar O | Bernstein Liebhard LLP | 8:20-cv-12813-MCR-GRJ |
| 2813 | 67735 | Short, Aaron N | Bernstein Liebhard LLP | 8:20-cv-14372-MCR-GRJ |
| 2814 | 67342 | Hermann, Christopher J. | Bernstein Liebhard LLP | 8:20-cv-13244-MCR-GRJ |
| 2815 | 67729 | Brindley, Christopher D | Bernstein Liebhard LLP | 8:20-cv-14340-MCR-GRJ |
| 2816 | 67245 | Totton, Roderick D | Bernstein Liebhard LLP | 8:20-cv-13457-MCR-GRJ |
| 2817 | 67357 | Bauer, Caleb M | Bernstein Liebhard LLP | 8:20-cv-13294-MCR-GRJ |
| 2818 | 265401 | Dooley, Timothy | Bernstein Liebhard LLP | 9:20-cv-06083-MCR-GRJ |
| 2819 | 68013 | Brawley, Robert W | Bernstein Liebhard LLP | 8:20-cv-15882-MCR-GRJ |
| 2820 | 67356 | Garcia, Augusto | Bernstein Liebhard LLP | 8:20-cv-13290-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2821 | 66813 | Williams, Michael Joseph | Bernstein Liebhard LLP | 8:20-cv-12814-MCR-GRJ |
| 2822 | 67821 | Collins, Oliver P. | Bernstein Liebhard LLP | 8:20-cv-15363-MCR-GRJ |
| 2823 | 67383 | Waun, Michael J. | Bernstein Liebhard LLP | 8:20-cv-13363-MCR-GRJ |
| 2824 | 67801 | Ziolko, Aaron M | Bernstein Liebhard LLP | 8:20-cv-14693-MCR-GRJ |
| 2825 | 67786 | Hauzer, Aaron A | Bernstein Liebhard LLP | 8:20-cv-14611-MCR-GRJ |
| 2826 | 67766 | Isler, Daniel S | Bernstein Liebhard LLP | 8:20-cv-14510-MCR-GRJ |
| 2827 | 66861 | Torres Acevedo, Matthew | Bernstein Liebhard LLP | 8:20-cv-12346-MCR-GRJ |
| 2828 | 67003 | Staller, Jackson | Bernstein Liebhard LLP | 8:20-cv-12802-MCR-GRJ |
| 2829 | 67956 | Mathis, Tremain L | Bernstein Liebhard LLP | 8:20-cv-15589-MCR-GRJ |
| 2830 | 67865 | Golden, Harold | Bernstein Liebhard LLP | 8:20-cv-15442-MCR-GRJ |
| 2831 | 66992 | Oliver, Anthony J | Bernstein Liebhard LLP | 8:20-cv-12774-MCR-GRJ |
| 2832 | 67334 | Nguyen, Nhan T | Bernstein Liebhard LLP | 8:20-cv-13225-MCR-GRJ |
| 2833 | 66906 | Carabajal, Daniel S | Bernstein Liebhard LLP | 8:20-cv-12546-MCR-GRJ |
| 2834 | 67841 | Park, Robert B | Bernstein Liebhard LLP | 8:20-cv-15400-MCR-GRJ |
| 2835 | 66839 | Wormald, Christopher | Bernstein Liebhard LLP | 8:20-cv-12890-MCR-GRJ |
| 2836 | 67940 | Kurensky, Bradley | Bernstein Liebhard LLP | 8:20-cv-15561-MCR-GRJ |
| 2837 | 66753 | Trice, Rashaun Terrell | Bernstein Liebhard LLP | 8:20-cv-12639-MCR-GRJ |
| 2838 | 67219 | Odom, Victor D. | Bernstein Liebhard LLP | 8:20-cv-13346-MCR-GRJ |
| 2839 | 67402 | Faraci, Geno R. | Bernstein Liebhard LLP | 8:20-cv-13454-MCR-GRJ |
| 2840 | 66842 | Chaffee, Eric Daniel | Bernstein Liebhard LLP | 8:20-cv-12899-MCR-GRJ |
| 2841 | 67011 | Brooks, Travis L | Bernstein Liebhard LLP | 8:20-cv-12823-MCR-GRJ |
| 2842 | 67482 | Neylon, Kevin J. | Bernstein Liebhard LLP | 8:20-cv-13745-MCR-GRJ |
| 2843 | 67999 | Harris, Jaquan | Bernstein Liebhard LLP | 8:20-cv-15832-MCR-GRJ |
| 2844 | 67605 | Davenport, Anthony | Bernstein Liebhard LLP | 8:20-cv-12412-MCR-GRJ |
| 2845 | 66855 | Mosdale, Andrew B. | Bernstein Liebhard LLP | 8:20-cv-12322-MCR-GRJ |
| 2846 | 66883 | Bond, Andrew James | Bernstein Liebhard LLP | 8:20-cv-12444-MCR-GRJ |
| 2847 | 67712 | Mitchell, Shaneil A | Bernstein Liebhard LLP | 8:20-cv-14258-MCR-GRJ |
| 2848 | 68020 | Skipper, Robert | Bernstein Liebhard LLP | 8:20-cv-15906-MCR-GRJ |
| 2849 | 67834 | Southworth, William P. | Bernstein Liebhard LLP | 8:20-cv-15387-MCR-GRJ |
| 2850 | 67661 | McNutt, Lennis D | Bernstein Liebhard LLP | 8:20-cv-13981-MCR-GRJ |
| 2851 | 67142 | Garcia, Daniel | Bernstein Liebhard LLP | 8:20-cv-13154-MCR-GRJ |
| 2852 | 67695 | McMillan, Gregory | Bernstein Liebhard LLP | 8:20-cv-14166-MCR-GRJ |
| 2853 | 67061 | Barfield, Jimmy L. | Bernstein Liebhard LLP | 8:20-cv-12919-MCR-GRJ |
| 2854 | 66915 | Smith, Todd E | Bernstein Liebhard LLP | 8:20-cv-12574-MCR-GRJ |
| 2855 | 66939 | Zimmer, Bradley J. | Bernstein Liebhard LLP | 8:20-cv-12644-MCR-GRJ |
| 2856 | 66752 | Stewart, Jarmarco Dwayne | Bernstein Liebhard LLP | 8:20-cv-12637-MCR-GRJ |
| 2857 | 102050 | Mack, Jason | Bertram & Graf, L.L.C. | 7:20-cv-46118-MCR-GRJ |
| 2858 | 331891 | HOLLINGSWORTH, CORY LEE | Bertram & Graf, L.L.C. | 7:21-cv-49660-MCR-GRJ |
| 2859 | 300581 | Lee, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20718-MCR-GRJ |
| 2860 | 331879 | Garcia, David | Bertram & Graf, L.L.C. | 7:21-cv-49648-MCR-GRJ |
| 2861 | 197144 | RIVERA, JOSE | Bertram & Graf, L.L.C. | 8:20-cv-32596-MCR-GRJ |
| 2862 | 197012 | HARLIN, DOUGLAS | Bertram & Graf, L.L.C. | 8:20-cv-32562-MCR-GRJ |
| 2863 | 196947 | CLOUD, GARRETT | Bertram & Graf, L.L.C. | 8:20-cv-32275-MCR-GRJ |
| 2864 | 219041 | WILSON, LARRY GLEN | Bertram & Graf, L.L.C. | 8:20-cv-73961-MCR-GRJ |
| 2865 | 218935 | Jardine, Austin | Bertram & Graf, L.L.C. | 8:20-cv-71028-MCR-GRJ |
| 2866 | 102011 | Kaiser, David | Bertram & Graf, L.L.C. | 7:20-cv-45996-MCR-GRJ |
| 2867 | 311080 | DIAZ, FREDDY | Bertram & Graf, L.L.C. | 7:21-cv-27647-MCR-GRJ |
| 2868 | 266094 | KOLODZIEJ, CHRISTOPHER | Bertram & Graf, L.L.C. | 9:20-cv-06561-MCR-GRJ |
| 2869 | 253965 | Stout, Chris | Bertram & Graf, L.L.C. | 8:20-cv-87799-MCR-GRJ |
| 2870 | 331913 | Martin, Dennis | Bertram & Graf, L.L.C. | 7:21-cv-49682-MCR-GRJ |
| 2871 | 102067 | Matarazzo, Anthony | Bertram & Graf, L.L.C. | 7:20-cv-46183-MCR-GRJ |
| 2872 | 331852 | Ash, John | Bertram & Graf, L.L.C. | 7:21-cv-49621-MCR-GRJ |
| 2873 | 266140 | Wheeler, Thomas | Bertram & Graf, L.L.C. | 9:20-cv-06693-MCR-GRJ |
| 2874 | 197149 | Rubio, Esequiel | Bertram & Graf, L.L.C. | 8:20-cv-32617-MCR-GRJ |
| 2875 | 218933 | HYLAND, CHRISTOPHER | Bertram & Graf, L.L.C. | 8:20-cv-71025-MCR-GRJ |
| 2876 | 311081 | Ding, Jing | Bertram & Graf, L.L.C. | 7:21-cv-27648-MCR-GRJ |
| 2877 | 101798 | Bird, Jesse | Bertram & Graf, L.L.C. | 7:20-cv-45343-MCR-GRJ |
| 2878 | 300635 | Rudser, Edwin | Bertram & Graf, L.L.C. | 7:21-cv-20767-MCR-GRJ |
| 2879 | 287714 | Williams, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-08817-MCR-GRJ |
| 2880 | 311157 | OLLENDIECK, MELISSA | Bertram & Graf, L.L.C. | 7:21-cv-28977-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2881 | 197106 | MOSES, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-32418-MCR-GRJ |
| 2882 | 196962 | CUNDIFF, KEVIN BRADLEY | Bertram & Graf, L.L.C. | 8:20-cv-32328-MCR-GRJ |
| 2883 | 102248 | WALKER, BRANDON | Bertram & Graf, L.L.C. | 7:20-cv-46673-MCR-GRJ |
| 2884 | 218987 | PERKINS, CECIL | Bertram & Graf, L.L.C. | 8:20-cv-72392-MCR-GRJ |
| 2885 | 101913 | Ford, Dwayne | Bertram & Graf, L.L.C. | 7:20-cv-45659-MCR-GRJ |
| 2886 | 196997 | GOETZ, JUSTIN MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32495-MCR-GRJ |
| 2887 | 311183 | Simmons, Tony | Bertram & Graf, L.L.C. | 7:21-cv-29034-MCR-GRJ |
| 2888 | 253979 | Stout, Justin J | Bertram & Graf, L.L.C. | 8:20-cv-87832-MCR-GRJ |
| 2889 | 197094 | Mendel, Rob | Bertram & Graf, L.L.C. | 8:20-cv-32362-MCR-GRJ |
| 2890 | 197142 | Richeson, Travis | Bertram & Graf, L.L.C. | 8:20-cv-32588-MCR-GRJ |
| 2891 | 102007 | Jones, Michael | Bertram & Graf, L.L.C. | 7:20-cv-45987-MCR-GRJ |
| 2892 | 218990 | PERRY, TIMOTHY | Bertram & Graf, L.L.C. | 8:20-cv-72400-MCR-GRJ |
| 2893 | 266083 | Greca, Christopher | Bertram & Graf, L.L.C. | 9:20-cv-06527-MCR-GRJ |
| 2894 | 300497 | Christopher-Varricchio, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20637-MCR-GRJ |
| 2895 | 197029 | HILLS, TYLER | Bertram & Graf, L.L.C. | 8:20-cv-32640-MCR-GRJ |
| 2896 | 196929 | BRITO, DAVID | Bertram & Graf, L.L.C. | 8:20-cv-32219-MCR-GRJ |
| 2897 | 180173 | GLEASON, DAVID N | Bertram & Graf, L.L.C. | 7:20-cv-46860-MCR-GRJ |
| 2898 | 300494 | Carter, Lloyd Franklin | Bertram & Graf, L.L.C. | 7:21-cv-20634-MCR-GRJ |
| 2899 | 253978 | Mullen, Justin | Bertram & Graf, L.L.C. | 8:20-cv-87830-MCR-GRJ |
| 2900 | 300569 | JONES, JERED BLAKE | Bertram & Graf, L.L.C. | 7:21-cv-20707-MCR-GRJ |
| 2901 | 218970 | MORROW, DESMOND | Bertram & Graf, L.L.C. | 8:20-cv-72349-MCR-GRJ |
| 2902 | 253826 | ADAMS, PEONIEKEDEI | Bertram & Graf, L.L.C. | 8:20-cv-87347-MCR-GRJ |
| 2903 | 311085 | England, John | Bertram & Graf, L.L.C. | 7:21-cv-27652-MCR-GRJ |
| 2904 | 196998 | GOMEZ, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-32501-MCR-GRJ |
| 2905 | 218854 | Ackman, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-69206-MCR-GRJ |
| 2906 | 197157 | SARGENT, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32651-MCR-GRJ |
| 2907 | 275367 | MACY, LEVI | Bertram & Graf, L.L.C. | 9:20-cv-19220-MCR-GRJ |
| 2908 | 287661 | ELDRIDGE, BRADLEY | Bertram & Graf, L.L.C. | 7:21-cv-08765-MCR-GRJ |
| 2909 | 300475 | Bermejo, Jose | Bertram & Graf, L.L.C. | 7:21-cv-20617-MCR-GRJ |
| 2910 | 197154 | Sanchez, Carlos | Bertram & Graf, L.L.C. | 8:20-cv-32639-MCR-GRJ |
| 2911 | 218927 | Haugland, Jon | Bertram & Graf, L.L.C. | 8:20-cv-71015-MCR-GRJ |
| 2912 | 102002 | Jett, Craig | Bertram & Graf, L.L.C. | 7:20-cv-45970-MCR-GRJ |
| 2913 | 218932 | Hoveland, Brian | Bertram & Graf, L.L.C. | 8:20-cv-71023-MCR-GRJ |
| 2914 | 219044 | WOLTERS, RICHARD | Bertram & Graf, L.L.C. | 8:20-cv-73969-MCR-GRJ |
| 2915 | 344472 | TILLMAN, NICHOLAS ALLEN | Bertram & Graf, L.L.C. | 7:21-cv-63502-MCR-GRJ |
| 2916 | 344455 | HARRIS, DARNELL A | Bertram & Graf, L.L.C. | 7:21-cv-63485-MCR-GRJ |
| 2917 | 253913 | NIELSEN, CHRISTIAN | Bertram & Graf, L.L.C. | 8:20-cv-87638-MCR-GRJ |
| 2918 | 101946 | Groves, Kristopher | Bertram & Graf, L.L.C. | 7:20-cv-45796-MCR-GRJ |
| 2919 | 197139 | Rhodes, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-32574-MCR-GRJ |
| 2920 | 287656 | Bryant, Adam | Bertram & Graf, L.L.C. | 7:21-cv-08760-MCR-GRJ |
| 2921 | 101854 | Cuervo, Alejandro | Bertram & Graf, L.L.C. | 7:20-cv-45451-MCR-GRJ |
| 2922 | 180157 | Barnes, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46819-MCR-GRJ |
| 2923 | 197047 | Johnson, Greg | Bertram & Graf, L.L.C. | 8:20-cv-32210-MCR-GRJ |
| 2924 | 253853 | Coleman, Shane | Bertram & Graf, L.L.C. | 8:20-cv-87428-MCR-GRJ |
| 2925 | 331932 | Pharisien, Elusma | Bertram & Graf, L.L.C. | 7:21-cv-49701-MCR-GRJ |
| 2926 | 311149 | Moore, Reno | Bertram & Graf, L.L.C. | 7:21-cv-28959-MCR-GRJ |
| 2927 | 331934 | PLESKO, NICHOLAS J | Bertram & Graf, L.L.C. | 7:21-cv-49703-MCR-GRJ |
| 2928 | 311036 | Allen, LaToya | Bertram & Graf, L.L.C. | 7:21-cv-27559-MCR-GRJ |
| 2929 | 196919 | Bell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-32191-MCR-GRJ |
| 2930 | 180197 | Scott, Ulkema | Bertram & Graf, L.L.C. | 7:20-cv-46904-MCR-GRJ |
| 2931 | 300614 | Nixon, Kim | Bertram & Graf, L.L.C. | 7:21-cv-20748-MCR-GRJ |
| 2932 | 266053 | ABETRANI, BERNARDO | Bertram & Graf, L.L.C. | 9:20-cv-06459-MCR-GRJ |
| 2933 | 311093 | George, Jason | Bertram & Graf, L.L.C. | 7:21-cv-27660-MCR-GRJ |
| 2934 | 196982 | FERRELL, GARY | Bertram & Graf, L.L.C. | 8:20-cv-32420-MCR-GRJ |
| 2935 | 331851 | Arnold, Joshua | Bertram & Graf, L.L.C. | 7:21-cv-49620-MCR-GRJ |
| 2936 | 266085 | Hallahan, Kevin | Bertram & Graf, L.L.C. | 9:20-cv-06533-MCR-GRJ |
| 2937 | 300541 | GROVE, JAMIE LEIGH | Bertram & Graf, L.L.C. | 7:21-cv-20679-MCR-GRJ |
| 2938 | 102185 | Sheese, Colleen | Bertram & Graf, L.L.C. | 7:20-cv-46562-MCR-GRJ |
| 2939 | 300557 | Hopwood, Michael David | Bertram & Graf, L.L.C. | 7:21-cv-20695-MCR-GRJ |
| 2940 | 197027 | Hill, James | Bertram & Graf, L.L.C. | 8:20-cv-32632-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2941 | 218954 | LYLE, JASON | Bertram & Graf, L.L.C. | 8:20-cv-72309-MCR-GRJ |
| 2942 | 253914 | Oates, Kenneth D | Bertram & Graf, L.L.C. | 8:20-cv-87641-MCR-GRJ |
| 2943 | 300677 | Vakselis, Dennis | Bertram & Graf, L.L.C. | 7:21-cv-20902-MCR-GRJ |
| 2944 | 331966 | Voravong, Billy | Bertram & Graf, L.L.C. | 7:21-cv-49773-MCR-GRJ |
| 2945 | 196938 | CAPPOLA, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32249-MCR-GRJ |
| 2946 | 311180 | Sheleman, Michael | Bertram & Graf, L.L.C. | 7:21-cv-29027-MCR-GRJ |
| 2947 | 102189 | Sjostedt, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-46572-MCR-GRJ |
| 2948 | 102003 | Johnson, Cameron | Bertram & Graf, L.L.C. | 7:20-cv-45974-MCR-GRJ |
| 2949 | 253879 | Heath, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87526-MCR-GRJ |
| 2950 | 197133 | Pytlik, Edward | Bertram & Graf, L.L.C. | 8:20-cv-32909-MCR-GRJ |
| 2951 | 253842 | Boone, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87394-MCR-GRJ |
| 2952 | 197171 | Sipos, Joshua | Bertram & Graf, L.L.C. | 8:20-cv-32714-MCR-GRJ |
| 2953 | 253872 | Gonzalez-Bula, Jose | Bertram & Graf, L.L.C. | 8:20-cv-87498-MCR-GRJ |
| 2954 | 253894 | LONG, WALTER | Bertram & Graf, L.L.C. | 8:20-cv-87582-MCR-GRJ |
| 2955 | 300657 | Starks, Larry | Bertram & Graf, L.L.C. | 7:21-cv-20883-MCR-GRJ |
| 2956 | 197055 | KIMBROUGH, ALEX | Bertram & Graf, L.L.C. | 8:20-cv-32233-MCR-GRJ |
| 2957 | 253854 | CONRAD, BRYAN | Bertram & Graf, L.L.C. | 8:20-cv-87431-MCR-GRJ |
| 2958 | 101866 | Demske, Lucas | Bertram & Graf, L.L.C. | 7:20-cv-45478-MCR-GRJ |
| 2959 | 331961 | Thomas, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49762-MCR-GRJ |
| 2960 | 102127 | Patterson, Shane | Bertram & Graf, L.L.C. | 7:20-cv-46363-MCR-GRJ |
| 2961 | 300473 | Bellinger, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-20615-MCR-GRJ |
| 2962 | 311206 | Witt, Courtney | Bertram & Graf, L.L.C. | 7:21-cv-29085-MCR-GRJ |
| 2963 | 253855 | Cook, Candy | Bertram & Graf, L.L.C. | 8:20-cv-87434-MCR-GRJ |
| 2964 | 253940 | SOUTHWICK, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-87722-MCR-GRJ |
| 2965 | 253970 | Todd, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-87812-MCR-GRJ |
| 2966 | 331864 | Dammto, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49633-MCR-GRJ |
| 2967 | 197003 | GROH, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32527-MCR-GRJ |
| 2968 | 102060 | Martin, Norman | Bertram & Graf, L.L.C. | 7:20-cv-46156-MCR-GRJ |
| 2969 | 180205 | WELLS, BAKARAY T | Bertram & Graf, L.L.C. | 7:20-cv-46916-MCR-GRJ |
| 2970 | 219038 | Weiler, Stacey | Bertram & Graf, L.L.C. | 8:20-cv-73952-MCR-GRJ |
| 2971 | 218979 | Palkki, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72373-MCR-GRJ |
| 2972 | 101763 | Alberini, Gregg | Bertram & Graf, L.L.C. | 7:20-cv-45316-MCR-GRJ |
| 2973 | 300692 | Wright, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-20916-MCR-GRJ |
| 2974 | 218868 | BENNETT, RAYMOND | Bertram & Graf, L.L.C. | 8:20-cv-69236-MCR-GRJ |
| 2975 | 300602 | MEZA, MICHAEL ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-20737-MCR-GRJ |
| 2976 | 102118 | O'Connor, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-46341-MCR-GRJ |
| 2977 | 300501 | Cochran, William E | Bertram & Graf, L.L.C. | 7:21-cv-20641-MCR-GRJ |
| 2978 | 253947 | Trawick, Gary | Bertram & Graf, L.L.C. | 8:20-cv-87743-MCR-GRJ |
| 2979 | 266142 | Womack, Quintin | Bertram & Graf, L.L.C. | 9:20-cv-06698-MCR-GRJ |
| 2980 | 101995 | HUTCHISON, MATTHEW | Bertram & Graf, L.L.C. | 7:20-cv-45956-MCR-GRJ |
| 2981 | 102259 | Wetjen, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-46690-MCR-GRJ |
| 2982 | 331868 | Dyer, Deonne D | Bertram & Graf, L.L.C. | 7:21-cv-49637-MCR-GRJ |
| 2983 | 197045 | Johnson, Darrell | Bertram & Graf, L.L.C. | 8:20-cv-32204-MCR-GRJ |
| 2984 | 218949 | Lane, Victoria | Bertram & Graf, L.L.C. | 8:20-cv-72297-MCR-GRJ |
| 2985 | 300482 | BREGENZER, TIMOTHY | Bertram & Graf, L.L.C. | 7:21-cv-20624-MCR-GRJ |
| 2986 | 197125 | Pitman, David | Bertram & Graf, L.L.C. | 8:20-cv-32516-MCR-GRJ |
| 2987 | 253994 | Thew, Timothy | Bertram & Graf, L.L.C. | 8:20-cv-87851-MCR-GRJ |
| 2988 | 102077 | McDuffie, Alexander | Bertram & Graf, L.L.C. | 7:20-cv-46225-MCR-GRJ |
| 2989 | 331898 | JONES, BRANDON R | Bertram & Graf, L.L.C. | 7:21-cv-49667-MCR-GRJ |
| 2990 | 311133 | Luna, Robert Henry | Bertram & Graf, L.L.C. | 7:21-cv-28924-MCR-GRJ |
| 2991 | 197145 | ROBINSON, MATTHEW | Bertram & Graf, L.L.C. | 8:20-cv-32599-MCR-GRJ |
| 2992 | 101933 | Gomez, Rodney | Bertram & Graf, L.L.C. | 7:20-cv-45758-MCR-GRJ |
| 2993 | 311134 | Manzanares, Yemmy | Bertram & Graf, L.L.C. | 7:21-cv-28926-MCR-GRJ |
| 2994 | 287678 | McCool, Steven | Bertram & Graf, L.L.C. | 7:21-cv-08781-MCR-GRJ |
| 2995 | 287711 | Wilkerson, Eric Drew | Bertram & Graf, L.L.C. | 7:21-cv-08814-MCR-GRJ |
| 2996 | 266141 | White, David | Bertram & Graf, L.L.C. | 9:20-cv-06695-MCR-GRJ |
| 2997 | 101774 | Anthony, Jeffery | Bertram & Graf, L.L.C. | 7:20-cv-45325-MCR-GRJ |
| 2998 | 101810 | Brace, Jason | Bertram & Graf, L.L.C. | 7:20-cv-45369-MCR-GRJ |
| 2999 | 218931 | Hope, Jesse | Bertram & Graf, L.L.C. | 8:20-cv-71022-MCR-GRJ |
| 3000 | 311037 | Amaglo, Kokou | Bertram & Graf, L.L.C. | 7:21-cv-27561-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3001 | 300580 | Lecha, Cesar | Bertram & Graf, L.L.C. | 7:21-cv-20717-MCR-GRJ |
| 3002 | 300556 | HOLLENBEAK, JORIN MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-20694-MCR-GRJ |
| 3003 | 300582 | Lifer, Chad | Bertram & Graf, L.L.C. | 7:21-cv-20719-MCR-GRJ |
| 3004 | 218903 | EDMAN, AARON | Bertram & Graf, L.L.C. | 8:20-cv-70972-MCR-GRJ |
| 3005 | 287694 | PHELPS, JEFFREY | Bertram & Graf, L.L.C. | 7:21-cv-08797-MCR-GRJ |
| 3006 | 219014 | Schugel, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-73777-MCR-GRJ |
| 3007 | 331857 | Carlson, Walter | Bertram & Graf, L.L.C. | 7:21-cv-49626-MCR-GRJ |
| 3008 | 331925 | Nowacki, Gloria | Bertram & Graf, L.L.C. | 7:21-cv-49694-MCR-GRJ |
| 3009 | 331853 | Borchert, Ryan J | Bertram & Graf, L.L.C. | 7:21-cv-49622-MCR-GRJ |
| 3010 | 266134 | THOMPSON, GENISE | Bertram & Graf, L.L.C. | 9:20-cv-06676-MCR-GRJ |
| 3011 | 331862 | Cordero, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-49631-MCR-GRJ |
| 3012 | 311203 | WILLIAMS, ERVIN | Bertram & Graf, L.L.C. | 7:21-cv-29079-MCR-GRJ |
| 3013 | 331929 | PENDLAND, JOSHUA | Bertram & Graf, L.L.C. | 7:21-cv-49698-MCR-GRJ |
| 3014 | 180171 | Franklin, Adrion | Bertram & Graf, L.L.C. | 7:20-cv-46854-MCR-GRJ |
| 3015 | 197001 | Gray, Timothy | Bertram & Graf, L.L.C. | 8:20-cv-32517-MCR-GRJ |
| 3016 | 197064 | Lauts, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-32259-MCR-GRJ |
| 3017 | 196911 | Anderson, Paul | Bertram & Graf, L.L.C. | 8:20-cv-32174-MCR-GRJ |
| 3018 | 311094 | Glines, Dorian Treston | Bertram & Graf, L.L.C. | 7:21-cv-27661-MCR-GRJ |
| 3019 | 311100 | Hanley, Hosain | Bertram & Graf, L.L.C. | 7:21-cv-27667-MCR-GRJ |
| 3020 | 266063 | Carter, Alan | Bertram & Graf, L.L.C. | 9:20-cv-06480-MCR-GRJ |
| 3021 | 331945 | Samano, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-49727-MCR-GRJ |
| 3022 | 300648 | Simmons, Bobby | Bertram & Graf, L.L.C. | 7:21-cv-20874-MCR-GRJ |
| 3023 | 102222 | Thomas, Orlando | Bertram & Graf, L.L.C. | 7:20-cv-46632-MCR-GRJ |
| 3024 | 101999 | Jacoby, William | Bertram & Graf, L.L.C. | 7:20-cv-45966-MCR-GRJ |
| 3025 | 218875 | BRAY, ZACH | Bertram & Graf, L.L.C. | 8:20-cv-69251-MCR-GRJ |
| 3026 | 311098 | Haldeman, Brian L | Bertram & Graf, L.L.C. | 7:21-cv-27665-MCR-GRJ |
| 3027 | 197147 | Rodriguez, Marc | Bertram & Graf, L.L.C. | 8:20-cv-32609-MCR-GRJ |
| 3028 | 218902 | EBNER, STEVEN | Bertram & Graf, L.L.C. | 8:20-cv-70970-MCR-GRJ |
| 3029 | 275364 | Heimkes, Mark | Bertram & Graf, L.L.C. | 9:20-cv-19214-MCR-GRJ |
| 3030 | 180186 | Morgan, James | Bertram & Graf, L.L.C. | 7:20-cv-46885-MCR-GRJ |
| 3031 | 102167 | RUYG, CAMERON | Bertram & Graf, L.L.C. | 7:20-cv-46512-MCR-GRJ |
| 3032 | 311159 | Ortiz, Julio A | Bertram & Graf, L.L.C. | 7:21-cv-28981-MCR-GRJ |
| 3033 | 102204 | Stinnett, Timothy | Bertram & Graf, L.L.C. | 7:20-cv-46603-MCR-GRJ |
| 3034 | 218895 | DAUNIS, JESSE | Bertram & Graf, L.L.C. | 8:20-cv-69309-MCR-GRJ |
| 3035 | 300567 | JONES, VINCENT | Bertram & Graf, L.L.C. | 7:21-cv-20705-MCR-GRJ |
| 3036 | 311087 | Felix, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-27654-MCR-GRJ |
| 3037 | 287659 | CORONA, RONNY ANTONIO | Bertram & Graf, L.L.C. | 7:21-cv-08763-MCR-GRJ |
| 3038 | 197108 | Mulgrew, Bryan | Bertram & Graf, L.L.C. | 8:20-cv-32425-MCR-GRJ |
| 3039 | 344464 | PRICE, JASON AARON | Bertram & Graf, L.L.C. | 7:21-cv-63494-MCR-GRJ |
| 3040 | 197063 | Lanzoni, Thomas | Bertram & Graf, L.L.C. | 8:20-cv-32256-MCR-GRJ |
| 3041 | 331904 | KONOPKA, ADAM | Bertram & Graf, L.L.C. | 7:21-cv-49673-MCR-GRJ |
| 3042 | 102039 | Liu, Steve | Bertram & Graf, L.L.C. | 7:20-cv-46085-MCR-GRJ |
| 3043 | 219035 | Victor, Keith | Bertram & Graf, L.L.C. | 8:20-cv-73943-MCR-GRJ |
| 3044 | 218911 | FOSTER, DONOVAN | Bertram & Graf, L.L.C. | 8:20-cv-70986-MCR-GRJ |
| 3045 | 102184 | Seymour, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-46558-MCR-GRJ |
| 3046 | 253891 | Lanza, Jennifer | Bertram & Graf, L.L.C. | 8:20-cv-87573-MCR-GRJ |
| 3047 | 102210 | Strong, Stephen | Bertram & Graf, L.L.C. | 7:20-cv-46616-MCR-GRJ |
| 3048 | 101840 | Clayton, Ben | Bertram & Graf, L.L.C. | 7:20-cv-45424-MCR-GRJ |
| 3049 | 266089 | HUDSON, DUSTIN | Bertram & Graf, L.L.C. | 9:20-cv-06546-MCR-GRJ |
| 3050 | 311042 | Atkinson, Preston | Bertram & Graf, L.L.C. | 7:21-cv-27572-MCR-GRJ |
| 3051 | 197198 | WALLER, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32802-MCR-GRJ |
| 3052 | 102062 | Martin, Julian | Bertram & Graf, L.L.C. | 7:20-cv-46166-MCR-GRJ |
| 3053 | 197021 | Hernandez, Manuel | Bertram & Graf, L.L.C. | 8:20-cv-32606-MCR-GRJ |
| 3054 | 197075 | Longtin, Lyle F | Bertram & Graf, L.L.C. | 8:20-cv-32905-MCR-GRJ |
| 3055 | 50004 | SUTHERLAND, William Joseph | Bighorn Law | 7:20-cv-05030-MCR-GRJ |
| 3056 | 170119 | GRIFFIN, ANTHONY W | Bighorn Law | 7:20-cv-39379-MCR-GRJ |
| 3057 | 170164 | HAWLEY, BRANDON G | Bighorn Law | 7:20-cv-39381-MCR-GRJ |
| 3058 | 49994 | MARLOWE, William | Bighorn Law | 7:20-cv-05006-MCR-GRJ |
| 3059 | 256953 | Parker, Steven | Bighorn Law | 9:20-cv-05276-MCR-GRJ |
| 3060 | 50040 | GUTIERREZ, Jarrod | Bighorn Law | 7:20-cv-05082-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3061 | 50008 | JOHNSON, Harry | Bighorn Law | 7:20-cv-05040-MCR-GRJ |
| 3062 | 50024 | HOLLO, Michael Brian | Bighorn Law | 7:20-cv-05067-MCR-GRJ |
| 3063 | 334346 | CARDENAS PRECIADO, GUILLERMO | Bighorn Law | 7:21-cv-54344-MCR-GRJ |
| 3064 | 256956 | POWELL, BRADY KIETH | Bighorn Law | 9:20-cv-05281-MCR-GRJ |
| 3065 | 164160 | Fields, Daniel | Bighorn Law | 7:20-cv-36889-MCR-GRJ |
| 3066 | 49987 | COUNCE, Danny Lee | Bighorn Law | 7:20-cv-05053-MCR-GRJ |
| 3067 | 49995 | JONES, Rodney | Bighorn Law | 7:20-cv-05008-MCR-GRJ |
| 3068 | 50037 | LAL, Rickesh Kumar | Bighorn Law | 7:20-cv-05079-MCR-GRJ |
| 3069 | 334347 | JONES, ALVIN | Bighorn Law | 7:21-cv-54345-MCR-GRJ |
| 3070 | 49988 | FRENCH, Mark Richard | Bighorn Law | 8:20-cv-31879-MCR-GRJ |
| 3071 | 50003 | ZUNIGA, Jennifer | Bighorn Law | 7:20-cv-05028-MCR-GRJ |
| 3072 | 50018 | WARREN, Carl | Bighorn Law | 7:20-cv-05061-MCR-GRJ |
| 3073 | 267792 | MCLANE, BENJAMIN | Bighorn Law | 9:20-cv-07372-MCR-GRJ |
| 3074 | 50015 | LONG, Jamel | Bighorn Law | 7:20-cv-05055-MCR-GRJ |
| 3075 | 50038 | HANNIBAL, Willie | Bighorn Law | 7:20-cv-05080-MCR-GRJ |
| 3076 | 50054 | WEAVER, Tyler | Bighorn Law | 7:20-cv-05094-MCR-GRJ |
| 3077 | 50022 | LEWIS, Nathan | Bighorn Law | 7:20-cv-05065-MCR-GRJ |
| 3078 | 256952 | LONG, BRYON | Bighorn Law | 9:20-cv-05274-MCR-GRJ |
| 3079 | 50053 | DUCHOW, Reinhardt | Bighorn Law | 7:20-cv-05093-MCR-GRJ |
| 3080 | 50035 | KAMENIKOTCHOP, Jules | Bighorn Law | 7:20-cv-05077-MCR-GRJ |
| 3081 | 50011 | GEBBIE, Aaron Lee | Bighorn Law | 7:20-cv-05047-MCR-GRJ |
| 3082 | 164148 | ANDERSON, STANFORD | Bighorn Law | 7:20-cv-36884-MCR-GRJ |
| 3083 | 170808 | SHIPMAN, JONATHAN TRAVIS | Bighorn Law | 7:20-cv-39420-MCR-GRJ |
| 3084 | 50050 | RIOJAS, RICARDO | Bighorn Law | 7:20-cv-05091-MCR-GRJ |
| 3085 | 50048 | RANDOLPH, Jesse Madison | Bighorn Law | 7:20-cv-05089-MCR-GRJ |
| 3086 | 49991 | CALHOUN, JOSEPH PRATT | Bighorn Law | 7:20-cv-05058-MCR-GRJ |
| 3087 | 170807 | SHERIDAN, MATTHEW DAVID | Bighorn Law | 7:20-cv-39418-MCR-GRJ |
| 3088 | 49989 | GALICIA, Alejandro | Bighorn Law | 7:20-cv-05056-MCR-GRJ |
| 3089 | 49979 | GAGNE, Richard | Bighorn Law | 7:20-cv-05041-MCR-GRJ |
| 3090 | 267599 | Parker, DeShun v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07339-MCR-GRJ |
| 3091 | 267594 | Dunn, William v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07325-MCR-GRJ |
| 3092 | 1189 | MACKLIN, JULIAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41619-MCR-GRJ |
| 3093 | 311346 | Parker, Karen | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29141-MCR-GRJ |
| 3094 | 1254 | MINOR, DENNIS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41824-MCR-GRJ |
| 3095 | 1251 | MUSGROVE, BILLY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41817-MCR-GRJ |
| 3096 | 1052 | MCNEAL, ISAAC | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41606-MCR-GRJ |
| 3097 | 289316 | Douresseau, Kareem | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10281-MCR-GRJ |
| 3098 | 1109 | DANIELS, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41763-MCR-GRJ |
| 3099 | 1112 | SWEATMAN, JACK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41769-MCR-GRJ |
| 3100 | 1312 | KOELLER, CARL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42068-MCR-GRJ |
| 3101 | 1205 | HALL-GRANDINETTI, VIANNA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41678-MCR-GRJ |
| 3102 | 1093 | RAY, GREGORY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41713-MCR-GRJ |
| 3103 | 168833 | McDavid, John | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63262-MCR-GRJ |
| 3104 | 277088 | Lower, Steven | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18786-MCR-GRJ |
| 3105 | 1324 | HALL, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42108-MCR-GRJ |
| 3106 | 1308 | HAWKINS, JAROD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42055-MCR-GRJ |
| 3107 | 267596 | Hernandez, Jose | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07331-MCR-GRJ |
| 3108 | 277075 | Bullock, Darren I. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18758-MCR-GRJ |
| 3109 | 289319 | Eggel, Alan | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10284-MCR-GRJ |
| 3110 | 267608 | Valtierra, Steven | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07363-MCR-GRJ |
| 3111 | 1284 | ROBLES, JOHNNY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41985-MCR-GRJ |
| 3112 | 1264 | ANDERSON, JOHN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41935-MCR-GRJ |
| 3113 | 289342 | Murray, Arthur L. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10307-MCR-GRJ |
| 3114 | 303072 | Spencer, Odis | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23091-MCR-GRJ |
| 3115 | 255887 | Shultz, Evelyn | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97656-MCR-GRJ |
| 3116 | 1245 | PITTS, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41805-MCR-GRJ |
| 3117 | 1171 | BLOUNT, AARON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41877-MCR-GRJ |
| 3118 | 216440 | Ward, Jeremiah | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60414-MCR-GRJ |
| 3119 | 289328 | Joell, Wanda | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10293-MCR-GRJ |
| 3120 | 1379 | DEWEY, LAURA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42188-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3121 | 1038 | PORTER, THOMAS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41573-MCR-GRJ |
| 3122 | 1024 | SAWLER, ROBERT | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41539-MCR-GRJ |
| 3123 | 1158 | DANFORD, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41867-MCR-GRJ |
| 3124 | 146874 | Ridenour, Jared | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44311-MCR-GRJ |
| 3125 | 168830 | Johnson, Richard | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63254-MCR-GRJ |
| 3126 | 289344 | Picciuto, Jared | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10309-MCR-GRJ |
| 3127 | 1374 | MADSEN, RENE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42182-MCR-GRJ |
| 3128 | 311348 | Quirk, Richard | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29145-MCR-GRJ |
| 3129 | 1079 | MARSHALL, RAYMOND | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41680-MCR-GRJ |
| 3130 | 277072 | Bolden, Donzaleigh M. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18752-MCR-GRJ |
| 3131 | 303029 | Ayala, Josue | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23048-MCR-GRJ |
| 3132 | 49760 | Middleton, Butler | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-52004-MCR-GRJ |
| 3133 | 277073 | Bouchard, Nicholas J. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18754-MCR-GRJ |
| 3134 | 1089 | SMITH, HERBERT | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41705-MCR-GRJ |
| 3135 | 303068 | Sage, Matthew | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23087-MCR-GRJ |
| 3136 | 331466 | ORLANDO, ERNEST | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-48305-MCR-GRJ |
| 3137 | 255888 | Semler, William | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97657-MCR-GRJ |
| 3138 | 277092 | Reese, Renee | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18794-MCR-GRJ |
| 3139 | 303063 | Petty, Patrick | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23082-MCR-GRJ |
| 3140 | 1281 | GANTT, ISHMAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41976-MCR-GRJ |
| 3141 | 303059 | Nunez, Edward | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23078-MCR-GRJ |
| 3142 | 289348 | Reine, Maurice | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10313-MCR-GRJ |
| 3143 | 1043 | BELL, MARK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41583-MCR-GRJ |
| 3144 | 289317 | Dyson, Andrew | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10282-MCR-GRJ |
| 3145 | 1238 | ROBBINS, MITCHELL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41789-MCR-GRJ |
| 3146 | 1063 | GREEN, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41641-MCR-GRJ |
| 3147 | 1269 | RAEL, TEOFILO | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41945-MCR-GRJ |
| 3148 | 1065 | STREEPER, ROBERT | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41649-MCR-GRJ |
| 3149 | 1353 | BABB, DOUGLAS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42145-MCR-GRJ |
| 3150 | 1316 | PROPPS, KRISTIAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42082-MCR-GRJ |
| 3151 | 176674 | HARRIS, DANIELLE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-66425-MCR-GRJ |
| 3152 | 1160 | RUSSELL, COLIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41869-MCR-GRJ |
| 3153 | 289327 | JENKINS, GREGORY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10292-MCR-GRJ |
| 3154 | 1190 | REED, LATANYA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41624-MCR-GRJ |
| 3155 | 176511 | GARDNER, CLIFFORD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-66420-MCR-GRJ |
| 3156 | 303075 | Tejeda, Johnny | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23094-MCR-GRJ |
| 3157 | 1297 | PAUL, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42021-MCR-GRJ |
| 3158 | 1072 | CREGAR, TODD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-00187-MCR-GRJ |
| 3159 | 277087 | Lichtenauer, Micah | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18784-MCR-GRJ |
| 3160 | 289315 | Donar, Robert | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10280-MCR-GRJ |
| 3161 | 161293 | McCollum, David | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44325-MCR-GRJ |
| 3162 | 303044 | Harris, Donwellus K. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23063-MCR-GRJ |
| 3163 | 267598 | Nerland, Michael | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07336-MCR-GRJ |
| 3164 | 161104 | Pemberton, Keith | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44323-MCR-GRJ |
| 3165 | 1360 | RIVERA, CARLOS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42156-MCR-GRJ |
| 3166 | 1147 | PUSINELLI, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41822-MCR-GRJ |
| 3167 | 1377 | STRATTON, MARK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42185-MCR-GRJ |
| 3168 | 1113 | SURFACE, CHRISTOPHER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41771-MCR-GRJ |
| 3169 | 331462 | BOATRIGHT, AARON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-48301-MCR-GRJ |
| 3170 | 1285 | BYRNE, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41989-MCR-GRJ |
| 3171 | 50106 | Bilbrey, Gregory | Bohrer Brady LLC | 8:20-cv-09632-MCR-GRJ |
| 3172 | 50112 | Gorsuch, Michael | Bohrer Brady LLC | 8:20-cv-09649-MCR-GRJ |
| 3173 | 207518 | MacDonald, David | Bohrer Brady LLC | 8:20-cv-59333-MCR-GRJ |
| 3174 | 50129 | Cloutier, Shawn | Bohrer Brady LLC | 8:20-cv-09691-MCR-GRJ |
| 3175 | 50168 | Ambriz, Sarah | Bohrer Brady LLC | 8:20-cv-09766-MCR-GRJ |
| 3176 | 50182 | Rogers, Stephen | Bohrer Brady LLC | 8:20-cv-09781-MCR-GRJ |
| 3177 | 50130 | Tinsley, Shawn | Bohrer Brady LLC | 8:20-cv-09694-MCR-GRJ |
| 3178 | 50097 | BARNHART, MICHAEL | Bohrer Brady LLC | 8:20-cv-09607-MCR-GRJ |
| 3179 | 50110 | Ware, Kenneth | Bohrer Brady LLC | 8:20-cv-09644-MCR-GRJ |
| 3180 | 50184 | Haggard, Courtney | Bohrer Brady LLC | 8:20-cv-09947-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3181 | 50189 | Starkey, Kenneth | Bohrer Brady LLC | 8:20-cv-09950-MCR-GRJ |
| 3182 | 50128 | Thach, Tia | Bohrer Brady LLC | 8:20-cv-09688-MCR-GRJ |
| 3183 | 50196 | Easterling, Colby | Bohrer Brady LLC | 8:20-cv-09955-MCR-GRJ |
| 3184 | 50173 | Malone, Brandon | Bohrer Brady LLC | 8:20-cv-09770-MCR-GRJ |
| 3185 | 50113 | Jankowski, Michael | Bohrer Brady LLC | 8:20-cv-09651-MCR-GRJ |
| 3186 | 50114 | Grasso, Christopher | Bohrer Brady LLC | 8:20-cv-09654-MCR-GRJ |
| 3187 | 50134 | ASHBEY, CHRISTOPHER | Bohrer Brady LLC | 8:20-cv-09703-MCR-GRJ |
| 3188 | 50105 | HOFFMAN, JEROMY | Bohrer Brady LLC | 8:20-cv-09629-MCR-GRJ |
| 3189 | 50185 | WOLFORD, BRANDON | Bohrer Brady LLC | 8:20-cv-09948-MCR-GRJ |
| 3190 | 50166 | Kengetter, Fredric | Bohrer Brady LLC | 8:20-cv-09765-MCR-GRJ |
| 3191 | 289376 | PEGO, JOSEPH WESLEY | Bohrer Brady LLC | 7:21-cv-09430-MCR-GRJ |
| 3192 | 50165 | Sandoval, Jeffrey | Bohrer Brady LLC | 8:20-cv-09764-MCR-GRJ |
| 3193 | 50140 | Pena, Rene | Bohrer Brady LLC | 8:20-cv-09719-MCR-GRJ |
| 3194 | 50192 | Butler, Deshai | Bohrer Brady LLC | 8:20-cv-09952-MCR-GRJ |
| 3195 | 50086 | Bequette, Michael | Bohrer Brady LLC | 8:20-cv-09578-MCR-GRJ |
| 3196 | 50071 | McCants, Wayne | Bohrer Brady LLC | 8:20-cv-09542-MCR-GRJ |
| 3197 | 50060 | Burns, William | Bohrer Brady LLC | 8:20-cv-09516-MCR-GRJ |
| 3198 | 50063 | Jenkins, Christopher | Bohrer Brady LLC | 8:20-cv-09525-MCR-GRJ |
| 3199 | 50152 | Laqua, Colleen | Bohrer Brady LLC | 7:20-cv-46457-MCR-GRJ |
| 3200 | 50157 | HAYDEN, ANDREW | Bohrer Brady LLC | 8:20-cv-09751-MCR-GRJ |
| 3201 | 50055 | Moore, Bobby | Bohrer Brady LLC | 8:20-cv-09507-MCR-GRJ |
| 3202 | 50098 | Dills, Mark | Bohrer Brady LLC | 8:20-cv-09610-MCR-GRJ |
| 3203 | 50076 | Watanabe, Nathan | Bohrer Brady LLC | 8:20-cv-09553-MCR-GRJ |
| 3204 | 50170 | Neal, Steven | Bohrer Brady LLC | 8:20-cv-09768-MCR-GRJ |
| 3205 | 207522 | Pecoraro, James | Bohrer Brady LLC | 8:20-cv-59341-MCR-GRJ |
| 3206 | 50149 | Bjornson, Matthew | Bohrer Brady LLC | 8:20-cv-09740-MCR-GRJ |
| 3207 | 207515 | Hughes, Tony | Bohrer Brady LLC | 8:20-cv-59327-MCR-GRJ |
| 3208 | 50104 | KING, DAVID | Bohrer Brady LLC | 8:20-cv-09627-MCR-GRJ |
| 3209 | 219164 | Chatman, Tracey | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69969-MCR-GRJ |
| 3210 | 307266 | Kerby, David Earl | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30411-MCR-GRJ |
| 3211 | 197239 | Swanson, Robert E | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31595-MCR-GRJ |
| 3212 | 136536 | Poe, Joseph Lee | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18455-MCR-GRJ |
| 3213 | 219184 | NUNN, BRODERICK B | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70026-MCR-GRJ |
| 3214 | 180226 | Thompson-Woodland, Laura Ethel | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02274-MCR-GRJ |
| 3215 | 197237 | Verdekal, Lawrence | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31589-MCR-GRJ |
| 3216 | 219096 | Liner, Matthew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69345-MCR-GRJ |
| 3217 | 219141 | Mitchell, Thomas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69907-MCR-GRJ |
| 3218 | 307280 | Mechtel, Nick | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30425-MCR-GRJ |
| 3219 | 219080 | Sparks, Rex | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69318-MCR-GRJ |
| 3220 | 219142 | Johnson, Christian Prescott | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69910-MCR-GRJ |
| 3221 | 219137 | Shoemaker, Dustin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69896-MCR-GRJ |
| 3222 | 254030 | Campbell, Mark | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97290-MCR-GRJ |
| 3223 | 219177 | Hall, Justin Nathaniel | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70006-MCR-GRJ |
| 3224 | 219180 | Chapman, Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70015-MCR-GRJ |
| 3225 | 219057 | Torres, Ervin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69259-MCR-GRJ |
| 3226 | 307270 | Moreno, Gregorio | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30415-MCR-GRJ |
| 3227 | 219101 | Lee, Ricky | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69354-MCR-GRJ |
| 3228 | 219119 | Kimmel, Nick | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69846-MCR-GRJ |
| 3229 | 219089 | Brue, Joy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69333-MCR-GRJ |
| 3230 | 254055 | Wyrick, Donny | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97315-MCR-GRJ |
| 3231 | 180214 | Burchfield, Christopher Wade | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02252-MCR-GRJ |
| 3232 | 219118 | JOHNSON, JAMES | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69843-MCR-GRJ |
| 3233 | 219114 | Fentiman, Phillip | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69832-MCR-GRJ |
| 3234 | 180215 | Pernell, Dandrell | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02254-MCR-GRJ |
| 3235 | 219130 | Mullekom, Michael Pvan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69877-MCR-GRJ |
| 3236 | 219120 | Lazarus, Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69849-MCR-GRJ |
| 3237 | 136544 | Hayman, Elizabeth | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18475-MCR-GRJ |
| 3238 | 219112 | Caudill, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69826-MCR-GRJ |
| 3239 | 219097 | Stoecklein, Colby | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69347-MCR-GRJ |
| 3240 | 219197 | LIVELY, THOMAS | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70062-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3241 | 219157 | Sinegal, Dwayne | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69950-MCR-GRJ |
| 3242 | 254003 | Capleton, Ashlee | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97263-MCR-GRJ |
| 3243 | 219049 | Galindo, Dominic Orion | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69244-MCR-GRJ |
| 3244 | 219186 | Curney, Roderick Dewayne | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70032-MCR-GRJ |
| 3245 | 219154 | Allen, William Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69942-MCR-GRJ |
| 3246 | 254012 | Jackson, Christian | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97272-MCR-GRJ |
| 3247 | 219217 | Rogers, Andrew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70102-MCR-GRJ |
| 3248 | 254019 | Noble, Charles | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97279-MCR-GRJ |
| 3249 | 219054 | Shaneyfelt, Travis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69253-MCR-GRJ |
| 3250 | 219125 | Harrison, Kenneth | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69862-MCR-GRJ |
| 3251 | 219146 | Loyd, Timothy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69922-MCR-GRJ |
| 3252 | 219151 | Propert, Paul | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69933-MCR-GRJ |
| 3253 | 197235 | Poe, Jerold | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31582-MCR-GRJ |
| 3254 | 169481 | Vang, Em | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18337-MCR-GRJ |
| 3255 | 311363 | Cobos, Bernabe Jose | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31077-MCR-GRJ |
| 3256 | 136548 | Crofts, Dina Marie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18487-MCR-GRJ |
| 3257 | 219085 | Honea, Zachary | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69326-MCR-GRJ |
| 3258 | 219071 | Davis, Dextra | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69296-MCR-GRJ |
| 3259 | 254050 | Calabrese, John J. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97310-MCR-GRJ |
| 3260 | 219105 | Monreal, Vicente | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69806-MCR-GRJ |
| 3261 | 136535 | Mitchell, Donald | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18452-MCR-GRJ |
| 3262 | 180220 | Akpah, Ian Mawunyo | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02265-MCR-GRJ |
| 3263 | 307263 | Medema, Clarence | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30408-MCR-GRJ |
| 3264 | 219183 | Fuller, Robert | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70023-MCR-GRJ |
| 3265 | 136542 | Ross, Amanda Mera | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18469-MCR-GRJ |
| 3266 | 311359 | Barnes, Sean | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31073-MCR-GRJ |
| 3267 | 311356 | Jones, Chauncie | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31071-MCR-GRJ |
| 3268 | 254005 | Sanchez, Jose Luis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97265-MCR-GRJ |
| 3269 | 219147 | Pheasant, Neil Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69925-MCR-GRJ |
| 3270 | 78666 | Brannan, Shawn | Branch Law Firm | 7:20-cv-41221-MCR-GRJ |
| 3271 | 258711 | TOMBLIN, DEMPSEY | Branch Law Firm | 8:20-cv-99261-MCR-GRJ |
| 3272 | 78718 | Randlett, Seth | Branch Law Firm | 7:20-cv-41361-MCR-GRJ |
| 3273 | 176106 | Tetrault, Ian | Branch Law Firm | 7:20-cv-40815-MCR-GRJ |
| 3274 | 78719 | Ranoa, Randy | Branch Law Firm | 7:20-cv-41362-MCR-GRJ |
| 3275 | 78674 | Danaher, Tommy | Branch Law Firm | 7:20-cv-41252-MCR-GRJ |
| 3276 | 176105 | Ordaz, Efren | Branch Law Firm | 7:20-cv-40809-MCR-GRJ |
| 3277 | 78670 | Clark, Brian | Branch Law Firm | 7:20-cv-41238-MCR-GRJ |
| 3278 | 78729 | Thrailkill, David | Branch Law Firm | 7:20-cv-41394-MCR-GRJ |
| 3279 | 78723 | Rossi, Rocco | Branch Law Firm | 7:20-cv-41378-MCR-GRJ |
| 3280 | 78710 | McIntyre, Matthew | Branch Law Firm | 7:20-cv-41344-MCR-GRJ |
| 3281 | 176101 | Hobbs, Ryan | Branch Law Firm | 7:20-cv-40787-MCR-GRJ |
| 3282 | 106597 | Nesbitt, Samuel James | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30174-MCR-GRJ |
| 3283 | 106578 | Cappello, Christopher Joseph | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30120-MCR-GRJ |
| 3284 | 106575 | Beaulieu, Roger Henry | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30110-MCR-GRJ |
| 3285 | 106582 | Dailey, Leon | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30134-MCR-GRJ |
| 3286 | 293789 | Williams, Mark | Branstetter, Stranch & Jennings, PLLC | 7:21-cv-13128-MCR-GRJ |
| 3287 | 180230 | Sydnor, Gerald Doran | Branstetter, Stranch & Jennings, PLLC | 7:20-cv-85077-MCR-GRJ |
| 3288 | 106574 | Anthony, Dameon Jermel | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30106-MCR-GRJ |
| 3289 | 158288 | Furr, John | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-40932-MCR-GRJ |
| 3290 | 331201 | GARZA, JASON | Branstetter, Stranch & Jennings, PLLC | 7:21-cv-43533-MCR-GRJ |
| 3291 | 274443 | VIEIRA, DAVID | Branstetter, Stranch & Jennings, PLLC | 9:20-cv-20041-MCR-GRJ |
| 3292 | 106576 | Billings, Robert Dale | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30112-MCR-GRJ |
| 3293 | 148404 | Perry, Ralph | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-43202-MCR-GRJ |
| 3294 | 207263 | RICHARDS, LONI | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-70862-MCR-GRJ |
| 3295 | 180231 | Wood, Jason Douglas | Branstetter, Stranch & Jennings, PLLC | 7:20-cv-85084-MCR-GRJ |
| 3296 | 106595 | Miracle, Billy Joshua | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30169-MCR-GRJ |
| 3297 | 106581 | Crisp, Derek | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30132-MCR-GRJ |
| 3298 | 106580 | Cook, Patrick | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30127-MCR-GRJ |
| 3299 | 106611 | WIKLE, JONATHAN BRET | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30192-MCR-GRJ |
| 3300 | 207265 | VACCARO, RANDY JAMES | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-70865-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 3301 | 328691 | Hills, Dwellie | Brent Coon & Associates | 7:21-cv-48805-MCR-GRJ |
| 3302 | 328742 | Medeiros, Joshua | Brent Coon & Associates | 7:21-cv-48856-MCR-GRJ |
| 3303 | 332958 | Lowe, Makana | Brent Coon & Associates | 7:21-cv-51228-MCR-GRJ |
| 3304 | 328747 | Nyden, Donald | Brent Coon & Associates | 7:21-cv-48861-MCR-GRJ |
| 3305 | 324021 | Vetter, Thomas | Brent Coon & Associates | 7:21-cv-48749-MCR-GRJ |
| 3306 | 328777 | Byrd, Anthony | Brent Coon & Associates | 7:21-cv-48891-MCR-GRJ |
| 3307 | 328765 | Jackson, Vincent | Brent Coon & Associates | 7:21-cv-48879-MCR-GRJ |
| 3308 | 303214 | Perkins, Darius | Brent Coon & Associates | 7:21-cv-23103-MCR-GRJ |
| 3309 | 293323 | JOHNSON, STEVEN | Brent Coon & Associates | 7:21-cv-12971-MCR-GRJ |
| 3310 | 286664 | Lucko, Andrew | Brent Coon & Associates | 7:21-cv-08587-MCR-GRJ |
| 3311 | 304477 | Culp, Lawrence | Brent Coon & Associates | 7:21-cv-24413-MCR-GRJ |
| 3312 | 68707 | Titman, Mikeal | Brent Coon & Associates | 7:20-cv-71906-MCR-GRJ |
| 3313 | 290452 | JOSEPH, RAY | Brent Coon & Associates | 7:21-cv-12579-MCR-GRJ |
| 3314 | 68918 | Jensen, Timothy | Brent Coon & Associates | 7:20-cv-68426-MCR-GRJ |
| 3315 | 190929 | Brown, Carl | Brent Coon & Associates | 8:20-cv-30130-MCR-GRJ |
| 3316 | 68875 | McCubbin, Stephen | Brent Coon & Associates | 7:20-cv-68371-MCR-GRJ |
| 3317 | 68207 | Kent, Cody | Brent Coon & Associates | 8:20-cv-29008-MCR-GRJ |
| 3318 | 328761 | Payne-Pierson, Toninette | Brent Coon & Associates | 7:21-cv-48875-MCR-GRJ |
| 3319 | 293292 | Williams, Robert | Brent Coon & Associates | 7:21-cv-12941-MCR-GRJ |
| 3320 | 68466 | McLain, Jeremy | Brent Coon & Associates | 8:20-cv-29104-MCR-GRJ |
| 3321 | 68526 | Escobar, Joseph | Brent Coon & Associates | 7:20-cv-71813-MCR-GRJ |
| 3322 | 290484 | Alexieff, Harold | Brent Coon & Associates | 7:21-cv-12611-MCR-GRJ |
| 3323 | 333098 | Westcott, Ryan | Brent Coon & Associates | 7:21-cv-51522-MCR-GRJ |
| 3324 | 290470 | Jimenez, Andres | Brent Coon & Associates | 7:21-cv-12597-MCR-GRJ |
| 3325 | 68821 | Tipton, Ronnie | Brent Coon & Associates | 8:20-cv-29275-MCR-GRJ |
| 3326 | 319420 | Dobson, Lisa | Brent Coon & Associates | 7:21-cv-33495-MCR-GRJ |
| 3327 | 323978 | BRYAN, DAVID | Brent Coon & Associates | 7:21-cv-48707-MCR-GRJ |
| 3328 | 333086 | Guthrie, Sayre | Brent Coon & Associates | 7:21-cv-51506-MCR-GRJ |
| 3329 | 68276 | Street, David | Brent Coon & Associates | 8:20-cv-29174-MCR-GRJ |
| 3330 | 290489 | MCDONALD, JOHN | Brent Coon & Associates | 7:21-cv-12616-MCR-GRJ |
| 3331 | 68032 | Durivage, Aaron | Brent Coon & Associates | 7:20-cv-71245-MCR-GRJ |
| 3332 | 290475 | Hunter, Kyle | Brent Coon & Associates | 7:21-cv-12602-MCR-GRJ |
| 3333 | 332979 | Brooks, Christopher | Brent Coon & Associates | 7:21-cv-51249-MCR-GRJ |
| 3334 | 68368 | Ybarra, George | Brent Coon & Associates | 8:20-cv-29238-MCR-GRJ |
| 3335 | 320461 | Brock, Tristan | Brent Coon & Associates | 7:21-cv-36741-MCR-GRJ |
| 3336 | 279620 | Carroll, Gary | Brent Coon & Associates | 9:20-cv-20368-MCR-GRJ |
| 3337 | 68190 | Lichty, Christopher | Brent Coon & Associates | 7:20-cv-71411-MCR-GRJ |
| 3338 | 68059 | Postell, Amos | Brent Coon & Associates | 8:20-cv-29062-MCR-GRJ |
| 3339 | 293332 | Guthrie, Jason | Brent Coon & Associates | 7:21-cv-12980-MCR-GRJ |
| 3340 | 290500 | Kelley, Desmond | Brent Coon & Associates | 7:21-cv-12626-MCR-GRJ |
| 3341 | 319462 | Pereira, Helio | Brent Coon & Associates | 7:21-cv-33537-MCR-GRJ |
| 3342 | 68198 | Winchester, Christopher | Brent Coon & Associates | 7:20-cv-71415-MCR-GRJ |
| 3343 | 328696 | Miranda, Edgar | Brent Coon & Associates | 7:21-cv-48810-MCR-GRJ |
| 3344 | 320478 | Nicolae, Andy | Brent Coon & Associates | 7:21-cv-36758-MCR-GRJ |
| 3345 | 293344 | Johnson, Howard | Brent Coon & Associates | 7:21-cv-12992-MCR-GRJ |
| 3346 | 290526 | Bean, Debbie | Brent Coon & Associates | 7:21-cv-12652-MCR-GRJ |
| 3347 | 303230 | Wormely, Michael | Brent Coon & Associates | 7:21-cv-23115-MCR-GRJ |
| 3348 | 332986 | Hoel, Jayangela | Brent Coon & Associates | 7:21-cv-51256-MCR-GRJ |
| 3349 | 68216 | Allen, Crystal | Brent Coon & Associates | 8:20-cv-29149-MCR-GRJ |
| 3350 | 303267 | Holbrook, Michael | Brent Coon & Associates | 7:21-cv-23149-MCR-GRJ |
| 3351 | 328751 | Kimmer, Scott | Brent Coon & Associates | 7:21-cv-48865-MCR-GRJ |
| 3352 | 333060 | Li, David | Brent Coon & Associates | 7:21-cv-51480-MCR-GRJ |
| 3353 | 299307 | MICAH, VISSER | Brent Coon & Associates | 7:21-cv-19416-MCR-GRJ |
| 3354 | 328759 | Buchanan, Brandon | Brent Coon & Associates | 7:21-cv-48873-MCR-GRJ |
| 3355 | 190939 | THOMAS, BRANDON | Brent Coon & Associates | 8:20-cv-30157-MCR-GRJ |
| 3356 | 290490 | Shleifer, Brian | Brent Coon & Associates | 7:21-cv-12617-MCR-GRJ |
| 3357 | 293288 | Burgess, Matthew | Brent Coon & Associates | 7:21-cv-12937-MCR-GRJ |
| 3358 | 68050 | Knickrehm, Alexander | Brent Coon & Associates | 7:20-cv-71264-MCR-GRJ |
| 3359 | 68300 | LAWRENCE, DONALD | Brent Coon & Associates | 7:20-cv-71498-MCR-GRJ |
| 3360 | 68204 | Herzik, Clinton | Brent Coon & Associates | 8:20-cv-29141-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3361 | 333044 | Woolley, Isaac | Brent Coon & Associates | 7:21-cv-51351-MCR-GRJ |
| 3362 | 286624 | Owens, Damian | Brent Coon & Associates | 7:21-cv-05018-MCR-GRJ |
| 3363 | 286645 | Hamm, Harold | Brent Coon & Associates | 7:21-cv-08568-MCR-GRJ |
| 3364 | 189270 | VELA, LAURA | Brent Coon & Associates | 8:20-cv-28375-MCR-GRJ |
| 3365 | 160777 | Bishop, Ronald | Brent Coon & Associates | 8:20-cv-28153-MCR-GRJ |
| 3366 | 290504 | Backer, Greg | Brent Coon & Associates | 7:21-cv-12630-MCR-GRJ |
| 3367 | 286665 | Reyes, Reginaldo | Brent Coon & Associates | 7:21-cv-08588-MCR-GRJ |
| 3368 | 68613 | Ertel, Larry | Brent Coon & Associates | 8:20-cv-29189-MCR-GRJ |
| 3369 | 333058 | Richard, Charles | Brent Coon & Associates | 7:21-cv-51478-MCR-GRJ |
| 3370 | 190937 | Soto, Jose | Brent Coon & Associates | 8:20-cv-30154-MCR-GRJ |
| 3371 | 293280 | Youngeagle, Brent | Brent Coon & Associates | 7:21-cv-12929-MCR-GRJ |
| 3372 | 332987 | Brennan, Jasmine | Brent Coon & Associates | 7:21-cv-51257-MCR-GRJ |
| 3373 | 68940 | Auman, Tyler | Brent Coon & Associates | 8:20-cv-29304-MCR-GRJ |
| 3374 | 333105 | Perry, Randolph | Brent Coon & Associates | 7:21-cv-51537-MCR-GRJ |
| 3375 | 324000 | Graham, Jerrid | Brent Coon & Associates | 7:21-cv-48729-MCR-GRJ |
| 3376 | 68296 | Washington, Desi | Brent Coon & Associates | 7:20-cv-71494-MCR-GRJ |
| 3377 | 68040 | Lowe, Aieshah | Brent Coon & Associates | 7:20-cv-71260-MCR-GRJ |
| 3378 | 333095 | Leidig, Shane | Brent Coon & Associates | 7:21-cv-51515-MCR-GRJ |
| 3379 | 320465 | Locke, Stephen | Brent Coon & Associates | 7:21-cv-36745-MCR-GRJ |
| 3380 | 304472 | Cannon, Torrance | Brent Coon & Associates | 7:21-cv-23748-MCR-GRJ |
| 3381 | 68837 | Perez, Sabrina | Brent Coon & Associates | 8:20-cv-29394-MCR-GRJ |
| 3382 | 68283 | Mack, Deborah | Brent Coon & Associates | 7:20-cv-71486-MCR-GRJ |
| 3383 | 293313 | Smith, Hubert | Brent Coon & Associates | 7:21-cv-12961-MCR-GRJ |
| 3384 | 304457 | LoBono, Vincent | Brent Coon & Associates | 7:21-cv-24395-MCR-GRJ |
| 3385 | 68262 | Johnstun, David | Brent Coon & Associates | 7:20-cv-71468-MCR-GRJ |
| 3386 | 293300 | Ettesvold, Troy | Brent Coon & Associates | 7:21-cv-12948-MCR-GRJ |
| 3387 | 293241 | Schlagenhaft, Victor | Brent Coon & Associates | 7:21-cv-12890-MCR-GRJ |
| 3388 | 68210 | Brubaker, Cory | Brent Coon & Associates | 8:20-cv-29012-MCR-GRJ |
| 3389 | 282222 | Harvey, Jason | Brent Coon & Associates | 7:21-cv-04858-MCR-GRJ |
| 3390 | 333030 | Rees, Roger | Brent Coon & Associates | 7:21-cv-51321-MCR-GRJ |
| 3391 | 307833 | Lipari, Austin | Brent Coon & Associates | 7:21-cv-26123-MCR-GRJ |
| 3392 | 333014 | Leal, Miguel | Brent Coon & Associates | 7:21-cv-51285-MCR-GRJ |
| 3393 | 290511 | GRAY, LOREN | Brent Coon & Associates | 7:21-cv-12637-MCR-GRJ |
| 3394 | 319487 | Turner, Steven | Brent Coon & Associates | 7:21-cv-33562-MCR-GRJ |
| 3395 | 68072 | Trone, Anita | Brent Coon & Associates | 8:20-cv-29070-MCR-GRJ |
| 3396 | 333054 | Becton, Justin | Brent Coon & Associates | 7:21-cv-51373-MCR-GRJ |
| 3397 | 68792 | Berisford, Robert | Brent Coon & Associates | 7:20-cv-68236-MCR-GRJ |
| 3398 | 286674 | Thomas, Corey | Brent Coon & Associates | 7:21-cv-08602-MCR-GRJ |
| 3399 | 68520 | GONZALEZ, JOSE | Brent Coon & Associates | 7:20-cv-71811-MCR-GRJ |
| 3400 | 68467 | Neal, Jeremy | Brent Coon & Associates | 8:20-cv-29286-MCR-GRJ |
| 3401 | 68326 | Young, Elmore | Brent Coon & Associates | 8:20-cv-29073-MCR-GRJ |
| 3402 | 307828 | King, Donald | Brent Coon & Associates | 7:21-cv-26119-MCR-GRJ |
| 3403 | 333041 | Schmidt, Seth | Brent Coon & Associates | 7:21-cv-51345-MCR-GRJ |
| 3404 | 290456 | Rosas, Aaron | Brent Coon & Associates | 7:21-cv-12583-MCR-GRJ |
| 3405 | 286655 | Lynch, Michael | Brent Coon & Associates | 7:21-cv-08578-MCR-GRJ |
| 3406 | 68471 | Pack, Jerrod | Brent Coon & Associates | 8:20-cv-29108-MCR-GRJ |
| 3407 | 290533 | Ward, JoAnn | Brent Coon & Associates | 7:21-cv-12659-MCR-GRJ |
| 3408 | 290477 | Srur, Mark | Brent Coon & Associates | 7:21-cv-12604-MCR-GRJ |
| 3409 | 68549 | White, Joshua L | Brent Coon & Associates | 7:20-cv-71824-MCR-GRJ |
| 3410 | 290509 | Abeita, Donavin | Brent Coon & Associates | 7:21-cv-12635-MCR-GRJ |
| 3411 | 68558 | Lopez-Ayala, Juan | Brent Coon & Associates | 8:20-cv-29330-MCR-GRJ |
| 3412 | 68561 | Crow, Justin | Brent Coon & Associates | 8:20-cv-29163-MCR-GRJ |
| 3413 | 186473 | Kilker, Christopher | Brent Coon & Associates | 8:20-cv-28312-MCR-GRJ |
| 3414 | 303657 | ADONIS, SCOTT | Brent Coon & Associates | 7:21-cv-19741-MCR-GRJ |
| 3415 | 304465 | Brown, Tyrous | Brent Coon & Associates | 7:21-cv-24403-MCR-GRJ |
| 3416 | 304471 | White, Charles | Brent Coon & Associates | 7:21-cv-24409-MCR-GRJ |
| 3417 | 290469 | Echols, Maurice | Brent Coon & Associates | 7:21-cv-12596-MCR-GRJ |
| 3418 | 68642 | Waters, Marcel | Brent Coon & Associates | 8:20-cv-29349-MCR-GRJ |
| 3419 | 303276 | Diaz, David | Brent Coon & Associates | 7:21-cv-23156-MCR-GRJ |
| 3420 | 328732 | Capristo, Felipe | Brent Coon & Associates | 7:21-cv-48846-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3421 | 290468 | Mercanton, Daniel | Brent Coon & Associates | 7:21-cv-12595-MCR-GRJ |
| 3422 | 68639 | Guerrero, Manuel | Brent Coon & Associates | 8:20-cv-29198-MCR-GRJ |
| 3423 | 290532 | Walker, David | Brent Coon & Associates | 7:21-cv-12658-MCR-GRJ |
| 3424 | 290519 | Hernandez, Joshua | Brent Coon & Associates | 7:21-cv-12645-MCR-GRJ |
| 3425 | 282251 | Roberson, Chancey | Brent Coon & Associates | 7:21-cv-04885-MCR-GRJ |
| 3426 | 332999 | Sousa, Thomas | Brent Coon & Associates | 7:21-cv-51269-MCR-GRJ |
| 3427 | 303216 | Alston, Bobby | Brent Coon & Associates | 7:21-cv-23104-MCR-GRJ |
| 3428 | 303923 | PISCIOTTA, ANTHONY | Brent Coon & Associates | 7:21-cv-21549-MCR-GRJ |
| 3429 | 68739 | Anderson, Percy | Brent Coon & Associates | 8:20-cv-29249-MCR-GRJ |
| 3430 | 323964 | Spence, John | Brent Coon & Associates | 7:21-cv-48693-MCR-GRJ |
| 3431 | 68716 | Greene, Nathaneal | Brent Coon & Associates | 7:20-cv-71921-MCR-GRJ |
| 3432 | 323989 | Giblin, Gerard | Brent Coon & Associates | 7:21-cv-48718-MCR-GRJ |
| 3433 | 319448 | Loder, Johnathon | Brent Coon & Associates | 7:21-cv-33523-MCR-GRJ |
| 3434 | 319456 | Monroe, Robert | Brent Coon & Associates | 7:21-cv-33531-MCR-GRJ |
| 3435 | 68689 | Mitchell, Michael | Brent Coon & Associates | 8:20-cv-29357-MCR-GRJ |
| 3436 | 319401 | Blanton, Christopher | Brent Coon & Associates | 7:21-cv-33476-MCR-GRJ |
| 3437 | 68176 | Boykin, Christopher | Brent Coon & Associates | 8:20-cv-29134-MCR-GRJ |
| 3438 | 319424 | Galeano, Medardo | Brent Coon & Associates | 7:21-cv-33499-MCR-GRJ |
| 3439 | 282213 | Clem, Kenneth | Brent Coon & Associates | 7:21-cv-04849-MCR-GRJ |
| 3440 | 303148 | LENNON, JOHN | Brent Coon & Associates | 7:21-cv-19732-MCR-GRJ |
| 3441 | 68033 | Kerry, Aaron | Brent Coon & Associates | 7:20-cv-71249-MCR-GRJ |
| 3442 | 328787 | Williams, Michael | Brent Coon & Associates | 7:21-cv-48901-MCR-GRJ |
| 3443 | 68224 | Jackson, Daisy | Brent Coon & Associates | 8:20-cv-29021-MCR-GRJ |
| 3444 | 68183 | DAVIS, CHRISTOPHER | Brent Coon & Associates | 8:20-cv-17159-MCR-GRJ |
| 3445 | 290502 | Michel, Lewis | Brent Coon & Associates | 7:21-cv-12628-MCR-GRJ |
| 3446 | 319414 | Craig, Brandon | Brent Coon & Associates | 7:21-cv-33489-MCR-GRJ |
| 3447 | 68109 | Schaefer, Brandi | Brent Coon & Associates | 8:20-cv-29092-MCR-GRJ |
| 3448 | 68363 | White, Gary | Brent Coon & Associates | 8:20-cv-29234-MCR-GRJ |
| 3449 | 282262 | Williams, Immanuel | Brent Coon & Associates | 7:21-cv-04895-MCR-GRJ |
| 3450 | 290507 | Parks, Willie | Brent Coon & Associates | 7:21-cv-12633-MCR-GRJ |
| 3451 | 320446 | Toone, Ronald | Brent Coon & Associates | 7:21-cv-36726-MCR-GRJ |
| 3452 | 68084 | NEWELL, ARIUS | Brent Coon & Associates | 7:20-cv-71313-MCR-GRJ |
| 3453 | 68205 | Lennox, Clinton | Brent Coon & Associates | 7:20-cv-71419-MCR-GRJ |
| 3454 | 307832 | Pitts, Sandval | Brent Coon & Associates | 7:21-cv-26122-MCR-GRJ |
| 3455 | 290568 | Acosta, Jose | Brent Coon & Associates | 7:21-cv-12694-MCR-GRJ |
| 3456 | 279633 | Doty, Donnie | Brent Coon & Associates | 9:20-cv-20392-MCR-GRJ |
| 3457 | 290471 | Robinson, Lachaka | Brent Coon & Associates | 7:21-cv-12598-MCR-GRJ |
| 3458 | 68659 | Black, Matthew | Brent Coon & Associates | 7:20-cv-71864-MCR-GRJ |
| 3459 | 293287 | Banuelos, David | Brent Coon & Associates | 7:21-cv-12936-MCR-GRJ |
| 3460 | 293274 | Knapp, Everett | Brent Coon & Associates | 7:21-cv-12923-MCR-GRJ |
| 3461 | 328738 | Logan, Taja | Brent Coon & Associates | 7:21-cv-48852-MCR-GRJ |
| 3462 | 307842 | Wade, Tyler | Brent Coon & Associates | 7:21-cv-26132-MCR-GRJ |
| 3463 | 319461 | Owens, Clinton | Brent Coon & Associates | 7:21-cv-33536-MCR-GRJ |
| 3464 | 282267 | Youmans, Jimmy | Brent Coon & Associates | 7:21-cv-04899-MCR-GRJ |
| 3465 | 282228 | Odell, Dustin | Brent Coon & Associates | 7:21-cv-04865-MCR-GRJ |
| 3466 | 307844 | Howard, Andrew | Brent Coon & Associates | 7:21-cv-26134-MCR-GRJ |
| 3467 | 290542 | Mayer, George | Brent Coon & Associates | 7:21-cv-12668-MCR-GRJ |
| 3468 | 68611 | Burley, Lamont | Brent Coon & Associates | 7:20-cv-71845-MCR-GRJ |
| 3469 | 16423 | Stroud, Zachary | Bryant Law Center | 8:20-cv-05735-MCR-GRJ |
| 3470 | 16401 | Bell, Christopher | Bryant Law Center | 8:20-cv-05663-MCR-GRJ |
| 3471 | 261517 | GOETZKE, JORDAN GARY | Bryant Law Center | 9:20-cv-03215-MCR-GRJ |
| 3472 | 16391 | Bentley, Eric | Bryant Law Center | 8:20-cv-05622-MCR-GRJ |
| 3473 | 16395 | Shepherd, Jeremy | Bryant Law Center | 8:20-cv-05638-MCR-GRJ |
| 3474 | 237606 | NUNES, JEREMY PAUL | Bryant Law Center | 8:20-cv-68354-MCR-GRJ |
| 3475 | 321245 | CEASE, CHRISTOPHER EUGENE | Bryant Law Center | 7:21-cv-35997-MCR-GRJ |
| 3476 | 16393 | Durst, James | Bryant Law Center | 8:20-cv-05633-MCR-GRJ |
| 3477 | 211512 | STILES, SAMANTHA | Bryant Law Center | 8:20-cv-57347-MCR-GRJ |
| 3478 | 334512 | MONDESIR, CHLOE VANTREASE | Bryant Law Center | 7:21-cv-48674-MCR-GRJ |
| 3479 | 308630 | BRYANT, CHAZ E | Bryant Law Center | 7:21-cv-26160-MCR-GRJ |
| 3480 | 16430 | Vacca, John | Bryant Law Center | 8:20-cv-05765-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3481 | 326303 | WIELAND, DEAN RAY | Bryant Law Center | 7:21-cv-40632-MCR-GRJ |
| 3482 | 16425 | Stanley, Donald | Bryant Law Center | 8:20-cv-05745-MCR-GRJ |
| 3483 | 16392 | Pratt, Charles | Bryant Law Center | 8:20-cv-05628-MCR-GRJ |
| 3484 | 16416 | Miller, Charles | Bryant Law Center | 8:20-cv-05709-MCR-GRJ |
| 3485 | 174389 | Buller, Justin | Bryant Law Center | 8:20-cv-24676-MCR-GRJ |
| 3486 | 325611 | SAYERS, JOSEPH DANIEL | Bryant Law Center | 7:21-cv-40617-MCR-GRJ |
| 3487 | 320947 | GERBER, CHRISTOPHER ADAM | Bryant Law Center | 7:21-cv-31399-MCR-GRJ |
| 3488 | 16420 | Collins, Gordon | Bryant Law Center | 8:20-cv-05720-MCR-GRJ |
| 3489 | 16428 | Peacock, Adam | Bryant Law Center | 8:20-cv-05756-MCR-GRJ |
| 3490 | 16429 | Guthrie, John | Bryant Law Center | 8:20-cv-05761-MCR-GRJ |
| 3491 | 16413 | Polivick, Austin | Bryant Law Center | 8:20-cv-05700-MCR-GRJ |
| 3492 | 247108 | PARKER, ABE | Bryant Law Center | 8:20-cv-97783-MCR-GRJ |
| 3493 | 298699 | CAPO, VINCENT NEIL | Bryant Law Center | 7:21-cv-19400-MCR-GRJ |
| 3494 | 207499 | MENKE, MICHAEL | Bryant Law Center | 8:20-cv-48802-MCR-GRJ |
| 3495 | 309790 | MCMILLIAN, AMETHYST BRIANA | Bryant Law Center | 7:21-cv-26915-MCR-GRJ |
| 3496 | 326313 | DAVIS, AUSTIN WEBBER | Bryant Law Center | 7:21-cv-40636-MCR-GRJ |
| 3497 | 16427 | Marshall, Richard W. | Bryant Law Center | 8:20-cv-05751-MCR-GRJ |
| 3498 | 298674 | MEARS, WILLIAM M | Bryant Law Center | 7:21-cv-19375-MCR-GRJ |
| 3499 | 298673 | SHEAFFER, SCOTT RUSSEL | Bryant Law Center | 7:21-cv-19374-MCR-GRJ |
| 3500 | 248101 | DENEFF, JUSTIN JOHN | Bryant Law Center | 8:20-cv-93916-MCR-GRJ |
| 3501 | 289364 | KOWALCYK, TODD MICHAEL | Bryant Law Center | 7:21-cv-09423-MCR-GRJ |
| 3502 | 280115 | WEIDNER, KEITH BRIGHAM | Bryant Law Center | 9:20-cv-20453-MCR-GRJ |
| 3503 | 268009 | MITCHELL, JONATHAN ANDREW | Bryant Law Center | 9:20-cv-07434-MCR-GRJ |
| 3504 | 174390 | Barnett, John | Bryant Law Center | 8:20-cv-24679-MCR-GRJ |
| 3505 | 135906 | Ivery, James | Burnett Law Firm | 7:20-cv-41912-MCR-GRJ |
| 3506 | 135930 | Patterson, Iva | Burnett Law Firm | 7:20-cv-41949-MCR-GRJ |
| 3507 | 135915 | Lewis, John Paul | Burnett Law Firm | 7:20-cv-41919-MCR-GRJ |
| 3508 | 135886 | Boone, Rick | Burnett Law Firm | 7:20-cv-41892-MCR-GRJ |
| 3509 | 135934 | Povea, Shayla | Burnett Law Firm | 7:20-cv-41960-MCR-GRJ |
| 3510 | 135919 | Mailhiot, Ronald | Burnett Law Firm | 7:20-cv-41922-MCR-GRJ |
| 3511 | 282282 | Ward, Arthur | Burnett Law Firm | 7:21-cv-04911-MCR-GRJ |
| 3512 | 306963 | CHRISTENSEN, KEVIN L | Burnett Law Firm | 7:21-cv-24042-MCR-GRJ |
| 3513 | 135922 | Mateo, Jose Urbanez | Burnett Law Firm | 7:20-cv-41929-MCR-GRJ |
| 3514 | 135897 | Ferrell, Lucas | Burnett Law Firm | 7:20-cv-41903-MCR-GRJ |
| 3515 | 135913 | Lacey, Kenneth | Burnett Law Firm | 7:20-cv-41917-MCR-GRJ |
| 3516 | 135896 | Faw, Benjamin | Burnett Law Firm | 7:20-cv-41902-MCR-GRJ |
| 3517 | 135892 | Doubleday, Jennifer | Burnett Law Firm | 7:20-cv-41898-MCR-GRJ |
| 3518 | 282280 | Strahler, Craig | Burnett Law Firm | 7:21-cv-04910-MCR-GRJ |
| 3519 | 135911 | Kaio, Larry | Burnett Law Firm | 7:20-cv-41915-MCR-GRJ |
| 3520 | 135880 | Arfsten, Joshua | Burnett Law Firm | 7:20-cv-63441-MCR-GRJ |
| 3521 | 309722 | COUSIN, ANTHONY | Burnett Law Firm | 7:21-cv-26228-MCR-GRJ |
| 3522 | 260864 | ERWIN, ANTHONY | Burnett Law Firm | 9:20-cv-04363-MCR-GRJ |
| 3523 | 135951 | Washington, Amos | Burnett Law Firm | 7:20-cv-42015-MCR-GRJ |
| 3524 | 135932 | Pfaff, Daniel | Burnett Law Firm | 7:20-cv-41954-MCR-GRJ |
| 3525 | 135927 | Murray, Joshua | Burnett Law Firm | 7:20-cv-41941-MCR-GRJ |
| 3526 | 135950 | Washington, Gordon | Burnett Law Firm | 7:20-cv-42011-MCR-GRJ |
| 3527 | 320969 | DELAPORTE, BOBBY J | Burnett Law Firm | 7:21-cv-35834-MCR-GRJ |
| 3528 | 282283 | Gonzalez, Steve | Burnett Law Firm | 7:21-cv-04912-MCR-GRJ |
| 3529 | 135943 | Smith, Patrick | Burnett Law Firm | 7:20-cv-41987-MCR-GRJ |
| 3530 | 135920 | Martinez, Joe | Burnett Law Firm | 7:20-cv-41924-MCR-GRJ |
| 3531 | 135899 | French, Boyd | Burnett Law Firm | 7:20-cv-41905-MCR-GRJ |
| 3532 | 135924 | Monday, Joshua | Burnett Law Firm | 7:20-cv-41934-MCR-GRJ |
| 3533 | 282279 | Turner, Kermit | Burnett Law Firm | 7:21-cv-04909-MCR-GRJ |
| 3534 | 135933 | Pizana, John | Burnett Law Firm | 7:20-cv-41957-MCR-GRJ |
| 3535 | 135942 | Sims, Charita | Burnett Law Firm | 7:20-cv-41984-MCR-GRJ |
| 3536 | 8272 | OLSON, THOMAS | Cannon Law | 8:20-cv-16772-MCR-GRJ |
| 3537 | 8257 | MYERS, MICHAEL | Cannon Law | 8:20-cv-16717-MCR-GRJ |
| 3538 | 69019 | STEPHENS, LOUIS | Cannon Law | 8:20-cv-17171-MCR-GRJ |
| 3539 | 8255 | WENNER, ROBERT | Cannon Law | 8:20-cv-16711-MCR-GRJ |
| 3540 | 223770 | HEITZLER, MICHAEL | Cannon Law | 9:20-cv-19894-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3541 | 223769 | DORRAM, MATTHEW | Cannon Law | 9:20-cv-19891-MCR-GRJ |
| 3542 | 69021 | MULLINS, FELICIA | Cannon Law | 8:20-cv-17173-MCR-GRJ |
| 3543 | 8278 | HOLLAND, DAVID | Cannon Law | 8:20-cv-16788-MCR-GRJ |
| 3544 | 8289 | SEVIGNY, SCOTT | Cannon Law | 8:20-cv-16833-MCR-GRJ |
| 3545 | 69023 | BARZE, MICHAEL | Cannon Law | 8:20-cv-17175-MCR-GRJ |
| 3546 | 183339 | ALLEN, JEANIE | Cannon Law | 8:20-cv-18755-MCR-GRJ |
| 3547 | 8285 | WROBBEL, DENNIS | Cannon Law | 8:20-cv-16818-MCR-GRJ |
| 3548 | 8283 | HONSALEK, KARL | Cannon Law | 8:20-cv-16809-MCR-GRJ |
| 3549 | 8279 | FAIRCHILD, STEVEN | Cannon Law | 8:20-cv-16792-MCR-GRJ |
| 3550 | 183341 | Dorata, Andrew | Cannon Law | 8:20-cv-18761-MCR-GRJ |
| 3551 | 315781 | COLLIER, DAVID | Carey Danis & Lowe | 7:21-cv-29195-MCR-GRJ |
| 3552 | 241936 | Jackson, MarQuis | Carey Danis & Lowe | 8:20-cv-88998-MCR-GRJ |
| 3553 | 280358 | Bosque, Ezequiel | Carey Danis & Lowe | 7:21-cv-00093-MCR-GRJ |
| 3554 | 78943 | Thompson, Lakenda D | Carey Danis & Lowe | 7:20-cv-50128-MCR-GRJ |
| 3555 | 78870 | Morgan, Larry W | Carey Danis & Lowe | 7:20-cv-49816-MCR-GRJ |
| 3556 | 234235 | Shelton, Warren | Carey Danis & Lowe | 8:20-cv-83405-MCR-GRJ |
| 3557 | 344281 | Wells, Thomasetta | Carey Danis & Lowe | 7:21-cv-63247-MCR-GRJ |
| 3558 | 241948 | Merrell, Darron | Carey Danis & Lowe | 8:20-cv-89010-MCR-GRJ |
| 3559 | 78878 | Naylor, Michael S | Carey Danis & Lowe | 7:20-cv-16097-MCR-GRJ |
| 3560 | 78778 | Crawford, Franklin C | Carey Danis & Lowe | 7:20-cv-49498-MCR-GRJ |
| 3561 | 321705 | Julian, Beau | Carey Danis & Lowe | 7:21-cv-36847-MCR-GRJ |
| 3562 | 344241 | Pegler, Niklaus | Carey Danis & Lowe | 7:21-cv-63175-MCR-GRJ |
| 3563 | 78772 | Collins, Herman L | Carey Danis & Lowe | 7:20-cv-49477-MCR-GRJ |
| 3564 | 344190 | Dimino, Anthony | Carey Danis & Lowe | 7:21-cv-63084-MCR-GRJ |
| 3565 | 274526 | Stokes, Keegan | Carey Danis & Lowe | 9:20-cv-16275-MCR-GRJ |
| 3566 | 280367 | Dyess, Chad | Carey Danis & Lowe | 7:21-cv-00102-MCR-GRJ |
| 3567 | 222225 | Ferrell, Leonard | Carey Danis & Lowe | 8:20-cv-71982-MCR-GRJ |
| 3568 | 212351 | Pappe, Nicholas | Carey Danis & Lowe | 8:20-cv-57420-MCR-GRJ |
| 3569 | 315820 | LOWE, CHARLES | Carey Danis & Lowe | 7:21-cv-29274-MCR-GRJ |
| 3570 | 336175 | Vantella, Robert | Carey Danis & Lowe | 7:21-cv-55778-MCR-GRJ |
| 3571 | 293834 | Barnhill, Erich | Carey Danis & Lowe | 7:21-cv-14146-MCR-GRJ |
| 3572 | 300766 | Srey, Paris | Carey Danis & Lowe | 7:21-cv-19512-MCR-GRJ |
| 3573 | 194836 | Hallowell, Thomas | Carey Danis & Lowe | 8:20-cv-32214-MCR-GRJ |
| 3574 | 267929 | Marin, Jorge | Carey Danis & Lowe | 9:20-cv-08641-MCR-GRJ |
| 3575 | 258837 | Summers, Chadrik | Carey Danis & Lowe | 9:20-cv-03275-MCR-GRJ |
| 3576 | 222206 | CHARLES, JARROD | Carey Danis & Lowe | 8:20-cv-71963-MCR-GRJ |
| 3577 | 258781 | Ciraky, Logan | Carey Danis & Lowe | 9:20-cv-03219-MCR-GRJ |
| 3578 | 344276 | Vance, Timothy | Carey Danis & Lowe | 7:21-cv-63238-MCR-GRJ |
| 3579 | 344267 | Slabinski, Charles | Carey Danis & Lowe | 7:21-cv-63222-MCR-GRJ |
| 3580 | 212374 | Lefort, Austin | Carey Danis & Lowe | 8:20-cv-57462-MCR-GRJ |
| 3581 | 344254 | Repta, Thomas | Carey Danis & Lowe | 7:21-cv-63199-MCR-GRJ |
| 3582 | 300745 | Martinez, Guillermo | Carey Danis & Lowe | 7:21-cv-19491-MCR-GRJ |
| 3583 | 78840 | Lechtenberg, Ryan C | Carey Danis & Lowe | 7:20-cv-49713-MCR-GRJ |
| 3584 | 300750 | Murphy, Henry | Carey Danis & Lowe | 7:21-cv-19496-MCR-GRJ |
| 3585 | 222198 | Blackshear, Juana | Carey Danis & Lowe | 8:20-cv-71955-MCR-GRJ |
| 3586 | 280371 | Graffagnino, Christopher | Carey Danis & Lowe | 7:21-cv-00106-MCR-GRJ |
| 3587 | 293866 | Khap, Chin | Carey Danis & Lowe | 7:21-cv-14233-MCR-GRJ |
| 3588 | 336167 | RYAN, WILLIAM | Carey Danis & Lowe | 7:21-cv-55764-MCR-GRJ |
| 3589 | 304156 | Robinson, Rosevelt | Carey Danis & Lowe | 7:21-cv-23680-MCR-GRJ |
| 3590 | 344182 | Cook, James | Carey Danis & Lowe | 7:21-cv-63069-MCR-GRJ |
| 3591 | 307167 | Kaloplastos, Raymond | Carey Danis & Lowe | 7:21-cv-26327-MCR-GRJ |
| 3592 | 222235 | Graham, Khalif | Carey Danis & Lowe | 8:20-cv-71992-MCR-GRJ |
| 3593 | 194811 | Allbert, Jonathan | Carey Danis & Lowe | 8:20-cv-32162-MCR-GRJ |
| 3594 | 293891 | Rimkunas, William | Carey Danis & Lowe | 7:21-cv-14258-MCR-GRJ |
| 3595 | 212378 | Newman, Thomas | Carey Danis & Lowe | 8:20-cv-57469-MCR-GRJ |
| 3596 | 300719 | Ekeh, Kalu | Carey Danis & Lowe | 7:21-cv-19465-MCR-GRJ |
| 3597 | 293841 | Caliste, Alvin | Carey Danis & Lowe | 7:21-cv-14153-MCR-GRJ |
| 3598 | 331781 | Miller, John C | Carey Danis & Lowe | 7:21-cv-49589-MCR-GRJ |
| 3599 | 274520 | Santiago, Jay | Carey Danis & Lowe | 9:20-cv-16269-MCR-GRJ |
| 3600 | 212366 | Carter, George | Carey Danis & Lowe | 8:20-cv-57447-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3601 | 287019 | Ellis-Ramsey, Lashanda | Carey Danis & Lowe | 7:21-cv-08667-MCR-GRJ |
| 3602 | 304150 | Parker, Sami | Carey Danis & Lowe | 7:21-cv-23674-MCR-GRJ |
| 3603 | 282909 | Severino, Joseph | Carey Danis & Lowe | 7:21-cv-04451-MCR-GRJ |
| 3604 | 307137 | Burick, Shawn | Carey Danis & Lowe | 7:21-cv-26297-MCR-GRJ |
| 3605 | 234171 | Louiselle, Jack | Carey Danis & Lowe | 8:20-cv-83291-MCR-GRJ |
| 3606 | 78829 | Jones, Adell | Carey Danis & Lowe | 7:20-cv-49665-MCR-GRJ |
| 3607 | 78851 | Long, Andrew E. | Carey Danis & Lowe | 7:20-cv-49751-MCR-GRJ |
| 3608 | 78910 | Sanford, Christopher F | Carey Danis & Lowe | 7:20-cv-49987-MCR-GRJ |
| 3609 | 222210 | Connealy, Benjamin | Carey Danis & Lowe | 8:20-cv-71967-MCR-GRJ |
| 3610 | 212395 | Gonzalez, Juan | Carey Danis & Lowe | 8:20-cv-57501-MCR-GRJ |
| 3611 | 280362 | Casillas, Publio | Carey Danis & Lowe | 7:21-cv-00097-MCR-GRJ |
| 3612 | 321707 | King, Joshua | Carey Danis & Lowe | 7:21-cv-37163-MCR-GRJ |
| 3613 | 194825 | Dimock, Todd | Carey Danis & Lowe | 8:20-cv-32188-MCR-GRJ |
| 3614 | 304100 | Bland, Leonard | Carey Danis & Lowe | 7:21-cv-23622-MCR-GRJ |
| 3615 | 258818 | Moore, Jason | Carey Danis & Lowe | 9:20-cv-03256-MCR-GRJ |
| 3616 | 241918 | Christiano, Antonio | Carey Danis & Lowe | 8:20-cv-88980-MCR-GRJ |
| 3617 | 258782 | Collins, Kenneth | Carey Danis & Lowe | 9:20-cv-03220-MCR-GRJ |
| 3618 | 207641 | Roby, Christopher | Carey Danis & Lowe | 8:20-cv-55475-MCR-GRJ |
| 3619 | 271181 | Guthrie, John | Carey Danis & Lowe | 9:20-cv-12740-MCR-GRJ |
| 3620 | 344260 | Sanders, Angela | Carey Danis & Lowe | 7:21-cv-63209-MCR-GRJ |
| 3621 | 261220 | Fonju, Romeo | Carey Danis & Lowe | 9:20-cv-03055-MCR-GRJ |
| 3622 | 321735 | Weaver, James Robert | Carey Danis & Lowe | 7:21-cv-37191-MCR-GRJ |
| 3623 | 78830 | Keith, Nathan R | Carey Danis & Lowe | 7:20-cv-49670-MCR-GRJ |
| 3624 | 293892 | Romero, David | Carey Danis & Lowe | 7:21-cv-14259-MCR-GRJ |
| 3625 | 304095 | Allen, Rosa | Carey Danis & Lowe | 7:21-cv-23617-MCR-GRJ |
| 3626 | 234174 | Maldonado, Carlos | Carey Danis & Lowe | 8:20-cv-83296-MCR-GRJ |
| 3627 | 344221 | Lowndes, Edward | Carey Danis & Lowe | 7:21-cv-63140-MCR-GRJ |
| 3628 | 287030 | Hostetter, Nathan | Carey Danis & Lowe | 7:21-cv-08678-MCR-GRJ |
| 3629 | 234218 | Riley, Anthony | Carey Danis & Lowe | 8:20-cv-83374-MCR-GRJ |
| 3630 | 241929 | Gesell, Mary | Carey Danis & Lowe | 8:20-cv-88991-MCR-GRJ |
| 3631 | 315786 | Dainton, Charlene | Carey Danis & Lowe | 7:21-cv-29206-MCR-GRJ |
| 3632 | 241944 | Maxwell, Tyson | Carey Danis & Lowe | 8:20-cv-89006-MCR-GRJ |
| 3633 | 282907 | Quinata, Deane | Carey Danis & Lowe | 7:21-cv-04447-MCR-GRJ |
| 3634 | 267916 | Cedeno, Raul | Carey Danis & Lowe | 9:20-cv-08616-MCR-GRJ |
| 3635 | 250707 | Lonabarger, James | Carey Danis & Lowe | 8:20-cv-94780-MCR-GRJ |
| 3636 | 315784 | Craig, Donald | Carey Danis & Lowe | 7:21-cv-29201-MCR-GRJ |
| 3637 | 234240 | Solorzano, Hector | Carey Danis & Lowe | 8:20-cv-83414-MCR-GRJ |
| 3638 | 180260 | Curry, Dillon | Carey Danis & Lowe | 7:20-cv-85153-MCR-GRJ |
| 3639 | 344215 | Johnson, Alexander | Carey Danis & Lowe | 7:21-cv-63129-MCR-GRJ |
| 3640 | 256789 | Pope, Charity | Carey Danis & Lowe | 8:20-cv-96111-MCR-GRJ |
| 3641 | 304161 | Sepulveda Garza, Miguel | Carey Danis & Lowe | 7:21-cv-23685-MCR-GRJ |
| 3642 | 315770 | Bender, Joshua | Carey Danis & Lowe | 7:21-cv-29171-MCR-GRJ |
| 3643 | 304099 | Bird, Corey | Carey Danis & Lowe | 7:21-cv-23621-MCR-GRJ |
| 3644 | 280359 | Bradlyn, Karl | Carey Danis & Lowe | 7:21-cv-00094-MCR-GRJ |
| 3645 | 291860 | Smith, Amber | Carey Danis & Lowe | 7:21-cv-10957-MCR-GRJ |
| 3646 | 261210 | Bilvado, Robert | Carey Danis & Lowe | 9:20-cv-03045-MCR-GRJ |
| 3647 | 307165 | Jones, Edward | Carey Danis & Lowe | 7:21-cv-26325-MCR-GRJ |
| 3648 | 194812 | Allen, Cametrice | Carey Danis & Lowe | 8:20-cv-32164-MCR-GRJ |
| 3649 | 280383 | McKenna, Victor | Carey Danis & Lowe | 7:21-cv-00118-MCR-GRJ |
| 3650 | 234103 | Alarcon, Christopher | Carey Danis & Lowe | 8:20-cv-83167-MCR-GRJ |
| 3651 | 250713 | Roosevelt, Adam | Carey Danis & Lowe | 8:20-cv-94786-MCR-GRJ |
| 3652 | 344240 | Parran, Arthur | Carey Danis & Lowe | 7:21-cv-63174-MCR-GRJ |
| 3653 | 167026 | Pugsley, Charles | Carey Danis & Lowe | 7:20-cv-62834-MCR-GRJ |
| 3654 | 258816 | Mesa, Ernest | Carey Danis & Lowe | 9:20-cv-03254-MCR-GRJ |
| 3655 | 293876 | Marquez, Johnathan | Carey Danis & Lowe | 7:21-cv-14243-MCR-GRJ |
| 3656 | 212391 | Thibodeaux, Alexander | Carey Danis & Lowe | 8:20-cv-57493-MCR-GRJ |
| 3657 | 315806 | Hilder, Scott | Carey Danis & Lowe | 7:21-cv-29249-MCR-GRJ |
| 3658 | 78893 | Prince, James | Carey Danis & Lowe | 7:20-cv-49912-MCR-GRJ |
| 3659 | 267906 | Alvarado, Edgar | Carey Danis & Lowe | 9:20-cv-08596-MCR-GRJ |
| 3660 | 207647 | Smith, Mitchell | Carey Danis & Lowe | 8:20-cv-55494-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3661 | 267907 | Banks, Skylar | Carey Danis & Lowe | 9:20-cv-08598-MCR-GRJ |
| 3662 | 267937 | Rawlins, Glendon | Carey Danis & Lowe | 9:20-cv-08657-MCR-GRJ |
| 3663 | 344166 | Avera, Kenneth | Carey Danis & Lowe | 7:21-cv-62996-MCR-GRJ |
| 3664 | 78782 | Dennis, Siafa | Carey Danis & Lowe | 7:20-cv-49508-MCR-GRJ |
| 3665 | 331782 | Miller, Mark | Carey Danis & Lowe | 7:21-cv-49590-MCR-GRJ |
| 3666 | 344179 | Castaneda, Raul | Carey Danis & Lowe | 7:21-cv-63064-MCR-GRJ |
| 3667 | 78917 | Simbeck, Jason A | Carey Danis & Lowe | 7:20-cv-50019-MCR-GRJ |
| 3668 | 300731 | Imperiale, Giacobino | Carey Danis & Lowe | 7:21-cv-19477-MCR-GRJ |
| 3669 | 293858 | Harel, Daniel | Carey Danis & Lowe | 7:21-cv-14225-MCR-GRJ |
| 3670 | 344268 | Smith, Emmit | Carey Danis & Lowe | 7:21-cv-63224-MCR-GRJ |
| 3671 | 234244 | Tackett, Phillip | Carey Danis & Lowe | 8:20-cv-83419-MCR-GRJ |
| 3672 | 304122 | Gardner, Dana | Carey Danis & Lowe | 7:21-cv-23646-MCR-GRJ |
| 3673 | 321695 | Gilmore, Mario | Carey Danis & Lowe | 7:21-cv-36837-MCR-GRJ |
| 3674 | 271195 | Pearce, David | Carey Danis & Lowe | 9:20-cv-12754-MCR-GRJ |
| 3675 | 307199 | Satterla, Austin | Carey Danis & Lowe | 7:21-cv-26359-MCR-GRJ |
| 3676 | 344996 | RIVERA, MARK | Carey Danis & Lowe | 7:21-cv-63296-MCR-GRJ |
| 3677 | 250706 | Lear, Stephen | Carey Danis & Lowe | 8:20-cv-94779-MCR-GRJ |
| 3678 | 300765 | Shaw, John | Carey Danis & Lowe | 7:21-cv-19511-MCR-GRJ |
| 3679 | 344216 | Johnson, Candyse | Carey Danis & Lowe | 7:21-cv-63131-MCR-GRJ |
| 3680 | 287039 | Mitchell, Gerald | Carey Danis & Lowe | 7:21-cv-08687-MCR-GRJ |
| 3681 | 78841 | Lee, Jason M | Carey Danis & Lowe | 7:20-cv-49717-MCR-GRJ |
| 3682 | 274528 | Tramble, Patrick | Carey Danis & Lowe | 9:20-cv-16277-MCR-GRJ |
| 3683 | 78864 | MILLER, ANTHONY | Carey Danis & Lowe | 7:20-cv-49794-MCR-GRJ |
| 3684 | 274486 | Barten, Adam | Carey Danis & Lowe | 9:20-cv-16227-MCR-GRJ |
| 3685 | 321677 | Brooks, Luke | Carey Danis & Lowe | 7:21-cv-36819-MCR-GRJ |
| 3686 | 331765 | Jewell, Kenneth | Carey Danis & Lowe | 7:21-cv-49573-MCR-GRJ |
| 3687 | 300773 | Watkins, R Bronson | Carey Danis & Lowe | 7:21-cv-19519-MCR-GRJ |
| 3688 | 207645 | Sledge, Justin | Carey Danis & Lowe | 8:20-cv-55488-MCR-GRJ |
| 3689 | 258813 | Lovette, Cameron | Carey Danis & Lowe | 9:20-cv-03251-MCR-GRJ |
| 3690 | 234213 | Reeve, Christopher | Carey Danis & Lowe | 8:20-cv-83365-MCR-GRJ |
| 3691 | 304128 | Jessick, Justin | Carey Danis & Lowe | 7:21-cv-23652-MCR-GRJ |
| 3692 | 234157 | Hunt, Marcel | Carey Danis & Lowe | 8:20-cv-83237-MCR-GRJ |
| 3693 | 315868 | Williams, Brent | Carey Danis & Lowe | 7:21-cv-29820-MCR-GRJ |
| 3694 | 304127 | Holmes, Shevaun | Carey Danis & Lowe | 7:21-cv-23651-MCR-GRJ |
| 3695 | 212361 | Vaal, Joseph | Carey Danis & Lowe | 8:20-cv-57438-MCR-GRJ |
| 3696 | 234129 | Delriosoto, Jose | Carey Danis & Lowe | 8:20-cv-83193-MCR-GRJ |
| 3697 | 315854 | Swartwood, Joshua | Carey Danis & Lowe | 7:21-cv-29806-MCR-GRJ |
| 3698 | 250699 | BOYD, JUSTIN | Carey Danis & Lowe | 8:20-cv-94772-MCR-GRJ |
| 3699 | 250716 | Trujillo, Addam | Carey Danis & Lowe | 8:20-cv-94789-MCR-GRJ |
| 3700 | 315801 | Harris, Brandon | Carey Danis & Lowe | 7:21-cv-29238-MCR-GRJ |
| 3701 | 261232 | Lewis, Graham | Carey Danis & Lowe | 9:20-cv-03067-MCR-GRJ |
| 3702 | 234252 | VanMeter, Dakota | Carey Danis & Lowe | 8:20-cv-83434-MCR-GRJ |
| 3703 | 234193 | Nieves, Delia | Carey Danis & Lowe | 8:20-cv-83329-MCR-GRJ |
| 3704 | 315825 | Mcneal, Dannell | Carey Danis & Lowe | 7:21-cv-29285-MCR-GRJ |
| 3705 | 331798 | Tannous, Majdi | Carey Danis & Lowe | 7:21-cv-49606-MCR-GRJ |
| 3706 | 212367 | Compson, Jeffrey | Carey Danis & Lowe | 8:20-cv-57449-MCR-GRJ |
| 3707 | 321732 | Voigt, Lee | Carey Danis & Lowe | 7:21-cv-37188-MCR-GRJ |
| 3708 | 234161 | Jennings, Leroy | Carey Danis & Lowe | 8:20-cv-83245-MCR-GRJ |
| 3709 | 321708 | Leslie, Andre | Carey Danis & Lowe | 7:21-cv-37164-MCR-GRJ |
| 3710 | 78953 | Vigueras, Dennis | Carey Danis & Lowe | 7:20-cv-50174-MCR-GRJ |
| 3711 | 291849 | Olivares, Marcos | Carey Danis & Lowe | 7:21-cv-10946-MCR-GRJ |
| 3712 | 222306 | Washington, Gregory | Carey Danis & Lowe | 8:20-cv-72063-MCR-GRJ |
| 3713 | 207651 | Torres, Luis | Carey Danis & Lowe | 8:20-cv-55506-MCR-GRJ |
| 3714 | 315775 | Cagle, Chad | Carey Danis & Lowe | 7:21-cv-29182-MCR-GRJ |
| 3715 | 287036 | Martin, Rhonda | Carey Danis & Lowe | 7:21-cv-08684-MCR-GRJ |
| 3716 | 293844 | Castro, Arthur | Carey Danis & Lowe | 7:21-cv-14156-MCR-GRJ |
| 3717 | 212394 | Woodson, Jonathan | Carey Danis & Lowe | 8:20-cv-57499-MCR-GRJ |
| 3718 | 222205 | Carter, William | Carey Danis & Lowe | 8:20-cv-71962-MCR-GRJ |
| 3719 | 336149 | Hall, Wayne | Carey Danis & Lowe | 7:21-cv-55695-MCR-GRJ |
| 3720 | 267923 | Haselroth, Stephen | Carey Danis & Lowe | 9:20-cv-08630-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3721 | 293895 | Smith, Robert | Carey Danis & Lowe | 7:21-cv-14262-MCR-GRJ |
| 3722 | 267913 | Brown, Kevin | Carey Danis & Lowe | 9:20-cv-08611-MCR-GRJ |
| 3723 | 336139 | Crane, Benjamin | Carey Danis & Lowe | 7:21-cv-55685-MCR-GRJ |
| 3724 | 307155 | Foss, Anna | Carey Danis & Lowe | 7:21-cv-26315-MCR-GRJ |
| 3725 | 307147 | DAVIS, KENNETH | Carey Danis & Lowe | 7:21-cv-26307-MCR-GRJ |
| 3726 | 234231 | Schultz, John | Carey Danis & Lowe | 8:20-cv-83397-MCR-GRJ |
| 3727 | 222211 | Corley, Brett | Carey Danis & Lowe | 8:20-cv-71968-MCR-GRJ |
| 3728 | 207630 | Marrs, Kevin | Carey Danis & Lowe | 8:20-cv-55440-MCR-GRJ |
| 3729 | 234223 | Rushford, Scott | Carey Danis & Lowe | 8:20-cv-83383-MCR-GRJ |
| 3730 | 331779 | Mcelroy, Jason | Carey Danis & Lowe | 7:21-cv-49587-MCR-GRJ |
| 3731 | 234131 | Dinkins-Lucus, Tevishiah | Carey Danis & Lowe | 8:20-cv-83195-MCR-GRJ |
| 3732 | 331766 | Johnson, Alphanso | Carey Danis & Lowe | 7:21-cv-49574-MCR-GRJ |
| 3733 | 241921 | Dale, Randel | Carey Danis & Lowe | 8:20-cv-88983-MCR-GRJ |
| 3734 | 321727 | Tellez, Robert | Carey Danis & Lowe | 7:21-cv-37183-MCR-GRJ |
| 3735 | 78833 | Keyser, Aaron S | Carey Danis & Lowe | 7:20-cv-49682-MCR-GRJ |
| 3736 | 280401 | Williams, Jeffrey P | Carey Danis & Lowe | 7:21-cv-00136-MCR-GRJ |
| 3737 | 315856 | Tardiff, Johnie | Carey Danis & Lowe | 7:21-cv-29808-MCR-GRJ |
| 3738 | 241963 | Stewart, Aaron | Carey Danis & Lowe | 8:20-cv-89025-MCR-GRJ |
| 3739 | 194852 | Mosely, William | Carey Danis & Lowe | 8:20-cv-32260-MCR-GRJ |
| 3740 | 280361 | Burke, Illya | Carey Danis & Lowe | 7:21-cv-00096-MCR-GRJ |
| 3741 | 304152 | Perez, Jose | Carey Danis & Lowe | 7:21-cv-23676-MCR-GRJ |
| 3742 | 234197 | Oliver, Willie | Carey Danis & Lowe | 8:20-cv-83336-MCR-GRJ |
| 3743 | 234189 | Murray, Charles | Carey Danis & Lowe | 8:20-cv-83322-MCR-GRJ |
| 3744 | 78861 | Melendez, Luis | Carey Danis & Lowe | 7:20-cv-49783-MCR-GRJ |
| 3745 | 234202 | Parker, Keisha | Carey Danis & Lowe | 8:20-cv-83345-MCR-GRJ |
| 3746 | 267948 | Traylor, Ronald | Carey Danis & Lowe | 9:20-cv-08678-MCR-GRJ |
| 3747 | 78818 | Hough, Joseph | Carey Danis & Lowe | 7:20-cv-49622-MCR-GRJ |
| 3748 | 222281 | Porch, Ryan | Carey Danis & Lowe | 8:20-cv-72038-MCR-GRJ |
| 3749 | 222265 | McCullough, Richard | Carey Danis & Lowe | 8:20-cv-72022-MCR-GRJ |
| 3750 | 194820 | Butler, Michael | Carey Danis & Lowe | 8:20-cv-32179-MCR-GRJ |
| 3751 | 280400 | Williams, Diamond | Carey Danis & Lowe | 7:21-cv-00135-MCR-GRJ |
| 3752 | 315816 | King, Dana | Carey Danis & Lowe | 7:21-cv-29267-MCR-GRJ |
| 3753 | 78850 | Lombardi, Domenic L | Carey Danis & Lowe | 7:20-cv-49748-MCR-GRJ |
| 3754 | 106623 | Bates, Ryon | Chaffin Luhana LLP | 8:20-cv-30207-MCR-GRJ |
| 3755 | 106645 | Ferguson, Jason | Chaffin Luhana LLP | 8:20-cv-30255-MCR-GRJ |
| 3756 | 106646 | Fincher, Brian | Chaffin Luhana LLP | 8:20-cv-30258-MCR-GRJ |
| 3757 | 106672 | Newmans, Blaise | Chaffin Luhana LLP | 8:20-cv-30320-MCR-GRJ |
| 3758 | 106644 | Fahn, Todd | Chaffin Luhana LLP | 8:20-cv-30252-MCR-GRJ |
| 3759 | 106703 | Wallace, David | Chaffin Luhana LLP | 8:20-cv-30384-MCR-GRJ |
| 3760 | 106664 | Medina, Ruben | Chaffin Luhana LLP | 8:20-cv-30300-MCR-GRJ |
| 3761 | 180288 | Wahl, Charles | Chaffin Luhana LLP | 7:20-cv-85282-MCR-GRJ |
| 3762 | 106636 | Cross, David | Chaffin Luhana LLP | 8:20-cv-30232-MCR-GRJ |
| 3763 | 106626 | Blanchard, David | Chaffin Luhana LLP | 8:20-cv-30212-MCR-GRJ |
| 3764 | 315884 | Scott, Michael | Chaffin Luhana LLP | 7:21-cv-29836-MCR-GRJ |
| 3765 | 106712 | Link, Michael | Chaffin Luhana LLP | 8:20-cv-30402-MCR-GRJ |
| 3766 | 106635 | Cox, John | Chaffin Luhana LLP | 8:20-cv-30229-MCR-GRJ |
| 3767 | 106678 | Pasco, Gregory | Chaffin Luhana LLP | 8:20-cv-30334-MCR-GRJ |
| 3768 | 106671 | Nastasi, David | Chaffin Luhana LLP | 8:20-cv-30318-MCR-GRJ |
| 3769 | 106698 | Suber, Jeremy | Chaffin Luhana LLP | 8:20-cv-30364-MCR-GRJ |
| 3770 | 167028 | Barkley, Cody | Chaffin Luhana LLP | 8:20-cv-52004-MCR-GRJ |
| 3771 | 106656 | Kratochvil, Mark | Chaffin Luhana LLP | 8:20-cv-30278-MCR-GRJ |
| 3772 | 106660 | Ligon, Jacob | Chaffin Luhana LLP | 8:20-cv-30289-MCR-GRJ |
| 3773 | 106640 | Donavan, Jonathan | Chaffin Luhana LLP | 8:20-cv-30242-MCR-GRJ |
| 3774 | 162013 | Deciutiis, Napoleon | Chaffin Luhana LLP | 8:20-cv-49184-MCR-GRJ |
| 3775 | 145502 | Jones, Timothy | Chaffin Luhana LLP | 8:20-cv-38698-MCR-GRJ |
| 3776 | 106652 | Hutchinson, Billy | Chaffin Luhana LLP | 8:20-cv-30274-MCR-GRJ |
| 3777 | 106663 | Maldonado, Gabriel | Chaffin Luhana LLP | 8:20-cv-30297-MCR-GRJ |
| 3778 | 106691 | Schroeder, David | Chaffin Luhana LLP | 8:20-cv-30355-MCR-GRJ |
| 3779 | 106670 | Murray, James | Chaffin Luhana LLP | 8:20-cv-30315-MCR-GRJ |
| 3780 | 106633 | Clay, David | Chaffin Luhana LLP | 8:20-cv-30226-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3781 | 106654 | Johnson, Peter | Chaffin Luhana LLP | 8:20-cv-44195-MCR-GRJ |
| 3782 | 106692 | Siefert, David | Chaffin Luhana LLP | 8:20-cv-30356-MCR-GRJ |
| 3783 | 315882 | Pena, Ashley | Chaffin Luhana LLP | 7:21-cv-29834-MCR-GRJ |
| 3784 | 106657 | Ladisic, Jeff | Chaffin Luhana LLP | 8:20-cv-30281-MCR-GRJ |
| 3785 | 315883 | Saldana, James | Chaffin Luhana LLP | 7:21-cv-29835-MCR-GRJ |
| 3786 | 106642 | Drayer, Mathew | Chaffin Luhana LLP | 8:20-cv-30248-MCR-GRJ |
| 3787 | 106674 | Ocreto, Joe | Chaffin Luhana LLP | 8:20-cv-30326-MCR-GRJ |
| 3788 | 106643 | Dunlap, Benjamin | Chaffin Luhana LLP | 8:20-cv-30250-MCR-GRJ |
| 3789 | 106699 | Taylor, Gerald | Chaffin Luhana LLP | 8:20-cv-30374-MCR-GRJ |
| 3790 | 315871 | Bragg, Oliver | Chaffin Luhana LLP | 7:21-cv-29823-MCR-GRJ |
| 3791 | 106677 | Padilla, Sean | Chaffin Luhana LLP | 8:20-cv-30332-MCR-GRJ |
| 3792 | 106685 | RIVERA, LUIS | Chaffin Luhana LLP | 8:20-cv-30347-MCR-GRJ |
| 3793 | 106713 | JONES, BRANDON | Chaffin Luhana LLP | 8:20-cv-30404-MCR-GRJ |
| 3794 | 106688 | Ross, Patrick | Chaffin Luhana LLP | 8:20-cv-30352-MCR-GRJ |
| 3795 | 106637 | Cuebas, Carlos | Chaffin Luhana LLP | 8:20-cv-30235-MCR-GRJ |
| 3796 | 106641 | Doyle, John | Chaffin Luhana LLP | 8:20-cv-30245-MCR-GRJ |
| 3797 | 101663 | Byrd, Charles | Chappell, Smith & Arden, P.A. | 8:20-cv-09778-MCR-GRJ |
| 3798 | 101673 | Deleon, Masayajoy | Chappell, Smith & Arden, P.A. | 8:20-cv-09788-MCR-GRJ |
| 3799 | 101754 | White, William | Chappell, Smith & Arden, P.A. | 8:20-cv-14093-MCR-GRJ |
| 3800 | 101753 | Welch, Larry | Chappell, Smith & Arden, P.A. | 8:20-cv-14089-MCR-GRJ |
| 3801 | 101705 | Lazenby, Jessie Julian | Chappell, Smith & Arden, P.A. | 8:20-cv-13453-MCR-GRJ |
| 3802 | 101665 | Campbell, Kimberly | Chappell, Smith & Arden, P.A. | 8:20-cv-09780-MCR-GRJ |
| 3803 | 101734 | Rozier, Lorean T | Chappell, Smith & Arden, P.A. | 8:20-cv-14001-MCR-GRJ |
| 3804 | 101751 | Turner, Reginald E | Chappell, Smith & Arden, P.A. | 8:20-cv-14079-MCR-GRJ |
| 3805 | 101701 | Jones, Daniel J | Chappell, Smith & Arden, P.A. | 8:20-cv-13436-MCR-GRJ |
| 3806 | 101712 | McFarland, Joshua M. | Chappell, Smith & Arden, P.A. | 8:20-cv-13483-MCR-GRJ |
| 3807 | 101704 | Kriegbaum, Martin | Chappell, Smith & Arden, P.A. | 8:20-cv-13449-MCR-GRJ |
| 3808 | 189244 | MCDOWELL, WILLIAM | Chappell, Smith & Arden, P.A. | 7:20-cv-98680-MCR-GRJ |
| 3809 | 271156 | ZEIGLER, CURTIS | Chappell, Smith & Arden, P.A. | 7:21-cv-08549-MCR-GRJ |
| 3810 | 101761 | Young, Robert G | Chappell, Smith & Arden, P.A. | 8:20-cv-09096-MCR-GRJ |
| 3811 | 101692 | Grossman, Matthew Allan | Chappell, Smith & Arden, P.A. | 8:20-cv-13398-MCR-GRJ |
| 3812 | 211683 | Foster, Patrick | Chappell, Smith & Arden, P.A. | 8:20-cv-57111-MCR-GRJ |
| 3813 | 101716 | Miller, Tracy Dee | Chappell, Smith & Arden, P.A. | 8:20-cv-13903-MCR-GRJ |
| 3814 | 101752 | Weber, Matthew L. | Chappell, Smith & Arden, P.A. | 8:20-cv-14084-MCR-GRJ |
| 3815 | 101691 | Gray, Kenneth Clark | Chappell, Smith & Arden, P.A. | 8:20-cv-13394-MCR-GRJ |
| 3816 | 298584 | CRUM, WILLIE | Chappell, Smith & Arden, P.A. | 7:21-cv-19287-MCR-GRJ |
| 3817 | 101688 | Glenn, Daniel L. | Chappell, Smith & Arden, P.A. | 8:20-cv-09083-MCR-GRJ |
| 3818 | 101703 | Knight, Tony | Chappell, Smith & Arden, P.A. | 8:20-cv-13446-MCR-GRJ |
| 3819 | 101727 | Rauch, Christopher Monts | Chappell, Smith & Arden, P.A. | 8:20-cv-13963-MCR-GRJ |
| 3820 | 176286 | WHETSEL, CARL D | Chappell, Smith & Arden, P.A. | 8:20-cv-09109-MCR-GRJ |
| 3821 | 101744 | Stella, Jordan | Chappell, Smith & Arden, P.A. | 8:20-cv-14047-MCR-GRJ |
| 3822 | 101725 | Pennington, John H. | Chappell, Smith & Arden, P.A. | 8:20-cv-13952-MCR-GRJ |
| 3823 | 164409 | KLINKHAMMER, SCOTT | Chappell, Smith & Arden, P.A. | 8:20-cv-09106-MCR-GRJ |
| 3824 | 332820 | Watkins, James | Chappell, Smith & Arden, P.A. | 7:21-cv-48587-MCR-GRJ |
| 3825 | 101676 | Dinkins, Chad | Chappell, Smith & Arden, P.A. | 8:20-cv-09790-MCR-GRJ |
| 3826 | 101667 | Caulder, Joshua L. | Chappell, Smith & Arden, P.A. | 8:20-cv-09783-MCR-GRJ |
| 3827 | 101700 | Johnson, John | Chappell, Smith & Arden, P.A. | 8:20-cv-13432-MCR-GRJ |
| 3828 | 101733 | Royson, William | Chappell, Smith & Arden, P.A. | 8:20-cv-13996-MCR-GRJ |
| 3829 | 190724 | LOWERY, PATRICK | Chappell, Smith & Arden, P.A. | 8:20-cv-09127-MCR-GRJ |
| 3830 | 101745 | Steudle, Robert | Chappell, Smith & Arden, P.A. | 8:20-cv-14052-MCR-GRJ |
| 3831 | 101715 | Mejia, Julio | Chappell, Smith & Arden, P.A. | 8:20-cv-13898-MCR-GRJ |
| 3832 | 265367 | JACKSON, SONYA | Chappell, Smith & Arden, P.A. | 9:20-cv-03926-MCR-GRJ |
| 3833 | 101713 | McLeod, Matthew T. | Chappell, Smith & Arden, P.A. | 8:20-cv-13488-MCR-GRJ |
| 3834 | 174572 | Rutan, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-80071-MCR-GRJ |
| 3835 | 176335 | Bodewig, Alexander Paul | Charles E. Boyk Law Offices, LLC | 7:20-cv-80609-MCR-GRJ |
| 3836 | 174665 | D'Alessio, Christopher | Charles E. Boyk Law Offices, LLC | 7:21-cv-68315-MCR-GRJ |
| 3837 | 194868 | Meyers, Donald Edwin | Charles E. Boyk Law Offices, LLC | 8:20-cv-31531-MCR-GRJ |
| 3838 | 174575 | Dix, Kenneth | Charles E. Boyk Law Offices, LLC | 7:20-cv-80082-MCR-GRJ |
| 3839 | 174576 | Bowlby, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-80086-MCR-GRJ |
| 3840 | 174517 | Anderson, Mark | Charles E. Boyk Law Offices, LLC | 7:20-cv-88916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 3841 | 174551 | Noble, Jeffery | Charles E. Boyk Law Offices, LLC | 7:20-cv-80019-MCR-GRJ |
| 3842 | 174526 | Moreland, Keenan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88925-MCR-GRJ |
| 3843 | 174502 | Gonzalez, Ricky | Charles E. Boyk Law Offices, LLC | 7:20-cv-88901-MCR-GRJ |
| 3844 | 174664 | Jackson, Elia | Charles E. Boyk Law Offices, LLC | 7:20-cv-80523-MCR-GRJ |
| 3845 | 174499 | Briggs, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-88898-MCR-GRJ |
| 3846 | 174566 | Loos, Jeremy | Charles E. Boyk Law Offices, LLC | 7:20-cv-80053-MCR-GRJ |
| 3847 | 174605 | Helterbran, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80194-MCR-GRJ |
| 3848 | 174481 | Bucchin, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88880-MCR-GRJ |
| 3849 | 170062 | Voelker, Michael Joseph | Charles E. Boyk Law Offices, LLC | 7:20-cv-88847-MCR-GRJ |
| 3850 | 174641 | Hurd, Ashley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80425-MCR-GRJ |
| 3851 | 174587 | Belcher, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80127-MCR-GRJ |
| 3852 | 174561 | Holiday, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-80042-MCR-GRJ |
| 3853 | 174559 | McKerchie, Jesse | Charles E. Boyk Law Offices, LLC | 7:20-cv-80037-MCR-GRJ |
| 3854 | 174625 | CLARK, KEVIN | Charles E. Boyk Law Offices, LLC | 7:20-cv-80261-MCR-GRJ |
| 3855 | 174524 | Carter, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88923-MCR-GRJ |
| 3856 | 176345 | Shaffer, Teddy Joe | Charles E. Boyk Law Offices, LLC | 7:20-cv-80663-MCR-GRJ |
| 3857 | 174581 | Engram, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-80105-MCR-GRJ |
| 3858 | 174485 | Daniel, Elliott | Charles E. Boyk Law Offices, LLC | 7:20-cv-88884-MCR-GRJ |
| 3859 | 174632 | Mejia, Humbert | Charles E. Boyk Law Offices, LLC | 7:20-cv-80387-MCR-GRJ |
| 3860 | 174579 | Glover, Demitrius | Charles E. Boyk Law Offices, LLC | 7:20-cv-80098-MCR-GRJ |
| 3861 | 176339 | Meadows, James Henry | Charles E. Boyk Law Offices, LLC | 7:20-cv-80631-MCR-GRJ |
| 3862 | 174547 | Fries, Adam | Charles E. Boyk Law Offices, LLC | 7:20-cv-80010-MCR-GRJ |
| 3863 | 194866 | Lauck, Justin Stephen | Charles E. Boyk Law Offices, LLC | 8:20-cv-31524-MCR-GRJ |
| 3864 | 174573 | Ferguson, William | Charles E. Boyk Law Offices, LLC | 7:20-cv-80075-MCR-GRJ |
| 3865 | 170051 | Tatter, Donald Vincent | Charles E. Boyk Law Offices, LLC | 7:20-cv-88836-MCR-GRJ |
| 3866 | 174531 | Berry, Anthony | Charles E. Boyk Law Offices, LLC | 7:20-cv-79978-MCR-GRJ |
| 3867 | 174530 | Haiden, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-79977-MCR-GRJ |
| 3868 | 174580 | Miller, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80101-MCR-GRJ |
| 3869 | 174546 | Gerber, Gary | Charles E. Boyk Law Offices, LLC | 7:20-cv-80008-MCR-GRJ |
| 3870 | 174646 | Gubala, Albert | Charles E. Boyk Law Offices, LLC | 7:20-cv-80446-MCR-GRJ |
| 3871 | 174647 | Holmes, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-80451-MCR-GRJ |
| 3872 | 170048 | Sundve, Ronald Wayne | Charles E. Boyk Law Offices, LLC | 7:20-cv-88834-MCR-GRJ |
| 3873 | 174515 | MILLER, CHRISTOPHER | Charles E. Boyk Law Offices, LLC | 7:20-cv-88914-MCR-GRJ |
| 3874 | 170063 | Waldo, Karrissa Jean | Charles E. Boyk Law Offices, LLC | 7:20-cv-88848-MCR-GRJ |
| 3875 | 174662 | Polk, Justin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80513-MCR-GRJ |
| 3876 | 194867 | Leffingwell, Jason Leo | Charles E. Boyk Law Offices, LLC | 8:20-cv-31527-MCR-GRJ |
| 3877 | 174500 | Jena, Daniel | Charles E. Boyk Law Offices, LLC | 7:20-cv-88899-MCR-GRJ |
| 3878 | 174536 | Henry, Richard | Charles E. Boyk Law Offices, LLC | 7:20-cv-79987-MCR-GRJ |
| 3879 | 174603 | Pugh, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-80187-MCR-GRJ |
| 3880 | 170050 | Swinehart, Eric Mason | Charles E. Boyk Law Offices, LLC | 7:20-cv-88835-MCR-GRJ |
| 3881 | 174484 | Eazarsky, Robert | Charles E. Boyk Law Offices, LLC | 7:20-cv-88883-MCR-GRJ |
| 3882 | 174510 | Robinson, Charles | Charles E. Boyk Law Offices, LLC | 7:20-cv-88909-MCR-GRJ |
| 3883 | 174496 | MALFER, JOSHUA | Charles E. Boyk Law Offices, LLC | 7:20-cv-88895-MCR-GRJ |
| 3884 | 170073 | Winfield, Andrew Robert | Charles E. Boyk Law Offices, LLC | 7:20-cv-88856-MCR-GRJ |
| 3885 | 174514 | Clay, Harry | Charles E. Boyk Law Offices, LLC | 7:20-cv-88913-MCR-GRJ |
| 3886 | 174491 | Novy, Drew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88890-MCR-GRJ |
| 3887 | 174482 | Flannigan, Tim | Charles E. Boyk Law Offices, LLC | 7:20-cv-88881-MCR-GRJ |
| 3888 | 174562 | Brockie, Matthew | Charles E. Boyk Law Offices, LLC | 7:20-cv-80044-MCR-GRJ |
| 3889 | 174511 | Law, Darrel | Charles E. Boyk Law Offices, LLC | 7:20-cv-88910-MCR-GRJ |
| 3890 | 174656 | Kafkadjian, Hagob | Charles E. Boyk Law Offices, LLC | 7:20-cv-80487-MCR-GRJ |
| 3891 | 213647 | Fastert, Samantha | Clark, Love & Hutson PLLC | 8:20-cv-66225-MCR-GRJ |
| 3892 | 288021 | Martin, Chelsea | Clark, Love & Hutson PLLC | 7:21-cv-09180-MCR-GRJ |
| 3893 | 91006 | Makowski, Michael J | Clark, Love & Hutson PLLC | 7:20-cv-21286-MCR-GRJ |
| 3894 | 167115 | Hayes, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37683-MCR-GRJ |
| 3895 | 106744 | Godbout, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-27164-MCR-GRJ |
| 3896 | 88913 | Mendez, John A | Clark, Love & Hutson PLLC | 7:20-cv-19807-MCR-GRJ |
| 3897 | 91046 | Assam, Ubong | Clark, Love & Hutson PLLC | 7:20-cv-21375-MCR-GRJ |
| 3898 | 330810 | Richardson, Jimmy | Clark, Love & Hutson PLLC | 7:21-cv-47729-MCR-GRJ |
| 3899 | 299016 | Jones, Tourean | Clark, Love & Hutson PLLC | 7:21-cv-20321-MCR-GRJ |
| 3900 | 330779 | Popp, Charles | Clark, Love & Hutson PLLC | 7:21-cv-47698-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3901 | 177116 | Colling, James | Clark, Love & Hutson PLLC | 8:20-cv-35718-MCR-GRJ |
| 3902 | 275391 | ALLEN, JAMES | Clark, Love & Hutson PLLC | 9:20-cv-18979-MCR-GRJ |
| 3903 | 252919 | Zhuckkahosee, Darcy | Clark, Love & Hutson PLLC | 9:20-cv-10379-MCR-GRJ |
| 3904 | 287775 | Blalock, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-08878-MCR-GRJ |
| 3905 | 213600 | Dardon, Nathanael | Clark, Love & Hutson PLLC | 8:20-cv-65931-MCR-GRJ |
| 3906 | 309105 | Henderson, Austin | Clark, Love & Hutson PLLC | 7:21-cv-27470-MCR-GRJ |
| 3907 | 330512 | Heichel, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47432-MCR-GRJ |
| 3908 | 167061 | Kendrick, Kasey | Clark, Love & Hutson PLLC | 7:20-cv-37603-MCR-GRJ |
| 3909 | 252916 | Zaremba, David | Clark, Love & Hutson PLLC | 9:20-cv-10376-MCR-GRJ |
| 3910 | 330425 | FOWLER, WILLIAM | Clark, Love & Hutson PLLC | 7:21-cv-47344-MCR-GRJ |
| 3911 | 91004 | Jackson, Elmer | Clark, Love & Hutson PLLC | 7:20-cv-21284-MCR-GRJ |
| 3912 | 88968 | Richter, Steven | Clark, Love & Hutson PLLC | 7:20-cv-19985-MCR-GRJ |
| 3913 | 89338 | Presas, Esra | Clark, Love & Hutson PLLC | 7:20-cv-20446-MCR-GRJ |
| 3914 | 177450 | Prout, Chris | Clark, Love & Hutson PLLC | 8:20-cv-36261-MCR-GRJ |
| 3915 | 252805 | Texidor, Tiana | Clark, Love & Hutson PLLC | 9:20-cv-10263-MCR-GRJ |
| 3916 | 264407 | Evans, Philip | Clark, Love & Hutson PLLC | 9:20-cv-08377-MCR-GRJ |
| 3917 | 89133 | Thomas, Corious | Clark, Love & Hutson PLLC | 7:20-cv-20128-MCR-GRJ |
| 3918 | 298921 | Ellis, William | Clark, Love & Hutson PLLC | 7:21-cv-20234-MCR-GRJ |
| 3919 | 299233 | Torres, Alejandro | Clark, Love & Hutson PLLC | 7:21-cv-20525-MCR-GRJ |
| 3920 | 89450 | Wickham, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-20615-MCR-GRJ |
| 3921 | 264805 | McBride, Seann | Clark, Love & Hutson PLLC | 9:20-cv-09079-MCR-GRJ |
| 3922 | 252651 | Ramirezalicano, Giovanni | Clark, Love & Hutson PLLC | 9:20-cv-10109-MCR-GRJ |
| 3923 | 309266 | Martinez, Saul | Clark, Love & Hutson PLLC | 7:21-cv-27750-MCR-GRJ |
| 3924 | 275482 | Campos, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-19070-MCR-GRJ |
| 3925 | 91078 | Dalton, Billie | Clark, Love & Hutson PLLC | 7:20-cv-21324-MCR-GRJ |
| 3926 | 89770 | Hunt, David | Clark, Love & Hutson PLLC | 7:20-cv-21404-MCR-GRJ |
| 3927 | 252533 | Mendez, Aurora | Clark, Love & Hutson PLLC | 9:20-cv-12546-MCR-GRJ |
| 3928 | 90559 | Alyami, Siraj | Clark, Love & Hutson PLLC | 7:20-cv-24096-MCR-GRJ |
| 3929 | 91003 | Fruchter, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21283-MCR-GRJ |
| 3930 | 309476 | SANCHEZ, ALEJANDRO | Clark, Love & Hutson PLLC | 7:21-cv-27960-MCR-GRJ |
| 3931 | 88965 | Morgan, Michael | Clark, Love & Hutson PLLC | 7:20-cv-19978-MCR-GRJ |
| 3932 | 88786 | Nichols, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-19674-MCR-GRJ |
| 3933 | 299032 | LaCour, John | Clark, Love & Hutson PLLC | 7:21-cv-20335-MCR-GRJ |
| 3934 | 252716 | Sandoval, Rueben | Clark, Love & Hutson PLLC | 9:20-cv-10174-MCR-GRJ |
| 3935 | 330353 | Denney, Houston | Clark, Love & Hutson PLLC | 7:21-cv-47272-MCR-GRJ |
| 3936 | 265297 | White, Marisha | Clark, Love & Hutson PLLC | 9:20-cv-09922-MCR-GRJ |
| 3937 | 343955 | Williams, Stepfon | Clark, Love & Hutson PLLC | 7:21-cv-68639-MCR-GRJ |
| 3938 | 106738 | Schottenstein, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-27141-MCR-GRJ |
| 3939 | 265029 | ROBINSON, JASON | Clark, Love & Hutson PLLC | 9:20-cv-09431-MCR-GRJ |
| 3940 | 331017 | Yates, Robert | Clark, Love & Hutson PLLC | 7:21-cv-48046-MCR-GRJ |
| 3941 | 264549 | Harber, Phillip | Clark, Love & Hutson PLLC | 9:20-cv-08671-MCR-GRJ |
| 3942 | 309363 | Osterberger, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27847-MCR-GRJ |
| 3943 | 89965 | Terry, John | Clark, Love & Hutson PLLC | 7:20-cv-21973-MCR-GRJ |
| 3944 | 309433 | Reynolds, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27917-MCR-GRJ |
| 3945 | 298880 | Coleman, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-20195-MCR-GRJ |
| 3946 | 252417 | Jenkins, Kimberly | Clark, Love & Hutson PLLC | 9:20-cv-12179-MCR-GRJ |
| 3947 | 214032 | Skow, Randall | Clark, Love & Hutson PLLC | 8:20-cv-68612-MCR-GRJ |
| 3948 | 106775 | PHILLIPS, STEVEN | Clark, Love & Hutson PLLC | 7:20-cv-25779-MCR-GRJ |
| 3949 | 213573 | Clark, Michael T | Clark, Love & Hutson PLLC | 8:20-cv-65873-MCR-GRJ |
| 3950 | 167158 | BROWN, DOUGLAS | Clark, Love & Hutson PLLC | 7:20-cv-37483-MCR-GRJ |
| 3951 | 275390 | Allen, Ahmal | Clark, Love & Hutson PLLC | 9:20-cv-18978-MCR-GRJ |
| 3952 | 252378 | Hernandez, Erik | Clark, Love & Hutson PLLC | 9:20-cv-12140-MCR-GRJ |
| 3953 | 265219 | Thompson, Renee | Clark, Love & Hutson PLLC | 9:20-cv-09783-MCR-GRJ |
| 3954 | 194935 | Sarraga-Nieves, Hector | Clark, Love & Hutson PLLC | 8:20-cv-39319-MCR-GRJ |
| 3955 | 167040 | Jones, Alexander | Clark, Love & Hutson PLLC | 7:20-cv-37528-MCR-GRJ |
| 3956 | 252278 | Forbes, Angela | Clark, Love & Hutson PLLC | 9:20-cv-11261-MCR-GRJ |
| 3957 | 264361 | Dentice, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08300-MCR-GRJ |
| 3958 | 167105 | Cole, Savanna | Clark, Love & Hutson PLLC | 7:20-cv-37673-MCR-GRJ |
| 3959 | 213978 | Roberts, James | Clark, Love & Hutson PLLC | 8:20-cv-68395-MCR-GRJ |
| 3960 | 90524 | Fucci, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-23913-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 3961 | 194913 | Guderjohn, Nicole | Clark, Love & Hutson PLLC | 8:20-cv-39242-MCR-GRJ |
| 3962 | 330887 | Stahl, Andrew George | Clark, Love & Hutson PLLC | 7:21-cv-47806-MCR-GRJ |
| 3963 | 275792 | McGlothlin, Shawn | Clark, Love & Hutson PLLC | 9:20-cv-19530-MCR-GRJ |
| 3964 | 298953 | Gonzalo, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-19897-MCR-GRJ |
| 3965 | 275394 | Allen, Steven | Clark, Love & Hutson PLLC | 9:20-cv-18982-MCR-GRJ |
| 3966 | 288052 | MORAN, RICHARD | Clark, Love & Hutson PLLC | 7:21-cv-09211-MCR-GRJ |
| 3967 | 308987 | Drew, Kerry | Clark, Love & Hutson PLLC | 7:21-cv-27248-MCR-GRJ |
| 3968 | 344085 | BALDWIN, JOSHUA | Clark, Love & Hutson PLLC | 7:21-cv-68768-MCR-GRJ |
| 3969 | 299139 | Pero, Devon | Clark, Love & Hutson PLLC | 7:21-cv-20435-MCR-GRJ |
| 3970 | 309627 | Watson, Lelanya | Clark, Love & Hutson PLLC | 7:21-cv-28111-MCR-GRJ |
| 3971 | 167048 | Willard, Steve | Clark, Love & Hutson PLLC | 7:20-cv-37553-MCR-GRJ |
| 3972 | 265333 | Windham, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-05943-MCR-GRJ |
| 3973 | 275585 | Franklin, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19173-MCR-GRJ |
| 3974 | 90492 | Zeglin, Dewain | Clark, Love & Hutson PLLC | 7:20-cv-23680-MCR-GRJ |
| 3975 | 252239 | Eatmon, William | Clark, Love & Hutson PLLC | 9:20-cv-11204-MCR-GRJ |
| 3976 | 264530 | Hale, Taleisha | Clark, Love & Hutson PLLC | 9:20-cv-08631-MCR-GRJ |
| 3977 | 275996 | Tellez, Jesse | Clark, Love & Hutson PLLC | 9:20-cv-19749-MCR-GRJ |
| 3978 | 308811 | Bandy, John | Clark, Love & Hutson PLLC | 7:21-cv-27071-MCR-GRJ |
| 3979 | 298807 | Baily, John | Clark, Love & Hutson PLLC | 7:21-cv-20126-MCR-GRJ |
| 3980 | 330603 | Kovaleski, Adam | Clark, Love & Hutson PLLC | 7:21-cv-47523-MCR-GRJ |
| 3981 | 89508 | DeOnier, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20706-MCR-GRJ |
| 3982 | 177393 | Tennant, Steven M. | Clark, Love & Hutson PLLC | 8:20-cv-36568-MCR-GRJ |
| 3983 | 88991 | Roemmich, Gary | Clark, Love & Hutson PLLC | 7:20-cv-19835-MCR-GRJ |
| 3984 | 344373 | GARZA, COREY | Clark, Love & Hutson PLLC | 7:21-cv-63192-MCR-GRJ |
| 3985 | 90858 | English, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-21104-MCR-GRJ |
| 3986 | 167446 | Johnson, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-37932-MCR-GRJ |
| 3987 | 265079 | Scott, Duana | Clark, Love & Hutson PLLC | 9:20-cv-09536-MCR-GRJ |
| 3988 | 213581 | Cook, Brian N | Clark, Love & Hutson PLLC | 8:20-cv-65890-MCR-GRJ |
| 3989 | 330385 | Edwards, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47304-MCR-GRJ |
| 3990 | 330701 | Medaugh, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47620-MCR-GRJ |
| 3991 | 90138 | Vasatka, Joseph M | Clark, Love & Hutson PLLC | 7:20-cv-22344-MCR-GRJ |
| 3992 | 252520 | May, Tim | Clark, Love & Hutson PLLC | 9:20-cv-12471-MCR-GRJ |
| 3993 | 167582 | White, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-38269-MCR-GRJ |
| 3994 | 213674 | Gilbert, Demetris | Clark, Love & Hutson PLLC | 8:20-cv-66352-MCR-GRJ |
| 3995 | 89860 | Frey, Cody | Clark, Love & Hutson PLLC | 7:20-cv-21793-MCR-GRJ |
| 3996 | 344429 | Wilson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-63237-MCR-GRJ |
| 3997 | 90403 | Sharpless, Richard | Clark, Love & Hutson PLLC | 7:20-cv-23373-MCR-GRJ |
| 3998 | 90822 | Bishop, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-21113-MCR-GRJ |
| 3999 | 89535 | Zanski, Michael A | Clark, Love & Hutson PLLC | 7:20-cv-20773-MCR-GRJ |
| 4000 | 90782 | Scott, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21064-MCR-GRJ |
| 4001 | 167155 | BIERWAG, JOHN | Clark, Love & Hutson PLLC | 7:20-cv-37474-MCR-GRJ |
| 4002 | 252653 | Ramos, Marcos | Clark, Love & Hutson PLLC | 9:20-cv-10111-MCR-GRJ |
| 4003 | 330444 | Gills, Barak | Clark, Love & Hutson PLLC | 7:21-cv-47363-MCR-GRJ |
| 4004 | 90258 | Byrd, Douglas | Clark, Love & Hutson PLLC | 7:20-cv-22706-MCR-GRJ |
| 4005 | 275974 | Spivey-Carter, Malcolm | Clark, Love & Hutson PLLC | 9:20-cv-19712-MCR-GRJ |
| 4006 | 308960 | Deadrick, James | Clark, Love & Hutson PLLC | 7:21-cv-27220-MCR-GRJ |
| 4007 | 90697 | Garcia, Silverio | Clark, Love & Hutson PLLC | 7:20-cv-20949-MCR-GRJ |
| 4008 | 213808 | Krueger, Isaac | Clark, Love & Hutson PLLC | 8:20-cv-67539-MCR-GRJ |
| 4009 | 91036 | Tackett, Douglas | Clark, Love & Hutson PLLC | 7:20-cv-21356-MCR-GRJ |
| 4010 | 265300 | Whitlock, Garey | Clark, Love & Hutson PLLC | 9:20-cv-09925-MCR-GRJ |
| 4011 | 252348 | Hammer, Paul | Clark, Love & Hutson PLLC | 9:20-cv-12110-MCR-GRJ |
| 4012 | 213856 | MCCABE, CEDRIC | Clark, Love & Hutson PLLC | 8:20-cv-67670-MCR-GRJ |
| 4013 | 264636 | Jackson, Ronnie | Clark, Love & Hutson PLLC | 9:20-cv-08899-MCR-GRJ |
| 4014 | 194916 | App, Lauren | Clark, Love & Hutson PLLC | 8:20-cv-39253-MCR-GRJ |
| 4015 | 252279 | Forkin, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11262-MCR-GRJ |
| 4016 | 265298 | White, RaCharles | Clark, Love & Hutson PLLC | 9:20-cv-09923-MCR-GRJ |
| 4017 | 89104 | Webster, Jo Marie | Clark, Love & Hutson PLLC | 7:20-cv-20066-MCR-GRJ |
| 4018 | 343882 | Lincoln, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68566-MCR-GRJ |
| 4019 | 309465 | Ruff, James | Clark, Love & Hutson PLLC | 7:21-cv-27949-MCR-GRJ |
| 4020 | 298792 | Altman, Bradley | Clark, Love & Hutson PLLC | 7:21-cv-20111-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 4021 | 309031 | Fuentes, John | Clark, Love & Hutson PLLC | 7:21-cv-27331-MCR-GRJ |
| 4022 | 177260 | LaQuet, Michelle | Clark, Love & Hutson PLLC | 8:20-cv-36245-MCR-GRJ |
| 4023 | 265276 | Warfle, Thor | Clark, Love & Hutson PLLC | 9:20-cv-09900-MCR-GRJ |
| 4024 | 330791 | Rager, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47710-MCR-GRJ |
| 4025 | 309453 | Rodriguez, Joe | Clark, Love & Hutson PLLC | 7:21-cv-27937-MCR-GRJ |
| 4026 | 167323 | Gonzalez, Steve | Clark, Love & Hutson PLLC | 7:20-cv-37822-MCR-GRJ |
| 4027 | 309637 | White, Clarence | Clark, Love & Hutson PLLC | 7:21-cv-28121-MCR-GRJ |
| 4028 | 264176 | Blount, James | Clark, Love & Hutson PLLC | 9:20-cv-08116-MCR-GRJ |
| 4029 | 90103 | Davison, Edward Lyle | Clark, Love & Hutson PLLC | 7:20-cv-22278-MCR-GRJ |
| 4030 | 213699 | Grimes, Regina | Clark, Love & Hutson PLLC | 8:20-cv-67364-MCR-GRJ |
| 4031 | 213923 | Ostic, Carl | Clark, Love & Hutson PLLC | 8:20-cv-67896-MCR-GRJ |
| 4032 | 90243 | Fowler, James P | Clark, Love & Hutson PLLC | 7:20-cv-22676-MCR-GRJ |
| 4033 | 344041 | Hempstead, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68725-MCR-GRJ |
| 4034 | 330910 | Tallman, Dylan | Clark, Love & Hutson PLLC | 7:21-cv-47829-MCR-GRJ |
| 4035 | 330684 | McCorvey, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47603-MCR-GRJ |
| 4036 | 88607 | Lile, William | Clark, Love & Hutson PLLC | 7:20-cv-19339-MCR-GRJ |
| 4037 | 88729 | George, Mitch | Clark, Love & Hutson PLLC | 7:20-cv-19486-MCR-GRJ |
| 4038 | 309626 | Wathen, Clay | Clark, Love & Hutson PLLC | 7:21-cv-28110-MCR-GRJ |
| 4039 | 275842 | Olinger, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19580-MCR-GRJ |
| 4040 | 213747 | Hoffmeyer, Oliver | Clark, Love & Hutson PLLC | 8:20-cv-67412-MCR-GRJ |
| 4041 | 330536 | Holman, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-47456-MCR-GRJ |
| 4042 | 91157 | Summerlin, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-21489-MCR-GRJ |
| 4043 | 88669 | Gowdy, Calvin | Clark, Love & Hutson PLLC | 7:20-cv-19513-MCR-GRJ |
| 4044 | 276029 | Vechik, Jack | Clark, Love & Hutson PLLC | 9:20-cv-19815-MCR-GRJ |
| 4045 | 91045 | Anway, Cody | Clark, Love & Hutson PLLC | 7:20-cv-21374-MCR-GRJ |
| 4046 | 213943 | Penvose, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-68237-MCR-GRJ |
| 4047 | 298893 | Crumbley, Chadney | Clark, Love & Hutson PLLC | 7:21-cv-20207-MCR-GRJ |
| 4048 | 265262 | Wade, Caleb | Clark, Love & Hutson PLLC | 9:20-cv-09871-MCR-GRJ |
| 4049 | 288122 | Riley, Tamiko | Clark, Love & Hutson PLLC | 7:21-cv-09281-MCR-GRJ |
| 4050 | 330809 | Richardson, Dale | Clark, Love & Hutson PLLC | 7:21-cv-47728-MCR-GRJ |
| 4051 | 214050 | Steele, Kenneth | Clark, Love & Hutson PLLC | 8:20-cv-68668-MCR-GRJ |
| 4052 | 298920 | Elder, Sean | Clark, Love & Hutson PLLC | 7:21-cv-20233-MCR-GRJ |
| 4053 | 330569 | Jennings, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47489-MCR-GRJ |
| 4054 | 89787 | Solero Ferrer, Jose | Clark, Love & Hutson PLLC | 7:20-cv-21446-MCR-GRJ |
| 4055 | 177211 | Hawkins, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-36107-MCR-GRJ |
| 4056 | 330217 | Blackmon, David | Clark, Love & Hutson PLLC | 7:21-cv-47136-MCR-GRJ |
| 4057 | 330336 | Daniels, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47255-MCR-GRJ |
| 4058 | 330844 | Schaab, Jon | Clark, Love & Hutson PLLC | 7:21-cv-47763-MCR-GRJ |
| 4059 | 89991 | Holmes, Michael Alexander | Clark, Love & Hutson PLLC | 7:20-cv-22069-MCR-GRJ |
| 4060 | 330180 | Bailey, John | Clark, Love & Hutson PLLC | 7:21-cv-47099-MCR-GRJ |
| 4061 | 264306 | Cortes, Jason | Clark, Love & Hutson PLLC | 9:20-cv-08245-MCR-GRJ |
| 4062 | 264682 | Jung, Chris | Clark, Love & Hutson PLLC | 9:20-cv-08945-MCR-GRJ |
| 4063 | 89737 | King, Jessica | Clark, Love & Hutson PLLC | 7:20-cv-20995-MCR-GRJ |
| 4064 | 252129 | Byrd, Terry | Clark, Love & Hutson PLLC | 9:20-cv-10637-MCR-GRJ |
| 4065 | 91023 | Fernandez, Joe | Clark, Love & Hutson PLLC | 7:20-cv-21333-MCR-GRJ |
| 4066 | 264149 | Baumgartner, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08089-MCR-GRJ |
| 4067 | 252084 | Birchard, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-10592-MCR-GRJ |
| 4068 | 330343 | Davis, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-47262-MCR-GRJ |
| 4069 | 106838 | Laviolette, Alexander | Clark, Love & Hutson PLLC | 7:20-cv-25978-MCR-GRJ |
| 4070 | 264316 | Crosson, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08255-MCR-GRJ |
| 4071 | 330798 | Reed, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-47717-MCR-GRJ |
| 4072 | 88882 | Criswell, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-19729-MCR-GRJ |
| 4073 | 330439 | Gardonio, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47358-MCR-GRJ |
| 4074 | 195348 | Williams, Roy | Clark, Love & Hutson PLLC | 8:20-cv-39899-MCR-GRJ |
| 4075 | 213696 | Greene, James | Clark, Love & Hutson PLLC | 8:20-cv-67361-MCR-GRJ |
| 4076 | 252027 | AMOND, BRETT | Clark, Love & Hutson PLLC | 9:20-cv-10517-MCR-GRJ |
| 4077 | 91127 | Mazingo, Burton | Clark, Love & Hutson PLLC | 7:20-cv-21440-MCR-GRJ |
| 4078 | 275459 | Brown, Derrick | Clark, Love & Hutson PLLC | 9:20-cv-19047-MCR-GRJ |
| 4079 | 252237 | Dycus, James | Clark, Love & Hutson PLLC | 9:20-cv-11200-MCR-GRJ |
| 4080 | 299123 | Ovilma, Reggie | Clark, Love & Hutson PLLC | 7:21-cv-20421-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4081 | 90426 | Chapman, Ryan | Clark, Love & Hutson PLLC | 7:20-cv-23455-MCR-GRJ |
| 4082 | 299070 | Martin, William | Clark, Love & Hutson PLLC | 7:21-cv-20372-MCR-GRJ |
| 4083 | 309574 | Terry, Daron | Clark, Love & Hutson PLLC | 7:21-cv-28058-MCR-GRJ |
| 4084 | 287748 | Baker, Mecca | Clark, Love & Hutson PLLC | 7:21-cv-08851-MCR-GRJ |
| 4085 | 252812 | Thompson, Sereda | Clark, Love & Hutson PLLC | 9:20-cv-10270-MCR-GRJ |
| 4086 | 308999 | Eppes, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27273-MCR-GRJ |
| 4087 | 252216 | DIAL, BRIAN | Clark, Love & Hutson PLLC | 9:20-cv-11156-MCR-GRJ |
| 4088 | 275973 | Soulis, Harry | Clark, Love & Hutson PLLC | 9:20-cv-19711-MCR-GRJ |
| 4089 | 330913 | Tapia-Madrigal, Miguel | Clark, Love & Hutson PLLC | 7:21-cv-47832-MCR-GRJ |
| 4090 | 264277 | Chivers, Lyndon | Clark, Love & Hutson PLLC | 9:20-cv-08216-MCR-GRJ |
| 4091 | 264378 | Driskell, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08319-MCR-GRJ |
| 4092 | 264713 | Kyker, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-08976-MCR-GRJ |
| 4093 | 167226 | Ivanov, Ognian | Clark, Love & Hutson PLLC | 7:20-cv-37771-MCR-GRJ |
| 4094 | 252294 | Galea, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11277-MCR-GRJ |
| 4095 | 252032 | Anthony, Steven | Clark, Love & Hutson PLLC | 9:20-cv-10528-MCR-GRJ |
| 4096 | 177252 | Knaub, David | Clark, Love & Hutson PLLC | 8:20-cv-36224-MCR-GRJ |
| 4097 | 275847 | Ortiz, Jose | Clark, Love & Hutson PLLC | 9:20-cv-19585-MCR-GRJ |
| 4098 | 90525 | Gamez, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-23919-MCR-GRJ |
| 4099 | 167473 | Cabrera, Teresa | Clark, Love & Hutson PLLC | 7:20-cv-37990-MCR-GRJ |
| 4100 | 89076 | Scott, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-20011-MCR-GRJ |
| 4101 | 287981 | Kirkland, Jason | Clark, Love & Hutson PLLC | 7:21-cv-09140-MCR-GRJ |
| 4102 | 330621 | Lee, Nymiura | Clark, Love & Hutson PLLC | 7:21-cv-47540-MCR-GRJ |
| 4103 | 90107 | Alexander, Antoine A | Clark, Love & Hutson PLLC | 7:20-cv-22281-MCR-GRJ |
| 4104 | 89276 | Garden, Stanford | Clark, Love & Hutson PLLC | 7:20-cv-20341-MCR-GRJ |
| 4105 | 89692 | Perez, Felson | Clark, Love & Hutson PLLC | 7:20-cv-20886-MCR-GRJ |
| 4106 | 299150 | Prothro, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-20446-MCR-GRJ |
| 4107 | 309371 | Pandoff, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-27855-MCR-GRJ |
| 4108 | 252043 | Badger, Vernon Lee | Clark, Love & Hutson PLLC | 9:20-cv-10552-MCR-GRJ |
| 4109 | 275436 | Blue, Lucas | Clark, Love & Hutson PLLC | 9:20-cv-19024-MCR-GRJ |
| 4110 | 275725 | Kim, Mark | Clark, Love & Hutson PLLC | 9:20-cv-19463-MCR-GRJ |
| 4111 | 252443 | KENNEDY, TIMOTHY | Clark, Love & Hutson PLLC | 9:20-cv-12205-MCR-GRJ |
| 4112 | 309470 | Saddoris, Wesley James | Clark, Love & Hutson PLLC | 7:21-cv-27954-MCR-GRJ |
| 4113 | 88711 | Brown, James Edward | Clark, Love & Hutson PLLC | 7:20-cv-19444-MCR-GRJ |
| 4114 | 275517 | Cornwell, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-19105-MCR-GRJ |
| 4115 | 90762 | Melendez, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21044-MCR-GRJ |
| 4116 | 214093 | Vallum, Jacob | Clark, Love & Hutson PLLC | 8:20-cv-68825-MCR-GRJ |
| 4117 | 167172 | COLEUS, JONATHAN | Clark, Love & Hutson PLLC | 7:20-cv-37525-MCR-GRJ |
| 4118 | 167541 | Crouse, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38130-MCR-GRJ |
| 4119 | 90685 | Lewis, Alan R | Clark, Love & Hutson PLLC | 7:20-cv-20924-MCR-GRJ |
| 4120 | 287958 | Jamerson, Ian | Clark, Love & Hutson PLLC | 7:21-cv-09117-MCR-GRJ |
| 4121 | 288002 | Lombardi, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-09161-MCR-GRJ |
| 4122 | 252636 | Proo, Danny | Clark, Love & Hutson PLLC | 9:20-cv-10094-MCR-GRJ |
| 4123 | 214123 | Wheeler, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-68855-MCR-GRJ |
| 4124 | 213608 | DeLong, Jeffrey | Clark, Love & Hutson PLLC | 8:20-cv-66069-MCR-GRJ |
| 4125 | 167427 | Warren, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-37886-MCR-GRJ |
| 4126 | 276009 | Trahan, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19775-MCR-GRJ |
| 4127 | 252664 | Reott, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-10122-MCR-GRJ |
| 4128 | 343717 | Grant, Rogelio | Clark, Love & Hutson PLLC | 7:21-cv-68401-MCR-GRJ |
| 4129 | 252515 | Martinez, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12276-MCR-GRJ |
| 4130 | 275820 | Mosqueda, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19558-MCR-GRJ |
| 4131 | 343905 | Gooch, Bryce | Clark, Love & Hutson PLLC | 7:21-cv-68589-MCR-GRJ |
| 4132 | 89767 | Hassebrock, Justin | Clark, Love & Hutson PLLC | 7:20-cv-21401-MCR-GRJ |
| 4133 | 195021 | Dietz, John | Clark, Love & Hutson PLLC | 8:20-cv-39450-MCR-GRJ |
| 4134 | 309054 | Gillen, Mark | Clark, Love & Hutson PLLC | 7:21-cv-27375-MCR-GRJ |
| 4135 | 252774 | Steadham, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-10232-MCR-GRJ |
| 4136 | 330405 | FERGUSON, ROBERT | Clark, Love & Hutson PLLC | 7:21-cv-47324-MCR-GRJ |
| 4137 | 91052 | Bivens, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-21381-MCR-GRJ |
| 4138 | 90551 | Williams, Dallas R | Clark, Love & Hutson PLLC | 7:20-cv-24075-MCR-GRJ |
| 4139 | 299056 | Lucier, Gerald | Clark, Love & Hutson PLLC | 7:21-cv-20358-MCR-GRJ |
| 4140 | 330849 | Selders, Derrick | Clark, Love & Hutson PLLC | 7:21-cv-47768-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4141 | 309129 | Hovey, David | Clark, Love & Hutson PLLC | 7:21-cv-27514-MCR-GRJ |
| 4142 | 309510 | Shorter, Vertis | Clark, Love & Hutson PLLC | 7:21-cv-27994-MCR-GRJ |
| 4143 | 309341 | Nava, Faustino | Clark, Love & Hutson PLLC | 7:21-cv-27825-MCR-GRJ |
| 4144 | 89625 | Herring, James | Clark, Love & Hutson PLLC | 7:20-cv-20642-MCR-GRJ |
| 4145 | 252353 | Hanson, Phillip | Clark, Love & Hutson PLLC | 9:20-cv-12115-MCR-GRJ |
| 4146 | 299047 | Loggins, Edward | Clark, Love & Hutson PLLC | 7:21-cv-20349-MCR-GRJ |
| 4147 | 90752 | Harrington, Ryan | Clark, Love & Hutson PLLC | 7:20-cv-21034-MCR-GRJ |
| 4148 | 88593 | Corona, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-19303-MCR-GRJ |
| 4149 | 264110 | Archipolo, Mark | Clark, Love & Hutson PLLC | 9:20-cv-08050-MCR-GRJ |
| 4150 | 265137 | Smyers, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09602-MCR-GRJ |
| 4151 | 90013 | Wankasky, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-22098-MCR-GRJ |
| 4152 | 90382 | Watts, Michael G | Clark, Love & Hutson PLLC | 7:20-cv-23292-MCR-GRJ |
| 4153 | 213759 | Hubbard, Jamal | Clark, Love & Hutson PLLC | 8:20-cv-67432-MCR-GRJ |
| 4154 | 89361 | Gapp, Michael J | Clark, Love & Hutson PLLC | 7:20-cv-20508-MCR-GRJ |
| 4155 | 194928 | Wood, Charles | Clark, Love & Hutson PLLC | 8:20-cv-39297-MCR-GRJ |
| 4156 | 90665 | Rawls, Richard Brice | Clark, Love & Hutson PLLC | 7:20-cv-20885-MCR-GRJ |
| 4157 | 167349 | Hobeck, Michael Charles | Clark, Love & Hutson PLLC | 7:20-cv-37930-MCR-GRJ |
| 4158 | 330847 | Seel, Jaimee | Clark, Love & Hutson PLLC | 7:21-cv-47766-MCR-GRJ |
| 4159 | 264806 | McCarty, Reginald | Clark, Love & Hutson PLLC | 9:20-cv-09208-MCR-GRJ |
| 4160 | 167312 | Yates, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-37789-MCR-GRJ |
| 4161 | 298811 | Baugh, Eric | Clark, Love & Hutson PLLC | 7:21-cv-20130-MCR-GRJ |
| 4162 | 195173 | Bordley, Tyrone | Clark, Love & Hutson PLLC | 8:20-cv-39741-MCR-GRJ |
| 4163 | 299099 | Mobra, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-20399-MCR-GRJ |
| 4164 | 264189 | Boutelle, Jessica | Clark, Love & Hutson PLLC | 9:20-cv-08129-MCR-GRJ |
| 4165 | 89758 | Davis, Vicki | Clark, Love & Hutson PLLC | 7:20-cv-21392-MCR-GRJ |
| 4166 | 89846 | Wongus, Antoine L | Clark, Love & Hutson PLLC | 7:20-cv-21779-MCR-GRJ |
| 4167 | 308973 | Dickerson, Charles | Clark, Love & Hutson PLLC | 7:21-cv-27233-MCR-GRJ |
| 4168 | 330452 | Goodman, Mark | Clark, Love & Hutson PLLC | 7:21-cv-47371-MCR-GRJ |
| 4169 | 264868 | Morel, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09270-MCR-GRJ |
| 4170 | 89017 | Pettibone, Jameson | Clark, Love & Hutson PLLC | 7:20-cv-19921-MCR-GRJ |
| 4171 | 90585 | Hepler, Erik | Clark, Love & Hutson PLLC | 7:20-cv-24148-MCR-GRJ |
| 4172 | 89221 | Figueroa, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-20203-MCR-GRJ |
| 4173 | 167365 | Butler, Terry | Clark, Love & Hutson PLLC | 7:20-cv-37960-MCR-GRJ |
| 4174 | 90859 | Ento, Jeffery | Clark, Love & Hutson PLLC | 7:20-cv-21106-MCR-GRJ |
| 4175 | 330652 | Maillet, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47571-MCR-GRJ |
| 4176 | 288142 | Sanford, Nicole | Clark, Love & Hutson PLLC | 7:21-cv-09301-MCR-GRJ |
| 4177 | 90307 | Kelly, John | Clark, Love & Hutson PLLC | 7:20-cv-23054-MCR-GRJ |
| 4178 | 309154 | James, Aaron G | Clark, Love & Hutson PLLC | 7:21-cv-27580-MCR-GRJ |
| 4179 | 213551 | Burgess, Ivonne | Clark, Love & Hutson PLLC | 8:20-cv-65825-MCR-GRJ |
| 4180 | 252083 | Biay, Rolando | Clark, Love & Hutson PLLC | 9:20-cv-10591-MCR-GRJ |
| 4181 | 195071 | BROWN, MICHAEL | Clark, Love & Hutson PLLC | 8:20-cv-39523-MCR-GRJ |
| 4182 | 195266 | Garza, Marcos | Clark, Love & Hutson PLLC | 8:20-cv-39680-MCR-GRJ |
| 4183 | 213496 | Ballentine, Claire | Clark, Love & Hutson PLLC | 8:20-cv-65706-MCR-GRJ |
| 4184 | 167164 | CASEY, DANIEL | Clark, Love & Hutson PLLC | 7:20-cv-37501-MCR-GRJ |
| 4185 | 343746 | JONES, DERRICK | Clark, Love & Hutson PLLC | 7:21-cv-68430-MCR-GRJ |
| 4186 | 275666 | Holder, Bart | Clark, Love & Hutson PLLC | 9:20-cv-19380-MCR-GRJ |
| 4187 | 309630 | Wells, Saveon | Clark, Love & Hutson PLLC | 7:21-cv-28114-MCR-GRJ |
| 4188 | 89223 | Crumwell, Wade | Clark, Love & Hutson PLLC | 7:20-cv-20208-MCR-GRJ |
| 4189 | 88792 | Sherwood, Richard Landon | Clark, Love & Hutson PLLC | 7:20-cv-19683-MCR-GRJ |
| 4190 | 177276 | Massey, John | Clark, Love & Hutson PLLC | 8:20-cv-36287-MCR-GRJ |
| 4191 | 308884 | Cathey, Shadlynn | Clark, Love & Hutson PLLC | 7:21-cv-27144-MCR-GRJ |
| 4192 | 275741 | Leake, Marla | Clark, Love & Hutson PLLC | 9:20-cv-19479-MCR-GRJ |
| 4193 | 213790 | Julian, Charity | Clark, Love & Hutson PLLC | 8:20-cv-67500-MCR-GRJ |
| 4194 | 90770 | Palmore, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21052-MCR-GRJ |
| 4195 | 252425 | Johnson, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-12187-MCR-GRJ |
| 4196 | 252849 | Velasquez, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-10309-MCR-GRJ |
| 4197 | 88744 | Patterson, Luther W | Clark, Love & Hutson PLLC | 7:20-cv-19519-MCR-GRJ |
| 4198 | 308864 | Byrd, Randy | Clark, Love & Hutson PLLC | 7:21-cv-27124-MCR-GRJ |
| 4199 | 265046 | Rolando, Yunio | Clark, Love & Hutson PLLC | 9:20-cv-09448-MCR-GRJ |
| 4200 | 213706 | Hadden, Richard | Clark, Love & Hutson PLLC | 8:20-cv-67371-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4201 | 287796 | BROWN, PHILLIP | Clark, Love & Hutson PLLC | 7:21-cv-08899-MCR-GRJ |
| 4202 | 195277 | Watkins, Owen | Clark, Love & Hutson PLLC | 8:20-cv-39703-MCR-GRJ |
| 4203 | 309495 | Sepulveda, Luis | Clark, Love & Hutson PLLC | 7:21-cv-27979-MCR-GRJ |
| 4204 | 88893 | Manley, Gemayal T | Clark, Love & Hutson PLLC | 7:20-cv-19757-MCR-GRJ |
| 4205 | 213489 | Bacani, James | Clark, Love & Hutson PLLC | 8:20-cv-65691-MCR-GRJ |
| 4206 | 309539 | Stafford, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-28023-MCR-GRJ |
| 4207 | 91002 | Elliott, Michael J | Clark, Love & Hutson PLLC | 7:20-cv-21282-MCR-GRJ |
| 4208 | 88960 | Guinn, Randy | Clark, Love & Hutson PLLC | 7:20-cv-19969-MCR-GRJ |
| 4209 | 252196 | Curtis, John | Clark, Love & Hutson PLLC | 9:20-cv-11115-MCR-GRJ |
| 4210 | 106863 | Smith, Brian | Clark, Love & Hutson PLLC | 7:20-cv-26131-MCR-GRJ |
| 4211 | 309236 | Lopes, Marissa | Clark, Love & Hutson PLLC | 7:21-cv-27720-MCR-GRJ |
| 4212 | 252313 | Gipson, William | Clark, Love & Hutson PLLC | 9:20-cv-11296-MCR-GRJ |
| 4213 | 213537 | BROWN, MATTHEW | Clark, Love & Hutson PLLC | 8:20-cv-65795-MCR-GRJ |
| 4214 | 89919 | Kokotiuk, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-21911-MCR-GRJ |
| 4215 | 264249 | Carlton, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08188-MCR-GRJ |
| 4216 | 264626 | Ireland, Deakin | Clark, Love & Hutson PLLC | 9:20-cv-08889-MCR-GRJ |
| 4217 | 177462 | Keenum, Shane | Clark, Love & Hutson PLLC | 8:20-cv-36292-MCR-GRJ |
| 4218 | 90264 | Cloyd, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-22718-MCR-GRJ |
| 4219 | 330596 | Kilpatrick, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47516-MCR-GRJ |
| 4220 | 167458 | Wingen, Cole | Clark, Love & Hutson PLLC | 7:20-cv-37957-MCR-GRJ |
| 4221 | 252767 | Spencer, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-10225-MCR-GRJ |
| 4222 | 330687 | McCoy, Laura | Clark, Love & Hutson PLLC | 7:21-cv-47606-MCR-GRJ |
| 4223 | 167060 | Kempainen, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37600-MCR-GRJ |
| 4224 | 309492 | Sears, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-27976-MCR-GRJ |
| 4225 | 213854 | Maxwell, Joel | Clark, Love & Hutson PLLC | 8:20-cv-67662-MCR-GRJ |
| 4226 | 90521 | Farrier, David | Clark, Love & Hutson PLLC | 7:20-cv-23903-MCR-GRJ |
| 4227 | 177342 | Reyes, Robert | Clark, Love & Hutson PLLC | 8:20-cv-36437-MCR-GRJ |
| 4228 | 167318 | Capers, Lamont | Clark, Love & Hutson PLLC | 7:20-cv-37807-MCR-GRJ |
| 4229 | 264170 | Binford, Joshua A. | Clark, Love & Hutson PLLC | 9:20-cv-08110-MCR-GRJ |
| 4230 | 167079 | Armstrong, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-37637-MCR-GRJ |
| 4231 | 106764 | Rudisill, Justin | Clark, Love & Hutson PLLC | 7:20-cv-25756-MCR-GRJ |
| 4232 | 298940 | Gacke, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-20250-MCR-GRJ |
| 4233 | 89651 | Spurlock, Albert | Clark, Love & Hutson PLLC | 7:20-cv-20712-MCR-GRJ |
| 4234 | 252686 | Robles, Juan | Clark, Love & Hutson PLLC | 9:20-cv-10144-MCR-GRJ |
| 4235 | 252135 | Calvin, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10643-MCR-GRJ |
| 4236 | 264978 | Quinones, Luis | Clark, Love & Hutson PLLC | 9:20-cv-09380-MCR-GRJ |
| 4237 | 264480 | Gibson, Charlona | Clark, Love & Hutson PLLC | 9:20-cv-08528-MCR-GRJ |
| 4238 | 288077 | PARRISH, JONATHAN | Clark, Love & Hutson PLLC | 7:21-cv-09236-MCR-GRJ |
| 4239 | 167309 | Winn, Dustin | Clark, Love & Hutson PLLC | 7:20-cv-37781-MCR-GRJ |
| 4240 | 330604 | Krahmer, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47524-MCR-GRJ |
| 4241 | 330501 | Harris, Sheryl | Clark, Love & Hutson PLLC | 7:21-cv-47421-MCR-GRJ |
| 4242 | 287871 | Evans, Xakkary | Clark, Love & Hutson PLLC | 7:21-cv-09030-MCR-GRJ |
| 4243 | 89158 | Atkinson, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20193-MCR-GRJ |
| 4244 | 275653 | Herbert, Joel | Clark, Love & Hutson PLLC | 9:20-cv-19353-MCR-GRJ |
| 4245 | 288222 | Walsh, Keith | Clark, Love & Hutson PLLC | 7:21-cv-09381-MCR-GRJ |
| 4246 | 213591 | Criss, Robert | Clark, Love & Hutson PLLC | 8:20-cv-65912-MCR-GRJ |
| 4247 | 264698 | Kiefer, Lucas | Clark, Love & Hutson PLLC | 9:20-cv-08961-MCR-GRJ |
| 4248 | 330415 | Flippo, Cary | Clark, Love & Hutson PLLC | 7:21-cv-47334-MCR-GRJ |
| 4249 | 90841 | Cordoba, Pedro J | Clark, Love & Hutson PLLC | 7:20-cv-21150-MCR-GRJ |
| 4250 | 330341 | Davis, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-47260-MCR-GRJ |
| 4251 | 213547 | Brown, Cecil | Clark, Love & Hutson PLLC | 8:20-cv-65816-MCR-GRJ |
| 4252 | 330818 | Rivera, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47737-MCR-GRJ |
| 4253 | 213601 | Davidson, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-65933-MCR-GRJ |
| 4254 | 89957 | Lewis, Robert Dean | Clark, Love & Hutson PLLC | 7:20-cv-21965-MCR-GRJ |
| 4255 | 288117 | Reidt, Amanda | Clark, Love & Hutson PLLC | 7:21-cv-09276-MCR-GRJ |
| 4256 | 213945 | Phillips, Peter | Clark, Love & Hutson PLLC | 8:20-cv-68244-MCR-GRJ |
| 4257 | 90823 | Blevins, Jason | Clark, Love & Hutson PLLC | 7:20-cv-21115-MCR-GRJ |
| 4258 | 275546 | Derrick, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-19134-MCR-GRJ |
| 4259 | 275834 | Nevill, Leonides | Clark, Love & Hutson PLLC | 9:20-cv-19572-MCR-GRJ |
| 4260 | 252374 | Hebert, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-12136-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4261 | 89423 | Dupas, Keith | Clark, Love & Hutson PLLC | 7:20-cv-20565-MCR-GRJ |
| 4262 | 344110 | Devitt, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-68792-MCR-GRJ |
| 4263 | 89788 | Stewart, Brian K | Clark, Love & Hutson PLLC | 7:20-cv-21448-MCR-GRJ |
| 4264 | 88674 | Tuck, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-19350-MCR-GRJ |
| 4265 | 252229 | Donald, Carissa | Clark, Love & Hutson PLLC | 9:20-cv-11184-MCR-GRJ |
| 4266 | 89949 | Castle, Ralph | Clark, Love & Hutson PLLC | 7:20-cv-21957-MCR-GRJ |
| 4267 | 265035 | Robledo, Vanessa | Clark, Love & Hutson PLLC | 9:20-cv-09437-MCR-GRJ |
| 4268 | 106815 | Payne, Edward | Clark, Love & Hutson PLLC | 7:20-cv-25901-MCR-GRJ |
| 4269 | 264216 | Brown, Jermaine | Clark, Love & Hutson PLLC | 9:20-cv-08155-MCR-GRJ |
| 4270 | 265204 | Templeton, Jerome | Clark, Love & Hutson PLLC | 9:20-cv-09751-MCR-GRJ |
| 4271 | 90051 | Kinchen, Troy | Clark, Love & Hutson PLLC | 7:20-cv-22177-MCR-GRJ |
| 4272 | 91069 | Childress, Sherry | Clark, Love & Hutson PLLC | 7:20-cv-21315-MCR-GRJ |
| 4273 | 88817 | Caraballo, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-19735-MCR-GRJ |
| 4274 | 252432 | Jordan, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-12194-MCR-GRJ |
| 4275 | 88921 | Staggs, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19826-MCR-GRJ |
| 4276 | 308972 | Diaz, Henry | Clark, Love & Hutson PLLC | 7:21-cv-27232-MCR-GRJ |
| 4277 | 344077 | Harper, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-68760-MCR-GRJ |
| 4278 | 309005 | Faeth, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-27284-MCR-GRJ |
| 4279 | 195120 | Snyder, Casey | Clark, Love & Hutson PLLC | 8:20-cv-39616-MCR-GRJ |
| 4280 | 89101 | Hughes, Brian C | Clark, Love & Hutson PLLC | 7:20-cv-20061-MCR-GRJ |
| 4281 | 89608 | Claussen, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20599-MCR-GRJ |
| 4282 | 330299 | Coffey, Lance | Clark, Love & Hutson PLLC | 7:21-cv-47218-MCR-GRJ |
| 4283 | 298814 | Beakler, Eugene | Clark, Love & Hutson PLLC | 7:21-cv-20133-MCR-GRJ |
| 4284 | 252748 | Smith, Melvin | Clark, Love & Hutson PLLC | 9:20-cv-10206-MCR-GRJ |
| 4285 | 330252 | Bryant, Dan | Clark, Love & Hutson PLLC | 7:21-cv-47171-MCR-GRJ |
| 4286 | 252159 | Christie, Adam | Clark, Love & Hutson PLLC | 9:20-cv-10667-MCR-GRJ |
| 4287 | 299261 | Williams, Corey | Clark, Love & Hutson PLLC | 7:21-cv-20551-MCR-GRJ |
| 4288 | 90635 | Ferguson, Kimberly | Clark, Love & Hutson PLLC | 7:20-cv-20814-MCR-GRJ |
| 4289 | 194895 | Daily, Jared | Clark, Love & Hutson PLLC | 8:20-cv-39171-MCR-GRJ |
| 4290 | 343990 | Orozco, Victor | Clark, Love & Hutson PLLC | 7:21-cv-68674-MCR-GRJ |
| 4291 | 330841 | Sargent, Travis | Clark, Love & Hutson PLLC | 7:21-cv-47760-MCR-GRJ |
| 4292 | 252147 | Carter, Kenneth | Clark, Love & Hutson PLLC | 9:20-cv-10655-MCR-GRJ |
| 4293 | 276083 | Yelland, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19969-MCR-GRJ |
| 4294 | 90584 | Hendrix, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-24147-MCR-GRJ |
| 4295 | 252070 | Bellamy, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10578-MCR-GRJ |
| 4296 | 90648 | Knight, Austin W | Clark, Love & Hutson PLLC | 7:20-cv-20846-MCR-GRJ |
| 4297 | 264086 | Adams, Terrell | Clark, Love & Hutson PLLC | 9:20-cv-08026-MCR-GRJ |
| 4298 | 287742 | Arredondo, Manuel | Clark, Love & Hutson PLLC | 7:21-cv-08845-MCR-GRJ |
| 4299 | 90242 | Keeton, Billy Joe | Clark, Love & Hutson PLLC | 7:20-cv-22674-MCR-GRJ |
| 4300 | 214081 | Toombs, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-68813-MCR-GRJ |
| 4301 | 288251 | Wood, Tony | Clark, Love & Hutson PLLC | 7:21-cv-09410-MCR-GRJ |
| 4302 | 330870 | Smith, Garret | Clark, Love & Hutson PLLC | 7:21-cv-47789-MCR-GRJ |
| 4303 | 177356 | Sanchez, Rigoberto | Clark, Love & Hutson PLLC | 8:20-cv-36468-MCR-GRJ |
| 4304 | 167150 | Bailey, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37459-MCR-GRJ |
| 4305 | 90992 | Wright, Thomas Joseph | Clark, Love & Hutson PLLC | 7:20-cv-21267-MCR-GRJ |
| 4306 | 343687 | Pope, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-68371-MCR-GRJ |
| 4307 | 330535 | Holm, Kelly | Clark, Love & Hutson PLLC | 7:21-cv-47455-MCR-GRJ |
| 4308 | 330816 | RIVAS, JESUS | Clark, Love & Hutson PLLC | 7:21-cv-47735-MCR-GRJ |
| 4309 | 309649 | Williams, Orlando | Clark, Love & Hutson PLLC | 7:21-cv-28133-MCR-GRJ |
| 4310 | 194955 | Dawsey, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39369-MCR-GRJ |
| 4311 | 89510 | Eagle, Pat | Clark, Love & Hutson PLLC | 7:20-cv-20710-MCR-GRJ |
| 4312 | 89214 | Velazquez, Armando | Clark, Love & Hutson PLLC | 7:20-cv-20184-MCR-GRJ |
| 4313 | 90254 | Boyd, Ivan | Clark, Love & Hutson PLLC | 7:20-cv-22698-MCR-GRJ |
| 4314 | 264833 | Meilhammer, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-09235-MCR-GRJ |
| 4315 | 167187 | DELAO, CHRISTINA | Clark, Love & Hutson PLLC | 7:20-cv-37705-MCR-GRJ |
| 4316 | 309450 | RODRIGUEZ, ERIC | Clark, Love & Hutson PLLC | 7:21-cv-27934-MCR-GRJ |
| 4317 | 299065 | Marcus, Edward | Clark, Love & Hutson PLLC | 7:21-cv-20367-MCR-GRJ |
| 4318 | 330155 | Ackermann, Lucas | Clark, Love & Hutson PLLC | 7:21-cv-47074-MCR-GRJ |
| 4319 | 330258 | Burton, Tracey | Clark, Love & Hutson PLLC | 7:21-cv-47177-MCR-GRJ |
| 4320 | 89679 | Starkey, Kristopher | Clark, Love & Hutson PLLC | 7:20-cv-20815-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4321 | 194906 | Sanders, Criss | Clark, Love & Hutson PLLC | 8:20-cv-39215-MCR-GRJ |
| 4322 | 299258 | Whyte, John | Clark, Love & Hutson PLLC | 7:21-cv-20548-MCR-GRJ |
| 4323 | 213932 | Pardo, Camilo | Clark, Love & Hutson PLLC | 8:20-cv-68198-MCR-GRJ |
| 4324 | 252263 | Farrell, Cecil Dee | Clark, Love & Hutson PLLC | 9:20-cv-11246-MCR-GRJ |
| 4325 | 264309 | Coset, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-08248-MCR-GRJ |
| 4326 | 89092 | Hall, Doug A | Clark, Love & Hutson PLLC | 7:20-cv-20046-MCR-GRJ |
| 4327 | 330361 | Dierberger, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47280-MCR-GRJ |
| 4328 | 275574 | Feeback, Cody | Clark, Love & Hutson PLLC | 9:20-cv-19162-MCR-GRJ |
| 4329 | 167547 | Holmes, Bennie (Ben) | Clark, Love & Hutson PLLC | 7:20-cv-38141-MCR-GRJ |
| 4330 | 177135 | Davis, Michael | Clark, Love & Hutson PLLC | 8:20-cv-35769-MCR-GRJ |
| 4331 | 177205 | Hall, Connor | Clark, Love & Hutson PLLC | 8:20-cv-36092-MCR-GRJ |
| 4332 | 343958 | Harris, Mario | Clark, Love & Hutson PLLC | 7:21-cv-68642-MCR-GRJ |
| 4333 | 265073 | Schilling, Mark | Clark, Love & Hutson PLLC | 9:20-cv-09530-MCR-GRJ |
| 4334 | 264146 | Bass, Terry | Clark, Love & Hutson PLLC | 9:20-cv-08086-MCR-GRJ |
| 4335 | 275542 | Dean, Brook | Clark, Love & Hutson PLLC | 9:20-cv-19130-MCR-GRJ |
| 4336 | 330240 | Bridges, Donna | Clark, Love & Hutson PLLC | 7:21-cv-47159-MCR-GRJ |
| 4337 | 330543 | Howard, Earnesto | Clark, Love & Hutson PLLC | 7:21-cv-47463-MCR-GRJ |
| 4338 | 89072 | Guerrrero, Edward F | Clark, Love & Hutson PLLC | 7:20-cv-20007-MCR-GRJ |
| 4339 | 275453 | Bristol, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-19041-MCR-GRJ |
| 4340 | 177349 | Rodriguez, Eliezer | Clark, Love & Hutson PLLC | 8:20-cv-36453-MCR-GRJ |
| 4341 | 89303 | Rodgers, Jeffery Lee | Clark, Love & Hutson PLLC | 7:20-cv-20388-MCR-GRJ |
| 4342 | 308946 | Daniels, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-27206-MCR-GRJ |
| 4343 | 275483 | Cannaday, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19071-MCR-GRJ |
| 4344 | 298853 | BURGESS, JOSHUA | Clark, Love & Hutson PLLC | 7:21-cv-20171-MCR-GRJ |
| 4345 | 167431 | Webster, Chad | Clark, Love & Hutson PLLC | 7:20-cv-37899-MCR-GRJ |
| 4346 | 177303 | Neufeld, Frank | Clark, Love & Hutson PLLC | 8:20-cv-36340-MCR-GRJ |
| 4347 | 309400 | Pollard, Bernold | Clark, Love & Hutson PLLC | 7:21-cv-27884-MCR-GRJ |
| 4348 | 89116 | Nida, Kevin S | Clark, Love & Hutson PLLC | 7:20-cv-20086-MCR-GRJ |
| 4349 | 90065 | Faricellia, Margarita | Clark, Love & Hutson PLLC | 7:20-cv-22199-MCR-GRJ |
| 4350 | 177373 | Slade, Robert J. | Clark, Love & Hutson PLLC | 8:20-cv-36514-MCR-GRJ |
| 4351 | 309593 | TORO, JOSE | Clark, Love & Hutson PLLC | 7:21-cv-28077-MCR-GRJ |
| 4352 | 275636 | Harper, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-19241-MCR-GRJ |
| 4353 | 298898 | Davidson, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20212-MCR-GRJ |
| 4354 | 90435 | Johnson, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-23464-MCR-GRJ |
| 4355 | 343773 | Fischer, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68457-MCR-GRJ |
| 4356 | 288249 | Wolfe, Aubrey | Clark, Love & Hutson PLLC | 7:21-cv-09408-MCR-GRJ |
| 4357 | 264803 | Mayfield, Joyce | Clark, Love & Hutson PLLC | 9:20-cv-09075-MCR-GRJ |
| 4358 | 90362 | Bigspring, Kody | Clark, Love & Hutson PLLC | 7:20-cv-23247-MCR-GRJ |
| 4359 | 275868 | Pierce, Wilbert | Clark, Love & Hutson PLLC | 9:20-cv-19606-MCR-GRJ |
| 4360 | 308904 | Clay, Quinton | Clark, Love & Hutson PLLC | 7:21-cv-27164-MCR-GRJ |
| 4361 | 167464 | Amaral, Jedadiah | Clark, Love & Hutson PLLC | 7:20-cv-37982-MCR-GRJ |
| 4362 | 252559 | Murar, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-12572-MCR-GRJ |
| 4363 | 177044 | Allen, Demetrius | Clark, Love & Hutson PLLC | 8:20-cv-35394-MCR-GRJ |
| 4364 | 195109 | Moore, Xavier | Clark, Love & Hutson PLLC | 8:20-cv-39589-MCR-GRJ |
| 4365 | 309674 | Zink, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-28158-MCR-GRJ |
| 4366 | 330840 | Santy, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47759-MCR-GRJ |
| 4367 | 89472 | Hughes, Steven M | Clark, Love & Hutson PLLC | 7:20-cv-20650-MCR-GRJ |
| 4368 | 252024 | Almeida, Arlindo | Clark, Love & Hutson PLLC | 9:20-cv-09686-MCR-GRJ |
| 4369 | 330783 | Powell, Sylvester | Clark, Love & Hutson PLLC | 7:21-cv-47702-MCR-GRJ |
| 4370 | 214071 | Thomas, Khristopher | Clark, Love & Hutson PLLC | 8:20-cv-68713-MCR-GRJ |
| 4371 | 252627 | Pizarro, Beisy | Clark, Love & Hutson PLLC | 9:20-cv-12840-MCR-GRJ |
| 4372 | 288231 | Webb, Emily | Clark, Love & Hutson PLLC | 7:21-cv-09390-MCR-GRJ |
| 4373 | 264875 | Moss, Doreon | Clark, Love & Hutson PLLC | 9:20-cv-09277-MCR-GRJ |
| 4374 | 275672 | Hood, Edward | Clark, Love & Hutson PLLC | 9:20-cv-19392-MCR-GRJ |
| 4375 | 106755 | York, Bryon | Clark, Love & Hutson PLLC | 7:20-cv-27205-MCR-GRJ |
| 4376 | 90007 | Smallwood, Eric | Clark, Love & Hutson PLLC | 7:20-cv-22084-MCR-GRJ |
| 4377 | 344113 | Hoffman, Barry | Clark, Love & Hutson PLLC | 7:21-cv-68795-MCR-GRJ |
| 4378 | 264496 | GOMEZ, ASHLEY | Clark, Love & Hutson PLLC | 9:20-cv-08561-MCR-GRJ |
| 4379 | 195295 | Austin, Richard | Clark, Love & Hutson PLLC | 8:20-cv-39746-MCR-GRJ |
| 4380 | 265220 | Thompson, Sara | Clark, Love & Hutson PLLC | 9:20-cv-09785-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4381 | 309546 | Sterling, Derric | Clark, Love & Hutson PLLC | 7:21-cv-28030-MCR-GRJ |
| 4382 | 288136 | Rose, Jason | Clark, Love & Hutson PLLC | 7:21-cv-09295-MCR-GRJ |
| 4383 | 88748 | Ashmon, Farid A | Clark, Love & Hutson PLLC | 7:20-cv-19526-MCR-GRJ |
| 4384 | 264994 | Rapp, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-09396-MCR-GRJ |
| 4385 | 330517 | Hennessy, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47437-MCR-GRJ |
| 4386 | 309242 | Lucas, Arlesa | Clark, Love & Hutson PLLC | 7:21-cv-27726-MCR-GRJ |
| 4387 | 177293 | Miller, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-36321-MCR-GRJ |
| 4388 | 252652 | Ramos, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-10110-MCR-GRJ |
| 4389 | 309329 | Morales, Phillip | Clark, Love & Hutson PLLC | 7:21-cv-27813-MCR-GRJ |
| 4390 | 89825 | Singleton, William S | Clark, Love & Hutson PLLC | 7:20-cv-21747-MCR-GRJ |
| 4391 | 299255 | Wheeler, Kahneil | Clark, Love & Hutson PLLC | 7:21-cv-20545-MCR-GRJ |
| 4392 | 252824 | Towell, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-10282-MCR-GRJ |
| 4393 | 330460 | Green, Elizabeth | Clark, Love & Hutson PLLC | 7:21-cv-47379-MCR-GRJ |
| 4394 | 330462 | Grey, Sarah | Clark, Love & Hutson PLLC | 7:21-cv-47381-MCR-GRJ |
| 4395 | 167457 | Vannoy, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-37954-MCR-GRJ |
| 4396 | 90735 | Atkins, Jason | Clark, Love & Hutson PLLC | 7:20-cv-21011-MCR-GRJ |
| 4397 | 309395 | Planas, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-27879-MCR-GRJ |
| 4398 | 264279 | Christensen, Lance | Clark, Love & Hutson PLLC | 9:20-cv-08218-MCR-GRJ |
| 4399 | 252550 | MORALES, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-12563-MCR-GRJ |
| 4400 | 288041 | Miller, Kenyetta | Clark, Love & Hutson PLLC | 7:21-cv-09200-MCR-GRJ |
| 4401 | 330342 | Davis, Troy | Clark, Love & Hutson PLLC | 7:21-cv-47261-MCR-GRJ |
| 4402 | 195242 | Crawford, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39613-MCR-GRJ |
| 4403 | 167368 | Chevalier, Edward | Clark, Love & Hutson PLLC | 7:20-cv-37964-MCR-GRJ |
| 4404 | 275421 | Basaldua, Jesus | Clark, Love & Hutson PLLC | 9:20-cv-19009-MCR-GRJ |
| 4405 | 343823 | Gibson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68507-MCR-GRJ |
| 4406 | 88868 | Hester, Travis | Clark, Love & Hutson PLLC | 7:20-cv-19939-MCR-GRJ |
| 4407 | 308848 | Bruckner, Brett | Clark, Love & Hutson PLLC | 7:21-cv-27108-MCR-GRJ |
| 4408 | 195155 | Murray, John | Clark, Love & Hutson PLLC | 8:20-cv-39700-MCR-GRJ |
| 4409 | 330678 | Maynard, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-47597-MCR-GRJ |
| 4410 | 252415 | Jaynes, Brenton | Clark, Love & Hutson PLLC | 9:20-cv-12177-MCR-GRJ |
| 4411 | 308982 | Domask, David | Clark, Love & Hutson PLLC | 7:21-cv-27242-MCR-GRJ |
| 4412 | 90488 | Putiri, Mark David | Clark, Love & Hutson PLLC | 7:20-cv-23666-MCR-GRJ |
| 4413 | 252054 | Barrett, Jaren | Clark, Love & Hutson PLLC | 9:20-cv-10563-MCR-GRJ |
| 4414 | 89310 | Diehl, Adam | Clark, Love & Hutson PLLC | 7:20-cv-20405-MCR-GRJ |
| 4415 | 330309 | Cook, Donald | Clark, Love & Hutson PLLC | 7:21-cv-47228-MCR-GRJ |
| 4416 | 90009 | Thomas, Steven W | Clark, Love & Hutson PLLC | 7:20-cv-22088-MCR-GRJ |
| 4417 | 298872 | Chapin, Tanner | Clark, Love & Hutson PLLC | 7:21-cv-20188-MCR-GRJ |
| 4418 | 264525 | Gutierrez, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08621-MCR-GRJ |
| 4419 | 252184 | Crawford, Stoney | Clark, Love & Hutson PLLC | 9:20-cv-11084-MCR-GRJ |
| 4420 | 264328 | Daneshvar, Parvin | Clark, Love & Hutson PLLC | 9:20-cv-08267-MCR-GRJ |
| 4421 | 106852 | Dember, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-26107-MCR-GRJ |
| 4422 | 106832 | Wright, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-25957-MCR-GRJ |
| 4423 | 330742 | Nofziger, Chris | Clark, Love & Hutson PLLC | 7:21-cv-47661-MCR-GRJ |
| 4424 | 288217 | Vega, James | Clark, Love & Hutson PLLC | 7:21-cv-09376-MCR-GRJ |
| 4425 | 90423 | Belanger, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23452-MCR-GRJ |
| 4426 | 90219 | Turner, Sean | Clark, Love & Hutson PLLC | 7:20-cv-22635-MCR-GRJ |
| 4427 | 264332 | Davenport, Katarina | Clark, Love & Hutson PLLC | 9:20-cv-08271-MCR-GRJ |
| 4428 | 309530 | Smith Malone, Damontier | Clark, Love & Hutson PLLC | 7:21-cv-28014-MCR-GRJ |
| 4429 | 287850 | Dickson, Liza | Clark, Love & Hutson PLLC | 7:21-cv-08953-MCR-GRJ |
| 4430 | 344030 | Yazzie, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-68714-MCR-GRJ |
| 4431 | 195170 | Babb, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39733-MCR-GRJ |
| 4432 | 167089 | Humbert, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37655-MCR-GRJ |
| 4433 | 264885 | Mycyk, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-09287-MCR-GRJ |
| 4434 | 252298 | Gamble, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-11281-MCR-GRJ |
| 4435 | 89343 | Evans, Reid | Clark, Love & Hutson PLLC | 7:20-cv-20459-MCR-GRJ |
| 4436 | 89209 | Whelan, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-20171-MCR-GRJ |
| 4437 | 195132 | ASHTON, JOSHUA | Clark, Love & Hutson PLLC | 8:20-cv-39648-MCR-GRJ |
| 4438 | 89355 | Perry, Jeffery | Clark, Love & Hutson PLLC | 7:20-cv-20492-MCR-GRJ |
| 4439 | 167160 | BURROUGHS, WILLIAM | Clark, Love & Hutson PLLC | 7:20-cv-37489-MCR-GRJ |
| 4440 | 89795 | Wilburn, James L | Clark, Love & Hutson PLLC | 7:20-cv-21645-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4441 | 330244 | Brooks, Brent | Clark, Love & Hutson PLLC | 7:21-cv-47163-MCR-GRJ |
| 4442 | 252039 | Axtell, Paul | Clark, Love & Hutson PLLC | 9:20-cv-10543-MCR-GRJ |
| 4443 | 309025 | Frazier, Albrandeos | Clark, Love & Hutson PLLC | 7:21-cv-27320-MCR-GRJ |
| 4444 | 330805 | Rew, Kimberly | Clark, Love & Hutson PLLC | 7:21-cv-47724-MCR-GRJ |
| 4445 | 288114 | Redfern, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-09273-MCR-GRJ |
| 4446 | 167360 | Andress, John | Clark, Love & Hutson PLLC | 7:20-cv-37951-MCR-GRJ |
| 4447 | 213652 | Flake, Philip | Clark, Love & Hutson PLLC | 8:20-cv-66247-MCR-GRJ |
| 4448 | 275676 | Houston, Oscar | Clark, Love & Hutson PLLC | 9:20-cv-19400-MCR-GRJ |
| 4449 | 264218 | Browner, Travis | Clark, Love & Hutson PLLC | 9:20-cv-08157-MCR-GRJ |
| 4450 | 264654 | JOHNSON, EUGENE | Clark, Love & Hutson PLLC | 9:20-cv-08917-MCR-GRJ |
| 4451 | 298831 | Borrowman, Brenden | Clark, Love & Hutson PLLC | 7:21-cv-20150-MCR-GRJ |
| 4452 | 287819 | Carver, Charlotte | Clark, Love & Hutson PLLC | 7:21-cv-08922-MCR-GRJ |
| 4453 | 288032 | McBride, Garry | Clark, Love & Hutson PLLC | 7:21-cv-09191-MCR-GRJ |
| 4454 | 343829 | Malone, Marvin | Clark, Love & Hutson PLLC | 7:21-cv-68513-MCR-GRJ |
| 4455 | 90677 | Vidal, Mark Anthony | Clark, Love & Hutson PLLC | 7:20-cv-20910-MCR-GRJ |
| 4456 | 252742 | SIMMONS, MATTHEW | Clark, Love & Hutson PLLC | 9:20-cv-10200-MCR-GRJ |
| 4457 | 330696 | McLean, Cynthia | Clark, Love & Hutson PLLC | 7:21-cv-47615-MCR-GRJ |
| 4458 | 343697 | Depina, Anne | Clark, Love & Hutson PLLC | 7:21-cv-68381-MCR-GRJ |
| 4459 | 275748 | Leonard, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-19486-MCR-GRJ |
| 4460 | 309675 | Zoerb, Derek | Clark, Love & Hutson PLLC | 7:21-cv-28159-MCR-GRJ |
| 4461 | 288005 | Lopez, Alejandro | Clark, Love & Hutson PLLC | 7:21-cv-09164-MCR-GRJ |
| 4462 | 309387 | Pettigrew, Danny | Clark, Love & Hutson PLLC | 7:21-cv-27871-MCR-GRJ |
| 4463 | 264315 | Creech, Dorsey | Clark, Love & Hutson PLLC | 9:20-cv-08254-MCR-GRJ |
| 4464 | 308814 | Barnes, William | Clark, Love & Hutson PLLC | 7:21-cv-27074-MCR-GRJ |
| 4465 | 330390 | Elliott, Randy | Clark, Love & Hutson PLLC | 7:21-cv-47309-MCR-GRJ |
| 4466 | 298942 | Garcia, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-20252-MCR-GRJ |
| 4467 | 89639 | Norris, John | Clark, Love & Hutson PLLC | 7:20-cv-20675-MCR-GRJ |
| 4468 | 177265 | Linnane, Michael | Clark, Love & Hutson PLLC | 8:20-cv-36259-MCR-GRJ |
| 4469 | 88843 | Spicer, Jeff | Clark, Love & Hutson PLLC | 7:20-cv-19854-MCR-GRJ |
| 4470 | 330863 | Skyes, Stanley | Clark, Love & Hutson PLLC | 7:21-cv-47782-MCR-GRJ |
| 4471 | 343811 | Reed, Andre | Clark, Love & Hutson PLLC | 7:21-cv-68495-MCR-GRJ |
| 4472 | 264219 | Brownlee, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08158-MCR-GRJ |
| 4473 | 89701 | Velie, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-20913-MCR-GRJ |
| 4474 | 177375 | Smith, Brian A. | Clark, Love & Hutson PLLC | 8:20-cv-36520-MCR-GRJ |
| 4475 | 90937 | Oestrick, Brian | Clark, Love & Hutson PLLC | 7:20-cv-21246-MCR-GRJ |
| 4476 | 264932 | Pareja, Piero | Clark, Love & Hutson PLLC | 9:20-cv-09334-MCR-GRJ |
| 4477 | 90416 | Baker, Lonnie | Clark, Love & Hutson PLLC | 7:20-cv-23445-MCR-GRJ |
| 4478 | 89143 | Bishop, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-20153-MCR-GRJ |
| 4479 | 288113 | RAMIREZ, JOSHUA | Clark, Love & Hutson PLLC | 7:21-cv-09272-MCR-GRJ |
| 4480 | 213942 | Pearson, Casey | Clark, Love & Hutson PLLC | 8:20-cv-68233-MCR-GRJ |
| 4481 | 214049 | Stasiowski, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-68666-MCR-GRJ |
| 4482 | 265198 | Taylor, Israel | Clark, Love & Hutson PLLC | 9:20-cv-09738-MCR-GRJ |
| 4483 | 264124 | Badrawi, Haven | Clark, Love & Hutson PLLC | 9:20-cv-08064-MCR-GRJ |
| 4484 | 344442 | TRY, TONNY | Clark, Love & Hutson PLLC | 7:21-cv-63253-MCR-GRJ |
| 4485 | 167184 | CUTRER, ERIC | Clark, Love & Hutson PLLC | 7:20-cv-37702-MCR-GRJ |
| 4486 | 287947 | Hollister, Richard | Clark, Love & Hutson PLLC | 7:21-cv-09106-MCR-GRJ |
| 4487 | 177190 | Gonzalez, John | Clark, Love & Hutson PLLC | 8:20-cv-36054-MCR-GRJ |
| 4488 | 177219 | Hurt, Charles | Clark, Love & Hutson PLLC | 8:20-cv-36128-MCR-GRJ |
| 4489 | 287940 | Herout, David | Clark, Love & Hutson PLLC | 7:21-cv-09099-MCR-GRJ |
| 4490 | 330759 | Penn, Morgan | Clark, Love & Hutson PLLC | 7:21-cv-47678-MCR-GRJ |
| 4491 | 252158 | Chichester, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-10666-MCR-GRJ |
| 4492 | 308966 | DePew, Valerie | Clark, Love & Hutson PLLC | 7:21-cv-27226-MCR-GRJ |
| 4493 | 89254 | Nikolaychuk, Konstantin | Clark, Love & Hutson PLLC | 7:20-cv-20283-MCR-GRJ |
| 4494 | 275919 | Rujevic, Orhan | Clark, Love & Hutson PLLC | 9:20-cv-19657-MCR-GRJ |
| 4495 | 88622 | Waugaman, Richard | Clark, Love & Hutson PLLC | 9:20-cv-19383-MCR-GRJ |
| 4496 | 264273 | Chavez, Jessica | Clark, Love & Hutson PLLC | 9:20-cv-08212-MCR-GRJ |
| 4497 | 287766 | Berlongieri, Josh | Clark, Love & Hutson PLLC | 7:21-cv-08869-MCR-GRJ |
| 4498 | 177302 | Neal, Joemar | Clark, Love & Hutson PLLC | 8:20-cv-36339-MCR-GRJ |
| 4499 | 343900 | Lillrose, Mark | Clark, Love & Hutson PLLC | 7:21-cv-68584-MCR-GRJ |
| 4500 | 89918 | Kohlman, Ryan | Clark, Love & Hutson PLLC | 7:20-cv-21908-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4501 | 264432 | Ford, Kara | Clark, Love & Hutson PLLC | 9:20-cv-08429-MCR-GRJ |
| 4502 | 330498 | Harp, Shaun | Clark, Love & Hutson PLLC | 7:21-cv-47418-MCR-GRJ |
| 4503 | 195313 | Griffis, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39796-MCR-GRJ |
| 4504 | 309290 | McGhee, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-27774-MCR-GRJ |
| 4505 | 252149 | Castillo, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-10657-MCR-GRJ |
| 4506 | 264930 | Palmer, Kelvin | Clark, Love & Hutson PLLC | 9:20-cv-09332-MCR-GRJ |
| 4507 | 298817 | Beeby-McNeill, Jeannie | Clark, Love & Hutson PLLC | 7:21-cv-20136-MCR-GRJ |
| 4508 | 88911 | Green, Eric | Clark, Love & Hutson PLLC | 7:20-cv-19801-MCR-GRJ |
| 4509 | 88935 | Thompson, Roushen A | Clark, Love & Hutson PLLC | 7:20-cv-19878-MCR-GRJ |
| 4510 | 177316 | Pankuch, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-36367-MCR-GRJ |
| 4511 | 90644 | Johnson, Adam Charles | Clark, Love & Hutson PLLC | 7:20-cv-20835-MCR-GRJ |
| 4512 | 195230 | Bell, Donald | Clark, Love & Hutson PLLC | 8:20-cv-39900-MCR-GRJ |
| 4513 | 308922 | Cooperrider, John | Clark, Love & Hutson PLLC | 7:21-cv-27182-MCR-GRJ |
| 4514 | 275671 | Holt, Josh | Clark, Love & Hutson PLLC | 9:20-cv-19390-MCR-GRJ |
| 4515 | 88979 | Barron, Skylar | Clark, Love & Hutson PLLC | 7:20-cv-19798-MCR-GRJ |
| 4516 | 195083 | Clarke, Darren | Clark, Love & Hutson PLLC | 8:20-cv-39544-MCR-GRJ |
| 4517 | 89755 | Crumling, James | Clark, Love & Hutson PLLC | 7:20-cv-21389-MCR-GRJ |
| 4518 | 330726 | MOORE, JARROD | Clark, Love & Hutson PLLC | 7:21-cv-47645-MCR-GRJ |
| 4519 | 309103 | Hayner, Travis | Clark, Love & Hutson PLLC | 7:21-cv-27466-MCR-GRJ |
| 4520 | 264478 | Ghostdog, Jerome | Clark, Love & Hutson PLLC | 9:20-cv-08524-MCR-GRJ |
| 4521 | 167546 | Hernandez, Miguel | Clark, Love & Hutson PLLC | 7:20-cv-38139-MCR-GRJ |
| 4522 | 213900 | Mullins, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67819-MCR-GRJ |
| 4523 | 195042 | Jones, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39473-MCR-GRJ |
| 4524 | 265183 | Sulton, Gene | Clark, Love & Hutson PLLC | 9:20-cv-09707-MCR-GRJ |
| 4525 | 309086 | Hague, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-27434-MCR-GRJ |
| 4526 | 177080 | Bottos, David | Clark, Love & Hutson PLLC | 8:20-cv-35553-MCR-GRJ |
| 4527 | 309656 | Wilson, Kris | Clark, Love & Hutson PLLC | 7:21-cv-28140-MCR-GRJ |
| 4528 | 90400 | Rosario, Javier | Clark, Love & Hutson PLLC | 7:20-cv-23363-MCR-GRJ |
| 4529 | 88676 | Hebekeuser, Lee A | Clark, Love & Hutson PLLC | 7:20-cv-19355-MCR-GRJ |
| 4530 | 331021 | Zebreski, James | Clark, Love & Hutson PLLC | 7:21-cv-48050-MCR-GRJ |
| 4531 | 214037 | Smith, Brianna | Clark, Love & Hutson PLLC | 8:20-cv-68627-MCR-GRJ |
| 4532 | 330918 | Teetzel, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47837-MCR-GRJ |
| 4533 | 264732 | Laws, Tirann | Clark, Love & Hutson PLLC | 9:20-cv-08995-MCR-GRJ |
| 4534 | 89538 | Bauer, Alexander | Clark, Love & Hutson PLLC | 7:20-cv-20781-MCR-GRJ |
| 4535 | 275418 | Barber, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-19006-MCR-GRJ |
| 4536 | 177297 | Miskow, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-36329-MCR-GRJ |
| 4537 | 167472 | Burdick, Travis | Clark, Love & Hutson PLLC | 7:20-cv-37989-MCR-GRJ |
| 4538 | 288152 | Sechrest, Jillian | Clark, Love & Hutson PLLC | 7:21-cv-09311-MCR-GRJ |
| 4539 | 89265 | Vela, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-20310-MCR-GRJ |
| 4540 | 89233 | Minor, Jack | Clark, Love & Hutson PLLC | 7:20-cv-20236-MCR-GRJ |
| 4541 | 89677 | Pierce, John Britten | Clark, Love & Hutson PLLC | 7:20-cv-20806-MCR-GRJ |
| 4542 | 252063 | Bearden, Alexander | Clark, Love & Hutson PLLC | 9:20-cv-10571-MCR-GRJ |
| 4543 | 264347 | Davis, Zachary | Clark, Love & Hutson PLLC | 9:20-cv-08286-MCR-GRJ |
| 4544 | 194897 | Fields, Adam | Clark, Love & Hutson PLLC | 8:20-cv-39180-MCR-GRJ |
| 4545 | 177355 | Salinas, David | Clark, Love & Hutson PLLC | 8:20-cv-36466-MCR-GRJ |
| 4546 | 214023 | Shelton, LeMegan | Clark, Love & Hutson PLLC | 8:20-cv-68581-MCR-GRJ |
| 4547 | 167428 | Washington, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37890-MCR-GRJ |
| 4548 | 299242 | Vent, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-20533-MCR-GRJ |
| 4549 | 288139 | Sabin, Janet | Clark, Love & Hutson PLLC | 7:21-cv-09298-MCR-GRJ |
| 4550 | 288207 | Tunstall, Kareem | Clark, Love & Hutson PLLC | 7:21-cv-09366-MCR-GRJ |
| 4551 | 308989 | Dunauskis, Benediktas | Clark, Love & Hutson PLLC | 7:21-cv-27253-MCR-GRJ |
| 4552 | 90781 | Schuster, Caleb | Clark, Love & Hutson PLLC | 7:20-cv-21063-MCR-GRJ |
| 4553 | 343702 | Kresge, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68386-MCR-GRJ |
| 4554 | 330822 | Rodriguez, Luis | Clark, Love & Hutson PLLC | 7:21-cv-47741-MCR-GRJ |
| 4555 | 330738 | Nelson, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47657-MCR-GRJ |
| 4556 | 252749 | SMITH, TONY | Clark, Love & Hutson PLLC | 9:20-cv-10207-MCR-GRJ |
| 4557 | 88899 | Pyle, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-19770-MCR-GRJ |
| 4558 | 309202 | Kruitbosch, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27686-MCR-GRJ |
| 4559 | 288066 | Newman, Anita | Clark, Love & Hutson PLLC | 7:21-cv-09225-MCR-GRJ |
| 4560 | 298995 | Ingersoll, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20302-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4561 | 330616 | Lamb-Marsh-Nix, Derrick | Clark, Love & Hutson PLLC | 7:21-cv-47405-MCR-GRJ |
| 4562 | 252456 | Knippers, Billy | Clark, Love & Hutson PLLC | 9:20-cv-12217-MCR-GRJ |
| 4563 | 90474 | Hodge, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-23617-MCR-GRJ |
| 4564 | 330941 | Trosper, Offie | Clark, Love & Hutson PLLC | 7:21-cv-47970-MCR-GRJ |
| 4565 | 89309 | Chan, Sze | Clark, Love & Hutson PLLC | 7:20-cv-20403-MCR-GRJ |
| 4566 | 330176 | Avalos, Isidaro | Clark, Love & Hutson PLLC | 7:21-cv-47095-MCR-GRJ |
| 4567 | 195130 | Apodaca, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39643-MCR-GRJ |
| 4568 | 264982 | Rader, Richard | Clark, Love & Hutson PLLC | 9:20-cv-09384-MCR-GRJ |
| 4569 | 89333 | Jennings, Adagio | Clark, Love & Hutson PLLC | 7:20-cv-20434-MCR-GRJ |
| 4570 | 308947 | Dansler, Jade | Clark, Love & Hutson PLLC | 7:21-cv-27207-MCR-GRJ |
| 4571 | 88815 | Askoar, Myron | Clark, Love & Hutson PLLC | 7:20-cv-19730-MCR-GRJ |
| 4572 | 88892 | Lesesne, David M | Clark, Love & Hutson PLLC | 7:20-cv-19755-MCR-GRJ |
| 4573 | 167353 | Ruble, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37937-MCR-GRJ |
| 4574 | 330835 | Sanders, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47754-MCR-GRJ |
| 4575 | 195278 | Beerbower, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39705-MCR-GRJ |
| 4576 | 343937 | Marcellus, William | Clark, Love & Hutson PLLC | 7:21-cv-68621-MCR-GRJ |
| 4577 | 88811 | MCCAIN, CARL | Clark, Love & Hutson PLLC | 7:20-cv-19720-MCR-GRJ |
| 4578 | 89088 | Fariss, David C | Clark, Love & Hutson PLLC | 7:20-cv-20040-MCR-GRJ |
| 4579 | 195324 | Frank, Mark | Clark, Love & Hutson PLLC | 8:20-cv-39826-MCR-GRJ |
| 4580 | 330330 | Croft, Dylan | Clark, Love & Hutson PLLC | 7:21-cv-47249-MCR-GRJ |
| 4581 | 213728 | Haynes, Curtis | Clark, Love & Hutson PLLC | 8:20-cv-67393-MCR-GRJ |
| 4582 | 167459 | Ford, Herbert | Clark, Love & Hutson PLLC | 7:20-cv-37959-MCR-GRJ |
| 4583 | 89428 | Griffith, Dale Courtney | Clark, Love & Hutson PLLC | 7:20-cv-20580-MCR-GRJ |
| 4584 | 90230 | Maynard, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-22659-MCR-GRJ |
| 4585 | 90639 | Grant, Norma | Clark, Love & Hutson PLLC | 7:20-cv-20825-MCR-GRJ |
| 4586 | 330858 | Simpkins, Amanda | Clark, Love & Hutson PLLC | 7:21-cv-47777-MCR-GRJ |
| 4587 | 287853 | DiToro, Robert | Clark, Love & Hutson PLLC | 7:21-cv-08956-MCR-GRJ |
| 4588 | 252917 | Zea, Maria | Clark, Love & Hutson PLLC | 9:20-cv-10377-MCR-GRJ |
| 4589 | 309121 | Hoffman, Joseph M | Clark, Love & Hutson PLLC | 7:21-cv-27500-MCR-GRJ |
| 4590 | 195093 | Hodgin, Raylon | Clark, Love & Hutson PLLC | 8:20-cv-39561-MCR-GRJ |
| 4591 | 106758 | Krystaf, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-27243-MCR-GRJ |
| 4592 | 309534 | Spady, Barry | Clark, Love & Hutson PLLC | 7:21-cv-28018-MCR-GRJ |
| 4593 | 309664 | Wright, KeiAudra | Clark, Love & Hutson PLLC | 7:21-cv-28148-MCR-GRJ |
| 4594 | 177053 | Ansa, Christian | Clark, Love & Hutson PLLC | 8:20-cv-35435-MCR-GRJ |
| 4595 | 265085 | Seidler, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-09542-MCR-GRJ |
| 4596 | 177280 | McElhaney, Johnathan | Clark, Love & Hutson PLLC | 8:20-cv-36295-MCR-GRJ |
| 4597 | 265100 | Shirley, Adrian | Clark, Love & Hutson PLLC | 9:20-cv-09557-MCR-GRJ |
| 4598 | 275906 | Robinson, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-19644-MCR-GRJ |
| 4599 | 89713 | Villarreal, David | Clark, Love & Hutson PLLC | 7:20-cv-20936-MCR-GRJ |
| 4600 | 264479 | Gibbs, Romel | Clark, Love & Hutson PLLC | 9:20-cv-08526-MCR-GRJ |
| 4601 | 88955 | Dailey, Keith | Clark, Love & Hutson PLLC | 7:20-cv-19958-MCR-GRJ |
| 4602 | 252217 | Diaz, Alexander | Clark, Love & Hutson PLLC | 9:20-cv-11158-MCR-GRJ |
| 4603 | 299059 | Mahimer, Rom Rachel | Clark, Love & Hutson PLLC | 7:21-cv-20361-MCR-GRJ |
| 4604 | 167278 | Robertson, Eric Martin | Clark, Love & Hutson PLLC | 7:20-cv-37898-MCR-GRJ |
| 4605 | 264796 | Matott, Kristie | Clark, Love & Hutson PLLC | 9:20-cv-09061-MCR-GRJ |
| 4606 | 264251 | Carpenter, Ricky | Clark, Love & Hutson PLLC | 9:20-cv-08190-MCR-GRJ |
| 4607 | 88800 | Hagler, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-19696-MCR-GRJ |
| 4608 | 309261 | Martinez, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-27745-MCR-GRJ |
| 4609 | 264311 | Covarrubias, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-08250-MCR-GRJ |
| 4610 | 298909 | Demarais, Russell | Clark, Love & Hutson PLLC | 7:21-cv-20223-MCR-GRJ |
| 4611 | 264826 | McNulty, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-09228-MCR-GRJ |
| 4612 | 90170 | Adair, Dekendric C | Clark, Love & Hutson PLLC | 7:20-cv-22485-MCR-GRJ |
| 4613 | 309647 | Williams, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-28131-MCR-GRJ |
| 4614 | 299079 | McDaniel, LeDerick | Clark, Love & Hutson PLLC | 7:21-cv-20379-MCR-GRJ |
| 4615 | 298892 | Cruise, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20206-MCR-GRJ |
| 4616 | 275779 | May, Larry | Clark, Love & Hutson PLLC | 9:20-cv-19517-MCR-GRJ |
| 4617 | 90564 | Bronikowski, Scott | Clark, Love & Hutson PLLC | 7:20-cv-24108-MCR-GRJ |
| 4618 | 252358 | Harned, Jason | Clark, Love & Hutson PLLC | 9:20-cv-12120-MCR-GRJ |
| 4619 | 330358 | Dewhurst, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47277-MCR-GRJ |
| 4620 | 264611 | Hudson, Rocky | Clark, Love & Hutson PLLC | 9:20-cv-08874-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4621 | 252090 | Blosser, Zachary | Clark, Love & Hutson PLLC | 9:20-cv-10598-MCR-GRJ |
| 4622 | 88738 | Bobby, Anthony J | Clark, Love & Hutson PLLC | 7:20-cv-19505-MCR-GRJ |
| 4623 | 167106 | Cunningham, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37674-MCR-GRJ |
| 4624 | 194968 | Ray, Bobby | Clark, Love & Hutson PLLC | 8:20-cv-39396-MCR-GRJ |
| 4625 | 177301 | Navratil, Benjamin | Clark, Love & Hutson PLLC | 8:20-cv-36337-MCR-GRJ |
| 4626 | 88660 | Smith, Kimberly | Clark, Love & Hutson PLLC | 7:20-cv-19474-MCR-GRJ |
| 4627 | 309462 | ROSARIO, JONATHAN | Clark, Love & Hutson PLLC | 7:21-cv-27946-MCR-GRJ |
| 4628 | 195256 | Woods, Tonya | Clark, Love & Hutson PLLC | 8:20-cv-39652-MCR-GRJ |
| 4629 | 309205 | Kutei, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-27689-MCR-GRJ |
| 4630 | 195066 | Spindler, Jerry | Clark, Love & Hutson PLLC | 8:20-cv-39515-MCR-GRJ |
| 4631 | 288189 | Taillard, Ashley | Clark, Love & Hutson PLLC | 7:21-cv-09348-MCR-GRJ |
| 4632 | 214128 | Williams, Martell | Clark, Love & Hutson PLLC | 8:20-cv-68860-MCR-GRJ |
| 4633 | 106795 | Age, Douglas | Clark, Love & Hutson PLLC | 7:20-cv-25834-MCR-GRJ |
| 4634 | 252072 | Bender, Labarron | Clark, Love & Hutson PLLC | 9:20-cv-10580-MCR-GRJ |
| 4635 | 90340 | Pagotto, Michael | Clark, Love & Hutson PLLC | 7:20-cv-23159-MCR-GRJ |
| 4636 | 264372 | Domino, Corey | Clark, Love & Hutson PLLC | 9:20-cv-08311-MCR-GRJ |
| 4637 | 213777 | Johnson, Mack | Clark, Love & Hutson PLLC | 8:20-cv-67472-MCR-GRJ |
| 4638 | 213873 | Meeks, Jonathon | Clark, Love & Hutson PLLC | 8:20-cv-67726-MCR-GRJ |
| 4639 | 90228 | Madej, Mark | Clark, Love & Hutson PLLC | 7:20-cv-22657-MCR-GRJ |
| 4640 | 298791 | Allen, Chase | Clark, Love & Hutson PLLC | 7:21-cv-20110-MCR-GRJ |
| 4641 | 90509 | Berry, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-23855-MCR-GRJ |
| 4642 | 90486 | Landry, Chris | Clark, Love & Hutson PLLC | 7:20-cv-23659-MCR-GRJ |
| 4643 | 288238 | Wilkins, Richard | Clark, Love & Hutson PLLC | 7:21-cv-09397-MCR-GRJ |
| 4644 | 90087 | Holmes, Darrell | Clark, Love & Hutson PLLC | 7:20-cv-22248-MCR-GRJ |
| 4645 | 308808 | Ballanes, Juliana | Clark, Love & Hutson PLLC | 7:21-cv-27068-MCR-GRJ |
| 4646 | 89902 | Wilburn, Jason | Clark, Love & Hutson PLLC | 7:20-cv-21875-MCR-GRJ |
| 4647 | 89241 | Booker, Derrick | Clark, Love & Hutson PLLC | 7:20-cv-20261-MCR-GRJ |
| 4648 | 213950 | Pogue, Thedolphus | Clark, Love & Hutson PLLC | 8:20-cv-68265-MCR-GRJ |
| 4649 | 89730 | Starks, Stantron | Clark, Love & Hutson PLLC | 7:20-cv-20978-MCR-GRJ |
| 4650 | 330232 | Bradshaw, Arthur | Clark, Love & Hutson PLLC | 7:21-cv-47151-MCR-GRJ |
| 4651 | 167355 | Thompson, Caroline | Clark, Love & Hutson PLLC | 7:20-cv-37941-MCR-GRJ |
| 4652 | 298904 | De Simone, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-20218-MCR-GRJ |
| 4653 | 330908 | Swinney, Courtney | Clark, Love & Hutson PLLC | 7:21-cv-47827-MCR-GRJ |
| 4654 | 89752 | Colip, Brian A | Clark, Love & Hutson PLLC | 7:20-cv-21386-MCR-GRJ |
| 4655 | 213826 | Lewis, Lindsey | Clark, Love & Hutson PLLC | 8:20-cv-67579-MCR-GRJ |
| 4656 | 298913 | Dickens, Dwayne | Clark, Love & Hutson PLLC | 7:21-cv-20227-MCR-GRJ |
| 4657 | 90578 | Fenstemaker, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-24141-MCR-GRJ |
| 4658 | 252562 | Myers, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12575-MCR-GRJ |
| 4659 | 288199 | Todd, Alicia | Clark, Love & Hutson PLLC | 7:21-cv-09358-MCR-GRJ |
| 4660 | 343962 | Landry, Jackson | Clark, Love & Hutson PLLC | 7:21-cv-68646-MCR-GRJ |
| 4661 | 90988 | Bernal, Danita Y | Clark, Love & Hutson PLLC | 7:20-cv-21259-MCR-GRJ |
| 4662 | 288006 | Lowe, Lorenzo | Clark, Love & Hutson PLLC | 7:21-cv-09165-MCR-GRJ |
| 4663 | 213701 | Groff, Eric | Clark, Love & Hutson PLLC | 8:20-cv-67366-MCR-GRJ |
| 4664 | 252501 | Lutner, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12262-MCR-GRJ |
| 4665 | 299102 | Montgomery, Chana | Clark, Love & Hutson PLLC | 7:21-cv-20402-MCR-GRJ |
| 4666 | 343940 | Starkey, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-68624-MCR-GRJ |
| 4667 | 330996 | WILLIAMS, BRIAN | Clark, Love & Hutson PLLC | 7:21-cv-48025-MCR-GRJ |
| 4668 | 88822 | Liner, Michael | Clark, Love & Hutson PLLC | 7:20-cv-19748-MCR-GRJ |
| 4669 | 308831 | Bodensteiner, James | Clark, Love & Hutson PLLC | 7:21-cv-27091-MCR-GRJ |
| 4670 | 213820 | LeBlanc, Gordon | Clark, Love & Hutson PLLC | 8:20-cv-67565-MCR-GRJ |
| 4671 | 88765 | Dickerson, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-19554-MCR-GRJ |
| 4672 | 89375 | Kabel, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20551-MCR-GRJ |
| 4673 | 309361 | Orduno, Cesar | Clark, Love & Hutson PLLC | 7:21-cv-27845-MCR-GRJ |
| 4674 | 309275 | Mauga, Benson | Clark, Love & Hutson PLLC | 7:21-cv-27759-MCR-GRJ |
| 4675 | 88704 | Snyder, Brian | Clark, Love & Hutson PLLC | 7:20-cv-19426-MCR-GRJ |
| 4676 | 264229 | Burrows, John | Clark, Love & Hutson PLLC | 9:20-cv-08168-MCR-GRJ |
| 4677 | 309440 | Ritter, Angela | Clark, Love & Hutson PLLC | 7:21-cv-27924-MCR-GRJ |
| 4678 | 195128 | Canney, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39637-MCR-GRJ |
| 4679 | 264230 | Burrows, Maurice | Clark, Love & Hutson PLLC | 9:20-cv-08169-MCR-GRJ |
| 4680 | 195104 | Padden, William | Clark, Love & Hutson PLLC | 8:20-cv-39580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4681 | 264475 | Gause, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-08518-MCR-GRJ |
| 4682 | 89497 | Vann, Fredrick | Clark, Love & Hutson PLLC | 7:20-cv-20691-MCR-GRJ |
| 4683 | 89718 | Coker, Justin | Clark, Love & Hutson PLLC | 7:20-cv-20947-MCR-GRJ |
| 4684 | 89729 | Pride, Ashley | Clark, Love & Hutson PLLC | 7:20-cv-20975-MCR-GRJ |
| 4685 | 90259 | Cameron, James | Clark, Love & Hutson PLLC | 7:20-cv-22708-MCR-GRJ |
| 4686 | 330975 | Webb, Marc | Clark, Love & Hutson PLLC | 7:21-cv-48004-MCR-GRJ |
| 4687 | 90028 | Jimenez, Noah | Clark, Love & Hutson PLLC | 7:20-cv-22132-MCR-GRJ |
| 4688 | 308801 | Bailey, Demond | Clark, Love & Hutson PLLC | 7:21-cv-27061-MCR-GRJ |
| 4689 | 252270 | Flatley, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-11253-MCR-GRJ |
| 4690 | 299105 | Moore, Curtis | Clark, Love & Hutson PLLC | 7:21-cv-20405-MCR-GRJ |
| 4691 | 90330 | Miles, Onsby | Clark, Love & Hutson PLLC | 7:20-cv-23124-MCR-GRJ |
| 4692 | 90952 | Redmond, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-21275-MCR-GRJ |
| 4693 | 3831 | Miller, Michael | Cochran, Kroll & Associates | 7:20-cv-43115-MCR-GRJ |
| 4694 | 3855 | Sutton, Jesse | Cochran, Kroll & Associates | 7:20-cv-43142-MCR-GRJ |
| 4695 | 258761 | POLOM, CORY | Cochran, Kroll & Associates | 9:20-cv-02928-MCR-GRJ |
| 4696 | 3787 | Eichenhorn, Peter | Cochran, Kroll & Associates | 7:20-cv-43081-MCR-GRJ |
| 4697 | 3403 | GODBEE, ZACHARY BARRETT | Cochran, Kroll & Associates | 7:20-cv-43069-MCR-GRJ |
| 4698 | 3843 | QUINTANA, MANUEL | Cochran, Kroll & Associates | 7:20-cv-43131-MCR-GRJ |
| 4699 | 3785 | Collins, Bruce | Cochran, Kroll & Associates | 7:20-cv-43080-MCR-GRJ |
| 4700 | 3857 | Thomas, Kyle | Cochran, Kroll & Associates | 7:20-cv-43146-MCR-GRJ |
| 4701 | 3384 | BARTHOLOMEW, DAMON | Cochran, Kroll & Associates | 7:20-cv-42239-MCR-GRJ |
| 4702 | 3792 | FINNICUM, CHEL | Cochran, Kroll & Associates | 7:20-cv-43083-MCR-GRJ |
| 4703 | 3859 | TOBAR, BENJAMIN | Cochran, Kroll & Associates | 7:20-cv-43153-MCR-GRJ |
| 4704 | 176892 | CUELLAR, RAYMOND ARZOLA | Cochran, Kroll & Associates | 7:20-cv-42897-MCR-GRJ |
| 4705 | 3858 | TIMMERMAN, ANTHONY | Cochran, Kroll & Associates | 7:20-cv-43149-MCR-GRJ |
| 4706 | 3844 | Raczkowski, Andrew (Rocky) | Cochran, Kroll & Associates | 7:20-cv-43135-MCR-GRJ |
| 4707 | 237605 | YOUNG, DANIEL W | Cochran, Kroll & Associates | 8:20-cv-75589-MCR-GRJ |
| 4708 | 9910 | Drake, Ocie | Cochran, Kroll & Associates | 7:20-cv-43713-MCR-GRJ |
| 4709 | 258740 | GILDNER, JOSHUA P | Cochran, Kroll & Associates | 9:20-cv-02925-MCR-GRJ |
| 4710 | 3811 | JACKSON, SYLVESTER | Cochran, Kroll & Associates | 7:20-cv-43087-MCR-GRJ |
| 4711 | 221834 | CUENY, JEFFREY PAUL | Cochran, Kroll & Associates | 7:20-cv-60604-MCR-GRJ |
| 4712 | 289385 | CRAWFORD, RONALD | Cochran, Kroll & Associates | 7:21-cv-10334-MCR-GRJ |
| 4713 | 3387 | BRADD, JACOB | Cochran, Kroll & Associates | 7:20-cv-42245-MCR-GRJ |
| 4714 | 3815 | Keith, Michael | Cochran, Kroll & Associates | 7:20-cv-43095-MCR-GRJ |
| 4715 | 240694 | ELORZA, RAMIRO | Colson Hicks Eidson | 8:20-cv-75685-MCR-GRJ |
| 4716 | 332688 | MOYER, KEITH GARRETT | Colson Hicks Eidson | 7:21-cv-48491-MCR-GRJ |
| 4717 | 280335 | Brown, Anthony | Colson Hicks Eidson | 9:20-cv-20456-MCR-GRJ |
| 4718 | 240693 | LOVEDAY, JAMES | Colson Hicks Eidson | 8:20-cv-75679-MCR-GRJ |
| 4719 | 309727 | Robinson, William | Colson Hicks Eidson | 7:21-cv-26868-MCR-GRJ |
| 4720 | 299379 | MORALES-SANCHEZ, ROMA | Colson Hicks Eidson | 7:21-cv-26238-MCR-GRJ |
| 4721 | 66006 | Weimer, Scott M | Colson Hicks Eidson | 7:20-cv-16121-MCR-GRJ |
| 4722 | 332608 | JOHNSON, ADAM JOSEPH | Colson Hicks Eidson | 7:21-cv-48456-MCR-GRJ |
| 4723 | 260291 | SALAS, ANTONIO ARISTEO | Colson Hicks Eidson | 8:20-cv-99632-MCR-GRJ |
| 4724 | 289926 | Roberts, Carl | Colson Hicks Eidson | 7:21-cv-11569-MCR-GRJ |
| 4725 | 323724 | CAPPELLO, RICHARD | Colson Hicks Eidson | 7:21-cv-37281-MCR-GRJ |
| 4726 | 332707 | ROGERS, DARRIE LEE | Colson Hicks Eidson | 7:21-cv-48518-MCR-GRJ |
| 4727 | 274233 | TRANSUE, KEVIN | Colson Hicks Eidson | 9:20-cv-20027-MCR-GRJ |
| 4728 | 65971 | Novak, Dwayne E | Colson Hicks Eidson | 7:20-cv-16036-MCR-GRJ |
| 4729 | 330050 | Smith, Douglas | Colson Hicks Eidson | 7:21-cv-43403-MCR-GRJ |
| 4730 | 288271 | PRATT, BRIAN | Colson Hicks Eidson | 7:21-cv-11048-MCR-GRJ |
| 4731 | 280339 | KINSEY, DEVARR | Colson Hicks Eidson | 9:20-cv-20177-MCR-GRJ |
| 4732 | 326356 | MEDVEDEZA, GALINA | Colson Hicks Eidson | 7:21-cv-40713-MCR-GRJ |
| 4733 | 303970 | CAMPBELL, MORRIS | Colson Hicks Eidson | 7:21-cv-26243-MCR-GRJ |
| 4734 | 332711 | NUNLEY, DONOVAN BLAKE | Colson Hicks Eidson | 7:21-cv-48527-MCR-GRJ |
| 4735 | 286935 | EMMELE, JASON S | Colson Hicks Eidson | 7:21-cv-05066-MCR-GRJ |
| 4736 | 287152 | MCATEE, RUSSELL R | Colson Hicks Eidson | 7:21-cv-08748-MCR-GRJ |
| 4737 | 194306 | ELDRIDGE, ERIK B. | Colson Hicks Eidson | 8:20-cv-31801-MCR-GRJ |
| 4738 | 289781 | HOLT, JORDAN M | Colson Hicks Eidson | 7:21-cv-11562-MCR-GRJ |
| 4739 | 274615 | LONGOBARDI, DAVID BURTON | Colson Hicks Eidson | 9:20-cv-17547-MCR-GRJ |
| 4740 | 280467 | SPARVERO, MICHAEL | Colson Hicks Eidson | 7:21-cv-00167-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4741 | 335092 | CULLIN, RYAN ANDREW | Colson Hicks Eidson | 7:21-cv-54398-MCR-GRJ |
| 4742 | 270322 | CREEL, CASEY R | Colson Hicks Eidson | 9:20-cv-08790-MCR-GRJ |
| 4743 | 323729 | ADAMS, JEFFREY RYAN | Colson Hicks Eidson | 7:21-cv-37286-MCR-GRJ |
| 4744 | 60113 | Jenkins, Shaun | Colson Hicks Eidson | 7:20-cv-09392-MCR-GRJ |
| 4745 | 289925 | RODRIGUEZ, ISIDORO SANTIAGO | Colson Hicks Eidson | 7:21-cv-11568-MCR-GRJ |
| 4746 | 303969 | Shaver, Jerry | Colson Hicks Eidson | 7:21-cv-23614-MCR-GRJ |
| 4747 | 282925 | ROJAS, XAVIER | Colson Hicks Eidson | 7:21-cv-03099-MCR-GRJ |
| 4748 | 288273 | Sanchez, Sergio | Colson Hicks Eidson | 7:21-cv-11049-MCR-GRJ |
| 4749 | 280336 | DEGROOT, DAVID | Colson Hicks Eidson | 9:20-cv-20458-MCR-GRJ |
| 4750 | 321237 | GARRISON, MARK RUSSELL | Colson Hicks Eidson | 7:21-cv-35913-MCR-GRJ |
| 4751 | 321221 | HETZEL, RANDOLPH CHARLES | Colson Hicks Eidson | 7:21-cv-35897-MCR-GRJ |
| 4752 | 289936 | Bennett, Matthew | Colson Hicks Eidson | 7:21-cv-11578-MCR-GRJ |
| 4753 | 309728 | WEBB, BOBBY | Colson Hicks Eidson | 7:21-cv-26869-MCR-GRJ |
| 4754 | 323730 | LONG, MARK WILLIAM | Colson Hicks Eidson | 7:21-cv-37287-MCR-GRJ |
| 4755 | 321185 | Moore, Robert | Colson Hicks Eidson | 7:21-cv-35861-MCR-GRJ |
| 4756 | 289784 | KERR, AARON J | Colson Hicks Eidson | 7:21-cv-11565-MCR-GRJ |
| 4757 | 286957 | HARDWICK, JARED MIKIAL | Colson Hicks Eidson | 7:21-cv-05086-MCR-GRJ |
| 4758 | 274451 | CANDELARIA, CARLOS MANUEL | Colson Hicks Eidson | 9:20-cv-20056-MCR-GRJ |
| 4759 | 258666 | SWAVELY, SHAWN | Colson Hicks Eidson | 8:20-cv-99247-MCR-GRJ |
| 4760 | 268061 | HARTY, DAVID JOHN | Colson Hicks Eidson | 9:20-cv-08767-MCR-GRJ |
| 4761 | 330107 | SPARKS, MATTHEW | Colson Hicks Eidson | 7:21-cv-43500-MCR-GRJ |
| 4762 | 289929 | SLAUGHTER, MATTHEW | Colson Hicks Eidson | 7:21-cv-11572-MCR-GRJ |
| 4763 | 332092 | ETTLEMAN, SPENCER ALAN | Colson Hicks Eidson | 7:21-cv-48431-MCR-GRJ |
| 4764 | 332106 | PAYNE, JOSHUA ALAN | Colson Hicks Eidson | 7:21-cv-48445-MCR-GRJ |
| 4765 | 66010 | Templeton, Gregory R | Colson Hicks Eidson | 7:20-cv-16137-MCR-GRJ |
| 4766 | 280341 | WILSON, REGINALD ROSHAWN | Colson Hicks Eidson | 9:20-cv-20179-MCR-GRJ |
| 4767 | 280475 | TORBUSH, ROBERT | Colson Hicks Eidson | 7:21-cv-00175-MCR-GRJ |
| 4768 | 315895 | LANDFAIR, MARCUS | Colson Hicks Eidson | 7:21-cv-26944-MCR-GRJ |
| 4769 | 321219 | RUCKER, MARK ANTHONY | Colson Hicks Eidson | 7:21-cv-35895-MCR-GRJ |
| 4770 | 332709 | BRIODY, JOHN PATRICK | Colson Hicks Eidson | 7:21-cv-48522-MCR-GRJ |
| 4771 | 291306 | MULLIGAN, MELLISSA LYNN | Colson Hicks Eidson | 7:21-cv-10913-MCR-GRJ |
| 4772 | 280817 | BOURDON, JACQUES | Colson Hicks Eidson | 7:21-cv-03060-MCR-GRJ |
| 4773 | 336416 | ROY, TIMOTHY ADRIAN | Colson Hicks Eidson | 7:21-cv-54423-MCR-GRJ |
| 4774 | 309719 | FLEMING, DARWIN | Colson Hicks Eidson | 7:21-cv-26861-MCR-GRJ |
| 4775 | 298671 | PULFREY, JOSHUA | Colson Hicks Eidson | 7:21-cv-26236-MCR-GRJ |
| 4776 | 288281 | TAYLOR, TORY | Colson Hicks Eidson | 7:21-cv-11056-MCR-GRJ |
| 4777 | 332691 | SCHARBERT, DALTON MICHAEL | Colson Hicks Eidson | 7:21-cv-48498-MCR-GRJ |
| 4778 | 326343 | TAYSON, SETH | Colson Hicks Eidson | 7:21-cv-40690-MCR-GRJ |
| 4779 | 286936 | FRY, TERAN ALLYN | Colson Hicks Eidson | 7:21-cv-05067-MCR-GRJ |
| 4780 | 126734 | Schwab, Richard ALAN | Colson Hicks Eidson | 7:20-cv-30787-MCR-GRJ |
| 4781 | 326505 | CRASS, TERRY | Colson Hicks Eidson | 7:21-cv-43198-MCR-GRJ |
| 4782 | 288290 | ZEITLIN, BRADLEY MARK | Colson Hicks Eidson | 7:21-cv-11065-MCR-GRJ |
| 4783 | 60076 | DAVEY, FRANCIS R | Colson Hicks Eidson | 7:20-cv-09343-MCR-GRJ |
| 4784 | 321200 | DOVER, CHRISTOPHER | Colson Hicks Eidson | 7:21-cv-35876-MCR-GRJ |
| 4785 | 126736 | Sanger, Justin DAVID | Colson Hicks Eidson | 7:20-cv-30789-MCR-GRJ |
| 4786 | 60077 | DeGroff, Corey L | Colson Hicks Eidson | 7:20-cv-09344-MCR-GRJ |
| 4787 | 260292 | QUARTOCHI, DOMINIC JOHN | Colson Hicks Eidson | 8:20-cv-99633-MCR-GRJ |
| 4788 | 321211 | ALBANO, EMMARIE CORPUZ | Colson Hicks Eidson | 7:21-cv-35887-MCR-GRJ |
| 4789 | 326320 | HEBER, BRENT | Colson Hicks Eidson | 7:21-cv-40645-MCR-GRJ |
| 4790 | 207608 | WALKER, MIKAEL DELORIAN | Cory Watson | 8:20-cv-53475-MCR-GRJ |
| 4791 | 270403 | HAMPTON, TASHA SERITA | Cory Watson | 9:20-cv-11219-MCR-GRJ |
| 4792 | 222037 | ROBINSON, CHARLES LOUIS | Cory Watson | 8:20-cv-71798-MCR-GRJ |
| 4793 | 274460 | LEE, HYONJUN | Cory Watson | 9:20-cv-20075-MCR-GRJ |
| 4794 | 222046 | WHISMAN, JOSEPH ANTHONY | Cory Watson | 8:20-cv-71807-MCR-GRJ |
| 4795 | 334499 | ZIEGLER, JORDAN DAVID | Cory Watson | 7:21-cv-48666-MCR-GRJ |
| 4796 | 222142 | THOMPKINS, CASSONDRA RENEE | Cory Watson | 8:20-cv-71901-MCR-GRJ |
| 4797 | 9990 | Cantu,  Daniel | Cory Watson | 7:20-cv-47310-MCR-GRJ |
| 4798 | 241182 | BROWN, KORION | Cory Watson | 8:20-cv-87991-MCR-GRJ |
| 4799 | 195725 | VERMILLION, CHRISTOPHER | Cory Watson | 8:20-cv-59983-MCR-GRJ |
| 4800 | 221919 | ANDREWS, CHRISTOPHER | Cory Watson | 8:20-cv-71684-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4801 | 241375 | Luna, David | Cory Watson | 8:20-cv-88150-MCR-GRJ |
| 4802 | 9983 | Colbert,  Keiven | Cory Watson | 7:20-cv-47307-MCR-GRJ |
| 4803 | 183149 | SHARP, SHAVONNE L | Cory Watson | 7:20-cv-86268-MCR-GRJ |
| 4804 | 248184 | BOLTON, ANTHONY LEE | Cory Watson | 8:20-cv-93947-MCR-GRJ |
| 4805 | 233550 | PAVELEK, THERESA LYNN | Cory Watson | 8:20-cv-80734-MCR-GRJ |
| 4806 | 252981 | JONES, BRANDON | Cory Watson | 8:20-cv-98274-MCR-GRJ |
| 4807 | 233415 | WHITT, MATTHEW TROY | Cory Watson | 8:20-cv-80389-MCR-GRJ |
| 4808 | 241195 | IRELAN, GENE | Cory Watson | 8:20-cv-88003-MCR-GRJ |
| 4809 | 274464 | FULMORE, JERMAL DUANE | Cory Watson | 9:20-cv-20083-MCR-GRJ |
| 4810 | 233317 | KENYON, MARTIN L | Cory Watson | 8:20-cv-79831-MCR-GRJ |
| 4811 | 233811 | ALARCON, MANUEL | Cory Watson | 8:20-cv-81696-MCR-GRJ |
| 4812 | 240839 | HARNER, WILLIAM | Cory Watson | 8:20-cv-86885-MCR-GRJ |
| 4813 | 10209 | Tyes, William J. | Cory Watson | 7:20-cv-47501-MCR-GRJ |
| 4814 | 222182 | MILLER, RANDALL KENT | Cory Watson | 8:20-cv-71939-MCR-GRJ |
| 4815 | 240809 | Kennedy, James | Cory Watson | 8:20-cv-86796-MCR-GRJ |
| 4816 | 233343 | FOYE, RINALDO | Cory Watson | 8:20-cv-79871-MCR-GRJ |
| 4817 | 222553 | Smith, Marc | Cory Watson | 8:20-cv-74485-MCR-GRJ |
| 4818 | 222409 | BOYD, DANIEL | Cory Watson | 8:20-cv-74036-MCR-GRJ |
| 4819 | 241285 | SWANSON, JERALD D | Cory Watson | 8:20-cv-88073-MCR-GRJ |
| 4820 | 241254 | MYERS, WILLIAM EUGENE | Cory Watson | 8:20-cv-88050-MCR-GRJ |
| 4821 | 241393 | SANTINI, LUIS | Cory Watson | 8:20-cv-88168-MCR-GRJ |
| 4822 | 222489 | JOBE, DWAINE | Cory Watson | 8:20-cv-74288-MCR-GRJ |
| 4823 | 268018 | Jachade, Devon | Cory Watson | 9:20-cv-07460-MCR-GRJ |
| 4824 | 233461 | MCAFEE, WHENRICA | Cory Watson | 8:20-cv-80515-MCR-GRJ |
| 4825 | 221968 | RICHER, JASON ANDREW | Cory Watson | 8:20-cv-71733-MCR-GRJ |
| 4826 | 233744 | STARSIAK, MATTHEW | Cory Watson | 8:20-cv-81229-MCR-GRJ |
| 4827 | 9947 | Pagan-Rivera, Carlos A. | Cory Watson | 7:20-cv-47272-MCR-GRJ |
| 4828 | 241340 | ZAMORA, ESTUARDO | Cory Watson | 8:20-cv-88115-MCR-GRJ |
| 4829 | 222421 | EGHAREVA, PAUL | Cory Watson | 8:20-cv-74075-MCR-GRJ |
| 4830 | 222473 | DOCKERY, CLAYTON | Cory Watson | 8:20-cv-74236-MCR-GRJ |
| 4831 | 240943 | THAYER, PATRICK | Cory Watson | 8:20-cv-87141-MCR-GRJ |
| 4832 | 222623 | PEREZ, JOSHUA ANIBAL | Cory Watson | 8:20-cv-74010-MCR-GRJ |
| 4833 | 233698 | THRASHER, JAMES | Cory Watson | 8:20-cv-81096-MCR-GRJ |
| 4834 | 10236 | Hervey,  Garry | Cory Watson | 7:20-cv-47587-MCR-GRJ |
| 4835 | 240912 | GREGORY, JAMES | Cory Watson | 8:20-cv-87094-MCR-GRJ |
| 4836 | 241183 | FRANKLIN, RANDALL | Cory Watson | 8:20-cv-87992-MCR-GRJ |
| 4837 | 241363 | PREJEAN, JEROME | Cory Watson | 8:20-cv-88138-MCR-GRJ |
| 4838 | 195662 | KUMKE, MICHAEL | Cory Watson | 8:20-cv-59686-MCR-GRJ |
| 4839 | 233894 | TURNER, AMBER | Cory Watson | 8:20-cv-81857-MCR-GRJ |
| 4840 | 233608 | LANGSTON, RICKY | Cory Watson | 8:20-cv-80928-MCR-GRJ |
| 4841 | 317410 | THOMPSON, SHARON CAROL | Cory Watson | 7:21-cv-28166-MCR-GRJ |
| 4842 | 241346 | GOMEZ, EUGENE | Cory Watson | 8:20-cv-88121-MCR-GRJ |
| 4843 | 240942 | HERNANDEZ SNYDER, BRIAN MATTHEW | Cory Watson | 8:20-cv-87139-MCR-GRJ |
| 4844 | 240940 | CANNON, DAVID | Cory Watson | 8:20-cv-87134-MCR-GRJ |
| 4845 | 233586 | KNIGHT, SHARON | Cory Watson | 8:20-cv-80869-MCR-GRJ |
| 4846 | 241073 | KREH, MATTHEW | Cory Watson | 8:20-cv-87461-MCR-GRJ |
| 4847 | 212738 | CANFIELD, LESLIE EUGENE | Cory Watson | 8:20-cv-57953-MCR-GRJ |
| 4848 | 307327 | DAVIS, GREGORY | Cory Watson | 7:21-cv-24176-MCR-GRJ |
| 4849 | 222639 | ELLIOTT, MICHAEL R | Cory Watson | 8:20-cv-74057-MCR-GRJ |
| 4850 | 222162 | REASONER, TIMOTHY ALLEN | Cory Watson | 8:20-cv-71919-MCR-GRJ |
| 4851 | 10007 | Diaz,  Michael | Cory Watson | 7:20-cv-47327-MCR-GRJ |
| 4852 | 240746 | WIEDEMANN, GARY ALAN | Cory Watson | 8:20-cv-86660-MCR-GRJ |
| 4853 | 233626 | Blair, Thomas | Cory Watson | 8:20-cv-80977-MCR-GRJ |
| 4854 | 240795 | NINO, NATASHA | Cory Watson | 8:20-cv-86757-MCR-GRJ |
| 4855 | 222624 | CANCINO BUSTOS, ABRAHAM | Cory Watson | 8:20-cv-74013-MCR-GRJ |
| 4856 | 274473 | BUCKELEW, GARY BRENT | Cory Watson | 9:20-cv-20102-MCR-GRJ |
| 4857 | 233781 | AMMONDS, TOMEIL DEPREE | Cory Watson | 8:20-cv-81304-MCR-GRJ |
| 4858 | 212824 | NEAL, KENNETH AARON | Cory Watson | 8:20-cv-58178-MCR-GRJ |
| 4859 | 332098 | BRYANT, FREDERICK LEE | Cory Watson | 7:21-cv-48437-MCR-GRJ |
| 4860 | 207550 | FARMER, JASON CARL | Cory Watson | 8:20-cv-53286-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4861 | 10253 | Billue, Zeddie | Cory Watson | 7:20-cv-47613-MCR-GRJ |
| 4862 | 212858 | STEVENS, ARNULFO ROGELIO | Cory Watson | 8:20-cv-58244-MCR-GRJ |
| 4863 | 241058 | MERGENSCHROER, LARRY DALE | Cory Watson | 8:20-cv-87414-MCR-GRJ |
| 4864 | 221903 | ODELL, JERAD RICHARD | Cory Watson | 8:20-cv-71668-MCR-GRJ |
| 4865 | 212796 | LECLAIR, ANDREA C | Cory Watson | 8:20-cv-58123-MCR-GRJ |
| 4866 | 334531 | RODRIGUEZ, ERIC CASTILLO | Cory Watson | 7:21-cv-48682-MCR-GRJ |
| 4867 | 233423 | RESPER, SHASTA | Cory Watson | 8:20-cv-80404-MCR-GRJ |
| 4868 | 240896 | Meredith, William | Cory Watson | 8:20-cv-87005-MCR-GRJ |
| 4869 | 222665 | FLORES, JUAN PABLO | Cory Watson | 8:20-cv-74133-MCR-GRJ |
| 4870 | 233802 | ONEIL, ALICIA MARIE | Cory Watson | 8:20-cv-81679-MCR-GRJ |
| 4871 | 241424 | SHULTS, MATTHEW ALBERT | Cory Watson | 8:20-cv-88198-MCR-GRJ |
| 4872 | 207572 | HORNBECK, JUSTIN KEITH | Cory Watson | 8:20-cv-53366-MCR-GRJ |
| 4873 | 207546 | STRICKLAND, EDWIN BERNARD | Cory Watson | 8:20-cv-53273-MCR-GRJ |
| 4874 | 301807 | Rodriguez, Gabriel | Cory Watson | 7:21-cv-19633-MCR-GRJ |
| 4875 | 212853 | SKELTON, RICKY ALLEN | Cory Watson | 8:20-cv-58234-MCR-GRJ |
| 4876 | 222025 | SHAFFER, TERRY JOE | Cory Watson | 8:20-cv-71787-MCR-GRJ |
| 4877 | 222480 | BOLDUAN, CHRISTOPHER | Cory Watson | 8:20-cv-74257-MCR-GRJ |
| 4878 | 274472 | MCKEEHAN, DANIEL | Cory Watson | 9:20-cv-20100-MCR-GRJ |
| 4879 | 222460 | MORALES, DANIEL | Cory Watson | 8:20-cv-74194-MCR-GRJ |
| 4880 | 212804 | MARTIN, GARRETT ARTHUR | Cory Watson | 8:20-cv-58139-MCR-GRJ |
| 4881 | 233892 | ROTROFF, WILLIAM | Cory Watson | 8:20-cv-81853-MCR-GRJ |
| 4882 | 241386 | GAUTNEY, JOSHUA T | Cory Watson | 8:20-cv-88161-MCR-GRJ |
| 4883 | 233704 | NIEMIEC, ADAM | Cory Watson | 8:20-cv-81105-MCR-GRJ |
| 4884 | 233651 | GRIFFIN, VICTOR SWAN | Cory Watson | 8:20-cv-81020-MCR-GRJ |
| 4885 | 222455 | MCCAULEY, JAMES ALBERT | Cory Watson | 8:20-cv-74178-MCR-GRJ |
| 4886 | 240830 | MARKLEY, FRANCIS | Cory Watson | 8:20-cv-86858-MCR-GRJ |
| 4887 | 241320 | AGOSTA, ANTHONY DAVID | Cory Watson | 8:20-cv-88095-MCR-GRJ |
| 4888 | 222406 | WATTS, DAVID ANDREW | Cory Watson | 8:20-cv-74027-MCR-GRJ |
| 4889 | 241296 | Grosenbach, David | Cory Watson | 8:20-cv-88081-MCR-GRJ |
| 4890 | 202692 | ROGERS, JACK SCOTT | Cory Watson | 8:20-cv-70782-MCR-GRJ |
| 4891 | 212786 | Johnson, Larry | Cory Watson | 8:20-cv-58104-MCR-GRJ |
| 4892 | 233598 | WELLS, CHRISTOPHER ALLEN | Cory Watson | 8:20-cv-80902-MCR-GRJ |
| 4893 | 207563 | SOLOMON, ANDREW N | Cory Watson | 8:20-cv-53333-MCR-GRJ |
| 4894 | 146052 | Matheson, Lea | Cory Watson | 7:20-cv-48164-MCR-GRJ |
| 4895 | 222584 | ACEVES, SALVADOR | Cory Watson | 8:20-cv-74550-MCR-GRJ |
| 4896 | 222013 | DANIELS, JERRY | Cory Watson | 8:20-cv-71775-MCR-GRJ |
| 4897 | 222088 | HERRINGTON, LINDA | Cory Watson | 8:20-cv-71849-MCR-GRJ |
| 4898 | 240783 | PUMPHREY, RODDEUN | Cory Watson | 8:20-cv-86722-MCR-GRJ |
| 4899 | 301811 | Lee, Christopher | Cory Watson | 7:21-cv-19637-MCR-GRJ |
| 4900 | 321867 | FLEEMIN, JARED MATTHEW | Cory Watson | 7:21-cv-37247-MCR-GRJ |
| 4901 | 221805 | GENEVISH, STEVEN G | Cory Watson | 8:20-cv-70461-MCR-GRJ |
| 4902 | 233678 | ELSTON, NICHOLAS | Cory Watson | 8:20-cv-81068-MCR-GRJ |
| 4903 | 233520 | ROGERS, JEFFERY | Cory Watson | 8:20-cv-80633-MCR-GRJ |
| 4904 | 324999 | COMPTON, ROBERT L | Cory Watson | 7:21-cv-39757-MCR-GRJ |
| 4905 | 241358 | WESTFALL, WILLIAM | Cory Watson | 8:20-cv-88133-MCR-GRJ |
| 4906 | 241172 | HOLT, THOMAS ANDREW | Cory Watson | 8:20-cv-87792-MCR-GRJ |
| 4907 | 233867 | GARBER, ERIC | Cory Watson | 8:20-cv-81802-MCR-GRJ |
| 4908 | 241042 | SINQUEFIELD, CHRISTOPHER | Cory Watson | 8:20-cv-87376-MCR-GRJ |
| 4909 | 240788 | Evans, Matthew | Cory Watson | 8:20-cv-86737-MCR-GRJ |
| 4910 | 222405 | KURTZ, GREGORY SCOTT | Cory Watson | 8:20-cv-74023-MCR-GRJ |
| 4911 | 233814 | CORONADO, FERNANDO | Cory Watson | 8:20-cv-81700-MCR-GRJ |
| 4912 | 233542 | MASON, JASON RICHARD | Cory Watson | 8:20-cv-80713-MCR-GRJ |
| 4913 | 240734 | SOUSA, JOSHUA | Cory Watson | 8:20-cv-86630-MCR-GRJ |
| 4914 | 222601 | MUSSEB GIL, RAFAEL | Cory Watson | 8:20-cv-74584-MCR-GRJ |
| 4915 | 221842 | HARRELL, ARTHUR ANTHONY | Cory Watson | 8:20-cv-71629-MCR-GRJ |
| 4916 | 233765 | BIERY, RICHARD ALLAN | Cory Watson | 8:20-cv-81271-MCR-GRJ |
| 4917 | 233434 | HAYES, GABRIEL TIMOTHY | Cory Watson | 8:20-cv-80426-MCR-GRJ |
| 4918 | 258630 | MACK, TRAVIS DEVOUSH | Cory Watson | 8:20-cv-99213-MCR-GRJ |
| 4919 | 222429 | MORGAN, DAVID LAUREL | Cory Watson | 8:20-cv-74101-MCR-GRJ |
| 4920 | 207604 | VAUGHAN, BERTRAM FITZGERALD | Cory Watson | 8:20-cv-53464-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 4921 | 222509 | LOY, CHALCEA | Cory Watson | 8:20-cv-74349-MCR-GRJ |
| 4922 | 202725 | CASWELL, ANDREW | Cory Watson | 8:20-cv-70841-MCR-GRJ |
| 4923 | 222092 | FOWLER, WILLIAM ASHLEY | Cory Watson | 8:20-cv-71853-MCR-GRJ |
| 4924 | 291994 | Johnson, Malcolm | Cory Watson | 7:21-cv-11021-MCR-GRJ |
| 4925 | 222118 | CLINKSCALES, BRANDON DEANDRA | Cory Watson | 8:20-cv-71879-MCR-GRJ |
| 4926 | 334528 | CARTAGENA, DANIEL JACOB | Cory Watson | 7:21-cv-48679-MCR-GRJ |
| 4927 | 241326 | Allen, Kevin | Cory Watson | 8:20-cv-88101-MCR-GRJ |
| 4928 | 240910 | LEAHMON, RICHARD | Cory Watson | 8:20-cv-87033-MCR-GRJ |
| 4929 | 280525 | HINANT, ARIEL | Cory Watson | 7:21-cv-00193-MCR-GRJ |
| 4930 | 221920 | Smith, Brian | Cory Watson | 8:20-cv-71685-MCR-GRJ |
| 4931 | 222076 | PURNELL, ANTONIO RODRIQUEZ | Cory Watson | 8:20-cv-71837-MCR-GRJ |
| 4932 | 195653 | Johnson, Andrew | Cory Watson | 8:20-cv-59656-MCR-GRJ |
| 4933 | 212848 | Santiago, Alberto | Cory Watson | 8:20-cv-58225-MCR-GRJ |
| 4934 | 222044 | BEARD, JAMES DONALD | Cory Watson | 8:20-cv-71805-MCR-GRJ |
| 4935 | 233484 | BARNETT, BRANDON JOHN | Cory Watson | 8:20-cv-80561-MCR-GRJ |
| 4936 | 253210 | TAYLOR, JOSEPH | Cory Watson | 8:20-cv-97554-MCR-GRJ |
| 4937 | 233896 | NESBIT, CHARLES | Cory Watson | 8:20-cv-81861-MCR-GRJ |
| 4938 | 233638 | CASTILE, REGINALDE | Cory Watson | 8:20-cv-80999-MCR-GRJ |
| 4939 | 233425 | JENKINS, TRAVIS | Cory Watson | 8:20-cv-80408-MCR-GRJ |
| 4940 | 222487 | WALKER, RICHARD LEE | Cory Watson | 8:20-cv-74280-MCR-GRJ |
| 4941 | 233840 | Ortiz, Mario | Cory Watson | 8:20-cv-81747-MCR-GRJ |
| 4942 | 212809 | MCCLOUD, LESTER | Cory Watson | 8:20-cv-58149-MCR-GRJ |
| 4943 | 222540 | LUKE, STEVEN | Cory Watson | 8:20-cv-74448-MCR-GRJ |
| 4944 | 241074 | GAMBOA, EDGAR TORRES | Cory Watson | 8:20-cv-87465-MCR-GRJ |
| 4945 | 258774 | Thomas, Brian | Cory Watson | 9:20-cv-01703-MCR-GRJ |
| 4946 | 233491 | SMITH, STEVEN | Cory Watson | 8:20-cv-80575-MCR-GRJ |
| 4947 | 222686 | SAAVEDRA, KYLE | Cory Watson | 8:20-cv-74193-MCR-GRJ |
| 4948 | 222166 | PAYNE, NANNETTE | Cory Watson | 8:20-cv-71923-MCR-GRJ |
| 4949 | 241362 | SEVILLE, MATTHEW JOHN | Cory Watson | 8:20-cv-88137-MCR-GRJ |
| 4950 | 222096 | WARREN, DEREK | Cory Watson | 8:20-cv-71857-MCR-GRJ |
| 4951 | 221925 | DREW, TRAVIS | Cory Watson | 8:20-cv-71690-MCR-GRJ |
| 4952 | 222682 | STRIBLEN, TAYLOR BERNARD | Cory Watson | 8:20-cv-74182-MCR-GRJ |
| 4953 | 222180 | MOELLER, JEFFERY | Cory Watson | 8:20-cv-71937-MCR-GRJ |
| 4954 | 222398 | GILMORE, LOLITA RENEE | Cory Watson | 8:20-cv-74003-MCR-GRJ |
| 4955 | 241136 | Byrd, Michael | Cory Watson | 8:20-cv-87684-MCR-GRJ |
| 4956 | 222676 | LANSBURY, DUSTIN | Cory Watson | 8:20-cv-74164-MCR-GRJ |
| 4957 | 222562 | MELTON, NATHAN EDWARD | Cory Watson | 8:20-cv-74504-MCR-GRJ |
| 4958 | 212817 | MENDEZ, DAVID J | Cory Watson | 8:20-cv-58164-MCR-GRJ |
| 4959 | 293808 | Adkins, James | Cory Watson | 7:21-cv-13135-MCR-GRJ |
| 4960 | 241148 | Goodman, Mark | Cory Watson | 8:20-cv-87720-MCR-GRJ |
| 4961 | 241377 | WENTWORTH, ANGIE | Cory Watson | 8:20-cv-88152-MCR-GRJ |
| 4962 | 9958 | Elinich, Daniel | Cory Watson | 7:20-cv-47294-MCR-GRJ |
| 4963 | 10160 | Shepherd, Keith | Cory Watson | 7:20-cv-47402-MCR-GRJ |
| 4964 | 202714 | LOYNES, MURGESH | Cory Watson | 8:20-cv-70820-MCR-GRJ |
| 4965 | 207551 | WATSON, JASON THOROLD | Cory Watson | 8:20-cv-53289-MCR-GRJ |
| 4966 | 241088 | Griffin, Joshua | Cory Watson | 8:20-cv-87523-MCR-GRJ |
| 4967 | 233389 | KIEFER, DONALD | Cory Watson | 8:20-cv-80338-MCR-GRJ |
| 4968 | 10234 | Evans, Bryan | Cory Watson | 7:20-cv-47584-MCR-GRJ |
| 4969 | 233665 | DEATHERAGE, HARVEY BRUCE | Cory Watson | 8:20-cv-81044-MCR-GRJ |
| 4970 | 221897 | VAN ZANDT, JACOB W | Cory Watson | 8:20-cv-71662-MCR-GRJ |
| 4971 | 10169 | Fulkerson, David M. | Cory Watson | 7:20-cv-47367-MCR-GRJ |
| 4972 | 241293 | WILLIAMSON, RICKY | Cory Watson | 8:20-cv-88079-MCR-GRJ |
| 4973 | 221887 | MCCOOL, JOSHUA LEE | Cory Watson | 8:20-cv-71652-MCR-GRJ |
| 4974 | 307348 | MACKLIN, PATRICK | Cory Watson | 7:21-cv-24197-MCR-GRJ |
| 4975 | 241057 | GRACE, JAMES | Cory Watson | 8:20-cv-87411-MCR-GRJ |
| 4976 | 222023 | HANKERSON, BOOKER | Cory Watson | 8:20-cv-71785-MCR-GRJ |
| 4977 | 233820 | TURNER, JAYME | Cory Watson | 8:20-cv-81711-MCR-GRJ |
| 4978 | 241452 | JONES, JACOB | Cory Watson | 8:20-cv-88223-MCR-GRJ |
| 4979 | 222847 | PRICE, CEDRIC EUGENE | Cory Watson | 8:20-cv-74225-MCR-GRJ |
| 4980 | 260889 | KELLY, NICKY | Cory Watson | 9:20-cv-04385-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4981 | 307335 | VIERA, ARMANDO | Cory Watson | 7:21-cv-24184-MCR-GRJ |
| 4982 | 233694 | SPRAGGS, ROBERT COTY | Cory Watson | 8:20-cv-81089-MCR-GRJ |
| 4983 | 222185 | TURNER, JURGEN | Cory Watson | 8:20-cv-71942-MCR-GRJ |
| 4984 | 248084 | CUESTA, JULIO ARMANDO | Cory Watson | 8:20-cv-86652-MCR-GRJ |
| 4985 | 233329 | MATEUS, RENE | Cory Watson | 8:20-cv-79852-MCR-GRJ |
| 4986 | 301808 | MITCHELL, KURTIS | Cory Watson | 7:21-cv-19634-MCR-GRJ |
| 4987 | 221993 | AUGUSTUS, DAVID | Cory Watson | 8:20-cv-71757-MCR-GRJ |
| 4988 | 258635 | Davis, Edward | Cory Watson | 9:20-cv-01006-MCR-GRJ |
| 4989 | 222014 | BORLAND, MICHAEL JAMES | Cory Watson | 8:20-cv-71776-MCR-GRJ |
| 4990 | 241307 | MARTINEZ, JUAN CARLOS | Cory Watson | 8:20-cv-88090-MCR-GRJ |
| 4991 | 240939 | ENGLAND, LARRY EDWARD | Cory Watson | 8:20-cv-87131-MCR-GRJ |
| 4992 | 222379 | GARY, BRIAN PAUL | Cory Watson | 8:20-cv-73950-MCR-GRJ |
| 4993 | 221905 | WINEGAR, DAVID ALAN | Cory Watson | 8:20-cv-71670-MCR-GRJ |
| 4994 | 212781 | HOUSTON, LIVINGSTON | Cory Watson | 8:20-cv-58094-MCR-GRJ |
| 4995 | 241334 | OSHEA, ROBERT BERNARD | Cory Watson | 8:20-cv-88109-MCR-GRJ |
| 4996 | 221840 | SMITH, BRANDON | Cory Watson | 8:20-cv-71627-MCR-GRJ |
| 4997 | 212761 | ETIENNE, FRANTZ EDWARD | Cory Watson | 8:20-cv-58055-MCR-GRJ |
| 4998 | 207590 | ANTOINE, ORVILLE GOWAYNE | Cory Watson | 8:20-cv-53424-MCR-GRJ |
| 4999 | 301810 | KINNAMAN, RANDALL | Cory Watson | 7:21-cv-19636-MCR-GRJ |
| 5000 | 240829 | MUSSELMAN, JEFFREY | Cory Watson | 8:20-cv-86855-MCR-GRJ |
| 5001 | 241419 | GUIZA, ISAAC | Cory Watson | 8:20-cv-88194-MCR-GRJ |
| 5002 | 252987 | MALLORY, RONALD | Cory Watson | 8:20-cv-98279-MCR-GRJ |
| 5003 | 241135 | DAVIS, KEVIN | Cory Watson | 8:20-cv-87681-MCR-GRJ |
| 5004 | 241468 | BAEZ, DORIS MARIA | Cory Watson | 8:20-cv-88238-MCR-GRJ |
| 5005 | 241439 | LOPEZ, DANE | Cory Watson | 8:20-cv-88212-MCR-GRJ |
| 5006 | 10162 | Doran, Jeffrey | Cory Watson | 7:20-cv-47406-MCR-GRJ |
| 5007 | 222412 | DAVIS, SAMARIUS | Cory Watson | 8:20-cv-74046-MCR-GRJ |
| 5008 | 233926 | Williams, Carlton | Cory Watson | 8:20-cv-81920-MCR-GRJ |
| 5009 | 233485 | LORD, DEVON | Cory Watson | 8:20-cv-80563-MCR-GRJ |
| 5010 | 222335 | LEE, TIERA JAMICA | Cory Watson | 8:20-cv-72080-MCR-GRJ |
| 5011 | 222527 | BUTTS, FRANK WAYNE | Cory Watson | 8:20-cv-74405-MCR-GRJ |
| 5012 | 212793 | LAMOTTE, RICHARD LEE | Cory Watson | 8:20-cv-58118-MCR-GRJ |
| 5013 | 10210 | Marshall, Niurka | Cory Watson | 7:20-cv-47553-MCR-GRJ |
| 5014 | 233743 | TOSELAND, ERNEST | Cory Watson | 8:20-cv-81227-MCR-GRJ |
| 5015 | 222143 | CLAY, CHRISTOPHER LANCE | Cory Watson | 8:20-cv-71902-MCR-GRJ |
| 5016 | 233490 | FARLEY, BRIAN WESLEY | Cory Watson | 8:20-cv-80573-MCR-GRJ |
| 5017 | 9985 | Martin, Alonzo | Cory Watson | 7:20-cv-47308-MCR-GRJ |
| 5018 | 212776 | HAUCK, JOSEPH JAMES | Cory Watson | 8:20-cv-58084-MCR-GRJ |
| 5019 | 241345 | MCCARTHY, HAROLD | Cory Watson | 8:20-cv-88120-MCR-GRJ |
| 5020 | 241371 | GUTIERREZ, HECTOR | Cory Watson | 8:20-cv-88146-MCR-GRJ |
| 5021 | 222344 | MOSER, PATRICK JOHN | Cory Watson | 8:20-cv-72088-MCR-GRJ |
| 5022 | 222555 | HUNTER, THOMAS JOSHUA | Cory Watson | 8:20-cv-74489-MCR-GRJ |
| 5023 | 233408 | HAMLIN, ROLANDA JENA | Cory Watson | 8:20-cv-80374-MCR-GRJ |
| 5024 | 233304 | LAMPKE, MATT | Cory Watson | 8:20-cv-79808-MCR-GRJ |
| 5025 | 233889 | BARGHOORN, ROBERT ALLEN | Cory Watson | 8:20-cv-81847-MCR-GRJ |
| 5026 | 240840 | SMITH, MICHAEL | Cory Watson | 8:20-cv-86888-MCR-GRJ |
| 5027 | 241146 | ASHLEY, LEONARD | Cory Watson | 8:20-cv-87714-MCR-GRJ |
| 5028 | 261206 | BUCHANAN, OMAR | Cory Watson | 9:20-cv-04412-MCR-GRJ |
| 5029 | 307342 | WELLS, KRISTI | Cory Watson | 7:21-cv-24191-MCR-GRJ |
| 5030 | 233505 | HOLDER, TIMOTHY LEROY | Cory Watson | 8:20-cv-80603-MCR-GRJ |
| 5031 | 222089 | FREDERICK, TROY | Cory Watson | 8:20-cv-71850-MCR-GRJ |
| 5032 | 195727 | Warren, Michael | Cory Watson | 8:20-cv-59992-MCR-GRJ |
| 5033 | 212871 | WHITE, CHRISTOPHER BRIAN | Cory Watson | 8:20-cv-58270-MCR-GRJ |
| 5034 | 222012 | ORTIZ, HAIRO RADHAMES | Cory Watson | 8:20-cv-71774-MCR-GRJ |
| 5035 | 222490 | OLINGER, MICHAEL JOHN | Cory Watson | 8:20-cv-74291-MCR-GRJ |
| 5036 | 233410 | FIRTH, JONATHAN | Cory Watson | 8:20-cv-80379-MCR-GRJ |
| 5037 | 195697 | RIGHTMYER, CHRISTOPHER | Cory Watson | 8:20-cv-59816-MCR-GRJ |
| 5038 | 233841 | ORTEGA, CALLETANO | Cory Watson | 8:20-cv-81749-MCR-GRJ |
| 5039 | 241084 | TANNER, BOBBY LEE | Cory Watson | 8:20-cv-87507-MCR-GRJ |
| 5040 | 241038 | BREEDING, CORDELL | Cory Watson | 8:20-cv-87364-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5041 | 241281 | Simpson, James | Cory Watson | 8:20-cv-88070-MCR-GRJ |
| 5042 | 233428 | BUNCH, DANIEL SCOTT | Cory Watson | 8:20-cv-80414-MCR-GRJ |
| 5043 | 202717 | LANG, DEVAUGHN | Cory Watson | 8:20-cv-70826-MCR-GRJ |
| 5044 | 233607 | METCALF, EDWARD | Cory Watson | 8:20-cv-80925-MCR-GRJ |
| 5045 | 233750 | COLLIER, EMERY | Cory Watson | 8:20-cv-81241-MCR-GRJ |
| 5046 | 221877 | AMES, MICHAEL TODD | Cory Watson | 8:20-cv-71642-MCR-GRJ |
| 5047 | 303976 | AVILA, CHRISTOPHER JOSEPH | Cory Watson | 7:21-cv-21562-MCR-GRJ |
| 5048 | 221902 | MURPHY, JOSHUA | Cory Watson | 8:20-cv-71667-MCR-GRJ |
| 5049 | 221908 | CARLTON, SALVADOR | Cory Watson | 8:20-cv-71673-MCR-GRJ |
| 5050 | 293809 | BENNIEFIELD, JOSEPH | Cory Watson | 7:21-cv-13136-MCR-GRJ |
| 5051 | 233735 | Marquez, Michael | Cory Watson | 8:20-cv-81211-MCR-GRJ |
| 5052 | 233600 | HOUSE, BRADFORD | Cory Watson | 8:20-cv-80906-MCR-GRJ |
| 5053 | 222345 | BROWN, ANTHONY LANE | Cory Watson | 8:20-cv-72089-MCR-GRJ |
| 5054 | 202697 | MCADA, TODD MILES | Cory Watson | 8:20-cv-70790-MCR-GRJ |
| 5055 | 301803 | MORALES, FRANZ | Cory Watson | 7:21-cv-19629-MCR-GRJ |
| 5056 | 233350 | Murray, Joshua | Cory Watson | 8:20-cv-79878-MCR-GRJ |
| 5057 | 233327 | WILCOX, RYAN | Cory Watson | 8:20-cv-79849-MCR-GRJ |
| 5058 | 221964 | RALPH, KIAHNA ALEXIS | Cory Watson | 8:20-cv-71729-MCR-GRJ |
| 5059 | 241170 | KLOTZ, JOHN HERMEL | Cory Watson | 8:20-cv-87786-MCR-GRJ |
| 5060 | 233366 | WADDINGTON, GARY | Cory Watson | 8:20-cv-79894-MCR-GRJ |
| 5061 | 252949 | LYBBERT, TIMOTHY | Cory Watson | 8:20-cv-98250-MCR-GRJ |
| 5062 | 195734 | WOODRUFF, NICHOLAS | Cory Watson | 8:20-cv-60020-MCR-GRJ |
| 5063 | 221961 | McGrath, Michael | Cory Watson | 8:20-cv-71726-MCR-GRJ |
| 5064 | 321869 | JONES, JOHN | Cory Watson | 7:21-cv-37249-MCR-GRJ |
| 5065 | 233807 | HARRISON, CHRISTOPHER | Cory Watson | 8:20-cv-81688-MCR-GRJ |
| 5066 | 233856 | VELAZQUEZ, LUIS ANTONIO | Cory Watson | 8:20-cv-81780-MCR-GRJ |
| 5067 | 240842 | MCNAUGHTON, SEAN | Cory Watson | 8:20-cv-86895-MCR-GRJ |
| 5068 | 240941 | Nickels, Jason | Cory Watson | 8:20-cv-87136-MCR-GRJ |
| 5069 | 233525 | GOODELL, DENIUM | Cory Watson | 8:20-cv-80669-MCR-GRJ |
| 5070 | 332104 | THORNSBERRY, THOMAS MICHAEL | Cory Watson | 7:21-cv-48443-MCR-GRJ |
| 5071 | 268027 | SKELLY, SHANE | Cory Watson | 9:20-cv-07490-MCR-GRJ |
| 5072 | 195735 | Wright, Matthew | Cory Watson | 8:20-cv-60024-MCR-GRJ |
| 5073 | 240775 | FERNANDEZ, STEPHAN ADRIANO | Cory Watson | 8:20-cv-86704-MCR-GRJ |
| 5074 | 195716 | Smith, Douglas | Cory Watson | 8:20-cv-59952-MCR-GRJ |
| 5075 | 222658 | Sandoval, Steven | Cory Watson | 8:20-cv-74112-MCR-GRJ |
| 5076 | 207595 | REED, NICHOLAS ALLAN | Cory Watson | 8:20-cv-53439-MCR-GRJ |
| 5077 | 202726 | HATT, RICHARD | Cory Watson | 8:20-cv-70843-MCR-GRJ |
| 5078 | 252947 | HEROUX, MARK DION | Cory Watson | 8:20-cv-98248-MCR-GRJ |
| 5079 | 258638 | BRITTON, MATTHEW KYLE | Cory Watson | 9:20-cv-01009-MCR-GRJ |
| 5080 | 233573 | HIGGINS, EARL | Cory Watson | 8:20-cv-80792-MCR-GRJ |
| 5081 | 240785 | BAPTISTE SWIFT, BARRY EVERTON | Cory Watson | 8:20-cv-86728-MCR-GRJ |
| 5082 | 183139 | BONILLA WIER, JOSEPH V | Cory Watson | 7:20-cv-86250-MCR-GRJ |
| 5083 | 222647 | SINGH, AMRINDERJIT | Cory Watson | 8:20-cv-74080-MCR-GRJ |
| 5084 | 286993 | KETCH, PATRICK | Cory Watson | 7:21-cv-05117-MCR-GRJ |
| 5085 | 222586 | ZWINGGI, CONNER | Cory Watson | 8:20-cv-74552-MCR-GRJ |
| 5086 | 106990 | Dickinson, Scott | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97412-MCR-GRJ |
| 5087 | 69186 | Howard, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81665-MCR-GRJ |
| 5088 | 69233 | Mackay, Ian | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82112-MCR-GRJ |
| 5089 | 106973 | Brewer, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97350-MCR-GRJ |
| 5090 | 69293 | Pinon, Mario | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82305-MCR-GRJ |
| 5091 | 106976 | Warnock, Gabriel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97362-MCR-GRJ |
| 5092 | 69053 | Belleque, Jacob | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81157-MCR-GRJ |
| 5093 | 177035 | Matlock, Albert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83469-MCR-GRJ |
| 5094 | 69039 | Appleby, Echoe | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81104-MCR-GRJ |
| 5095 | 107044 | Jensen, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97609-MCR-GRJ |
| 5096 | 69287 | Perez, Antonio | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82290-MCR-GRJ |
| 5097 | 303307 | BLANCO, RANE | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-21525-MCR-GRJ |
| 5098 | 69279 | Pacheco, Cody | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82269-MCR-GRJ |
| 5099 | 69376 | Tyler, Anthony Ray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82544-MCR-GRJ |
| 5100 | 69298 | Powell, Dane | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82316-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5101 | 69048 | Barris, Roderick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81138-MCR-GRJ |
| 5102 | 69283 | Parson, Rufus | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82281-MCR-GRJ |
| 5103 | 69366 | Thomas, Daniel Phillip | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82505-MCR-GRJ |
| 5104 | 107110 | Johnson, Travis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97915-MCR-GRJ |
| 5105 | 69386 | Weir, Charles | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82583-MCR-GRJ |
| 5106 | 163622 | Patterson, Patrick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83156-MCR-GRJ |
| 5107 | 69269 | NELSON, ROGER | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82237-MCR-GRJ |
| 5108 | 69194 | Johnson, Charles | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81685-MCR-GRJ |
| 5109 | 69171 | Grimaldi, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81626-MCR-GRJ |
| 5110 | 183165 | Hubble, Jeffery Floyd | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-89099-MCR-GRJ |
| 5111 | 69286 | PEEPLES, HERMAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-16050-MCR-GRJ |
| 5112 | 106992 | THORNTON, WILLIAM | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97420-MCR-GRJ |
| 5113 | 69029 | Adderley, Melvin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81067-MCR-GRJ |
| 5114 | 69210 | Kirkland, Jesse | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82030-MCR-GRJ |
| 5115 | 69170 | Griffin, Susan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81624-MCR-GRJ |
| 5116 | 106962 | Wroten, Sean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97307-MCR-GRJ |
| 5117 | 69229 | Lockamy, Harry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82097-MCR-GRJ |
| 5118 | 106887 | Hayes, Kyle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-96983-MCR-GRJ |
| 5119 | 69105 | Cox, Richard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81369-MCR-GRJ |
| 5120 | 69363 | Taylor, Terrance F. | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82493-MCR-GRJ |
| 5121 | 69181 | Hedrick, Jack | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81651-MCR-GRJ |
| 5122 | 69033 | Allen, Jarrett | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81082-MCR-GRJ |
| 5123 | 69144 | Fencl, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81529-MCR-GRJ |
| 5124 | 69056 | Blades, Nicky | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81171-MCR-GRJ |
| 5125 | 69148 | Fitzgerald, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81548-MCR-GRJ |
| 5126 | 69190 | HUYCK, TYSON | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81677-MCR-GRJ |
| 5127 | 177032 | Allen, Paul Sidney | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83456-MCR-GRJ |
| 5128 | 303304 | BUGGS, REGINALD | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-20846-MCR-GRJ |
| 5129 | 69302 | Randall, Robin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82325-MCR-GRJ |
| 5130 | 69398 | Williams, James Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82629-MCR-GRJ |
| 5131 | 107111 | Graham, Vershone | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97922-MCR-GRJ |
| 5132 | 106981 | McClinton, Maurice | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97382-MCR-GRJ |
| 5133 | 69348 | Sortor, Jalon Richard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82450-MCR-GRJ |
| 5134 | 106925 | Ford, Billy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97146-MCR-GRJ |
| 5135 | 202888 | Sacks, Nicodemus | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 8:20-cv-67420-MCR-GRJ |
| 5136 | 106916 | Flores, Enrique | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97109-MCR-GRJ |
| 5137 | 69396 | Wilkerson, Simon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82621-MCR-GRJ |
| 5138 | 106978 | Frank, Ronnie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97370-MCR-GRJ |
| 5139 | 303303 | SCHENCK, KEVIN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-20845-MCR-GRJ |
| 5140 | 69394 | White, Robert Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82613-MCR-GRJ |
| 5141 | 69217 | LAMAR, TRACY | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82053-MCR-GRJ |
| 5142 | 107005 | Norwood, Kenneth | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97468-MCR-GRJ |
| 5143 | 107079 | Jones, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97762-MCR-GRJ |
| 5144 | 107002 | Dawson, Ronald | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97455-MCR-GRJ |
| 5145 | 69063 | Braggs, Edward | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81197-MCR-GRJ |
| 5146 | 107071 | Pfeiffer, Richard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97722-MCR-GRJ |
| 5147 | 173788 | Huddleston, Nick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41815-MCR-GRJ |
| 5148 | 69122 | Dietlin, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81439-MCR-GRJ |
| 5149 | 69250 | Merle, Jose | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82178-MCR-GRJ |
| 5150 | 106946 | Sprague, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97235-MCR-GRJ |
| 5151 | 106911 | Reed, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97084-MCR-GRJ |
| 5152 | 69079 | Button, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81261-MCR-GRJ |
| 5153 | 106889 | Hawkins, Patrick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-96992-MCR-GRJ |
| 5154 | 107001 | Rydberg, Wayne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97451-MCR-GRJ |
| 5155 | 69099 | Cobb, Joshua Aaron | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81347-MCR-GRJ |
| 5156 | 69061 | Bowen, Kendra | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81189-MCR-GRJ |
| 5157 | 69089 | Carr, Melissa | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81303-MCR-GRJ |
| 5158 | 107053 | Brown, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97646-MCR-GRJ |
| 5159 | 106944 | Frost, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97227-MCR-GRJ |
| 5160 | 106958 | THOMPSON, JEFFREY | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97291-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5161 | 69100 | Coleman, Maxine | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81352-MCR-GRJ |
| 5162 | 69117 | Davis, Joshua | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81416-MCR-GRJ |
| 5163 | 69176 | Harris, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81641-MCR-GRJ |
| 5164 | 69200 | Karrow, Jimmy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81993-MCR-GRJ |
| 5165 | 69140 | Erives, Manuel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81515-MCR-GRJ |
| 5166 | 69288 | Perry, Richard W | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82293-MCR-GRJ |
| 5167 | 69118 | DeBarr, Aaron Kareem | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81421-MCR-GRJ |
| 5168 | 107009 | Leveille, Philippe | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97489-MCR-GRJ |
| 5169 | 69321 | Sameiro, Nathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82378-MCR-GRJ |
| 5170 | 106899 | Wright, Dennis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97033-MCR-GRJ |
| 5171 | 69095 | Clayton, Durrell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81329-MCR-GRJ |
| 5172 | 106967 | Englerth, David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97328-MCR-GRJ |
| 5173 | 69299 | Powell, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82319-MCR-GRJ |
| 5174 | 183162 | Drummond, Fabian Orlando | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-88001-MCR-GRJ |
| 5175 | 107029 | Scarborough, Walter | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97562-MCR-GRJ |
| 5176 | 107054 | Peyton, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97651-MCR-GRJ |
| 5177 | 69080 | Cabaniss, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81265-MCR-GRJ |
| 5178 | 70666 | Cromidas, Michael | Danziger & De Llano | 8:20-cv-23094-MCR-GRJ |
| 5179 | 74746 | Schotter, Robin | Danziger & De Llano | 8:20-cv-24993-MCR-GRJ |
| 5180 | 69964 | Booth, Jasin | Danziger & De Llano | 8:20-cv-20767-MCR-GRJ |
| 5181 | 74311 | Reeder, Ryan | Danziger & De Llano | 8:20-cv-25720-MCR-GRJ |
| 5182 | 71650 | Grindle, Shane | Danziger & De Llano | 8:20-cv-26939-MCR-GRJ |
| 5183 | 75395 | Tena, Jose | Danziger & De Llano | 8:20-cv-27901-MCR-GRJ |
| 5184 | 70315 | Carpenter, Melissa | Danziger & De Llano | 8:20-cv-21545-MCR-GRJ |
| 5185 | 75666 | Villanueva, Don Francis | Danziger & De Llano | 8:20-cv-29505-MCR-GRJ |
| 5186 | 73564 | Moore, Joshua | Danziger & De Llano | 8:20-cv-25177-MCR-GRJ |
| 5187 | 71439 | Garrett, Dustin | Danziger & De Llano | 8:20-cv-25203-MCR-GRJ |
| 5188 | 74126 | Poiroux, Charles | Danziger & De Llano | 8:20-cv-25194-MCR-GRJ |
| 5189 | 70125 | Brown, Jeffery | Danziger & De Llano | 8:20-cv-21060-MCR-GRJ |
| 5190 | 71093 | Emrick, Gregory | Danziger & De Llano | 8:20-cv-22024-MCR-GRJ |
| 5191 | 70012 | Brabham, Robert | Danziger & De Llano | 8:20-cv-20828-MCR-GRJ |
| 5192 | 69875 | Biart, Maurice | Danziger & De Llano | 8:20-cv-22816-MCR-GRJ |
| 5193 | 69527 | Anderson, Adam | Danziger & De Llano | 8:20-cv-22336-MCR-GRJ |
| 5194 | 75390 | Teetzel, George | Danziger & De Llano | 8:20-cv-27897-MCR-GRJ |
| 5195 | 72550 | Kibbe, John | Danziger & De Llano | 8:20-cv-23468-MCR-GRJ |
| 5196 | 71138 | Ewing, Stephen | Danziger & De Llano | 8:20-cv-22171-MCR-GRJ |
| 5197 | 75795 | Webb, Derek | Danziger & De Llano | 8:20-cv-29913-MCR-GRJ |
| 5198 | 72708 | La Verne, Bradley | Danziger & De Llano | 8:20-cv-24012-MCR-GRJ |
| 5199 | 73789 | Norton, Jamie | Danziger & De Llano | 8:20-cv-25351-MCR-GRJ |
| 5200 | 70920 | Dodd, Michael | Danziger & De Llano | 8:20-cv-23453-MCR-GRJ |
| 5201 | 74237 | Quimby, Arlista | Danziger & De Llano | 8:20-cv-25551-MCR-GRJ |
| 5202 | 73889 | Owen, Devin | Danziger & De Llano | 8:20-cv-25602-MCR-GRJ |
| 5203 | 72571 | King, Joshua | Danziger & De Llano | 8:20-cv-23526-MCR-GRJ |
| 5204 | 72139 | House, Thomas | Danziger & De Llano | 8:20-cv-30215-MCR-GRJ |
| 5205 | 74829 | Sharpe, Kinuwan | Danziger & De Llano | 8:20-cv-26065-MCR-GRJ |
| 5206 | 74290 | RAY, JOSHUA | Danziger & De Llano | 8:20-cv-25683-MCR-GRJ |
| 5207 | 73875 | Osmunson, Richard | Danziger & De Llano | 8:20-cv-25571-MCR-GRJ |
| 5208 | 73748 | Newman, Anthony | Danziger & De Llano | 8:20-cv-25240-MCR-GRJ |
| 5209 | 74427 | Rios, Jason | Danziger & De Llano | 8:20-cv-25923-MCR-GRJ |
| 5210 | 70857 | Dervaes, Marc | Danziger & De Llano | 8:20-cv-23329-MCR-GRJ |
| 5211 | 73806 | Oban, Nik | Danziger & De Llano | 8:20-cv-25399-MCR-GRJ |
| 5212 | 74190 | Price, Kyle | Danziger & De Llano | 8:20-cv-25421-MCR-GRJ |
| 5213 | 71256 | Flory, Calib | Danziger & De Llano | 8:20-cv-24421-MCR-GRJ |
| 5214 | 300805 | Coleman Esquilin, Mick L. | Danziger & De Llano | 7:21-cv-19551-MCR-GRJ |
| 5215 | 70594 | Copeland, Josh | Danziger & De Llano | 8:20-cv-23027-MCR-GRJ |
| 5216 | 75621 | Vanekelenburg, Austin | Danziger & De Llano | 8:20-cv-28638-MCR-GRJ |
| 5217 | 72217 | Ianni, David | Danziger & De Llano | 8:20-cv-22352-MCR-GRJ |
| 5218 | 74786 | Searles, Derek | Danziger & De Llano | 8:20-cv-25237-MCR-GRJ |
| 5219 | 71039 | ECKERT, DAVID | Danziger & De Llano | 8:20-cv-23877-MCR-GRJ |
| 5220 | 71554 | Good, Harold | Danziger & De Llano | 8:20-cv-25652-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5221 | 76087 | Wriston, Keith | Danziger & De Llano | 8:20-cv-33162-MCR-GRJ |
| 5222 | 73275 | Mcdaniel, James | Danziger & De Llano | 8:20-cv-24184-MCR-GRJ |
| 5223 | 73001 | Lucas, Daniel | Danziger & De Llano | 8:20-cv-24105-MCR-GRJ |
| 5224 | 73997 | Peacock, Brandon | Danziger & De Llano | 8:20-cv-25795-MCR-GRJ |
| 5225 | 72874 | Lewallen, Sarah | Danziger & De Llano | 8:20-cv-23742-MCR-GRJ |
| 5226 | 71706 | Gysbers, Justin | Danziger & De Llano | 8:20-cv-27245-MCR-GRJ |
| 5227 | 76037 | Wood, Alan | Danziger & De Llano | 8:20-cv-32958-MCR-GRJ |
| 5228 | 73689 | Nagel, Anthony | Danziger & De Llano | 8:20-cv-24991-MCR-GRJ |
| 5229 | 75292 | Sullivan, Ryan | Danziger & De Llano | 8:20-cv-27543-MCR-GRJ |
| 5230 | 69467 | Aldridge, Tommy | Danziger & De Llano | 8:20-cv-22145-MCR-GRJ |
| 5231 | 75670 | Vincent, James | Danziger & De Llano | 8:20-cv-29520-MCR-GRJ |
| 5232 | 69554 | Anthony, Scotty | Danziger & De Llano | 8:20-cv-22446-MCR-GRJ |
| 5233 | 73879 | Otanez, Paul | Danziger & De Llano | 8:20-cv-25580-MCR-GRJ |
| 5234 | 71782 | Hantelman, Peter | Danziger & De Llano | 8:20-cv-27586-MCR-GRJ |
| 5235 | 70813 | Decker, James | Danziger & De Llano | 8:20-cv-23248-MCR-GRJ |
| 5236 | 70343 | Carvalho, Marc | Danziger & De Llano | 8:20-cv-21602-MCR-GRJ |
| 5237 | 74012 | Pelletier, Jeremy | Danziger & De Llano | 8:20-cv-25821-MCR-GRJ |
| 5238 | 75459 | Thrall, Loren | Danziger & De Llano | 8:20-cv-27958-MCR-GRJ |
| 5239 | 75204 | Stewart, Jeremy | Danziger & De Llano | 8:20-cv-27217-MCR-GRJ |
| 5240 | 75796 | Webb, Jonathan | Danziger & De Llano | 8:20-cv-29916-MCR-GRJ |
| 5241 | 75357 | Tarboro, Jason | Danziger & De Llano | 8:20-cv-27866-MCR-GRJ |
| 5242 | 72211 | Hutson, Jeremy | Danziger & De Llano | 8:20-cv-22330-MCR-GRJ |
| 5243 | 70216 | Bush, Nathaniel | Danziger & De Llano | 8:20-cv-21376-MCR-GRJ |
| 5244 | 74270 | Ramp, Kyle | Danziger & De Llano | 8:20-cv-25638-MCR-GRJ |
| 5245 | 72224 | Immordino, Philip | Danziger & De Llano | 8:20-cv-22376-MCR-GRJ |
| 5246 | 76070 | Wrench, David | Danziger & De Llano | 8:20-cv-33081-MCR-GRJ |
| 5247 | 69724 | Barnhart, Steven | Danziger & De Llano | 8:20-cv-22411-MCR-GRJ |
| 5248 | 74437 | Ritter, Christopher | Danziger & De Llano | 8:20-cv-25939-MCR-GRJ |
| 5249 | 71853 | Hartman, Bradley | Danziger & De Llano | 8:20-cv-28064-MCR-GRJ |
| 5250 | 69769 | Bauer, Ryan | Danziger & De Llano | 8:20-cv-22574-MCR-GRJ |
| 5251 | 69857 | Bernier, Thomas | Danziger & De Llano | 8:20-cv-22779-MCR-GRJ |
| 5252 | 72894 | Lichty, Brandon | Danziger & De Llano | 8:20-cv-23810-MCR-GRJ |
| 5253 | 73743 | Neuspickel, Eric | Danziger & De Llano | 8:20-cv-25225-MCR-GRJ |
| 5254 | 70632 | Cox, Jason | Danziger & De Llano | 8:20-cv-23069-MCR-GRJ |
| 5255 | 71110 | Erickson, Shawn | Danziger & De Llano | 8:20-cv-22072-MCR-GRJ |
| 5256 | 73400 | Messer, Kyle | Danziger & De Llano | 8:20-cv-24601-MCR-GRJ |
| 5257 | 73419 | Mickles, Brian | Danziger & De Llano | 8:20-cv-24642-MCR-GRJ |
| 5258 | 70215 | Bush, Charles | Danziger & De Llano | 8:20-cv-21374-MCR-GRJ |
| 5259 | 71535 | Golden, Diego | Danziger & De Llano | 8:20-cv-25590-MCR-GRJ |
| 5260 | 72987 | Lowe, Derek | Danziger & De Llano | 8:20-cv-24065-MCR-GRJ |
| 5261 | 72651 | Konkrasang, Misty | Danziger & De Llano | 8:20-cv-23818-MCR-GRJ |
| 5262 | 70340 | Carter, William | Danziger & De Llano | 8:20-cv-21593-MCR-GRJ |
| 5263 | 72293 | James, Franklin | Danziger & De Llano | 8:20-cv-22640-MCR-GRJ |
| 5264 | 72202 | Hurley, Jamison | Danziger & De Llano | 8:20-cv-22301-MCR-GRJ |
| 5265 | 75659 | Vestal, Alex | Danziger & De Llano | 8:20-cv-29488-MCR-GRJ |
| 5266 | 71933 | Heimke, Brett | Danziger & De Llano | 8:20-cv-28242-MCR-GRJ |
| 5267 | 72398 | Jones, Alvie | Danziger & De Llano | 8:20-cv-22907-MCR-GRJ |
| 5268 | 70552 | Conn, Bradly | Danziger & De Llano | 8:20-cv-22947-MCR-GRJ |
| 5269 | 75242 | Strader, Jesse | Danziger & De Llano | 8:20-cv-27363-MCR-GRJ |
| 5270 | 75258 | Strohbusch, Justin | Danziger & De Llano | 8:20-cv-27424-MCR-GRJ |
| 5271 | 70817 | Dee, Nathan | Danziger & De Llano | 8:20-cv-23256-MCR-GRJ |
| 5272 | 72516 | Kelly, James | Danziger & De Llano | 8:20-cv-23393-MCR-GRJ |
| 5273 | 71106 | Eppinghaus, Justin | Danziger & De Llano | 8:20-cv-22058-MCR-GRJ |
| 5274 | 75630 | Vanwagoner, Matt | Danziger & De Llano | 8:20-cv-29422-MCR-GRJ |
| 5275 | 75288 | Sullivan, Michael | Danziger & De Llano | 8:20-cv-27532-MCR-GRJ |
| 5276 | 69665 | Baker, Mathew | Danziger & De Llano | 8:20-cv-22210-MCR-GRJ |
| 5277 | 70237 | Cabral, Stephen | Danziger & De Llano | 8:20-cv-21406-MCR-GRJ |
| 5278 | 70338 | Carter, Stephen | Danziger & De Llano | 8:20-cv-21588-MCR-GRJ |
| 5279 | 74226 | Putnam, Morgan | Danziger & De Llano | 8:20-cv-25524-MCR-GRJ |
| 5280 | 73636 | Mueller, Tim | Danziger & De Llano | 8:20-cv-24847-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5281 | 71775 | Hannah, Nathan | Danziger & De Llano | 8:20-cv-27558-MCR-GRJ |
| 5282 | 72932 | Lobretto, Justin | Danziger & De Llano | 8:20-cv-23932-MCR-GRJ |
| 5283 | 70893 | Diehl, David | Danziger & De Llano | 8:20-cv-23394-MCR-GRJ |
| 5284 | 70799 | DAWSON, JOHN | Danziger & De Llano | 8:20-cv-23224-MCR-GRJ |
| 5285 | 69504 | Alt, Brandon | Danziger & De Llano | 8:20-cv-22257-MCR-GRJ |
| 5286 | 76050 | Woodrow, Kyle | Danziger & De Llano | 8:20-cv-33008-MCR-GRJ |
| 5287 | 71516 | Glover, Alexis | Danziger & De Llano | 8:20-cv-25531-MCR-GRJ |
| 5288 | 74343 | Reyes, Omar | Danziger & De Llano | 8:20-cv-25778-MCR-GRJ |
| 5289 | 69835 | Bennett, Dominic | Danziger & De Llano | 8:20-cv-22732-MCR-GRJ |
| 5290 | 72114 | Hopkins, Scott | Danziger & De Llano | 8:20-cv-30168-MCR-GRJ |
| 5291 | 75662 | Vierling, Matthew | Danziger & De Llano | 8:20-cv-29495-MCR-GRJ |
| 5292 | 72351 | Johnson, Breon | Danziger & De Llano | 8:20-cv-22786-MCR-GRJ |
| 5293 | 71722 | Haines, Kyle | Danziger & De Llano | 8:20-cv-27344-MCR-GRJ |
| 5294 | 74068 | Petrosky, Kris | Danziger & De Llano | 8:20-cv-25920-MCR-GRJ |
| 5295 | 74863 | Shirley, Jonathan | Danziger & De Llano | 8:20-cv-26096-MCR-GRJ |
| 5296 | 70309 | Carmichael, Robert | Danziger & De Llano | 8:20-cv-21535-MCR-GRJ |
| 5297 | 71551 | Gonzalez, Roberto | Danziger & De Llano | 8:20-cv-25645-MCR-GRJ |
| 5298 | 74370 | Rich, Christopher | Danziger & De Llano | 8:20-cv-25826-MCR-GRJ |
| 5299 | 74356 | Reynolds, Phillip | Danziger & De Llano | 8:20-cv-25802-MCR-GRJ |
| 5300 | 74604 | Russell, John | Danziger & De Llano | 8:20-cv-24481-MCR-GRJ |
| 5301 | 71963 | Hepfer, Thomas | Danziger & De Llano | 8:20-cv-28416-MCR-GRJ |
| 5302 | 72407 | JONES, CHRISTOPHER | Danziger & De Llano | 8:20-cv-22922-MCR-GRJ |
| 5303 | 75350 | Talon, Jacob | Danziger & De Llano | 8:20-cv-27859-MCR-GRJ |
| 5304 | 73815 | Odom, Matthew | Danziger & De Llano | 8:20-cv-25427-MCR-GRJ |
| 5305 | 75878 | White, Andrew | Danziger & De Llano | 8:20-cv-32366-MCR-GRJ |
| 5306 | 74885 | Sickle, Matthew | Danziger & De Llano | 8:20-cv-26124-MCR-GRJ |
| 5307 | 71890 | Hayes, Peter | Danziger & De Llano | 8:20-cv-28112-MCR-GRJ |
| 5308 | 70917 | Dochod, Casey | Danziger & De Llano | 8:20-cv-23444-MCR-GRJ |
| 5309 | 74908 | Simon, Francis | Danziger & De Llano | 8:20-cv-26162-MCR-GRJ |
| 5310 | 71988 | Herrick, Amiel | Danziger & De Llano | 8:20-cv-28525-MCR-GRJ |
| 5311 | 71214 | Firary, Dale | Danziger & De Llano | 8:20-cv-22622-MCR-GRJ |
| 5312 | 72628 | Knobloch, Christopher | Danziger & De Llano | 8:20-cv-23737-MCR-GRJ |
| 5313 | 73425 | Miklas, Jakob | Danziger & De Llano | 8:20-cv-24657-MCR-GRJ |
| 5314 | 71339 | Freeman, Todd | Danziger & De Llano | 8:20-cv-24613-MCR-GRJ |
| 5315 | 74782 | Seamans, Steven | Danziger & De Llano | 8:20-cv-25207-MCR-GRJ |
| 5316 | 69718 | Barnes, William | Danziger & De Llano | 8:20-cv-22386-MCR-GRJ |
| 5317 | 74603 | Russell, Jesse | Danziger & De Llano | 8:20-cv-24479-MCR-GRJ |
| 5318 | 71566 | Gordon, Brian | Danziger & De Llano | 8:20-cv-26539-MCR-GRJ |
| 5319 | 72011 | Higens, Ryan | Danziger & De Llano | 8:20-cv-28671-MCR-GRJ |
| 5320 | 71513 | Glaser, Brandon | Danziger & De Llano | 8:20-cv-25519-MCR-GRJ |
| 5321 | 72565 | King, Corey | Danziger & De Llano | 8:20-cv-23506-MCR-GRJ |
| 5322 | 73402 | Metheny, Grant | Danziger & De Llano | 8:20-cv-24603-MCR-GRJ |
| 5323 | 71903 | Hayter, John | Danziger & De Llano | 8:20-cv-28166-MCR-GRJ |
| 5324 | 73047 | Macy, Tony | Danziger & De Llano | 8:20-cv-24197-MCR-GRJ |
| 5325 | 74279 | Rape, Robert | Danziger & De Llano | 8:20-cv-25662-MCR-GRJ |
| 5326 | 71760 | Hammans, Carmin | Danziger & De Llano | 8:20-cv-27498-MCR-GRJ |
| 5327 | 73272 | Mccullah, Luke | Danziger & De Llano | 8:20-cv-24178-MCR-GRJ |
| 5328 | 75684 | Vose, Jonlawrence | Danziger & De Llano | 8:20-cv-29565-MCR-GRJ |
| 5329 | 72840 | Lefan, James | Danziger & De Llano | 8:20-cv-23626-MCR-GRJ |
| 5330 | 73413 | Meyers, Donald | Danziger & De Llano | 8:20-cv-24628-MCR-GRJ |
| 5331 | 75394 | Templet, Aaron | Danziger & De Llano | 8:20-cv-27900-MCR-GRJ |
| 5332 | 70291 | Cardona, Raymond | Danziger & De Llano | 8:20-cv-21505-MCR-GRJ |
| 5333 | 72168 | Huerta Morales, Mario | Danziger & De Llano | 8:20-cv-30291-MCR-GRJ |
| 5334 | 72990 | Lowery, Donald | Danziger & De Llano | 8:20-cv-24073-MCR-GRJ |
| 5335 | 73578 | Moore, Wayne | Danziger & De Llano | 8:20-cv-25245-MCR-GRJ |
| 5336 | 72627 | Knisley, Kenneth | Danziger & De Llano | 8:20-cv-23733-MCR-GRJ |
| 5337 | 70726 | Cush, Joseph | Danziger & De Llano | 8:20-cv-23150-MCR-GRJ |
| 5338 | 76143 | Zell, Matthew | Danziger & De Llano | 8:20-cv-33916-MCR-GRJ |
| 5339 | 71434 | Garner, Steven | Danziger & De Llano | 8:20-cv-25184-MCR-GRJ |
| 5340 | 73261 | Mccormick, Tom | Danziger & De Llano | 8:20-cv-24150-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5341 | 70190 | Burgeson, Michael | Danziger & De Llano | 8:20-cv-21335-MCR-GRJ |
| 5342 | 73537 | Montgomery, Mitchell | Danziger & De Llano | 8:20-cv-25022-MCR-GRJ |
| 5343 | 70059 | Breuer, Hans | Danziger & De Llano | 8:20-cv-20907-MCR-GRJ |
| 5344 | 71053 | Edwards, Maurice | Danziger & De Llano | 8:20-cv-21909-MCR-GRJ |
| 5345 | 71377 | Fyke, Matthew | Danziger & De Llano | 8:20-cv-24772-MCR-GRJ |
| 5346 | 72699 | Kutch, Adam | Danziger & De Llano | 8:20-cv-23985-MCR-GRJ |
| 5347 | 74132 | Pollick, Jacob | Danziger & De Llano | 8:20-cv-25220-MCR-GRJ |
| 5348 | 73844 | Olmos, Samuel | Danziger & De Llano | 8:20-cv-25501-MCR-GRJ |
| 5349 | 75194 | Stevenson, Joshua | Danziger & De Llano | 8:20-cv-27177-MCR-GRJ |
| 5350 | 75477 | Tinerella, Rob | Danziger & De Llano | 8:20-cv-27994-MCR-GRJ |
| 5351 | 75317 | Swagel, James | Danziger & De Llano | 8:20-cv-27831-MCR-GRJ |
| 5352 | 71170 | Fearnow, Jon | Danziger & De Llano | 8:20-cv-22393-MCR-GRJ |
| 5353 | 300856 | Peterson, Justin James | Danziger & De Llano | 7:21-cv-19602-MCR-GRJ |
| 5354 | 73245 | MCCLELLAN, ROBERT | Danziger & De Llano | 8:20-cv-24112-MCR-GRJ |
| 5355 | 70147 | Brown, Shaun | Danziger & De Llano | 8:20-cv-21272-MCR-GRJ |
| 5356 | 73055 | Magee, Robert | Danziger & De Llano | 8:20-cv-23569-MCR-GRJ |
| 5357 | 300820 | Gittens, Earl M. | Danziger & De Llano | 7:21-cv-19566-MCR-GRJ |
| 5358 | 75498 | Torres, Kelly | Danziger & De Llano | 8:20-cv-28034-MCR-GRJ |
| 5359 | 300802 | Camacho Hernandez, Miguel A. | Danziger & De Llano | 7:21-cv-19548-MCR-GRJ |
| 5360 | 75001 | Smith, Jeremy | Danziger & De Llano | 8:20-cv-26314-MCR-GRJ |
| 5361 | 73368 | Meizius, Ian | Danziger & De Llano | 8:20-cv-24523-MCR-GRJ |
| 5362 | 69494 | Allen, Rodney | Danziger & De Llano | 8:20-cv-22223-MCR-GRJ |
| 5363 | 74339 | Reuter, Brandon | Danziger & De Llano | 8:20-cv-25770-MCR-GRJ |
| 5364 | 71719 | Hahn, Scott | Danziger & De Llano | 8:20-cv-27328-MCR-GRJ |
| 5365 | 73359 | Medlock, Daniel | Danziger & De Llano | 8:20-cv-24501-MCR-GRJ |
| 5366 | 73391 | Mentor, Steven | Danziger & De Llano | 8:20-cv-24576-MCR-GRJ |
| 5367 | 71283 | Ford, Ronnie | Danziger & De Llano | 8:20-cv-24469-MCR-GRJ |
| 5368 | 69602 | Astuto, Louis | Danziger & De Llano | 8:20-cv-22052-MCR-GRJ |
| 5369 | 71206 | Filippini, Joseph | Danziger & De Llano | 8:20-cv-22591-MCR-GRJ |
| 5370 | 72538 | Kerner, Joseph | Danziger & De Llano | 8:20-cv-23431-MCR-GRJ |
| 5371 | 72286 | Jaggers, Michael | Danziger & De Llano | 8:20-cv-22616-MCR-GRJ |
| 5372 | 70922 | Dodson, Joshua | Danziger & De Llano | 8:20-cv-23460-MCR-GRJ |
| 5373 | 72800 | Lay, Brian | Danziger & De Llano | 8:20-cv-23515-MCR-GRJ |
| 5374 | 73999 | Pearson, Shannon | Danziger & De Llano | 8:20-cv-25799-MCR-GRJ |
| 5375 | 73136 | Marshall, Gavontae | Danziger & De Llano | 8:20-cv-23816-MCR-GRJ |
| 5376 | 73246 | McClendon, Rayshone | Danziger & De Llano | 8:20-cv-24115-MCR-GRJ |
| 5377 | 70458 | Clark, Christopher | Danziger & De Llano | 8:20-cv-22686-MCR-GRJ |
| 5378 | 75168 | Steimel, Chadd | Danziger & De Llano | 8:20-cv-27050-MCR-GRJ |
| 5379 | 71179 | Fellin, Brandon | Danziger & De Llano | 8:20-cv-22432-MCR-GRJ |
| 5380 | 71627 | Greer, James | Danziger & De Llano | 8:20-cv-26825-MCR-GRJ |
| 5381 | 75639 | Vasquez, Gabino | Danziger & De Llano | 8:20-cv-29443-MCR-GRJ |
| 5382 | 74916 | Sims, Cody | Danziger & De Llano | 8:20-cv-26176-MCR-GRJ |
| 5383 | 76099 | Yellowhair, Kiel | Danziger & De Llano | 8:20-cv-33843-MCR-GRJ |
| 5384 | 71105 | Entwistle, Nathan | Danziger & De Llano | 8:20-cv-22055-MCR-GRJ |
| 5385 | 74419 | Riling, Charles | Danziger & De Llano | 8:20-cv-25909-MCR-GRJ |
| 5386 | 71254 | Flores-padilla, Manuel | Danziger & De Llano | 8:20-cv-24417-MCR-GRJ |
| 5387 | 73638 | Muhle, Roger | Danziger & De Llano | 8:20-cv-24854-MCR-GRJ |
| 5388 | 71220 | Fisher, Daniel | Danziger & De Llano | 8:20-cv-24335-MCR-GRJ |
| 5389 | 70371 | Centers, Joshua | Danziger & De Llano | 8:20-cv-21668-MCR-GRJ |
| 5390 | 70568 | COOK, FORREST VIEHWEG | Danziger & De Llano | 8:20-cv-22979-MCR-GRJ |
| 5391 | 69698 | Barber, Pattrick | Danziger & De Llano | 8:20-cv-22320-MCR-GRJ |
| 5392 | 300879 | Wright, Joseph D. | Danziger & De Llano | 7:21-cv-19625-MCR-GRJ |
| 5393 | 74823 | Shager, Eric | Danziger & De Llano | 8:20-cv-26055-MCR-GRJ |
| 5394 | 70049 | Breen, Andrew | Danziger & De Llano | 8:20-cv-20889-MCR-GRJ |
| 5395 | 75120 | Sprague, Freeman | Danziger & De Llano | 8:20-cv-26838-MCR-GRJ |
| 5396 | 73441 | Miller, Damont | Danziger & De Llano | 8:20-cv-24720-MCR-GRJ |
| 5397 | 300812 | Elfering, William F. | Danziger & De Llano | 7:21-cv-19558-MCR-GRJ |
| 5398 | 71359 | Fry, Ronald | Danziger & De Llano | 8:20-cv-24696-MCR-GRJ |
| 5399 | 72462 | Jurado, Albert | Danziger & De Llano | 8:20-cv-23011-MCR-GRJ |
| 5400 | 74548 | Ross, Brent | Danziger & De Llano | 8:20-cv-24378-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5401 | 75644 | Vaughn, Emmanuel | Danziger & De Llano | 8:20-cv-29454-MCR-GRJ |
| 5402 | 72918 | Liscotti, Michael | Danziger & De Llano | 8:20-cv-23896-MCR-GRJ |
| 5403 | 75769 | Washington, Ray | Danziger & De Llano | 8:20-cv-29845-MCR-GRJ |
| 5404 | 69493 | Allen, Robert | Danziger & De Llano | 8:20-cv-22219-MCR-GRJ |
| 5405 | 73583 | Moors, David | Danziger & De Llano | 8:20-cv-25266-MCR-GRJ |
| 5406 | 72937 | Locklear, Jeremy | Danziger & De Llano | 8:20-cv-23945-MCR-GRJ |
| 5407 | 69750 | Bartol, Nick | Danziger & De Llano | 8:20-cv-22519-MCR-GRJ |
| 5408 | 70319 | Carreno, Jorge | Danziger & De Llano | 8:20-cv-21554-MCR-GRJ |
| 5409 | 75123 | Spruell, Jerrad | Danziger & De Llano | 8:20-cv-26854-MCR-GRJ |
| 5410 | 72877 | Lewis, Anthoney | Danziger & De Llano | 8:20-cv-23754-MCR-GRJ |
| 5411 | 72888 | LEWIS, THOMAS | Danziger & De Llano | 8:20-cv-23787-MCR-GRJ |
| 5412 | 75829 | Welsheimer, Benjamin | Danziger & De Llano | 8:20-cv-30020-MCR-GRJ |
| 5413 | 69474 | Alibrando, Timothy | Danziger & De Llano | 8:20-cv-22161-MCR-GRJ |
| 5414 | 74162 | Potter, Aaron | Danziger & De Llano | 8:20-cv-25329-MCR-GRJ |
| 5415 | 71957 | Henry, James | Danziger & De Llano | 8:20-cv-28390-MCR-GRJ |
| 5416 | 74957 | Small, Christopher | Danziger & De Llano | 8:20-cv-26248-MCR-GRJ |
| 5417 | 74880 | Shurts, Jonathan | Danziger & De Llano | 8:20-cv-26114-MCR-GRJ |
| 5418 | 75066 | Sooter, Andrew | Danziger & De Llano | 8:20-cv-26614-MCR-GRJ |
| 5419 | 73434 | Miller, Aaron | Danziger & De Llano | 8:20-cv-24688-MCR-GRJ |
| 5420 | 75406 | Thatcher, Quinton | Danziger & De Llano | 8:20-cv-27909-MCR-GRJ |
| 5421 | 70598 | Cordero, Rodney | Danziger & De Llano | 8:20-cv-23035-MCR-GRJ |
| 5422 | 73996 | Peacock, Brandon | Danziger & De Llano | 8:20-cv-25793-MCR-GRJ |
| 5423 | 73218 | Mazrim, Ryan | Danziger & De Llano | 8:20-cv-24045-MCR-GRJ |
| 5424 | 74789 | Seary, Michael | Danziger & De Llano | 8:20-cv-26006-MCR-GRJ |
| 5425 | 69524 | Anders, Shaun | Danziger & De Llano | 8:20-cv-22326-MCR-GRJ |
| 5426 | 73329 | Mcmahon, Kevin | Danziger & De Llano | 8:20-cv-24242-MCR-GRJ |
| 5427 | 71421 | Gardner, Craig | Danziger & De Llano | 8:20-cv-25109-MCR-GRJ |
| 5428 | 72545 | Kettler, Jeremy | Danziger & De Llano | 8:20-cv-23452-MCR-GRJ |
| 5429 | 72470 | Kahalewai, Darrell | Danziger & De Llano | 8:20-cv-23025-MCR-GRJ |
| 5430 | 72570 | King, Joshua | Danziger & De Llano | 8:20-cv-23522-MCR-GRJ |
| 5431 | 73252 | Mccollum, Joshua | Danziger & De Llano | 8:20-cv-24130-MCR-GRJ |
| 5432 | 75618 | Vanderhoff, Justin | Danziger & De Llano | 8:20-cv-28622-MCR-GRJ |
| 5433 | 75916 | Wicker, Charles | Danziger & De Llano | 8:20-cv-32544-MCR-GRJ |
| 5434 | 72710 | Labbaika, Mohammed | Danziger & De Llano | 8:20-cv-24018-MCR-GRJ |
| 5435 | 75821 | Wells, Andrew | Danziger & De Llano | 8:20-cv-29991-MCR-GRJ |
| 5436 | 70481 | Clements, Andrew | Danziger & De Llano | 8:20-cv-22763-MCR-GRJ |
| 5437 | 72527 | Kennebeck, Vincent | Danziger & De Llano | 8:20-cv-23410-MCR-GRJ |
| 5438 | 74684 | Santiago, Jesus | Danziger & De Llano | 8:20-cv-24740-MCR-GRJ |
| 5439 | 75526 | Trevino, Enrique | Danziger & De Llano | 8:20-cv-28160-MCR-GRJ |
| 5440 | 72983 | Lovgren, Devin | Danziger & De Llano | 8:20-cv-24053-MCR-GRJ |
| 5441 | 70744 | Dalton, Shawn | Danziger & De Llano | 8:20-cv-23166-MCR-GRJ |
| 5442 | 75629 | Vansumple, Samuel | Danziger & De Llano | 8:20-cv-29420-MCR-GRJ |
| 5443 | 73618 | Morse, Aaron | Danziger & De Llano | 8:20-cv-25404-MCR-GRJ |
| 5444 | 70948 | Dowding, Matt | Danziger & De Llano | 8:20-cv-23535-MCR-GRJ |
| 5445 | 69678 | Ball, Josh | Danziger & De Llano | 8:20-cv-22255-MCR-GRJ |
| 5446 | 74316 | Reese, William | Danziger & De Llano | 8:20-cv-25730-MCR-GRJ |
| 5447 | 70246 | Calamia, Tony | Danziger & De Llano | 8:20-cv-21422-MCR-GRJ |
| 5448 | 69748 | Bartlett, Jason | Danziger & De Llano | 8:20-cv-22512-MCR-GRJ |
| 5449 | 72090 | Holmes, Noah | Danziger & De Llano | 8:20-cv-30090-MCR-GRJ |
| 5450 | 70924 | Dolan, Jim | Danziger & De Llano | 8:20-cv-23466-MCR-GRJ |
| 5451 | 72518 | Kelly, Scott | Danziger & De Llano | 8:20-cv-23395-MCR-GRJ |
| 5452 | 72523 | Kempf, Brandon | Danziger & De Llano | 8:20-cv-23402-MCR-GRJ |
| 5453 | 73249 | Mcclintock, Ken | Danziger & De Llano | 8:20-cv-24121-MCR-GRJ |
| 5454 | 69409 | Abdelwahab, Akram | Danziger & De Llano | 8:20-cv-22021-MCR-GRJ |
| 5455 | 71057 | Effah Nyarko, Daniel | Danziger & De Llano | 8:20-cv-21923-MCR-GRJ |
| 5456 | 69979 | Bottos, David | Danziger & De Llano | 8:20-cv-20781-MCR-GRJ |
| 5457 | 71842 | Harrison, Derick | Danziger & De Llano | 8:20-cv-28044-MCR-GRJ |
| 5458 | 75560 | Turner, William | Danziger & De Llano | 8:20-cv-28275-MCR-GRJ |
| 5459 | 72853 | Lemar, Samuel | Danziger & De Llano | 8:20-cv-23672-MCR-GRJ |
| 5460 | 76151 | Ziglar, Joshua | Danziger & De Llano | 8:20-cv-33931-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5461 | 75010 | Smith, Larry | Danziger & De Llano | 8:20-cv-26324-MCR-GRJ |
| 5462 | 70604 | Coria, Luis | Danziger & De Llano | 8:20-cv-23043-MCR-GRJ |
| 5463 | 300825 | Hall, Jeremy V. | Danziger & De Llano | 7:21-cv-19571-MCR-GRJ |
| 5464 | 69954 | Bond, Glen | Danziger & De Llano | 8:20-cv-20759-MCR-GRJ |
| 5465 | 73793 | Nowell, Timothy | Danziger & De Llano | 8:20-cv-25367-MCR-GRJ |
| 5466 | 75180 | Stephens, Timothy | Danziger & De Llano | 8:20-cv-27104-MCR-GRJ |
| 5467 | 71410 | Garcia, Brett | Danziger & De Llano | 8:20-cv-25043-MCR-GRJ |
| 5468 | 73159 | Martinez, Ben | Danziger & De Llano | 8:20-cv-23899-MCR-GRJ |
| 5469 | 69876 | Bias, Joseph | Danziger & De Llano | 8:20-cv-22819-MCR-GRJ |
| 5470 | 72604 | Kirven, Joshua | Danziger & De Llano | 8:20-cv-23645-MCR-GRJ |
| 5471 | 73625 | Motz, Adam | Danziger & De Llano | 8:20-cv-25434-MCR-GRJ |
| 5472 | 71717 | Hager, Matt | Danziger & De Llano | 8:20-cv-27316-MCR-GRJ |
| 5473 | 71716 | Hager, James | Danziger & De Llano | 8:20-cv-27311-MCR-GRJ |
| 5474 | 73133 | Marsh, Jacob | Danziger & De Llano | 8:20-cv-23808-MCR-GRJ |
| 5475 | 75399 | Tersavich, Andrew | Danziger & De Llano | 8:20-cv-27904-MCR-GRJ |
| 5476 | 70641 | Craddock, Johnathon | Danziger & De Llano | 8:20-cv-23076-MCR-GRJ |
| 5477 | 70434 | Christensen, Joseph | Danziger & De Llano | 8:20-cv-21870-MCR-GRJ |
| 5478 | 70703 | Cuevas, Joshua | Danziger & De Llano | 8:20-cv-23128-MCR-GRJ |
| 5479 | 75848 | West, Eugene | Danziger & De Llano | 8:20-cv-30100-MCR-GRJ |
| 5480 | 72088 | HOLMBERG, JASON | Danziger & De Llano | 8:20-cv-30081-MCR-GRJ |
| 5481 | 74843 | Shellhart, Joe | Danziger & De Llano | 8:20-cv-26078-MCR-GRJ |
| 5482 | 75651 | VELAZQUEZ, JOSE | Danziger & De Llano | 8:20-cv-29469-MCR-GRJ |
| 5483 | 73561 | Moore, Jared | Danziger & De Llano | 8:20-cv-25159-MCR-GRJ |
| 5484 | 73073 | Maldonado, Mario | Danziger & De Llano | 8:20-cv-23629-MCR-GRJ |
| 5485 | 72681 | Kruse, Carey | Danziger & De Llano | 8:20-cv-23933-MCR-GRJ |
| 5486 | 70795 | Davis, Cornell | Danziger & De Llano | 8:20-cv-23218-MCR-GRJ |
| 5487 | 74199 | Prince, Johnny | Danziger & De Llano | 8:20-cv-25450-MCR-GRJ |
| 5488 | 73254 | Mccord, Jason | Danziger & De Llano | 8:20-cv-24133-MCR-GRJ |
| 5489 | 71654 | Groleau, Lucien | Danziger & De Llano | 8:20-cv-26962-MCR-GRJ |
| 5490 | 76035 | Wollam, Brett | Danziger & De Llano | 8:20-cv-32951-MCR-GRJ |
| 5491 | 71050 | Edwards, Caleb | Danziger & De Llano | 8:20-cv-21899-MCR-GRJ |
| 5492 | 72674 | Krieg, Timothy | Danziger & De Llano | 8:20-cv-23909-MCR-GRJ |
| 5493 | 73259 | Mccormick, Lee | Danziger & De Llano | 8:20-cv-24147-MCR-GRJ |
| 5494 | 70898 | Dill, Daniel | Danziger & De Llano | 8:20-cv-23403-MCR-GRJ |
| 5495 | 73445 | Miller, Eric | Danziger & De Llano | 8:20-cv-24733-MCR-GRJ |
| 5496 | 69456 | Akridge, Scott | Danziger & De Llano | 8:20-cv-22115-MCR-GRJ |
| 5497 | 71263 | Fobes, Jack | Danziger & De Llano | 8:20-cv-24429-MCR-GRJ |
| 5498 | 72929 | Lizotte, Daniel | Danziger & De Llano | 8:20-cv-23926-MCR-GRJ |
| 5499 | 70991 | Dukes, Lekendrick | Danziger & De Llano | 8:20-cv-23694-MCR-GRJ |
| 5500 | 73957 | Parry, Jason | Danziger & De Llano | 8:20-cv-25729-MCR-GRJ |
| 5501 | 75426 | Thompson, Chase | Danziger & De Llano | 8:20-cv-27928-MCR-GRJ |
| 5502 | 74937 | Skeene, Randy | Danziger & De Llano | 8:20-cv-26212-MCR-GRJ |
| 5503 | 70320 | Carreonfernandez, Raul | Danziger & De Llano | 8:20-cv-21556-MCR-GRJ |
| 5504 | 73436 | Miller, Brian | Danziger & De Llano | 8:20-cv-24698-MCR-GRJ |
| 5505 | 75176 | Stephens, Charlie | Danziger & De Llano | 8:20-cv-27085-MCR-GRJ |
| 5506 | 73924 | Palmer, Ryan | Danziger & De Llano | 8:20-cv-25678-MCR-GRJ |
| 5507 | 75096 | Sparling, Derek | Danziger & De Llano | 8:20-cv-26739-MCR-GRJ |
| 5508 | 74988 | Smith, Harley | Danziger & De Llano | 8:20-cv-26301-MCR-GRJ |
| 5509 | 72954 | Long, Michael | Danziger & De Llano | 8:20-cv-23991-MCR-GRJ |
| 5510 | 75562 | Turpin, Tyler | Danziger & De Llano | 8:20-cv-28283-MCR-GRJ |
| 5511 | 71166 | Fauveir, Geonney | Danziger & De Llano | 8:20-cv-22373-MCR-GRJ |
| 5512 | 75706 | Walden, Tim | Danziger & De Llano | 8:20-cv-29630-MCR-GRJ |
| 5513 | 73061 | Mahan, Donnie | Danziger & De Llano | 8:20-cv-23591-MCR-GRJ |
| 5514 | 70534 | Compian, Edward | Danziger & De Llano | 8:20-cv-22913-MCR-GRJ |
| 5515 | 72399 | Jones, Anthony | Danziger & De Llano | 8:20-cv-22909-MCR-GRJ |
| 5516 | 75412 | Thomas, Emmett | Danziger & De Llano | 8:20-cv-27914-MCR-GRJ |
| 5517 | 75996 | WILSON, JAMES | Danziger & De Llano | 8:20-cv-32833-MCR-GRJ |
| 5518 | 74429 | Rios, Omar | Danziger & De Llano | 8:20-cv-25927-MCR-GRJ |
| 5519 | 71096 | Engelbrecht, Eric | Danziger & De Llano | 8:20-cv-22031-MCR-GRJ |
| 5520 | 75687 | Vrbsky, Gary | Danziger & De Llano | 8:20-cv-29575-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5521 | 69806 | Becker, Jonathan | Danziger & De Llano | 8:20-cv-22668-MCR-GRJ |
| 5522 | 74210 | Propst, Chris | Danziger & De Llano | 8:20-cv-25478-MCR-GRJ |
| 5523 | 75230 | Stone, Ryan | Danziger & De Llano | 8:20-cv-27323-MCR-GRJ |
| 5524 | 69869 | Bex, Robert | Danziger & De Llano | 8:20-cv-22803-MCR-GRJ |
| 5525 | 300840 | Laugherty, Mitchell B. | Danziger & De Llano | 7:21-cv-19586-MCR-GRJ |
| 5526 | 71046 | Edington, Jimmy | Danziger & De Llano | 8:20-cv-23906-MCR-GRJ |
| 5527 | 70302 | Carlson, Erik | Danziger & De Llano | 8:20-cv-21523-MCR-GRJ |
| 5528 | 71268 | Fomin, Nathan | Danziger & De Llano | 8:20-cv-24439-MCR-GRJ |
| 5529 | 75336 | Swilley, James | Danziger & De Llano | 8:20-cv-27846-MCR-GRJ |
| 5530 | 70872 | Devonshire, Craig | Danziger & De Llano | 8:20-cv-23358-MCR-GRJ |
| 5531 | 74374 | Richards, Gunner | Danziger & De Llano | 8:20-cv-25834-MCR-GRJ |
| 5532 | 69636 | Babilon, James | Danziger & De Llano | 8:20-cv-22130-MCR-GRJ |
| 5533 | 71545 | GONZALEZ, DAVID | Danziger & De Llano | 8:20-cv-25622-MCR-GRJ |
| 5534 | 75523 | Treptow, Eric | Danziger & De Llano | 8:20-cv-28154-MCR-GRJ |
| 5535 | 71018 | Dykes, T J | Danziger & De Llano | 8:20-cv-23798-MCR-GRJ |
| 5536 | 70994 | Duncan, Christopher | Danziger & De Llano | 8:20-cv-23706-MCR-GRJ |
| 5537 | 75936 | Wilkerson, Matthew | Danziger & De Llano | 8:20-cv-32629-MCR-GRJ |
| 5538 | 74242 | Quintero, Brandon | Danziger & De Llano | 8:20-cv-25562-MCR-GRJ |
| 5539 | 74737 | Schnaidt, John | Danziger & De Llano | 8:20-cv-24954-MCR-GRJ |
| 5540 | 70547 | Conley, Kevin | Danziger & De Llano | 8:20-cv-22936-MCR-GRJ |
| 5541 | 75343 | Tabinas, Marvin | Danziger & De Llano | 8:20-cv-27852-MCR-GRJ |
| 5542 | 71189 | Ferreira, Dennis | Danziger & De Llano | 8:20-cv-22486-MCR-GRJ |
| 5543 | 69870 | Beyer, Dylan | Danziger & De Llano | 8:20-cv-22805-MCR-GRJ |
| 5544 | 74865 | Shoemaker, Justin | Danziger & De Llano | 8:20-cv-26098-MCR-GRJ |
| 5545 | 73484 | Misenhelder, Jeremy | Danziger & De Llano | 8:20-cv-24845-MCR-GRJ |
| 5546 | 72131 | Hostetter, Michael | Danziger & De Llano | 8:20-cv-30199-MCR-GRJ |
| 5547 | 76006 | Wilson, Tim | Danziger & De Llano | 8:20-cv-32864-MCR-GRJ |
| 5548 | 71398 | Gallo, Shane | Danziger & De Llano | 8:20-cv-24977-MCR-GRJ |
| 5549 | 74594 | Rupp, Dwayne | Danziger & De Llano | 8:20-cv-24464-MCR-GRJ |
| 5550 | 73656 | Murillo, Isaac | Danziger & De Llano | 8:20-cv-24900-MCR-GRJ |
| 5551 | 71322 | Franks, Kayla | Danziger & De Llano | 8:20-cv-24571-MCR-GRJ |
| 5552 | 73894 | Owens, Cody | Danziger & De Llano | 8:20-cv-25614-MCR-GRJ |
| 5553 | 73769 | Niles, Frank | Danziger & De Llano | 8:20-cv-25300-MCR-GRJ |
| 5554 | 72761 | Laria, Matthew | Danziger & De Llano | 8:20-cv-24169-MCR-GRJ |
| 5555 | 72552 | Kiddle, Andrew | Danziger & De Llano | 8:20-cv-23472-MCR-GRJ |
| 5556 | 69480 | Allen, Brooke | Danziger & De Llano | 8:20-cv-22177-MCR-GRJ |
| 5557 | 72887 | Lewis, Wesley | Danziger & De Llano | 8:20-cv-23784-MCR-GRJ |
| 5558 | 69706 | BARKER, CHARLES | Danziger & De Llano | 8:20-cv-22348-MCR-GRJ |
| 5559 | 70565 | Cook, Curtis | Danziger & De Llano | 8:20-cv-22973-MCR-GRJ |
| 5560 | 75178 | Stephens, Parker | Danziger & De Llano | 8:20-cv-27095-MCR-GRJ |
| 5561 | 72775 | Lascano, Angel | Danziger & De Llano | 8:20-cv-23456-MCR-GRJ |
| 5562 | 71081 | Ellis, Terrance | Danziger & De Llano | 8:20-cv-21997-MCR-GRJ |
| 5563 | 72397 | Jones, Alex | Danziger & De Llano | 8:20-cv-22905-MCR-GRJ |
| 5564 | 71895 | Hayes, Steven | Danziger & De Llano | 8:20-cv-28123-MCR-GRJ |
| 5565 | 71255 | Floridia, Justin | Danziger & De Llano | 8:20-cv-24419-MCR-GRJ |
| 5566 | 74297 | Reaves, Roy | Danziger & De Llano | 8:20-cv-25695-MCR-GRJ |
| 5567 | 75467 | Tille, James | Danziger & De Llano | 8:20-cv-27973-MCR-GRJ |
| 5568 | 71424 | Gardner, Kelly | Danziger & De Llano | 8:20-cv-25122-MCR-GRJ |
| 5569 | 72247 | Isaacs, Jordan | Danziger & De Llano | 8:20-cv-22478-MCR-GRJ |
| 5570 | 72519 | Kelsch, Jesse | Danziger & De Llano | 8:20-cv-23397-MCR-GRJ |
| 5571 | 73144 | Martin, Buddy | Danziger & De Llano | 8:20-cv-23842-MCR-GRJ |
| 5572 | 75166 | Stegbauer, William | Danziger & De Llano | 8:20-cv-27041-MCR-GRJ |
| 5573 | 69604 | Atchley, John | Danziger & De Llano | 8:20-cv-22057-MCR-GRJ |
| 5574 | 73930 | Pap, Daniel | Danziger & De Llano | 8:20-cv-25690-MCR-GRJ |
| 5575 | 75056 | Snyder, James | Danziger & De Llano | 8:20-cv-26433-MCR-GRJ |
| 5576 | 75110 | Spidell, Shawn | Danziger & De Llano | 8:20-cv-26791-MCR-GRJ |
| 5577 | 73560 | Moore, Griffith | Danziger & De Llano | 8:20-cv-25155-MCR-GRJ |
| 5578 | 70259 | Cameron, Eric | Danziger & De Llano | 8:20-cv-21442-MCR-GRJ |
| 5579 | 69631 | Ayer, Brendan | Danziger & De Llano | 8:20-cv-22117-MCR-GRJ |
| 5580 | 73150 | Martin, Keith | Danziger & De Llano | 8:20-cv-23866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5581 | 70001 | Boyd, Cameron | Danziger & De Llano | 8:20-cv-20810-MCR-GRJ |
| 5582 | 70549 | Conley, Robert | Danziger & De Llano | 8:20-cv-22940-MCR-GRJ |
| 5583 | 71257 | Flow, Anthony | Danziger & De Llano | 8:20-cv-24423-MCR-GRJ |
| 5584 | 74569 | Roussel, Lee | Danziger & De Llano | 8:20-cv-24422-MCR-GRJ |
| 5585 | 69850 | Berge, Christopher | Danziger & De Llano | 8:20-cv-22761-MCR-GRJ |
| 5586 | 75791 | Weaver, Devin | Danziger & De Llano | 8:20-cv-29906-MCR-GRJ |
| 5587 | 72208 | Hutchins, Michael | Danziger & De Llano | 8:20-cv-22321-MCR-GRJ |
| 5588 | 75133 | Stage, David | Danziger & De Llano | 8:20-cv-26895-MCR-GRJ |
| 5589 | 69982 | Boulis, Robert Lee | Danziger & De Llano | 8:20-cv-20783-MCR-GRJ |
| 5590 | 72377 | Johnson, Kevin | Danziger & De Llano | 8:20-cv-22849-MCR-GRJ |
| 5591 | 71307 | Fraley, Charles | Danziger & De Llano | 8:20-cv-24525-MCR-GRJ |
| 5592 | 75964 | Williams, Mark | Danziger & De Llano | 8:20-cv-32740-MCR-GRJ |
| 5593 | 74399 | Ridgway, Adam | Danziger & De Llano | 8:20-cv-25879-MCR-GRJ |
| 5594 | 75323 | Swanson, Stephen | Danziger & De Llano | 8:20-cv-27835-MCR-GRJ |
| 5595 | 75816 | Welch, Christopher | Danziger & De Llano | 8:20-cv-29975-MCR-GRJ |
| 5596 | 76133 | Zak, James | Danziger & De Llano | 8:20-cv-33898-MCR-GRJ |
| 5597 | 74861 | Shinault, Matthew | Danziger & De Llano | 8:20-cv-26094-MCR-GRJ |
| 5598 | 72391 | Johnson-moffet, William | Danziger & De Llano | 8:20-cv-22891-MCR-GRJ |
| 5599 | 72864 | Lessard, Shawn | Danziger & De Llano | 8:20-cv-23709-MCR-GRJ |
| 5600 | 73175 | Masek, Charles | Danziger & De Llano | 8:20-cv-23943-MCR-GRJ |
| 5601 | 71031 | Ebaugh, Jacob | Danziger & De Llano | 8:20-cv-23849-MCR-GRJ |
| 5602 | 74807 | Sessions, Randell | Danziger & De Llano | 8:20-cv-26027-MCR-GRJ |
| 5603 | 72226 | Ingle, Benjamin | Danziger & De Llano | 8:20-cv-22385-MCR-GRJ |
| 5604 | 70661 | Crittendon, Levi | Danziger & De Llano | 8:20-cv-23089-MCR-GRJ |
| 5605 | 75085 | Southard, Terry | Danziger & De Llano | 8:20-cv-26692-MCR-GRJ |
| 5606 | 69959 | Boody, Alex | Danziger & De Llano | 8:20-cv-20764-MCR-GRJ |
| 5607 | 70531 | Combs, Samuel | Danziger & De Llano | 8:20-cv-22908-MCR-GRJ |
| 5608 | 70660 | Crittenden, Lerone | Danziger & De Llano | 8:20-cv-23088-MCR-GRJ |
| 5609 | 69699 | Barber, Steven | Danziger & De Llano | 8:20-cv-22324-MCR-GRJ |
| 5610 | 72830 | Lee, Justin | Danziger & De Llano | 8:20-cv-23596-MCR-GRJ |
| 5611 | 70068 | Brice, Daniel | Danziger & De Llano | 8:20-cv-20930-MCR-GRJ |
| 5612 | 73320 | Mckirdy, Lucas | Danziger & De Llano | 8:20-cv-24234-MCR-GRJ |
| 5613 | 70895 | Digiacomo, Salvatore | Danziger & De Llano | 8:20-cv-23398-MCR-GRJ |
| 5614 | 72501 | Keesler, Jared | Danziger & De Llano | 8:20-cv-23371-MCR-GRJ |
| 5615 | 72818 | Lechuga, Manuel | Danziger & De Llano | 8:20-cv-23560-MCR-GRJ |
| 5616 | 71045 | Edgerton, Nathan | Danziger & De Llano | 8:20-cv-23902-MCR-GRJ |
| 5617 | 72068 | Hoeschele, Justin | Danziger & De Llano | 8:20-cv-29999-MCR-GRJ |
| 5618 | 71280 | Ford, Kevin | Danziger & De Llano | 8:20-cv-24463-MCR-GRJ |
| 5619 | 74015 | Pelz, Travis | Danziger & De Llano | 8:20-cv-25827-MCR-GRJ |
| 5620 | 73910 | Padilla, Abel | Danziger & De Llano | 8:20-cv-25653-MCR-GRJ |
| 5621 | 74319 | Reichard, Steven | Danziger & De Llano | 8:20-cv-25734-MCR-GRJ |
| 5622 | 70228 | Butterfield, Michael | Danziger & De Llano | 8:20-cv-21388-MCR-GRJ |
| 5623 | 71795 | Harger, Cainen | Danziger & De Llano | 8:20-cv-27968-MCR-GRJ |
| 5624 | 70996 | Duncan, Thomas | Danziger & De Llano | 8:20-cv-23714-MCR-GRJ |
| 5625 | 73606 | Morris, Brad | Danziger & De Llano | 8:20-cv-25359-MCR-GRJ |
| 5626 | 300877 | Weaver, Robert F. | Danziger & De Llano | 7:21-cv-19623-MCR-GRJ |
| 5627 | 300824 | Grimsley, Timothy R. | Danziger & De Llano | 7:21-cv-19570-MCR-GRJ |
| 5628 | 70396 | Chandler, Jerry | Danziger & De Llano | 8:20-cv-21736-MCR-GRJ |
| 5629 | 70739 | Dailey, Nicholas | Danziger & De Llano | 8:20-cv-23162-MCR-GRJ |
| 5630 | 71808 | Harner, Chris | Danziger & De Llano | 8:20-cv-27991-MCR-GRJ |
| 5631 | 73444 | Miller, Dawn | Danziger & De Llano | 8:20-cv-24729-MCR-GRJ |
| 5632 | 71355 | Fritz, Jeremy | Danziger & De Llano | 8:20-cv-24675-MCR-GRJ |
| 5633 | 72977 | Louis, Christopher | Danziger & De Llano | 8:20-cv-24040-MCR-GRJ |
| 5634 | 75864 | Weyant, Marlin | Danziger & De Llano | 8:20-cv-32307-MCR-GRJ |
| 5635 | 72824 | Lee, Brandon | Danziger & De Llano | 8:20-cv-23578-MCR-GRJ |
| 5636 | 75950 | Williams, Dominic | Danziger & De Llano | 8:20-cv-32688-MCR-GRJ |
| 5637 | 72839 | Leezer, Matt | Danziger & De Llano | 8:20-cv-23623-MCR-GRJ |
| 5638 | 70711 | Cummings, Jeremy | Danziger & De Llano | 8:20-cv-23135-MCR-GRJ |
| 5639 | 69669 | Balady, Matthew | Danziger & De Llano | 8:20-cv-22224-MCR-GRJ |
| 5640 | 70683 | Crowley, Aidan | Danziger & De Llano | 8:20-cv-23110-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5641 | 71807 | Harmon, Wesley | Danziger & De Llano | 8:20-cv-27990-MCR-GRJ |
| 5642 | 69489 | ALLEN, MICHAEL | Danziger & De Llano | 8:20-cv-22206-MCR-GRJ |
| 5643 | 75771 | Wasniewski, Robert | Danziger & De Llano | 8:20-cv-29848-MCR-GRJ |
| 5644 | 300793 | Gerstein, John I. | Danziger & De Llano | 7:21-cv-19539-MCR-GRJ |
| 5645 | 73303 | Mchale, Jonathan | Danziger & De Llano | 8:20-cv-24219-MCR-GRJ |
| 5646 | 72359 | Johnson, Christopher | Danziger & De Llano | 8:20-cv-22804-MCR-GRJ |
| 5647 | 71889 | Hayes, Jeffrey | Danziger & De Llano | 8:20-cv-28110-MCR-GRJ |
| 5648 | 72008 | Hicks, Miles | Danziger & De Llano | 8:20-cv-28650-MCR-GRJ |
| 5649 | 76122 | Young, Travis | Danziger & De Llano | 8:20-cv-33880-MCR-GRJ |
| 5650 | 73103 | Mann, Yedeychem | Danziger & De Llano | 8:20-cv-23717-MCR-GRJ |
| 5651 | 74565 | Roundtree, Christopher | Danziger & De Llano | 8:20-cv-24416-MCR-GRJ |
| 5652 | 70084 | Britt, James | Danziger & De Llano | 8:20-cv-20977-MCR-GRJ |
| 5653 | 73926 | Palomino, Zachariah | Danziger & De Llano | 8:20-cv-25682-MCR-GRJ |
| 5654 | 76121 | Young, Terry | Danziger & De Llano | 8:20-cv-33878-MCR-GRJ |
| 5655 | 69910 | Black, Jacob | Danziger & De Llano | 8:20-cv-22892-MCR-GRJ |
| 5656 | 75717 | Walker, Cody | Danziger & De Llano | 8:20-cv-29658-MCR-GRJ |
| 5657 | 73912 | Pafford, Ryan | Danziger & De Llano | 8:20-cv-25656-MCR-GRJ |
| 5658 | 73212 | Mayne, Brett | Danziger & De Llano | 8:20-cv-24027-MCR-GRJ |
| 5659 | 75342 | Sykes, Joseph | Danziger & De Llano | 8:20-cv-27851-MCR-GRJ |
| 5660 | 72291 | James, Brandon | Danziger & De Llano | 8:20-cv-22634-MCR-GRJ |
| 5661 | 75752 | WARD, JAMES | Danziger & De Llano | 8:20-cv-29785-MCR-GRJ |
| 5662 | 71375 | Fusco, Anthony | Danziger & De Llano | 8:20-cv-24763-MCR-GRJ |
| 5663 | 71281 | Ford, Mack | Danziger & De Llano | 8:20-cv-24465-MCR-GRJ |
| 5664 | 74212 | Provost, Jacob | Danziger & De Llano | 8:20-cv-25484-MCR-GRJ |
| 5665 | 69935 | Blow, Matthew | Danziger & De Llano | 8:20-cv-20742-MCR-GRJ |
| 5666 | 73643 | Mulligan, Denis | Danziger & De Llano | 8:20-cv-24870-MCR-GRJ |
| 5667 | 70546 | Conley, James | Danziger & De Llano | 8:20-cv-22934-MCR-GRJ |
| 5668 | 73593 | Morgan, Aaron | Danziger & De Llano | 8:20-cv-25308-MCR-GRJ |
| 5669 | 69688 | Banach, Bennett | Danziger & De Llano | 8:20-cv-22291-MCR-GRJ |
| 5670 | 74037 | Perkins, James | Danziger & De Llano | 8:20-cv-25867-MCR-GRJ |
| 5671 | 75478 | Tingler, Stuart | Danziger & De Llano | 8:20-cv-27996-MCR-GRJ |
| 5672 | 72645 | Kok, Keith | Danziger & De Llano | 8:20-cv-23797-MCR-GRJ |
| 5673 | 70554 | COMNERS, GREGORY | Danziger & De Llano | 8:20-cv-22951-MCR-GRJ |
| 5674 | 71100 | Engle, Keith | Danziger & De Llano | 8:20-cv-22040-MCR-GRJ |
| 5675 | 71798 | Hargrave, Michael | Danziger & De Llano | 8:20-cv-27974-MCR-GRJ |
| 5676 | 69864 | Best, Carlo | Danziger & De Llano | 8:20-cv-22792-MCR-GRJ |
| 5677 | 69882 | Biffle, Tyler | Danziger & De Llano | 8:20-cv-22834-MCR-GRJ |
| 5678 | 75466 | Tilden, Joshua | Danziger & De Llano | 8:20-cv-27971-MCR-GRJ |
| 5679 | 75915 | Wick, Ben | Danziger & De Llano | 8:20-cv-32539-MCR-GRJ |
| 5680 | 75226 | Stone, Andrew | Danziger & De Llano | 8:20-cv-27315-MCR-GRJ |
| 5681 | 71720 | Haigler, Robert | Danziger & De Llano | 8:20-cv-27333-MCR-GRJ |
| 5682 | 75930 | Wildermuth, Garrett | Danziger & De Llano | 8:20-cv-32600-MCR-GRJ |
| 5683 | 70992 | Dumont, Benjamin | Danziger & De Llano | 8:20-cv-23698-MCR-GRJ |
| 5684 | 71037 | Echeverri, Elkin | Danziger & De Llano | 8:20-cv-23868-MCR-GRJ |
| 5685 | 72273 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22572-MCR-GRJ |
| 5686 | 74063 | Peters, Thomas | Danziger & De Llano | 8:20-cv-25912-MCR-GRJ |
| 5687 | 73951 | Parnell, Adam | Danziger & De Llano | 8:20-cv-25719-MCR-GRJ |
| 5688 | 69931 | Bliss, Gregory | Danziger & De Llano | 8:20-cv-20738-MCR-GRJ |
| 5689 | 69559 | Aragon, Porfirio | Danziger & De Llano | 8:20-cv-22460-MCR-GRJ |
| 5690 | 71083 | Ellzey, Billy | Danziger & De Llano | 8:20-cv-22003-MCR-GRJ |
| 5691 | 71747 | Halloran, Trevor | Danziger & De Llano | 8:20-cv-27454-MCR-GRJ |
| 5692 | 73100 | Mann, Dustin | Danziger & De Llano | 8:20-cv-23708-MCR-GRJ |
| 5693 | 70144 | Brown, Paul | Danziger & De Llano | 8:20-cv-21266-MCR-GRJ |
| 5694 | 300819 | Gilchrist, James Todd | Danziger & De Llano | 7:21-cv-19565-MCR-GRJ |
| 5695 | 71014 | Durstine, Jeremiah | Danziger & De Llano | 8:20-cv-23782-MCR-GRJ |
| 5696 | 74480 | Robles, Omar | Danziger & De Llano | 8:20-cv-25980-MCR-GRJ |
| 5697 | 74900 | Silva, Peter | Danziger & De Llano | 8:20-cv-26149-MCR-GRJ |
| 5698 | 72371 | Johnson, John | Danziger & De Llano | 7:20-cv-40415-MCR-GRJ |
| 5699 | 71975 | Hernandez, Greg | Danziger & De Llano | 8:20-cv-28463-MCR-GRJ |
| 5700 | 72361 | JOHNSON, DANIEL | Danziger & De Llano | 8:20-cv-22810-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5701 | 73597 | Morgan, Justin | Danziger & De Llano | 8:20-cv-25327-MCR-GRJ |
| 5702 | 74213 | Prowell, Aaron | Danziger & De Llano | 8:20-cv-25486-MCR-GRJ |
| 5703 | 71921 | Hebert, Sean | Danziger & De Llano | 8:20-cv-28207-MCR-GRJ |
| 5704 | 73528 | Monroy, Jonathon | Danziger & De Llano | 8:20-cv-24984-MCR-GRJ |
| 5705 | 74261 | Rainey, Tristan | Danziger & De Llano | 8:20-cv-25615-MCR-GRJ |
| 5706 | 74520 | Rogers, Spencer | Danziger & De Llano | 8:20-cv-24313-MCR-GRJ |
| 5707 | 71601 | Grant, Jimmie | Danziger & De Llano | 8:20-cv-26693-MCR-GRJ |
| 5708 | 73080 | Mallone, Mike | Danziger & De Llano | 8:20-cv-23651-MCR-GRJ |
| 5709 | 75576 | Ulrich, Jesse | Danziger & De Llano | 8:20-cv-28341-MCR-GRJ |
| 5710 | 69694 | Bannigan, Levi | Danziger & De Llano | 8:20-cv-22310-MCR-GRJ |
| 5711 | 71936 | Heiskell, Thomas | Danziger & De Llano | 8:20-cv-28251-MCR-GRJ |
| 5712 | 71751 | Hamas, David | Danziger & De Llano | 8:20-cv-27463-MCR-GRJ |
| 5713 | 72556 | Killian, Michael | Danziger & De Llano | 8:20-cv-23485-MCR-GRJ |
| 5714 | 74654 | Sampson, Christopher | Danziger & De Llano | 8:20-cv-24621-MCR-GRJ |
| 5715 | 74280 | Raper, Kris | Danziger & De Llano | 8:20-cv-25665-MCR-GRJ |
| 5716 | 70473 | Clarke, Nicholas | Danziger & De Llano | 8:20-cv-22734-MCR-GRJ |
| 5717 | 71330 | Freeman, Bradley | Danziger & De Llano | 8:20-cv-24593-MCR-GRJ |
| 5718 | 71766 | Hampton, Stafford | Danziger & De Llano | 8:20-cv-27526-MCR-GRJ |
| 5719 | 72115 | Hopkins, Travis | Danziger & De Llano | 8:20-cv-30172-MCR-GRJ |
| 5720 | 74180 | Powers, Jonathan | Danziger & De Llano | 8:20-cv-25389-MCR-GRJ |
| 5721 | 74644 | Salenga, Michael | Danziger & De Llano | 8:20-cv-24588-MCR-GRJ |
| 5722 | 71465 | Gearhart, Josaf | Danziger & De Llano | 8:20-cv-25331-MCR-GRJ |
| 5723 | 73556 | Moore, Emmanuel | Danziger & De Llano | 8:20-cv-25131-MCR-GRJ |
| 5724 | 75643 | Vaughn, Brian | Danziger & De Llano | 8:20-cv-29452-MCR-GRJ |
| 5725 | 73639 | Muir, Connor | Danziger & De Llano | 8:20-cv-24858-MCR-GRJ |
| 5726 | 73592 | Morford, Michael | Danziger & De Llano | 8:20-cv-25304-MCR-GRJ |
| 5727 | 71476 | George, Jason | Danziger & De Llano | 8:20-cv-25379-MCR-GRJ |
| 5728 | 70756 | Dauphin, Richard | Danziger & De Llano | 8:20-cv-23178-MCR-GRJ |
| 5729 | 75511 | Tracey, Jonathan | Danziger & De Llano | 8:20-cv-28061-MCR-GRJ |
| 5730 | 73761 | Nielsen, Eric | Danziger & De Llano | 8:20-cv-25279-MCR-GRJ |
| 5731 | 71773 | Hannah, Christian | Danziger & De Llano | 8:20-cv-27549-MCR-GRJ |
| 5732 | 75872 | Whetstone, Jordan | Danziger & De Llano | 8:20-cv-32339-MCR-GRJ |
| 5733 | 75615 | Vandegrift, Jesse | Danziger & De Llano | 8:20-cv-28608-MCR-GRJ |
| 5734 | 74530 | Rollison, Rusty | Danziger & De Llano | 8:20-cv-24330-MCR-GRJ |
| 5735 | 72432 | Jones, Maureen | Danziger & De Llano | 8:20-cv-22957-MCR-GRJ |
| 5736 | 75007 | SMITH, JOSHUA | Danziger & De Llano | 8:20-cv-26320-MCR-GRJ |
| 5737 | 71952 | Hengeveld, Thomas | Danziger & De Llano | 8:20-cv-28304-MCR-GRJ |
| 5738 | 69443 | Adrian, Joshua | Danziger & De Llano | 8:20-cv-22086-MCR-GRJ |
| 5739 | 71449 | Garza, Elojio | Danziger & De Llano | 8:20-cv-25259-MCR-GRJ |
| 5740 | 73383 | Mendoza, Angel | Danziger & De Llano | 8:20-cv-24557-MCR-GRJ |
| 5741 | 72299 | Jamison, Jeffrey | Danziger & De Llano | 8:20-cv-22654-MCR-GRJ |
| 5742 | 74381 | Richardson, Justin | Danziger & De Llano | 8:20-cv-25848-MCR-GRJ |
| 5743 | 73878 | Ostrenga, Jared | Danziger & De Llano | 8:20-cv-25577-MCR-GRJ |
| 5744 | 71409 | Garcia, Albert | Danziger & De Llano | 8:20-cv-25036-MCR-GRJ |
| 5745 | 72077 | Holcombe, Alan | Danziger & De Llano | 8:20-cv-30036-MCR-GRJ |
| 5746 | 95039 | DYKES, JONATHAN | Davis & Crump, P. C. | 8:20-cv-20398-MCR-GRJ |
| 5747 | 195390 | BURCHELL, KEVIN | Davis & Crump, P. C. | 8:20-cv-56161-MCR-GRJ |
| 5748 | 95024 | COOPER, ALFRED J | Davis & Crump, P. C. | 8:20-cv-20349-MCR-GRJ |
| 5749 | 95200 | STROKER, SEAN | Davis & Crump, P. C. | 8:20-cv-13979-MCR-GRJ |
| 5750 | 180292 | BEATON, DANIEL | Davis & Crump, P. C. | 7:20-cv-85295-MCR-GRJ |
| 5751 | 219253 | COBB, CLAYTON | Davis & Crump, P. C. | 8:20-cv-71523-MCR-GRJ |
| 5752 | 180323 | Walker, Christopher | Davis & Crump, P. C. | 7:20-cv-85431-MCR-GRJ |
| 5753 | 219258 | HOEFLICH, ALBERT | Davis & Crump, P. C. | 8:20-cv-71532-MCR-GRJ |
| 5754 | 95232 | WINNINGHAM, DENNY | Davis & Crump, P. C. | 8:20-cv-14116-MCR-GRJ |
| 5755 | 94994 | BOBBITT, KATHRYN | Davis & Crump, P. C. | 8:20-cv-20212-MCR-GRJ |
| 5756 | 195394 | CAMARA, ADAM | Davis & Crump, P. C. | 8:20-cv-56184-MCR-GRJ |
| 5757 | 95229 | WILLIAMS, GEORGE W | Davis & Crump, P. C. | 8:20-cv-14106-MCR-GRJ |
| 5758 | 95124 | MCHENRY, RYAN | Davis & Crump, P. C. | 8:20-cv-13770-MCR-GRJ |
| 5759 | 195397 | CASSIDY, TAMMY | Davis & Crump, P. C. | 8:20-cv-56201-MCR-GRJ |
| 5760 | 94991 | BLACKWELDER, TREVOR | Davis & Crump, P. C. | 8:20-cv-20196-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5761 | 95117 | Martinez, Jose | Davis & Crump, P. C. | 8:20-cv-13746-MCR-GRJ |
| 5762 | 315916 | HANCOCK, JOHN | Davis & Crump, P. C. | 7:21-cv-31106-MCR-GRJ |
| 5763 | 95061 | GORSUCH, JAMES | Davis & Crump, P. C. | 8:20-cv-13557-MCR-GRJ |
| 5764 | 248693 | MOHAMMED, AMMAR | Davis & Crump, P. C. | 8:20-cv-87325-MCR-GRJ |
| 5765 | 95055 | GERONIMO, CHRISTIAN | Davis & Crump, P. C. | 8:20-cv-13532-MCR-GRJ |
| 5766 | 95186 | SHERMAN, TEMORRIS | Davis & Crump, P. C. | 8:20-cv-13919-MCR-GRJ |
| 5767 | 195433 | Lewis, Wesley | Davis & Crump, P. C. | 8:20-cv-56361-MCR-GRJ |
| 5768 | 315911 | GEX, EMILY | Davis & Crump, P. C. | 7:21-cv-31101-MCR-GRJ |
| 5769 | 195382 | Baker, Michael | Davis & Crump, P. C. | 8:20-cv-56120-MCR-GRJ |
| 5770 | 195417 | Holley, James | Davis & Crump, P. C. | 8:20-cv-56288-MCR-GRJ |
| 5771 | 195400 | CROSBY, STEPHEN | Davis & Crump, P. C. | 8:20-cv-56215-MCR-GRJ |
| 5772 | 94972 | AQUINO, RUBEN | Davis & Crump, P. C. | 8:20-cv-20097-MCR-GRJ |
| 5773 | 95111 | LONG, MEADE | Davis & Crump, P. C. | 8:20-cv-13729-MCR-GRJ |
| 5774 | 161299 | McDaniel, Lyndon | Davis & Crump, P. C. | 8:20-cv-15150-MCR-GRJ |
| 5775 | 190943 | BOUDREAUX, CHARLES | Davis & Crump, P. C. | 8:20-cv-31515-MCR-GRJ |
| 5776 | 95088 | JOHNSON, FLOYD W | Davis & Crump, P. C. | 8:20-cv-13650-MCR-GRJ |
| 5777 | 157343 | Richard, Ashton | Davis & Crump, P. C. | 7:20-cv-35040-MCR-GRJ |
| 5778 | 180297 | Davis, Jeremy | Davis & Crump, P. C. | 7:20-cv-85317-MCR-GRJ |
| 5779 | 195481 | PRICE, SAMUEL | Davis & Crump, P. C. | 8:20-cv-56577-MCR-GRJ |
| 5780 | 95216 | VELAZQUEZ, RAYFIELD | Davis & Crump, P. C. | 8:20-cv-14050-MCR-GRJ |
| 5781 | 167603 | Bean, Kevin | Davis & Crump, P. C. | 8:20-cv-15219-MCR-GRJ |
| 5782 | 248685 | CASTRO-VELEZ, ALBERTO | Davis & Crump, P. C. | 8:20-cv-87304-MCR-GRJ |
| 5783 | 94967 | AGMATA, DANILO | Davis & Crump, P. C. | 8:20-cv-20071-MCR-GRJ |
| 5784 | 219247 | Baker, Ryan | Davis & Crump, P. C. | 8:20-cv-71513-MCR-GRJ |
| 5785 | 315929 | VANLEIGH, LOGAN | Davis & Crump, P. C. | 7:21-cv-31119-MCR-GRJ |
| 5786 | 167605 | Cummings, Anthony | Davis & Crump, P. C. | 8:20-cv-15221-MCR-GRJ |
| 5787 | 180319 | BRADY, GILBERT | Davis & Crump, P. C. | 7:20-cv-85413-MCR-GRJ |
| 5788 | 95123 | MCCULLOUGH, KEITH | Davis & Crump, P. C. | 8:20-cv-13767-MCR-GRJ |
| 5789 | 95160 | PRINGLE, JAMES | Davis & Crump, P. C. | 8:20-cv-13836-MCR-GRJ |
| 5790 | 95197 | STEELE, ELSTON | Davis & Crump, P. C. | 8:20-cv-13965-MCR-GRJ |
| 5791 | 266161 | Walker, Jeffrey | Davis & Crump, P. C. | 9:20-cv-06023-MCR-GRJ |
| 5792 | 95196 | STACY, LEONARDO | Davis & Crump, P. C. | 8:20-cv-13960-MCR-GRJ |
| 5793 | 95010 | CAGE, ANTQUIL | Davis & Crump, P. C. | 8:20-cv-20287-MCR-GRJ |
| 5794 | 219255 | ERGLER, SHAWN | Davis & Crump, P. C. | 8:20-cv-71527-MCR-GRJ |
| 5795 | 315914 | Guzman, David | Davis & Crump, P. C. | 7:21-cv-31104-MCR-GRJ |
| 5796 | 95030 | Curtis, David | Davis & Crump, P. C. | 8:20-cv-20371-MCR-GRJ |
| 5797 | 219264 | PETERSON, ROY | Davis & Crump, P. C. | 8:20-cv-71543-MCR-GRJ |
| 5798 | 95202 | TELNAS, ISAIAH | Davis & Crump, P. C. | 8:20-cv-13990-MCR-GRJ |
| 5799 | 195378 | AKERS, GREGORY | Davis & Crump, P. C. | 8:20-cv-56101-MCR-GRJ |
| 5800 | 219273 | YANDELL, BOBBY | Davis & Crump, P. C. | 8:20-cv-71560-MCR-GRJ |
| 5801 | 195440 | Moore, Michael | Davis & Crump, P. C. | 8:20-cv-56395-MCR-GRJ |
| 5802 | 94979 | Baker, Jarad M. | Davis & Crump, P. C. | 8:20-cv-20134-MCR-GRJ |
| 5803 | 195470 | TIRADO, CARLOS | Davis & Crump, P. C. | 8:20-cv-56530-MCR-GRJ |
| 5804 | 195451 | Rose, William | Davis & Crump, P. C. | 8:20-cv-56449-MCR-GRJ |
| 5805 | 94995 | BODLEY, WILLIAM | Davis & Crump, P. C. | 8:20-cv-20219-MCR-GRJ |
| 5806 | 195389 | BULLMAN, JONATHAN | Davis & Crump, P. C. | 8:20-cv-56157-MCR-GRJ |
| 5807 | 288304 | YOUNG, JAMES | Davis & Crump, P. C. | 7:21-cv-11076-MCR-GRJ |
| 5808 | 195468 | TIENG, SEILA | Davis & Crump, P. C. | 8:20-cv-56522-MCR-GRJ |
| 5809 | 315930 | Witt, Joshua | Davis & Crump, P. C. | 7:21-cv-31120-MCR-GRJ |
| 5810 | 195381 | Austin, Vincent | Davis & Crump, P. C. | 8:20-cv-56115-MCR-GRJ |
| 5811 | 95195 | SPERRY, RONNY | Davis & Crump, P. C. | 8:20-cv-13955-MCR-GRJ |
| 5812 | 195391 | BURGESS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56166-MCR-GRJ |
| 5813 | 95120 | MCCARTHY, PATRICK | Davis & Crump, P. C. | 8:20-cv-13757-MCR-GRJ |
| 5814 | 95122 | MCCLESKEY, THOMAS | Davis & Crump, P. C. | 8:20-cv-13765-MCR-GRJ |
| 5815 | 300882 | Edwards, Mark | Davis & Crump, P. C. | 7:21-cv-20775-MCR-GRJ |
| 5816 | 180320 | EVANS, JOHN | Davis & Crump, P. C. | 7:20-cv-85417-MCR-GRJ |
| 5817 | 188499 | JOHNSON, CLAY | Davis & Crump, P. C. | 8:20-cv-28446-MCR-GRJ |
| 5818 | 266155 | RATLIFF, CURTIS | Davis & Crump, P. C. | 9:20-cv-06011-MCR-GRJ |
| 5819 | 94998 | BOWEN, BRADLEY | Davis & Crump, P. C. | 8:20-cv-20235-MCR-GRJ |
| 5820 | 95053 | GARRISON, GERALD | Davis & Crump, P. C. | 8:20-cv-13523-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5821 | 95016 | CASTRO, ROGER | Davis & Crump, P. C. | 7:20-cv-21541-MCR-GRJ |
| 5822 | 248697 | Smith, Cory | Davis & Crump, P. C. | 8:20-cv-87336-MCR-GRJ |
| 5823 | 95013 | CAMPBELL, JENNIFER | Davis & Crump, P. C. | 8:20-cv-20302-MCR-GRJ |
| 5824 | 95092 | JONES, JAMICO A. | Davis & Crump, P. C. | 8:20-cv-13664-MCR-GRJ |
| 5825 | 94988 | BIEDA, THOMAS | Davis & Crump, P. C. | 8:20-cv-20180-MCR-GRJ |
| 5826 | 76252 | Magallanes, Jaime | DeGaris Wright McCall | 8:20-cv-34078-MCR-GRJ |
| 5827 | 76233 | Jackson, Dimitri | DeGaris Wright McCall | 8:20-cv-34042-MCR-GRJ |
| 5828 | 76289 | ROWLAND, ROBERT | DeGaris Wright McCall | 8:20-cv-34146-MCR-GRJ |
| 5829 | 76279 | Ramsey, Aaron | DeGaris Wright McCall | 8:20-cv-34129-MCR-GRJ |
| 5830 | 76178 | Boling, Heather | DeGaris Wright McCall | 8:20-cv-33957-MCR-GRJ |
| 5831 | 76314 | Vasquez, Erika | DeGaris Wright McCall | 8:20-cv-34778-MCR-GRJ |
| 5832 | 76269 | Peebles, Richard | DeGaris Wright McCall | 8:20-cv-34110-MCR-GRJ |
| 5833 | 76183 | Buffaloe, Shannon | DeGaris Wright McCall | 8:20-cv-33962-MCR-GRJ |
| 5834 | 76304 | Stamm, Anthony | DeGaris Wright McCall | 8:20-cv-34208-MCR-GRJ |
| 5835 | 258678 | Lewis, Ronnie | DeGaris Wright McCall | 7:21-cv-55091-MCR-GRJ |
| 5836 | 305469 | PRITCHARD, BENJAMIN | DeGaris Wright McCall | 7:21-cv-55093-MCR-GRJ |
| 5837 | 76240 | Jones, Jeffrey | DeGaris Wright McCall | 8:20-cv-34057-MCR-GRJ |
| 5838 | 76210 | Flores, Miguel | DeGaris Wright McCall | 8:20-cv-33992-MCR-GRJ |
| 5839 | 76176 | Bish, Joshua | DeGaris Wright McCall | 8:20-cv-33956-MCR-GRJ |
| 5840 | 76234 | James, Anthony | DeGaris Wright McCall | 8:20-cv-34044-MCR-GRJ |
| 5841 | 76287 | Rodriguez, Jesus | DeGaris Wright McCall | 8:20-cv-34142-MCR-GRJ |
| 5842 | 76298 | SMITH, MICHAEL | DeGaris Wright McCall | 8:20-cv-34188-MCR-GRJ |
| 5843 | 76299 | Smith, Tammie | DeGaris Wright McCall | 8:20-cv-34193-MCR-GRJ |
| 5844 | 76249 | Lombard, Eric | DeGaris Wright McCall | 8:20-cv-34071-MCR-GRJ |
| 5845 | 76255 | MARTINEZ, MARCO | DeGaris Wright McCall | 8:20-cv-34084-MCR-GRJ |
| 5846 | 76315 | Vasquez, Manuel | DeGaris Wright McCall | 8:20-cv-34783-MCR-GRJ |
| 5847 | 76228 | Hoffman, Herman | DeGaris Wright McCall | 8:20-cv-34031-MCR-GRJ |
| 5848 | 76300 | Snyder, Ryan | DeGaris Wright McCall | 8:20-cv-34196-MCR-GRJ |
| 5849 | 76280 | RAY, JOSHUA | DeGaris Wright McCall | 8:20-cv-34131-MCR-GRJ |
| 5850 | 76250 | Luke, Percival | DeGaris Wright McCall | 8:20-cv-34074-MCR-GRJ |
| 5851 | 76323 | Wilkison, Jerry | DeGaris Wright McCall | 7:20-cv-00032-MCR-GRJ |
| 5852 | 76263 | Navarrette, Raymond | DeGaris Wright McCall | 8:20-cv-34099-MCR-GRJ |
| 5853 | 76211 | Flowers, Sarah | DeGaris Wright McCall | 8:20-cv-33995-MCR-GRJ |
| 5854 | 76212 | Frazier, Gregory | DeGaris Wright McCall | 8:20-cv-33997-MCR-GRJ |
| 5855 | 176110 | Sanchez, Gabriel | DeGaris Wright McCall | 8:20-cv-45623-MCR-GRJ |
| 5856 | 76165 | Adams, Jesse | DeGaris Wright McCall | 8:20-cv-33945-MCR-GRJ |
| 5857 | 76291 | Savoie, Brian | DeGaris Wright McCall | 8:20-cv-34181-MCR-GRJ |
| 5858 | 76224 | Gurlen, Samuel | DeGaris Wright McCall | 8:20-cv-34023-MCR-GRJ |
| 5859 | 76306 | Strickland, Cameron | DeGaris Wright McCall | 8:20-cv-34215-MCR-GRJ |
| 5860 | 76260 | Mckee, Daniel | DeGaris Wright McCall | 8:20-cv-34095-MCR-GRJ |
| 5861 | 76172 | Arnold, Matthew | DeGaris Wright McCall | 8:20-cv-33952-MCR-GRJ |
| 5862 | 76309 | Thang, Koksiang | DeGaris Wright McCall | 8:20-cv-34222-MCR-GRJ |
| 5863 | 76166 | Alexander, Adrian | DeGaris Wright McCall | 8:20-cv-33946-MCR-GRJ |
| 5864 | 76329 | Yordi, Thomas | DeGaris Wright McCall | 8:20-cv-34827-MCR-GRJ |
| 5865 | 76327 | Woods, Joe | DeGaris Wright McCall | 8:20-cv-34824-MCR-GRJ |
| 5866 | 110234 | Hamm, Jonathan | Douglas & London | 7:20-cv-74219-MCR-GRJ |
| 5867 | 115209 | Walters, Dontreal | Douglas & London | 7:20-cv-81589-MCR-GRJ |
| 5868 | 113847 | Rowley, Michael | Douglas & London | 7:20-cv-80346-MCR-GRJ |
| 5869 | 113044 | Patton, Everett | Douglas & London | 7:20-cv-79091-MCR-GRJ |
| 5870 | 111953 | Martinez, Roel | Douglas & London | 7:20-cv-84265-MCR-GRJ |
| 5871 | 114942 | Trevino, Ricardo | Douglas & London | 7:20-cv-81231-MCR-GRJ |
| 5872 | 108345 | Cassell, Johnathan | Douglas & London | 7:20-cv-72983-MCR-GRJ |
| 5873 | 110958 | JOHNSON, DANIEL | Douglas & London | 7:20-cv-75653-MCR-GRJ |
| 5874 | 115519 | Wilmot, Jon | Douglas & London | 7:20-cv-82614-MCR-GRJ |
| 5875 | 111599 | Lewis, Darin | Douglas & London | 7:20-cv-80522-MCR-GRJ |
| 5876 | 111317 | Kostik, Joseph | Douglas & London | 7:20-cv-78070-MCR-GRJ |
| 5877 | 115569 | Withrow, Michael | Douglas & London | 7:20-cv-82739-MCR-GRJ |
| 5878 | 110012 | Gosse, Robert | Douglas & London | 7:20-cv-73894-MCR-GRJ |
| 5879 | 112974 | Palmer, Patrick | Douglas & London | 7:20-cv-78821-MCR-GRJ |
| 5880 | 112862 | Olbrych, Jonathan | Douglas & London | 7:20-cv-78706-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5881 | 111073 | Jordan, Scot | Douglas & London | 7:20-cv-76355-MCR-GRJ |
| 5882 | 108359 | Castillo, Joshua | Douglas & London | 7:20-cv-73033-MCR-GRJ |
| 5883 | 115329 | Weller, Heather | Douglas & London | 7:20-cv-81980-MCR-GRJ |
| 5884 | 110628 | Hollenbeck, Edward | Douglas & London | 7:20-cv-75136-MCR-GRJ |
| 5885 | 109735 | Gallardo, Nicholas | Douglas & London | 7:20-cv-79771-MCR-GRJ |
| 5886 | 114818 | THOMPSON, DANIEL | Douglas & London | 7:20-cv-80817-MCR-GRJ |
| 5887 | 183234 | Bishop, James | Douglas & London | 7:20-cv-85383-MCR-GRJ |
| 5888 | 110246 | Hammond, Kenneth | Douglas & London | 7:20-cv-74241-MCR-GRJ |
| 5889 | 112367 | Miller, Jeremy | Douglas & London | 7:20-cv-89709-MCR-GRJ |
| 5890 | 110252 | Hams, Thomas | Douglas & London | 7:20-cv-74252-MCR-GRJ |
| 5891 | 108360 | Castillo, Michael | Douglas & London | 7:20-cv-73037-MCR-GRJ |
| 5892 | 109992 | Goodwill, Michael | Douglas & London | 7:20-cv-73852-MCR-GRJ |
| 5893 | 114871 | Tinker, Brett | Douglas & London | 7:20-cv-80983-MCR-GRJ |
| 5894 | 113399 | Raines, Anthony | Douglas & London | 7:20-cv-78030-MCR-GRJ |
| 5895 | 112596 | Mountain, Brian | Douglas & London | 7:20-cv-78339-MCR-GRJ |
| 5896 | 115289 | Weaver, Karl | Douglas & London | 7:20-cv-81912-MCR-GRJ |
| 5897 | 113834 | Roth, Alexander | Douglas & London | 7:20-cv-80315-MCR-GRJ |
| 5898 | 107737 | Bierbaum, Darin | Douglas & London | 7:20-cv-76495-MCR-GRJ |
| 5899 | 109254 | Dunigan, Anthony | Douglas & London | 7:20-cv-77432-MCR-GRJ |
| 5900 | 112485 | Moore, Marcus | Douglas & London | 7:20-cv-77954-MCR-GRJ |
| 5901 | 111014 | Jones, Brooke | Douglas & London | 7:20-cv-75874-MCR-GRJ |
| 5902 | 108229 | Camacho, Daniel | Douglas & London | 7:20-cv-72628-MCR-GRJ |
| 5903 | 111473 | Lauer, Darrin | Douglas & London | 7:20-cv-78842-MCR-GRJ |
| 5904 | 110608 | Hogan, Stephen | Douglas & London | 7:20-cv-75039-MCR-GRJ |
| 5905 | 113543 | Resendiz, Tito | Douglas & London | 7:20-cv-26239-MCR-GRJ |
| 5906 | 112840 | Oden, Andrew | Douglas & London | 7:20-cv-78621-MCR-GRJ |
| 5907 | 109478 | Farrer, Richard | Douglas & London | 7:20-cv-79523-MCR-GRJ |
| 5908 | 114267 | Singleton, Bryan | Douglas & London | 7:20-cv-79037-MCR-GRJ |
| 5909 | 115555 | Windham, Corey | Douglas & London | 7:20-cv-82716-MCR-GRJ |
| 5910 | 113312 | Pribble, Brian | Douglas & London | 7:20-cv-77785-MCR-GRJ |
| 5911 | 115326 | Welch, Dayle | Douglas & London | 7:20-cv-81977-MCR-GRJ |
| 5912 | 112164 | McHale, Joshua | Douglas & London | 7:20-cv-77038-MCR-GRJ |
| 5913 | 113981 | Sangret, Brian | Douglas & London | 7:20-cv-81232-MCR-GRJ |
| 5914 | 108388 | Cevallos, Ian | Douglas & London | 7:20-cv-73146-MCR-GRJ |
| 5915 | 107325 | Antrum, Devin | Douglas & London | 7:20-cv-74593-MCR-GRJ |
| 5916 | 115029 | Urena, Sergio | Douglas & London | 7:20-cv-80912-MCR-GRJ |
| 5917 | 111966 | Mason, David | Douglas & London | 7:20-cv-84317-MCR-GRJ |
| 5918 | 109330 | EDWARDS, JAMES | Douglas & London | 7:20-cv-77503-MCR-GRJ |
| 5919 | 113569 | Rhoads, Jesse | Douglas & London | 7:20-cv-78920-MCR-GRJ |
| 5920 | 110376 | Hathcock, Alfred | Douglas & London | 7:20-cv-74546-MCR-GRJ |
| 5921 | 108078 | Bruenning, Andrew | Douglas & London | 7:20-cv-72764-MCR-GRJ |
| 5922 | 111610 | Lichazewski, Morgan | Douglas & London | 7:20-cv-80584-MCR-GRJ |
| 5923 | 113443 | Randall, Gerard | Douglas & London | 7:20-cv-78493-MCR-GRJ |
| 5924 | 113405 | Ralston, Benjamin | Douglas & London | 7:20-cv-78049-MCR-GRJ |
| 5925 | 114725 | Tassin, Taylor | Douglas & London | 7:20-cv-80768-MCR-GRJ |
| 5926 | 109507 | Ferguson, Timothy | Douglas & London | 7:20-cv-79550-MCR-GRJ |
| 5927 | 114018 | Schaefer, John | Douglas & London | 7:20-cv-81436-MCR-GRJ |
| 5928 | 108808 | Cuartas, Jesus | Douglas & London | 7:20-cv-73540-MCR-GRJ |
| 5929 | 107233 | Aldridge, Derek | Douglas & London | 7:20-cv-74348-MCR-GRJ |
| 5930 | 115305 | Weber, Robert C | Douglas & London | 7:20-cv-81940-MCR-GRJ |
| 5931 | 115574 | Wofford, Brian | Douglas & London | 7:20-cv-82748-MCR-GRJ |
| 5932 | 110593 | Hobdy, Grady | Douglas & London | 7:20-cv-74970-MCR-GRJ |
| 5933 | 114071 | Schwager, Jared | Douglas & London | 7:20-cv-81664-MCR-GRJ |
| 5934 | 112637 | Murray, Mikeal | Douglas & London | 7:20-cv-77980-MCR-GRJ |
| 5935 | 110428 | Hedgecock, Richard | Douglas & London | 7:20-cv-74673-MCR-GRJ |
| 5936 | 110733 | Hoyle, Dustin | Douglas & London | 7:20-cv-75685-MCR-GRJ |
| 5937 | 115640 | Wright, Eric | Douglas & London | 7:20-cv-82869-MCR-GRJ |
| 5938 | 109998 | Gootee, Larry | Douglas & London | 7:20-cv-73863-MCR-GRJ |
| 5939 | 109873 | Giles, Seveda | Douglas & London | 7:20-cv-79898-MCR-GRJ |
| 5940 | 108034 | Brown, Jason | Douglas & London | 7:20-cv-72710-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5941 | 114842 | Thornton, Richard | Douglas & London | 7:20-cv-80908-MCR-GRJ |
| 5942 | 111746 | Lugenbell, Randy | Douglas & London | 7:20-cv-81420-MCR-GRJ |
| 5943 | 115515 | Willoughby, Ryan | Douglas & London | 7:20-cv-82597-MCR-GRJ |
| 5944 | 115333 | Wells, Henry | Douglas & London | 7:20-cv-81986-MCR-GRJ |
| 5945 | 114909 | Torreschavez, Andres | Douglas & London | 7:20-cv-81085-MCR-GRJ |
| 5946 | 112376 | Mills, Aric | Douglas & London | 7:20-cv-77715-MCR-GRJ |
| 5947 | 114293 | Slowinski, Joe | Douglas & London | 7:20-cv-79159-MCR-GRJ |
| 5948 | 108329 | Caruso, Nathan | Douglas & London | 7:20-cv-00046-MCR-GRJ |
| 5949 | 309800 | WILLIAMS, CHARLES | Douglas & London | 7:21-cv-26924-MCR-GRJ |
| 5950 | 109936 | Goldman, Simon | Douglas & London | 7:20-cv-79959-MCR-GRJ |
| 5951 | 112179 | McKethan, Michael | Douglas & London | 7:20-cv-77074-MCR-GRJ |
| 5952 | 111800 | Madewell, Danny | Douglas & London | 7:20-cv-81876-MCR-GRJ |
| 5953 | 113984 | Sansone, David | Douglas & London | 7:20-cv-81249-MCR-GRJ |
| 5954 | 108065 | Brown, Glen | Douglas & London | 7:20-cv-72752-MCR-GRJ |
| 5955 | 108000 | Brock, Justin | Douglas & London | 7:20-cv-72621-MCR-GRJ |
| 5956 | 115030 | Urena, Raulyn | Douglas & London | 7:20-cv-80915-MCR-GRJ |
| 5957 | 114416 | Sorensen, Tina | Douglas & London | 7:20-cv-79126-MCR-GRJ |
| 5958 | 114521 | Steeno, Brian | Douglas & London | 7:20-cv-80148-MCR-GRJ |
| 5959 | 109762 | Garbo, Nathan | Douglas & London | 7:20-cv-79795-MCR-GRJ |
| 5960 | 112701 | Neigel, Daniel | Douglas & London | 7:20-cv-78233-MCR-GRJ |
| 5961 | 113277 | Powell, Clark | Douglas & London | 7:20-cv-77716-MCR-GRJ |
| 5962 | 114802 | Thomas, Patrick | Douglas & London | 7:20-cv-80757-MCR-GRJ |
| 5963 | 157196 | Mays, Dana | Douglas & London | 7:20-cv-88347-MCR-GRJ |
| 5964 | 110988 | JOHNSON, JAMES | Douglas & London | 7:20-cv-75787-MCR-GRJ |
| 5965 | 114235 | Silliman, Joseph | Douglas & London | 7:20-cv-78906-MCR-GRJ |
| 5966 | 114182 | Sherwood, Kyle | Douglas & London | 7:20-cv-81825-MCR-GRJ |
| 5967 | 112044 | Mazaik, Michael | Douglas & London | 7:20-cv-84689-MCR-GRJ |
| 5968 | 109147 | Dobbs, Jason | Douglas & London | 7:20-cv-77276-MCR-GRJ |
| 5969 | 113117 | Perkins, Christopher | Douglas & London | 7:20-cv-79383-MCR-GRJ |
| 5970 | 107752 | Birkholz, Jacob | Douglas & London | 7:20-cv-76517-MCR-GRJ |
| 5971 | 114163 | Shelley, Courtney | Douglas & London | 7:20-cv-81807-MCR-GRJ |
| 5972 | 115742 | Ziegenmeyer, Eric | Douglas & London | 7:20-cv-83096-MCR-GRJ |
| 5973 | 112052 | McAllen, Dennis | Douglas & London | 7:20-cv-84721-MCR-GRJ |
| 5974 | 194237 | STEWART, WILTON | Douglas & London | 8:20-cv-31800-MCR-GRJ |
| 5975 | 110629 | Holleran, Ryan | Douglas & London | 7:20-cv-75141-MCR-GRJ |
| 5976 | 109030 | Delis, Dimitrios | Douglas & London | 7:20-cv-77022-MCR-GRJ |
| 5977 | 114151 | Shaw, Matthew | Douglas & London | 7:20-cv-81795-MCR-GRJ |
| 5978 | 113662 | Roadcap, Robert | Douglas & London | 7:20-cv-79327-MCR-GRJ |
| 5979 | 110217 | Hall, Tyler | Douglas & London | 7:20-cv-74125-MCR-GRJ |
| 5980 | 111852 | MANNING, JAMES | Douglas & London | 7:20-cv-81965-MCR-GRJ |
| 5981 | 109808 | Gaskin, Garnett | Douglas & London | 7:20-cv-79836-MCR-GRJ |
| 5982 | 111400 | Lake, Timothy | Douglas & London | 7:20-cv-78525-MCR-GRJ |
| 5983 | 113845 | Rowland, Nathaniel | Douglas & London | 7:20-cv-80343-MCR-GRJ |
| 5984 | 114584 | Stoll, David | Douglas & London | 7:20-cv-80296-MCR-GRJ |
| 5985 | 113400 | Raines, Dana | Douglas & London | 7:20-cv-78033-MCR-GRJ |
| 5986 | 113134 | Pesak, Cody | Douglas & London | 7:20-cv-79434-MCR-GRJ |
| 5987 | 112752 | Nichols, Walter | Douglas & London | 7:20-cv-78391-MCR-GRJ |
| 5988 | 112663 | Nabors, Russell | Douglas & London | 7:20-cv-78079-MCR-GRJ |
| 5989 | 110044 | Grater, Earl | Douglas & London | 7:20-cv-73955-MCR-GRJ |
| 5990 | 107791 | Blanchard, Patrick | Douglas & London | 7:20-cv-76553-MCR-GRJ |
| 5991 | 109600 | Forbes, Eric | Douglas & London | 7:20-cv-79640-MCR-GRJ |
| 5992 | 202695 | Anderson, Matthew | Douglas & London | 8:20-cv-40112-MCR-GRJ |
| 5993 | 113866 | Ruiz, Jaime | Douglas & London | 7:20-cv-80414-MCR-GRJ |
| 5994 | 112242 | Meek, Alexander | Douglas & London | 7:20-cv-77186-MCR-GRJ |
| 5995 | 112785 | Norman, Jonathan | Douglas & London | 7:20-cv-78463-MCR-GRJ |
| 5996 | 112997 | Parina, John | Douglas & London | 7:20-cv-78893-MCR-GRJ |
| 5997 | 111170 | Kennedy, Andrew | Douglas & London | 7:20-cv-76637-MCR-GRJ |
| 5998 | 115520 | Wilno, Ryan | Douglas & London | 7:20-cv-82619-MCR-GRJ |
| 5999 | 109766 | Garcia, Edward | Douglas & London | 7:20-cv-79799-MCR-GRJ |
| 6000 | 114662 | Suraci, William | Douglas & London | 7:20-cv-80505-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6001 | 183241 | Robinson, Devin | Douglas & London | 7:20-cv-85424-MCR-GRJ |
| 6002 | 107272 | Allspach, Aelfred | Douglas & London | 7:20-cv-74448-MCR-GRJ |
| 6003 | 112739 | Newport, William | Douglas & London | 7:20-cv-78359-MCR-GRJ |
| 6004 | 115308 | Webster, Nathaniel | Douglas & London | 7:20-cv-81946-MCR-GRJ |
| 6005 | 107658 | Bell, James | Douglas & London | 7:20-cv-76359-MCR-GRJ |
| 6006 | 111775 | Lyons, Shane | Douglas & London | 7:20-cv-81576-MCR-GRJ |
| 6007 | 115476 | Williams, Josh | Douglas & London | 7:20-cv-82452-MCR-GRJ |
| 6008 | 110367 | Haslett, Frederick | Douglas & London | 7:20-cv-74520-MCR-GRJ |
| 6009 | 109569 | Fleegel, Shawn | Douglas & London | 7:20-cv-79610-MCR-GRJ |
| 6010 | 109901 | Glasstetter, Jeremy | Douglas & London | 7:20-cv-79925-MCR-GRJ |
| 6011 | 109384 | Emery, Garrett | Douglas & London | 7:20-cv-77555-MCR-GRJ |
| 6012 | 113968 | Sanders, Michael | Douglas & London | 7:20-cv-81162-MCR-GRJ |
| 6013 | 111881 | Marinakes, George | Douglas & London | 7:20-cv-82065-MCR-GRJ |
| 6014 | 115646 | Wright, Terance | Douglas & London | 7:20-cv-82880-MCR-GRJ |
| 6015 | 110445 | Henderson, Bryan | Douglas & London | 7:20-cv-74702-MCR-GRJ |
| 6016 | 113314 | Price, Joshua | Douglas & London | 7:20-cv-77787-MCR-GRJ |
| 6017 | 110917 | Jellison, Adam | Douglas & London | 7:20-cv-75474-MCR-GRJ |
| 6018 | 115047 | Vallant, Anthony | Douglas & London | 7:20-cv-80958-MCR-GRJ |
| 6019 | 115145 | Von Hagen, David | Douglas & London | 7:20-cv-81317-MCR-GRJ |
| 6020 | 111266 | Klug, James | Douglas & London | 7:20-cv-77862-MCR-GRJ |
| 6021 | 115264 | Watkins, Timothy | Douglas & London | 7:20-cv-81732-MCR-GRJ |
| 6022 | 110276 | Harcourt, John | Douglas & London | 7:20-cv-74296-MCR-GRJ |
| 6023 | 108729 | Cox, Cortez | Douglas & London | 7:20-cv-73470-MCR-GRJ |
| 6024 | 110148 | Gulasa, David | Douglas & London | 7:20-cv-74061-MCR-GRJ |
| 6025 | 108343 | Cason, Tonia | Douglas & London | 7:20-cv-72975-MCR-GRJ |
| 6026 | 113946 | Sams, Brandon | Douglas & London | 7:20-cv-80787-MCR-GRJ |
| 6027 | 114214 | Shults, Nickolas | Douglas & London | 7:20-cv-81856-MCR-GRJ |
| 6028 | 109261 | Dunn, Caleb | Douglas & London | 7:20-cv-77438-MCR-GRJ |
| 6029 | 113350 | Putnam, Jerome | Douglas & London | 7:20-cv-77869-MCR-GRJ |
| 6030 | 109693 | Fritzgerald, Hansel | Douglas & London | 7:20-cv-79729-MCR-GRJ |
| 6031 | 113188 | Pickren, Jackie | Douglas & London | 7:20-cv-77619-MCR-GRJ |
| 6032 | 107534 | Barnett, Heath | Douglas & London | 7:20-cv-75879-MCR-GRJ |
| 6033 | 110182 | Haase, Ryan | Douglas & London | 7:20-cv-74091-MCR-GRJ |
| 6034 | 113090 | Pendleton, Landis | Douglas & London | 7:20-cv-79283-MCR-GRJ |
| 6035 | 108742 | Crabtree, James | Douglas & London | 7:20-cv-73296-MCR-GRJ |
| 6036 | 114572 | Stinson, Jack | Douglas & London | 7:20-cv-80273-MCR-GRJ |
| 6037 | 108616 | Conn, James | Douglas & London | 7:20-cv-73021-MCR-GRJ |
| 6038 | 111062 | Jones, Steven | Douglas & London | 7:20-cv-76333-MCR-GRJ |
| 6039 | 112252 | Melendez, Christian | Douglas & London | 7:20-cv-77203-MCR-GRJ |
| 6040 | 112972 | Palmer, Jon | Douglas & London | 7:20-cv-78813-MCR-GRJ |
| 6041 | 114135 | Shade, Frederick | Douglas & London | 7:20-cv-81780-MCR-GRJ |
| 6042 | 107487 | Ball, Shay | Douglas & London | 7:20-cv-75682-MCR-GRJ |
| 6043 | 110872 | Jacoby, Phillip | Douglas & London | 7:20-cv-75279-MCR-GRJ |
| 6044 | 113465 | Ray, Richard | Douglas & London | 7:20-cv-78554-MCR-GRJ |
| 6045 | 109119 | Dinges, Bradley | Douglas & London | 7:20-cv-77219-MCR-GRJ |
| 6046 | 114851 | Thurman, Thomas | Douglas & London | 7:20-cv-80931-MCR-GRJ |
| 6047 | 114559 | Stewart, William | Douglas & London | 7:20-cv-80242-MCR-GRJ |
| 6048 | 112274 | Mera, Paul | Douglas & London | 7:20-cv-77239-MCR-GRJ |
| 6049 | 114992 | Turner, Kevin | Douglas & London | 7:20-cv-81455-MCR-GRJ |
| 6050 | 108551 | Coderre, Don | Douglas & London | 7:20-cv-73742-MCR-GRJ |
| 6051 | 108983 | Deal, Chad | Douglas & London | 7:20-cv-76899-MCR-GRJ |
| 6052 | 107764 | Bivines, Robert | Douglas & London | 7:20-cv-76528-MCR-GRJ |
| 6053 | 108528 | Cloud, Charles | Douglas & London | 7:20-cv-73669-MCR-GRJ |
| 6054 | 111715 | Lovick, Andrew | Douglas & London | 7:20-cv-81240-MCR-GRJ |
| 6055 | 109772 | Garcia, Mario | Douglas & London | 7:20-cv-79805-MCR-GRJ |
| 6056 | 107303 | Anderson, Brandon | Douglas & London | 7:20-cv-74530-MCR-GRJ |
| 6057 | 108237 | Campbell, David | Douglas & London | 7:20-cv-72654-MCR-GRJ |
| 6058 | 115528 | WILSON, GARRET | Douglas & London | 7:20-cv-82650-MCR-GRJ |
| 6059 | 108807 | Cserni, Joseph | Douglas & London | 7:20-cv-73536-MCR-GRJ |
| 6060 | 113079 | Peavy, Darian | Douglas & London | 7:20-cv-79246-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6061 | 109358 | Elkins, Virginia | Douglas & London | 7:20-cv-77530-MCR-GRJ |
| 6062 | 108201 | Cables, Mariya | Douglas & London | 7:20-cv-72552-MCR-GRJ |
| 6063 | 113674 | Roberts, Chad Edward | Douglas & London | 7:20-cv-26241-MCR-GRJ |
| 6064 | 110402 | Hawsey, Stephen | Douglas & London | 7:20-cv-74612-MCR-GRJ |
| 6065 | 108080 | Brumble, Justin | Douglas & London | 7:20-cv-72766-MCR-GRJ |
| 6066 | 111814 | Mahan, Patrick | Douglas & London | 7:20-cv-81888-MCR-GRJ |
| 6067 | 107507 | Barbosa, Jobel | Douglas & London | 7:20-cv-75780-MCR-GRJ |
| 6068 | 114297 | Smartt, Jason | Douglas & London | 7:20-cv-79177-MCR-GRJ |
| 6069 | 111474 | Laurent, Gene | Douglas & London | 7:20-cv-78846-MCR-GRJ |
| 6070 | 111788 | Mack, Michael | Douglas & London | 7:20-cv-81865-MCR-GRJ |
| 6071 | 112777 | Noe, John | Douglas & London | 7:20-cv-78443-MCR-GRJ |
| 6072 | 111292 | Knuth, Jared | Douglas & London | 7:20-cv-77947-MCR-GRJ |
| 6073 | 110289 | Hardy, John | Douglas & London | 7:20-cv-74324-MCR-GRJ |
| 6074 | 114156 | Sheets, Charlene | Douglas & London | 7:20-cv-81800-MCR-GRJ |
| 6075 | 113200 | Pierson, Tyler | Douglas & London | 7:20-cv-77629-MCR-GRJ |
| 6076 | 107614 | Beatty, Kevin | Douglas & London | 7:20-cv-76282-MCR-GRJ |
| 6077 | 114981 | Tull, Thomas | Douglas & London | 7:20-cv-81407-MCR-GRJ |
| 6078 | 112208 | McMurray, Michael | Douglas & London | 7:20-cv-77133-MCR-GRJ |
| 6079 | 112902 | Orr, Richard | Douglas & London | 7:20-cv-78576-MCR-GRJ |
| 6080 | 113089 | Pendleton, Kaylon | Douglas & London | 7:20-cv-79278-MCR-GRJ |
| 6081 | 114468 | Spradling, Brandon | Douglas & London | 7:20-cv-79337-MCR-GRJ |
| 6082 | 115198 | Wallace, Christopher | Douglas & London | 7:20-cv-81546-MCR-GRJ |
| 6083 | 109337 | Edwards, Xavier | Douglas & London | 7:20-cv-77510-MCR-GRJ |
| 6084 | 112248 | Meindl, Jeremy | Douglas & London | 7:20-cv-77197-MCR-GRJ |
| 6085 | 113017 | Parr, Clint | Douglas & London | 7:20-cv-78970-MCR-GRJ |
| 6086 | 109765 | Garcia, Dustin | Douglas & London | 7:20-cv-79798-MCR-GRJ |
| 6087 | 113827 | Ross, Michael T | Douglas & London | 7:20-cv-80299-MCR-GRJ |
| 6088 | 115117 | Verquer, James | Douglas & London | 7:20-cv-81196-MCR-GRJ |
| 6089 | 111155 | KELLY, PATRICK | Douglas & London | 7:20-cv-76605-MCR-GRJ |
| 6090 | 107214 | Akin, John | Douglas & London | 7:20-cv-74303-MCR-GRJ |
| 6091 | 107733 | Bialke, Joseph | Douglas & London | 7:20-cv-76487-MCR-GRJ |
| 6092 | 107873 | Boston, Donald | Douglas & London | 7:20-cv-72162-MCR-GRJ |
| 6093 | 108701 | Cotta, Stephen | Douglas & London | 7:20-cv-73337-MCR-GRJ |
| 6094 | 113975 | Sandlin, Randall | Douglas & London | 7:20-cv-81199-MCR-GRJ |
| 6095 | 110131 | Grymko, Charles | Douglas & London | 7:20-cv-74045-MCR-GRJ |
| 6096 | 114715 | Tapper, James | Douglas & London | 7:20-cv-80726-MCR-GRJ |
| 6097 | 110855 | Jackson, Keith | Douglas & London | 7:20-cv-75195-MCR-GRJ |
| 6098 | 108501 | Clarke, Albert | Douglas & London | 7:20-cv-73604-MCR-GRJ |
| 6099 | 113703 | Robinson, James | Douglas & London | 7:20-cv-79986-MCR-GRJ |
| 6100 | 114541 | Steussy, Kreigh | Douglas & London | 7:20-cv-80199-MCR-GRJ |
| 6101 | 115079 | Vargas, Joel | Douglas & London | 7:20-cv-81042-MCR-GRJ |
| 6102 | 111452 | LaRocco, James | Douglas & London | 7:20-cv-78746-MCR-GRJ |
| 6103 | 112926 | O'Sullivan, Kyle | Douglas & London | 7:20-cv-78655-MCR-GRJ |
| 6104 | 107298 | Anderson, Matthew | Douglas & London | 7:20-cv-74522-MCR-GRJ |
| 6105 | 111733 | Luc, Johny | Douglas & London | 7:20-cv-81343-MCR-GRJ |
| 6106 | 111776 | Lytle, Lucas | Douglas & London | 7:20-cv-81582-MCR-GRJ |
| 6107 | 112015 | Maxey, James | Douglas & London | 7:20-cv-84559-MCR-GRJ |
| 6108 | 115682 | Yeager, Scott | Douglas & London | 7:20-cv-82947-MCR-GRJ |
| 6109 | 115731 | Zarza, Tony | Douglas & London | 7:20-cv-83063-MCR-GRJ |
| 6110 | 107186 | Addis, David | Douglas & London | 7:20-cv-74249-MCR-GRJ |
| 6111 | 115221 | Ward, Daniel | Douglas & London | 7:20-cv-81628-MCR-GRJ |
| 6112 | 110906 | Jayne, Jeffrey | Douglas & London | 7:20-cv-75430-MCR-GRJ |
| 6113 | 111662 | Loftis, Raymond | Douglas & London | 7:20-cv-80842-MCR-GRJ |
| 6114 | 113851 | Roy, Blair | Douglas & London | 7:20-cv-80358-MCR-GRJ |
| 6115 | 109726 | Gagnon, Marc | Douglas & London | 7:20-cv-79762-MCR-GRJ |
| 6116 | 110048 | Graves, Kenneth | Douglas & London | 7:20-cv-73961-MCR-GRJ |
| 6117 | 110993 | JOHNSON, MARK | Douglas & London | 7:20-cv-75805-MCR-GRJ |
| 6118 | 112514 | Morasse, Daniel | Douglas & London | 7:20-cv-78054-MCR-GRJ |
| 6119 | 112512 | Moran, James | Douglas & London | 7:20-cv-78047-MCR-GRJ |
| 6120 | 111518 | Lee, Brien | Douglas & London | 7:20-cv-79072-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6121 | 115624 | Woodside, Rirchard | Douglas & London | 7:20-cv-82840-MCR-GRJ |
| 6122 | 111534 | Leeson, Joshua | Douglas & London | 7:20-cv-79164-MCR-GRJ |
| 6123 | 113695 | Robertson, Ralph | Douglas & London | 7:20-cv-79446-MCR-GRJ |
| 6124 | 108374 | Caya, Kory | Douglas & London | 7:20-cv-73090-MCR-GRJ |
| 6125 | 114858 | Tiesler, Donald | Douglas & London | 7:20-cv-80948-MCR-GRJ |
| 6126 | 114131 | Severyn, Bobi | Douglas & London | 7:20-cv-81776-MCR-GRJ |
| 6127 | 110288 | Hardy, Daniel | Douglas & London | 7:20-cv-74322-MCR-GRJ |
| 6128 | 111927 | Martinez, Alyssa | Douglas & London | 7:20-cv-84151-MCR-GRJ |
| 6129 | 111727 | Lowrey, Walton | Douglas & London | 7:20-cv-81309-MCR-GRJ |
| 6130 | 160780 | Butts, Kizzie | Douglas & London | 7:20-cv-88402-MCR-GRJ |
| 6131 | 107148 | Abbott, Michael | Douglas & London | 7:20-cv-74187-MCR-GRJ |
| 6132 | 112035 | Mayo, Leffrich | Douglas & London | 7:20-cv-84647-MCR-GRJ |
| 6133 | 112508 | Morales, Evan | Douglas & London | 7:20-cv-78036-MCR-GRJ |
| 6134 | 109258 | DUNLAP, TIMOTHY | Douglas & London | 7:20-cv-77435-MCR-GRJ |
| 6135 | 110249 | Hammonds, Jack | Douglas & London | 7:20-cv-74247-MCR-GRJ |
| 6136 | 108044 | Brown, Nathan | Douglas & London | 7:20-cv-72729-MCR-GRJ |
| 6137 | 115739 | Zellaha, Tyson | Douglas & London | 7:20-cv-83088-MCR-GRJ |
| 6138 | 111065 | Jones, Joshua | Douglas & London | 7:20-cv-76338-MCR-GRJ |
| 6139 | 107864 | Boren, Chris | Douglas & London | 7:20-cv-72130-MCR-GRJ |
| 6140 | 110174 | Guzman, Daniel | Douglas & London | 7:20-cv-74084-MCR-GRJ |
| 6141 | 112215 | Mcneely, Ricardo | Douglas & London | 7:20-cv-77142-MCR-GRJ |
| 6142 | 110708 | Hovis, Steve | Douglas & London | 7:20-cv-75570-MCR-GRJ |
| 6143 | 112182 | Mckinley, James | Douglas & London | 7:20-cv-77079-MCR-GRJ |
| 6144 | 112984 | Pannell, Aaron | Douglas & London | 7:20-cv-78851-MCR-GRJ |
| 6145 | 109064 | DeSantis, Chase | Douglas & London | 7:20-cv-77109-MCR-GRJ |
| 6146 | 114962 | Trujillo, Joseph | Douglas & London | 7:20-cv-81327-MCR-GRJ |
| 6147 | 113641 | Ritter, Michael | Douglas & London | 7:20-cv-79235-MCR-GRJ |
| 6148 | 110245 | Hammond, Jesse | Douglas & London | 7:20-cv-74239-MCR-GRJ |
| 6149 | 110129 | Grundy, Jason | Douglas & London | 7:20-cv-74043-MCR-GRJ |
| 6150 | 112266 | Mendoza, Glen | Douglas & London | 7:20-cv-77224-MCR-GRJ |
| 6151 | 110010 | Gosney, Steven | Douglas & London | 7:20-cv-73890-MCR-GRJ |
| 6152 | 109756 | Gantner, Zachariah | Douglas & London | 7:20-cv-79789-MCR-GRJ |
| 6153 | 111787 | Maciel, Benjamin | Douglas & London | 7:20-cv-81864-MCR-GRJ |
| 6154 | 115299 | Weber, Christopher | Douglas & London | 7:20-cv-81929-MCR-GRJ |
| 6155 | 112913 | Ortiz, Peter | Douglas & London | 7:20-cv-78615-MCR-GRJ |
| 6156 | 112102 | McCormick, John | Douglas & London | 7:20-cv-76890-MCR-GRJ |
| 6157 | 157458 | Dugas, Warren | Douglas & London | 7:20-cv-88367-MCR-GRJ |
| 6158 | 109835 | Gentry, Joseph | Douglas & London | 7:20-cv-79862-MCR-GRJ |
| 6159 | 107960 | Braun, Jason | Douglas & London | 7:20-cv-72508-MCR-GRJ |
| 6160 | 111139 | Kellerson, Mark | Douglas & London | 7:20-cv-76490-MCR-GRJ |
| 6161 | 112077 | McCarthy, Justin | Douglas & London | 7:20-cv-84863-MCR-GRJ |
| 6162 | 114364 | Smith, Dustin | Douglas & London | 7:20-cv-79427-MCR-GRJ |
| 6163 | 108101 | Buckel, Neil | Douglas & London | 7:20-cv-72173-MCR-GRJ |
| 6164 | 110999 | Johnson, Bradley | Douglas & London | 7:20-cv-75826-MCR-GRJ |
| 6165 | 113001 | Parker, Jameen | Douglas & London | 7:20-cv-78907-MCR-GRJ |
| 6166 | 110156 | Gunter, Edward | Douglas & London | 7:20-cv-74069-MCR-GRJ |
| 6167 | 114743 | Taylor, Kyle | Douglas & London | 7:20-cv-80839-MCR-GRJ |
| 6168 | 114140 | Share, David | Douglas & London | 7:20-cv-81785-MCR-GRJ |
| 6169 | 110881 | JAMES, RICHARD | Douglas & London | 7:20-cv-75311-MCR-GRJ |
| 6170 | 110197 | Hahner, Brian | Douglas & London | 7:20-cv-74106-MCR-GRJ |
| 6171 | 107371 | Arnold, David | Douglas & London | 7:20-cv-75111-MCR-GRJ |
| 6172 | 107530 | BARNES, CLINTON | Douglas & London | 7:20-cv-75867-MCR-GRJ |
| 6173 | 114112 | Seese, William | Douglas & London | 7:20-cv-81753-MCR-GRJ |
| 6174 | 114865 | Timberlake, Marty Lee | Douglas & London | 7:20-cv-80968-MCR-GRJ |
| 6175 | 107628 | Beedy, John | Douglas & London | 7:20-cv-76307-MCR-GRJ |
| 6176 | 107751 | Birdsong, Cody | Douglas & London | 7:20-cv-76516-MCR-GRJ |
| 6177 | 108097 | Buchanan, Richard | Douglas & London | 7:20-cv-72781-MCR-GRJ |
| 6178 | 114405 | Soler, Ricardo | Douglas & London | 7:20-cv-79078-MCR-GRJ |
| 6179 | 324975 | BORSTEL, JEFFERY A | Douglas & London | 7:21-cv-39717-MCR-GRJ |
| 6180 | 111406 | Lamb, Gordon | Douglas & London | 7:20-cv-78545-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 6181 | 110973 | JOHNSON, MICHAEL | Douglas & London | 7:20-cv-75720-MCR-GRJ |
| 6182 | 115196 | Wallace, Andrew | Douglas & London | 7:20-cv-81537-MCR-GRJ |
| 6183 | 108391 | Chachere, Gerald | Douglas & London | 7:20-cv-73153-MCR-GRJ |
| 6184 | 110014 | Gotschall, Bradford | Douglas & London | 7:20-cv-73898-MCR-GRJ |
| 6185 | 202775 | JAMISON, TIFFANIE | Douglas & London | 8:20-cv-31771-MCR-GRJ |
| 6186 | 108316 | Carter, Clayton | Douglas & London | 7:20-cv-72880-MCR-GRJ |
| 6187 | 113928 | Salazar, Ian | Douglas & London | 7:20-cv-80692-MCR-GRJ |
| 6188 | 113989 | Santillo, Cody | Douglas & London | 7:20-cv-81284-MCR-GRJ |
| 6189 | 115363 | Weston, Shiloe | Douglas & London | 7:20-cv-82095-MCR-GRJ |
| 6190 | 113672 | Roberto, Anthony | Douglas & London | 7:20-cv-79368-MCR-GRJ |
| 6191 | 114223 | Sierra, Oscar | Douglas & London | 7:20-cv-78861-MCR-GRJ |
| 6192 | 114866 | Timmer, Matthew | Douglas & London | 7:20-cv-80971-MCR-GRJ |
| 6193 | 111491 | Lawson, Damien | Douglas & London | 7:20-cv-78923-MCR-GRJ |
| 6194 | 110526 | Hicks, Daniel | Douglas & London | 7:20-cv-74754-MCR-GRJ |
| 6195 | 109861 | Giddes, Kyle | Douglas & London | 7:20-cv-79887-MCR-GRJ |
| 6196 | 108100 | Buck, Raymond | Douglas & London | 7:20-cv-72168-MCR-GRJ |
| 6197 | 112120 | McCummings, Mark | Douglas & London | 7:20-cv-76925-MCR-GRJ |
| 6198 | 112228 | Mead, Jan | Douglas & London | 7:20-cv-77163-MCR-GRJ |
| 6199 | 209678 | Prindel, Micaela | Douglas & London | 8:20-cv-51888-MCR-GRJ |
| 6200 | 113207 | Pinkston, Graham | Douglas & London | 7:20-cv-77636-MCR-GRJ |
| 6201 | 112041 | Mays, Ralph | Douglas & London | 7:20-cv-84675-MCR-GRJ |
| 6202 | 108692 | Cortez, Paul | Douglas & London | 7:20-cv-73294-MCR-GRJ |
| 6203 | 108939 | Davis, Maxwell | Douglas & London | 7:20-cv-76793-MCR-GRJ |
| 6204 | 112820 | O'hare, Anthony | Douglas & London | 7:21-cv-68329-MCR-GRJ |
| 6205 | 108041 | BROWN, JOSHUA | Douglas & London | 7:20-cv-72723-MCR-GRJ |
| 6206 | 110260 | Hans, Richard | Douglas & London | 7:20-cv-74264-MCR-GRJ |
| 6207 | 108259 | Cansler, Richard | Douglas & London | 7:20-cv-72808-MCR-GRJ |
| 6208 | 109360 | Ellen, Kevin | Douglas & London | 7:20-cv-77532-MCR-GRJ |
| 6209 | 113163 | Phibbs, Christopher Michael | Douglas & London | 7:20-cv-79476-MCR-GRJ |
| 6210 | 114454 | Sperka, Wayne | Douglas & London | 7:20-cv-79284-MCR-GRJ |
| 6211 | 107197 | Agudelo, Alex | Douglas & London | 7:20-cv-74271-MCR-GRJ |
| 6212 | 110523 | Hickman, Andrew | Douglas & London | 7:20-cv-74745-MCR-GRJ |
| 6213 | 109939 | Goldsmith, Leonard | Douglas & London | 7:20-cv-79962-MCR-GRJ |
| 6214 | 113780 | Rogoszewski, John | Douglas & London | 7:20-cv-80165-MCR-GRJ |
| 6215 | 108668 | Copeland, Robert | Douglas & London | 7:20-cv-73203-MCR-GRJ |
| 6216 | 114699 | Szinnyey, Alexander | Douglas & London | 7:20-cv-80654-MCR-GRJ |
| 6217 | 113591 | Richardson, Jacquelyn | Douglas & London | 7:20-cv-79015-MCR-GRJ |
| 6218 | 112786 | Norman, Justin | Douglas & London | 7:20-cv-78466-MCR-GRJ |
| 6219 | 109942 | Gomez, Elvin | Douglas & London | 7:20-cv-79964-MCR-GRJ |
| 6220 | 110964 | Johnson, Jamie | Douglas & London | 7:20-cv-75679-MCR-GRJ |
| 6221 | 110703 | House, Kyle | Douglas & London | 7:20-cv-75545-MCR-GRJ |
| 6222 | 111413 | Lambert, Jeremy | Douglas & London | 7:20-cv-78570-MCR-GRJ |
| 6223 | 114789 | Thomas, Danny | Douglas & London | 7:20-cv-80701-MCR-GRJ |
| 6224 | 107324 | Antonio, David | Douglas & London | 7:20-cv-74590-MCR-GRJ |
| 6225 | 111722 | Lowe, Matthew | Douglas & London | 7:20-cv-81280-MCR-GRJ |
| 6226 | 112542 | Morlock, Logan | Douglas & London | 7:20-cv-78156-MCR-GRJ |
| 6227 | 110658 | Hood, Tyler | Douglas & London | 7:20-cv-75308-MCR-GRJ |
| 6228 | 109210 | Draheim, William | Douglas & London | 7:20-cv-77393-MCR-GRJ |
| 6229 | 114539 | Stern, Seth | Douglas & London | 7:20-cv-80193-MCR-GRJ |
| 6230 | 113461 | Raulerson, Marshall | Douglas & London | 7:20-cv-78543-MCR-GRJ |
| 6231 | 112499 | Moore, Frederick | Douglas & London | 7:20-cv-78004-MCR-GRJ |
| 6232 | 115590 | Wolke, Curt | Douglas & London | 7:20-cv-82779-MCR-GRJ |
| 6233 | 114978 | Tucker, Wayne | Douglas & London | 7:20-cv-81393-MCR-GRJ |
| 6234 | 114779 | Thibeau, Arthur | Douglas & London | 7:20-cv-80656-MCR-GRJ |
| 6235 | 108748 | Crain, Danny | Douglas & London | 7:20-cv-73313-MCR-GRJ |
| 6236 | 112631 | Murphy, Kevin | Douglas & London | 7:20-cv-77960-MCR-GRJ |
| 6237 | 114798 | Thomas, Leonard | Douglas & London | 7:20-cv-80740-MCR-GRJ |
| 6238 | 113654 | Rivera, Nestor | Douglas & London | 7:20-cv-79293-MCR-GRJ |
| 6239 | 111001 | Johnston, James | Douglas & London | 7:20-cv-75834-MCR-GRJ |
| 6240 | 108697 | Costanzi, Amanda | Douglas & London | 7:20-cv-73318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6241 | 114478 | Stack, Justin | Douglas & London | 7:20-cv-79373-MCR-GRJ |
| 6242 | 114612 | Street, Marquis | Douglas & London | 7:20-cv-80354-MCR-GRJ |
| 6243 | 111583 | Lewis, Charese | Douglas & London | 7:20-cv-80452-MCR-GRJ |
| 6244 | 113351 | Putnam, Jonathan | Douglas & London | 7:20-cv-77872-MCR-GRJ |
| 6245 | 110312 | Harris, Anthony | Douglas & London | 7:20-cv-74379-MCR-GRJ |
| 6246 | 114329 | Smith, Johnathan | Douglas & London | 7:20-cv-79309-MCR-GRJ |
| 6247 | 107525 | Barnard, Leigh | Douglas & London | 7:20-cv-75851-MCR-GRJ |
| 6248 | 111723 | Lowe, Ryan | Douglas & London | 7:20-cv-81286-MCR-GRJ |
| 6249 | 108912 | David, John | Douglas & London | 7:20-cv-76732-MCR-GRJ |
| 6250 | 113287 | Power, Jeremy | Douglas & London | 7:20-cv-77737-MCR-GRJ |
| 6251 | 108363 | Caston, Christopher | Douglas & London | 7:20-cv-73049-MCR-GRJ |
| 6252 | 115095 | Vazquez, Roberto | Douglas & London | 7:20-cv-81095-MCR-GRJ |
| 6253 | 113144 | Peterson, Todd | Douglas & London | 7:20-cv-79459-MCR-GRJ |
| 6254 | 114573 | Stinson, Jefferson | Douglas & London | 7:20-cv-80276-MCR-GRJ |
| 6255 | 114041 | Schmidt, Kevin | Douglas & London | 7:20-cv-81547-MCR-GRJ |
| 6256 | 113566 | Rhea, Billy | Douglas & London | 7:20-cv-78908-MCR-GRJ |
| 6257 | 111070 | Jones, Machael | Douglas & London | 7:20-cv-76349-MCR-GRJ |
| 6258 | 107612 | Beasley, Chad | Douglas & London | 7:20-cv-76278-MCR-GRJ |
| 6259 | 111844 | Mangum, Jason | Douglas & London | 7:20-cv-81948-MCR-GRJ |
| 6260 | 108636 | Cook, Mathew | Douglas & London | 7:20-cv-73088-MCR-GRJ |
| 6261 | 109785 | Gardner, Sean | Douglas & London | 7:20-cv-79816-MCR-GRJ |
| 6262 | 108367 | Catalan, Antonio | Douglas & London | 7:20-cv-73064-MCR-GRJ |
| 6263 | 114788 | Thomas, Daniel | Douglas & London | 7:20-cv-80698-MCR-GRJ |
| 6264 | 115404 | White, William | Douglas & London | 7:20-cv-82242-MCR-GRJ |
| 6265 | 115400 | White, Mondrel | Douglas & London | 7:20-cv-82227-MCR-GRJ |
| 6266 | 111839 | Maltman, Zachery | Douglas & London | 7:20-cv-81937-MCR-GRJ |
| 6267 | 108152 | Burns, Joshua | Douglas & London | 7:20-cv-72399-MCR-GRJ |
| 6268 | 111512 | Lecuyer, Corey | Douglas & London | 7:20-cv-79041-MCR-GRJ |
| 6269 | 110916 | Jelinski, Jonathan | Douglas & London | 7:20-cv-75469-MCR-GRJ |
| 6270 | 109482 | Faulkner, Bradley | Douglas & London | 7:20-cv-79527-MCR-GRJ |
| 6271 | 109031 | Dell'Aquila, Robert | Douglas & London | 7:20-cv-77026-MCR-GRJ |
| 6272 | 110853 | Jackson, Juan | Douglas & London | 7:20-cv-75184-MCR-GRJ |
| 6273 | 112981 | Pandumrongpun, Nipon | Douglas & London | 7:20-cv-78840-MCR-GRJ |
| 6274 | 115265 | Watkins, Vincent | Douglas & London | 7:20-cv-81734-MCR-GRJ |
| 6275 | 108975 | Day, Kenneth | Douglas & London | 7:20-cv-76885-MCR-GRJ |
| 6276 | 111248 | Kitt, Jeremy | Douglas & London | 7:20-cv-76851-MCR-GRJ |
| 6277 | 111602 | LEWIS, THOMAS | Douglas & London | 7:20-cv-80539-MCR-GRJ |
| 6278 | 109907 | Glesener, Aaron | Douglas & London | 7:20-cv-79930-MCR-GRJ |
| 6279 | 111178 | Kesel, John | Douglas & London | 7:20-cv-76653-MCR-GRJ |
| 6280 | 110414 | Haywood, Breen | Douglas & London | 7:20-cv-74645-MCR-GRJ |
| 6281 | 114158 | Shelbon, Cedrick | Douglas & London | 7:20-cv-81802-MCR-GRJ |
| 6282 | 107575 | Bassett, Jeffrey | Douglas & London | 7:20-cv-76233-MCR-GRJ |
| 6283 | 110605 | Hoffman, Kodi | Douglas & London | 7:20-cv-75028-MCR-GRJ |
| 6284 | 114406 | Solis, Christopher | Douglas & London | 7:20-cv-79082-MCR-GRJ |
| 6285 | 115484 | Williams, Tony | Douglas & London | 7:20-cv-82481-MCR-GRJ |
| 6286 | 112982 | Pangburn, Korey | Douglas & London | 7:20-cv-78843-MCR-GRJ |
| 6287 | 115361 | Wester, Michael | Douglas & London | 7:20-cv-82087-MCR-GRJ |
| 6288 | 115337 | Welter, Stewart | Douglas & London | 7:20-cv-81994-MCR-GRJ |
| 6289 | 110216 | Hall, Trevor | Douglas & London | 7:20-cv-74124-MCR-GRJ |
| 6290 | 111127 | Keeton, Andy | Douglas & London | 7:20-cv-76466-MCR-GRJ |
| 6291 | 115623 | Woodside, James | Douglas & London | 7:20-cv-82838-MCR-GRJ |
| 6292 | 108517 | Cleveland, James | Douglas & London | 7:20-cv-73643-MCR-GRJ |
| 6293 | 111889 | Marks, Timothy | Douglas & London | 7:20-cv-82102-MCR-GRJ |
| 6294 | 113993 | SANTOS, JOSHUA | Douglas & London | 7:20-cv-81305-MCR-GRJ |
| 6295 | 108120 | Bunde, Bradley | Douglas & London | 7:20-cv-72257-MCR-GRJ |
| 6296 | 108494 | Clark, Rieke | Douglas & London | 7:20-cv-73578-MCR-GRJ |
| 6297 | 114410 | Sommerville, Teronn | Douglas & London | 7:20-cv-79098-MCR-GRJ |
| 6298 | 108923 | Davis, Andrew | Douglas & London | 7:20-cv-76756-MCR-GRJ |
| 6299 | 109793 | Garnett, Shakill | Douglas & London | 7:20-cv-79823-MCR-GRJ |
| 6300 | 108412 | Chapa, Guadalupe | Douglas & London | 7:20-cv-73233-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6301 | 114026 | Schartow, Joseph | Douglas & London | 7:20-cv-81475-MCR-GRJ |
| 6302 | 113198 | Pierson, Jason | Douglas & London | 7:20-cv-77627-MCR-GRJ |
| 6303 | 112344 | MILLER, CHRISTOPHER | Douglas & London | 7:20-cv-77366-MCR-GRJ |
| 6304 | 110037 | Graley, Tracy | Douglas & London | 7:20-cv-73941-MCR-GRJ |
| 6305 | 113941 | Salvador, Jhael | Douglas & London | 7:20-cv-80759-MCR-GRJ |
| 6306 | 109985 | Goodman, John | Douglas & London | 7:20-cv-73841-MCR-GRJ |
| 6307 | 113108 | Perez, Ruben | Douglas & London | 7:20-cv-79348-MCR-GRJ |
| 6308 | 112320 | Mezick, Kyle | Douglas & London | 7:20-cv-77322-MCR-GRJ |
| 6309 | 113158 | Phariss, Kenneth | Douglas & London | 7:20-cv-79471-MCR-GRJ |
| 6310 | 107163 | Ackley, Adam | Douglas & London | 7:20-cv-74203-MCR-GRJ |
| 6311 | 112589 | Moten, Joshua | Douglas & London | 7:20-cv-78315-MCR-GRJ |
| 6312 | 107786 | Blake, Michael | Douglas & London | 7:20-cv-76548-MCR-GRJ |
| 6313 | 113452 | Rasey, Joshua | Douglas & London | 7:20-cv-78518-MCR-GRJ |
| 6314 | 114876 | Tirado, Julio | Douglas & London | 7:20-cv-80998-MCR-GRJ |
| 6315 | 108375 | Cayce, Stephen | Douglas & London | 7:20-cv-73095-MCR-GRJ |
| 6316 | 112377 | Mills, Jordan | Douglas & London | 7:20-cv-77717-MCR-GRJ |
| 6317 | 115698 | Young, Derek | Douglas & London | 7:20-cv-82978-MCR-GRJ |
| 6318 | 115150 | Voytko, Andrey | Douglas & London | 7:20-cv-81340-MCR-GRJ |
| 6319 | 108959 | Davis, Owen | Douglas & London | 7:20-cv-76844-MCR-GRJ |
| 6320 | 108094 | Buchanan, Don | Douglas & London | 7:20-cv-72778-MCR-GRJ |
| 6321 | 111737 | Lucero, Javier | Douglas & London | 7:20-cv-81367-MCR-GRJ |
| 6322 | 107155 | Abrahamson, Jonathan | Douglas & London | 7:20-cv-74194-MCR-GRJ |
| 6323 | 112446 | Mondragon, Anthony | Douglas & London | 7:20-cv-77854-MCR-GRJ |
| 6324 | 108768 | Crawley, Mary | Douglas & London | 7:20-cv-73402-MCR-GRJ |
| 6325 | 114623 | Stuchel, Jansen | Douglas & London | 7:20-cv-80386-MCR-GRJ |
| 6326 | 109886 | Gimlin, Ryan | Douglas & London | 7:20-cv-79911-MCR-GRJ |
| 6327 | 113298 | Pratt, David | Douglas & London | 7:20-cv-77760-MCR-GRJ |
| 6328 | 111434 | Lang, Christopher | Douglas & London | 7:20-cv-78660-MCR-GRJ |
| 6329 | 113050 | Paulino, Augusto | Douglas & London | 7:20-cv-79115-MCR-GRJ |
| 6330 | 108720 | Covington, Andrew | Douglas & London | 7:20-cv-73428-MCR-GRJ |
| 6331 | 111117 | Kauffman, Erick | Douglas & London | 7:20-cv-76444-MCR-GRJ |
| 6332 | 108429 | Chatfield, Rue | Douglas & London | 7:20-cv-73309-MCR-GRJ |
| 6333 | 112492 | MOORE, DAVID | Douglas & London | 7:20-cv-77979-MCR-GRJ |
| 6334 | 109336 | Edwards, Casey | Douglas & London | 7:20-cv-77509-MCR-GRJ |
| 6335 | 108524 | CLIFTON, JASON | Douglas & London | 7:20-cv-73663-MCR-GRJ |
| 6336 | 107278 | Alsup, Jesse | Douglas & London | 7:20-cv-74466-MCR-GRJ |
| 6337 | 114907 | Torres, Anthony | Douglas & London | 7:20-cv-81077-MCR-GRJ |
| 6338 | 113354 | Pyper, Matthew | Douglas & London | 7:20-cv-77880-MCR-GRJ |
| 6339 | 110450 | Henderson, Sion | Douglas & London | 7:20-cv-74712-MCR-GRJ |
| 6340 | 108621 | Connor, Robert | Douglas & London | 7:20-cv-73040-MCR-GRJ |
| 6341 | 111275 | Knight, D'Andre | Douglas & London | 7:20-cv-77895-MCR-GRJ |
| 6342 | 110760 | Hughes, Billy | Douglas & London | 7:20-cv-74820-MCR-GRJ |
| 6343 | 108749 | Cramer, Eric | Douglas & London | 7:20-cv-73319-MCR-GRJ |
| 6344 | 109273 | Dunnell, Charles | Douglas & London | 7:20-cv-77450-MCR-GRJ |
| 6345 | 114144 | Sharp, Spenser | Douglas & London | 7:20-cv-81789-MCR-GRJ |
| 6346 | 108508 | Clayton, Jovan | Douglas & London | 7:20-cv-73620-MCR-GRJ |
| 6347 | 108686 | Cornette, Ryan | Douglas & London | 7:20-cv-73267-MCR-GRJ |
| 6348 | 111050 | JONES, DAVID | Douglas & London | 7:20-cv-76312-MCR-GRJ |
| 6349 | 115232 | WARD, RYAN | Douglas & London | 7:20-cv-81661-MCR-GRJ |
| 6350 | 112939 | Owen, Michael | Douglas & London | 7:20-cv-78699-MCR-GRJ |
| 6351 | 112775 | Noble, Aaron | Douglas & London | 7:20-cv-78440-MCR-GRJ |
| 6352 | 114349 | Smith, Robert | Douglas & London | 7:20-cv-79381-MCR-GRJ |
| 6353 | 110096 | GRIFFIN, MICHAEL | Douglas & London | 7:20-cv-74013-MCR-GRJ |
| 6354 | 243598 | PEREZ, WILLIAM | Douglas & London | 8:20-cv-86072-MCR-GRJ |
| 6355 | 110253 | Hance, Michael | Douglas & London | 7:20-cv-74254-MCR-GRJ |
| 6356 | 114819 | Thompson, Emily | Douglas & London | 7:20-cv-80821-MCR-GRJ |
| 6357 | 108489 | Clark, Jeffrey | Douglas & London | 7:20-cv-73563-MCR-GRJ |
| 6358 | 108009 | Brooks, Matthew | Douglas & London | 7:20-cv-72656-MCR-GRJ |
| 6359 | 114952 | Tripp, Peter | Douglas & London | 7:20-cv-81277-MCR-GRJ |
| 6360 | 107544 | Barnhart, Brian | Douglas & London | 7:20-cv-75906-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6361 | 107555 | Bartholomew, Albert | Douglas & London | 7:20-cv-75928-MCR-GRJ |
| 6362 | 112117 | McCulley, Guy | Douglas & London | 7:20-cv-76919-MCR-GRJ |
| 6363 | 108468 | Christoffersen, Kevin | Douglas & London | 7:20-cv-73487-MCR-GRJ |
| 6364 | 115032 | Ursino, David | Douglas & London | 7:20-cv-80921-MCR-GRJ |
| 6365 | 114857 | Tidmore, Austen | Douglas & London | 7:20-cv-80945-MCR-GRJ |
| 6366 | 112382 | Mills, Ryan | Douglas & London | 7:20-cv-77726-MCR-GRJ |
| 6367 | 113899 | Ryan, Kevin | Douglas & London | 7:20-cv-80550-MCR-GRJ |
| 6368 | 110247 | Hammond, William | Douglas & London | 7:20-cv-74243-MCR-GRJ |
| 6369 | 109369 | Ellis, Daniel | Douglas & London | 7:20-cv-77540-MCR-GRJ |
| 6370 | 112702 | Nelson, Bradley | Douglas & London | 7:20-cv-78237-MCR-GRJ |
| 6371 | 109701 | Fuga, Jesse | Douglas & London | 7:20-cv-79737-MCR-GRJ |
| 6372 | 108162 | Burzee, Zachery | Douglas & London | 7:20-cv-72435-MCR-GRJ |
| 6373 | 111667 | Loiacano, Joseph | Douglas & London | 7:20-cv-80866-MCR-GRJ |
| 6374 | 114988 | Turner, Chad | Douglas & London | 7:20-cv-81437-MCR-GRJ |
| 6375 | 111448 | Lara, Arturo | Douglas & London | 7:20-cv-78727-MCR-GRJ |
| 6376 | 113931 | Salgado, William | Douglas & London | 7:20-cv-80707-MCR-GRJ |
| 6377 | 110145 | Guillen, Larry | Douglas & London | 7:20-cv-74058-MCR-GRJ |
| 6378 | 113957 | Sanchez, Edwardo | Douglas & London | 7:20-cv-80873-MCR-GRJ |
| 6379 | 107438 | Bacher, Mathew | Douglas & London | 7:20-cv-75463-MCR-GRJ |
| 6380 | 108576 | Coley, John | Douglas & London | 7:20-cv-72892-MCR-GRJ |
| 6381 | 107681 | Bennett, Dustin | Douglas & London | 7:20-cv-76399-MCR-GRJ |
| 6382 | 113970 | Sanders, Omteme | Douglas & London | 7:20-cv-81172-MCR-GRJ |
| 6383 | 111175 | Kern, Kevin | Douglas & London | 7:20-cv-76647-MCR-GRJ |
| 6384 | 109375 | Ellison, Christopher | Douglas & London | 7:20-cv-77546-MCR-GRJ |
| 6385 | 115657 | Wyatt, Aljaquan | Douglas & London | 7:20-cv-82902-MCR-GRJ |
| 6386 | 109641 | Frames, John | Douglas & London | 7:20-cv-79680-MCR-GRJ |
| 6387 | 112774 | Noble, Elijah | Douglas & London | 7:20-cv-78438-MCR-GRJ |
| 6388 | 113056 | Payne, Joshua | Douglas & London | 7:20-cv-79143-MCR-GRJ |
| 6389 | 114204 | Short, Dennis | Douglas & London | 7:20-cv-81847-MCR-GRJ |
| 6390 | 109535 | Fincanon, Brett | Douglas & London | 7:20-cv-79577-MCR-GRJ |
| 6391 | 110971 | JOHNSON, LEON | Douglas & London | 7:20-cv-75711-MCR-GRJ |
| 6392 | 111713 | Lovell, Robert | Douglas & London | 7:20-cv-81228-MCR-GRJ |
| 6393 | 114537 | Stephens, Kelly | Douglas & London | 7:20-cv-80188-MCR-GRJ |
| 6394 | 113783 | Rolfe, Spencer | Douglas & London | 7:20-cv-80174-MCR-GRJ |
| 6395 | 114056 | Schuler, Brandon | Douglas & London | 7:20-cv-81614-MCR-GRJ |
| 6396 | 111399 | Laird, Jeffery | Douglas & London | 7:20-cv-78521-MCR-GRJ |
| 6397 | 110165 | Guthinger, Matthew | Douglas & London | 7:20-cv-74076-MCR-GRJ |
| 6398 | 113219 | Pitts, Jason | Douglas & London | 7:20-cv-77646-MCR-GRJ |
| 6399 | 112841 | Odle, Keith | Douglas & London | 7:20-cv-78625-MCR-GRJ |
| 6400 | 112292 | Merritt, Jamie | Douglas & London | 7:20-cv-77273-MCR-GRJ |
| 6401 | 110635 | Holloway, Jonathan | Douglas & London | 7:20-cv-75177-MCR-GRJ |
| 6402 | 108383 | Cermak, Evan | Douglas & London | 7:20-cv-73127-MCR-GRJ |
| 6403 | 113797 | Romero, Michael | Douglas & London | 7:20-cv-80214-MCR-GRJ |
| 6404 | 112156 | McGraw, Christopher | Douglas & London | 7:20-cv-77014-MCR-GRJ |
| 6405 | 113023 | Parsons, Hayden | Douglas & London | 7:20-cv-78992-MCR-GRJ |
| 6406 | 111088 | Jurss, Bryan | Douglas & London | 7:20-cv-76387-MCR-GRJ |
| 6407 | 109268 | Dunn, Michael | Douglas & London | 7:20-cv-77445-MCR-GRJ |
| 6408 | 107533 | Barnes, Ronnie | Douglas & London | 7:20-cv-75876-MCR-GRJ |
| 6409 | 109186 | Doss, Jared | Douglas & London | 7:20-cv-77354-MCR-GRJ |
| 6410 | 112430 | Moechnig, Craig | Douglas & London | 7:20-cv-77815-MCR-GRJ |
| 6411 | 114432 | Spaargaren, Justin | Douglas & London | 7:20-cv-79185-MCR-GRJ |
| 6412 | 110482 | Hernandez, Jose | Douglas & London | 7:20-cv-74790-MCR-GRJ |
| 6413 | 111663 | Logan, David | Douglas & London | 7:20-cv-80848-MCR-GRJ |
| 6414 | 109480 | Farson, Matthew | Douglas & London | 7:20-cv-79525-MCR-GRJ |
| 6415 | 110994 | Johnson, Nathaniel | Douglas & London | 7:20-cv-75808-MCR-GRJ |
| 6416 | 115110 | Verdi, Michael | Douglas & London | 7:20-cv-81165-MCR-GRJ |
| 6417 | 113558 | Reyna, Domingo | Douglas & London | 7:20-cv-78879-MCR-GRJ |
| 6418 | 113969 | Sanders, Michael | Douglas & London | 7:20-cv-81167-MCR-GRJ |
| 6419 | 110646 | Holobowicz, Lance | Douglas & London | 7:20-cv-75240-MCR-GRJ |
| 6420 | 114906 | Torres, Troy | Douglas & London | 7:20-cv-81074-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6421 | 107256 | Allen, Steven | Douglas & London | 7:20-cv-74403-MCR-GRJ |
| 6422 | 109109 | Dieter, Jeremy | Douglas & London | 7:20-cv-77198-MCR-GRJ |
| 6423 | 109928 | Golden, Antonio | Douglas & London | 7:20-cv-79951-MCR-GRJ |
| 6424 | 108428 | Chatelain, Joel | Douglas & London | 7:20-cv-73305-MCR-GRJ |
| 6425 | 114294 | Small, Darryle | Douglas & London | 7:20-cv-79163-MCR-GRJ |
| 6426 | 112154 | McGrath, Keenan | Douglas & London | 7:20-cv-77009-MCR-GRJ |
| 6427 | 107870 | Bosse, Benjamin | Douglas & London | 7:20-cv-72151-MCR-GRJ |
| 6428 | 113653 | RIVERA, JOSE | Douglas & London | 7:20-cv-79289-MCR-GRJ |
| 6429 | 112535 | Morgan, Richard | Douglas & London | 7:20-cv-78124-MCR-GRJ |
| 6430 | 113991 | Santoro, Justin | Douglas & London | 7:20-cv-81295-MCR-GRJ |
| 6431 | 108194 | Bynum, Alonzo | Douglas & London | 7:20-cv-72533-MCR-GRJ |
| 6432 | 109696 | Frost, Frank | Douglas & London | 7:20-cv-79732-MCR-GRJ |
| 6433 | 107178 | Adams, Steve | Douglas & London | 7:20-cv-74234-MCR-GRJ |
| 6434 | 113447 | Raney, Christopher | Douglas & London | 7:20-cv-78504-MCR-GRJ |
| 6435 | 107901 | Bowman, Chad | Douglas & London | 7:20-cv-72285-MCR-GRJ |
| 6436 | 108411 | Chaney, Thomas | Douglas & London | 7:20-cv-73229-MCR-GRJ |
| 6437 | 111832 | Malcolm, Ryan | Douglas & London | 7:20-cv-81922-MCR-GRJ |
| 6438 | 107798 | Blansett, John | Douglas & London | 7:20-cv-76559-MCR-GRJ |
| 6439 | 113855 | Rubio, Daniel | Douglas & London | 7:20-cv-80370-MCR-GRJ |
| 6440 | 108861 | Dabbs, Randall | Douglas & London | 7:20-cv-73686-MCR-GRJ |
| 6441 | 111219 | King, Brian | Douglas & London | 7:20-cv-76757-MCR-GRJ |
| 6442 | 111053 | JONES, JAHBARI | Douglas & London | 7:20-cv-76316-MCR-GRJ |
| 6443 | 114209 | Shuler, Jackie | Douglas & London | 7:20-cv-81851-MCR-GRJ |
| 6444 | 111309 | Kopanuk, Joshua | Douglas & London | 7:20-cv-78028-MCR-GRJ |
| 6445 | 108549 | Cockrell, Douglas | Douglas & London | 7:20-cv-73732-MCR-GRJ |
| 6446 | 113930 | Saleh, Ahmed | Douglas & London | 7:20-cv-80702-MCR-GRJ |
| 6447 | 213257 | BALIGAD, WILHELM | Douglas & London | 8:20-cv-60060-MCR-GRJ |
| 6448 | 111622 | Lindeman, Gary | Douglas & London | 7:20-cv-80651-MCR-GRJ |
| 6449 | 107232 | Aldridge, Aaron | Douglas & London | 7:20-cv-74345-MCR-GRJ |
| 6450 | 113072 | Pearson, Andre | Douglas & London | 7:20-cv-79214-MCR-GRJ |
| 6451 | 114940 | Trevino, Bryce | Douglas & London | 7:20-cv-81221-MCR-GRJ |
| 6452 | 114399 | Snyder, Paul | Douglas & London | 7:20-cv-79050-MCR-GRJ |
| 6453 | 115701 | Young, Marvin | Douglas & London | 7:20-cv-82984-MCR-GRJ |
| 6454 | 115063 | Vandurmen, Adam | Douglas & London | 7:20-cv-80999-MCR-GRJ |
| 6455 | 111635 | Linville, Jeremy | Douglas & London | 7:20-cv-80716-MCR-GRJ |
| 6456 | 109084 | Diaz, Edwin | Douglas & London | 7:20-cv-77147-MCR-GRJ |
| 6457 | 113033 | Patterson, Billy | Douglas & London | 7:20-cv-79038-MCR-GRJ |
| 6458 | 114689 | Swinson, Brett | Douglas & London | 7:20-cv-80610-MCR-GRJ |
| 6459 | 114465 | Splitt, Steven | Douglas & London | 7:20-cv-79324-MCR-GRJ |
| 6460 | 113992 | Santos, David | Douglas & London | 7:20-cv-81300-MCR-GRJ |
| 6461 | 107372 | Arrand, Andrew | Douglas & London | 7:20-cv-75117-MCR-GRJ |
| 6462 | 112082 | Mccarty, Colt | Douglas & London | 7:20-cv-84894-MCR-GRJ |
| 6463 | 112585 | Moss, Richard | Douglas & London | 7:20-cv-78301-MCR-GRJ |
| 6464 | 114101 | Scrugham, Steven | Douglas & London | 7:20-cv-81737-MCR-GRJ |
| 6465 | 107245 | Alicea, Jonathan | Douglas & London | 7:20-cv-74377-MCR-GRJ |
| 6466 | 110326 | Harris, Tiffany | Douglas & London | 7:20-cv-74416-MCR-GRJ |
| 6467 | 109727 | Gagnon, William | Douglas & London | 7:20-cv-79763-MCR-GRJ |
| 6468 | 115349 | West, Jemon | Douglas & London | 7:20-cv-82040-MCR-GRJ |
| 6469 | 110200 | Haine, Joshua | Douglas & London | 7:20-cv-74108-MCR-GRJ |
| 6470 | 115631 | Workman, Michael | Douglas & London | 7:20-cv-82853-MCR-GRJ |
| 6471 | 115101 | VELA, NICHOLAS | Douglas & London | 7:20-cv-81122-MCR-GRJ |
| 6472 | 107982 | Briggs, Garratt | Douglas & London | 7:20-cv-72570-MCR-GRJ |
| 6473 | 113856 | Rubio, Loreto | Douglas & London | 7:20-cv-80374-MCR-GRJ |
| 6474 | 109123 | Dinnan, Richard | Douglas & London | 7:20-cv-77225-MCR-GRJ |
| 6475 | 114273 | Sitompul, Agustinus | Douglas & London | 7:20-cv-79065-MCR-GRJ |
| 6476 | 108828 | Cummings, Jason | Douglas & London | 7:20-cv-73605-MCR-GRJ |
| 6477 | 112330 | Middleton, Christopher | Douglas & London | 7:20-cv-77341-MCR-GRJ |
| 6478 | 111932 | Martinez, Ernest | Douglas & London | 7:20-cv-84175-MCR-GRJ |
| 6479 | 108903 | Dassow, Andy | Douglas & London | 7:20-cv-76708-MCR-GRJ |
| 6480 | 113395 | Ragsdale, Mario | Douglas & London | 7:20-cv-78013-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 6481 | 107473 | Baker, Mack | Douglas & London | 7:20-cv-75626-MCR-GRJ |
| 6482 | 107291 | Amundson, Alan | Douglas & London | 7:20-cv-74503-MCR-GRJ |
| 6483 | 111628 | Lindsey, William | Douglas & London | 7:20-cv-80682-MCR-GRJ |
| 6484 | 113840 | Roundy, Matthew | Douglas & London | 7:20-cv-80330-MCR-GRJ |
| 6485 | 109220 | Driscoll, Timothy | Douglas & London | 7:20-cv-26176-MCR-GRJ |
| 6486 | 114850 | Thurman, Quinn | Douglas & London | 7:20-cv-80928-MCR-GRJ |
| 6487 | 109606 | Ford, Kyle | Douglas & London | 7:20-cv-79646-MCR-GRJ |
| 6488 | 113642 | Riusech, Eduardo | Douglas & London | 7:20-cv-79240-MCR-GRJ |
| 6489 | 111354 | Krupp, Jacob | Douglas & London | 7:20-cv-78250-MCR-GRJ |
| 6490 | 109333 | Edwards, Daniel | Douglas & London | 7:20-cv-77506-MCR-GRJ |
| 6491 | 111229 | Kinloch, Gerald | Douglas & London | 7:20-cv-76790-MCR-GRJ |
| 6492 | 111917 | Martin, Jonathan | Douglas & London | 7:20-cv-82235-MCR-GRJ |
| 6493 | 114076 | SCHWARZ, BRIAN | Douglas & London | 7:20-cv-81680-MCR-GRJ |
| 6494 | 160677 | Beachly, Markoe | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11703-MCR-GRJ |
| 6495 | 152614 | Forkey, Zachary | Doyle LLP and The Urquhart Law Firm, PLLC | 7:20-cv-87934-MCR-GRJ |
| 6496 | 194356 | VANCE, HUGH L | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45661-MCR-GRJ |
| 6497 | 152581 | Delfs, Oliver | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11389-MCR-GRJ |
| 6498 | 152575 | Lindesmith, Nicholas | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11377-MCR-GRJ |
| 6499 | 152647 | Sharma, Rahul | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11564-MCR-GRJ |
| 6500 | 174681 | Kasper, David | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11563-MCR-GRJ |
| 6501 | 214228 | Stamschror, Elliot | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-60670-MCR-GRJ |
| 6502 | 152563 | Harmon, Alexander | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11345-MCR-GRJ |
| 6503 | 161757 | Gallegos, Richard | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11366-MCR-GRJ |
| 6504 | 152590 | Witherspoon, LaTarsha | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11404-MCR-GRJ |
| 6505 | 207526 | MCMILLAN, TACARA | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55774-MCR-GRJ |
| 6506 | 183356 | Soman, Drew | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11599-MCR-GRJ |
| 6507 | 214224 | Ledman, Dustin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-60656-MCR-GRJ |
| 6508 | 237871 | Pineda-Garzon, Jairo | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-82639-MCR-GRJ |
| 6509 | 152552 | Jones, Nathan | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11327-MCR-GRJ |
| 6510 | 209770 | Morgan, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55783-MCR-GRJ |
| 6511 | 209782 | Kaufman, Korey | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55805-MCR-GRJ |
| 6512 | 209797 | McWhorter, Jacob | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55832-MCR-GRJ |
| 6513 | 152550 | Harvey, Zach | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11325-MCR-GRJ |
| 6514 | 152612 | Dodd, Christopher | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11463-MCR-GRJ |
| 6515 | 209793 | Vice, Dustin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55825-MCR-GRJ |
| 6516 | 152640 | Shaw, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11542-MCR-GRJ |
| 6517 | 152595 | Martinez, Carlos | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11420-MCR-GRJ |
| 6518 | 209788 | Bolof, Gilbert | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55816-MCR-GRJ |
| 6519 | 202890 | Berry, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-47539-MCR-GRJ |
| 6520 | 209774 | Lewis, Jeffrey | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55790-MCR-GRJ |
| 6521 | 202889 | Carlin, Jonathan | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-47534-MCR-GRJ |
| 6522 | 152548 | Hand, Brian | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11321-MCR-GRJ |
| 6523 | 152627 | Volz, Jonathon | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11502-MCR-GRJ |
| 6524 | 202892 | Villaceran, Christopher | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-47544-MCR-GRJ |
| 6525 | 152607 | Guide, Joshua | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11451-MCR-GRJ |
| 6526 | 190954 | Fortoso, Elias | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45646-MCR-GRJ |
| 6527 | 247115 | Janacek, Christopher | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05263-MCR-GRJ |
| 6528 | 152617 | Stafford, Robert | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11472-MCR-GRJ |
| 6529 | 223794 | Ruthruff, Stephen | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81966-MCR-GRJ |
| 6530 | 152650 | Barreda, Jonathon | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11570-MCR-GRJ |
| 6531 | 209792 | Silva, Richard | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55824-MCR-GRJ |
| 6532 | 209777 | Garcia, Stephen | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55795-MCR-GRJ |
| 6533 | 247114 | Greaner, Nathan | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05261-MCR-GRJ |
| 6534 | 223797 | Wilson, Eric | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81972-MCR-GRJ |
| 6535 | 174682 | Hagler, Jarrod | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11566-MCR-GRJ |
| 6536 | 152549 | Tobin, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11323-MCR-GRJ |
| 6537 | 152630 | Gonzalez, Roberto | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11511-MCR-GRJ |
| 6538 | 190494 | BERENS, NICHOLAUS JOHN | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45632-MCR-GRJ |
| 6539 | 209773 | Renz, Tanner Kendric | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55788-MCR-GRJ |
| 6540 | 223796 | Reuss, Daniel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81970-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6541 | 152638 | Loya, Charlie | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11536-MCR-GRJ |
| 6542 | 152635 | Darling, Eric | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11527-MCR-GRJ |
| 6543 | 214223 | Joyner, Joseph | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-60652-MCR-GRJ |
| 6544 | 159061 | Beard, Jeremiah | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11644-MCR-GRJ |
| 6545 | 209804 | VanMeter, Dane | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55845-MCR-GRJ |
| 6546 | 152625 | Hayden, Brian | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11497-MCR-GRJ |
| 6547 | 152598 | Graham, George | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11429-MCR-GRJ |
| 6548 | 152618 | Raybon, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11475-MCR-GRJ |
| 6549 | 152616 | Edwards, Jacob | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11469-MCR-GRJ |
| 6550 | 152566 | Vervalen, Dale | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11353-MCR-GRJ |
| 6551 | 247117 | Wyant, Ashley | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05267-MCR-GRJ |
| 6552 | 190950 | Brennan, Andrea | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45635-MCR-GRJ |
| 6553 | 152633 | Howard, George | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11521-MCR-GRJ |
| 6554 | 209769 | PEREZ, ANGEL | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55781-MCR-GRJ |
| 6555 | 163368 | Gallegos, Richard | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11403-MCR-GRJ |
| 6556 | 212897 | EDWARDS, TYRONE NATHANIEL | FAY LAW GROUP, P.A | 8:20-cv-67643-MCR-GRJ |
| 6557 | 244675 | HOLLAND, THOMAS | FAY LAW GROUP, P.A | 8:20-cv-93388-MCR-GRJ |
| 6558 | 251611 | Schwartz, Michael | FAY LAW GROUP, P.A | 8:20-cv-87821-MCR-GRJ |
| 6559 | 243591 | KLAUSING, BRADEN | FAY LAW GROUP, P.A | 8:20-cv-86063-MCR-GRJ |
| 6560 | 212926 | BRAUER, CASSIDY JAMES | FAY LAW GROUP, P.A | 8:20-cv-67722-MCR-GRJ |
| 6561 | 212919 | WALKER, JAQUELL VASHAUN | FAY LAW GROUP, P.A | 8:20-cv-67707-MCR-GRJ |
| 6562 | 212904 | LANDGRAFF, ALISSA | FAY LAW GROUP, P.A | 8:20-cv-67663-MCR-GRJ |
| 6563 | 241105 | ANDREA, JEFFREY WELLS | FAY LAW GROUP, P.A | 8:20-cv-87554-MCR-GRJ |
| 6564 | 244671 | BONO, TIMOTHY CHARLES | FAY LAW GROUP, P.A | 8:20-cv-93379-MCR-GRJ |
| 6565 | 234392 | JOHNSON, JUSTIN LYNN | FAY LAW GROUP, P.A | 8:20-cv-68746-MCR-GRJ |
| 6566 | 274169 | MIRABAL, NOEL | FAY LAW GROUP, P.A | 9:20-cv-13110-MCR-GRJ |
| 6567 | 212888 | BANUELOS, ALFREDO | FAY LAW GROUP, P.A | 8:20-cv-67617-MCR-GRJ |
| 6568 | 234388 | MCKETHAN, CEDRIC LARELL | FAY LAW GROUP, P.A | 8:20-cv-68743-MCR-GRJ |
| 6569 | 212899 | FLORES MOYETT, HERMAN ANTONIO | FAY LAW GROUP, P.A | 8:20-cv-67648-MCR-GRJ |
| 6570 | 212894 | CONNELL, BERNARD JOSEPH | FAY LAW GROUP, P.A | 8:20-cv-67634-MCR-GRJ |
| 6571 | 234389 | SURKO, WILLARD ROBERT | FAY LAW GROUP, P.A | 8:20-cv-86152-MCR-GRJ |
| 6572 | 212889 | BARTOL, MICHAEL LLOYD | FAY LAW GROUP, P.A | 8:20-cv-67620-MCR-GRJ |
| 6573 | 222873 | LEWIS, BOBBY LEJUAN | FAY LAW GROUP, P.A | 8:20-cv-67748-MCR-GRJ |
| 6574 | 212918 | SUPERNAULT, WADE ROBERT | FAY LAW GROUP, P.A | 8:20-cv-67704-MCR-GRJ |
| 6575 | 213294 | MATHEWS, BRUCE | FAY LAW GROUP, P.A | 8:20-cv-67728-MCR-GRJ |
| 6576 | 212915 | SIRCLUM, JOHN FREDERICK | FAY LAW GROUP, P.A | 8:20-cv-67695-MCR-GRJ |
| 6577 | 252934 | COOK LEWIS, JORDAN | FAY LAW GROUP, P.A | 8:20-cv-98235-MCR-GRJ |
| 6578 | 212905 | LEWIS, CHARLENE MARIE | FAY LAW GROUP, P.A | 8:20-cv-67666-MCR-GRJ |
| 6579 | 212908 | MORRILL, HESTON TYRONE | FAY LAW GROUP, P.A | 8:20-cv-67675-MCR-GRJ |
| 6580 | 237621 | GWIN, MATTHEW EDWARD | FAY LAW GROUP, P.A | 8:20-cv-86168-MCR-GRJ |
| 6581 | 244672 | FERGUSON, SHARAY ETORNETTE | FAY LAW GROUP, P.A | 8:20-cv-93381-MCR-GRJ |
| 6582 | 262587 | Baca, Jeffrey | FAY LAW GROUP, P.A | 9:20-cv-10700-MCR-GRJ |
| 6583 | 212921 | YATES, MICHAEL ROBERT | FAY LAW GROUP, P.A | 8:20-cv-67712-MCR-GRJ |
| 6584 | 242023 | LYON, JOSH | FAY LAW GROUP, P.A | 8:20-cv-89061-MCR-GRJ |
| 6585 | 242022 | BITTER, MATTHEW JOHN | FAY LAW GROUP, P.A | 8:20-cv-89058-MCR-GRJ |
| 6586 | 243592 | STARLING, CHRISTOPHER CARLSON | FAY LAW GROUP, P.A | 8:20-cv-86065-MCR-GRJ |
| 6587 | 241104 | MIDDLETON, MICHAEL R | FAY LAW GROUP, P.A | 8:20-cv-87550-MCR-GRJ |
| 6588 | 244670 | DEWITT, JOSEPH ROBERT | FAY LAW GROUP, P.A | 8:20-cv-93376-MCR-GRJ |
| 6589 | 76856 | Lynch, Jason | Fears | Nachawati | 7:20-cv-49400-MCR-GRJ |
| 6590 | 167720 | Todd, Joshua | Fears | Nachawati | 7:20-cv-63055-MCR-GRJ |
| 6591 | 177470 | PARKER, AARON | Fears | Nachawati | 7:20-cv-66432-MCR-GRJ |
| 6592 | 167676 | Gutierrez, Jorge | Fears | Nachawati | 7:20-cv-62929-MCR-GRJ |
| 6593 | 76966 | Rosales, Obed | Fears | Nachawati | 7:20-cv-49769-MCR-GRJ |
| 6594 | 167682 | Klein, Stephen | Fears | Nachawati | 7:20-cv-62947-MCR-GRJ |
| 6595 | 177481 | Taylor, Samuel | Fears | Nachawati | 7:20-cv-66474-MCR-GRJ |
| 6596 | 76910 | Castillo, Miguel | Fears | Nachawati | 7:20-cv-49574-MCR-GRJ |
| 6597 | 177499 | Zamora, Ricardo | Fears | Nachawati | 7:20-cv-66540-MCR-GRJ |
| 6598 | 268607 | RAMIREZ, ORLANDO | Fears | Nachawati | 9:20-cv-18280-MCR-GRJ |
| 6599 | 167647 | Anaya, Porfirio | Fears | Nachawati | 7:20-cv-62838-MCR-GRJ |
| 6600 | 167718 | Smith, Shane | Fears | Nachawati | 7:20-cv-63049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6601 | 76916 | Rivera, Benigno | Fears \| Nachawati | 7:20-cv-49597-MCR-GRJ |
| 6602 | 167723 | Varney, Tiffany | Fears \| Nachawati | 7:20-cv-63068-MCR-GRJ |
| 6603 | 174687 | Jimenez, Jose | Fears \| Nachawati | 7:20-cv-65563-MCR-GRJ |
| 6604 | 308766 | WILLHITE, TRAVIS MORGAN | Fears \| Nachawati | 7:21-cv-26193-MCR-GRJ |
| 6605 | 76854 | Vazquez, Jorge | Fears \| Nachawati | 7:20-cv-49394-MCR-GRJ |
| 6606 | 76991 | Lois, Zac | Fears \| Nachawati | 7:20-cv-49850-MCR-GRJ |
| 6607 | 76936 | WICKHAM, SARA | Fears \| Nachawati | 8:20-cv-34643-MCR-GRJ |
| 6608 | 167719 | Thompson, Jason | Fears \| Nachawati | 7:20-cv-63051-MCR-GRJ |
| 6609 | 76885 | Carpenter, Shawn | Fears \| Nachawati | 7:20-cv-49486-MCR-GRJ |
| 6610 | 195581 | Green, Brian | Fears \| Nachawati | 8:20-cv-86592-MCR-GRJ |
| 6611 | 292479 | DOWNS, TRAVIS NATHAN | Fears \| Nachawati | 7:21-cv-12522-MCR-GRJ |
| 6612 | 76953 | Balderas, Omar | Fears \| Nachawati | 7:20-cv-49731-MCR-GRJ |
| 6613 | 268114 | SYVERSON, MARCUS | Fears \| Nachawati | 9:20-cv-17229-MCR-GRJ |
| 6614 | 76883 | Sanchez, Jason | Fears \| Nachawati | 7:20-cv-49479-MCR-GRJ |
| 6615 | 76901 | Sanchez, Gerardo | Fears \| Nachawati | 7:20-cv-49545-MCR-GRJ |
| 6616 | 76855 | Vela, Victor | Fears \| Nachawati | 7:20-cv-49397-MCR-GRJ |
| 6617 | 195587 | Parker, Jesse | Fears \| Nachawati | 8:20-cv-72219-MCR-GRJ |
| 6618 | 76908 | Solis, Victor | Fears \| Nachawati | 7:20-cv-49566-MCR-GRJ |
| 6619 | 167717 | SIMMONS, SHAWN | Fears \| Nachawati | 7:20-cv-63044-MCR-GRJ |
| 6620 | 174683 | Pelletier, Alan Travis | Fears \| Nachawati | 7:20-cv-65559-MCR-GRJ |
| 6621 | 190961 | Flores, Rolando | Fears \| Nachawati | 8:20-cv-72211-MCR-GRJ |
| 6622 | 77001 | Honiker, David | Fears \| Nachawati | 7:20-cv-49900-MCR-GRJ |
| 6623 | 167696 | Moreno, Roberto | Fears \| Nachawati | 7:20-cv-62989-MCR-GRJ |
| 6624 | 76858 | Wallace, William | Fears \| Nachawati | 7:20-cv-49406-MCR-GRJ |
| 6625 | 167715 | Sholley, Erik | Fears \| Nachawati | 7:20-cv-00081-MCR-GRJ |
| 6626 | 243594 | Salinas, Jesus | Fears \| Nachawati | 8:20-cv-87794-MCR-GRJ |
| 6627 | 167673 | Granado, Eduardo | Fears \| Nachawati | 7:20-cv-62918-MCR-GRJ |
| 6628 | 167731 | Wright, Nolan | Fears \| Nachawati | 7:20-cv-63107-MCR-GRJ |
| 6629 | 167698 | Nieto, Eubaldo | Fears \| Nachawati | 7:20-cv-62995-MCR-GRJ |
| 6630 | 76978 | Gerdes, Jessie | Fears \| Nachawati | 7:20-cv-49800-MCR-GRJ |
| 6631 | 167699 | Nobis, Todd | Fears \| Nachawati | 7:20-cv-62998-MCR-GRJ |
| 6632 | 167730 | WILSON, ROBERT | Fears \| Nachawati | 7:20-cv-63102-MCR-GRJ |
| 6633 | 167679 | Hughes, Haley | Fears \| Nachawati | 7:20-cv-62938-MCR-GRJ |
| 6634 | 167729 | Williams, Bernard | Fears \| Nachawati | 7:20-cv-63097-MCR-GRJ |
| 6635 | 177477 | Tumblin, Wallace | Fears \| Nachawati | 7:20-cv-66459-MCR-GRJ |
| 6636 | 331458 | RYNE, MICHAEL | Fears \| Nachawati | 7:21-cv-48297-MCR-GRJ |
| 6637 | 167724 | Vasquez, Felipe | Fears \| Nachawati | 7:20-cv-63073-MCR-GRJ |
| 6638 | 76999 | Lopez, Jose | Fears \| Nachawati | 7:20-cv-49890-MCR-GRJ |
| 6639 | 177504 | Reynolds, Richard | Fears \| Nachawati | 7:20-cv-66559-MCR-GRJ |
| 6640 | 331456 | GRIMMER, JARED | Fears \| Nachawati | 7:21-cv-48295-MCR-GRJ |
| 6641 | 76903 | Quintero, Ramiro | Fears \| Nachawati | 7:20-cv-49550-MCR-GRJ |
| 6642 | 177498 | Anderson, Edmund | Fears \| Nachawati | 7:20-cv-66536-MCR-GRJ |
| 6643 | 76925 | CRUZ, JOSE | Fears \| Nachawati | 7:20-cv-49617-MCR-GRJ |
| 6644 | 268111 | HACKETT, ALISON | Fears \| Nachawati | 9:20-cv-17223-MCR-GRJ |
| 6645 | 167705 | Potter, Grant | Fears \| Nachawati | 7:20-cv-00080-MCR-GRJ |
| 6646 | 76921 | THOMPSON, DANIEL | Fears \| Nachawati | 7:20-cv-49609-MCR-GRJ |
| 6647 | 289467 | KEIFER, STEVEN | Fears \| Nachawati | 7:21-cv-11500-MCR-GRJ |
| 6648 | 76923 | Tracy, Garrett | Fears \| Nachawati | 7:20-cv-49613-MCR-GRJ |
| 6649 | 76912 | Isquierdo, Orlando | Fears \| Nachawati | 7:20-cv-49582-MCR-GRJ |
| 6650 | 76948 | Lira, Ricardo | Fears \| Nachawati | 7:20-cv-49707-MCR-GRJ |
| 6651 | 268609 | Moore, Nicholas | Fears \| Nachawati | 9:20-cv-18282-MCR-GRJ |
| 6652 | 259027 | MOORE, DARRYL | Fears \| Nachawati | 9:20-cv-04295-MCR-GRJ |
| 6653 | 167712 | Romesburg, Bradley | Fears \| Nachawati | 7:20-cv-63032-MCR-GRJ |
| 6654 | 95285 | Herring, Quaseem | Fenstersheib Law Group, P.A. | 7:20-cv-98328-MCR-GRJ |
| 6655 | 180867 | Swanson, David | Fenstersheib Law Group, P.A. | 8:20-cv-04006-MCR-GRJ |
| 6656 | 190971 | Cusack, Sean | Fenstersheib Law Group, P.A. | 8:20-cv-38494-MCR-GRJ |
| 6657 | 219299 | Colihan, Michael | Fenstersheib Law Group, P.A. | 8:20-cv-74684-MCR-GRJ |
| 6658 | 95287 | Ostrow, William | Fenstersheib Law Group, P.A. | 7:20-cv-98336-MCR-GRJ |
| 6659 | 95245 | Scott, Richard | Fenstersheib Law Group, P.A. | 7:20-cv-98140-MCR-GRJ |
| 6660 | 180819 | Acker, Jordan | Fenstersheib Law Group, P.A. | 8:20-cv-03855-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6661 | 254072 | Lewis, Ricky | Fenstersheib Law Group, P.A. | 8:20-cv-87869-MCR-GRJ |
| 6662 | 219350 | Neslen, Maxwell | Fenstersheib Law Group, P.A. | 8:20-cv-74925-MCR-GRJ |
| 6663 | 219360 | Cook, Thomas | Fenstersheib Law Group, P.A. | 8:20-cv-74964-MCR-GRJ |
| 6664 | 190973 | Farr, Kevin | Fenstersheib Law Group, P.A. | 8:20-cv-38505-MCR-GRJ |
| 6665 | 254079 | Adamson, Sean | Fenstersheib Law Group, P.A. | 8:20-cv-87876-MCR-GRJ |
| 6666 | 95284 | Diaz, Carlos | Fenstersheib Law Group, P.A. | 7:20-cv-98325-MCR-GRJ |
| 6667 | 180831 | Chryst, Peter | Fenstersheib Law Group, P.A. | 8:20-cv-03900-MCR-GRJ |
| 6668 | 156374 | Testa, Michael | Fenstersheib Law Group, P.A. | 8:20-cv-02810-MCR-GRJ |
| 6669 | 219293 | Gallardo, Marvin | Fenstersheib Law Group, P.A. | 8:20-cv-74672-MCR-GRJ |
| 6670 | 180852 | Long, Joshua | Fenstersheib Law Group, P.A. | 8:20-cv-03962-MCR-GRJ |
| 6671 | 254065 | O'Donnell, Ben | Fenstersheib Law Group, P.A. | 8:20-cv-87862-MCR-GRJ |
| 6672 | 95256 | Sealy, Luis | Fenstersheib Law Group, P.A. | 7:20-cv-98195-MCR-GRJ |
| 6673 | 219309 | Martin, Chris | Fenstersheib Law Group, P.A. | 8:20-cv-74702-MCR-GRJ |
| 6674 | 190970 | Costanzo, James | Fenstersheib Law Group, P.A. | 8:20-cv-38489-MCR-GRJ |
| 6675 | 219351 | Cook, John | Fenstersheib Law Group, P.A. | 8:20-cv-74928-MCR-GRJ |
| 6676 | 190977 | Karns, Russell | Fenstersheib Law Group, P.A. | 8:20-cv-38530-MCR-GRJ |
| 6677 | 190978 | Kinsey, James | Fenstersheib Law Group, P.A. | 8:20-cv-38536-MCR-GRJ |
| 6678 | 190969 | Buractaon, Juan | Fenstersheib Law Group, P.A. | 8:20-cv-38483-MCR-GRJ |
| 6679 | 95254 | Wiemann, Gregory | Fenstersheib Law Group, P.A. | 7:20-cv-98185-MCR-GRJ |
| 6680 | 190985 | Pinion, Daniel | Fenstersheib Law Group, P.A. | 8:20-cv-38579-MCR-GRJ |
| 6681 | 254073 | Webb, Blair | Fenstersheib Law Group, P.A. | 8:20-cv-87870-MCR-GRJ |
| 6682 | 180860 | Robinson, Anthoney | Fenstersheib Law Group, P.A. | 8:20-cv-03985-MCR-GRJ |
| 6683 | 190991 | Walton, Christian | Fenstersheib Law Group, P.A. | 8:20-cv-38610-MCR-GRJ |
| 6684 | 95255 | Cohen, Gregory | Fenstersheib Law Group, P.A. | 7:20-cv-98190-MCR-GRJ |
| 6685 | 180853 | Mason, Leaf | Fenstersheib Law Group, P.A. | 8:20-cv-03965-MCR-GRJ |
| 6686 | 254082 | Smith, Miles | Fenstersheib Law Group, P.A. | 8:20-cv-87879-MCR-GRJ |
| 6687 | 223800 | Ullrich, Jacob | Fenstersheib Law Group, P.A. | 8:20-cv-87288-MCR-GRJ |
| 6688 | 190984 | Pike, Zebulon | Fenstersheib Law Group, P.A. | 8:20-cv-38572-MCR-GRJ |
| 6689 | 95272 | Huber, Jake | Fenstersheib Law Group, P.A. | 7:20-cv-98274-MCR-GRJ |
| 6690 | 95280 | Simpson, Dennis | Fenstersheib Law Group, P.A. | 7:20-cv-98308-MCR-GRJ |
| 6691 | 219310 | Lawing, Lorne Nathanial | Fenstersheib Law Group, P.A. | 8:20-cv-74704-MCR-GRJ |
| 6692 | 219301 | Walsh, John | Fenstersheib Law Group, P.A. | 8:20-cv-74687-MCR-GRJ |
| 6693 | 219300 | Alleyne, Everton | Fenstersheib Law Group, P.A. | 8:20-cv-74686-MCR-GRJ |
| 6694 | 95293 | Groya, Peter | Fenstersheib Law Group, P.A. | 7:20-cv-98357-MCR-GRJ |
| 6695 | 180856 | Papamarkos, Markos | Fenstersheib Law Group, P.A. | 8:20-cv-03974-MCR-GRJ |
| 6696 | 219346 | McCulley, Charles | Fenstersheib Law Group, P.A. | 8:20-cv-74915-MCR-GRJ |
| 6697 | 95269 | Fenton, Nicholos | Fenstersheib Law Group, P.A. | 7:20-cv-98261-MCR-GRJ |
| 6698 | 190964 | Abanilla, Ronaldo | Fenstersheib Law Group, P.A. | 8:20-cv-38453-MCR-GRJ |
| 6699 | 95252 | GASKELL, DANIEL | Fenstersheib Law Group, P.A. | 7:20-cv-98175-MCR-GRJ |
| 6700 | 219295 | Selman, Brad | Fenstersheib Law Group, P.A. | 8:20-cv-74676-MCR-GRJ |
| 6701 | 158592 | Mead, Brent | Fenstersheib Law Group, P.A. | 8:20-cv-02898-MCR-GRJ |
| 6702 | 219338 | Ramirez, Edgar | Fenstersheib Law Group, P.A. | 8:20-cv-74758-MCR-GRJ |
| 6703 | 180849 | Larsen, Bradley | Fenstersheib Law Group, P.A. | 8:20-cv-03952-MCR-GRJ |
| 6704 | 180823 | BIERMAN, CASPER | Fenstersheib Law Group, P.A. | 8:20-cv-03869-MCR-GRJ |
| 6705 | 95263 | Boyd, Matthew | Fenstersheib Law Group, P.A. | 7:20-cv-98230-MCR-GRJ |
| 6706 | 190980 | Lettenmaier, Korey | Fenstersheib Law Group, P.A. | 8:20-cv-38548-MCR-GRJ |
| 6707 | 95295 | Uyehara, Michael | Fenstersheib Law Group, P.A. | 7:20-cv-98360-MCR-GRJ |
| 6708 | 277131 | Blackwell, William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01981-MCR-GRJ |
| 6709 | 277261 | McCarthy, Jessica Lea | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02323-MCR-GRJ |
| 6710 | 76717 | Rowe, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10284-MCR-GRJ |
| 6711 | 300959 | Mullins, James L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21821-MCR-GRJ |
| 6712 | 315939 | Davis, Stephen Corey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31126-MCR-GRJ |
| 6713 | 76437 | Duarte, Armando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14254-MCR-GRJ |
| 6714 | 76412 | Cook, Lafayette | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14154-MCR-GRJ |
| 6715 | 277292 | Perez, George E. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02389-MCR-GRJ |
| 6716 | 277177 | Gardea, Ruben Cruz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02215-MCR-GRJ |
| 6717 | 76428 | DiFranco, Ryan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14229-MCR-GRJ |
| 6718 | 76468 | Gamnis, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14376-MCR-GRJ |
| 6719 | 277226 | Keener, Ralph L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02263-MCR-GRJ |
| 6720 | 76626 | Mojica, Raul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10087-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 6721 | 76583 | Lopez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14862-MCR-GRJ |
| 6722 | 76373 | BROWN, JOSEPH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13950-MCR-GRJ |
| 6723 | 300906 | EAGLE ELK, RICHARD | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21768-MCR-GRJ |
| 6724 | 76392 | Carrero, Wilson | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14057-MCR-GRJ |
| 6725 | 76433 | Dodson, Frederick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14244-MCR-GRJ |
| 6726 | 76351 | Baldrich, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13705-MCR-GRJ |
| 6727 | 315951 | Yanez, Jose | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31138-MCR-GRJ |
| 6728 | 76551 | JOHNSON, RYAN | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-65469-MCR-GRJ |
| 6729 | 300892 | Campbell, Christopher J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21754-MCR-GRJ |
| 6730 | 277298 | Powell, Eric Lloyd | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02403-MCR-GRJ |
| 6731 | 315945 | Luce, Matthew Allen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31132-MCR-GRJ |
| 6732 | 76517 | Hernandez, Jesse | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14602-MCR-GRJ |
| 6733 | 277311 | Rodriguez, Diego | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02432-MCR-GRJ |
| 6734 | 76751 | Smith, Philip | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10387-MCR-GRJ |
| 6735 | 76575 | Laws, Wali | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14835-MCR-GRJ |
| 6736 | 300942 | Lerma, Felipe | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21804-MCR-GRJ |
| 6737 | 277153 | Crandall, Bryan Stephen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02027-MCR-GRJ |
| 6738 | 76606 | McElhinney, Grady | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10056-MCR-GRJ |
| 6739 | 76560 | Khair, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14775-MCR-GRJ |
| 6740 | 76512 | Hensley, Jayme-Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14580-MCR-GRJ |
| 6741 | 277225 | Karpus, Jonathan Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02262-MCR-GRJ |
| 6742 | 76643 | Muniz-Cruz, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10113-MCR-GRJ |
| 6743 | 277289 | Ontiveros, Eric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02382-MCR-GRJ |
| 6744 | 277321 | Shanks, James Kirkland | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02449-MCR-GRJ |
| 6745 | 277336 | Test, Dustin Nathaniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02464-MCR-GRJ |
| 6746 | 76658 | Ott, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10141-MCR-GRJ |
| 6747 | 76591 | Lynn Richmond, Dustin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14887-MCR-GRJ |
| 6748 | 76615 | Mendoza, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10070-MCR-GRJ |
| 6749 | 300946 | Lloyd, Arthur Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21808-MCR-GRJ |
| 6750 | 277343 | Vasquez, Reymundo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02471-MCR-GRJ |
| 6751 | 76478 | Gonzales, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14411-MCR-GRJ |
| 6752 | 277241 | Lenton, Rodney Jack | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02282-MCR-GRJ |
| 6753 | 277299 | Pyatt, Sammy Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02406-MCR-GRJ |
| 6754 | 76697 | Richardson, Clyde | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10235-MCR-GRJ |
| 6755 | 76618 | Meyers, Derek | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10074-MCR-GRJ |
| 6756 | 76569 | Kramer, Beau | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14809-MCR-GRJ |
| 6757 | 277146 | Cortez-Ramirez, Ramon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02012-MCR-GRJ |
| 6758 | 76789 | Waldron, William | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10514-MCR-GRJ |
| 6759 | 277250 | Mansfield, John Robert | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02300-MCR-GRJ |
| 6760 | 76778 | Uhlik, Timothy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10485-MCR-GRJ |
| 6761 | 76531 | Hoover, Alan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14674-MCR-GRJ |
| 6762 | 76571 | Laguesse, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14819-MCR-GRJ |
| 6763 | 76807 | Wilkins, Treavon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10563-MCR-GRJ |
| 6764 | 76526 | Hinton, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14647-MCR-GRJ |
| 6765 | 300980 | Roscoe, Bryan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21842-MCR-GRJ |
| 6766 | 315952 | Cooper, Jarrod | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31139-MCR-GRJ |
| 6767 | 300957 | Morales, Heriberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21819-MCR-GRJ |
| 6768 | 76449 | Espinoza, Canet | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14308-MCR-GRJ |
| 6769 | 300918 | Gefaller, Luke | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21780-MCR-GRJ |
| 6770 | 76365 | Bocian, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13759-MCR-GRJ |
| 6771 | 76773 | Torres, Wifredo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10467-MCR-GRJ |
| 6772 | 76740 | Shong, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10349-MCR-GRJ |
| 6773 | 277230 | Kirby, Megan L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02267-MCR-GRJ |
| 6774 | 277174 | Flores, Arturo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02212-MCR-GRJ |
| 6775 | 300905 | Durham, Hunter R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21767-MCR-GRJ |
| 6776 | 277231 | Kirkpatrick, Jeff | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02268-MCR-GRJ |
| 6777 | 76469 | Garibaldo, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14381-MCR-GRJ |
| 6778 | 315936 | Chacon, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31123-MCR-GRJ |
| 6779 | 277138 | Campbell, Andrew S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01996-MCR-GRJ |
| 6780 | 277264 | McMurtry, Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02329-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6781 | 277295 | Piercy, Jonathan Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02396-MCR-GRJ |
| 6782 | 76664 | Palmer, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10156-MCR-GRJ |
| 6783 | 277125 | Baskerville, Carnell J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01969-MCR-GRJ |
| 6784 | 300984 | Smith, Chase | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21846-MCR-GRJ |
| 6785 | 76764 | TOPAHA, VIRGIL | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10435-MCR-GRJ |
| 6786 | 277348 | Villela, Javier | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02476-MCR-GRJ |
| 6787 | 76744 | Sindelar, Jacob | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10362-MCR-GRJ |
| 6788 | 76552 | Johnson, Tomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14741-MCR-GRJ |
| 6789 | 76387 | Carbajal, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14033-MCR-GRJ |
| 6790 | 277203 | Hernandez, Joselito S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02240-MCR-GRJ |
| 6791 | 76581 | Lewis, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14855-MCR-GRJ |
| 6792 | 76576 | Lazdowski, Sam | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14840-MCR-GRJ |
| 6793 | 76623 | Mills, Francisco | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10082-MCR-GRJ |
| 6794 | 76707 | Rodriguez, Armando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10259-MCR-GRJ |
| 6795 | 277279 | Mussinan, Eric Dillion | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02372-MCR-GRJ |
| 6796 | 76530 | Hood, Paul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14669-MCR-GRJ |
| 6797 | 277351 | Wain, Brian Keith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02478-MCR-GRJ |
| 6798 | 76434 | Dominguez Acosta, Caleb | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14249-MCR-GRJ |
| 6799 | 76630 | Moore, Elip | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10094-MCR-GRJ |
| 6800 | 76421 | Dameworth, Bret | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14194-MCR-GRJ |
| 6801 | 300913 | Foster, John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21775-MCR-GRJ |
| 6802 | 76765 | Taylor, Vernon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10437-MCR-GRJ |
| 6803 | 76453 | Farnsworth, Thomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14320-MCR-GRJ |
| 6804 | 76644 | Munoz, Adrian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10115-MCR-GRJ |
| 6805 | 76673 | Pfeifenroth, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10176-MCR-GRJ |
| 6806 | 300917 | Gary, Kenya | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21779-MCR-GRJ |
| 6807 | 76627 | Moncada, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10089-MCR-GRJ |
| 6808 | 277116 | Anderson, Zebadiah S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01951-MCR-GRJ |
| 6809 | 300993 | Weaver, Robert Franklin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21855-MCR-GRJ |
| 6810 | 300925 | Gutierrez, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21787-MCR-GRJ |
| 6811 | 277265 | Medina, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02332-MCR-GRJ |
| 6812 | 277320 | Scott, Clifford P.J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02448-MCR-GRJ |
| 6813 | 76557 | Kenion, Ben | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14763-MCR-GRJ |
| 6814 | 277185 | Gonzalez, Ismael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02223-MCR-GRJ |
| 6815 | 277133 | Bond, Sandra S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01985-MCR-GRJ |
| 6816 | 300952 | McCarty, Martin J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21814-MCR-GRJ |
| 6817 | 76431 | Dissell, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14239-MCR-GRJ |
| 6818 | 277155 | Dado, Moses | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02031-MCR-GRJ |
| 6819 | 277120 | Balderas, Aaron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01959-MCR-GRJ |
| 6820 | 76533 | HOWARD, JIMMY | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14684-MCR-GRJ |
| 6821 | 76738 | Sherzai, Alexander | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10343-MCR-GRJ |
| 6822 | 277341 | Torres, Raymond William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02469-MCR-GRJ |
| 6823 | 277172 | Finkley, Keith B. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02210-MCR-GRJ |
| 6824 | 277201 | Hernandez, Jose | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02238-MCR-GRJ |
| 6825 | 277211 | Hope, Barry John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02248-MCR-GRJ |
| 6826 | 277338 | Thompson, Ronald Aaron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02466-MCR-GRJ |
| 6827 | 76588 | Lucero, Lino | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14877-MCR-GRJ |
| 6828 | 76693 | Reale, Ashlee | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10224-MCR-GRJ |
| 6829 | 76506 | Haskins, Irving | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14548-MCR-GRJ |
| 6830 | 331476 | Navedo, Carlos | Forman Law Offices | 7:21-cv-48315-MCR-GRJ |
| 6831 | 336452 | JOHNSON, KEON | Forman Law Offices | 7:21-cv-55398-MCR-GRJ |
| 6832 | 334351 | ENEBO, STEVEN | Forman Law Offices | 7:21-cv-48647-MCR-GRJ |
| 6833 | 344972 | QUIROGA, ROGELIO | Forman Law Offices | 7:21-cv-63282-MCR-GRJ |
| 6834 | 331494 | HELTSLEY, ELIZABETH | Forman Law Offices | 7:21-cv-48332-MCR-GRJ |
| 6835 | 345884 | SURLES, JABBAR | Forman Law Offices | 7:21-cv-64460-MCR-GRJ |
| 6836 | 344374 | PARK, JAMES DALTON | Forman Law Offices | 7:21-cv-63194-MCR-GRJ |
| 6837 | 346192 | CHAPMAN, DERICK | Forman Law Offices | 7:21-cv-63319-MCR-GRJ |
| 6838 | 331485 | LEWIS, HAZEL D | Forman Law Offices | 7:21-cv-48324-MCR-GRJ |
| 6839 | 334298 | CLEMENCY, NICHOLAS A | Forman Law Offices | 7:21-cv-54329-MCR-GRJ |
| 6840 | 334268 | BIVENS, RENALDO | Forman Law Offices | 7:21-cv-54324-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6841 | 331977 | STAMPER, ZACHARY MCMAINE | Forman Law Offices | 7:21-cv-48368-MCR-GRJ |
| 6842 | 344971 | POSLUSZNY, EMANUEL T | Forman Law Offices | 7:21-cv-63280-MCR-GRJ |
| 6843 | 332007 | TERRY, KEVIN ALLEN | Forman Law Offices | 7:21-cv-48398-MCR-GRJ |
| 6844 | 344977 | ZAPATA, SHANE | Forman Law Offices | 7:21-cv-63292-MCR-GRJ |
| 6845 | 331992 | GATES, KEVIN | Forman Law Offices | 7:21-cv-48383-MCR-GRJ |
| 6846 | 332682 | CHIANG, HSIAO CHIN | Forman Law Offices | 7:21-cv-51200-MCR-GRJ |
| 6847 | 332642 | KLEMM, NICHOLAS | Forman Law Offices | 7:21-cv-48469-MCR-GRJ |
| 6848 | 334449 | HALLDAY, ELIJAH | Forman Law Offices | 7:21-cv-54355-MCR-GRJ |
| 6849 | 336408 | AJAO, FATAI O | Forman Law Offices | 7:21-cv-54418-MCR-GRJ |
| 6850 | 346171 | HAUSCHILDT, BRIAN | Forman Law Offices | 7:21-cv-64622-MCR-GRJ |
| 6851 | 341490 | STOVALL, LEONARD | Forman Law Offices | 7:21-cv-61692-MCR-GRJ |
| 6852 | 91598 | BROEGE, JASON | Franklin D. Azar & Associates, P.C. | 7:20-cv-96509-MCR-GRJ |
| 6853 | 91544 | WILLIAMS, LANCE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96167-MCR-GRJ |
| 6854 | 91566 | ANDREN, MARK | Franklin D. Azar & Associates, P.C. | 7:20-cv-96457-MCR-GRJ |
| 6855 | 172297 | Searcy, Jason | Franklin D. Azar & Associates, P.C. | 7:20-cv-96656-MCR-GRJ |
| 6856 | 91519 | VELASQUEZ, JORGE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96082-MCR-GRJ |
| 6857 | 91591 | BOXX, THOMAS | Franklin D. Azar & Associates, P.C. | 8:20-cv-35582-MCR-GRJ |
| 6858 | 91462 | SHIPSHOCK, SHANE | Franklin D. Azar & Associates, P.C. | 7:20-cv-95883-MCR-GRJ |
| 6859 | 91430 | RAYNER, SHAD | Franklin D. Azar & Associates, P.C. | 7:20-cv-95755-MCR-GRJ |
| 6860 | 91838 | MERCK, SHANE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96943-MCR-GRJ |
| 6861 | 91455 | SAVAGE, JOSEPH | Franklin D. Azar & Associates, P.C. | 7:20-cv-95857-MCR-GRJ |
| 6862 | 91643 | CZAJKOWSKI, AARON | Franklin D. Azar & Associates, P.C. | 7:20-cv-96629-MCR-GRJ |
| 6863 | 91617 | CARMONA, ASCENCION | Franklin D. Azar & Associates, P.C. | 7:20-cv-96545-MCR-GRJ |
| 6864 | 91661 | DOUGALL, NATHANIEL | Franklin D. Azar & Associates, P.C. | 7:20-cv-96689-MCR-GRJ |
| 6865 | 91586 | BERTRAND, GERALD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96491-MCR-GRJ |
| 6866 | 91597 | BROCK, THOMAS | Franklin D. Azar & Associates, P.C. | 7:20-cv-96507-MCR-GRJ |
| 6867 | 91461 | SHARP, JARROD | Franklin D. Azar & Associates, P.C. | 7:20-cv-95878-MCR-GRJ |
| 6868 | 91635 | COOPER, DWAYNE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96600-MCR-GRJ |
| 6869 | 91795 | LATTU, NICHOLAS | Franklin D. Azar & Associates, P.C. | 7:20-cv-97143-MCR-GRJ |
| 6870 | 91422 | PRITCHETT, KENNETH | Franklin D. Azar & Associates, P.C. | 8:20-cv-35542-MCR-GRJ |
| 6871 | 91720 | GREGOR, DANA | Franklin D. Azar & Associates, P.C. | 7:20-cv-96883-MCR-GRJ |
| 6872 | 91432 | REPKO, JOSHUA | Franklin D. Azar & Associates, P.C. | 7:20-cv-95766-MCR-GRJ |
| 6873 | 91502 | THRASH, ROBERT | Franklin D. Azar & Associates, P.C. | 7:20-cv-96027-MCR-GRJ |
| 6874 | 91731 | HANNEMANN, DONALD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96907-MCR-GRJ |
| 6875 | 91484 | STUART, JEB | Franklin D. Azar & Associates, P.C. | 7:20-cv-95970-MCR-GRJ |
| 6876 | 91662 | DOUGLAS, ALVIN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96693-MCR-GRJ |
| 6877 | 91393 | NUNEZ, JORGE | Franklin D. Azar & Associates, P.C. | 7:20-cv-95597-MCR-GRJ |
| 6878 | 91796 | LAVINDER, MICHAEL | Franklin D. Azar & Associates, P.C. | 7:20-cv-97148-MCR-GRJ |
| 6879 | 91616 | CAMPBELL, BRENDEN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96543-MCR-GRJ |
| 6880 | 91564 | AMBURGEY, COREY | Franklin D. Azar & Associates, P.C. | 7:20-cv-96454-MCR-GRJ |
| 6881 | 91699 | FOX, ERIC | Franklin D. Azar & Associates, P.C. | 7:20-cv-96819-MCR-GRJ |
| 6882 | 91520 | VENEMA, TODD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96087-MCR-GRJ |
| 6883 | 91782 | KIMMERLY, JOHN | Franklin D. Azar & Associates, P.C. | 7:20-cv-97088-MCR-GRJ |
| 6884 | 91528 | WARD, DANNY | Franklin D. Azar & Associates, P.C. | 7:20-cv-96118-MCR-GRJ |
| 6885 | 91832 | MCKINLEY, BOYD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96928-MCR-GRJ |
| 6886 | 91613 | CALDWELL, STEPHEN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96540-MCR-GRJ |
| 6887 | 91648 | DE LEON, JESUS | Franklin D. Azar & Associates, P.C. | 7:20-cv-96641-MCR-GRJ |
| 6888 | 91666 | DUNLAP, TIMOTHY | Franklin D. Azar & Associates, P.C. | 7:20-cv-96710-MCR-GRJ |
| 6889 | 91829 | MCADOO, CURTIS | Franklin D. Azar & Associates, P.C. | 7:20-cv-96920-MCR-GRJ |
| 6890 | 91727 | HAGGLUND, JESSE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96896-MCR-GRJ |
| 6891 | 91802 | LESSIG, STUART | Franklin D. Azar & Associates, P.C. | 7:20-cv-97171-MCR-GRJ |
| 6892 | 91513 | TURNER, KYLE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96061-MCR-GRJ |
| 6893 | 91516 | VASQUEZ, FERNANDO | Franklin D. Azar & Associates, P.C. | 7:20-cv-96070-MCR-GRJ |
| 6894 | 91826 | MATHIS, KEN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96911-MCR-GRJ |
| 6895 | 136698 | STEEL, BOBBY | Franklin D. Azar & Associates, P.C. | 7:20-cv-96538-MCR-GRJ |
| 6896 | 91724 | HAASE, DAVID | Franklin D. Azar & Associates, P.C. | 7:20-cv-96890-MCR-GRJ |
| 6897 | 91445 | RONDEAU, DERRICK | Franklin D. Azar & Associates, P.C. | 7:20-cv-95822-MCR-GRJ |
| 6898 | 91569 | AVEY, STEVE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96464-MCR-GRJ |
| 6899 | 91409 | PEDERSEN, NICK | Franklin D. Azar & Associates, P.C. | 8:20-cv-35537-MCR-GRJ |
| 6900 | 91740 | HENNIGAN, RYAN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96930-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6901 | 91779 | KHOWASSAH, TAREK | Franklin D. Azar & Associates, P.C. | 7:20-cv-97074-MCR-GRJ |
| 6902 | 91556 | Adams, Richard | Franklin D. Azar & Associates, P.C. | 8:20-cv-24710-MCR-GRJ |
| 6903 | 91728 | HALEY, MATT | Franklin D. Azar & Associates, P.C. | 7:20-cv-96898-MCR-GRJ |
| 6904 | 91398 | OLSEM, MICHAEL | Franklin D. Azar & Associates, P.C. | 7:20-cv-95612-MCR-GRJ |
| 6905 | 91567 | ANI, DAVID | Franklin D. Azar & Associates, P.C. | 7:20-cv-96459-MCR-GRJ |
| 6906 | 91612 | CAIN, CHEVY | Franklin D. Azar & Associates, P.C. | 7:20-cv-96537-MCR-GRJ |
| 6907 | 91809 | LOBATO, ANTONIO | Franklin D. Azar & Associates, P.C. | 7:20-cv-97199-MCR-GRJ |
| 6908 | 91550 | WRIGHT, PAMELA | Franklin D. Azar & Associates, P.C. | 7:20-cv-96187-MCR-GRJ |
| 6909 | 91714 | GONZALES, KATHRYN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96866-MCR-GRJ |
| 6910 | 91644 | DALY, TYLER | Franklin D. Azar & Associates, P.C. | 7:20-cv-96633-MCR-GRJ |
| 6911 | 91759 | HULSKAMPER, EDWARD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96997-MCR-GRJ |
| 6912 | 91683 | FALCON, ALEXIS | Franklin D. Azar & Associates, P.C. | 7:20-cv-96767-MCR-GRJ |
| 6913 | 91789 | KRAMER, CLINT | Franklin D. Azar & Associates, P.C. | 7:20-cv-97116-MCR-GRJ |
| 6914 | 91771 | JONES, CAREY | Franklin D. Azar & Associates, P.C. | 7:20-cv-97042-MCR-GRJ |
| 6915 | 91735 | HARRIS, LAWRENCE | Franklin D. Azar & Associates, P.C. | 7:20-cv-96918-MCR-GRJ |
| 6916 | 91812 | LOTT, LAZARIUS | Franklin D. Azar & Associates, P.C. | 7:20-cv-97203-MCR-GRJ |
| 6917 | 91708 | Garner, John | Franklin D. Azar & Associates, P.C. | 7:20-cv-96854-MCR-GRJ |
| 6918 | 91780 | KIDDER, JOSEPH | Franklin D. Azar & Associates, P.C. | 7:20-cv-97079-MCR-GRJ |
| 6919 | 172298 | Hanson, Tristan | Franklin D. Azar & Associates, P.C. | 7:20-cv-96659-MCR-GRJ |
| 6920 | 91618 | CASE, STEVEN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96548-MCR-GRJ |
| 6921 | 91592 | BRANDT, JAMES | Franklin D. Azar & Associates, P.C. | 7:20-cv-96499-MCR-GRJ |
| 6922 | 91469 | SMIERTELNY, JOHN | Franklin D. Azar & Associates, P.C. | 7:20-cv-95909-MCR-GRJ |
| 6923 | 91830 | MCCARTY, CHARLES | Franklin D. Azar & Associates, P.C. | 7:20-cv-96922-MCR-GRJ |
| 6924 | 91766 | JAEGER, SCOTT | Franklin D. Azar & Associates, P.C. | 7:20-cv-97023-MCR-GRJ |
| 6925 | 91546 | Wilson, Tim | Franklin D. Azar & Associates, P.C. | 7:20-cv-96174-MCR-GRJ |
| 6926 | 91639 | CREWS, JUSTIN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96615-MCR-GRJ |
| 6927 | 3926 | Morgan, Roger W. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04802-MCR-GRJ |
| 6928 | 3949 | Wasser, Alex | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04880-MCR-GRJ |
| 6929 | 3948 | Vancamp, Christopher N. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04876-MCR-GRJ |
| 6930 | 3883 | Dunlap, Anthony P. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04662-MCR-GRJ |
| 6931 | 3915 | Kulp, Douglas | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04765-MCR-GRJ |
| 6932 | 3901 | Heustis, William | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04714-MCR-GRJ |
| 6933 | 3927 | Muhammad, Ibrahim O. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04805-MCR-GRJ |
| 6934 | 3914 | Kirby, Russell | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04762-MCR-GRJ |
| 6935 | 3929 | Noel, Roland W. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04812-MCR-GRJ |
| 6936 | 3897 | Harper, Jason M. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04703-MCR-GRJ |
| 6937 | 3916 | LEE, DAVID | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04769-MCR-GRJ |
| 6938 | 3875 | Bailey, Marvin | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04640-MCR-GRJ |
| 6939 | 3898 | Harris, Saleh E. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04707-MCR-GRJ |
| 6940 | 3938 | Shaw, Ramel L. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04845-MCR-GRJ |
| 6941 | 3876 | Bauernfeind, Ryan | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04642-MCR-GRJ |
| 6942 | 163181 | TRIPP, DENNIS LEE | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-05762-MCR-GRJ |
| 6943 | 3909 | Johns, Tanya L. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04742-MCR-GRJ |
| 6944 | 3952 | Williams, Ashley N. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04891-MCR-GRJ |
| 6945 | 3888 | Garcia, Erik | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04677-MCR-GRJ |
| 6946 | 3890 | Gonzalez, Jesus M. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04682-MCR-GRJ |
| 6947 | 3922 | McDowell, Timothy | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04790-MCR-GRJ |
| 6948 | 3872 | Adams, Carl S. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04631-MCR-GRJ |
| 6949 | 3953 | Young, Kenneth O. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04895-MCR-GRJ |
| 6950 | 3941 | Souder, Christopher | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04856-MCR-GRJ |
| 6951 | 3919 | Margist, Michael | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04780-MCR-GRJ |
| 6952 | 3908 | Jeffries, James | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04739-MCR-GRJ |
| 6953 | 3950 | Wheeler, Tyler S. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04884-MCR-GRJ |
| 6954 | 277372 | Woods, Roy | Gomez Trial Attorneys | 7:21-cv-00036-MCR-GRJ |
| 6955 | 176997 | Mcarthur, Neil | Goza & Honnold, LLC | 8:20-cv-20492-MCR-GRJ |
| 6956 | 176998 | Weathersby, Shedrick | Goza & Honnold, LLC | 8:20-cv-20493-MCR-GRJ |
| 6957 | 164557 | Perryman, Michael | Goza & Honnold, LLC | 7:20-cv-68796-MCR-GRJ |
| 6958 | 139774 | HACKING, MYRON | Goza & Honnold, LLC | 7:20-cv-63968-MCR-GRJ |
| 6959 | 194569 | Milton, Donald | Goza & Honnold, LLC | 8:20-cv-40655-MCR-GRJ |
| 6960 | 176970 | Dill, Will | Goza & Honnold, LLC | 8:20-cv-20052-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6961 | 194581 | Dealmeida, John | Goza & Honnold, LLC | 8:20-cv-40693-MCR-GRJ |
| 6962 | 140006 | ZOFCIN, JOSHUA | Goza & Honnold, LLC | 7:20-cv-64204-MCR-GRJ |
| 6963 | 212418 | Ferguson, Carlos | Goza & Honnold, LLC | 9:20-cv-00485-MCR-GRJ |
| 6964 | 194608 | Manning, Larry | Goza & Honnold, LLC | 8:20-cv-40775-MCR-GRJ |
| 6965 | 194563 | Juarez, Salvador | Goza & Honnold, LLC | 8:20-cv-40637-MCR-GRJ |
| 6966 | 212505 | Purcell, Jacob | Goza & Honnold, LLC | 9:20-cv-00629-MCR-GRJ |
| 6967 | 139861 | MCNAMARA, JASON | Goza & Honnold, LLC | 7:20-cv-64038-MCR-GRJ |
| 6968 | 176977 | Gonzalez, Richard | Goza & Honnold, LLC | 8:20-cv-20080-MCR-GRJ |
| 6969 | 212462 | Burton, Anthony | Goza & Honnold, LLC | 9:20-cv-00543-MCR-GRJ |
| 6970 | 10327 | WASHINGTON, LAWRENCE | Goza & Honnold, LLC | 7:20-cv-52617-MCR-GRJ |
| 6971 | 212443 | O'donnell, George | Goza & Honnold, LLC | 9:20-cv-00510-MCR-GRJ |
| 6972 | 176957 | Fleming, William | Goza & Honnold, LLC | 8:20-cv-19997-MCR-GRJ |
| 6973 | 176939 | Gammon, Robert | Goza & Honnold, LLC | 8:20-cv-19927-MCR-GRJ |
| 6974 | 212481 | Bourque, Michael | Goza & Honnold, LLC | 9:20-cv-00581-MCR-GRJ |
| 6975 | 10362 | Ahern, Robert | Goza & Honnold, LLC | 7:20-cv-54273-MCR-GRJ |
| 6976 | 164515 | Hale, David | Goza & Honnold, LLC | 7:20-cv-68626-MCR-GRJ |
| 6977 | 10349 | Mitchell, James | Goza & Honnold, LLC | 7:20-cv-54182-MCR-GRJ |
| 6978 | 212476 | Ross, Samuel | Goza & Honnold, LLC | 9:20-cv-00571-MCR-GRJ |
| 6979 | 10396 | SEE, DANIEL | Goza & Honnold, LLC | 7:20-cv-54442-MCR-GRJ |
| 6980 | 212423 | Fuller, Charles | Goza & Honnold, LLC | 9:20-cv-00490-MCR-GRJ |
| 6981 | 164585 | West, Brian | Goza & Honnold, LLC | 7:20-cv-68901-MCR-GRJ |
| 6982 | 176969 | Horton, Lafayette | Goza & Honnold, LLC | 8:20-cv-20048-MCR-GRJ |
| 6983 | 164553 | Olson, Shawn | Goza & Honnold, LLC | 7:20-cv-68780-MCR-GRJ |
| 6984 | 212479 | Bell, RaMonica | Goza & Honnold, LLC | 9:20-cv-00577-MCR-GRJ |
| 6985 | 194565 | Greenen, Joseph | Goza & Honnold, LLC | 8:20-cv-40643-MCR-GRJ |
| 6986 | 212424 | Bradley, Frank | Goza & Honnold, LLC | 9:20-cv-00491-MCR-GRJ |
| 6987 | 155984 | SCHWAB, JUSTIN | Goza & Honnold, LLC | 7:20-cv-65765-MCR-GRJ |
| 6988 | 164477 | Badon, Corey | Goza & Honnold, LLC | 7:20-cv-68436-MCR-GRJ |
| 6989 | 139684 | BRYANT, GAEKWON | Goza & Honnold, LLC | 7:20-cv-63894-MCR-GRJ |
| 6990 | 176965 | WELLS, DAVID | Goza & Honnold, LLC | 8:20-cv-20032-MCR-GRJ |
| 6991 | 10296 | Barnes, Jason | Goza & Honnold, LLC | 7:20-cv-52429-MCR-GRJ |
| 6992 | 10281 | Wooten, Michael | Goza & Honnold, LLC | 7:20-cv-50244-MCR-GRJ |
| 6993 | 164480 | Becerra, Eddy | Goza & Honnold, LLC | 7:20-cv-68449-MCR-GRJ |
| 6994 | 212464 | Cantrell, Jake | Goza & Honnold, LLC | 9:20-cv-00547-MCR-GRJ |
| 6995 | 212469 | Voldarski, Kevin | Goza & Honnold, LLC | 9:20-cv-00557-MCR-GRJ |
| 6996 | 10347 | BENAVIDEZ, ANTHONY | Goza & Honnold, LLC | 7:20-cv-54168-MCR-GRJ |
| 6997 | 176959 | Jones, Charles | Goza & Honnold, LLC | 8:20-cv-20005-MCR-GRJ |
| 6998 | 164580 | Ulien, Natanael | Goza & Honnold, LLC | 7:20-cv-68879-MCR-GRJ |
| 6999 | 139862 | MEFFORD, KYLE | Goza & Honnold, LLC | 7:20-cv-64042-MCR-GRJ |
| 7000 | 177031 | Mokler, Jeremy | Goza & Honnold, LLC | 8:20-cv-20525-MCR-GRJ |
| 7001 | 140002 | WILSON, KASEY | Goza & Honnold, LLC | 7:20-cv-64189-MCR-GRJ |
| 7002 | 10385 | Hazel, Taneesha | Goza & Honnold, LLC | 7:20-cv-54391-MCR-GRJ |
| 7003 | 212457 | Buelow, Adam | Goza & Honnold, LLC | 9:20-cv-00533-MCR-GRJ |
| 7004 | 10323 | Thompson, Wendell | Goza & Honnold, LLC | 7:20-cv-52592-MCR-GRJ |
| 7005 | 10386 | Urias, Samuel | Goza & Honnold, LLC | 7:20-cv-54399-MCR-GRJ |
| 7006 | 10308 | Saxon, Eric | Goza & Honnold, LLC | 7:20-cv-52494-MCR-GRJ |
| 7007 | 10358 | Parks, James | Goza & Honnold, LLC | 7:20-cv-54252-MCR-GRJ |
| 7008 | 212451 | Zink, Drew | Goza & Honnold, LLC | 9:20-cv-00518-MCR-GRJ |
| 7009 | 212422 | Bitela, Mark | Goza & Honnold, LLC | 9:20-cv-00489-MCR-GRJ |
| 7010 | 176947 | Menifee, Antoine | Goza & Honnold, LLC | 8:20-cv-19952-MCR-GRJ |
| 7011 | 10361 | Burks, Gregory | Goza & Honnold, LLC | 7:20-cv-54266-MCR-GRJ |
| 7012 | 139966 | SELMON, ANTONIO | Goza & Honnold, LLC | 7:20-cv-64073-MCR-GRJ |
| 7013 | 164525 | Huro, Joe | Goza & Honnold, LLC | 7:20-cv-68667-MCR-GRJ |
| 7014 | 212406 | Cunningham, Matthew | Goza & Honnold, LLC | 9:20-cv-00473-MCR-GRJ |
| 7015 | 212492 | Davis, Dwayne | Goza & Honnold, LLC | 9:20-cv-00603-MCR-GRJ |
| 7016 | 3381 | ORTIZ, GABRIEL | Goza & Honnold, LLC | 7:20-cv-42221-MCR-GRJ |
| 7017 | 176978 | Anderson, Wesley | Goza & Honnold, LLC | 8:20-cv-20084-MCR-GRJ |
| 7018 | 139710 | WOOLERY, DOUG | Goza & Honnold, LLC | 7:20-cv-63928-MCR-GRJ |
| 7019 | 164554 | Orourke, Stephen | Goza & Honnold, LLC | 7:20-cv-68784-MCR-GRJ |
| 7020 | 10369 | DILLARD, FLYNN | Goza & Honnold, LLC | 7:20-cv-54324-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7021 | 6343 | SIMMONS, JEFFREY | Goza & Honnold, LLC | 7:20-cv-43134-MCR-GRJ |
| 7022 | 139674 | BOWER, CODY | Goza & Honnold, LLC | 7:20-cv-63888-MCR-GRJ |
| 7023 | 256814 | Coggins, Craig | Goza & Honnold, LLC | 9:20-cv-01332-MCR-GRJ |
| 7024 | 139985 | ROBERTS, DEUNDREA | Goza & Honnold, LLC | 7:20-cv-64134-MCR-GRJ |
| 7025 | 194543 | Finley, Marvin | Goza & Honnold, LLC | 8:20-cv-40574-MCR-GRJ |
| 7026 | 10322 | Logan, Christopher | Goza & Honnold, LLC | 7:20-cv-52587-MCR-GRJ |
| 7027 | 10326 | LAWYER, JOSEPH | Goza & Honnold, LLC | 7:20-cv-52612-MCR-GRJ |
| 7028 | 139672 | BLACK, TRAVIS | Goza & Honnold, LLC | 7:20-cv-63886-MCR-GRJ |
| 7029 | 256804 | Narregan, Ryan | Goza & Honnold, LLC | 9:20-cv-01322-MCR-GRJ |
| 7030 | 212426 | Burcham, Branden | Goza & Honnold, LLC | 9:20-cv-00493-MCR-GRJ |
| 7031 | 176942 | Chilcote, Jeremy | Goza & Honnold, LLC | 8:20-cv-19938-MCR-GRJ |
| 7032 | 212454 | Dunlap, Tiffani | Goza & Honnold, LLC | 9:20-cv-00521-MCR-GRJ |
| 7033 | 212459 | Yagley, Thomas | Goza & Honnold, LLC | 9:20-cv-00537-MCR-GRJ |
| 7034 | 164513 | Guyett, Trinity | Goza & Honnold, LLC | 7:20-cv-68616-MCR-GRJ |
| 7035 | 139711 | DUEBERRY, CHRISTIAN | Goza & Honnold, LLC | 7:20-cv-63930-MCR-GRJ |
| 7036 | 164492 | Chambers, Damien | Goza & Honnold, LLC | 7:20-cv-68492-MCR-GRJ |
| 7037 | 164584 | Warsaw, Peter | Goza & Honnold, LLC | 7:20-cv-68898-MCR-GRJ |
| 7038 | 176943 | Hatten, William | Goza & Honnold, LLC | 8:20-cv-19943-MCR-GRJ |
| 7039 | 212468 | Degroft, Joshua | Goza & Honnold, LLC | 9:20-cv-00555-MCR-GRJ |
| 7040 | 212425 | BELL, STEPHEN | Goza & Honnold, LLC | 9:20-cv-00492-MCR-GRJ |
| 7041 | 164479 | Barnes, Steven | Goza & Honnold, LLC | 7:20-cv-68446-MCR-GRJ |
| 7042 | 139717 | FOLDY, MARK | Goza & Honnold, LLC | 7:20-cv-63942-MCR-GRJ |
| 7043 | 176994 | Clark, Ryan | Goza & Honnold, LLC | 8:20-cv-20489-MCR-GRJ |
| 7044 | 164542 | Mccarthy, Brian | Goza & Honnold, LLC | 7:20-cv-68743-MCR-GRJ |
| 7045 | 280404 | Nelson, Patrick | Goza & Honnold, LLC | 7:21-cv-00139-MCR-GRJ |
| 7046 | 139824 | LARUE, BRAIN | Goza & Honnold, LLC | 7:20-cv-64000-MCR-GRJ |
| 7047 | 212439 | Kilpatrick, Donaven | Goza & Honnold, LLC | 9:20-cv-00506-MCR-GRJ |
| 7048 | 194618 | King, Tristan | Goza & Honnold, LLC | 8:20-cv-40800-MCR-GRJ |
| 7049 | 212430 | Thompson, Kenneth | Goza & Honnold, LLC | 9:20-cv-00497-MCR-GRJ |
| 7050 | 194560 | Coronado, Ernesto | Goza & Honnold, LLC | 8:20-cv-40627-MCR-GRJ |
| 7051 | 176999 | RAMIREZ, MIGUEL | Goza & Honnold, LLC | 8:20-cv-20494-MCR-GRJ |
| 7052 | 170371 | Custred, David | Grant & Eisenhofer | 7:20-cv-41116-MCR-GRJ |
| 7053 | 170689 | Self, Mindy | Grant & Eisenhofer | 7:20-cv-41492-MCR-GRJ |
| 7054 | 170468 | HARGRAVES, JASON | Grant & Eisenhofer | 7:20-cv-41224-MCR-GRJ |
| 7055 | 170366 | Crowell, Robert | Grant & Eisenhofer | 7:20-cv-41107-MCR-GRJ |
| 7056 | 170609 | Morales, Fidel | Grant & Eisenhofer | 7:20-cv-41496-MCR-GRJ |
| 7057 | 170632 | Pack, Seth | Grant & Eisenhofer | 7:20-cv-41555-MCR-GRJ |
| 7058 | 170742 | Torres, Brenda | Grant & Eisenhofer | 7:20-cv-41638-MCR-GRJ |
| 7059 | 170779 | White, Dion | Grant & Eisenhofer | 7:20-cv-41607-MCR-GRJ |
| 7060 | 239718 | BENSON, CODY | Grant & Eisenhofer | 8:20-cv-68435-MCR-GRJ |
| 7061 | 170528 | King, Jalcoby | Grant & Eisenhofer | 7:20-cv-41347-MCR-GRJ |
| 7062 | 170272 | Baldridge, Jeffrey | Grant & Eisenhofer | 7:20-cv-40949-MCR-GRJ |
| 7063 | 170353 | Cortes, Osvaldo | Grant & Eisenhofer | 7:20-cv-41072-MCR-GRJ |
| 7064 | 170358 | Cox, Austin | Grant & Eisenhofer | 7:20-cv-41086-MCR-GRJ |
| 7065 | 170578 | Masga, Andrew | Grant & Eisenhofer | 7:20-cv-41422-MCR-GRJ |
| 7066 | 170556 | Lopez-Medina, Jorge A | Grant & Eisenhofer | 7:20-cv-41386-MCR-GRJ |
| 7067 | 170489 | HOARD, AARON | Grant & Eisenhofer | 7:20-cv-41296-MCR-GRJ |
| 7068 | 170393 | Easter, Scott | Grant & Eisenhofer | 7:20-cv-41166-MCR-GRJ |
| 7069 | 216513 | SATTERFIELD, JAY | Grant & Eisenhofer | 7:21-cv-18341-MCR-GRJ |
| 7070 | 170650 | Provencher, Summer | Grant & Eisenhofer | 7:20-cv-41414-MCR-GRJ |
| 7071 | 170688 | Seibel, Clint | Grant & Eisenhofer | 7:20-cv-41480-MCR-GRJ |
| 7072 | 170585 | McCoy, John L | Grant & Eisenhofer | 7:20-cv-41435-MCR-GRJ |
| 7073 | 170339 | Cobb, Douglas | Grant & Eisenhofer | 7:20-cv-41083-MCR-GRJ |
| 7074 | 216508 | MILAM, JAMES | Grant & Eisenhofer | 8:20-cv-60510-MCR-GRJ |
| 7075 | 170249 | Adkins, James | Grant & Eisenhofer | 7:20-cv-40919-MCR-GRJ |
| 7076 | 216494 | Weaver, Daniel | Grant & Eisenhofer | 8:20-cv-60469-MCR-GRJ |
| 7077 | 170754 | Tuttle, Marcus | Grant & Eisenhofer | 7:20-cv-41694-MCR-GRJ |
| 7078 | 216453 | STANBERRY, JOSEPH | Grant & Eisenhofer | 8:20-cv-60454-MCR-GRJ |
| 7079 | 170672 | Roman, Mario | Grant & Eisenhofer | 7:20-cv-41458-MCR-GRJ |
| 7080 | 189195 | POSZ, MARK | Grant & Eisenhofer | 7:20-cv-94318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7081 | 239750 | RUIZ, LUIS | Grant & Eisenhofer | 8:20-cv-68477-MCR-GRJ |
| 7082 | 216498 | COTTON, KEVIN | Grant & Eisenhofer | 8:20-cv-60481-MCR-GRJ |
| 7083 | 170255 | Amidon, Christian | Grant & Eisenhofer | 7:20-cv-40927-MCR-GRJ |
| 7084 | 170313 | Bush, Jason | Grant & Eisenhofer | 7:20-cv-41006-MCR-GRJ |
| 7085 | 213253 | KINARD, CASSIE | Grant & Eisenhofer | 8:20-cv-60051-MCR-GRJ |
| 7086 | 216419 | HEYWORTH, ERIC | Grant & Eisenhofer | 8:20-cv-60337-MCR-GRJ |
| 7087 | 216505 | LAMBERT, WILLIAM | Grant & Eisenhofer | 8:20-cv-60501-MCR-GRJ |
| 7088 | 170265 | Bacho, Anthony | Grant & Eisenhofer | 7:20-cv-40940-MCR-GRJ |
| 7089 | 170666 | Roderick, Tony | Grant & Eisenhofer | 7:20-cv-41448-MCR-GRJ |
| 7090 | 170721 | Stradford, Justin | Grant & Eisenhofer | 7:20-cv-41553-MCR-GRJ |
| 7091 | 170288 | Bishop, Christopher | Grant & Eisenhofer | 7:20-cv-40972-MCR-GRJ |
| 7092 | 170584 | McCord, Marshall | Grant & Eisenhofer | 7:20-cv-41433-MCR-GRJ |
| 7093 | 170602 | Miller, Demetric | Grant & Eisenhofer | 7:20-cv-41469-MCR-GRJ |
| 7094 | 170657 | Rayburn, Robert | Grant & Eisenhofer | 7:20-cv-41429-MCR-GRJ |
| 7095 | 170670 | Rogers, Jeremy | Grant & Eisenhofer | 7:21-cv-19405-MCR-GRJ |
| 7096 | 170380 | DAVIS, ROY | Grant & Eisenhofer | 7:20-cv-41135-MCR-GRJ |
| 7097 | 170762 | Vega, Gabriel A | Grant & Eisenhofer | 7:20-cv-41723-MCR-GRJ |
| 7098 | 170509 | Johnson, Pierre | Grant & Eisenhofer | 7:20-cv-41322-MCR-GRJ |
| 7099 | 170759 | Vann-Lites, Aaron | Grant & Eisenhofer | 7:20-cv-41714-MCR-GRJ |
| 7100 | 170593 | Mealer, David | Grant & Eisenhofer | 7:20-cv-41451-MCR-GRJ |
| 7101 | 170787 | Willis, Nekia | Grant & Eisenhofer | 7:20-cv-41634-MCR-GRJ |
| 7102 | 170597 | Menjivar, Joselito | Grant & Eisenhofer | 7:20-cv-41459-MCR-GRJ |
| 7103 | 170741 | Toller, Robert M | Grant & Eisenhofer | 7:20-cv-41633-MCR-GRJ |
| 7104 | 213238 | BOERSMA, DEVIN | Grant & Eisenhofer | 8:20-cv-59201-MCR-GRJ |
| 7105 | 170591 | McMillan, Terence | Grant & Eisenhofer | 7:20-cv-41447-MCR-GRJ |
| 7106 | 170465 | Hampton, Josh | Grant & Eisenhofer | 7:20-cv-41215-MCR-GRJ |
| 7107 | 216499 | Atencio, David | Grant & Eisenhofer | 8:20-cv-60483-MCR-GRJ |
| 7108 | 170580 | Mata, Hervacio H | Grant & Eisenhofer | 7:20-cv-41426-MCR-GRJ |
| 7109 | 170523 | Kidder, Dustin | Grant & Eisenhofer | 7:20-cv-41341-MCR-GRJ |
| 7110 | 170287 | Bigelow, Charles | Grant & Eisenhofer | 7:20-cv-40971-MCR-GRJ |
| 7111 | 170561 | LYLES, SEVIE M | Grant & Eisenhofer | 7:20-cv-41392-MCR-GRJ |
| 7112 | 170340 | Cobbs, Marius | Grant & Eisenhofer | 7:20-cv-41087-MCR-GRJ |
| 7113 | 170640 | Petty, Ryan | Grant & Eisenhofer | 7:20-cv-41580-MCR-GRJ |
| 7114 | 170600 | Metcalf, Daniel | Grant & Eisenhofer | 7:20-cv-41465-MCR-GRJ |
| 7115 | 213245 | Williams, Terrence | Grant & Eisenhofer | 8:20-cv-60021-MCR-GRJ |
| 7116 | 170716 | Springer, Clinton | Grant & Eisenhofer | 7:20-cv-41538-MCR-GRJ |
| 7117 | 170545 | LEE, JASON N | Grant & Eisenhofer | 7:20-cv-41366-MCR-GRJ |
| 7118 | 170444 | GOMEZ, ALICIA | Grant & Eisenhofer | 7:20-cv-41152-MCR-GRJ |
| 7119 | 170348 | Constantino, Joseph | Grant & Eisenhofer | 7:20-cv-41058-MCR-GRJ |
| 7120 | 213247 | WALLACE, ABDUL | Grant & Eisenhofer | 8:20-cv-60029-MCR-GRJ |
| 7121 | 170471 | Harris, Bobby | Grant & Eisenhofer | 7:20-cv-41232-MCR-GRJ |
| 7122 | 170304 | Brown, Terry | Grant & Eisenhofer | 7:20-cv-40993-MCR-GRJ |
| 7123 | 211600 | PLAAG, BILL | Grant & Eisenhofer | 8:20-cv-58545-MCR-GRJ |
| 7124 | 170722 | Strowmatt, Bryan | Grant & Eisenhofer | 7:20-cv-41556-MCR-GRJ |
| 7125 | 216439 | POLLAR, SHANIKA LASHAWN | Grant & Eisenhofer | 8:20-cv-60410-MCR-GRJ |
| 7126 | 216431 | MCCULLOUGH, TREVIN | Grant & Eisenhofer | 8:20-cv-60380-MCR-GRJ |
| 7127 | 170500 | Imbimbo, Jason | Grant & Eisenhofer | 7:20-cv-41310-MCR-GRJ |
| 7128 | 170377 | Davis, Dexter | Grant & Eisenhofer | 7:20-cv-41128-MCR-GRJ |
| 7129 | 170502 | Jackson, Troy | Grant & Eisenhofer | 7:20-cv-41313-MCR-GRJ |
| 7130 | 170605 | Mills, Dylan | Grant & Eisenhofer | 7:20-cv-41487-MCR-GRJ |
| 7131 | 170415 | Fountain, Lennox | Grant & Eisenhofer | 7:20-cv-41228-MCR-GRJ |
| 7132 | 170286 | Best, Lorenza | Grant & Eisenhofer | 7:20-cv-40967-MCR-GRJ |
| 7133 | 170262 | Arrington, Rodney | Grant & Eisenhofer | 7:20-cv-40936-MCR-GRJ |
| 7134 | 216417 | GRIFFIN, JEREMY | Grant & Eisenhofer | 8:20-cv-60331-MCR-GRJ |
| 7135 | 326516 | WEST, JASON | Grant & Eisenhofer | 7:21-cv-43209-MCR-GRJ |
| 7136 | 170527 | King, Jacoby | Grant & Eisenhofer | 7:20-cv-41346-MCR-GRJ |
| 7137 | 170333 | CHAVEZ, DANIEL | Grant & Eisenhofer | 7:20-cv-41065-MCR-GRJ |
| 7138 | 170675 | Ruiz, Michael | Grant & Eisenhofer | 7:20-cv-41464-MCR-GRJ |
| 7139 | 170644 | Powell, Joshua | Grant & Eisenhofer | 7:20-cv-39400-MCR-GRJ |
| 7140 | 170280 | Beasley, Kristopher | Grant & Eisenhofer | 7:20-cv-40960-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7141 | 170372 | Daly, Thomas | Grant & Eisenhofer | 7:20-cv-41119-MCR-GRJ |
| 7142 | 170343 | Colley, Kevin | Grant & Eisenhofer | 7:20-cv-41096-MCR-GRJ |
| 7143 | 170459 | Haley, Kenneth | Grant & Eisenhofer | 7:20-cv-41200-MCR-GRJ |
| 7144 | 170643 | Polk, Edward | Grant & Eisenhofer | 7:20-cv-41591-MCR-GRJ |
| 7145 | 170297 | Brewster, Anthony | Grant & Eisenhofer | 7:20-cv-40984-MCR-GRJ |
| 7146 | 170522 | Kidd, Charles | Grant & Eisenhofer | 7:20-cv-41339-MCR-GRJ |
| 7147 | 170594 | Mejia, Orveal | Grant & Eisenhofer | 7:20-cv-41453-MCR-GRJ |
| 7148 | 170355 | Cottom, Tyrone | Grant & Eisenhofer | 7:20-cv-41079-MCR-GRJ |
| 7149 | 170560 | Ludy, Brent | Grant & Eisenhofer | 7:20-cv-41391-MCR-GRJ |
| 7150 | 170312 | Busch, Ryan | Grant & Eisenhofer | 7:20-cv-41004-MCR-GRJ |
| 7151 | 279858 | Vasquez Rodriguez, Gabriela G | Griffin Purnell LLC | 7:21-cv-00043-MCR-GRJ |
| 7152 | 289774 | Timms, Gary Steven | Griffin Purnell LLC | 7:21-cv-11556-MCR-GRJ |
| 7153 | 276094 | Ramosmachado, Victor Manuel | Griffin Purnell LLC | 7:21-cv-00010-MCR-GRJ |
| 7154 | 303927 | Williams, James Earl | Griffin Purnell LLC | 7:21-cv-21553-MCR-GRJ |
| 7155 | 323760 | GRIMBERG, KOREY LEE | Griffin Purnell LLC | 7:21-cv-37302-MCR-GRJ |
| 7156 | 280072 | Dukes, James Lewis | Griffin Purnell LLC | 7:21-cv-00079-MCR-GRJ |
| 7157 | 303928 | Waugaman, William Brooks | Griffin Purnell LLC | 7:21-cv-21554-MCR-GRJ |
| 7158 | 276092 | Hart, Jason Keith | Griffin Purnell LLC | 7:21-cv-00008-MCR-GRJ |
| 7159 | 307290 | Brilla, Erika Leigh | Griffin Purnell LLC | 7:21-cv-24167-MCR-GRJ |
| 7160 | 316702 | McVey, Mitchell Hart | Griffin Purnell LLC | 7:21-cv-29844-MCR-GRJ |
| 7161 | 289470 | Pugh, Tracey Jeneen | Griffin Purnell LLC | 7:21-cv-12578-MCR-GRJ |
| 7162 | 276099 | Wandler, Justin Michael | Griffin Purnell LLC | 7:21-cv-00015-MCR-GRJ |
| 7163 | 323758 | DAVIS, KENT FRITCHOFF | Griffin Purnell LLC | 7:21-cv-37301-MCR-GRJ |
| 7164 | 280431 | Mank, Robert George | Griffin Purnell LLC | 7:21-cv-02942-MCR-GRJ |
| 7165 | 276093 | Noiseaux, Phillis Rene | Griffin Purnell LLC | 7:21-cv-00009-MCR-GRJ |
| 7166 | 307293 | BALL, ARTHUR | Griffin Purnell LLC | 7:21-cv-24170-MCR-GRJ |
| 7167 | 276100 | Magana, Kenneth Michael | Griffin Purnell LLC | 7:21-cv-00016-MCR-GRJ |
| 7168 | 292014 | Foney, Jeremy James | Griffin Purnell LLC | 7:21-cv-12408-MCR-GRJ |
| 7169 | 276091 | Fish, Thomas Howard | Griffin Purnell LLC | 7:21-cv-00007-MCR-GRJ |
| 7170 | 276103 | Metz, Christopher Edward | Griffin Purnell LLC | 7:21-cv-00019-MCR-GRJ |
| 7171 | 305259 | Windnagle, Jacob Douglas | Griffin Purnell LLC | 7:21-cv-23774-MCR-GRJ |
| 7172 | 303925 | Jennings, Charles Ray | Griffin Purnell LLC | 7:21-cv-21551-MCR-GRJ |
| 7173 | 331207 | MCCABE, TYLER JACOB | Griffin Purnell LLC | 7:21-cv-43539-MCR-GRJ |
| 7174 | 280073 | Patterson, Patrick Dewayne | Griffin Purnell LLC | 7:21-cv-00080-MCR-GRJ |
| 7175 | 276105 | SPELLMAN, JUSTIN D | Griffin Purnell LLC | 7:21-cv-00021-MCR-GRJ |
| 7176 | 316706 | House, Richard Christopher | Griffin Purnell LLC | 7:21-cv-29848-MCR-GRJ |
| 7177 | 320965 | RUIZ, JESUS | Griffin Purnell LLC | 7:21-cv-33597-MCR-GRJ |
| 7178 | 326535 | NORRIS, DEMETRIUS M | Hair Shunnarah Trial Attorneys | 7:21-cv-43226-MCR-GRJ |
| 7179 | 320966 | CLOOKEY, DANA A | Hair Shunnarah Trial Attorneys | 7:21-cv-33598-MCR-GRJ |
| 7180 | 289823 | Trottman, Robert C. | Hair Shunnarah Trial Attorneys | 7:21-cv-10769-MCR-GRJ |
| 7181 | 318788 | ZIMMERMAN, JOSEPH C | Hair Shunnarah Trial Attorneys | 7:21-cv-29956-MCR-GRJ |
| 7182 | 319862 | CONSTANTINE, TERRY | Hair Shunnarah Trial Attorneys | 7:21-cv-30101-MCR-GRJ |
| 7183 | 330059 | VICKERS, KENNETH W | Hair Shunnarah Trial Attorneys | 7:21-cv-43422-MCR-GRJ |
| 7184 | 330094 | POLLARD, YORKETTA C | Hair Shunnarah Trial Attorneys | 7:21-cv-43480-MCR-GRJ |
| 7185 | 319906 | FULLER, CHARLES B | Hair Shunnarah Trial Attorneys | 7:21-cv-30193-MCR-GRJ |
| 7186 | 330037 | PAPINEAU, BRANDON J | Hair Shunnarah Trial Attorneys | 7:21-cv-43379-MCR-GRJ |
| 7187 | 270282 | Howe, Dominick D. | Hair Shunnarah Trial Attorneys | 9:20-cv-11147-MCR-GRJ |
| 7188 | 326309 | WEAVER, KATHERINE A | Hair Shunnarah Trial Attorneys | 7:21-cv-45737-MCR-GRJ |
| 7189 | 326350 | MEDURE, VINCE A | Hair Shunnarah Trial Attorneys | 7:21-cv-40704-MCR-GRJ |
| 7190 | 289857 | Floerchinger, Rustin D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10802-MCR-GRJ |
| 7191 | 319905 | SMITH, MARCUS U | Hair Shunnarah Trial Attorneys | 7:21-cv-30191-MCR-GRJ |
| 7192 | 319894 | GRANDERSON, MICHAEL D | Hair Shunnarah Trial Attorneys | 7:21-cv-30169-MCR-GRJ |
| 7193 | 289801 | Negron Rosario, Felix E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10747-MCR-GRJ |
| 7194 | 289914 | Baker, Brandon E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10860-MCR-GRJ |
| 7195 | 319857 | COOPER, KIMBERLY J | Hair Shunnarah Trial Attorneys | 7:21-cv-30091-MCR-GRJ |
| 7196 | 289897 | Lowery, Gregory C. | Hair Shunnarah Trial Attorneys | 7:21-cv-10842-MCR-GRJ |
| 7197 | 326528 | ISAAC, CHRISTOPHER D | Hair Shunnarah Trial Attorneys | 7:21-cv-43219-MCR-GRJ |
| 7198 | 318785 | FULLERTON, ANDREW P | Hair Shunnarah Trial Attorneys | 7:21-cv-29950-MCR-GRJ |
| 7199 | 270259 | Upshaw, James W. | Hair Shunnarah Trial Attorneys | 9:20-cv-11103-MCR-GRJ |
| 7200 | 318801 | CLARK, AARON B | Hair Shunnarah Trial Attorneys | 7:21-cv-29982-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7201 | 319842 | RODRIGUEZ, BERNARDO D | Hair Shunnarah Trial Attorneys | 7:21-cv-30059-MCR-GRJ |
| 7202 | 319847 | LAZAR, JEFFREY G | Hair Shunnarah Trial Attorneys | 7:21-cv-30070-MCR-GRJ |
| 7203 | 326550 | MOLINE, BENJAMIN J | Hair Shunnarah Trial Attorneys | 7:21-cv-43241-MCR-GRJ |
| 7204 | 270280 | White, Daniel | Hair Shunnarah Trial Attorneys | 9:20-cv-11144-MCR-GRJ |
| 7205 | 289807 | Love, Deandre O. | Hair Shunnarah Trial Attorneys | 7:21-cv-10753-MCR-GRJ |
| 7206 | 307309 | Smith, Cameron M. | Hair Shunnarah Trial Attorneys | 7:21-cv-36861-MCR-GRJ |
| 7207 | 289855 | Sambois, Engels | Hair Shunnarah Trial Attorneys | 7:21-cv-10800-MCR-GRJ |
| 7208 | 326519 | LOGAN, DARREN | Hair Shunnarah Trial Attorneys | 7:21-cv-43211-MCR-GRJ |
| 7209 | 307299 | Zoerhof, Jonathan D. | Hair Shunnarah Trial Attorneys | 7:21-cv-36851-MCR-GRJ |
| 7210 | 326307 | JAMES, KENDALL A | Hair Shunnarah Trial Attorneys | 7:21-cv-45732-MCR-GRJ |
| 7211 | 326334 | ORNAT, ROBERT R | Hair Shunnarah Trial Attorneys | 7:21-cv-40672-MCR-GRJ |
| 7212 | 289913 | Haun, Phillip M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10859-MCR-GRJ |
| 7213 | 318797 | ASKEW, KENNETH | Hair Shunnarah Trial Attorneys | 7:21-cv-29973-MCR-GRJ |
| 7214 | 270315 | Guerrero, Juan C. | Hair Shunnarah Trial Attorneys | 9:20-cv-11211-MCR-GRJ |
| 7215 | 329682 | LEACH, JAMES B | Hair Shunnarah Trial Attorneys | 7:21-cv-44494-MCR-GRJ |
| 7216 | 318794 | GALLAGHER, DUSTIN J | Hair Shunnarah Trial Attorneys | 7:21-cv-29967-MCR-GRJ |
| 7217 | 270270 | Edmonds, Odell N. | Hair Shunnarah Trial Attorneys | 9:20-cv-11124-MCR-GRJ |
| 7218 | 294952 | Higgs, Benjamin J. | Hair Shunnarah Trial Attorneys | 7:21-cv-16720-MCR-GRJ |
| 7219 | 289794 | Lyon, Forest M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10741-MCR-GRJ |
| 7220 | 326537 | BULERSKI, TRAVIS C | Hair Shunnarah Trial Attorneys | 7:21-cv-43228-MCR-GRJ |
| 7221 | 270240 | Portalatin, Isael | Hair Shunnarah Trial Attorneys | 9:20-cv-11054-MCR-GRJ |
| 7222 | 330047 | OSORIA, GABRIEL A | Hair Shunnarah Trial Attorneys | 7:21-cv-43397-MCR-GRJ |
| 7223 | 326472 | LEGLER, PATRICK J | Hair Shunnarah Trial Attorneys | 7:21-cv-40733-MCR-GRJ |
| 7224 | 289814 | Geniac, Jason C. | Hair Shunnarah Trial Attorneys | 7:21-cv-10760-MCR-GRJ |
| 7225 | 289822 | Jackson, Joseph Q. | Hair Shunnarah Trial Attorneys | 7:21-cv-10768-MCR-GRJ |
| 7226 | 270238 | Watkins, Sherika M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11050-MCR-GRJ |
| 7227 | 320035 | CAMPBELL, JESSICA M | Hair Shunnarah Trial Attorneys | 7:21-cv-31391-MCR-GRJ |
| 7228 | 330124 | JOHNSON, KENNETH A | Hair Shunnarah Trial Attorneys | 7:21-cv-43521-MCR-GRJ |
| 7229 | 307297 | Gahagan, Ashley M. | Hair Shunnarah Trial Attorneys | 7:21-cv-36849-MCR-GRJ |
| 7230 | 330060 | DAVIS, EVAN M | Hair Shunnarah Trial Attorneys | 7:21-cv-43424-MCR-GRJ |
| 7231 | 326555 | CARTER, RUTH L | Hair Shunnarah Trial Attorneys | 7:21-cv-43251-MCR-GRJ |
| 7232 | 326540 | MCKASKLE, CLYDE W | Hair Shunnarah Trial Attorneys | 7:21-cv-43231-MCR-GRJ |
| 7233 | 326548 | KATZ, THERESA E | Hair Shunnarah Trial Attorneys | 7:21-cv-43238-MCR-GRJ |
| 7234 | 289806 | Leflore, Kelvin D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10752-MCR-GRJ |
| 7235 | 289882 | Turner, Kimberly J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10827-MCR-GRJ |
| 7236 | 319877 | BRYSON, MITCHELL L | Hair Shunnarah Trial Attorneys | 7:21-cv-30132-MCR-GRJ |
| 7237 | 270258 | Hawker, William J. | Hair Shunnarah Trial Attorneys | 9:20-cv-11100-MCR-GRJ |
| 7238 | 270268 | Harriel, Eric L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11120-MCR-GRJ |
| 7239 | 326467 | JENNINGS, CHARLEMAGNE J | Hair Shunnarah Trial Attorneys | 7:21-cv-40731-MCR-GRJ |
| 7240 | 330086 | GARRETT, CHARLES B | Hair Shunnarah Trial Attorneys | 7:21-cv-43465-MCR-GRJ |
| 7241 | 270299 | Strickland, Ryan M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11179-MCR-GRJ |
| 7242 | 326520 | RINEHART, RYAN L | Hair Shunnarah Trial Attorneys | 7:21-cv-43212-MCR-GRJ |
| 7243 | 319871 | NORGARD, MICHAEL C | Hair Shunnarah Trial Attorneys | 7:21-cv-30120-MCR-GRJ |
| 7244 | 289917 | Oneill, Jacob R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10863-MCR-GRJ |
| 7245 | 317447 | CASSADY, MICHAEL C | Hair Shunnarah Trial Attorneys | 7:21-cv-29889-MCR-GRJ |
| 7246 | 289787 | Stallings, William R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10734-MCR-GRJ |
| 7247 | 319900 | HINES, DANNY M | Hair Shunnarah Trial Attorneys | 7:21-cv-30181-MCR-GRJ |
| 7248 | 289904 | Gouveia, Spencer L. | Hair Shunnarah Trial Attorneys | 7:21-cv-10849-MCR-GRJ |
| 7249 | 196064 | Adams, Jermaine Le Juane | Hair Shunnarah Trial Attorneys | 8:20-cv-41415-MCR-GRJ |
| 7250 | 319870 | PACKER, ALEX D | Hair Shunnarah Trial Attorneys | 7:21-cv-30118-MCR-GRJ |
| 7251 | 318802 | SAFRIET, DANIEL G | Hair Shunnarah Trial Attorneys | 7:21-cv-29984-MCR-GRJ |
| 7252 | 299797 | Long, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-40955-MCR-GRJ |
| 7253 | 300104 | Davis, Tory | Heninger Garrison Davis, LLC | 7:21-cv-41572-MCR-GRJ |
| 7254 | 201346 | Anderson, Leon | Heninger Garrison Davis, LLC | 8:20-cv-55076-MCR-GRJ |
| 7255 | 118435 | Ezell, David | Heninger Garrison Davis, LLC | 7:20-cv-51029-MCR-GRJ |
| 7256 | 79227 | Camblin, Kirk | Heninger Garrison Davis, LLC | 7:20-cv-52189-MCR-GRJ |
| 7257 | 201537 | Johansen, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55598-MCR-GRJ |
| 7258 | 299698 | Reffer, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40857-MCR-GRJ |
| 7259 | 201597 | SUMMEY, DAVID | Heninger Garrison Davis, LLC | 8:20-cv-55023-MCR-GRJ |
| 7260 | 326001 | Jones, Velisa | Heninger Garrison Davis, LLC | 7:21-cv-49373-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7261 | 180406 | REED, KANVIS | Heninger Garrison Davis, LLC | 8:20-cv-18302-MCR-GRJ |
| 7262 | 310258 | Shanks, Javonda | Heninger Garrison Davis, LLC | 7:21-cv-41055-MCR-GRJ |
| 7263 | 201313 | Evans, Brian | Heninger Garrison Davis, LLC | 8:20-cv-54981-MCR-GRJ |
| 7264 | 326205 | Davis, Steve | Heninger Garrison Davis, LLC | 7:21-cv-49987-MCR-GRJ |
| 7265 | 201589 | Sellers, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55000-MCR-GRJ |
| 7266 | 287460 | McLaughlin, Arron | Heninger Garrison Davis, LLC | 7:21-cv-40222-MCR-GRJ |
| 7267 | 265893 | McDanel, Dallas | Heninger Garrison Davis, LLC | 7:21-cv-39214-MCR-GRJ |
| 7268 | 201540 | Jumbo, Ronaldo | Heninger Garrison Davis, LLC | 8:20-cv-55601-MCR-GRJ |
| 7269 | 331358 | McDonald, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-49507-MCR-GRJ |
| 7270 | 79195 | BROWN, MICHAEL D | Heninger Garrison Davis, LLC | 7:20-cv-50785-MCR-GRJ |
| 7271 | 287370 | Durham, Lacey | Heninger Garrison Davis, LLC | 7:21-cv-40132-MCR-GRJ |
| 7272 | 79169 | Boggs, Mark | Heninger Garrison Davis, LLC | 7:20-cv-50665-MCR-GRJ |
| 7273 | 201836 | Hyde, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-55323-MCR-GRJ |
| 7274 | 265813 | Mathis, Terrence | Heninger Garrison Davis, LLC | 7:21-cv-39135-MCR-GRJ |
| 7275 | 310974 | Smith, Keith | Heninger Garrison Davis, LLC | 7:21-cv-45631-MCR-GRJ |
| 7276 | 310902 | Ramirez/Rodriguez, Ramiro | Heninger Garrison Davis, LLC | 7:21-cv-45564-MCR-GRJ |
| 7277 | 299951 | Ashurst, Larry | Heninger Garrison Davis, LLC | 7:21-cv-41233-MCR-GRJ |
| 7278 | 326034 | Comery, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-49741-MCR-GRJ |
| 7279 | 220170 | Snow, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-96316-MCR-GRJ |
| 7280 | 220006 | Lanier, Jamahd | Heninger Garrison Davis, LLC | 8:20-cv-95520-MCR-GRJ |
| 7281 | 180522 | Vinson, Richard | Heninger Garrison Davis, LLC | 8:20-cv-19654-MCR-GRJ |
| 7282 | 79212 | Burroughs, Blan | Heninger Garrison Davis, LLC | 7:20-cv-52113-MCR-GRJ |
| 7283 | 310846 | Ellenburg, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-45510-MCR-GRJ |
| 7284 | 299686 | Lightner, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-40845-MCR-GRJ |
| 7285 | 300162 | Gaudin, Steeve | Heninger Garrison Davis, LLC | 7:21-cv-41668-MCR-GRJ |
| 7286 | 310352 | Bethard, David | Heninger Garrison Davis, LLC | 7:21-cv-41228-MCR-GRJ |
| 7287 | 326081 | Underwood, Scott | Heninger Garrison Davis, LLC | 7:21-cv-49828-MCR-GRJ |
| 7288 | 180593 | CUELLAR, PAUL | Heninger Garrison Davis, LLC | 8:20-cv-20661-MCR-GRJ |
| 7289 | 310293 | Rodriguez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41120-MCR-GRJ |
| 7290 | 79294 | Cook, Scott | Heninger Garrison Davis, LLC | 7:20-cv-52524-MCR-GRJ |
| 7291 | 79220 | Cadena, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-52157-MCR-GRJ |
| 7292 | 310835 | Bryant, David | Heninger Garrison Davis, LLC | 7:21-cv-45499-MCR-GRJ |
| 7293 | 159656 | Rae, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-35353-MCR-GRJ |
| 7294 | 79843 | Mata, James | Heninger Garrison Davis, LLC | 7:20-cv-54174-MCR-GRJ |
| 7295 | 201436 | Ibarra, Alejandro | Heninger Garrison Davis, LLC | 8:20-cv-55371-MCR-GRJ |
| 7296 | 79683 | Johnson, Carlton | Heninger Garrison Davis, LLC | 7:20-cv-53502-MCR-GRJ |
| 7297 | 334141 | King, Richelle | Heninger Garrison Davis, LLC | 7:21-cv-53124-MCR-GRJ |
| 7298 | 325913 | Johnson, Varnell | Heninger Garrison Davis, LLC | 7:21-cv-49257-MCR-GRJ |
| 7299 | 299725 | Cooper, Abraham | Heninger Garrison Davis, LLC | 7:21-cv-40883-MCR-GRJ |
| 7300 | 201729 | HARRINGTON, JIM | Heninger Garrison Davis, LLC | 8:20-cv-55454-MCR-GRJ |
| 7301 | 201470 | Smith, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-55464-MCR-GRJ |
| 7302 | 219915 | Flores, Servando | Heninger Garrison Davis, LLC | 8:20-cv-55429-MCR-GRJ |
| 7303 | 334032 | Paulsen, Terance | Heninger Garrison Davis, LLC | 7:21-cv-53015-MCR-GRJ |
| 7304 | 265917 | Skarbek, James | Heninger Garrison Davis, LLC | 7:21-cv-39238-MCR-GRJ |
| 7305 | 299834 | Bright, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40992-MCR-GRJ |
| 7306 | 220157 | Schalles, David | Heninger Garrison Davis, LLC | 8:20-cv-96304-MCR-GRJ |
| 7307 | 265754 | Zlatos, Will | Heninger Garrison Davis, LLC | 7:21-cv-39076-MCR-GRJ |
| 7308 | 299746 | Loveland, James | Heninger Garrison Davis, LLC | 7:21-cv-40904-MCR-GRJ |
| 7309 | 299417 | Ankrah, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40331-MCR-GRJ |
| 7310 | 201522 | Lilly, Cecil | Heninger Garrison Davis, LLC | 8:20-cv-55583-MCR-GRJ |
| 7311 | 325988 | Brooks, Shalene | Heninger Garrison Davis, LLC | 7:21-cv-49360-MCR-GRJ |
| 7312 | 326052 | Dynes, Denise | Heninger Garrison Davis, LLC | 7:21-cv-49774-MCR-GRJ |
| 7313 | 79800 | Loveless, Buddy | Heninger Garrison Davis, LLC | 7:20-cv-53995-MCR-GRJ |
| 7314 | 310963 | Koung, Kent | Heninger Garrison Davis, LLC | 7:21-cv-45621-MCR-GRJ |
| 7315 | 325861 | Yingst, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49155-MCR-GRJ |
| 7316 | 300298 | Perkins, Trevar | Heninger Garrison Davis, LLC | 7:21-cv-41804-MCR-GRJ |
| 7317 | 326084 | Thomas, Tarence | Heninger Garrison Davis, LLC | 7:21-cv-49833-MCR-GRJ |
| 7318 | 325877 | Hobson, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-49186-MCR-GRJ |
| 7319 | 341397 | Allen, Steven | Heninger Garrison Davis, LLC | 7:21-cv-62645-MCR-GRJ |
| 7320 | 265529 | Lazzara, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-38851-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7321 | 265978 | Nunooruk, Harold | Heninger Garrison Davis, LLC | 7:21-cv-39299-MCR-GRJ |
| 7322 | 300212 | PEREZ, GREGORIO | Heninger Garrison Davis, LLC | 7:21-cv-41718-MCR-GRJ |
| 7323 | 299960 | Boyer, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-41253-MCR-GRJ |
| 7324 | 80376 | Wherry, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-55175-MCR-GRJ |
| 7325 | 79871 | McMillian, David | Heninger Garrison Davis, LLC | 7:20-cv-53489-MCR-GRJ |
| 7326 | 287350 | Hicks, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40112-MCR-GRJ |
| 7327 | 220154 | Sandoval, Michael | Heninger Garrison Davis, LLC | 8:20-cv-96301-MCR-GRJ |
| 7328 | 310750 | Cavazos, Myles | Heninger Garrison Davis, LLC | 7:21-cv-42145-MCR-GRJ |
| 7329 | 79542 | Grubb, Etheridge | Heninger Garrison Davis, LLC | 7:20-cv-53026-MCR-GRJ |
| 7330 | 180674 | Gibson, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-20820-MCR-GRJ |
| 7331 | 79505 | Gomes, Claudio | Heninger Garrison Davis, LLC | 7:20-cv-52898-MCR-GRJ |
| 7332 | 310850 | Herring, Jantzen | Heninger Garrison Davis, LLC | 7:21-cv-45514-MCR-GRJ |
| 7333 | 310693 | Kimura, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-42037-MCR-GRJ |
| 7334 | 256028 | McKinnon, Jessica | Heninger Garrison Davis, LLC | 7:21-cv-37874-MCR-GRJ |
| 7335 | 300074 | Evans, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41530-MCR-GRJ |
| 7336 | 299533 | Trueheart, Tena | Heninger Garrison Davis, LLC | 7:21-cv-40566-MCR-GRJ |
| 7337 | 255978 | ABREU, RUBEN | Heninger Garrison Davis, LLC | 7:21-cv-37805-MCR-GRJ |
| 7338 | 201542 | Camacho, William | Heninger Garrison Davis, LLC | 8:20-cv-55603-MCR-GRJ |
| 7339 | 256041 | Duran, James | Heninger Garrison Davis, LLC | 7:21-cv-37887-MCR-GRJ |
| 7340 | 79626 | Hogan, Thurman | Heninger Garrison Davis, LLC | 7:20-cv-53343-MCR-GRJ |
| 7341 | 265459 | Okpefa, Osayande | Heninger Garrison Davis, LLC | 7:21-cv-38639-MCR-GRJ |
| 7342 | 201509 | Gilbert, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55563-MCR-GRJ |
| 7343 | 310901 | BROWN, CHRIS | Heninger Garrison Davis, LLC | 7:21-cv-45563-MCR-GRJ |
| 7344 | 334103 | PHILLIPS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-53086-MCR-GRJ |
| 7345 | 209903 | Clark, David | Heninger Garrison Davis, LLC | 8:20-cv-95134-MCR-GRJ |
| 7346 | 79540 | Groh, Edmund | Heninger Garrison Davis, LLC | 7:20-cv-53020-MCR-GRJ |
| 7347 | 79357 | Dickinson, James | Heninger Garrison Davis, LLC | 7:20-cv-52755-MCR-GRJ |
| 7348 | 287180 | Ash, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-39948-MCR-GRJ |
| 7349 | 256281 | Dummett, James | Heninger Garrison Davis, LLC | 7:21-cv-38228-MCR-GRJ |
| 7350 | 79544 | Guerrero, Gabriel | Heninger Garrison Davis, LLC | 7:20-cv-53032-MCR-GRJ |
| 7351 | 274926 | Williams, Earl | Heninger Garrison Davis, LLC | 7:21-cv-39611-MCR-GRJ |
| 7352 | 333980 | Sanders, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-52964-MCR-GRJ |
| 7353 | 300047 | Santos, Ismael | Heninger Garrison Davis, LLC | 7:21-cv-41501-MCR-GRJ |
| 7354 | 79726 | Kelly, Sean | Heninger Garrison Davis, LLC | 7:20-cv-53646-MCR-GRJ |
| 7355 | 180560 | Barker, Arsenio | Heninger Garrison Davis, LLC | 8:20-cv-19839-MCR-GRJ |
| 7356 | 180465 | Easton-Fletcher, Saundre | Heninger Garrison Davis, LLC | 8:20-cv-19056-MCR-GRJ |
| 7357 | 326039 | Gonzales, Raul | Heninger Garrison Davis, LLC | 7:21-cv-49750-MCR-GRJ |
| 7358 | 80419 | Wilson, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-55292-MCR-GRJ |
| 7359 | 265490 | Richardson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38743-MCR-GRJ |
| 7360 | 219982 | JOHNSON, JAMES | Heninger Garrison Davis, LLC | 8:20-cv-95496-MCR-GRJ |
| 7361 | 334138 | Criola, Donald | Heninger Garrison Davis, LLC | 7:21-cv-53121-MCR-GRJ |
| 7362 | 331269 | McCoy, Chauncey | Heninger Garrison Davis, LLC | 7:21-cv-49418-MCR-GRJ |
| 7363 | 265843 | Breckenridge, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39164-MCR-GRJ |
| 7364 | 341453 | Patterson, Jermaine | Heninger Garrison Davis, LLC | 7:21-cv-62750-MCR-GRJ |
| 7365 | 274792 | Freeman, Gregg | Heninger Garrison Davis, LLC | 7:21-cv-39396-MCR-GRJ |
| 7366 | 310448 | Rambaran, Mike | Heninger Garrison Davis, LLC | 7:21-cv-41399-MCR-GRJ |
| 7367 | 265688 | HERMAN, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-39013-MCR-GRJ |
| 7368 | 274875 | Hogue, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39504-MCR-GRJ |
| 7369 | 201426 | Hernandez, Nelson | Heninger Garrison Davis, LLC | 8:20-cv-55342-MCR-GRJ |
| 7370 | 219899 | Delemos, Emmanuel | Heninger Garrison Davis, LLC | 8:20-cv-95413-MCR-GRJ |
| 7371 | 299663 | Amburgey, John | Heninger Garrison Davis, LLC | 7:21-cv-40822-MCR-GRJ |
| 7372 | 274900 | Oquendo, Theresa | Heninger Garrison Davis, LLC | 7:21-cv-39560-MCR-GRJ |
| 7373 | 80410 | Willingham, Clifton | Heninger Garrison Davis, LLC | 7:20-cv-55269-MCR-GRJ |
| 7374 | 173836 | Alcala, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-64849-MCR-GRJ |
| 7375 | 287494 | Chamorro, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-40256-MCR-GRJ |
| 7376 | 201284 | Rendon, Richard | Heninger Garrison Davis, LLC | 8:20-cv-54920-MCR-GRJ |
| 7377 | 326137 | McCarver, Steven | Heninger Garrison Davis, LLC | 7:21-cv-49919-MCR-GRJ |
| 7378 | 79315 | Crovetti, Greg | Heninger Garrison Davis, LLC | 7:20-cv-52613-MCR-GRJ |
| 7379 | 299782 | Taylor, Kristina | Heninger Garrison Davis, LLC | 7:21-cv-40940-MCR-GRJ |
| 7380 | 265853 | Mosby, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39174-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 7381 | 310198 | Wheeler, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41849-MCR-GRJ |
| 7382 | 326006 | Kimmel, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49378-MCR-GRJ |
| 7383 | 300136 | Sanford, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41638-MCR-GRJ |
| 7384 | 265961 | Henderson, Chena | Heninger Garrison Davis, LLC | 7:21-cv-39282-MCR-GRJ |
| 7385 | 300113 | Hughes, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41590-MCR-GRJ |
| 7386 | 300150 | ANDERSON, JOHN | Heninger Garrison Davis, LLC | 7:21-cv-41656-MCR-GRJ |
| 7387 | 201281 | Rosier, Cody | Heninger Garrison Davis, LLC | 8:20-cv-54912-MCR-GRJ |
| 7388 | 299710 | Vechil, David | Heninger Garrison Davis, LLC | 7:21-cv-40869-MCR-GRJ |
| 7389 | 80051 | Price, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-54392-MCR-GRJ |
| 7390 | 320561 | Castillo, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-45699-MCR-GRJ |
| 7391 | 173892 | Laurence, Korey | Heninger Garrison Davis, LLC | 7:20-cv-64972-MCR-GRJ |
| 7392 | 265648 | Moreth, Janet | Heninger Garrison Davis, LLC | 7:21-cv-38973-MCR-GRJ |
| 7393 | 80250 | Stone, Clyde | Heninger Garrison Davis, LLC | 7:20-cv-54677-MCR-GRJ |
| 7394 | 79552 | Hackathorn, Seth | Heninger Garrison Davis, LLC | 7:20-cv-53052-MCR-GRJ |
| 7395 | 333987 | McLeod, Ray | Heninger Garrison Davis, LLC | 7:21-cv-52971-MCR-GRJ |
| 7396 | 300091 | SULLIVAN, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-41547-MCR-GRJ |
| 7397 | 80106 | Roberson, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-53934-MCR-GRJ |
| 7398 | 265742 | Buchanan, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39065-MCR-GRJ |
| 7399 | 180430 | Tuscany, Chandler | Heninger Garrison Davis, LLC | 8:20-cv-18979-MCR-GRJ |
| 7400 | 79449 | Fox, Troy | Heninger Garrison Davis, LLC | 7:20-cv-53088-MCR-GRJ |
| 7401 | 341387 | Cavazos, Luis | Heninger Garrison Davis, LLC | 7:21-cv-62627-MCR-GRJ |
| 7402 | 310244 | Hiles, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41030-MCR-GRJ |
| 7403 | 158366 | Barber, Earl | Heninger Garrison Davis, LLC | 7:20-cv-66001-MCR-GRJ |
| 7404 | 79098 | Agee, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-50323-MCR-GRJ |
| 7405 | 220138 | Royston, Ramando | Heninger Garrison Davis, LLC | 8:20-cv-96283-MCR-GRJ |
| 7406 | 80443 | Zapata, Francisco | Heninger Garrison Davis, LLC | 7:20-cv-55358-MCR-GRJ |
| 7407 | 173957 | Todd, Charles | Heninger Garrison Davis, LLC | 7:20-cv-65187-MCR-GRJ |
| 7408 | 310997 | English, James | Heninger Garrison Davis, LLC | 7:21-cv-45672-MCR-GRJ |
| 7409 | 201612 | Whitby, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55066-MCR-GRJ |
| 7410 | 79710 | JONES, KEVIN | Heninger Garrison Davis, LLC | 7:20-cv-53590-MCR-GRJ |
| 7411 | 220184 | Taylor, Twana | Heninger Garrison Davis, LLC | 8:20-cv-96329-MCR-GRJ |
| 7412 | 219968 | Holloway, James | Heninger Garrison Davis, LLC | 8:20-cv-95482-MCR-GRJ |
| 7413 | 80434 | Wordlow, Yovonnie | Heninger Garrison Davis, LLC | 7:20-cv-55332-MCR-GRJ |
| 7414 | 300099 | Bocanegra, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-41562-MCR-GRJ |
| 7415 | 180532 | Gell, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-19712-MCR-GRJ |
| 7416 | 80389 | Wilkins, Carl | Heninger Garrison Davis, LLC | 7:20-cv-55208-MCR-GRJ |
| 7417 | 287218 | CASTANEDA, ROBERT | Heninger Garrison Davis, LLC | 7:21-cv-39985-MCR-GRJ |
| 7418 | 180750 | Votaw, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-21465-MCR-GRJ |
| 7419 | 265910 | Jacob, Jeron | Heninger Garrison Davis, LLC | 7:21-cv-39231-MCR-GRJ |
| 7420 | 79486 | Gerard, Joshua James | Heninger Garrison Davis, LLC | 7:20-cv-52835-MCR-GRJ |
| 7421 | 180387 | Mason, Jeffery | Heninger Garrison Davis, LLC | 8:20-cv-18212-MCR-GRJ |
| 7422 | 300165 | Harry, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41671-MCR-GRJ |
| 7423 | 265442 | Straight, Cody | Heninger Garrison Davis, LLC | 7:21-cv-38575-MCR-GRJ |
| 7424 | 256020 | Johnson, Jack | Heninger Garrison Davis, LLC | 7:21-cv-37867-MCR-GRJ |
| 7425 | 326185 | Hancock, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49967-MCR-GRJ |
| 7426 | 265555 | NEAL, JOHN | Heninger Garrison Davis, LLC | 7:21-cv-38880-MCR-GRJ |
| 7427 | 80402 | Williams, Eddie | Heninger Garrison Davis, LLC | 7:20-cv-55246-MCR-GRJ |
| 7428 | 265550 | Morris, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-38875-MCR-GRJ |
| 7429 | 310761 | Johnson, Jessy | Heninger Garrison Davis, LLC | 7:21-cv-42166-MCR-GRJ |
| 7430 | 299708 | Trusewicz, Piotr | Heninger Garrison Davis, LLC | 7:21-cv-40867-MCR-GRJ |
| 7431 | 180454 | COX, MICHAEL S | Heninger Garrison Davis, LLC | 8:20-cv-19033-MCR-GRJ |
| 7432 | 180557 | Miller, Sandra | Heninger Garrison Davis, LLC | 8:20-cv-19825-MCR-GRJ |
| 7433 | 325999 | Harmon, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49371-MCR-GRJ |
| 7434 | 201331 | Wade, Randy | Heninger Garrison Davis, LLC | 8:20-cv-55032-MCR-GRJ |
| 7435 | 201824 | Phillips, Brent | Heninger Garrison Davis, LLC | 8:20-cv-55285-MCR-GRJ |
| 7436 | 287458 | McClellan, Djahnn | Heninger Garrison Davis, LLC | 7:21-cv-40220-MCR-GRJ |
| 7437 | 299494 | Martinez, Moses | Heninger Garrison Davis, LLC | 7:21-cv-40488-MCR-GRJ |
| 7438 | 331298 | Walker, Andri | Heninger Garrison Davis, LLC | 7:21-cv-49447-MCR-GRJ |
| 7439 | 220110 | Ragotzkie, Austin | Heninger Garrison Davis, LLC | 8:20-cv-95658-MCR-GRJ |
| 7440 | 180815 | Miller, Maria | Heninger Garrison Davis, LLC | 8:20-cv-21403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 7441 | 256018 | Drye, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-37865-MCR-GRJ |
| 7442 | 265877 | Romero, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-39198-MCR-GRJ |
| 7443 | 265606 | Boykin, Kahri | Heninger Garrison Davis, LLC | 7:21-cv-38931-MCR-GRJ |
| 7444 | 265624 | Smith, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-38949-MCR-GRJ |
| 7445 | 219859 | Braddy, Freddie | Heninger Garrison Davis, LLC | 8:20-cv-95174-MCR-GRJ |
| 7446 | 274791 | Diaz, Jimmy | Heninger Garrison Davis, LLC | 7:21-cv-39395-MCR-GRJ |
| 7447 | 274915 | JONES, STACEY | Heninger Garrison Davis, LLC | 7:21-cv-39591-MCR-GRJ |
| 7448 | 256286 | Burkitt, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-38243-MCR-GRJ |
| 7449 | 300259 | Arrington, John | Heninger Garrison Davis, LLC | 7:21-cv-41765-MCR-GRJ |
| 7450 | 299752 | Eastwood, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40910-MCR-GRJ |
| 7451 | 300233 | Lorfils, Luigi | Heninger Garrison Davis, LLC | 7:21-cv-41739-MCR-GRJ |
| 7452 | 255927 | Sanders, Carol | Heninger Garrison Davis, LLC | 7:21-cv-37684-MCR-GRJ |
| 7453 | 201570 | Reeves, Desmond | Heninger Garrison Davis, LLC | 8:20-cv-55631-MCR-GRJ |
| 7454 | 180649 | Wisby, Tracy | Heninger Garrison Davis, LLC | 8:20-cv-20717-MCR-GRJ |
| 7455 | 79900 | MILLER, DAVID D | Heninger Garrison Davis, LLC | 7:20-cv-53599-MCR-GRJ |
| 7456 | 80394 | Williams, Shelton | Heninger Garrison Davis, LLC | 7:20-cv-55222-MCR-GRJ |
| 7457 | 331241 | Shields, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49390-MCR-GRJ |
| 7458 | 180478 | Harris, Michael | Heninger Garrison Davis, LLC | 8:20-cv-19085-MCR-GRJ |
| 7459 | 79964 | Nelson, Carlton | Heninger Garrison Davis, LLC | 7:20-cv-53921-MCR-GRJ |
| 7460 | 180811 | King, Dana | Heninger Garrison Davis, LLC | 8:20-cv-21395-MCR-GRJ |
| 7461 | 299445 | Pancerella, James | Heninger Garrison Davis, LLC | 7:21-cv-40388-MCR-GRJ |
| 7462 | 299613 | Burns, DeAnne | Heninger Garrison Davis, LLC | 7:21-cv-40772-MCR-GRJ |
| 7463 | 79926 | Montes, Anibal | Heninger Garrison Davis, LLC | 7:20-cv-53699-MCR-GRJ |
| 7464 | 255977 | Matlow, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-37803-MCR-GRJ |
| 7465 | 220007 | Lapoint, Rodney | Heninger Garrison Davis, LLC | 8:20-cv-95521-MCR-GRJ |
| 7466 | 299722 | Butler, Wendell | Heninger Garrison Davis, LLC | 7:21-cv-40880-MCR-GRJ |
| 7467 | 300111 | GONZALEZ, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-41586-MCR-GRJ |
| 7468 | 310320 | SHANKLIN, ELVIS | Heninger Garrison Davis, LLC | 7:21-cv-41169-MCR-GRJ |
| 7469 | 287202 | Pelaez, David | Heninger Garrison Davis, LLC | 7:21-cv-39970-MCR-GRJ |
| 7470 | 265722 | Charbonneau, Colin | Heninger Garrison Davis, LLC | 7:21-cv-39046-MCR-GRJ |
| 7471 | 180812 | Langford, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-21397-MCR-GRJ |
| 7472 | 79826 | Marks, Bobby | Heninger Garrison Davis, LLC | 7:20-cv-54112-MCR-GRJ |
| 7473 | 79596 | Helton, Ray | Heninger Garrison Davis, LLC | 7:20-cv-53260-MCR-GRJ |
| 7474 | 180706 | Hauptmann, Kirk | Heninger Garrison Davis, LLC | 8:20-cv-20892-MCR-GRJ |
| 7475 | 201781 | Kopecky, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55113-MCR-GRJ |
| 7476 | 80034 | Pierce, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54284-MCR-GRJ |
| 7477 | 256085 | DAVIS, ANDRE | Heninger Garrison Davis, LLC | 7:21-cv-37931-MCR-GRJ |
| 7478 | 80042 | Poree, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-54332-MCR-GRJ |
| 7479 | 220047 | McGill, Douglas | Heninger Garrison Davis, LLC | 8:20-cv-95562-MCR-GRJ |
| 7480 | 299915 | Smith, Enoch | Heninger Garrison Davis, LLC | 7:21-cv-41158-MCR-GRJ |
| 7481 | 220146 | Salaberrios, Anyelo | Heninger Garrison Davis, LLC | 8:20-cv-96293-MCR-GRJ |
| 7482 | 300028 | Pagan, Ferdinand | Heninger Garrison Davis, LLC | 7:21-cv-41398-MCR-GRJ |
| 7483 | 201370 | Sharper, Zachary | Heninger Garrison Davis, LLC | 8:20-cv-55156-MCR-GRJ |
| 7484 | 201827 | Fix, Keith | Heninger Garrison Davis, LLC | 8:20-cv-55294-MCR-GRJ |
| 7485 | 256216 | Howard, Keeara | Heninger Garrison Davis, LLC | 7:21-cv-38059-MCR-GRJ |
| 7486 | 287270 | Holsapple, Newton | Heninger Garrison Davis, LLC | 7:21-cv-40036-MCR-GRJ |
| 7487 | 201488 | Engram, Paul | Heninger Garrison Davis, LLC | 8:20-cv-55515-MCR-GRJ |
| 7488 | 170139 | Walsh, Christian David | Heninger Garrison Davis, LLC | 7:20-cv-64036-MCR-GRJ |
| 7489 | 299780 | Priessman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40938-MCR-GRJ |
| 7490 | 201807 | Baker, Corey | Heninger Garrison Davis, LLC | 8:20-cv-55220-MCR-GRJ |
| 7491 | 299914 | SMITH, CODY | Heninger Garrison Davis, LLC | 7:21-cv-41156-MCR-GRJ |
| 7492 | 331354 | Gilbertson, Emily | Heninger Garrison Davis, LLC | 7:21-cv-49503-MCR-GRJ |
| 7493 | 299474 | Sims, Harold | Heninger Garrison Davis, LLC | 7:21-cv-40447-MCR-GRJ |
| 7494 | 79664 | Jackson, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53443-MCR-GRJ |
| 7495 | 310793 | Reyes-Serra, Norberto | Heninger Garrison Davis, LLC | 7:21-cv-45458-MCR-GRJ |
| 7496 | 265498 | Pruett, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-38768-MCR-GRJ |
| 7497 | 287316 | Medeiros, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-40077-MCR-GRJ |
| 7498 | 79155 | Berry, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-50599-MCR-GRJ |
| 7499 | 173973 | Green, Terrance | Heninger Garrison Davis, LLC | 7:20-cv-65240-MCR-GRJ |
| 7500 | 300200 | Gavigan, Laurie | Heninger Garrison Davis, LLC | 7:21-cv-41706-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7501 | 325811 | Kado, Barbara | Heninger Garrison Davis, LLC | 7:21-cv-49057-MCR-GRJ |
| 7502 | 274959 | Jorge, Juan | Heninger Garrison Davis, LLC | 7:21-cv-39680-MCR-GRJ |
| 7503 | 265556 | BROWN, MARK | Heninger Garrison Davis, LLC | 7:21-cv-38881-MCR-GRJ |
| 7504 | 299980 | Delgado, Darris | Heninger Garrison Davis, LLC | 7:21-cv-41297-MCR-GRJ |
| 7505 | 79689 | Johnson, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53515-MCR-GRJ |
| 7506 | 341398 | Nash, Rubystine | Heninger Garrison Davis, LLC | 7:21-cv-62647-MCR-GRJ |
| 7507 | 80393 | Williams, Terrence | Heninger Garrison Davis, LLC | 7:20-cv-55220-MCR-GRJ |
| 7508 | 341479 | Floirendo, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-62798-MCR-GRJ |
| 7509 | 201528 | Brandt, Paul | Heninger Garrison Davis, LLC | 8:20-cv-55589-MCR-GRJ |
| 7510 | 256101 | Noel, Dwight | Heninger Garrison Davis, LLC | 7:21-cv-37944-MCR-GRJ |
| 7511 | 287426 | Garcia, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40189-MCR-GRJ |
| 7512 | 331282 | Ramey, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49431-MCR-GRJ |
| 7513 | 265639 | TAYLOR, DAVID W | Heninger Garrison Davis, LLC | 7:21-cv-38964-MCR-GRJ |
| 7514 | 274937 | CLARK, KENNETH | Heninger Garrison Davis, LLC | 7:21-cv-39634-MCR-GRJ |
| 7515 | 201664 | Schell, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55260-MCR-GRJ |
| 7516 | 299555 | Divine, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40685-MCR-GRJ |
| 7517 | 265536 | Wilson, Tremayne | Heninger Garrison Davis, LLC | 7:21-cv-38861-MCR-GRJ |
| 7518 | 256122 | Freeman, Shanquanita | Heninger Garrison Davis, LLC | 7:21-cv-37964-MCR-GRJ |
| 7519 | 180743 | Zaragoza, Madison | Heninger Garrison Davis, LLC | 8:20-cv-21259-MCR-GRJ |
| 7520 | 334109 | Williams, Robert | Heninger Garrison Davis, LLC | 7:21-cv-53092-MCR-GRJ |
| 7521 | 300305 | Rodriguez, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41811-MCR-GRJ |
| 7522 | 201523 | Loback, Damian | Heninger Garrison Davis, LLC | 8:20-cv-55584-MCR-GRJ |
| 7523 | 331289 | Raheem, Tamara | Heninger Garrison Davis, LLC | 7:21-cv-49438-MCR-GRJ |
| 7524 | 180628 | Vetter, Darrell | Heninger Garrison Davis, LLC | 8:20-cv-20696-MCR-GRJ |
| 7525 | 201817 | Remines, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-55262-MCR-GRJ |
| 7526 | 334022 | Torra, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-53005-MCR-GRJ |
| 7527 | 287338 | Wadsworth, Brittany | Heninger Garrison Davis, LLC | 7:21-cv-40100-MCR-GRJ |
| 7528 | 274870 | DAVIS, KEVIN | Heninger Garrison Davis, LLC | 7:21-cv-39493-MCR-GRJ |
| 7529 | 80255 | Strapp, Alfred | Heninger Garrison Davis, LLC | 7:20-cv-54841-MCR-GRJ |
| 7530 | 265561 | DeMatteo, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-38886-MCR-GRJ |
| 7531 | 310758 | Carrick, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-42161-MCR-GRJ |
| 7532 | 80341 | Wagoner, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-55077-MCR-GRJ |
| 7533 | 201510 | Gilliland, Billy | Heninger Garrison Davis, LLC | 8:20-cv-55565-MCR-GRJ |
| 7534 | 209979 | Barrett, Justin | Heninger Garrison Davis, LLC | 8:20-cv-95147-MCR-GRJ |
| 7535 | 220163 | Seamster, Lachalton | Heninger Garrison Davis, LLC | 8:20-cv-96309-MCR-GRJ |
| 7536 | 79521 | Graham, Sean | Heninger Garrison Davis, LLC | 7:20-cv-52956-MCR-GRJ |
| 7537 | 79489 | Gibbons, Corey | Heninger Garrison Davis, LLC | 7:20-cv-52847-MCR-GRJ |
| 7538 | 79556 | Haley, Freddy | Heninger Garrison Davis, LLC | 7:20-cv-53064-MCR-GRJ |
| 7539 | 310872 | Martin, James | Heninger Garrison Davis, LLC | 7:21-cv-45535-MCR-GRJ |
| 7540 | 201277 | Scott, Gary | Heninger Garrison Davis, LLC | 8:20-cv-54901-MCR-GRJ |
| 7541 | 80321 | Uriegas, Eugene | Heninger Garrison Davis, LLC | 7:20-cv-55024-MCR-GRJ |
| 7542 | 256112 | Reichenbach, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-37955-MCR-GRJ |
| 7543 | 325947 | Funny, Nancy | Heninger Garrison Davis, LLC | 7:21-cv-49320-MCR-GRJ |
| 7544 | 262684 | Lopez, Jose | Heninger Garrison Davis, LLC | 7:21-cv-38276-MCR-GRJ |
| 7545 | 255968 | Alger, Justin | Heninger Garrison Davis, LLC | 7:21-cv-37785-MCR-GRJ |
| 7546 | 299890 | Holsinger, Paul | Heninger Garrison Davis, LLC | 7:21-cv-41104-MCR-GRJ |
| 7547 | 331335 | Matthews, Kim | Heninger Garrison Davis, LLC | 7:21-cv-49484-MCR-GRJ |
| 7548 | 287500 | Cubi-Perez, Wilbin | Heninger Garrison Davis, LLC | 7:21-cv-40262-MCR-GRJ |
| 7549 | 326090 | Hinojosa, Raul | Heninger Garrison Davis, LLC | 7:21-cv-49844-MCR-GRJ |
| 7550 | 299477 | Cardenas, Santiago | Heninger Garrison Davis, LLC | 7:21-cv-40453-MCR-GRJ |
| 7551 | 310607 | Smith, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41871-MCR-GRJ |
| 7552 | 180728 | Mills, Jimmedda | Heninger Garrison Davis, LLC | 8:20-cv-20965-MCR-GRJ |
| 7553 | 80171 | Segura, Francisco | Heninger Garrison Davis, LLC | 7:20-cv-54271-MCR-GRJ |
| 7554 | 79572 | Harness, John | Heninger Garrison Davis, LLC | 7:20-cv-53103-MCR-GRJ |
| 7555 | 299713 | Zavala, Jose | Heninger Garrison Davis, LLC | 7:21-cv-40872-MCR-GRJ |
| 7556 | 79641 | Howard, William | Heninger Garrison Davis, LLC | 7:20-cv-53389-MCR-GRJ |
| 7557 | 256191 | Dossett, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-38033-MCR-GRJ |
| 7558 | 201808 | Diggs, Melvin | Heninger Garrison Davis, LLC | 8:20-cv-55224-MCR-GRJ |
| 7559 | 311002 | Jackson, Antoinette | Heninger Garrison Davis, LLC | 7:21-cv-45681-MCR-GRJ |
| 7560 | 79707 | Jones, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 7561 | 79178 | Bradshaw, Winston | Heninger Garrison Davis, LLC | 7:20-cv-50708-MCR-GRJ |
| 7562 | 325812 | Moore, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49059-MCR-GRJ |
| 7563 | 201719 | Gonzalez, Mr. Joan | Heninger Garrison Davis, LLC | 8:20-cv-55423-MCR-GRJ |
| 7564 | 79393 | EDWARDS, MICHAEL H | Heninger Garrison Davis, LLC | 7:20-cv-52891-MCR-GRJ |
| 7565 | 287191 | Bell, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39959-MCR-GRJ |
| 7566 | 299631 | Boatwright, Travis | Heninger Garrison Davis, LLC | 7:21-cv-40790-MCR-GRJ |
| 7567 | 79878 | Meir, John | Heninger Garrison Davis, LLC | 7:20-cv-53517-MCR-GRJ |
| 7568 | 310416 | Sawyers, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41339-MCR-GRJ |
| 7569 | 331254 | Weakley, Margaret | Heninger Garrison Davis, LLC | 7:21-cv-49403-MCR-GRJ |
| 7570 | 79749 | Kukowski, Richard | Heninger Garrison Davis, LLC | 7:20-cv-53763-MCR-GRJ |
| 7571 | 331310 | Jarrell, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49459-MCR-GRJ |
| 7572 | 331311 | Clark, Albert | Heninger Garrison Davis, LLC | 7:21-cv-49460-MCR-GRJ |
| 7573 | 326167 | Lawson, Elijah | Heninger Garrison Davis, LLC | 7:21-cv-49949-MCR-GRJ |
| 7574 | 265412 | Thornton, Cedric | Heninger Garrison Davis, LLC | 7:21-cv-38306-MCR-GRJ |
| 7575 | 79456 | Fredner, Destine | Heninger Garrison Davis, LLC | 7:20-cv-53104-MCR-GRJ |
| 7576 | 300001 | Hiser, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41340-MCR-GRJ |
| 7577 | 79673 | Jenkins, Noah | Heninger Garrison Davis, LLC | 7:20-cv-53468-MCR-GRJ |
| 7578 | 326206 | Franklin, Donte | Heninger Garrison Davis, LLC | 7:21-cv-49988-MCR-GRJ |
| 7579 | 79367 | Donat, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-52787-MCR-GRJ |
| 7580 | 79762 | Lansford, Rusty | Heninger Garrison Davis, LLC | 7:20-cv-53830-MCR-GRJ |
| 7581 | 266040 | Cerda, Juan | Heninger Garrison Davis, LLC | 7:21-cv-39358-MCR-GRJ |
| 7582 | 300071 | White, Steven | Heninger Garrison Davis, LLC | 7:21-cv-44518-MCR-GRJ |
| 7583 | 310587 | Lauten, James | Heninger Garrison Davis, LLC | 7:21-cv-41832-MCR-GRJ |
| 7584 | 79853 | Mays, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-54224-MCR-GRJ |
| 7585 | 201723 | JAMES, MICHAEL | Heninger Garrison Davis, LLC | 8:20-cv-55435-MCR-GRJ |
| 7586 | 220018 | Lopez, Luis | Heninger Garrison Davis, LLC | 8:20-cv-95532-MCR-GRJ |
| 7587 | 310515 | Jones, Willie | Heninger Garrison Davis, LLC | 7:21-cv-41473-MCR-GRJ |
| 7588 | 299813 | Elkins, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-40971-MCR-GRJ |
| 7589 | 201526 | Waller, Shamia | Heninger Garrison Davis, LLC | 8:20-cv-55587-MCR-GRJ |
| 7590 | 201504 | Fowler, Gary | Heninger Garrison Davis, LLC | 8:20-cv-55553-MCR-GRJ |
| 7591 | 265763 | Atkins, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39085-MCR-GRJ |
| 7592 | 274967 | Icaza, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39697-MCR-GRJ |
| 7593 | 310277 | Fredrikson, Erik | Heninger Garrison Davis, LLC | 7:21-cv-41091-MCR-GRJ |
| 7594 | 274889 | Shoemaker, Harry | Heninger Garrison Davis, LLC | 7:21-cv-39536-MCR-GRJ |
| 7595 | 256179 | Green, Haiston | Heninger Garrison Davis, LLC | 7:21-cv-38021-MCR-GRJ |
| 7596 | 310290 | Vallet, Christophe | Heninger Garrison Davis, LLC | 7:21-cv-41114-MCR-GRJ |
| 7597 | 180810 | Jonnassen, Michael | Heninger Garrison Davis, LLC | 8:20-cv-21393-MCR-GRJ |
| 7598 | 310324 | Arroyo, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41177-MCR-GRJ |
| 7599 | 310506 | Saint-Hilaire, Gradey | Heninger Garrison Davis, LLC | 7:21-cv-41464-MCR-GRJ |
| 7600 | 219904 | Dominguez, Jaime | Heninger Garrison Davis, LLC | 8:20-cv-95418-MCR-GRJ |
| 7601 | 220141 | Ruland, Jerame | Heninger Garrison Davis, LLC | 8:20-cv-96286-MCR-GRJ |
| 7602 | 310646 | Goicuria, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41947-MCR-GRJ |
| 7603 | 256048 | Younker, Zachariah | Heninger Garrison Davis, LLC | 7:21-cv-37894-MCR-GRJ |
| 7604 | 326171 | Stoney, Frank | Heninger Garrison Davis, LLC | 7:21-cv-49953-MCR-GRJ |
| 7605 | 79788 | Lightbourn, Julian | Heninger Garrison Davis, LLC | 7:20-cv-53952-MCR-GRJ |
| 7606 | 325867 | Murphy, John | Heninger Garrison Davis, LLC | 7:21-cv-49167-MCR-GRJ |
| 7607 | 201348 | Arispe, John | Heninger Garrison Davis, LLC | 8:20-cv-55082-MCR-GRJ |
| 7608 | 201321 | Herman, Steven | Heninger Garrison Davis, LLC | 8:20-cv-55004-MCR-GRJ |
| 7609 | 79233 | Cantidate, Quentin | Heninger Garrison Davis, LLC | 7:20-cv-52215-MCR-GRJ |
| 7610 | 80234 | Stanton, David | Heninger Garrison Davis, LLC | 7:20-cv-54611-MCR-GRJ |
| 7611 | 300291 | Landry, Mike | Heninger Garrison Davis, LLC | 7:21-cv-41797-MCR-GRJ |
| 7612 | 310806 | Adolphe, Tyla | Heninger Garrison Davis, LLC | 7:21-cv-45470-MCR-GRJ |
| 7613 | 299969 | Cheesman, Cody | Heninger Garrison Davis, LLC | 7:21-cv-41273-MCR-GRJ |
| 7614 | 325870 | Gooch, Albert | Heninger Garrison Davis, LLC | 7:21-cv-49173-MCR-GRJ |
| 7615 | 310780 | Lyon, Melissa | Heninger Garrison Davis, LLC | 7:21-cv-43168-MCR-GRJ |
| 7616 | 326056 | Muddiman, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49782-MCR-GRJ |
| 7617 | 265596 | Coulter, Joe | Heninger Garrison Davis, LLC | 7:21-cv-38921-MCR-GRJ |
| 7618 | 334075 | Musa, Oshioke | Heninger Garrison Davis, LLC | 7:21-cv-53058-MCR-GRJ |
| 7619 | 299988 | Fore, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41314-MCR-GRJ |
| 7620 | 80102 | Riley, Michael | Heninger Garrison Davis, LLC | 7:20-cv-53914-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7621 | 80190 | SILVA, JOSE M | Heninger Garrison Davis, LLC | 7:20-cv-54390-MCR-GRJ |
| 7622 | 310313 | Macziewski, Kurtis | Heninger Garrison Davis, LLC | 7:21-cv-41157-MCR-GRJ |
| 7623 | 256113 | Ormand, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-37956-MCR-GRJ |
| 7624 | 255987 | Rodriguez, Edi | Heninger Garrison Davis, LLC | 7:21-cv-37823-MCR-GRJ |
| 7625 | 310610 | Harper, Tony | Heninger Garrison Davis, LLC | 7:21-cv-41877-MCR-GRJ |
| 7626 | 265851 | Joe, Anita | Heninger Garrison Davis, LLC | 7:21-cv-39172-MCR-GRJ |
| 7627 | 262685 | Towner, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38279-MCR-GRJ |
| 7628 | 326097 | DUHACHEK, DOUGLAS | Heninger Garrison Davis, LLC | 7:21-cv-49857-MCR-GRJ |
| 7629 | 274806 | Warf, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-39409-MCR-GRJ |
| 7630 | 287173 | Padilla, Alvaro | Heninger Garrison Davis, LLC | 7:21-cv-39942-MCR-GRJ |
| 7631 | 300179 | TORRES, JOEL | Heninger Garrison Davis, LLC | 7:21-cv-41685-MCR-GRJ |
| 7632 | 255981 | Conrey, Troy | Heninger Garrison Davis, LLC | 7:21-cv-37811-MCR-GRJ |
| 7633 | 287415 | Curran, Philip | Heninger Garrison Davis, LLC | 7:21-cv-40177-MCR-GRJ |
| 7634 | 310232 | Darden, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41007-MCR-GRJ |
| 7635 | 287448 | Kyser, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-40210-MCR-GRJ |
| 7636 | 310877 | Brunette, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45540-MCR-GRJ |
| 7637 | 80231 | Stanford, Charlie | Heninger Garrison Davis, LLC | 7:20-cv-54597-MCR-GRJ |
| 7638 | 79215 | Butler, Royce Gregory | Heninger Garrison Davis, LLC | 7:20-cv-52130-MCR-GRJ |
| 7639 | 310863 | Moore, Corey | Heninger Garrison Davis, LLC | 7:21-cv-45526-MCR-GRJ |
| 7640 | 300300 | Ramirez, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41806-MCR-GRJ |
| 7641 | 265538 | Switzer, Glen | Heninger Garrison Davis, LLC | 7:21-cv-38863-MCR-GRJ |
| 7642 | 180778 | Stewart, Raymond | Heninger Garrison Davis, LLC | 8:20-cv-21468-MCR-GRJ |
| 7643 | 326028 | Myers, Audrianna | Heninger Garrison Davis, LLC | 7:21-cv-49730-MCR-GRJ |
| 7644 | 331268 | Mowers, Ash | Heninger Garrison Davis, LLC | 7:21-cv-49417-MCR-GRJ |
| 7645 | 201631 | Brown, Larry | Heninger Garrison Davis, LLC | 8:20-cv-55132-MCR-GRJ |
| 7646 | 79818 | Maline, Claire | Heninger Garrison Davis, LLC | 7:20-cv-54081-MCR-GRJ |
| 7647 | 220092 | Pectol, David | Heninger Garrison Davis, LLC | 8:20-cv-95626-MCR-GRJ |
| 7648 | 282318 | Holmes, Jackie | Heninger Garrison Davis, LLC | 7:21-cv-39746-MCR-GRJ |
| 7649 | 299461 | Steele, Chad | Heninger Garrison Davis, LLC | 7:21-cv-40421-MCR-GRJ |
| 7650 | 287294 | Brown, Nekishia | Heninger Garrison Davis, LLC | 7:21-cv-40057-MCR-GRJ |
| 7651 | 299930 | Hartman, Adam | Heninger Garrison Davis, LLC | 7:21-cv-41191-MCR-GRJ |
| 7652 | 325763 | Walker, Winsel | Heninger Garrison Davis, LLC | 7:21-cv-48991-MCR-GRJ |
| 7653 | 334083 | Wallach, Charles | Heninger Garrison Davis, LLC | 7:21-cv-53066-MCR-GRJ |
| 7654 | 287420 | Clement, Rachel | Heninger Garrison Davis, LLC | 7:21-cv-40182-MCR-GRJ |
| 7655 | 265738 | Butcher, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39062-MCR-GRJ |
| 7656 | 170149 | Gray, Marc-Anthony | Heninger Garrison Davis, LLC | 7:20-cv-64061-MCR-GRJ |
| 7657 | 220216 | Willis, Shane | Heninger Garrison Davis, LLC | 8:20-cv-96362-MCR-GRJ |
| 7658 | 201616 | Young, Marcus R | Heninger Garrison Davis, LLC | 8:20-cv-55078-MCR-GRJ |
| 7659 | 265870 | Lozada, Jose | Heninger Garrison Davis, LLC | 7:21-cv-39191-MCR-GRJ |
| 7660 | 299973 | Cox, Devon | Heninger Garrison Davis, LLC | 7:21-cv-41281-MCR-GRJ |
| 7661 | 79519 | Graham, John | Heninger Garrison Davis, LLC | 7:20-cv-52950-MCR-GRJ |
| 7662 | 79479 | Gauthier, Santana | Heninger Garrison Davis, LLC | 7:20-cv-52816-MCR-GRJ |
| 7663 | 80414 | Wilson, William | Heninger Garrison Davis, LLC | 7:20-cv-55277-MCR-GRJ |
| 7664 | 265594 | Clapp, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38919-MCR-GRJ |
| 7665 | 80245 | Still, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-54653-MCR-GRJ |
| 7666 | 310256 | Rivera, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-41052-MCR-GRJ |
| 7667 | 80299 | Thornhill, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-54968-MCR-GRJ |
| 7668 | 300225 | Herdrich, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-41731-MCR-GRJ |
| 7669 | 180331 | Smoot, Marvin | Heninger Garrison Davis, LLC | 8:20-cv-20630-MCR-GRJ |
| 7670 | 79656 | Humphrey, John | Heninger Garrison Davis, LLC | 7:20-cv-53427-MCR-GRJ |
| 7671 | 265909 | Bogle, Ammon | Heninger Garrison Davis, LLC | 7:21-cv-39230-MCR-GRJ |
| 7672 | 310755 | Denton, Paul | Heninger Garrison Davis, LLC | 7:21-cv-42155-MCR-GRJ |
| 7673 | 265844 | SMITH, COURTNEY | Heninger Garrison Davis, LLC | 7:21-cv-39165-MCR-GRJ |
| 7674 | 265525 | Guevara, Abraham | Heninger Garrison Davis, LLC | 7:21-cv-38839-MCR-GRJ |
| 7675 | 300178 | Titus, Muntrell | Heninger Garrison Davis, LLC | 7:21-cv-41684-MCR-GRJ |
| 7676 | 299967 | Carter, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-41268-MCR-GRJ |
| 7677 | 79243 | Carrington, Glen | Heninger Garrison Davis, LLC | 7:20-cv-52265-MCR-GRJ |
| 7678 | 201511 | Gladney, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-55567-MCR-GRJ |
| 7679 | 334126 | Maritato, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-53109-MCR-GRJ |
| 7680 | 220212 | Whittecar, Byran | Heninger Garrison Davis, LLC | 8:20-cv-96357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7681 | 299874 | Chiodo, John | Heninger Garrison Davis, LLC | 7:21-cv-41069-MCR-GRJ |
| 7682 | 331281 | CHESSER, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-49430-MCR-GRJ |
| 7683 | 220029 | Mackall, Perry | Heninger Garrison Davis, LLC | 8:20-cv-95544-MCR-GRJ |
| 7684 | 79221 | Caffey, Brian | Heninger Garrison Davis, LLC | 7:20-cv-52161-MCR-GRJ |
| 7685 | 79120 | Arthur, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50433-MCR-GRJ |
| 7686 | 274903 | Culver, Brian | Heninger Garrison Davis, LLC | 7:21-cv-39566-MCR-GRJ |
| 7687 | 265526 | Howland, Brock | Heninger Garrison Davis, LLC | 7:21-cv-38842-MCR-GRJ |
| 7688 | 310818 | Brown, Harold | Heninger Garrison Davis, LLC | 7:21-cv-45482-MCR-GRJ |
| 7689 | 79158 | Bird, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-50614-MCR-GRJ |
| 7690 | 265627 | Horne, Montrell | Heninger Garrison Davis, LLC | 7:21-cv-38952-MCR-GRJ |
| 7691 | 180664 | Boyd, Peter | Heninger Garrison Davis, LLC | 8:20-cv-20798-MCR-GRJ |
| 7692 | 299892 | Jarrell, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41108-MCR-GRJ |
| 7693 | 310900 | Vaughan, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-45562-MCR-GRJ |
| 7694 | 256130 | Alo, Kaeran | Heninger Garrison Davis, LLC | 7:21-cv-37973-MCR-GRJ |
| 7695 | 287186 | Austin, Marc | Heninger Garrison Davis, LLC | 7:21-cv-39954-MCR-GRJ |
| 7696 | 331260 | Cablayan, Alan | Heninger Garrison Davis, LLC | 7:21-cv-49409-MCR-GRJ |
| 7697 | 265605 | Chan, Ringo | Heninger Garrison Davis, LLC | 7:21-cv-38930-MCR-GRJ |
| 7698 | 79868 | McIlheran, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53477-MCR-GRJ |
| 7699 | 287412 | Cruz, Kenny | Heninger Garrison Davis, LLC | 7:21-cv-40174-MCR-GRJ |
| 7700 | 300201 | Hammer, Gary | Heninger Garrison Davis, LLC | 7:21-cv-41707-MCR-GRJ |
| 7701 | 299723 | Cabrera, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40881-MCR-GRJ |
| 7702 | 256111 | Robinson, Lamont | Heninger Garrison Davis, LLC | 7:21-cv-37954-MCR-GRJ |
| 7703 | 325944 | Maldonado, Andres | Heninger Garrison Davis, LLC | 7:21-cv-49317-MCR-GRJ |
| 7704 | 310367 | Coleman, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-41248-MCR-GRJ |
| 7705 | 79152 | Beltran, Luis | Heninger Garrison Davis, LLC | 7:20-cv-50585-MCR-GRJ |
| 7706 | 79913 | Mitchell, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53642-MCR-GRJ |
| 7707 | 256203 | James, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-38045-MCR-GRJ |
| 7708 | 310847 | French, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-45511-MCR-GRJ |
| 7709 | 79388 | Easley, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-52871-MCR-GRJ |
| 7710 | 79162 | Black, Van | Heninger Garrison Davis, LLC | 7:20-cv-50632-MCR-GRJ |
| 7711 | 325838 | Spadafora, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49110-MCR-GRJ |
| 7712 | 287433 | Hefley, Nickolas | Heninger Garrison Davis, LLC | 7:21-cv-40196-MCR-GRJ |
| 7713 | 300282 | Guerrero, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-41788-MCR-GRJ |
| 7714 | 265679 | LaSalle, Efrain | Heninger Garrison Davis, LLC | 7:21-cv-39004-MCR-GRJ |
| 7715 | 180797 | Garth, Shanda | Heninger Garrison Davis, LLC | 8:20-cv-21367-MCR-GRJ |
| 7716 | 80183 | Sherant, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-54343-MCR-GRJ |
| 7717 | 326012 | Vivier, Louis | Heninger Garrison Davis, LLC | 7:21-cv-49384-MCR-GRJ |
| 7718 | 310385 | Bennett, Simeon | Heninger Garrison Davis, LLC | 7:21-cv-41282-MCR-GRJ |
| 7719 | 220165 | Siddall, Weston | Heninger Garrison Davis, LLC | 8:20-cv-96311-MCR-GRJ |
| 7720 | 287387 | Staggs, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-40149-MCR-GRJ |
| 7721 | 265760 | Key, Darius | Heninger Garrison Davis, LLC | 7:21-cv-39082-MCR-GRJ |
| 7722 | 326188 | Vital, Pierre | Heninger Garrison Davis, LLC | 7:21-cv-49970-MCR-GRJ |
| 7723 | 79116 | Arch, Nakia | Heninger Garrison Davis, LLC | 7:20-cv-50416-MCR-GRJ |
| 7724 | 180349 | Dean, Michael | Heninger Garrison Davis, LLC | 8:20-cv-18028-MCR-GRJ |
| 7725 | 265748 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 7:21-cv-39071-MCR-GRJ |
| 7726 | 299420 | Enoch, Penny | Heninger Garrison Davis, LLC | 7:21-cv-40337-MCR-GRJ |
| 7727 | 331316 | Cooper, Luke | Heninger Garrison Davis, LLC | 7:21-cv-49465-MCR-GRJ |
| 7728 | 265602 | Hobbs, Kenyatta | Heninger Garrison Davis, LLC | 7:21-cv-38927-MCR-GRJ |
| 7729 | 79909 | Millsap, Cullen | Heninger Garrison Davis, LLC | 7:20-cv-53631-MCR-GRJ |
| 7730 | 334046 | Audleman, Cody | Heninger Garrison Davis, LLC | 7:21-cv-53029-MCR-GRJ |
| 7731 | 325802 | Brownfield, Adam | Heninger Garrison Davis, LLC | 7:21-cv-49039-MCR-GRJ |
| 7732 | 201707 | Martinez, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55388-MCR-GRJ |
| 7733 | 311000 | Saggus, Mark | Heninger Garrison Davis, LLC | 7:21-cv-45677-MCR-GRJ |
| 7734 | 265805 | Thurman, Danny | Heninger Garrison Davis, LLC | 7:21-cv-39127-MCR-GRJ |
| 7735 | 265651 | VINCENT, BRYON | Heninger Garrison Davis, LLC | 7:21-cv-38976-MCR-GRJ |
| 7736 | 310556 | Wilkins, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41591-MCR-GRJ |
| 7737 | 325741 | Barnes, Michael | Heninger Garrison Davis, LLC | 7:21-cv-44795-MCR-GRJ |
| 7738 | 209902 | Burkey, Stewart | Heninger Garrison Davis, LLC | 8:20-cv-95133-MCR-GRJ |
| 7739 | 180352 | Esposito, Natasha | Heninger Garrison Davis, LLC | 8:20-cv-18040-MCR-GRJ |
| 7740 | 299820 | Decal, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-40978-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7741 | 80327 | Valrie, Jimmy | Heninger Garrison Davis, LLC | 7:20-cv-55041-MCR-GRJ |
| 7742 | 310968 | Gonzalez, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-45625-MCR-GRJ |
| 7743 | 79779 | Lemieux, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-53910-MCR-GRJ |
| 7744 | 256039 | Copeland, Corey | Heninger Garrison Davis, LLC | 7:21-cv-37885-MCR-GRJ |
| 7745 | 265789 | Duncan, Derrik | Heninger Garrison Davis, LLC | 7:21-cv-39111-MCR-GRJ |
| 7746 | 80195 | Singleton, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-54422-MCR-GRJ |
| 7747 | 80405 | Williams, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-55254-MCR-GRJ |
| 7748 | 201840 | Parker, Travis | Heninger Garrison Davis, LLC | 8:20-cv-55335-MCR-GRJ |
| 7749 | 256144 | Myers, Justin | Heninger Garrison Davis, LLC | 7:21-cv-37987-MCR-GRJ |
| 7750 | 265695 | Spradlin, Shayne | Heninger Garrison Davis, LLC | 7:21-cv-39020-MCR-GRJ |
| 7751 | 299945 | Vann Hicks, Reggis | Heninger Garrison Davis, LLC | 7:21-cv-41220-MCR-GRJ |
| 7752 | 79816 | Mageo, LLoyd | Heninger Garrison Davis, LLC | 7:20-cv-54071-MCR-GRJ |
| 7753 | 299522 | Kreyssig, Coty | Heninger Garrison Davis, LLC | 7:21-cv-40544-MCR-GRJ |
| 7754 | 266022 | Gatlin, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39340-MCR-GRJ |
| 7755 | 300294 | Lopez, Abraham | Heninger Garrison Davis, LLC | 7:21-cv-41800-MCR-GRJ |
| 7756 | 79917 | Mitchell, Lamaris | Heninger Garrison Davis, LLC | 7:20-cv-53662-MCR-GRJ |
| 7757 | 265505 | Fields, Annisa | Heninger Garrison Davis, LLC | 7:21-cv-38786-MCR-GRJ |
| 7758 | 256125 | Salazar, Evan | Heninger Garrison Davis, LLC | 7:21-cv-37967-MCR-GRJ |
| 7759 | 299810 | Keruskin, Peter | Heninger Garrison Davis, LLC | 7:21-cv-40968-MCR-GRJ |
| 7760 | 310447 | Lubitz, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41397-MCR-GRJ |
| 7761 | 159615 | Romero, Michael | Heninger Garrison Davis, LLC | 7:20-cv-67214-MCR-GRJ |
| 7762 | 220025 | LOZOYA, JOSE | Heninger Garrison Davis, LLC | 8:20-cv-95540-MCR-GRJ |
| 7763 | 80181 | Shanight, Joel | Heninger Garrison Davis, LLC | 7:20-cv-54338-MCR-GRJ |
| 7764 | 79251 | Cason, Adam | Heninger Garrison Davis, LLC | 7:20-cv-52307-MCR-GRJ |
| 7765 | 255917 | Bonifas, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-37635-MCR-GRJ |
| 7766 | 80437 | Wright, Earlene | Heninger Garrison Davis, LLC | 7:20-cv-55341-MCR-GRJ |
| 7767 | 299730 | Shoemaker, Ben | Heninger Garrison Davis, LLC | 7:21-cv-40888-MCR-GRJ |
| 7768 | 300311 | Singletary, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-41817-MCR-GRJ |
| 7769 | 180788 | Raynor, Jawaan | Heninger Garrison Davis, LLC | 8:20-cv-21347-MCR-GRJ |
| 7770 | 256266 | Musolf, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-38176-MCR-GRJ |
| 7771 | 287237 | HARRIS, JOSHUA L | Heninger Garrison Davis, LLC | 7:21-cv-44514-MCR-GRJ |
| 7772 | 325839 | Trivette, James | Heninger Garrison Davis, LLC | 7:21-cv-49112-MCR-GRJ |
| 7773 | 201557 | Miller, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-55618-MCR-GRJ |
| 7774 | 274788 | Whitner, J. R. | Heninger Garrison Davis, LLC | 7:21-cv-39364-MCR-GRJ |
| 7775 | 201486 | Davis, James | Heninger Garrison Davis, LLC | 8:20-cv-55510-MCR-GRJ |
| 7776 | 299737 | Watts, William | Heninger Garrison Davis, LLC | 7:21-cv-40895-MCR-GRJ |
| 7777 | 201765 | Holland, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55552-MCR-GRJ |
| 7778 | 219865 | Brown, Latasha | Heninger Garrison Davis, LLC | 8:20-cv-95180-MCR-GRJ |
| 7779 | 326218 | Haskins, Janice | Heninger Garrison Davis, LLC | 7:21-cv-50000-MCR-GRJ |
| 7780 | 325797 | Acosta, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49030-MCR-GRJ |
| 7781 | 265885 | Gonzales, Arthur | Heninger Garrison Davis, LLC | 7:21-cv-39206-MCR-GRJ |
| 7782 | 262682 | Bolander, Darin | Heninger Garrison Davis, LLC | 7:21-cv-38272-MCR-GRJ |
| 7783 | 310255 | Reynolds, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41050-MCR-GRJ |
| 7784 | 265579 | Gilbert, Megan | Heninger Garrison Davis, LLC | 7:21-cv-38904-MCR-GRJ |
| 7785 | 79371 | Downing, Tyon | Heninger Garrison Davis, LLC | 7:20-cv-52804-MCR-GRJ |
| 7786 | 325984 | Kettle, Rondale | Heninger Garrison Davis, LLC | 7:21-cv-49356-MCR-GRJ |
| 7787 | 300251 | Pellot, Arnaldo | Heninger Garrison Davis, LLC | 7:21-cv-41757-MCR-GRJ |
| 7788 | 341375 | Miskel, Michael | Heninger Garrison Davis, LLC | 7:21-cv-62605-MCR-GRJ |
| 7789 | 79690 | Johnson, Julio | Heninger Garrison Davis, LLC | 7:20-cv-53519-MCR-GRJ |
| 7790 | 220183 | Tanner, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-96328-MCR-GRJ |
| 7791 | 79130 | Baker, Maxwell | Heninger Garrison Davis, LLC | 7:20-cv-50482-MCR-GRJ |
| 7792 | 310848 | JONES, FREDERICK | Heninger Garrison Davis, LLC | 7:21-cv-45512-MCR-GRJ |
| 7793 | 310356 | Ewing, Jamila | Heninger Garrison Davis, LLC | 7:21-cv-41236-MCR-GRJ |
| 7794 | 310732 | Robinson, Elaine | Heninger Garrison Davis, LLC | 7:21-cv-42111-MCR-GRJ |
| 7795 | 310265 | Walker, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41068-MCR-GRJ |
| 7796 | 334044 | Bey, Silas | Heninger Garrison Davis, LLC | 7:21-cv-53027-MCR-GRJ |
| 7797 | 79411 | Evans, Edward | Heninger Garrison Davis, LLC | 7:20-cv-52958-MCR-GRJ |
| 7798 | 299471 | Vigil, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40441-MCR-GRJ |
| 7799 | 311008 | Allen, Danielle | Heninger Garrison Davis, LLC | 7:21-cv-45693-MCR-GRJ |
| 7800 | 80089 | Rhew, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-53846-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7801 | 326220 | Hinton, Riley | Heninger Garrison Davis, LLC | 7:21-cv-50002-MCR-GRJ |
| 7802 | 220229 | Zambrano, Robert | Heninger Garrison Davis, LLC | 8:20-cv-96384-MCR-GRJ |
| 7803 | 180779 | Meredith, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-21327-MCR-GRJ |
| 7804 | 201784 | Bivian, Jesus | Heninger Garrison Davis, LLC | 8:20-cv-55125-MCR-GRJ |
| 7805 | 310671 | Chhav, Lon | Heninger Garrison Davis, LLC | 7:21-cv-41996-MCR-GRJ |
| 7806 | 310577 | McKenna, Denise | Heninger Garrison Davis, LLC | 7:21-cv-41631-MCR-GRJ |
| 7807 | 180528 | Williams, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-19692-MCR-GRJ |
| 7808 | 219975 | Jackson, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-95489-MCR-GRJ |
| 7809 | 256256 | Whelan, Chad | Heninger Garrison Davis, LLC | 7:21-cv-38144-MCR-GRJ |
| 7810 | 325798 | Andrews, Earnest | Heninger Garrison Davis, LLC | 7:21-cv-49032-MCR-GRJ |
| 7811 | 310368 | Daudier, Jachois | Heninger Garrison Davis, LLC | 7:21-cv-41250-MCR-GRJ |
| 7812 | 79528 | Green, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-52982-MCR-GRJ |
| 7813 | 79955 | MYERS, DANIEL | Heninger Garrison Davis, LLC | 7:20-cv-53874-MCR-GRJ |
| 7814 | 299502 | Bailey, Samantha | Heninger Garrison Davis, LLC | 7:21-cv-40504-MCR-GRJ |
| 7815 | 282298 | Thomas, Clifford | Heninger Garrison Davis, LLC | 7:21-cv-39736-MCR-GRJ |
| 7816 | 173911 | League, Sean | Heninger Garrison Davis, LLC | 7:20-cv-65034-MCR-GRJ |
| 7817 | 299738 | Wolfenden, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-40896-MCR-GRJ |
| 7818 | 299406 | Alves, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40309-MCR-GRJ |
| 7819 | 256098 | Cruz, John | Heninger Garrison Davis, LLC | 7:21-cv-37941-MCR-GRJ |
| 7820 | 299849 | Mapledoram, Thad | Heninger Garrison Davis, LLC | 7:21-cv-41014-MCR-GRJ |
| 7821 | 299938 | McKeown, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41208-MCR-GRJ |
| 7822 | 173837 | BULLWINKEL, ALAN | Heninger Garrison Davis, LLC | 7:20-cv-64851-MCR-GRJ |
| 7823 | 299767 | Jeanor, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-40925-MCR-GRJ |
| 7824 | 79675 | Jess, Scott | Heninger Garrison Davis, LLC | 7:20-cv-53474-MCR-GRJ |
| 7825 | 79477 | Gassaway, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52809-MCR-GRJ |
| 7826 | 310415 | Rodriguez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41336-MCR-GRJ |
| 7827 | 173936 | Evans, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-65118-MCR-GRJ |
| 7828 | 80396 | WILLIAMS, RONALD L | Heninger Garrison Davis, LLC | 7:20-cv-55228-MCR-GRJ |
| 7829 | 265976 | Schneider, Chris | Heninger Garrison Davis, LLC | 7:21-cv-39297-MCR-GRJ |
| 7830 | 325954 | Vice, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-49327-MCR-GRJ |
| 7831 | 265775 | Orchard, Donald | Heninger Garrison Davis, LLC | 7:21-cv-39097-MCR-GRJ |
| 7832 | 180681 | Franklin, Desdemona | Heninger Garrison Davis, LLC | 8:20-cv-20836-MCR-GRJ |
| 7833 | 219884 | Combs, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-95398-MCR-GRJ |
| 7834 | 310946 | Kelly, Maverick | Heninger Garrison Davis, LLC | 7:21-cv-45605-MCR-GRJ |
| 7835 | 79365 | Dollar, Scott | Heninger Garrison Davis, LLC | 7:20-cv-52782-MCR-GRJ |
| 7836 | 331240 | Aiello, James | Heninger Garrison Davis, LLC | 7:21-cv-49389-MCR-GRJ |
| 7837 | 10567 | Tubbs, James | Hensley Legal Group, PC | 7:20-cv-83984-MCR-GRJ |
| 7838 | 10539 | Heverley, Wes | Hensley Legal Group, PC | 7:20-cv-83926-MCR-GRJ |
| 7839 | 10545 | Gutierrez, David | Hensley Legal Group, PC | 7:20-cv-83938-MCR-GRJ |
| 7840 | 10415 | Fowkes, Michael | Hensley Legal Group, PC | 7:20-cv-83774-MCR-GRJ |
| 7841 | 10534 | MacDonald, Dana | Hensley Legal Group, PC | 7:20-cv-83916-MCR-GRJ |
| 7842 | 10630 | Drake, Scott | Hensley Legal Group, PC | 7:20-cv-84109-MCR-GRJ |
| 7843 | 10660 | Sartain, Benjamin | Hensley Legal Group, PC | 7:20-cv-84196-MCR-GRJ |
| 7844 | 10460 | Kelso, David | Hensley Legal Group, PC | 7:20-cv-42737-MCR-GRJ |
| 7845 | 10601 | Shockley, Donald | Hensley Legal Group, PC | 7:20-cv-84047-MCR-GRJ |
| 7846 | 10482 | Markley, Leonard | Hensley Legal Group, PC | 7:20-cv-83849-MCR-GRJ |
| 7847 | 10593 | Garlock, Troy | Hensley Legal Group, PC | 7:20-cv-84032-MCR-GRJ |
| 7848 | 10455 | Lewis, Brandon | Hensley Legal Group, PC | 7:20-cv-83814-MCR-GRJ |
| 7849 | 10653 | Ojeda, Jose | Hensley Legal Group, PC | 7:20-cv-84173-MCR-GRJ |
| 7850 | 10475 | Davis, Chicana | Hensley Legal Group, PC | 7:20-cv-83835-MCR-GRJ |
| 7851 | 10410 | Jones, Harley | Hensley Legal Group, PC | 7:20-cv-83768-MCR-GRJ |
| 7852 | 10499 | Rich, Kenneth | Hensley Legal Group, PC | 7:20-cv-83867-MCR-GRJ |
| 7853 | 10538 | Grogan, Tyler | Hensley Legal Group, PC | 7:20-cv-83924-MCR-GRJ |
| 7854 | 10418 | Matthias, Rashad | Hensley Legal Group, PC | 7:20-cv-83778-MCR-GRJ |
| 7855 | 10544 | Custer, Donald | Hensley Legal Group, PC | 7:20-cv-83936-MCR-GRJ |
| 7856 | 10503 | McDaniel, Jason | Hensley Legal Group, PC | 7:20-cv-83873-MCR-GRJ |
| 7857 | 10669 | Moore, Eugene | Hensley Legal Group, PC | 7:20-cv-42770-MCR-GRJ |
| 7858 | 10472 | James, Thomas | Hensley Legal Group, PC | 7:20-cv-83831-MCR-GRJ |
| 7859 | 10449 | Call, Nicholas | Hensley Legal Group, PC | 7:20-cv-83808-MCR-GRJ |
| 7860 | 10612 | Gound, Gary | Hensley Legal Group, PC | 7:20-cv-84072-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7861 | 10541 | Ring, Justin | Hensley Legal Group, PC | 7:20-cv-83930-MCR-GRJ |
| 7862 | 10513 | Plucinik, Jason | Hensley Legal Group, PC | 7:20-cv-83889-MCR-GRJ |
| 7863 | 10629 | Ruiz, Francis | Hensley Legal Group, PC | 7:20-cv-84106-MCR-GRJ |
| 7864 | 10405 | Jasso, Felipe | Hensley Legal Group, PC | 7:20-cv-83759-MCR-GRJ |
| 7865 | 10559 | Hardee, Robert | Hensley Legal Group, PC | 7:20-cv-83963-MCR-GRJ |
| 7866 | 10625 | Howard, Alvin | Hensley Legal Group, PC | 7:20-cv-84096-MCR-GRJ |
| 7867 | 10648 | Brookins, Robert | Hensley Legal Group, PC | 7:20-cv-84152-MCR-GRJ |
| 7868 | 10558 | Swafford, Travis | Hensley Legal Group, PC | 7:20-cv-83960-MCR-GRJ |
| 7869 | 10411 | Hickman, William | Hensley Legal Group, PC | 7:20-cv-83770-MCR-GRJ |
| 7870 | 10595 | Scott, Travis | Hensley Legal Group, PC | 7:20-cv-84035-MCR-GRJ |
| 7871 | 10468 | Hunt, Jeremy | Hensley Legal Group, PC | 7:20-cv-83827-MCR-GRJ |
| 7872 | 10581 | Persaud, Vishaul | Hensley Legal Group, PC | 7:20-cv-84009-MCR-GRJ |
| 7873 | 10619 | Dubiel, Stephen | Hensley Legal Group, PC | 7:20-cv-84087-MCR-GRJ |
| 7874 | 10663 | Melson, Michael | Hensley Legal Group, PC | 7:20-cv-84205-MCR-GRJ |
| 7875 | 10659 | Wilson, Karl | Hensley Legal Group, PC | 7:20-cv-84192-MCR-GRJ |
| 7876 | 10565 | THOMPSON, MARSHALL | Hensley Legal Group, PC | 7:20-cv-83978-MCR-GRJ |
| 7877 | 10613 | Newby, Dexter | Hensley Legal Group, PC | 7:20-cv-84075-MCR-GRJ |
| 7878 | 10463 | Montcalm, Loren | Hensley Legal Group, PC | 7:20-cv-83823-MCR-GRJ |
| 7879 | 10571 | Meraz, Luis | Hensley Legal Group, PC | 7:20-cv-83990-MCR-GRJ |
| 7880 | 10459 | King, Johnathon | Hensley Legal Group, PC | 7:20-cv-83816-MCR-GRJ |
| 7881 | 10626 | Jones, Mickel | Hensley Legal Group, PC | 7:20-cv-84100-MCR-GRJ |
| 7882 | 10605 | Horton, Christopher | Hensley Legal Group, PC | 7:20-cv-84056-MCR-GRJ |
| 7883 | 10543 | Mendenhall, Scott | Hensley Legal Group, PC | 7:20-cv-83934-MCR-GRJ |
| 7884 | 10510 | Smith, Christopher | Hensley Legal Group, PC | 7:20-cv-83885-MCR-GRJ |
| 7885 | 304036 | Mclean, Eric | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24375-MCR-GRJ |
| 7886 | 16464 | White, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03899-MCR-GRJ |
| 7887 | 189285 | Copeland, Joshua | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04326-MCR-GRJ |
| 7888 | 304023 | Holland, Eric | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24362-MCR-GRJ |
| 7889 | 304009 | Boozer, Antwuan | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24348-MCR-GRJ |
| 7890 | 16473 | Fetsko, David | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03932-MCR-GRJ |
| 7891 | 16476 | Vincavage, Bernard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03948-MCR-GRJ |
| 7892 | 16538 | Garcia, Leroy | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04224-MCR-GRJ |
| 7893 | 16439 | GERONIMO- GOMEZ, OSMAN | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03797-MCR-GRJ |
| 7894 | 189289 | FOX, WILLIAM | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04338-MCR-GRJ |
| 7895 | 304038 | Nuako, Walter | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24377-MCR-GRJ |
| 7896 | 156007 | Deshotel, Robert | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04132-MCR-GRJ |
| 7897 | 16495 | Cusack, Donald | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04008-MCR-GRJ |
| 7898 | 16512 | Quillin, Aldeen | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04053-MCR-GRJ |
| 7899 | 16469 | Jones, Gregory | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03919-MCR-GRJ |
| 7900 | 16534 | Stevens, Connie | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04212-MCR-GRJ |
| 7901 | 16528 | Kraus, Tyler | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04193-MCR-GRJ |
| 7902 | 304051 | Taplin, Joseph | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24389-MCR-GRJ |
| 7903 | 16500 | Bowden, Christopher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04023-MCR-GRJ |
| 7904 | 16467 | Clark, Warren | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03912-MCR-GRJ |
| 7905 | 16490 | Boothe, Eric | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03992-MCR-GRJ |
| 7906 | 16455 | Hunting, Scott | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03863-MCR-GRJ |
| 7907 | 16525 | Villanueva, Julio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04184-MCR-GRJ |
| 7908 | 16501 | Sanders, Alan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04026-MCR-GRJ |
| 7909 | 16453 | Daratsos, Peter | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03854-MCR-GRJ |
| 7910 | 16544 | Helo, Jeries | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04243-MCR-GRJ |
| 7911 | 16532 | Thompson, Micah | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04206-MCR-GRJ |
| 7912 | 16475 | Gerhard, Zechariah | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04552-MCR-GRJ |
| 7913 | 16548 | Alcoser, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04255-MCR-GRJ |
| 7914 | 16477 | Whitsell, Dustin | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03951-MCR-GRJ |
| 7915 | 16468 | Snell, Richard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03916-MCR-GRJ |
| 7916 | 176362 | Jones, Terrince | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04301-MCR-GRJ |
| 7917 | 304012 | Butler, Daniel | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24351-MCR-GRJ |
| 7918 | 189291 | GREEN, JOHN | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04344-MCR-GRJ |
| 7919 | 16450 | Medina, Julio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03845-MCR-GRJ |
| 7920 | 16546 | Pena, Francisco | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04249-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7921 | 304019 | Gonzalez, Hector | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24358-MCR-GRJ |
| 7922 | 189299 | Vanek, Samuel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04369-MCR-GRJ |
| 7923 | 16489 | Hopkins, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03989-MCR-GRJ |
| 7924 | 304055 | Whittington, Traeh | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24393-MCR-GRJ |
| 7925 | 304035 | Matthews, Randy | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24374-MCR-GRJ |
| 7926 | 16457 | Ferreira, Jairo | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03871-MCR-GRJ |
| 7927 | 16502 | Wombles, Charles | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04030-MCR-GRJ |
| 7928 | 16499 | Yeager, Gunnar | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04020-MCR-GRJ |
| 7929 | 16463 | Hinton, Leon | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03894-MCR-GRJ |
| 7930 | 304027 | Jones, Jamar | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24366-MCR-GRJ |
| 7931 | 304031 | Leonard, James | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24370-MCR-GRJ |
| 7932 | 304028 | Kircher, Leon | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24367-MCR-GRJ |
| 7933 | 176374 | Geiszler, Jacob | Holland Law Firm | 7:20-cv-85370-MCR-GRJ |
| 7934 | 80638 | Friedenbach, Marc | Holland Law Firm | 7:20-cv-84305-MCR-GRJ |
| 7935 | 173801 | Pelham, Brian | Holland Law Firm | 7:20-cv-85182-MCR-GRJ |
| 7936 | 80771 | Little, Joel | Holland Law Firm | 7:20-cv-84780-MCR-GRJ |
| 7937 | 81113 | Flickinger, Carl | Holland Law Firm | 7:20-cv-85566-MCR-GRJ |
| 7938 | 80809 | MILLER, CHRISTOPHER CHARLES | Holland Law Firm | 7:20-cv-84503-MCR-GRJ |
| 7939 | 81068 | Weakley, Aaron | Holland Law Firm | 7:20-cv-85441-MCR-GRJ |
| 7940 | 81088 | Borck, Brent | Holland Law Firm | 7:20-cv-85507-MCR-GRJ |
| 7941 | 80893 | Rubi, Angelo R. | Holland Law Firm | 7:20-cv-84818-MCR-GRJ |
| 7942 | 80597 | Drummond, Michael | Holland Law Firm | 7:20-cv-84167-MCR-GRJ |
| 7943 | 80760 | Langford, Michael | Holland Law Firm | 7:20-cv-84736-MCR-GRJ |
| 7944 | 80551 | Chisholm, Jason | Holland Law Firm | 7:20-cv-84029-MCR-GRJ |
| 7945 | 81081 | Bailey, David | Holland Law Firm | 7:20-cv-85483-MCR-GRJ |
| 7946 | 170090 | FLETCHER, ERIC | Holland Law Firm | 7:20-cv-85137-MCR-GRJ |
| 7947 | 80697 | Hockman, Christopher | Holland Law Firm | 7:20-cv-84529-MCR-GRJ |
| 7948 | 80953 | Thrasher, Robert | Holland Law Firm | 7:20-cv-85076-MCR-GRJ |
| 7949 | 212885 | Page, Troy | Holland Law Firm | 9:20-cv-07064-MCR-GRJ |
| 7950 | 81006 | Williams, Ronald | Holland Law Firm | 7:20-cv-85309-MCR-GRJ |
| 7951 | 80507 | Brown, Franklin | Holland Law Firm | 7:20-cv-84493-MCR-GRJ |
| 7952 | 80916 | Smith, Kirk | Holland Law Firm | 7:20-cv-84927-MCR-GRJ |
| 7953 | 81210 | SERAFINI, CHARLES | Holland Law Firm | 7:20-cv-85768-MCR-GRJ |
| 7954 | 80852 | Pellerin, Arthur | Holland Law Firm | 7:20-cv-84655-MCR-GRJ |
| 7955 | 81015 | Wisdom, Troy | Holland Law Firm | 7:20-cv-85353-MCR-GRJ |
| 7956 | 80960 | Tooley, Brian | Holland Law Firm | 7:20-cv-85105-MCR-GRJ |
| 7957 | 81165 | Mielke, Ross | Holland Law Firm | 7:20-cv-85690-MCR-GRJ |
| 7958 | 80950 | Terrell, Richard Jr. | Holland Law Firm | 7:20-cv-85062-MCR-GRJ |
| 7959 | 81144 | KRITZ-DUPRE, DEVAN | Holland Law Firm | 7:20-cv-85638-MCR-GRJ |
| 7960 | 80474 | Barth, David | Holland Law Firm | 7:20-cv-84356-MCR-GRJ |
| 7961 | 80663 | GRAHAM, JEFFREY | Holland Law Firm | 7:20-cv-00096-MCR-GRJ |
| 7962 | 80775 | LOPEZ, HECTOR | Holland Law Firm | 7:20-cv-84798-MCR-GRJ |
| 7963 | 80816 | Moore, Jay | Holland Law Firm | 7:20-cv-84531-MCR-GRJ |
| 7964 | 139896 | Fonseca Conde, Juan | Holland Law Firm | 7:20-cv-84990-MCR-GRJ |
| 7965 | 170089 | BARRETO, GADIEL | Holland Law Firm | 7:20-cv-85133-MCR-GRJ |
| 7966 | 80814 | Montano, Michael | Holland Law Firm | 7:20-cv-84522-MCR-GRJ |
| 7967 | 173806 | Arosemena, Alfonso | Holland Law Firm | 7:20-cv-85200-MCR-GRJ |
| 7968 | 81086 | Binkley, Vanessa | Holland Law Firm | 7:20-cv-85499-MCR-GRJ |
| 7969 | 80888 | Robertson, Thomas | Holland Law Firm | 7:20-cv-84799-MCR-GRJ |
| 7970 | 136571 | Reed, James | Holland Law Firm | 7:20-cv-84896-MCR-GRJ |
| 7971 | 81231 | Watkins, James | Holland Law Firm | 7:20-cv-85784-MCR-GRJ |
| 7972 | 176373 | French, Andrew | Holland Law Firm | 7:20-cv-85366-MCR-GRJ |
| 7973 | 80517 | Burke, Larry | Holland Law Firm | 7:20-cv-84538-MCR-GRJ |
| 7974 | 80529 | Canastra, Andrey | Holland Law Firm | 7:20-cv-83973-MCR-GRJ |
| 7975 | 80786 | Massey, Denzel | Holland Law Firm | 7:20-cv-84851-MCR-GRJ |
| 7976 | 80469 | Banks, Dion | Holland Law Firm | 7:20-cv-84337-MCR-GRJ |
| 7977 | 80824 | Mulverhill, Daniel | Holland Law Firm | 7:20-cv-84562-MCR-GRJ |
| 7978 | 80490 | Bermiss, Ingrid | Holland Law Firm | 7:20-cv-84416-MCR-GRJ |
| 7979 | 80646 | Garcia, Reyes | Holland Law Firm | 7:20-cv-84330-MCR-GRJ |
| 7980 | 80831 | Nitchman, Andrew | Holland Law Firm | 7:20-cv-84588-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7981 | 81080 | AYENI, OLUWATOSIN | Holland Law Firm | 7:20-cv-85478-MCR-GRJ |
| 7982 | 274455 | DUPONT, ARTHUR P | Holland Law Firm | 9:20-cv-20064-MCR-GRJ |
| 7983 | 309773 | JEFFERSON, TROY | Holland Law Firm | 7:21-cv-26899-MCR-GRJ |
| 7984 | 80668 | Griffith, Marlon | Holland Law Firm | 7:20-cv-84400-MCR-GRJ |
| 7985 | 309786 | SLITER, LAWRENCE | Holland Law Firm | 7:21-cv-26912-MCR-GRJ |
| 7986 | 80732 | Jones, Thomas | Holland Law Firm | 7:20-cv-84643-MCR-GRJ |
| 7987 | 80983 | Walker, Johnny | Holland Law Firm | 7:20-cv-85211-MCR-GRJ |
| 7988 | 80870 | Reed, Jeff | Holland Law Firm | 7:20-cv-84718-MCR-GRJ |
| 7989 | 80567 | Cox, Dallas | Holland Law Firm | 7:20-cv-84074-MCR-GRJ |
| 7990 | 80526 | Camarena, Rafael | Holland Law Firm | 7:20-cv-83965-MCR-GRJ |
| 7991 | 80937 | Strowder, Rochelle | Holland Law Firm | 7:20-cv-85008-MCR-GRJ |
| 7992 | 176371 | Desio, Anthony | Holland Law Firm | 7:20-cv-85356-MCR-GRJ |
| 7993 | 80766 | Legg, Christopher | Holland Law Firm | 7:20-cv-84763-MCR-GRJ |
| 7994 | 80522 | Byrne, Jerry | Holland Law Firm | 7:20-cv-83954-MCR-GRJ |
| 7995 | 80797 | McNabb, William | Holland Law Firm | 7:20-cv-84450-MCR-GRJ |
| 7996 | 80748 | Kistler, Raymond | Holland Law Firm | 7:20-cv-84691-MCR-GRJ |
| 7997 | 80777 | Mace, Eric | Holland Law Firm | 7:20-cv-84806-MCR-GRJ |
| 7998 | 80757 | Lampley, Kevin | Holland Law Firm | 7:20-cv-84724-MCR-GRJ |
| 7999 | 139929 | Pieper, Joel | Holland Law Firm | 7:20-cv-85049-MCR-GRJ |
| 8000 | 80569 | Cranick, Shayne | Holland Law Firm | 7:20-cv-84080-MCR-GRJ |
| 8001 | 80834 | Norman, Timothy | Holland Law Firm | 7:20-cv-84599-MCR-GRJ |
| 8002 | 81053 | Pietersma, Douglas | Holland Law Firm | 7:20-cv-85504-MCR-GRJ |
| 8003 | 81141 | Kizer, Joshua | Holland Law Firm | 7:20-cv-85631-MCR-GRJ |
| 8004 | 80949 | Taylor, Nicholas | Holland Law Firm | 7:20-cv-85058-MCR-GRJ |
| 8005 | 176390 | Claypool, Todd | Holland Law Firm | 7:20-cv-85040-MCR-GRJ |
| 8006 | 80851 | Peck, Jason | Holland Law Firm | 7:20-cv-84651-MCR-GRJ |
| 8007 | 80712 | HUNT, MICHAEL | Holland Law Firm | 7:20-cv-84586-MCR-GRJ |
| 8008 | 173802 | Ross, Raymond | Holland Law Firm | 7:20-cv-85188-MCR-GRJ |
| 8009 | 80552 | Clare, Charles | Holland Law Firm | 7:20-cv-84031-MCR-GRJ |
| 8010 | 80696 | Hill, Kenny | Holland Law Firm | 7:20-cv-84524-MCR-GRJ |
| 8011 | 80847 | Paige, Todd | Holland Law Firm | 7:20-cv-84642-MCR-GRJ |
| 8012 | 309794 | WILLIAMS, CAMERON | Holland Law Firm | 7:21-cv-26919-MCR-GRJ |
| 8013 | 81032 | Knight, Johnnie | Holland Law Firm | 7:20-cv-85425-MCR-GRJ |
| 8014 | 80592 | Doll, David | Holland Law Firm | 7:20-cv-84153-MCR-GRJ |
| 8015 | 80988 | Warner, William | Holland Law Firm | 7:20-cv-85231-MCR-GRJ |
| 8016 | 80942 | Tabor, Darren | Holland Law Firm | 7:20-cv-85029-MCR-GRJ |
| 8017 | 136586 | Willoughby, Dennis | Holland Law Firm | 7:20-cv-84948-MCR-GRJ |
| 8018 | 80800 | Meacham, Gary | Holland Law Firm | 7:20-cv-84464-MCR-GRJ |
| 8019 | 176392 | Robbins, Clifford | Holland Law Firm | 7:20-cv-85050-MCR-GRJ |
| 8020 | 80782 | Marr, Aaron | Holland Law Firm | 7:20-cv-84833-MCR-GRJ |
| 8021 | 81021 | Young, Jon | Holland Law Firm | 7:20-cv-85382-MCR-GRJ |
| 8022 | 80510 | Bryce, William | Holland Law Firm | 7:20-cv-84509-MCR-GRJ |
| 8023 | 80614 | Evans, Evan | Holland Law Firm | 7:20-cv-84230-MCR-GRJ |
| 8024 | 80480 | Beall, James | Holland Law Firm | 7:20-cv-84380-MCR-GRJ |
| 8025 | 136585 | Taylor, John | Holland Law Firm | 7:20-cv-84944-MCR-GRJ |
| 8026 | 80513 | Bullock, Darryl | Holland Law Firm | 7:20-cv-84523-MCR-GRJ |
| 8027 | 139954 | WHEELER, ROBERT | Holland Law Firm | 7:20-cv-85073-MCR-GRJ |
| 8028 | 81010 | WILSON, STEVEN | Holland Law Firm | 7:20-cv-85328-MCR-GRJ |
| 8029 | 80585 | Demerritt, Douglas | Holland Law Firm | 7:20-cv-84126-MCR-GRJ |
| 8030 | 81084 | Beisell, Russell | Holland Law Firm | 7:20-cv-85491-MCR-GRJ |
| 8031 | 81008 | Williams, Gregory | Holland Law Firm | 7:20-cv-85319-MCR-GRJ |
| 8032 | 80666 | Greenwell, Timothy | Holland Law Firm | 7:20-cv-84394-MCR-GRJ |
| 8033 | 80494 | Blanco, Reynaldo | Holland Law Firm | 7:20-cv-84438-MCR-GRJ |
| 8034 | 139957 | Williams, Laureen | Holland Law Firm | 7:20-cv-85078-MCR-GRJ |
| 8035 | 81177 | PARKER, ISHMA | Holland Law Firm | 7:20-cv-85717-MCR-GRJ |
| 8036 | 136564 | Kephart, James | Holland Law Firm | 7:20-cv-84860-MCR-GRJ |
| 8037 | 80595 | Dorminey, Terry | Holland Law Firm | 7:20-cv-84163-MCR-GRJ |
| 8038 | 268606 | UDDIN, AHMED | Holland Law Firm | 9:20-cv-08771-MCR-GRJ |
| 8039 | 80815 | Montesinos, Josue | Holland Law Firm | 7:20-cv-84526-MCR-GRJ |
| 8040 | 80803 | Merced, Edward | Holland Law Firm | 7:20-cv-84479-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8041 | 81111 | Farley, Vernon | Holland Law Firm | 7:20-cv-85563-MCR-GRJ |
| 8042 | 309772 | Fowler, Michael | Holland Law Firm | 7:21-cv-26898-MCR-GRJ |
| 8043 | 80472 | Barrois, Brian | Holland Law Firm | 7:20-cv-84348-MCR-GRJ |
| 8044 | 80969 | Tyler, Barry | Holland Law Firm | 7:20-cv-85149-MCR-GRJ |
| 8045 | 253005 | BAUMGARTNER, CHARLES GLEN | Holland Law Firm | 8:20-cv-97550-MCR-GRJ |
| 8046 | 139919 | Miller, Fellix | Holland Law Firm | 7:20-cv-85026-MCR-GRJ |
| 8047 | 80640 | Frye, Michael | Holland Law Firm | 7:20-cv-84313-MCR-GRJ |
| 8048 | 80890 | Romero, Vicente | Holland Law Firm | 7:20-cv-84809-MCR-GRJ |
| 8049 | 139927 | Parker, Michael | Holland Law Firm | 7:20-cv-85039-MCR-GRJ |
| 8050 | 81169 | Moore, Christopher W. | Holland Law Firm | 7:20-cv-85699-MCR-GRJ |
| 8051 | 80865 | Ramos, Anthony | Holland Law Firm | 7:20-cv-84696-MCR-GRJ |
| 8052 | 81121 | Groh, Kristina | Holland Law Firm | 7:20-cv-85585-MCR-GRJ |
| 8053 | 80608 | Elsenheimer, Ronald | Holland Law Firm | 7:20-cv-84208-MCR-GRJ |
| 8054 | 80903 | Schoendorf, Robert | Holland Law Firm | 7:20-cv-84875-MCR-GRJ |
| 8055 | 80485 | Bell, Michael | Holland Law Firm | 7:20-cv-84399-MCR-GRJ |
| 8056 | 31391 | Smith, William | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20056-MCR-GRJ |
| 8057 | 31327 | Mitchell, James | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19884-MCR-GRJ |
| 8058 | 31380 | Scarbrough, Lee | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20022-MCR-GRJ |
| 8059 | 31207 | Compton, James | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19699-MCR-GRJ |
| 8060 | 31260 | Grider, Joseph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19865-MCR-GRJ |
| 8061 | 265388 | GRAVES, ROBERT R | Huber, Slack, Thomas & Marcelle, LLP | 9:20-cv-06066-MCR-GRJ |
| 8062 | 31353 | Polay, Albert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19941-MCR-GRJ |
| 8063 | 31264 | Harris, Chauncey | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19716-MCR-GRJ |
| 8064 | 31282 | HUTCHINSON, WILLIAM | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19765-MCR-GRJ |
| 8065 | 31219 | Dammers, Kurt | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19735-MCR-GRJ |
| 8066 | 31244 | Ethridge, John | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19812-MCR-GRJ |
| 8067 | 31274 | Herrera, Juan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19741-MCR-GRJ |
| 8068 | 31193 | Canich, Brian | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19647-MCR-GRJ |
| 8069 | 31178 | Bradham, Derek | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19590-MCR-GRJ |
| 8070 | 31216 | Crowson, Christopher | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19725-MCR-GRJ |
| 8071 | 31261 | Hamilton, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19706-MCR-GRJ |
| 8072 | 31252 | Fregia, Kevin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19840-MCR-GRJ |
| 8073 | 31217 | Crump, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19729-MCR-GRJ |
| 8074 | 31304 | Linehan, David | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19821-MCR-GRJ |
| 8075 | 31365 | Rickels, Ralph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19980-MCR-GRJ |
| 8076 | 31292 | Kelly, Kelvin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19790-MCR-GRJ |
| 8077 | 31210 | Copley, Norman | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19707-MCR-GRJ |
| 8078 | 31329 | Moore, Gregory | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19887-MCR-GRJ |
| 8079 | 31173 | Boss, Matthew | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19568-MCR-GRJ |
| 8080 | 31433 | Yancey, Michael | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20178-MCR-GRJ |
| 8081 | 31337 | Obando-Garcia, Alejandro | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19903-MCR-GRJ |
| 8082 | 31165 | Bigham, Joseph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19545-MCR-GRJ |
| 8083 | 31310 | Maceira, Luis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19837-MCR-GRJ |
| 8084 | 31186 | Bruening, Timothy | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19622-MCR-GRJ |
| 8085 | 31321 | McFarland, Quintarius | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19871-MCR-GRJ |
| 8086 | 31378 | Samuel, Devinant | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20016-MCR-GRJ |
| 8087 | 31344 | Patti, Philip | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19921-MCR-GRJ |
| 8088 | 31195 | Carley, Timothy | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19657-MCR-GRJ |
| 8089 | 31308 | Lubitz, James | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19835-MCR-GRJ |
| 8090 | 31355 | Powell, David F | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19949-MCR-GRJ |
| 8091 | 31174 | Botello, Adrian | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19572-MCR-GRJ |
| 8092 | 31233 | DOBY, JERRY | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19784-MCR-GRJ |
| 8093 | 31417 | Weaver, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20133-MCR-GRJ |
| 8094 | 31400 | SUEROMATOES, ENGENIO | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20083-MCR-GRJ |
| 8095 | 31301 | Lassiter, William | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19813-MCR-GRJ |
| 8096 | 31386 | Slade, Howard | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20038-MCR-GRJ |
| 8097 | 31371 | Robinson, Stephen | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20000-MCR-GRJ |
| 8098 | 31387 | SMITH, BILLY | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20042-MCR-GRJ |
| 8099 | 31222 | Danielson, Jonathan | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19746-MCR-GRJ |
| 8100 | 31419 | Webb, Stephen | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20137-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8101 | 31361 | Rahim, Malik | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19967-MCR-GRJ |
| 8102 | 31354 | Pouncy, Tatiana | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19945-MCR-GRJ |
| 8103 | 31271 | Hendrix, John | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19730-MCR-GRJ |
| 8104 | 31255 | Gonzales, Andres | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19846-MCR-GRJ |
| 8105 | 31322 | McGraw, John | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19873-MCR-GRJ |
| 8106 | 31434 | Young, Jas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20182-MCR-GRJ |
| 8107 | 31366 | Rivera, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19983-MCR-GRJ |
| 8108 | 31192 | CAMPBELL, KENYATTA | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19643-MCR-GRJ |
| 8109 | 31153 | Bailey, Michael | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19506-MCR-GRJ |
| 8110 | 42870 | INFANTE, DAVID | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12181-MCR-GRJ |
| 8111 | 42891 | NEITZ, KENDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12252-MCR-GRJ |
| 8112 | 42871 | ISLAS, FERNANDO | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12185-MCR-GRJ |
| 8113 | 42855 | GARANT, ALAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12126-MCR-GRJ |
| 8114 | 42932 | YOUNG, BILLY B | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12465-MCR-GRJ |
| 8115 | 42835 | DAVIS, DARIN J. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12100-MCR-GRJ |
| 8116 | 42887 | MENO, CHRISTOPHER | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12242-MCR-GRJ |
| 8117 | 42919 | SMITH, ANTOINE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12390-MCR-GRJ |
| 8118 | 42900 | POLANCO, YOHEVIAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12291-MCR-GRJ |
| 8119 | 42859 | GIVENS, DANYALE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12140-MCR-GRJ |
| 8120 | 42812 | BROOKS, JEFFERSON | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12075-MCR-GRJ |
| 8121 | 42819 | BURKETT, KENDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12085-MCR-GRJ |
| 8122 | 42838 | DEHANEY, CARA D. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ |
| 8123 | 42818 | BURKE, TREVOR | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12084-MCR-GRJ |
| 8124 | 42827 | CONNER, MEGAN M | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12092-MCR-GRJ |
| 8125 | 42924 | STEPHENS, BRIAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12420-MCR-GRJ |
| 8126 | 42893 | NGUYEN, PHONG TAM | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12259-MCR-GRJ |
| 8127 | 42877 | LESLIE, SCOTT | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12204-MCR-GRJ |
| 8128 | 42875 | KOSKI, STEVEN MICHAEL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12197-MCR-GRJ |
| 8129 | 42837 | DEGROOT, ANTHONY | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12102-MCR-GRJ |
| 8130 | 42850 | FORSTER, SEAN R | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12115-MCR-GRJ |
| 8131 | 42926 | THERIOT, LANCE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12430-MCR-GRJ |
| 8132 | 42907 | RICH, RAIN J'NAE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12321-MCR-GRJ |
| 8133 | 42813 | BROWN, JACOB | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12077-MCR-GRJ |
| 8134 | 42930 | WIEDERHOLT, JOSEPH M | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12455-MCR-GRJ |
| 8135 | 42920 | SMITH, DORRELL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12396-MCR-GRJ |
| 8136 | 42884 | MCCORMICK, MATTHEW | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12229-MCR-GRJ |
| 8137 | 42829 | COPELAND, ARAMIS | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12094-MCR-GRJ |
| 8138 | 42828 | COOPER, RYAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12093-MCR-GRJ |
| 8139 | 42839 | DELK, BRYAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12104-MCR-GRJ |
| 8140 | 42867 | HENDERSON, LEE C | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12169-MCR-GRJ |
| 8141 | 42843 | DYACHENKO, YURY | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12108-MCR-GRJ |
| 8142 | 252971 | DEESE, VICTOR D | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-98267-MCR-GRJ |
| 8143 | 42836 | Davis, John | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12101-MCR-GRJ |
| 8144 | 42933 | ZICKAFOOSE, CALEB | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12471-MCR-GRJ |
| 8145 | 42851 | FRANKLIN, TRYNDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12116-MCR-GRJ |
| 8146 | 176687 | COLLAZO, VINCENT | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-15780-MCR-GRJ |
| 8147 | 42901 | RABO, THOMAS J | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12296-MCR-GRJ |
| 8148 | 42879 | LUSBY, BARRY | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12211-MCR-GRJ |
| 8149 | 42856 | GARBER, KIRK J | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12128-MCR-GRJ |
| 8150 | 42844 | DYKES, KENNETH | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12109-MCR-GRJ |
| 8151 | 42824 | CISCO, MARCUS | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12090-MCR-GRJ |
| 8152 | 42815 | Brown, Kenneth | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12082-MCR-GRJ |
| 8153 | 42895 | O'Dell, Wesley D. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12268-MCR-GRJ |
| 8154 | 137912 | McAlister, Kevin | Jensen & Associates | 8:20-cv-41477-MCR-GRJ |
| 8155 | 137442 | Taylor, Ibn | Jensen & Associates | 8:20-cv-36896-MCR-GRJ |
| 8156 | 137144 | Hopson, Daniel | Jensen & Associates | 8:20-cv-42148-MCR-GRJ |
| 8157 | 138452 | DOHERTY, RYAN | Jensen & Associates | 8:20-cv-37160-MCR-GRJ |
| 8158 | 137433 | Ray, Howard | Jensen & Associates | 8:20-cv-36865-MCR-GRJ |
| 8159 | 138054 | Minter, Marvin | Jensen & Associates | 8:20-cv-42476-MCR-GRJ |
| 8160 | 138344 | Ung, Richard | Jensen & Associates | 8:20-cv-36660-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8161 | 137150 | LAWSON, DANIEL | Jensen & Associates | 8:20-cv-42171-MCR-GRJ |
| 8162 | 137171 | SHANKS, DARREL | Jensen & Associates | 8:20-cv-42267-MCR-GRJ |
| 8163 | 138338 | Jacobus, Richard | Jensen & Associates | 8:20-cv-36647-MCR-GRJ |
| 8164 | 137919 | Rose, Kevin | Jensen & Associates | 8:20-cv-41489-MCR-GRJ |
| 8165 | 138732 | Mattert, William | Jensen & Associates | 8:20-cv-37602-MCR-GRJ |
| 8166 | 137584 | Perry, Jeffrey | Jensen & Associates | 8:20-cv-37942-MCR-GRJ |
| 8167 | 136721 | Noble, Aaron | Jensen & Associates | 8:20-cv-37260-MCR-GRJ |
| 8168 | 137928 | Johanson, Kiel | Jensen & Associates | 8:20-cv-41505-MCR-GRJ |
| 8169 | 137591 | MAYS, JERAMIE | Jensen & Associates | 8:20-cv-37963-MCR-GRJ |
| 8170 | 138667 | Gulley, Tori | Jensen & Associates | 8:20-cv-37544-MCR-GRJ |
| 8171 | 137565 | Rubio, Javier | Jensen & Associates | 8:20-cv-37881-MCR-GRJ |
| 8172 | 136725 | Wilson, Aaron | Jensen & Associates | 8:20-cv-37273-MCR-GRJ |
| 8173 | 137907 | Hullihan, Kevin | Jensen & Associates | 8:20-cv-41468-MCR-GRJ |
| 8174 | 137625 | KNOX, JESSE LEE | Jensen & Associates | 8:20-cv-38092-MCR-GRJ |
| 8175 | 137872 | Mitchell, Keith | Jensen & Associates | 8:20-cv-40308-MCR-GRJ |
| 8176 | 138087 | Zelek, Matthew | Jensen & Associates | 8:20-cv-43371-MCR-GRJ |
| 8177 | 137427 | Young, Henry | Jensen & Associates | 8:20-cv-36835-MCR-GRJ |
| 8178 | 136999 | Roy, Chad | Jensen & Associates | 8:20-cv-41708-MCR-GRJ |
| 8179 | 138681 | Semora, Travis | Jensen & Associates | 8:20-cv-37557-MCR-GRJ |
| 8180 | 137388 | MARTINEZ, GEORGE | Jensen & Associates | 8:20-cv-36706-MCR-GRJ |
| 8181 | 137408 | Wink, Gregory | Jensen & Associates | 8:20-cv-36767-MCR-GRJ |
| 8182 | 137367 | LOHSE, FREDERICK | Jensen & Associates | 8:20-cv-36596-MCR-GRJ |
| 8183 | 136765 | Bradley, Allen | Jensen & Associates | 8:20-cv-37623-MCR-GRJ |
| 8184 | 137642 | Workman, Joanthan | Jensen & Associates | 8:20-cv-38166-MCR-GRJ |
| 8185 | 137285 | Mosquera, Edgar | Jensen & Associates | 8:20-cv-36106-MCR-GRJ |
| 8186 | 136930 | Gardner, Brian | Jensen & Associates | 8:20-cv-38241-MCR-GRJ |
| 8187 | 137835 | Donaldson, Justin | Jensen & Associates | 8:20-cv-40206-MCR-GRJ |
| 8188 | 137054 | Haynes, Christopher | Jensen & Associates | 8:20-cv-41863-MCR-GRJ |
| 8189 | 138066 | Clarke, Matthew | Jensen & Associates | 8:20-cv-43330-MCR-GRJ |
| 8190 | 164235 | MCCLENDON, JAMES | Jensen & Associates | 8:20-cv-49869-MCR-GRJ |
| 8191 | 137910 | Krebs, Kevin | Jensen & Associates | 8:20-cv-41473-MCR-GRJ |
| 8192 | 137466 | Flores, Jaime | Jensen & Associates | 8:20-cv-37638-MCR-GRJ |
| 8193 | 138518 | Dresh, Shane | Jensen & Associates | 8:20-cv-37369-MCR-GRJ |
| 8194 | 136856 | Spracklen, Bartton | Jensen & Associates | 8:20-cv-37908-MCR-GRJ |
| 8195 | 137820 | Williams, Joshua | Jensen & Associates | 8:20-cv-40159-MCR-GRJ |
| 8196 | 138428 | Ruffin, Rosalyn | Jensen & Associates | 8:20-cv-37081-MCR-GRJ |
| 8197 | 138377 | Lillie, Robert | Jensen & Associates | 8:20-cv-36734-MCR-GRJ |
| 8198 | 136960 | Nealy, Bryan | Jensen & Associates | 8:20-cv-38409-MCR-GRJ |
| 8199 | 137362 | HERNANDEZ, FRANSICO | Jensen & Associates | 8:20-cv-36582-MCR-GRJ |
| 8200 | 137845 | Maze, Justin | Jensen & Associates | 8:20-cv-40239-MCR-GRJ |
| 8201 | 138617 | Cioppa, Thomas | Jensen & Associates | 8:20-cv-37498-MCR-GRJ |
| 8202 | 138570 | Walker, Stephen | Jensen & Associates | 8:20-cv-37463-MCR-GRJ |
| 8203 | 137404 | Nolan, Gregory | Jensen & Associates | 8:20-cv-36757-MCR-GRJ |
| 8204 | 138020 | BRAVO, MANUEL | Jensen & Associates | 8:20-cv-42282-MCR-GRJ |
| 8205 | 137753 | Vaca, Jose | Jensen & Associates | 8:20-cv-39783-MCR-GRJ |
| 8206 | 137644 | Breitmeyer, Job | Jensen & Associates | 8:20-cv-38176-MCR-GRJ |
| 8207 | 137333 | SCHNEIDER, ERIK | Jensen & Associates | 8:20-cv-36484-MCR-GRJ |
| 8208 | 137085 | Queens, Cody | Jensen & Associates | 8:20-cv-41957-MCR-GRJ |
| 8209 | 137347 | Craig, Everett | Jensen & Associates | 8:20-cv-36529-MCR-GRJ |
| 8210 | 188526 | Villamil-Porrata, Edwin A | Jensen & Associates | 9:20-cv-08711-MCR-GRJ |
| 8211 | 137508 | Torbett, James | Jensen & Associates | 8:20-cv-37757-MCR-GRJ |
| 8212 | 137922 | Tags, Kevin | Jensen & Associates | 8:20-cv-41495-MCR-GRJ |
| 8213 | 137275 | Smith, Dylan | Jensen & Associates | 8:20-cv-36070-MCR-GRJ |
| 8214 | 137287 | Carpenter, Edward Jefferson | Jensen & Associates | 8:20-cv-36112-MCR-GRJ |
| 8215 | 136934 | Kinsey, Brian | Jensen & Associates | 8:20-cv-38266-MCR-GRJ |
| 8216 | 138382 | McKnight, Robert | Jensen & Associates | 8:20-cv-36746-MCR-GRJ |
| 8217 | 137326 | THORSEN, ERIC | Jensen & Associates | 8:20-cv-36462-MCR-GRJ |
| 8218 | 137034 | Cappucci, Christian | Jensen & Associates | 8:20-cv-41805-MCR-GRJ |
| 8219 | 137950 | Lester, Kyle | Jensen & Associates | 8:20-cv-41544-MCR-GRJ |
| 8220 | 137884 | Hiss, Kendrick | Jensen & Associates | 8:20-cv-40326-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8221 | 136914 | Player, Brantley | Jensen & Associates | 8:20-cv-38091-MCR-GRJ |
| 8222 | 137454 | JACKSON, JACOB | Jensen & Associates | 8:20-cv-36936-MCR-GRJ |
| 8223 | 136973 | Cranston, Carl | Jensen & Associates | 8:20-cv-38492-MCR-GRJ |
| 8224 | 137751 | Ramirez, Jose | Jensen & Associates | 8:20-cv-39776-MCR-GRJ |
| 8225 | 137885 | Bherns, Kenneth | Jensen & Associates | 8:20-cv-40328-MCR-GRJ |
| 8226 | 136966 | Jensen, Byron | Jensen & Associates | 8:20-cv-38448-MCR-GRJ |
| 8227 | 210012 | Krueger, Waylon | Jensen & Associates | 9:20-cv-08727-MCR-GRJ |
| 8228 | 138737 | Dell, William | Jensen & Associates | 8:20-cv-37613-MCR-GRJ |
| 8229 | 138634 | McCants, Tia | Jensen & Associates | 8:20-cv-37511-MCR-GRJ |
| 8230 | 183037 | LOPEZ, JOE | Jensen & Associates | 9:20-cv-10686-MCR-GRJ |
| 8231 | 137243 | LaPlante, Don | Jensen & Associates | 8:20-cv-35982-MCR-GRJ |
| 8232 | 137189 | Frederick, David | Jensen & Associates | 8:20-cv-42356-MCR-GRJ |
| 8233 | 59849 | ELLIOTT, CHRISTOPHER | Jensen & Associates | 8:20-cv-21810-MCR-GRJ |
| 8234 | 137396 | Williams, Glenn | Jensen & Associates | 8:20-cv-36730-MCR-GRJ |
| 8235 | 137184 | Densley, David | Jensen & Associates | 8:20-cv-42331-MCR-GRJ |
| 8236 | 137858 | Wohlford, Justin | Jensen & Associates | 8:20-cv-40280-MCR-GRJ |
| 8237 | 138455 | Griffin, Ryan | Jensen & Associates | 8:20-cv-37172-MCR-GRJ |
| 8238 | 59857 | GARVENS, JOSHUA | Jensen & Associates | 8:20-cv-21836-MCR-GRJ |
| 8239 | 138333 | COOKS, RICHARD | Jensen & Associates | 8:20-cv-36632-MCR-GRJ |
| 8240 | 87681 | GRIFFITH, SAMUEL | Jensen & Associates | 8:20-cv-35387-MCR-GRJ |
| 8241 | 188519 | Carter, Kendra | Jensen & Associates | 8:20-cv-55742-MCR-GRJ |
| 8242 | 137664 | ARNDT, JOHN H | Jensen & Associates | 8:20-cv-39493-MCR-GRJ |
| 8243 | 138218 | Kirk, Nicholas | Jensen & Associates | 8:20-cv-47586-MCR-GRJ |
| 8244 | 138551 | THERIAULT, STEFAN | Jensen & Associates | 8:20-cv-37447-MCR-GRJ |
| 8245 | 137448 | Binkley, Jacob | Jensen & Associates | 8:20-cv-36916-MCR-GRJ |
| 8246 | 137066 | Roberts, Christopher | Jensen & Associates | 8:20-cv-41900-MCR-GRJ |
| 8247 | 164395 | VAN FLEET, ERIC | Jensen & Associates | 8:20-cv-50808-MCR-GRJ |
| 8248 | 136766 | Broadbent, Allen | Jensen & Associates | 8:20-cv-37627-MCR-GRJ |
| 8249 | 137310 | Dibble, Eric | Jensen & Associates | 8:20-cv-36409-MCR-GRJ |
| 8250 | 137414 | Cartwright, Harold | Jensen & Associates | 8:20-cv-36782-MCR-GRJ |
| 8251 | 137791 | Harmes, Joshua | Jensen & Associates | 8:20-cv-39937-MCR-GRJ |
| 8252 | 137985 | Pascual, Leonardo | Jensen & Associates | 8:20-cv-42082-MCR-GRJ |
| 8253 | 137794 | Kriger, Joshua | Jensen & Associates | 8:20-cv-39943-MCR-GRJ |
| 8254 | 60017 | LARIOS, DANIEL | Jensen & Associates | 8:20-cv-21933-MCR-GRJ |
| 8255 | 138564 | Marshall, Stephen | Jensen & Associates | 8:20-cv-37458-MCR-GRJ |
| 8256 | 210018 | Rushing, Kevin | Jensen & Associates | 9:20-cv-08733-MCR-GRJ |
| 8257 | 136969 | Santos, Cameron | Jensen & Associates | 8:20-cv-38469-MCR-GRJ |
| 8258 | 137818 | VANDERHOOF, JOSHUA | Jensen & Associates | 8:20-cv-40153-MCR-GRJ |
| 8259 | 60014 | PRICE, CARL | Jensen & Associates | 8:20-cv-21925-MCR-GRJ |
| 8260 | 137378 | JENSEN, ROSS G | Jensen & Associates | 8:20-cv-36624-MCR-GRJ |
| 8261 | 137771 | Piadade, Joseph | Jensen & Associates | 8:20-cv-39844-MCR-GRJ |
| 8262 | 138366 | CUMMINGS, ROBERT | Jensen & Associates | 8:20-cv-36700-MCR-GRJ |
| 8263 | 84017 | PORRAS, JACOB | Jensen & Associates | 8:20-cv-35293-MCR-GRJ |
| 8264 | 138356 | Baker, Robert | Jensen & Associates | 7:20-cv-30232-MCR-GRJ |
| 8265 | 138351 | Jimenez-Mendez, Rigoberto | Jensen & Associates | 8:20-cv-36668-MCR-GRJ |
| 8266 | 137178 | Coan, David | Jensen & Associates | 8:20-cv-42303-MCR-GRJ |
| 8267 | 137634 | Villegas, Jesus | Jensen & Associates | 8:20-cv-38139-MCR-GRJ |
| 8268 | 137293 | Wasson, Edward | Jensen & Associates | 8:20-cv-36135-MCR-GRJ |
| 8269 | 137641 | Rivera, Jonathan | Jensen & Associates | 8:20-cv-38161-MCR-GRJ |
| 8270 | 137511 | Wells, James | Jensen & Associates | 8:20-cv-37761-MCR-GRJ |
| 8271 | 84035 | DEUTSCH, MARK | Jensen & Associates | 8:20-cv-35360-MCR-GRJ |
| 8272 | 137032 | Crawford, Christen | Jensen & Associates | 8:20-cv-41798-MCR-GRJ |
| 8273 | 138003 | Williams, Louis | Jensen & Associates | 8:20-cv-42173-MCR-GRJ |
| 8274 | 137780 | Smalling, Josh | Jensen & Associates | 8:20-cv-39885-MCR-GRJ |
| 8275 | 136987 | Hicks, Cassandra | Jensen & Associates | 8:20-cv-41670-MCR-GRJ |
| 8276 | 137244 | Boland, Donald | Jensen & Associates | 8:20-cv-35985-MCR-GRJ |
| 8277 | 136890 | Triplett, Bobby | Jensen & Associates | 8:20-cv-38004-MCR-GRJ |
| 8278 | 199028 | Tilstra, Gena | Jensen & Associates | 8:20-cv-52529-MCR-GRJ |
| 8279 | 138629 | RENEAU, THOMAS | Jensen & Associates | 8:20-cv-37507-MCR-GRJ |
| 8280 | 188516 | Hagan, Martin | Jensen & Associates | 9:20-cv-08704-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8281 | 138722 | Sylve, Wayne | Jensen & Associates | 8:20-cv-37594-MCR-GRJ |
| 8282 | 138659 | Stevens, Tom | Jensen & Associates | 8:20-cv-37536-MCR-GRJ |
| 8283 | 138748 | McGinn, William | Jensen & Associates | 8:20-cv-37640-MCR-GRJ |
| 8284 | 136800 | Colon, Angel | Jensen & Associates | 8:20-cv-37722-MCR-GRJ |
| 8285 | 138481 | Shumpert, Schar | Jensen & Associates | 8:20-cv-37268-MCR-GRJ |
| 8286 | 137871 | Paquin, Keith | Jensen & Associates | 8:20-cv-40306-MCR-GRJ |
| 8287 | 136646 | GALVIN, JESSIE L | Jensen & Associates | 8:20-cv-37182-MCR-GRJ |
| 8288 | 138571 | WRIGHT, STEPHEN A | Jensen & Associates | 8:20-cv-37464-MCR-GRJ |
| 8289 | 137710 | CHAVEZ, JOHNNY L | Jensen & Associates | 8:20-cv-39588-MCR-GRJ |
| 8290 | 137925 | Pham, Khai | Jensen & Associates | 8:20-cv-41500-MCR-GRJ |
| 8291 | 138751 | PITTS, WILLIAM | Jensen & Associates | 8:20-cv-37648-MCR-GRJ |
| 8292 | 138330 | Herrera, Ricardo | Jensen & Associates | 8:20-cv-36627-MCR-GRJ |
| 8293 | 138224 | Staehle, Nicholas | Jensen & Associates | 8:20-cv-47615-MCR-GRJ |
| 8294 | 136632 | BAYLES, SAMUEL | Jensen & Associates | 8:20-cv-37135-MCR-GRJ |
| 8295 | 137231 | Cole, Devin | Jensen & Associates | 8:20-cv-35955-MCR-GRJ |
| 8296 | 138652 | Stone, Timothy | Jensen & Associates | 8:20-cv-37529-MCR-GRJ |
| 8297 | 138581 | Mathis, Steven | Jensen & Associates | 8:20-cv-37472-MCR-GRJ |
| 8298 | 138231 | Fowler, Nicolas | Jensen & Associates | 8:20-cv-47656-MCR-GRJ |
| 8299 | 138126 | Hofmeister, Michael | Jensen & Associates | 8:20-cv-43480-MCR-GRJ |
| 8300 | 138466 | Appleton, Sam | Jensen & Associates | 8:20-cv-37217-MCR-GRJ |
| 8301 | 138414 | Davis, Roland | Jensen & Associates | 8:20-cv-36966-MCR-GRJ |
| 8302 | 138399 | Manzo, Roberto | Jensen & Associates | 8:20-cv-36798-MCR-GRJ |
| 8303 | 138326 | Jackson, Reginald | Jensen & Associates | 8:20-cv-48937-MCR-GRJ |
| 8304 | 138114 | Fedak, Michael | Jensen & Associates | 8:20-cv-43424-MCR-GRJ |
| 8305 | 137037 | Alvillar, Christopher | Jensen & Associates | 8:20-cv-41814-MCR-GRJ |
| 8306 | 137374 | Cleek, Garrett | Jensen & Associates | 8:20-cv-36614-MCR-GRJ |
| 8307 | 137752 | Ramos, Jose | Jensen & Associates | 8:20-cv-39780-MCR-GRJ |
| 8308 | 137945 | Croce, Kyle | Jensen & Associates | 8:20-cv-41535-MCR-GRJ |
| 8309 | 137831 | Alexander, Justin | Jensen & Associates | 8:20-cv-40193-MCR-GRJ |
| 8310 | 137223 | MAXON, DERRICK | Jensen & Associates | 8:20-cv-35939-MCR-GRJ |
| 8311 | 199033 | Clawson, Vincent | Jensen & Associates | 9:20-cv-08714-MCR-GRJ |
| 8312 | 136824 | Meadows, Antonio | Jensen & Associates | 8:20-cv-37841-MCR-GRJ |
| 8313 | 138070 | Crawford, Matthew | Jensen & Associates | 8:20-cv-43339-MCR-GRJ |
| 8314 | 138502 | Johnson, Sean | Jensen & Associates | 8:20-cv-37326-MCR-GRJ |
| 8315 | 138686 | Elmore, Trinity | Jensen & Associates | 8:20-cv-37561-MCR-GRJ |
| 8316 | 138247 | SIMS, OSCAR | Jensen & Associates | 8:20-cv-47765-MCR-GRJ |
| 8317 | 138707 | MAKA, ULUI | Jensen & Associates | 8:20-cv-37580-MCR-GRJ |
| 8318 | 87692 | MITCHELL, JAMES LUVAL | Jensen & Associates | 8:20-cv-35413-MCR-GRJ |
| 8319 | 137940 | Orlowski, Kristopher | Jensen & Associates | 8:20-cv-41526-MCR-GRJ |
| 8320 | 210016 | Buie, Casey | Jensen & Associates | 9:20-cv-08731-MCR-GRJ |
| 8321 | 136861 | Baker, Benjamin | Jensen & Associates | 8:20-cv-37924-MCR-GRJ |
| 8322 | 136968 | Robinson, Calvin | Jensen & Associates | 8:20-cv-38463-MCR-GRJ |
| 8323 | 137477 | Cooper, James | Jensen & Associates | 8:20-cv-37669-MCR-GRJ |
| 8324 | 138157 | Simmons, Michael | Jensen & Associates | 8:20-cv-43581-MCR-GRJ |
| 8325 | 138464 | Rose, Sabrina | Jensen & Associates | 8:20-cv-37209-MCR-GRJ |
| 8326 | 137426 | Paepke, Henry | Jensen & Associates | 8:20-cv-36831-MCR-GRJ |
| 8327 | 137205 | Toro, David | Jensen & Associates | 8:20-cv-35910-MCR-GRJ |
| 8328 | 138448 | Bosse, Ryan | Jensen & Associates | 8:20-cv-37145-MCR-GRJ |
| 8329 | 137935 | Scherer, Kristel | Jensen & Associates | 8:20-cv-41517-MCR-GRJ |
| 8330 | 137695 | Schrey, John | Jensen & Associates | 8:20-cv-39564-MCR-GRJ |
| 8331 | 138416 | Abreu, Rolando | Jensen & Associates | 8:20-cv-36972-MCR-GRJ |
| 8332 | 138435 | Harper, Roy | Jensen & Associates | 8:20-cv-37104-MCR-GRJ |
| 8333 | 137242 | Jenkins, Dominique | Jensen & Associates | 8:20-cv-35978-MCR-GRJ |
| 8334 | 137419 | Davis, Hashim | Jensen & Associates | 8:20-cv-36801-MCR-GRJ |
| 8335 | 138196 | Rivera, Nathan | Jensen & Associates | 8:20-cv-47483-MCR-GRJ |
| 8336 | 136802 | Nieves, Angel | Jensen & Associates | 8:20-cv-37725-MCR-GRJ |
| 8337 | 136997 | Kontogeorgis, Chad | Jensen & Associates | 8:20-cv-41702-MCR-GRJ |
| 8338 | 137382 | Smith, Gene | Jensen & Associates | 8:20-cv-36634-MCR-GRJ |
| 8339 | 188522 | Schliep, Steven | Jensen & Associates | 9:20-cv-08708-MCR-GRJ |
| 8340 | 137076 | Amos, Clayton | Jensen & Associates | 8:20-cv-41930-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8341 | 138238 | Coefield, Ocie | Jensen & Associates | 8:20-cv-47700-MCR-GRJ |
| 8342 | 137659 | Latorre, Joevandie | Jensen & Associates | 8:20-cv-39481-MCR-GRJ |
| 8343 | 170813 | STREET, PAMELA | Jensen & Associates | 8:20-cv-54398-MCR-GRJ |
| 8344 | 138006 | Messamer, Lucas | Jensen & Associates | 8:20-cv-42189-MCR-GRJ |
| 8345 | 137288 | Cleveland, Edward | Jensen & Associates | 8:20-cv-36116-MCR-GRJ |
| 8346 | 136778 | Austin, Andre | Jensen & Associates | 8:20-cv-37662-MCR-GRJ |
| 8347 | 136763 | Pursley, Alice | Jensen & Associates | 8:20-cv-37617-MCR-GRJ |
| 8348 | 188513 | Copley, Jesse | Jensen & Associates | 9:20-cv-08701-MCR-GRJ |
| 8349 | 137798 | LUND, JOSHUA | Jensen & Associates | 8:20-cv-39958-MCR-GRJ |
| 8350 | 60047 | KNIGHT, PARKER | Jensen & Associates | 8:20-cv-22011-MCR-GRJ |
| 8351 | 136884 | Yazzie, Blake | Jensen & Associates | 8:20-cv-37991-MCR-GRJ |
| 8352 | 138323 | Emerick, Rebecca | Jensen & Associates | 8:20-cv-48932-MCR-GRJ |
| 8353 | 138650 | SHAW, TIMOTHY W | Jensen & Associates | 8:20-cv-37527-MCR-GRJ |
| 8354 | 137782 | Mcbride, Joshawa | Jensen & Associates | 8:20-cv-39902-MCR-GRJ |
| 8355 | 138715 | Sullivan, Victor | Jensen & Associates | 8:20-cv-37588-MCR-GRJ |
| 8356 | 138631 | Smith, Thomas | Jensen & Associates | 8:20-cv-37509-MCR-GRJ |
| 8357 | 188518 | Vela, Daniel | Jensen & Associates | 9:20-cv-08706-MCR-GRJ |
| 8358 | 137899 | Hoppers, Kent | Jensen & Associates | 8:20-cv-41457-MCR-GRJ |
| 8359 | 138619 | Ivey, Thomas | Jensen & Associates | 8:20-cv-37500-MCR-GRJ |
| 8360 | 136798 | Vose, Andrew | Jensen & Associates | 8:20-cv-37715-MCR-GRJ |
| 8361 | 137992 | Earl, Levi | Jensen & Associates | 8:20-cv-42125-MCR-GRJ |
| 8362 | 137185 | Doran, David | Jensen & Associates | 8:20-cv-42336-MCR-GRJ |
| 8363 | 199019 | Ogden, Michael | Jensen & Associates | 8:20-cv-52501-MCR-GRJ |
| 8364 | 137543 | Engler, Jason | Jensen & Associates | 8:20-cv-37817-MCR-GRJ |
| 8365 | 137840 | Jones, Justin | Jensen & Associates | 8:20-cv-40223-MCR-GRJ |
| 8366 | 137879 | Bordelon, Ken | Jensen & Associates | 8:20-cv-40319-MCR-GRJ |
| 8367 | 137663 | TILLEY, JOHN | Jensen & Associates | 8:20-cv-39491-MCR-GRJ |
| 8368 | 137578 | Blake, Jeffrey | Jensen & Associates | 8:20-cv-37922-MCR-GRJ |
| 8369 | 138565 | Morrissey, Stephen | Jensen & Associates | 8:20-cv-37459-MCR-GRJ |
| 8370 | 164013 | Christensen, Andrew | Jensen & Associates | 8:20-cv-49796-MCR-GRJ |
| 8371 | 138171 | Wasik, Michael | Jensen & Associates | 8:20-cv-47368-MCR-GRJ |
| 8372 | 138477 | Henley, Samuelle | Jensen & Associates | 8:20-cv-37262-MCR-GRJ |
| 8373 | 137249 | Wagner, Donald | Jensen & Associates | 8:20-cv-35996-MCR-GRJ |
| 8374 | 136780 | POLLARD, ANDREA | Jensen & Associates | 8:20-cv-37665-MCR-GRJ |
| 8375 | 136707 | DROMMS, JEFF | Jensen & Associates | 8:20-cv-37234-MCR-GRJ |
| 8376 | 136952 | Kimball, Bruce | Jensen & Associates | 8:20-cv-38362-MCR-GRJ |
| 8377 | 138524 | McGuire, Shaun | Jensen & Associates | 8:20-cv-37380-MCR-GRJ |
| 8378 | 137141 | Gronke, Daniel | Jensen & Associates | 8:20-cv-42136-MCR-GRJ |
| 8379 | 136828 | CHAVEZ, ARMANDO | Jensen & Associates | 8:20-cv-37844-MCR-GRJ |
| 8380 | 138177 | RIVERA, MIGUEL | Jensen & Associates | 8:20-cv-47387-MCR-GRJ |
| 8381 | 137061 | McClanathan, Christopher | Jensen & Associates | 8:20-cv-41885-MCR-GRJ |
| 8382 | 138710 | Bolt, Vernon | Jensen & Associates | 8:20-cv-37583-MCR-GRJ |
| 8383 | 137392 | Vissepo, Gerald | Jensen & Associates | 8:20-cv-36720-MCR-GRJ |
| 8384 | 138529 | Ashley, Shawn | Jensen & Associates | 8:20-cv-37391-MCR-GRJ |
| 8385 | 137389 | McQueen, George | Jensen & Associates | 8:20-cv-36710-MCR-GRJ |
| 8386 | 137583 | Parks, Jeffrey | Jensen & Associates | 8:20-cv-37939-MCR-GRJ |
| 8387 | 138257 | Uhrig, Patrick | Jensen & Associates | 8:20-cv-48809-MCR-GRJ |
| 8388 | 3963 | Burns, Jacqueline | Joel A. Nash Attorney at Law | 7:20-cv-94427-MCR-GRJ |
| 8389 | 4026 | Sanders, Justin | Joel A. Nash Attorney at Law | 7:20-cv-94561-MCR-GRJ |
| 8390 | 3972 | Collins, Scott | Joel A. Nash Attorney at Law | 7:20-cv-94443-MCR-GRJ |
| 8391 | 4005 | Kauk, Adam | Joel A. Nash Attorney at Law | 7:20-cv-94513-MCR-GRJ |
| 8392 | 3976 | Davenport, Robert | Joel A. Nash Attorney at Law | 7:20-cv-94454-MCR-GRJ |
| 8393 | 96572 | Reedy, Aaron | Joel A. Nash Attorney at Law | 7:20-cv-94681-MCR-GRJ |
| 8394 | 3980 | Drake, John | Joel A. Nash Attorney at Law | 8:20-cv-12031-MCR-GRJ |
| 8395 | 4000 | Holden, Michael | Joel A. Nash Attorney at Law | 8:20-cv-12041-MCR-GRJ |
| 8396 | 4012 | Lopez, Jair | Joel A. Nash Attorney at Law | 7:20-cv-94527-MCR-GRJ |
| 8397 | 4023 | Roman, Ray | Joel A. Nash Attorney at Law | 7:20-cv-94553-MCR-GRJ |
| 8398 | 4020 | Replogle, Robert Craig | Joel A. Nash Attorney at Law | 7:20-cv-94548-MCR-GRJ |
| 8399 | 4047 | Wigent, Ricky | Joel A. Nash Attorney at Law | 7:20-cv-94618-MCR-GRJ |
| 8400 | 4025 | Samson, Richard | Joel A. Nash Attorney at Law | 7:20-cv-94558-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8401 | 4048 | Williams, Robert | Joel A. Nash Attorney at Law | 7:20-cv-94621-MCR-GRJ |
| 8402 | 3969 | Clader, Jason | Joel A. Nash Attorney at Law | 8:20-cv-12027-MCR-GRJ |
| 8403 | 3990 | Gilbert, Jerry | Joel A. Nash Attorney at Law | 7:20-cv-94481-MCR-GRJ |
| 8404 | 4053 | Worth, Tommy | Joel A. Nash Attorney at Law | 7:20-cv-94636-MCR-GRJ |
| 8405 | 4030 | Schuestedt, Marcel | Joel A. Nash Attorney at Law | 7:20-cv-94572-MCR-GRJ |
| 8406 | 4034 | Smith, Calvin | Joel A. Nash Attorney at Law | 7:20-cv-94584-MCR-GRJ |
| 8407 | 3979 | DESLAURIERS, DEREK | Joel A. Nash Attorney at Law | 7:20-cv-94459-MCR-GRJ |
| 8408 | 4027 | SANDERS, KEN | Joel A. Nash Attorney at Law | 7:20-cv-94564-MCR-GRJ |
| 8409 | 3993 | Gormley, Kevin | Joel A. Nash Attorney at Law | 7:20-cv-94487-MCR-GRJ |
| 8410 | 3970 | Clark, Matthew | Joel A. Nash Attorney at Law | 7:20-cv-94437-MCR-GRJ |
| 8411 | 4009 | KLEINFELDT, Gary | Joel A. Nash Attorney at Law | 7:20-cv-94522-MCR-GRJ |
| 8412 | 3994 | Griffin, Gregory | Joel A. Nash Attorney at Law | 7:20-cv-94490-MCR-GRJ |
| 8413 | 3996 | Haskins, Steffan | Joel A. Nash Attorney at Law | 7:20-cv-94495-MCR-GRJ |
| 8414 | 3956 | Azcarate, Jose | Joel A. Nash Attorney at Law | 7:20-cv-94407-MCR-GRJ |
| 8415 | 4046 | Whitener, James | Joel A. Nash Attorney at Law | 7:20-cv-94615-MCR-GRJ |
| 8416 | 3995 | Hanna, James | Joel A. Nash Attorney at Law | 7:20-cv-94492-MCR-GRJ |
| 8417 | 4041 | WAGGONER, Dustin | Joel A. Nash Attorney at Law | 7:20-cv-94601-MCR-GRJ |
| 8418 | 4002 | Jeffcoat, Bryan | Joel A. Nash Attorney at Law | 8:20-cv-12043-MCR-GRJ |
| 8419 | 3992 | Gomez, Justin | Joel A. Nash Attorney at Law | 7:20-cv-94484-MCR-GRJ |
| 8420 | 4040 | Thomas, Sean | Joel A. Nash Attorney at Law | 7:20-cv-94598-MCR-GRJ |
| 8421 | 4043 | Warner, Justin | Joel A. Nash Attorney at Law | 7:20-cv-94606-MCR-GRJ |
| 8422 | 115871 | Richardson, Donald | Joel Bieber Firm | 7:20-cv-45814-MCR-GRJ |
| 8423 | 116129 | Laumann, Felicia | Joel Bieber Firm | 7:20-cv-45782-MCR-GRJ |
| 8424 | 116312 | Maulupe, Calvin | Joel Bieber Firm | 7:20-cv-48055-MCR-GRJ |
| 8425 | 116015 | Omalley, Angel | Joel Bieber Firm | 7:20-cv-46543-MCR-GRJ |
| 8426 | 116114 | Parks, Mitchell | Joel Bieber Firm | 7:20-cv-45701-MCR-GRJ |
| 8427 | 116033 | Jordan, Jamaal | Joel Bieber Firm | 7:20-cv-45371-MCR-GRJ |
| 8428 | 115965 | Johnson, Ronald | Joel Bieber Firm | 7:20-cv-46298-MCR-GRJ |
| 8429 | 116280 | Provencher, Crystal | Joel Bieber Firm | 7:20-cv-46455-MCR-GRJ |
| 8430 | 115807 | Bradley, Mark | Joel Bieber Firm | 7:20-cv-45450-MCR-GRJ |
| 8431 | 115847 | Setorie, Jaunelle | Joel Bieber Firm | 7:20-cv-45664-MCR-GRJ |
| 8432 | 116191 | Ugas, Donald | Joel Bieber Firm | 7:20-cv-46062-MCR-GRJ |
| 8433 | 115860 | Allen, Ronald | Joel Bieber Firm | 7:20-cv-45745-MCR-GRJ |
| 8434 | 115823 | Streaker, Richard | Joel Bieber Firm | 7:20-cv-45523-MCR-GRJ |
| 8435 | 115935 | WRIGHT, DEANDRE | Joel Bieber Firm | 7:20-cv-46143-MCR-GRJ |
| 8436 | 116116 | Davis, Joe | Joel Bieber Firm | 7:20-cv-45712-MCR-GRJ |
| 8437 | 116067 | Simmons, Dante | Joel Bieber Firm | 7:20-cv-45476-MCR-GRJ |
| 8438 | 116270 | Florence, Joseph | Joel Bieber Firm | 7:20-cv-46406-MCR-GRJ |
| 8439 | 116073 | Vertrees, Jacqueline | Joel Bieber Firm | 7:20-cv-45498-MCR-GRJ |
| 8440 | 115927 | Klein, Matthew | Joel Bieber Firm | 7:20-cv-46101-MCR-GRJ |
| 8441 | 116113 | McDonell, Timothy | Joel Bieber Firm | 7:20-cv-45696-MCR-GRJ |
| 8442 | 115886 | Smith, Derrick | Joel Bieber Firm | 7:20-cv-45890-MCR-GRJ |
| 8443 | 115853 | Beach, Jason | Joel Bieber Firm | 7:20-cv-45700-MCR-GRJ |
| 8444 | 116029 | Anderson, Cody | Joel Bieber Firm | 7:20-cv-45359-MCR-GRJ |
| 8445 | 115827 | Martin, Margery | Joel Bieber Firm | 7:20-cv-45546-MCR-GRJ |
| 8446 | 115861 | Fitz, Barry | Joel Bieber Firm | 7:20-cv-45752-MCR-GRJ |
| 8447 | 115933 | Britt, Andrew | Joel Bieber Firm | 7:20-cv-46132-MCR-GRJ |
| 8448 | 116107 | Williams, Darnell | Joel Bieber Firm | 7:20-cv-45663-MCR-GRJ |
| 8449 | 115961 | Justice, Kevin | Joel Bieber Firm | 7:20-cv-46276-MCR-GRJ |
| 8450 | 116023 | McCullough, William | Joel Bieber Firm | 7:20-cv-46575-MCR-GRJ |
| 8451 | 115778 | Hawk, Ricardo | Joel Bieber Firm | 7:20-cv-45356-MCR-GRJ |
| 8452 | 116071 | Brumagin, Matthew | Joel Bieber Firm | 7:20-cv-45491-MCR-GRJ |
| 8453 | 116245 | Devine, Justin | Joel Bieber Firm | 7:20-cv-46303-MCR-GRJ |
| 8454 | 240614 | GUTIERREZ, SERGIO ALEXANDER | Joel Bieber Firm | 8:20-cv-82668-MCR-GRJ |
| 8455 | 116193 | Stamps, Brigitte | Joel Bieber Firm | 7:20-cv-46070-MCR-GRJ |
| 8456 | 115840 | Elkins, Robert | Joel Bieber Firm | 7:20-cv-45622-MCR-GRJ |
| 8457 | 115959 | HENDERSON, ZACHARY | Joel Bieber Firm | 7:20-cv-46265-MCR-GRJ |
| 8458 | 194241 | BRADFORD, MICHAEL LEON | Joel Bieber Firm | 8:20-cv-24694-MCR-GRJ |
| 8459 | 115883 | Lassiter, Francisco | Joel Bieber Firm | 7:20-cv-45875-MCR-GRJ |
| 8460 | 116035 | Morgan, John | Joel Bieber Firm | 7:20-cv-45377-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8461 | 252004 | Dudley, Paul | Joel Bieber Firm | 8:20-cv-98224-MCR-GRJ |
| 8462 | 116331 | Philpott, William | Joel Bieber Firm | 7:20-cv-48132-MCR-GRJ |
| 8463 | 115913 | Kast, Gabriel | Joel Bieber Firm | 7:20-cv-46031-MCR-GRJ |
| 8464 | 115836 | Urdanivia, Aloimer | Joel Bieber Firm | 7:20-cv-45596-MCR-GRJ |
| 8465 | 116048 | Lee, Sonia | Joel Bieber Firm | 7:20-cv-45414-MCR-GRJ |
| 8466 | 115846 | Taaffe, Meredith | Joel Bieber Firm | 7:20-cv-45658-MCR-GRJ |
| 8467 | 116108 | Smith, Lakia | Joel Bieber Firm | 7:20-cv-45668-MCR-GRJ |
| 8468 | 116061 | Williams, Anthony | Joel Bieber Firm | 7:20-cv-45452-MCR-GRJ |
| 8469 | 116089 | Earley, Andrew | Joel Bieber Firm | 7:20-cv-45566-MCR-GRJ |
| 8470 | 222695 | LUJAN, ANGELO ZARAGOZA | Joel Bieber Firm | 8:20-cv-78779-MCR-GRJ |
| 8471 | 116296 | Figueroa, Ralph | Joel Bieber Firm | 7:20-cv-47851-MCR-GRJ |
| 8472 | 180885 | Cornell, Jena | Joel Bieber Firm | 7:20-cv-48416-MCR-GRJ |
| 8473 | 116329 | Coleman, Jamila | Joel Bieber Firm | 7:20-cv-48125-MCR-GRJ |
| 8474 | 116262 | Auten, Paul | Joel Bieber Firm | 7:20-cv-46367-MCR-GRJ |
| 8475 | 116076 | Calhoun, Teresa | Joel Bieber Firm | 7:20-cv-45511-MCR-GRJ |
| 8476 | 116171 | Jones, Kinesha | Joel Bieber Firm | 7:20-cv-45977-MCR-GRJ |
| 8477 | 115899 | Jimerson, James | Joel Bieber Firm | 7:20-cv-45959-MCR-GRJ |
| 8478 | 116251 | Mitchell, Stephon | Joel Bieber Firm | 7:20-cv-46321-MCR-GRJ |
| 8479 | 115957 | Henderson, Darrell | Joel Bieber Firm | 7:20-cv-46253-MCR-GRJ |
| 8480 | 116120 | Karas, Steven | Joel Bieber Firm | 7:20-cv-45734-MCR-GRJ |
| 8481 | 116164 | Underwood, Jackey | Joel Bieber Firm | 7:20-cv-45945-MCR-GRJ |
| 8482 | 116101 | Kosel, Joshua | Joel Bieber Firm | 7:20-cv-45630-MCR-GRJ |
| 8483 | 116261 | Cragg, James | Joel Bieber Firm | 7:20-cv-46362-MCR-GRJ |
| 8484 | 209693 | HILL, FRANKLLIN DEWEY | Joel Bieber Firm | 8:20-cv-56814-MCR-GRJ |
| 8485 | 116227 | Pitre, Greg | Joel Bieber Firm | 7:20-cv-46222-MCR-GRJ |
| 8486 | 115911 | Hall, Boris | Joel Bieber Firm | 7:20-cv-46020-MCR-GRJ |
| 8487 | 116137 | Normand, Dax | Joel Bieber Firm | 7:20-cv-45823-MCR-GRJ |
| 8488 | 116168 | Vanegas, Salvador | Joel Bieber Firm | 7:20-cv-45962-MCR-GRJ |
| 8489 | 116163 | Bellinger, Adam | Joel Bieber Firm | 7:20-cv-45941-MCR-GRJ |
| 8490 | 115843 | RODRIGUEZ, SALVADOR | Joel Bieber Firm | 7:20-cv-45639-MCR-GRJ |
| 8491 | 116090 | Madill, Lennon | Joel Bieber Firm | 7:20-cv-45571-MCR-GRJ |
| 8492 | 116118 | Ailshire, Mark | Joel Bieber Firm | 7:20-cv-45723-MCR-GRJ |
| 8493 | 115948 | Benehaley, Eric | Joel Bieber Firm | 7:20-cv-46204-MCR-GRJ |
| 8494 | 116199 | Hill, Matthew | Joel Bieber Firm | 7:20-cv-46097-MCR-GRJ |
| 8495 | 309691 | ELWOOD, KEVIN | Joel Bieber Firm | 7:21-cv-26208-MCR-GRJ |
| 8496 | 116209 | Sims, Grant | Joel Bieber Firm | 7:20-cv-46141-MCR-GRJ |
| 8497 | 116196 | Stonum, K. T. | Joel Bieber Firm | 7:20-cv-46084-MCR-GRJ |
| 8498 | 240613 | GLENN, EDWIN A | Joel Bieber Firm | 8:20-cv-82667-MCR-GRJ |
| 8499 | 115922 | McAllister, Amanda | Joel Bieber Firm | 7:20-cv-46075-MCR-GRJ |
| 8500 | 115810 | Fletcher, John | Joel Bieber Firm | 7:20-cv-45464-MCR-GRJ |
| 8501 | 116030 | Fletcher, Quadrey | Joel Bieber Firm | 7:20-cv-45362-MCR-GRJ |
| 8502 | 115914 | Bass, Keith | Joel Bieber Firm | 7:20-cv-46036-MCR-GRJ |
| 8503 | 116255 | Vassar, Dylan | Joel Bieber Firm | 7:20-cv-46336-MCR-GRJ |
| 8504 | 176864 | Creager, James | Johnson Becker | 8:20-cv-26645-MCR-GRJ |
| 8505 | 176875 | Jones, Steven | Johnson Becker | 8:20-cv-26690-MCR-GRJ |
| 8506 | 16584 | Battle, Tye Ferrenzo | Johnson Becker | 7:20-cv-43570-MCR-GRJ |
| 8507 | 16745 | Massey, Allen Ray | Johnson Becker | 7:20-cv-43793-MCR-GRJ |
| 8508 | 16581 | Avila, Lucio | Johnson Becker | 7:20-cv-43550-MCR-GRJ |
| 8509 | 16694 | Hicks, Jeremy | Johnson Becker | 7:20-cv-43719-MCR-GRJ |
| 8510 | 199053 | Haltner, Rachel | Johnson Becker | 8:20-cv-63389-MCR-GRJ |
| 8511 | 16721 | Ladd, Sean Michael | Johnson Becker | 7:20-cv-43787-MCR-GRJ |
| 8512 | 163914 | Imus, David | Johnson Becker | 8:20-cv-26572-MCR-GRJ |
| 8513 | 16713 | Kirkland, Stephanie R. | Johnson Becker | 7:20-cv-43765-MCR-GRJ |
| 8514 | 16594 | Buenavista, Stacey Ann | Johnson Becker | 7:20-cv-43608-MCR-GRJ |
| 8515 | 16626 | Dennis, Jared Dean | Johnson Becker | 7:20-cv-43748-MCR-GRJ |
| 8516 | 16813 | Simonson, Raymond G | Johnson Becker | 7:20-cv-43854-MCR-GRJ |
| 8517 | 16610 | Corcoran, Charles A | Johnson Becker | 7:20-cv-43671-MCR-GRJ |
| 8518 | 16733 | Lindsey, Michael Dale | Johnson Becker | 7:20-cv-43751-MCR-GRJ |
| 8519 | 266242 | Harris, Greg | Johnson Becker | 9:20-cv-07086-MCR-GRJ |
| 8520 | 256296 | TURNER, KELVIN | Johnson Becker | 8:20-cv-97665-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8521 | 16765 | Nguyen, Jacky | Johnson Becker | 7:20-cv-43828-MCR-GRJ |
| 8522 | 16850 | Wilson, Bradley James | Johnson Becker | 7:20-cv-43934-MCR-GRJ |
| 8523 | 16630 | Doroshenko, Shane P | Johnson Becker | 7:20-cv-43763-MCR-GRJ |
| 8524 | 16622 | Darang, Dionisio Valera | Johnson Becker | 7:20-cv-43733-MCR-GRJ |
| 8525 | 16775 | Olson, Craig Richard | Johnson Becker | 7:20-cv-43837-MCR-GRJ |
| 8526 | 16722 | Lane, James B | Johnson Becker | 7:20-cv-43791-MCR-GRJ |
| 8527 | 266245 | Murphy, David | Johnson Becker | 9:20-cv-07092-MCR-GRJ |
| 8528 | 16638 | Enright, James Daniel | Johnson Becker | 7:20-cv-43780-MCR-GRJ |
| 8529 | 256297 | Wefel, Jacob Daniel | Johnson Becker | 8:20-cv-97666-MCR-GRJ |
| 8530 | 16735 | Lomax, William Henry | Johnson Becker | 7:20-cv-43759-MCR-GRJ |
| 8531 | 16749 | McCormack, William Patrick | Johnson Becker | 7:20-cv-43807-MCR-GRJ |
| 8532 | 50199 | Woodham, James Edward | Johnson Becker | 7:20-cv-44563-MCR-GRJ |
| 8533 | 199072 | Smith, Jerrod | Johnson Becker | 8:20-cv-63432-MCR-GRJ |
| 8534 | 50212 | Clarkson, Christopher Thomas | Johnson Becker | 7:20-cv-44585-MCR-GRJ |
| 8535 | 16801 | Sanchez, Adrian | Johnson Becker | 7:20-cv-43894-MCR-GRJ |
| 8536 | 16783 | Presher, Mark A | Johnson Becker | 7:20-cv-43848-MCR-GRJ |
| 8537 | 16640 | Evans, Michael Scott | Johnson Becker | 7:20-cv-43792-MCR-GRJ |
| 8538 | 256294 | Regester, Stephen Patrick | Johnson Becker | 8:20-cv-97663-MCR-GRJ |
| 8539 | 316713 | Maqrote, Rachid | Johnson Becker | 7:21-cv-29850-MCR-GRJ |
| 8540 | 16808 | Shank, Tyler | Johnson Becker | 7:20-cv-43840-MCR-GRJ |
| 8541 | 16852 | Withrow, Douglas | Johnson Becker | 7:20-cv-43942-MCR-GRJ |
| 8542 | 16577 | Alonso, Ramiro A | Johnson Becker | 7:20-cv-43544-MCR-GRJ |
| 8543 | 16748 | McComb, Michael L | Johnson Becker | 7:20-cv-43802-MCR-GRJ |
| 8544 | 256298 | Williams Rippstine, Christian Monteith | Johnson Becker | 8:20-cv-97667-MCR-GRJ |
| 8545 | 16720 | Kunzog, Theodore Michael | Johnson Becker | 7:20-cv-43782-MCR-GRJ |
| 8546 | 16586 | Beck, Jacoby Marnell | Johnson Becker | 7:20-cv-43579-MCR-GRJ |
| 8547 | 16759 | Morales-Avendano, Martin | Johnson Becker | 7:20-cv-43819-MCR-GRJ |
| 8548 | 16816 | Smith, Christopher | Johnson Becker | 7:20-cv-43860-MCR-GRJ |
| 8549 | 256293 | Kadrmas, Christopher John | Johnson Becker | 8:20-cv-97662-MCR-GRJ |
| 8550 | 50208 | McBride, Shay Richard | Johnson Becker | 7:20-cv-44580-MCR-GRJ |
| 8551 | 16729 | Lee, Roland F. | Johnson Becker | 7:20-cv-43806-MCR-GRJ |
| 8552 | 219380 | Brown, Robert Duane | Johnson Becker | 8:20-cv-63362-MCR-GRJ |
| 8553 | 170033 | Fuller, Michael J. | Johnson Becker | 8:20-cv-26583-MCR-GRJ |
| 8554 | 219374 | McCown, Jacob | Johnson Becker | 8:20-cv-63345-MCR-GRJ |
| 8555 | 219393 | Jefferson, Nicholas Stephan | Johnson Becker | 8:20-cv-63402-MCR-GRJ |
| 8556 | 16822 | Spratley, Christopher Andre | Johnson Becker | 7:20-cv-43868-MCR-GRJ |
| 8557 | 176863 | Chapman, Jeffrey | Johnson Becker | 8:20-cv-26640-MCR-GRJ |
| 8558 | 219376 | Mayers, Gary William | Johnson Becker | 8:20-cv-63351-MCR-GRJ |
| 8559 | 16576 | Alley, Michael Brian | Johnson Becker | 7:20-cv-43542-MCR-GRJ |
| 8560 | 16667 | Gerke, Patrick H | Johnson Becker | 7:20-cv-04114-MCR-GRJ |
| 8561 | 16786 | Rake, Timothy Michael | Johnson Becker | 7:20-cv-43856-MCR-GRJ |
| 8562 | 16680 | Harding, Philip D | Johnson Becker | 7:20-cv-43674-MCR-GRJ |
| 8563 | 50222 | Heck, John T. | Johnson Becker | 7:20-cv-44596-MCR-GRJ |
| 8564 | 50204 | Wallace, Click Barry | Johnson Becker | 7:20-cv-44575-MCR-GRJ |
| 8565 | 16685 | Hawkins, Gentry George | Johnson Becker | 7:20-cv-43690-MCR-GRJ |
| 8566 | 266243 | Jackson, Jermyn | Johnson Becker | 9:20-cv-07088-MCR-GRJ |
| 8567 | 16725 | Lauer, Eric Rivard | Johnson Becker | 7:20-cv-43799-MCR-GRJ |
| 8568 | 16779 | Pendergrass, Brandon C | Johnson Becker | 7:20-cv-43842-MCR-GRJ |
| 8569 | 16738 | Lupian, Eduardo | Johnson Becker | 7:20-cv-43762-MCR-GRJ |
| 8570 | 176874 | Jenkins, Graham | Johnson Becker | 8:20-cv-26686-MCR-GRJ |
| 8571 | 16588 | Blackwood, Deval Sherlock | Johnson Becker | 7:20-cv-43587-MCR-GRJ |
| 8572 | 213129 | Fitzherbert, Edward | Junell & Associates, PLLC | 8:20-cv-59070-MCR-GRJ |
| 8573 | 129990 | Benge, Dustin | Junell & Associates, PLLC | 7:20-cv-51917-MCR-GRJ |
| 8574 | 133248 | McNeal, Riley | Junell & Associates, PLLC | 7:20-cv-59255-MCR-GRJ |
| 8575 | 131080 | Doyle, John | Junell & Associates, PLLC | 7:20-cv-54953-MCR-GRJ |
| 8576 | 130932 | De La Rosa, Matthew | Junell & Associates, PLLC | 7:20-cv-54465-MCR-GRJ |
| 8577 | 134125 | Randall, Anthony | Junell & Associates, PLLC | 7:20-cv-61524-MCR-GRJ |
| 8578 | 132385 | Jochum, Charlie | Junell & Associates, PLLC | 7:20-cv-55994-MCR-GRJ |
| 8579 | 132914 | Lopez, Lazaro | Junell & Associates, PLLC | 7:20-cv-58281-MCR-GRJ |
| 8580 | 135610 | Whitworth, Cassandra | Junell & Associates, PLLC | 7:20-cv-62288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8581 | 132648 | Kite, Kevin | Junell & Associates, PLLC | 7:20-cv-56923-MCR-GRJ |
| 8582 | 130819 | Cullens, Eric | Junell & Associates, PLLC | 7:20-cv-53837-MCR-GRJ |
| 8583 | 133220 | Mckain, Adhillo | Junell & Associates, PLLC | 7:20-cv-59206-MCR-GRJ |
| 8584 | 132210 | Howell, Lee | Junell & Associates, PLLC | 7:20-cv-59972-MCR-GRJ |
| 8585 | 135672 | Williams, Matt | Junell & Associates, PLLC | 7:20-cv-62455-MCR-GRJ |
| 8586 | 129887 | Barnette, Michael | Junell & Associates, PLLC | 7:20-cv-51528-MCR-GRJ |
| 8587 | 133087 | Martin, William | Junell & Associates, PLLC | 7:20-cv-58809-MCR-GRJ |
| 8588 | 130755 | Cotton, Alonzo | Junell & Associates, PLLC | 7:20-cv-55307-MCR-GRJ |
| 8589 | 133654 | Noble, Jeffrey | Junell & Associates, PLLC | 7:20-cv-58643-MCR-GRJ |
| 8590 | 133365 | Milleur, Jason | Junell & Associates, PLLC | 7:20-cv-56665-MCR-GRJ |
| 8591 | 135101 | Taylor, James | Junell & Associates, PLLC | 7:20-cv-63144-MCR-GRJ |
| 8592 | 134318 | Robertson, Tonya | Junell & Associates, PLLC | 7:20-cv-62367-MCR-GRJ |
| 8593 | 131356 | Flagg, Brett | Junell & Associates, PLLC | 7:20-cv-51908-MCR-GRJ |
| 8594 | 132783 | Lebeouf, Timothy | Junell & Associates, PLLC | 7:20-cv-57367-MCR-GRJ |
| 8595 | 172675 | Santana, Jacqueline | Junell & Associates, PLLC | 7:20-cv-64282-MCR-GRJ |
| 8596 | 132373 | Jensen, Aaron | Junell & Associates, PLLC | 7:20-cv-55952-MCR-GRJ |
| 8597 | 134977 | Stiles, Anthony | Junell & Associates, PLLC | 7:20-cv-62721-MCR-GRJ |
| 8598 | 133150 | Mccallum, Malcolm | Junell & Associates, PLLC | 7:20-cv-59010-MCR-GRJ |
| 8599 | 135147 | Thomas, Demitre | Junell & Associates, PLLC | 7:20-cv-62705-MCR-GRJ |
| 8600 | 133181 | Mccracken, Chris | Junell & Associates, PLLC | 7:20-cv-59104-MCR-GRJ |
| 8601 | 135695 | Wilson, Rozell | Junell & Associates, PLLC | 7:20-cv-62502-MCR-GRJ |
| 8602 | 129703 | Anderson, Christopher | Junell & Associates, PLLC | 7:20-cv-52733-MCR-GRJ |
| 8603 | 134505 | Sanders, Danny | Junell & Associates, PLLC | 7:20-cv-60303-MCR-GRJ |
| 8604 | 131460 | French, Richard | Junell & Associates, PLLC | 7:20-cv-53294-MCR-GRJ |
| 8605 | 176120 | Bennett, Nicholas | Junell & Associates, PLLC | 7:20-cv-65586-MCR-GRJ |
| 8606 | 156470 | Estefan, Richard | Junell & Associates, PLLC | 7:20-cv-67749-MCR-GRJ |
| 8607 | 133166 | Mcclinton, Robert | Junell & Associates, PLLC | 7:20-cv-59058-MCR-GRJ |
| 8608 | 131158 | Echols, Roger | Junell & Associates, PLLC | 7:20-cv-55170-MCR-GRJ |
| 8609 | 130182 | Brandt, Mark | Junell & Associates, PLLC | 7:20-cv-52761-MCR-GRJ |
| 8610 | 133570 | MURRAY, THOMAS | Junell & Associates, PLLC | 7:20-cv-58308-MCR-GRJ |
| 8611 | 135656 | WILLIAMS, CURTIS | Junell & Associates, PLLC | 7:20-cv-62439-MCR-GRJ |
| 8612 | 129999 | Bennett, Won | Junell & Associates, PLLC | 7:20-cv-51964-MCR-GRJ |
| 8613 | 130725 | Cooper, Avery | Junell & Associates, PLLC | 7:20-cv-55210-MCR-GRJ |
| 8614 | 134532 | Sargent, Kenneth | Junell & Associates, PLLC | 7:20-cv-60390-MCR-GRJ |
| 8615 | 133425 | Montgomery, Nathanael | Junell & Associates, PLLC | 7:20-cv-57010-MCR-GRJ |
| 8616 | 132888 | Loasching, Robert | Junell & Associates, PLLC | 7:20-cv-58189-MCR-GRJ |
| 8617 | 135267 | Tucker, Chris | Junell & Associates, PLLC | 7:20-cv-63114-MCR-GRJ |
| 8618 | 131166 | EDMONDSON, RYAN | Junell & Associates, PLLC | 7:20-cv-55195-MCR-GRJ |
| 8619 | 129884 | Barnett, Marcus | Junell & Associates, PLLC | 7:20-cv-51519-MCR-GRJ |
| 8620 | 132554 | Kassis, Jack | Junell & Associates, PLLC | 7:20-cv-56490-MCR-GRJ |
| 8621 | 135169 | Thompson, Patrick | Junell & Associates, PLLC | 7:20-cv-62785-MCR-GRJ |
| 8622 | 134147 | Rayner, Lloyd | Junell & Associates, PLLC | 7:20-cv-61607-MCR-GRJ |
| 8623 | 213190 | Sanchez Ocasio, William | Junell & Associates, PLLC | 8:20-cv-59156-MCR-GRJ |
| 8624 | 135043 | Sutton, Tyron | Junell & Associates, PLLC | 7:20-cv-30173-MCR-GRJ |
| 8625 | 130883 | Carroll, Charles David | Junell & Associates, PLLC | 7:20-cv-54178-MCR-GRJ |
| 8626 | 130232 | Brooks, Clarence | Junell & Associates, PLLC | 7:20-cv-52945-MCR-GRJ |
| 8627 | 129961 | Belamy, Emmanuel | Junell & Associates, PLLC | 7:20-cv-51801-MCR-GRJ |
| 8628 | 133951 | Pigott, Jonathon | Junell & Associates, PLLC | 7:20-cv-60137-MCR-GRJ |
| 8629 | 130122 | Bonner, Deandre | Junell & Associates, PLLC | 7:20-cv-52551-MCR-GRJ |
| 8630 | 130845 | DAHNSAW, GARMONSAW | Junell & Associates, PLLC | 7:20-cv-30131-MCR-GRJ |
| 8631 | 133779 | Pantoja, Ruben | Junell & Associates, PLLC | 7:20-cv-59561-MCR-GRJ |
| 8632 | 134228 | Richardson, Gerald | Junell & Associates, PLLC | 7:20-cv-62257-MCR-GRJ |
| 8633 | 176186 | Mcmullen, Donald | Junell & Associates, PLLC | 7:20-cv-65666-MCR-GRJ |
| 8634 | 135295 | Tyrrell, Matthew | Junell & Associates, PLLC | 7:20-cv-63216-MCR-GRJ |
| 8635 | 133447 | Moore, Franklin | Junell & Associates, PLLC | 7:20-cv-57104-MCR-GRJ |
| 8636 | 135853 | Zapata, Jose | Junell & Associates, PLLC | 7:20-cv-63315-MCR-GRJ |
| 8637 | 130178 | Bramlerr, Matthew | Junell & Associates, PLLC | 7:20-cv-52751-MCR-GRJ |
| 8638 | 133149 | MCCALL, MICHAEL | Junell & Associates, PLLC | 7:20-cv-59007-MCR-GRJ |
| 8639 | 132109 | Hill, Jaquin | Junell & Associates, PLLC | 7:20-cv-58459-MCR-GRJ |
| 8640 | 135744 | Wood, Ronald | Junell & Associates, PLLC | 7:20-cv-62621-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8641 | 135492 | Washelewski, Michael | Junell & Associates, PLLC | 7:20-cv-61915-MCR-GRJ |
| 8642 | 132506 | Jones, Bryan | Junell & Associates, PLLC | 7:20-cv-56382-MCR-GRJ |
| 8643 | 162335 | Slyder, Conrad | Junell & Associates, PLLC | 7:20-cv-68068-MCR-GRJ |
| 8644 | 135075 | Tagliareni, Kurt | Junell & Associates, PLLC | 7:20-cv-63037-MCR-GRJ |
| 8645 | 133290 | Mendez, Raynaldo | Junell & Associates, PLLC | 7:20-cv-59379-MCR-GRJ |
| 8646 | 134285 | Rivera, Raul | Junell & Associates, PLLC | 7:20-cv-62335-MCR-GRJ |
| 8647 | 130153 | Bowker, Evan | Junell & Associates, PLLC | 7:20-cv-52674-MCR-GRJ |
| 8648 | 133888 | Perry, Vernon | Junell & Associates, PLLC | 7:20-cv-59765-MCR-GRJ |
| 8649 | 133347 | Miller, Kevin | Junell & Associates, PLLC | 7:20-cv-56588-MCR-GRJ |
| 8650 | 131228 | Epps, Randel | Junell & Associates, PLLC | 7:20-cv-55371-MCR-GRJ |
| 8651 | 130376 | Butler, Tanee | Junell & Associates, PLLC | 7:20-cv-53648-MCR-GRJ |
| 8652 | 129860 | Barbieri, Lincoln | Junell & Associates, PLLC | 7:20-cv-51456-MCR-GRJ |
| 8653 | 135558 | Weiss, Douglas | Junell & Associates, PLLC | 7:20-cv-62154-MCR-GRJ |
| 8654 | 129747 | Arnold, Krystal | Junell & Associates, PLLC | 7:20-cv-52909-MCR-GRJ |
| 8655 | 133995 | Poly, Stephen | Junell & Associates, PLLC | 7:20-cv-60290-MCR-GRJ |
| 8656 | 133487 | Morgan, Alex | Junell & Associates, PLLC | 7:20-cv-57239-MCR-GRJ |
| 8657 | 130029 | Bethea, Davie | Junell & Associates, PLLC | 7:20-cv-52121-MCR-GRJ |
| 8658 | 194405 | Coverdell, Harold | Junell & Associates, PLLC | 8:20-cv-40255-MCR-GRJ |
| 8659 | 134019 | Post, Elvin | Junell & Associates, PLLC | 7:20-cv-61214-MCR-GRJ |
| 8660 | 132325 | Jackson, Rodney | Junell & Associates, PLLC | 7:20-cv-55779-MCR-GRJ |
| 8661 | 131607 | Gill, Rajesh | Junell & Associates, PLLC | 7:20-cv-54619-MCR-GRJ |
| 8662 | 176181 | MAHER, MICHAEL | Junell & Associates, PLLC | 7:20-cv-65656-MCR-GRJ |
| 8663 | 129981 | Benavidez, Alexander | Junell & Associates, PLLC | 7:20-cv-51876-MCR-GRJ |
| 8664 | 134823 | Smith, Adanie | Junell & Associates, PLLC | 7:20-cv-61160-MCR-GRJ |
| 8665 | 131816 | Guildenbecher, Jesse | Junell & Associates, PLLC | 7:20-cv-56487-MCR-GRJ |
| 8666 | 131041 | Dodd, Harold | Junell & Associates, PLLC | 7:20-cv-54836-MCR-GRJ |
| 8667 | 130663 | Collazo, Juan | Junell & Associates, PLLC | 7:20-cv-55003-MCR-GRJ |
| 8668 | 130125 | Boodoo, Anthony | Junell & Associates, PLLC | 7:20-cv-52563-MCR-GRJ |
| 8669 | 133116 | MATTHEWS, JOSEPH | Junell & Associates, PLLC | 7:20-cv-00056-MCR-GRJ |
| 8670 | 129591 | Acevedo, Ariel | Junell & Associates, PLLC | 7:20-cv-52208-MCR-GRJ |
| 8671 | 132113 | Himes, Trevor | Junell & Associates, PLLC | 7:20-cv-58483-MCR-GRJ |
| 8672 | 130981 | Dennis, Randolph | Junell & Associates, PLLC | 7:20-cv-54675-MCR-GRJ |
| 8673 | 134812 | Smith, Jimmy | Junell & Associates, PLLC | 7:20-cv-61138-MCR-GRJ |
| 8674 | 132764 | Law, Billy Joe | Junell & Associates, PLLC | 7:20-cv-57313-MCR-GRJ |
| 8675 | 130788 | Criff, Lajoy | Junell & Associates, PLLC | 7:20-cv-53663-MCR-GRJ |
| 8676 | 130564 | Cicalese, Carmine | Junell & Associates, PLLC | 7:20-cv-54687-MCR-GRJ |
| 8677 | 194494 | Mathern, Joshua T | Junell & Associates, PLLC | 8:20-cv-40458-MCR-GRJ |
| 8678 | 134090 | Quintana, Andy | Junell & Associates, PLLC | 7:20-cv-61412-MCR-GRJ |
| 8679 | 130969 | Demarzio, Joseph | Junell & Associates, PLLC | 7:20-cv-54624-MCR-GRJ |
| 8680 | 133300 | Mercado, Luis | Junell & Associates, PLLC | 7:20-cv-59408-MCR-GRJ |
| 8681 | 134517 | Sansbury, Jeremy | Junell & Associates, PLLC | 7:20-cv-60348-MCR-GRJ |
| 8682 | 133867 | Perez, Adrian | Junell & Associates, PLLC | 7:20-cv-59745-MCR-GRJ |
| 8683 | 130094 | Bogart, Richard | Junell & Associates, PLLC | 7:20-cv-52424-MCR-GRJ |
| 8684 | 132293 | Hyslop, Johnny | Junell & Associates, PLLC | 7:20-cv-60204-MCR-GRJ |
| 8685 | 133938 | Pickens, Desmond | Junell & Associates, PLLC | 7:20-cv-59853-MCR-GRJ |
| 8686 | 131206 | Elson, Irving | Junell & Associates, PLLC | 7:20-cv-55311-MCR-GRJ |
| 8687 | 133526 | Mosley, Justin | Junell & Associates, PLLC | 7:20-cv-57363-MCR-GRJ |
| 8688 | 172514 | Holt, Deartis | Junell & Associates, PLLC | 7:20-cv-64195-MCR-GRJ |
| 8689 | 134273 | Rivera, Martha | Junell & Associates, PLLC | 7:20-cv-62323-MCR-GRJ |
| 8690 | 132552 | Kasey, Darrick | Junell & Associates, PLLC | 7:20-cv-56485-MCR-GRJ |
| 8691 | 134297 | Roberson, Amanda | Junell & Associates, PLLC | 7:20-cv-62347-MCR-GRJ |
| 8692 | 132274 | Hunter, Korey | Junell & Associates, PLLC | 7:20-cv-60123-MCR-GRJ |
| 8693 | 132511 | Jones, Stephen | Junell & Associates, PLLC | 7:20-cv-56392-MCR-GRJ |
| 8694 | 134243 | Riel, Jennifer | Junell & Associates, PLLC | 7:20-cv-62286-MCR-GRJ |
| 8695 | 133814 | Patterson, Marvin | Junell & Associates, PLLC | 7:20-cv-59637-MCR-GRJ |
| 8696 | 130268 | Brown, Jesse | Junell & Associates, PLLC | 7:20-cv-53062-MCR-GRJ |
| 8697 | 132383 | Jimenez, Carlos | Junell & Associates, PLLC | 7:20-cv-55988-MCR-GRJ |
| 8698 | 130388 | Bywater, Samantha | Junell & Associates, PLLC | 7:20-cv-53712-MCR-GRJ |
| 8699 | 157421 | Robles, Adam | Junell & Associates, PLLC | 7:20-cv-65754-MCR-GRJ |
| 8700 | 132517 | Jordan, Thomas | Junell & Associates, PLLC | 7:20-cv-56405-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8701 | 134076 | Putrelo, David | Junell & Associates, PLLC | 7:20-cv-61373-MCR-GRJ |
| 8702 | 132923 | Lopez, Oliver | Junell & Associates, PLLC | 7:20-cv-58318-MCR-GRJ |
| 8703 | 129759 | Ash, Kenneth | Junell & Associates, PLLC | 7:20-cv-52961-MCR-GRJ |
| 8704 | 135029 | Succi, Brandon | Junell & Associates, PLLC | 7:20-cv-62902-MCR-GRJ |
| 8705 | 130188 | Brant, Mark | Junell & Associates, PLLC | 7:20-cv-52780-MCR-GRJ |
| 8706 | 130705 | Cook, Christopher Cruz | Junell & Associates, PLLC | 7:20-cv-55145-MCR-GRJ |
| 8707 | 134184 | Reich, Kenneth | Junell & Associates, PLLC | 7:20-cv-61742-MCR-GRJ |
| 8708 | 130685 | Comer, Edward | Junell & Associates, PLLC | 7:20-cv-55080-MCR-GRJ |
| 8709 | 133708 | Olden, Michael | Junell & Associates, PLLC | 7:20-cv-58828-MCR-GRJ |
| 8710 | 194441 | Brower, Rich | Junell & Associates, PLLC | 8:20-cv-40333-MCR-GRJ |
| 8711 | 132808 | Lesher, Sam | Junell & Associates, PLLC | 7:20-cv-57434-MCR-GRJ |
| 8712 | 135152 | Thomas, Matthew | Junell & Associates, PLLC | 7:20-cv-62724-MCR-GRJ |
| 8713 | 135460 | Walter, Richard | Junell & Associates, PLLC | 7:20-cv-61620-MCR-GRJ |
| 8714 | 132392 | Johns, Joshua | Junell & Associates, PLLC | 7:20-cv-56015-MCR-GRJ |
| 8715 | 132380 | Jimenez, Matthew | Junell & Associates, PLLC | 7:20-cv-55978-MCR-GRJ |
| 8716 | 133473 | Morales, Jahn | Junell & Associates, PLLC | 7:20-cv-57193-MCR-GRJ |
| 8717 | 132537 | Kaczor, Derek | Junell & Associates, PLLC | 7:20-cv-56447-MCR-GRJ |
| 8718 | 133954 | Pilson, Amos | Junell & Associates, PLLC | 7:20-cv-60149-MCR-GRJ |
| 8719 | 135277 | Turner, Casey | Junell & Associates, PLLC | 7:20-cv-63161-MCR-GRJ |
| 8720 | 135165 | THOMPSON, ERIC | Junell & Associates, PLLC | 7:20-cv-62770-MCR-GRJ |
| 8721 | 213168 | Boutte, Mercy | Junell & Associates, PLLC | 8:20-cv-59135-MCR-GRJ |
| 8722 | 176234 | Tolbert, Dwight E | Junell & Associates, PLLC | 7:20-cv-66365-MCR-GRJ |
| 8723 | 132735 | Langer, David | Junell & Associates, PLLC | 7:20-cv-57225-MCR-GRJ |
| 8724 | 135149 | Thomas, Mccartha | Junell & Associates, PLLC | 7:20-cv-62712-MCR-GRJ |
| 8725 | 134491 | Samuels, Gregory | Junell & Associates, PLLC | 7:20-cv-60265-MCR-GRJ |
| 8726 | 132331 | Jackson, Quincy | Junell & Associates, PLLC | 7:20-cv-55797-MCR-GRJ |
| 8727 | 293792 | TORRE, SERGIO | Junell & Associates, PLLC | 7:21-cv-19863-MCR-GRJ |
| 8728 | 133933 | Phipps, Cypress | Junell & Associates, PLLC | 7:20-cv-59844-MCR-GRJ |
| 8729 | 134549 | Schaefer, Daniel | Junell & Associates, PLLC | 7:20-cv-60434-MCR-GRJ |
| 8730 | 132533 | Juppe, Mark | Junell & Associates, PLLC | 7:20-cv-56439-MCR-GRJ |
| 8731 | 135053 | Swank, Sherman | Junell & Associates, PLLC | 7:20-cv-62970-MCR-GRJ |
| 8732 | 176200 | Plasencia, Christian | Junell & Associates, PLLC | 7:20-cv-66201-MCR-GRJ |
| 8733 | 135833 | Young, Mark | Junell & Associates, PLLC | 7:20-cv-63235-MCR-GRJ |
| 8734 | 131225 | Enyiema, Atangadi | Junell & Associates, PLLC | 7:20-cv-55362-MCR-GRJ |
| 8735 | 132040 | Henkle, Jared | Junell & Associates, PLLC | 7:20-cv-57887-MCR-GRJ |
| 8736 | 135360 | Vecchiarelli, Michael | Junell & Associates, PLLC | 7:20-cv-63423-MCR-GRJ |
| 8737 | 131388 | Fodo, Dustin | Junell & Associates, PLLC | 7:20-cv-53134-MCR-GRJ |
| 8738 | 134912 | Sportsman, Matt | Junell & Associates, PLLC | 7:20-cv-30171-MCR-GRJ |
| 8739 | 133148 | Mccall, William | Junell & Associates, PLLC | 7:20-cv-59004-MCR-GRJ |
| 8740 | 133519 | MOSER, THOMAS | Junell & Associates, PLLC | 7:20-cv-57342-MCR-GRJ |
| 8741 | 130952 | Dekorte, Wayne | Junell & Associates, PLLC | 7:20-cv-54557-MCR-GRJ |
| 8742 | 130984 | Denson, Rodney | Junell & Associates, PLLC | 7:20-cv-54686-MCR-GRJ |
| 8743 | 130197 | Brayboy, Robert | Junell & Associates, PLLC | 7:20-cv-52814-MCR-GRJ |
| 8744 | 133969 | Pistore, Ralph J | Junell & Associates, PLLC | 7:20-cv-60203-MCR-GRJ |
| 8745 | 135032 | Sullivan, Shawn | Junell & Associates, PLLC | 7:20-cv-62911-MCR-GRJ |
| 8746 | 130871 | Daub, Kim | Junell & Associates, PLLC | 7:20-cv-54078-MCR-GRJ |
| 8747 | 176229 | Taylor, Curtis | Junell & Associates, PLLC | 7:20-cv-66341-MCR-GRJ |
| 8748 | 130137 | Bostick, Robert | Junell & Associates, PLLC | 7:20-cv-52616-MCR-GRJ |
| 8749 | 176147 | Fox, Delynn | Junell & Associates, PLLC | 7:20-cv-65612-MCR-GRJ |
| 8750 | 133490 | MORGAN, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-57250-MCR-GRJ |
| 8751 | 132893 | Lockhart, William | Junell & Associates, PLLC | 7:20-cv-58207-MCR-GRJ |
| 8752 | 157022 | Stertzbach, Jonathan | Junell & Associates, PLLC | 7:20-cv-67909-MCR-GRJ |
| 8753 | 130591 | CLARK, ANDREW | Junell & Associates, PLLC | 7:20-cv-54772-MCR-GRJ |
| 8754 | 132997 | Macias, David | Junell & Associates, PLLC | 7:20-cv-58583-MCR-GRJ |
| 8755 | 134619 | Sentz, Robert | Junell & Associates, PLLC | 7:20-cv-60670-MCR-GRJ |
| 8756 | 129686 | Alvarez, Frank | Junell & Associates, PLLC | 7:20-cv-30111-MCR-GRJ |
| 8757 | 133461 | Moore, Steven | Junell & Associates, PLLC | 7:20-cv-57147-MCR-GRJ |
| 8758 | 129657 | Allen, Aaron | Junell & Associates, PLLC | 7:20-cv-52550-MCR-GRJ |
| 8759 | 134694 | Silas, Shaun | Junell & Associates, PLLC | 7:20-cv-60900-MCR-GRJ |
| 8760 | 134080 | Quass, Kolby | Junell & Associates, PLLC | 7:20-cv-61384-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8761 | 131921 | Harrell, Jonathan | Junell & Associates, PLLC | 7:20-cv-57483-MCR-GRJ |
| 8762 | 160948 | Warren, Nicholas | Junell & Associates, PLLC | 7:20-cv-67796-MCR-GRJ |
| 8763 | 134231 | Richardson, Joshua | Junell & Associates, PLLC | 7:20-cv-62264-MCR-GRJ |
| 8764 | 132695 | Krok, Steven | Junell & Associates, PLLC | 7:20-cv-57108-MCR-GRJ |
| 8765 | 131474 | Fryar, Eric | Junell & Associates, PLLC | 7:20-cv-53359-MCR-GRJ |
| 8766 | 131628 | Giron, Mark | Junell & Associates, PLLC | 7:20-cv-54802-MCR-GRJ |
| 8767 | 156439 | Harris, Anthony | Junell & Associates, PLLC | 7:20-cv-67735-MCR-GRJ |
| 8768 | 135506 | Waters, Jefferson | Junell & Associates, PLLC | 7:20-cv-61977-MCR-GRJ |
| 8769 | 131897 | Harcum, Denver | Junell & Associates, PLLC | 7:20-cv-56938-MCR-GRJ |
| 8770 | 131573 | Geho, Phillip | Junell & Associates, PLLC | 7:20-cv-54414-MCR-GRJ |
| 8771 | 132402 | Johnson, Rex | Junell & Associates, PLLC | 7:20-cv-56048-MCR-GRJ |
| 8772 | 130488 | Cassell, Shena | Junell & Associates, PLLC | 7:20-cv-54275-MCR-GRJ |
| 8773 | 130251 | Brown, Timothy | Junell & Associates, PLLC | 7:20-cv-53012-MCR-GRJ |
| 8774 | 131969 | Hartmeyer, Jeffrey | Junell & Associates, PLLC | 7:20-cv-57605-MCR-GRJ |
| 8775 | 134903 | Spicer, Leonard | Junell & Associates, PLLC | 7:20-cv-62535-MCR-GRJ |
| 8776 | 133112 | Mathis, Trey | Junell & Associates, PLLC | 7:20-cv-58888-MCR-GRJ |
| 8777 | 134042 | Pretz, John | Junell & Associates, PLLC | 7:20-cv-61277-MCR-GRJ |
| 8778 | 133354 | Miller, Kegan | Junell & Associates, PLLC | 7:20-cv-56620-MCR-GRJ |
| 8779 | 131660 | Goforth, Jon | Junell & Associates, PLLC | 7:20-cv-55547-MCR-GRJ |
| 8780 | 130427 | Cano, Teresa | Junell & Associates, PLLC | 7:20-cv-53940-MCR-GRJ |
| 8781 | 134261 | Rincon, Santos | Junell & Associates, PLLC | 7:20-cv-62311-MCR-GRJ |
| 8782 | 157959 | Schmitt, Daniel | Junell & Associates, PLLC | 7:20-cv-65858-MCR-GRJ |
| 8783 | 131891 | Hansen, Joseph | Junell & Associates, PLLC | 7:20-cv-56895-MCR-GRJ |
| 8784 | 135597 | White, Christina | Junell & Associates, PLLC | 7:20-cv-62256-MCR-GRJ |
| 8785 | 134394 | Soto, Josue Roman | Junell & Associates, PLLC | 7:20-cv-60010-MCR-GRJ |
| 8786 | 134803 | Smith, Ryan | Junell & Associates, PLLC | 7:20-cv-61119-MCR-GRJ |
| 8787 | 132209 | Howard, Delbert | Junell & Associates, PLLC | 7:20-cv-59969-MCR-GRJ |
| 8788 | 133916 | Pettigrew, Charles | Junell & Associates, PLLC | 7:20-cv-59812-MCR-GRJ |
| 8789 | 132732 | Lang, Darrell | Junell & Associates, PLLC | 7:20-cv-57217-MCR-GRJ |
| 8790 | 135574 | Wescott, Alain | Junell & Associates, PLLC | 7:20-cv-62189-MCR-GRJ |
| 8791 | 135251 | Trevino, Paul | Junell & Associates, PLLC | 7:20-cv-63045-MCR-GRJ |
| 8792 | 132240 | Hugger, Keith | Junell & Associates, PLLC | 7:20-cv-60036-MCR-GRJ |
| 8793 | 176207 | Roberts, James | Junell & Associates, PLLC | 7:20-cv-66234-MCR-GRJ |
| 8794 | 135465 | Walton, Terence | Junell & Associates, PLLC | 7:20-cv-61775-MCR-GRJ |
| 8795 | 156644 | Gnall, Michael | Junell & Associates, PLLC | 7:20-cv-67790-MCR-GRJ |
| 8796 | 133147 | Mccain, Jason | Junell & Associates, PLLC | 7:20-cv-59001-MCR-GRJ |
| 8797 | 134980 | Stinson, Eric | Junell & Associates, PLLC | 7:20-cv-62733-MCR-GRJ |
| 8798 | 130131 | Booth, Brian | Junell & Associates, PLLC | 7:20-cv-52590-MCR-GRJ |
| 8799 | 131723 | Grammer, James | Junell & Associates, PLLC | 7:20-cv-55777-MCR-GRJ |
| 8800 | 134293 | Roach, Jeremy | Junell & Associates, PLLC | 7:20-cv-62343-MCR-GRJ |
| 8801 | 133399 | Mize, Michael | Junell & Associates, PLLC | 7:20-cv-56859-MCR-GRJ |
| 8802 | 133485 | Morgan, Justin | Junell & Associates, PLLC | 7:20-cv-57233-MCR-GRJ |
| 8803 | 133538 | Mugavero, Kyle | Junell & Associates, PLLC | 7:20-cv-57402-MCR-GRJ |
| 8804 | 213184 | Bitzer, Steve | Junell & Associates, PLLC | 8:20-cv-59151-MCR-GRJ |
| 8805 | 131494 | Gadell, Tyson | Junell & Associates, PLLC | 7:20-cv-53526-MCR-GRJ |
| 8806 | 194446 | Mccurdy, Orlandis | Junell & Associates, PLLC | 8:20-cv-40342-MCR-GRJ |
| 8807 | 131437 | Francis, Joseph | Junell & Associates, PLLC | 7:20-cv-53222-MCR-GRJ |
| 8808 | 133962 | Pinkett, Eric | Junell & Associates, PLLC | 7:20-cv-60177-MCR-GRJ |
| 8809 | 135388 | Villalpando, Jorge | Junell & Associates, PLLC | 7:20-cv-61340-MCR-GRJ |
| 8810 | 134133 | Raspberry, Bryan | Junell & Associates, PLLC | 7:20-cv-61552-MCR-GRJ |
| 8811 | 131191 | Elkins, Joseph | Junell & Associates, PLLC | 7:20-cv-55267-MCR-GRJ |
| 8812 | 133159 | Mccaughtry, Mark | Junell & Associates, PLLC | 7:20-cv-59036-MCR-GRJ |
| 8813 | 133465 | Mora, David | Junell & Associates, PLLC | 7:20-cv-57166-MCR-GRJ |
| 8814 | 134018 | Posey, John | Junell & Associates, PLLC | 7:20-cv-61213-MCR-GRJ |
| 8815 | 194394 | Strickler, Christine | Junell & Associates, PLLC | 8:20-cv-40225-MCR-GRJ |
| 8816 | 134898 | Spencer, Mark | Junell & Associates, PLLC | 7:20-cv-62526-MCR-GRJ |
| 8817 | 130652 | Coleman, Joseph | Junell & Associates, PLLC | 7:20-cv-54965-MCR-GRJ |
| 8818 | 135740 | Wood, Franklin | Junell & Associates, PLLC | 7:20-cv-62607-MCR-GRJ |
| 8819 | 129857 | Banks, Lawrence | Junell & Associates, PLLC | 7:20-cv-51448-MCR-GRJ |
| 8820 | 132948 | Luangco, Jason | Junell & Associates, PLLC | 7:20-cv-58406-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8821 | 176240 | Whitaker, Robert | Junell & Associates, PLLC | 7:20-cv-66387-MCR-GRJ |
| 8822 | 134804 | Smith, Whitnie | Junell & Associates, PLLC | 7:20-cv-61121-MCR-GRJ |
| 8823 | 131084 | Drake, Bradley | Junell & Associates, PLLC | 7:20-cv-54961-MCR-GRJ |
| 8824 | 134862 | Snyder, Tommy | Junell & Associates, PLLC | 7:20-cv-62461-MCR-GRJ |
| 8825 | 129685 | Alvarez, Jason | Junell & Associates, PLLC | 7:20-cv-52675-MCR-GRJ |
| 8826 | 194388 | Reynoso, Stephanie | Junell & Associates, PLLC | 8:20-cv-40208-MCR-GRJ |
| 8827 | 129710 | ANDERSON, JOHN | Junell & Associates, PLLC | 7:20-cv-52757-MCR-GRJ |
| 8828 | 135110 | Taylor, Lonnie | Junell & Associates, PLLC | 7:20-cv-63182-MCR-GRJ |
| 8829 | 134277 | Rivera, David | Junell & Associates, PLLC | 7:20-cv-62327-MCR-GRJ |
| 8830 | 129919 | Batiste, Terrance J | Junell & Associates, PLLC | 7:20-cv-51631-MCR-GRJ |
| 8831 | 131771 | Grell, Nathan | Junell & Associates, PLLC | 7:20-cv-56050-MCR-GRJ |
| 8832 | 130345 | BURNETT, JOHN | Junell & Associates, PLLC | 7:20-cv-53532-MCR-GRJ |
| 8833 | 134629 | Sewell, Matthew | Junell & Associates, PLLC | 7:20-cv-60709-MCR-GRJ |
| 8834 | 130864 | Danner, Perry | Junell & Associates, PLLC | 7:20-cv-54044-MCR-GRJ |
| 8835 | 134266 | Rios, Favian | Junell & Associates, PLLC | 7:20-cv-62316-MCR-GRJ |
| 8836 | 135759 | Woodruff, Cody | Junell & Associates, PLLC | 7:20-cv-62680-MCR-GRJ |
| 8837 | 131942 | Harris, Donnie | Junell & Associates, PLLC | 7:20-cv-57535-MCR-GRJ |
| 8838 | 132449 | JOHNSON, EUGENE | Junell & Associates, PLLC | 7:20-cv-56234-MCR-GRJ |
| 8839 | 133046 | Manfield, Null | Junell & Associates, PLLC | 7:20-cv-58702-MCR-GRJ |
| 8840 | 157868 | Beder, Joel | Junell & Associates, PLLC | 7:20-cv-65839-MCR-GRJ |
| 8841 | 134143 | Ray, John | Junell & Associates, PLLC | 7:20-cv-61591-MCR-GRJ |
| 8842 | 133620 | Nesbitt, Lamont | Junell & Associates, PLLC | 7:20-cv-58529-MCR-GRJ |
| 8843 | 135752 | Wood, Matthew | Junell & Associates, PLLC | 7:20-cv-62647-MCR-GRJ |
| 8844 | 135139 | Thomas, Michael | Junell & Associates, PLLC | 7:20-cv-62674-MCR-GRJ |
| 8845 | 131479 | Fulks, Clifton | Junell & Associates, PLLC | 7:20-cv-53382-MCR-GRJ |
| 8846 | 135125 | Terry, Parker | Junell & Associates, PLLC | 7:20-cv-62626-MCR-GRJ |
| 8847 | 131988 | Hawkins, Steven | Junell & Associates, PLLC | 7:20-cv-57681-MCR-GRJ |
| 8848 | 132440 | JOHNSON, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56189-MCR-GRJ |
| 8849 | 130337 | Burgener, Greggory | Junell & Associates, PLLC | 7:20-cv-53500-MCR-GRJ |
| 8850 | 132235 | Huether, William J. | Junell & Associates, PLLC | 7:20-cv-60025-MCR-GRJ |
| 8851 | 131728 | Grant, Romano | Junell & Associates, PLLC | 7:20-cv-55801-MCR-GRJ |
| 8852 | 133619 | Nesbit, Melvin | Junell & Associates, PLLC | 7:20-cv-58525-MCR-GRJ |
| 8853 | 134060 | Prowisor, Joshua | Junell & Associates, PLLC | 7:20-cv-61329-MCR-GRJ |
| 8854 | 131725 | Granados, Carlos | Junell & Associates, PLLC | 7:20-cv-55787-MCR-GRJ |
| 8855 | 132963 | Lugo, Al | Junell & Associates, PLLC | 7:20-cv-58468-MCR-GRJ |
| 8856 | 135682 | Williams, Titus B | Junell & Associates, PLLC | 7:20-cv-62476-MCR-GRJ |
| 8857 | 134411 | Ross, David | Junell & Associates, PLLC | 7:20-cv-60040-MCR-GRJ |
| 8858 | 133711 | Oliphant, Randy | Junell & Associates, PLLC | 7:20-cv-58842-MCR-GRJ |
| 8859 | 132179 | Hoozer, Crystal | Junell & Associates, PLLC | 7:20-cv-59889-MCR-GRJ |
| 8860 | 130724 | Cooper, Shawn | Junell & Associates, PLLC | 7:20-cv-55207-MCR-GRJ |
| 8861 | 131094 | Driggers, David | Junell & Associates, PLLC | 7:20-cv-54989-MCR-GRJ |
| 8862 | 130447 | Carner, Ronald | Junell & Associates, PLLC | 7:20-cv-54046-MCR-GRJ |
| 8863 | 130804 | Crutcher, Patrick | Junell & Associates, PLLC | 7:20-cv-53755-MCR-GRJ |
| 8864 | 135544 | Wedderburn, Dwayne | Junell & Associates, PLLC | 7:20-cv-62124-MCR-GRJ |
| 8865 | 194461 | Kirk, William | Junell & Associates, PLLC | 8:20-cv-40363-MCR-GRJ |
| 8866 | 135459 | Walsh, Thomas | Junell & Associates, PLLC | 7:20-cv-61615-MCR-GRJ |
| 8867 | 135779 | Worley, Nathan | Junell & Associates, PLLC | 7:20-cv-62774-MCR-GRJ |
| 8868 | 134590 | Scott, David | Junell & Associates, PLLC | 7:20-cv-60557-MCR-GRJ |
| 8869 | 134918 | Springer, Stephen | Junell & Associates, PLLC | 7:20-cv-62560-MCR-GRJ |
| 8870 | 133819 | PATTERSON, WILLIAM | Junell & Associates, PLLC | 7:20-cv-59644-MCR-GRJ |
| 8871 | 134620 | Sequeira, Keinar | Junell & Associates, PLLC | 7:20-cv-60674-MCR-GRJ |
| 8872 | 133591 | Nash, Justin | Junell & Associates, PLLC | 7:20-cv-58401-MCR-GRJ |
| 8873 | 176154 | Goins, Joshua | Junell & Associates, PLLC | 7:20-cv-65619-MCR-GRJ |
| 8874 | 134135 | Rausch, Steven | Junell & Associates, PLLC | 7:20-cv-61559-MCR-GRJ |
| 8875 | 130523 | Chaney, David Ryan | Junell & Associates, PLLC | 7:20-cv-54495-MCR-GRJ |
| 8876 | 133039 | Malone, Gregory | Junell & Associates, PLLC | 7:20-cv-58688-MCR-GRJ |
| 8877 | 129760 | Ashbrook, Michael | Junell & Associates, PLLC | 7:20-cv-52966-MCR-GRJ |
| 8878 | 132212 | Howell, Tavon | Junell & Associates, PLLC | 7:20-cv-59978-MCR-GRJ |
| 8879 | 194462 | Druey, David | Junell & Associates, PLLC | 8:20-cv-40365-MCR-GRJ |
| 8880 | 134551 | Schaeffer, Paul | Junell & Associates, PLLC | 7:20-cv-60440-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8881 | 133332 | Middleswarth, Robert W. | Junell & Associates, PLLC | 7:20-cv-59490-MCR-GRJ |
| 8882 | 135704 | WILSON, ROBERT | Junell & Associates, PLLC | 7:20-cv-62523-MCR-GRJ |
| 8883 | 130343 | Burkhart, Travis | Junell & Associates, PLLC | 7:20-cv-53524-MCR-GRJ |
| 8884 | 131545 | Garrard, Daniel | Junell & Associates, PLLC | 7:20-cv-53816-MCR-GRJ |
| 8885 | 132955 | Luchau, David | Junell & Associates, PLLC | 7:20-cv-58433-MCR-GRJ |
| 8886 | 131777 | Griffin, Matthew | Junell & Associates, PLLC | 7:20-cv-56074-MCR-GRJ |
| 8887 | 133359 | Miller, Scott Andrew | Junell & Associates, PLLC | 7:20-cv-56641-MCR-GRJ |
| 8888 | 131683 | GONZALEZ, MIGUEL | Junell & Associates, PLLC | 7:20-cv-55620-MCR-GRJ |
| 8889 | 172666 | Welch, Benjamin | Junell & Associates, PLLC | 7:20-cv-64267-MCR-GRJ |
| 8890 | 132427 | JOHNSON, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56134-MCR-GRJ |
| 8891 | 129913 | Bastida, Salvador | Junell & Associates, PLLC | 7:20-cv-51605-MCR-GRJ |
| 8892 | 133656 | Noble, Calvin | Junell & Associates, PLLC | 7:20-cv-58648-MCR-GRJ |
| 8893 | 131491 | Gabbamonte, John | Junell & Associates, PLLC | 7:20-cv-53512-MCR-GRJ |
| 8894 | 134373 | Rodriguez, Juan | Junell & Associates, PLLC | 7:20-cv-59968-MCR-GRJ |
| 8895 | 133903 | Peters, Mary | Junell & Associates, PLLC | 7:20-cv-59788-MCR-GRJ |
| 8896 | 130980 | Denney, Kenneth | Junell & Associates, PLLC | 7:20-cv-54672-MCR-GRJ |
| 8897 | 130816 | Cuffee, Terrell | Junell & Associates, PLLC | 7:20-cv-53823-MCR-GRJ |
| 8898 | 194513 | Sanchez Aguilar, Francisco | Junell & Associates, PLLC | 8:20-cv-40516-MCR-GRJ |
| 8899 | 131071 | Douglas, Jeremiah | Junell & Associates, PLLC | 7:20-cv-54927-MCR-GRJ |
| 8900 | 131850 | Hale, Michael | Junell & Associates, PLLC | 7:20-cv-56631-MCR-GRJ |
| 8901 | 134612 | Sejuit, Matthew | Junell & Associates, PLLC | 7:20-cv-60643-MCR-GRJ |
| 8902 | 213171 | Toro, Douglas | Junell & Associates, PLLC | 8:20-cv-59138-MCR-GRJ |
| 8903 | 131465 | Friday, Ronald | Junell & Associates, PLLC | 7:20-cv-53316-MCR-GRJ |
| 8904 | 133137 | McCalla, Joseph | Junell & Associates, PLLC | 7:20-cv-58969-MCR-GRJ |
| 8905 | 130873 | DAUGHERTY, MICHAEL | Junell & Associates, PLLC | 7:20-cv-54088-MCR-GRJ |
| 8906 | 134499 | SANCHEZ, LUIS | Junell & Associates, PLLC | 7:20-cv-60286-MCR-GRJ |
| 8907 | 129799 | Ayoub, Christina | Junell & Associates, PLLC | 7:20-cv-51287-MCR-GRJ |
| 8908 | 133334 | Middleton, Shaune | Junell & Associates, PLLC | 7:20-cv-59494-MCR-GRJ |
| 8909 | 133549 | Munoz, Pedro | Junell & Associates, PLLC | 7:20-cv-57986-MCR-GRJ |
| 8910 | 132429 | Johnson, Eric | Junell & Associates, PLLC | 7:20-cv-56141-MCR-GRJ |
| 8911 | 131120 | Duncan, Jerry | Junell & Associates, PLLC | 7:20-cv-55064-MCR-GRJ |
| 8912 | 132330 | Jackson, Xavien | Junell & Associates, PLLC | 7:20-cv-55794-MCR-GRJ |
| 8913 | 133251 | Mcneill, Fred Louis | Junell & Associates, PLLC | 7:20-cv-59260-MCR-GRJ |
| 8914 | 132348 | James, Jessie | Junell & Associates, PLLC | 7:20-cv-55856-MCR-GRJ |
| 8915 | 131631 | Givens, Adrena | Junell & Associates, PLLC | 7:20-cv-54813-MCR-GRJ |
| 8916 | 131085 | Drake, Andrew | Junell & Associates, PLLC | 7:20-cv-54964-MCR-GRJ |
| 8917 | 130339 | BURGESS, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-53508-MCR-GRJ |
| 8918 | 132144 | Bean, Rose Holden | Junell & Associates, PLLC | 7:20-cv-59835-MCR-GRJ |
| 8919 | 135715 | Wine, Shaun | Junell & Associates, PLLC | 7:20-cv-62547-MCR-GRJ |
| 8920 | 134778 | Smith, Oliver | Junell & Associates, PLLC | 7:20-cv-61069-MCR-GRJ |
| 8921 | 130133 | Bordeau, Harvey | Junell & Associates, PLLC | 7:20-cv-52598-MCR-GRJ |
| 8922 | 131477 | Fuentes, Steve | Junell & Associates, PLLC | 7:20-cv-53373-MCR-GRJ |
| 8923 | 131427 | Fowler, Roger | Junell & Associates, PLLC | 7:20-cv-53179-MCR-GRJ |
| 8924 | 133263 | Mcvicker, Thomas | Junell & Associates, PLLC | 7:20-cv-59295-MCR-GRJ |
| 8925 | 133724 | O'meara, Robert | Junell & Associates, PLLC | 7:20-cv-58910-MCR-GRJ |
| 8926 | 129669 | Allison, John | Junell & Associates, PLLC | 7:20-cv-52609-MCR-GRJ |
| 8927 | 131895 | Happel, Chad | Junell & Associates, PLLC | 7:20-cv-56924-MCR-GRJ |
| 8928 | 131878 | Hample, Mark | Junell & Associates, PLLC | 7:20-cv-56803-MCR-GRJ |
| 8929 | 132895 | Loftin, Anthony | Junell & Associates, PLLC | 7:20-cv-58213-MCR-GRJ |
| 8930 | 131020 | Digiovanna, Anthony | Junell & Associates, PLLC | 7:20-cv-54785-MCR-GRJ |
| 8931 | 131819 | Guisto, Jonathan | Junell & Associates, PLLC | 7:20-cv-56498-MCR-GRJ |
| 8932 | 172373 | Metzger, Andrew | Junell & Associates, PLLC | 7:20-cv-64122-MCR-GRJ |
| 8933 | 131867 | Hamilton, Ethan | Junell & Associates, PLLC | 7:20-cv-56729-MCR-GRJ |
| 8934 | 130658 | Coleman, Jim | Junell & Associates, PLLC | 7:20-cv-54986-MCR-GRJ |
| 8935 | 130166 | Boynton, Nicholas | Junell & Associates, PLLC | 7:20-cv-52710-MCR-GRJ |
| 8936 | 135175 | Thompson, Deric | Junell & Associates, PLLC | 7:20-cv-62807-MCR-GRJ |
| 8937 | 130056 | Black, David | Junell & Associates, PLLC | 7:20-cv-52246-MCR-GRJ |
| 8938 | 132188 | Horton, Linda | Junell & Associates, PLLC | 7:20-cv-59910-MCR-GRJ |
| 8939 | 135461 | Walters, William | Junell & Associates, PLLC | 7:20-cv-61624-MCR-GRJ |
| 8940 | 132360 | Jasso, Francis | Junell & Associates, PLLC | 7:20-cv-55904-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8941 | 131180 | Edwards, Jonathan | Junell & Associates, PLLC | 7:20-cv-55235-MCR-GRJ |
| 8942 | 133057 | Marino, Thomas | Junell & Associates, PLLC | 7:20-cv-58731-MCR-GRJ |
| 8943 | 131486 | Furman, Karl | Junell & Associates, PLLC | 7:20-cv-53490-MCR-GRJ |
| 8944 | 213197 | Alviter, Josue | Junell & Associates, PLLC | 8:20-cv-59163-MCR-GRJ |
| 8945 | 129758 | Ascencio, Todan | Junell & Associates, PLLC | 7:20-cv-52957-MCR-GRJ |
| 8946 | 131938 | Harris, Christopher | Junell & Associates, PLLC | 7:20-cv-57525-MCR-GRJ |
| 8947 | 134790 | Smith, Alex | Junell & Associates, PLLC | 7:20-cv-61093-MCR-GRJ |
| 8948 | 133293 | Mendoza, William | Junell & Associates, PLLC | 7:20-cv-59388-MCR-GRJ |
| 8949 | 131705 | Gorton, Samuel | Junell & Associates, PLLC | 7:20-cv-55696-MCR-GRJ |
| 8950 | 132790 | Lee, Kevin | Junell & Associates, PLLC | 7:20-cv-57388-MCR-GRJ |
| 8951 | 133049 | Mannarino, Jared | Junell & Associates, PLLC | 7:20-cv-58710-MCR-GRJ |
| 8952 | 130459 | Carrasquilla, Christian | Junell & Associates, PLLC | 7:20-cv-54111-MCR-GRJ |
| 8953 | 134339 | Robinson, Eric | Junell & Associates, PLLC | 7:20-cv-62388-MCR-GRJ |
| 8954 | 135450 | Wallace, David | Junell & Associates, PLLC | 7:20-cv-61574-MCR-GRJ |
| 8955 | 133765 | Padula, David | Junell & Associates, PLLC | 7:20-cv-59537-MCR-GRJ |
| 8956 | 131316 | Ferrell, Steven | Junell & Associates, PLLC | 7:20-cv-51562-MCR-GRJ |
| 8957 | 132573 | Kelley, Cody | Junell & Associates, PLLC | 7:20-cv-56552-MCR-GRJ |
| 8958 | 133586 | Najjar, Nikia | Junell & Associates, PLLC | 7:20-cv-58381-MCR-GRJ |
| 8959 | 132480 | JONES, KEVIN | Junell & Associates, PLLC | 7:20-cv-56333-MCR-GRJ |
| 8960 | 135089 | Tavai, Fiatupu | Junell & Associates, PLLC | 7:20-cv-63091-MCR-GRJ |
| 8961 | 131818 | Guinyard, Terrance | Junell & Associates, PLLC | 7:20-cv-56495-MCR-GRJ |
| 8962 | 135775 | Woolf, Cynthia | Junell & Associates, PLLC | 7:20-cv-62755-MCR-GRJ |
| 8963 | 132599 | Kerr, Jeremy | Junell & Associates, PLLC | 7:20-cv-56653-MCR-GRJ |
| 8964 | 134313 | Roberts, Ian Charles | Junell & Associates, PLLC | 7:20-cv-62362-MCR-GRJ |
| 8965 | 132852 | Lindbo, Douglas | Junell & Associates, PLLC | 7:20-cv-58078-MCR-GRJ |
| 8966 | 134732 | Sisco, Dusty | Junell & Associates, PLLC | 7:20-cv-60978-MCR-GRJ |
| 8967 | 135340 | Vance, Johnny | Junell & Associates, PLLC | 7:20-cv-63348-MCR-GRJ |
| 8968 | 131309 | Ferguson, Vernon | Junell & Associates, PLLC | 7:20-cv-51234-MCR-GRJ |
| 8969 | 131469 | Frohmann, Greg | Junell & Associates, PLLC | 7:20-cv-53335-MCR-GRJ |
| 8970 | 131373 | Flores, Aurelio | Junell & Associates, PLLC | 7:20-cv-52035-MCR-GRJ |
| 8971 | 129696 | Anders, James | Junell & Associates, PLLC | 7:20-cv-52706-MCR-GRJ |
| 8972 | 172673 | Lorenzo Acevedo, Juan Carlos | Junell & Associates, PLLC | 7:20-cv-64278-MCR-GRJ |
| 8973 | 133645 | Nielsen, Douglas M. | Junell & Associates, PLLC | 7:20-cv-58614-MCR-GRJ |
| 8974 | 132785 | Ledbetter, Lauren | Junell & Associates, PLLC | 7:20-cv-57373-MCR-GRJ |
| 8975 | 130615 | Clookey, Dana | Junell & Associates, PLLC | 7:20-cv-54846-MCR-GRJ |
| 8976 | 133686 | Obrst, Patrick | Junell & Associates, PLLC | 7:20-cv-58739-MCR-GRJ |
| 8977 | 135696 | Wilson, Dominique | Junell & Associates, PLLC | 7:20-cv-62505-MCR-GRJ |
| 8978 | 134650 | Sheats, Bradley | Junell & Associates, PLLC | 7:20-cv-60790-MCR-GRJ |
| 8979 | 132600 | Kestler, Francis | Junell & Associates, PLLC | 7:20-cv-56658-MCR-GRJ |
| 8980 | 129587 | Abram, Lance | Junell & Associates, PLLC | 7:20-cv-52187-MCR-GRJ |
| 8981 | 132432 | Johnson, O'neal | Junell & Associates, PLLC | 7:20-cv-56152-MCR-GRJ |
| 8982 | 135813 | Yanez, Steven | Junell & Associates, PLLC | 7:20-cv-63174-MCR-GRJ |
| 8983 | 130421 | Campos, Alfred | Junell & Associates, PLLC | 7:20-cv-53908-MCR-GRJ |
| 8984 | 134346 | Rocha, Roger | Junell & Associates, PLLC | 7:20-cv-62395-MCR-GRJ |
| 8985 | 213156 | Jackson, Patrick | Junell & Associates, PLLC | 8:20-cv-59123-MCR-GRJ |
| 8986 | 135184 | Threat, Elliot | Junell & Associates, PLLC | 7:20-cv-62841-MCR-GRJ |
| 8987 | 134841 | SMITH, MICHAEL | Junell & Associates, PLLC | 7:20-cv-61186-MCR-GRJ |
| 8988 | 129690 | Ambrus, John | Junell & Associates, PLLC | 7:20-cv-52687-MCR-GRJ |
| 8989 | 133309 | Merrow, Ronald | Junell & Associates, PLLC | 7:20-cv-59437-MCR-GRJ |
| 8990 | 194384 | Odom, Larry | Junell & Associates, PLLC | 8:20-cv-40197-MCR-GRJ |
| 8991 | 133377 | Minor, Clinton | Junell & Associates, PLLC | 7:20-cv-56726-MCR-GRJ |
| 8992 | 130611 | Clifford, Brendan | Junell & Associates, PLLC | 7:20-cv-54832-MCR-GRJ |
| 8993 | 132901 | Loguercio, Jason | Junell & Associates, PLLC | 7:20-cv-58230-MCR-GRJ |
| 8994 | 133633 | Newton, Jeremiah | Junell & Associates, PLLC | 7:20-cv-58573-MCR-GRJ |
| 8995 | 132982 | Lyles, Corey | Junell & Associates, PLLC | 7:20-cv-58542-MCR-GRJ |
| 8996 | 131232 | Erwin, Justin | Junell & Associates, PLLC | 7:20-cv-55383-MCR-GRJ |
| 8997 | 130824 | Cunningham, Jonathon | Junell & Associates, PLLC | 7:20-cv-53861-MCR-GRJ |
| 8998 | 130407 | Callear, Maxwell | Junell & Associates, PLLC | 7:20-cv-53834-MCR-GRJ |
| 8999 | 172631 | Griffin, Larry | Junell & Associates, PLLC | 7:20-cv-64257-MCR-GRJ |
| 9000 | 135151 | THOMAS, JAMES | Junell & Associates, PLLC | 7:20-cv-62720-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9001 | 133129 | Maye, Akevie | Junell & Associates, PLLC | 7:20-cv-58941-MCR-GRJ |
| 9002 | 131617 | Gillming, Brett | Junell & Associates, PLLC | 7:20-cv-54758-MCR-GRJ |
| 9003 | 133905 | Petersen, Michael | Junell & Associates, PLLC | 7:20-cv-59792-MCR-GRJ |
| 9004 | 129772 | Atherton, Michael | Junell & Associates, PLLC | 7:20-cv-51203-MCR-GRJ |
| 9005 | 133061 | Markovich, Toby | Junell & Associates, PLLC | 7:20-cv-58743-MCR-GRJ |
| 9006 | 130306 | Bryant, Andrea | Junell & Associates, PLLC | 7:20-cv-53405-MCR-GRJ |
| 9007 | 135821 | Yonis, Michael | Junell & Associates, PLLC | 7:20-cv-63208-MCR-GRJ |
| 9008 | 135671 | Williams, Kyle | Junell & Associates, PLLC | 7:20-cv-62454-MCR-GRJ |
| 9009 | 132806 | Leonard, Denniston | Junell & Associates, PLLC | 7:20-cv-57430-MCR-GRJ |
| 9010 | 132269 | Hunte, Allan | Junell & Associates, PLLC | 7:20-cv-60107-MCR-GRJ |
| 9011 | 134885 | Southern, Billy | Junell & Associates, PLLC | 7:20-cv-62503-MCR-GRJ |
| 9012 | 134740 | Skokowski, Nick | Junell & Associates, PLLC | 7:20-cv-60994-MCR-GRJ |
| 9013 | 132558 | Katz, David | Junell & Associates, PLLC | 7:20-cv-56503-MCR-GRJ |
| 9014 | 129753 | Arteaga, Eric | Junell & Associates, PLLC | 7:20-cv-52935-MCR-GRJ |
| 9015 | 202939 | RICE, MICHAEL | Junell & Associates, PLLC | 9:20-cv-04738-MCR-GRJ |
| 9016 | 133501 | Morris, Henry | Junell & Associates, PLLC | 7:20-cv-57283-MCR-GRJ |
| 9017 | 131763 | Greene, Gregory | Junell & Associates, PLLC | 7:20-cv-55964-MCR-GRJ |
| 9018 | 134059 | Provenzano, Paul | Junell & Associates, PLLC | 7:20-cv-61326-MCR-GRJ |
| 9019 | 130975 | Denham, Matthew | Junell & Associates, PLLC | 7:20-cv-54650-MCR-GRJ |
| 9020 | 132832 | Lewis, Donald | Junell & Associates, PLLC | 7:20-cv-57998-MCR-GRJ |
| 9021 | 135077 | Talley, Jack | Junell & Associates, PLLC | 7:20-cv-63043-MCR-GRJ |
| 9022 | 130679 | Colyott, Nathanial | Junell & Associates, PLLC | 7:20-cv-55059-MCR-GRJ |
| 9023 | 130359 | Burton, Claudia | Junell & Associates, PLLC | 7:20-cv-53585-MCR-GRJ |
| 9024 | 131053 | Donald, Emile | Junell & Associates, PLLC | 7:20-cv-54875-MCR-GRJ |
| 9025 | 132556 | Kast, Stephen | Junell & Associates, PLLC | 7:20-cv-56497-MCR-GRJ |
| 9026 | 134974 | Stewart, Gage | Junell & Associates, PLLC | 7:20-cv-62710-MCR-GRJ |
| 9027 | 130413 | Camidge, Adam | Junell & Associates, PLLC | 7:20-cv-53865-MCR-GRJ |
| 9028 | 133993 | Polson, Jeff | Junell & Associates, PLLC | 7:20-cv-60285-MCR-GRJ |
| 9029 | 131369 | Flores, Edgard | Junell & Associates, PLLC | 7:20-cv-52005-MCR-GRJ |
| 9030 | 133068 | Marrisette, Woodie | Junell & Associates, PLLC | 7:20-cv-58761-MCR-GRJ |
| 9031 | 135203 | Tirre, Pete | Junell & Associates, PLLC | 7:20-cv-62901-MCR-GRJ |
| 9032 | 130957 | Delbrey, Joseph | Junell & Associates, PLLC | 7:20-cv-54578-MCR-GRJ |
| 9033 | 133317 | Meyer, Rex | Junell & Associates, PLLC | 7:20-cv-59454-MCR-GRJ |
| 9034 | 132125 | Hixon, David | Junell & Associates, PLLC | 7:20-cv-59793-MCR-GRJ |
| 9035 | 133167 | Mccloskey, John | Junell & Associates, PLLC | 7:20-cv-59062-MCR-GRJ |
| 9036 | 130222 | Briskey, Durrell | Junell & Associates, PLLC | 7:20-cv-52907-MCR-GRJ |
| 9037 | 129817 | Baker, Alan | Junell & Associates, PLLC | 7:20-cv-51337-MCR-GRJ |
| 9038 | 135820 | Yei, David | Junell & Associates, PLLC | 7:20-cv-63206-MCR-GRJ |
| 9039 | 132292 | Hysell, Roger | Junell & Associates, PLLC | 7:20-cv-60201-MCR-GRJ |
| 9040 | 135576 | West, Jessica | Junell & Associates, PLLC | 7:20-cv-62194-MCR-GRJ |
| 9041 | 132000 | Haynie, Keith | Junell & Associates, PLLC | 7:20-cv-57727-MCR-GRJ |
| 9042 | 131842 | Hail, Bryan | Junell & Associates, PLLC | 7:20-cv-56594-MCR-GRJ |
| 9043 | 129683 | Alvarado-Miranda, Cesar | Junell & Associates, PLLC | 7:20-cv-52669-MCR-GRJ |
| 9044 | 133550 | Munoz, Jasiel | Junell & Associates, PLLC | 7:20-cv-57990-MCR-GRJ |
| 9045 | 131595 | Gibson, Justin | Junell & Associates, PLLC | 7:20-cv-54566-MCR-GRJ |
| 9046 | 129742 | Armstrong, Joe | Junell & Associates, PLLC | 7:20-cv-52889-MCR-GRJ |
| 9047 | 134713 | Simpkins, Kia | Junell & Associates, PLLC | 7:20-cv-60939-MCR-GRJ |
| 9048 | 130168 | Brackmeier, Gary | Junell & Associates, PLLC | 7:20-cv-52718-MCR-GRJ |
| 9049 | 133579 | Nagashima, Ryo | Junell & Associates, PLLC | 7:20-cv-58355-MCR-GRJ |
| 9050 | 133038 | Malone, Antoine | Junell & Associates, PLLC | 7:20-cv-58685-MCR-GRJ |
| 9051 | 194502 | Ortiz, Roberto | Junell & Associates, PLLC | 8:20-cv-40482-MCR-GRJ |
| 9052 | 134789 | Smith, Ronald | Junell & Associates, PLLC | 7:20-cv-61091-MCR-GRJ |
| 9053 | 132793 | Lee, Robert | Junell & Associates, PLLC | 7:20-cv-57398-MCR-GRJ |
| 9054 | 133182 | Mccreary, Jovana | Junell & Associates, PLLC | 7:20-cv-59107-MCR-GRJ |
| 9055 | 130074 | Bledsoe, Jasper | Junell & Associates, PLLC | 7:20-cv-52323-MCR-GRJ |
| 9056 | 131318 | Fessler, James | Junell & Associates, PLLC | 7:20-cv-51573-MCR-GRJ |
| 9057 | 135204 | Titus, Brian | Junell & Associates, PLLC | 7:20-cv-62904-MCR-GRJ |
| 9058 | 130144 | Bourgeois, Shawn | Junell & Associates, PLLC | 7:20-cv-52647-MCR-GRJ |
| 9059 | 156703 | Krummert, Joseph | Junell & Associates, PLLC | 7:20-cv-67805-MCR-GRJ |
| 9060 | 133505 | MORRIS, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-57296-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9061 | 134913 | Spradlin, Chadwick | Junell & Associates, PLLC | 7:20-cv-62551-MCR-GRJ |
| 9062 | 132139 | Hogue, Kenneth A | Junell & Associates, PLLC | 7:20-cv-59824-MCR-GRJ |
| 9063 | 172624 | WOOD, SONIA | Junell & Associates, PLLC | 7:20-cv-64245-MCR-GRJ |
| 9064 | 133455 | Moore, Kristopher | Junell & Associates, PLLC | 7:20-cv-57128-MCR-GRJ |
| 9065 | 133640 | Nickel, Roger | Junell & Associates, PLLC | 7:20-cv-58595-MCR-GRJ |
| 9066 | 135280 | Turner, Joann | Junell & Associates, PLLC | 7:20-cv-63176-MCR-GRJ |
| 9067 | 132087 | Hicks, Phil | Junell & Associates, PLLC | 7:20-cv-58344-MCR-GRJ |
| 9068 | 172473 | Dant, Darrin | Junell & Associates, PLLC | 7:20-cv-64167-MCR-GRJ |
| 9069 | 135421 | Waldron, Kenneth | Junell & Associates, PLLC | 7:20-cv-61451-MCR-GRJ |
| 9070 | 132676 | Kortkamp, Jack | Junell & Associates, PLLC | 7:20-cv-57054-MCR-GRJ |
| 9071 | 130110 | Bond, Julian | Junell & Associates, PLLC | 7:20-cv-52499-MCR-GRJ |
| 9072 | 129781 | Austin, Kenneth | Junell & Associates, PLLC | 7:20-cv-51232-MCR-GRJ |
| 9073 | 135739 | Woliung, Jay | Junell & Associates, PLLC | 7:20-cv-62603-MCR-GRJ |
| 9074 | 134867 | Solersua, Augusto Alejandro | Junell & Associates, PLLC | 7:20-cv-62470-MCR-GRJ |
| 9075 | 133831 | Payton, Jeff | Junell & Associates, PLLC | 7:20-cv-59668-MCR-GRJ |
| 9076 | 131760 | Green, Mark Gregory | Junell & Associates, PLLC | 7:20-cv-55953-MCR-GRJ |
| 9077 | 135285 | Turner, Brett | Junell & Associates, PLLC | 7:20-cv-63195-MCR-GRJ |
| 9078 | 132828 | Lewis, Landon | Junell & Associates, PLLC | 7:20-cv-57978-MCR-GRJ |
| 9079 | 130318 | Buckner, Kelvin | Junell & Associates, PLLC | 7:20-cv-53437-MCR-GRJ |
| 9080 | 129956 | Bedrick, Thomas | Junell & Associates, PLLC | 7:20-cv-51779-MCR-GRJ |
| 9081 | 135408 | Vogt, Carl | Junell & Associates, PLLC | 7:20-cv-61407-MCR-GRJ |
| 9082 | 134468 | Sack, David | Junell & Associates, PLLC | 7:20-cv-60184-MCR-GRJ |
| 9083 | 213195 | Griggs, Christopher | Junell & Associates, PLLC | 8:20-cv-59161-MCR-GRJ |
| 9084 | 132245 | HUGHES, CHARLES | Junell & Associates, PLLC | 7:20-cv-60048-MCR-GRJ |
| 9085 | 130885 | Davidson, Elizabeth | Junell & Associates, PLLC | 7:20-cv-54192-MCR-GRJ |
| 9086 | 133346 | Miller, Gregory | Junell & Associates, PLLC | 7:20-cv-56584-MCR-GRJ |
| 9087 | 129827 | Bakx, Cody | Junell & Associates, PLLC | 7:20-cv-51365-MCR-GRJ |
| 9088 | 162356 | Pap, Jeffrey | Junell & Associates, PLLC | 7:20-cv-68071-MCR-GRJ |
| 9089 | 132503 | JONES, MATTHEW | Junell & Associates, PLLC | 7:20-cv-56375-MCR-GRJ |
| 9090 | 131433 | Fox, Correy | Junell & Associates, PLLC | 7:20-cv-53214-MCR-GRJ |
| 9091 | 134051 | Primus, Jean | Junell & Associates, PLLC | 7:20-cv-61304-MCR-GRJ |
| 9092 | 132007 | Headley, Paul | Junell & Associates, PLLC | 7:20-cv-57755-MCR-GRJ |
| 9093 | 134589 | Scoggins, Robert | Junell & Associates, PLLC | 7:20-cv-60553-MCR-GRJ |
| 9094 | 130430 | Canty, Papasan | Junell & Associates, PLLC | 7:20-cv-53956-MCR-GRJ |
| 9095 | 130766 | Cox, James | Junell & Associates, PLLC | 7:20-cv-55344-MCR-GRJ |
| 9096 | 131146 | BUNDY, DUSTIN | Junell & Associates, PLLC | 7:20-cv-55136-MCR-GRJ |
| 9097 | 135511 | Watkins, Michael | Junell & Associates, PLLC | 7:20-cv-62000-MCR-GRJ |
| 9098 | 135122 | Temples, Gabriel | Junell & Associates, PLLC | 7:20-cv-62618-MCR-GRJ |
| 9099 | 130686 | COMER, TIMOTHY | Junell & Associates, PLLC | 7:20-cv-55083-MCR-GRJ |
| 9100 | 134685 | Sibley, David | Junell & Associates, PLLC | 7:20-cv-60882-MCR-GRJ |
| 9101 | 202946 | Hayes, Jacob | Junell & Associates, PLLC | 9:20-cv-04745-MCR-GRJ |
| 9102 | 130096 | Bohlen, James | Junell & Associates, PLLC | 7:20-cv-52433-MCR-GRJ |
| 9103 | 130119 | Bonn, Kevin | Junell & Associates, PLLC | 7:20-cv-52537-MCR-GRJ |
| 9104 | 134513 | Sanes, James | Junell & Associates, PLLC | 7:20-cv-60333-MCR-GRJ |
| 9105 | 135226 | Torres, Robert E. | Junell & Associates, PLLC | 7:20-cv-62969-MCR-GRJ |
| 9106 | 135111 | Taylor, Adam | Junell & Associates, PLLC | 7:20-cv-63187-MCR-GRJ |
| 9107 | 131699 | Gordon, Joshoua | Junell & Associates, PLLC | 7:20-cv-55676-MCR-GRJ |
| 9108 | 135257 | Trostem, Adam | Junell & Associates, PLLC | 7:20-cv-63066-MCR-GRJ |
| 9109 | 131090 | Dredden, Robert | Junell & Associates, PLLC | 7:20-cv-54978-MCR-GRJ |
| 9110 | 130445 | Carmody, Tim | Junell & Associates, PLLC | 7:20-cv-54035-MCR-GRJ |
| 9111 | 134466 | Ortiz, Mario Saavedra | Junell & Associates, PLLC | 7:20-cv-60176-MCR-GRJ |
| 9112 | 134711 | Simonette, Jason | Junell & Associates, PLLC | 7:20-cv-60935-MCR-GRJ |
| 9113 | 134936 | Stanley, Michael | Junell & Associates, PLLC | 7:20-cv-62589-MCR-GRJ |
| 9114 | 133906 | Petersen, David | Junell & Associates, PLLC | 7:20-cv-59794-MCR-GRJ |
| 9115 | 130761 | Council, Michael | Junell & Associates, PLLC | 7:20-cv-55327-MCR-GRJ |
| 9116 | 131872 | Hamilton, Robert | Junell & Associates, PLLC | 7:20-cv-56761-MCR-GRJ |
| 9117 | 133522 | Moses, Thomas | Junell & Associates, PLLC | 7:20-cv-57349-MCR-GRJ |
| 9118 | 135009 | Street, Samuel | Junell & Associates, PLLC | 7:20-cv-62839-MCR-GRJ |
| 9119 | 135054 | Swanson, Andrew | Junell & Associates, PLLC | 7:20-cv-62973-MCR-GRJ |
| 9120 | 213138 | KENNEDY, WILLIAM | Junell & Associates, PLLC | 8:20-cv-59088-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9121 | 134548 | Schaefer, Kenneth | Junell & Associates, PLLC | 7:20-cv-60432-MCR-GRJ |
| 9122 | 134770 | SMITH, ERIC | Junell & Associates, PLLC | 7:20-cv-61053-MCR-GRJ |
| 9123 | 131194 | Elliott, Alex | Junell & Associates, PLLC | 7:20-cv-55276-MCR-GRJ |
| 9124 | 130118 | Bonin, Brandon | Junell & Associates, PLLC | 7:20-cv-52533-MCR-GRJ |
| 9125 | 132964 | Lugo, Jose | Junell & Associates, PLLC | 7:20-cv-58473-MCR-GRJ |
| 9126 | 135788 | Wright, Reginald | Junell & Associates, PLLC | 7:20-cv-62817-MCR-GRJ |
| 9127 | 131312 | Fernandez, Steve | Junell & Associates, PLLC | 7:20-cv-51248-MCR-GRJ |
| 9128 | 135028 | Sublett, Dacarus | Junell & Associates, PLLC | 7:20-cv-62899-MCR-GRJ |
| 9129 | 133202 | Mcentee, Timothy | Junell & Associates, PLLC | 7:20-cv-59164-MCR-GRJ |
| 9130 | 134705 | Simmons, Robert | Junell & Associates, PLLC | 7:20-cv-60922-MCR-GRJ |
| 9131 | 132457 | Johnston, Robert | Junell & Associates, PLLC | 7:20-cv-56259-MCR-GRJ |
| 9132 | 133109 | Matarrese, Frank | Junell & Associates, PLLC | 7:20-cv-58875-MCR-GRJ |
| 9133 | 135259 | Trotter, Corinne | Junell & Associates, PLLC | 7:20-cv-63075-MCR-GRJ |
| 9134 | 176197 | Oglesby, Jimmie | Junell & Associates, PLLC | 7:20-cv-66187-MCR-GRJ |
| 9135 | 135831 | Young, Justin | Junell & Associates, PLLC | 7:20-cv-63232-MCR-GRJ |
| 9136 | 131564 | Gates, Joshua | Junell & Associates, PLLC | 7:20-cv-54336-MCR-GRJ |
| 9137 | 129700 | Anderson, Brandon | Junell & Associates, PLLC | 7:20-cv-52721-MCR-GRJ |
| 9138 | 130509 | Ceasar, Perry | Junell & Associates, PLLC | 7:20-cv-54415-MCR-GRJ |
| 9139 | 134786 | Smith, Jason | Junell & Associates, PLLC | 7:20-cv-61085-MCR-GRJ |
| 9140 | 133476 | Moran, Chris | Junell & Associates, PLLC | 7:20-cv-57203-MCR-GRJ |
| 9141 | 129621 | Afi, Khalil | Junell & Associates, PLLC | 7:20-cv-52357-MCR-GRJ |
| 9142 | 132707 | Jones, Christopher L. | Junell & Associates, PLLC | 7:20-cv-57145-MCR-GRJ |
| 9143 | 202936 | Bock, William | Junell & Associates, PLLC | 9:20-cv-04735-MCR-GRJ |
| 9144 | 134780 | Smith, Matthew M | Junell & Associates, PLLC | 7:20-cv-61073-MCR-GRJ |
| 9145 | 134678 | Shubert, Gary | Junell & Associates, PLLC | 7:20-cv-60867-MCR-GRJ |
| 9146 | 135716 | Winfrey, Patricia | Junell & Associates, PLLC | 7:20-cv-62549-MCR-GRJ |
| 9147 | 133145 | MCBRIDE, RICHARD | Junell & Associates, PLLC | 7:20-cv-58995-MCR-GRJ |
| 9148 | 134132 | Rashley, Paul | Junell & Associates, PLLC | 7:20-cv-61548-MCR-GRJ |
| 9149 | 134971 | Stewart, Daniel | Junell & Associates, PLLC | 7:20-cv-62698-MCR-GRJ |
| 9150 | 134287 | Rivero, Jorge | Junell & Associates, PLLC | 7:20-cv-62337-MCR-GRJ |
| 9151 | 132498 | Jones, Daniel | Junell & Associates, PLLC | 7:20-cv-56367-MCR-GRJ |
| 9152 | 132597 | Kerns, James | Junell & Associates, PLLC | 7:20-cv-56644-MCR-GRJ |
| 9153 | 135070 | Tademy, Stanley | Junell & Associates, PLLC | 7:20-cv-63022-MCR-GRJ |
| 9154 | 131800 | Gross, Guy | Junell & Associates, PLLC | 7:20-cv-56190-MCR-GRJ |
| 9155 | 130253 | Brown, La'keisha | Junell & Associates, PLLC | 7:20-cv-53018-MCR-GRJ |
| 9156 | 133211 | Mcgovern, James | Junell & Associates, PLLC | 7:20-cv-59187-MCR-GRJ |
| 9157 | 130968 | Deluca, Dominic | Junell & Associates, PLLC | 7:20-cv-54621-MCR-GRJ |
| 9158 | 131213 | Engblom, Erik | Junell & Associates, PLLC | 7:20-cv-55328-MCR-GRJ |
| 9159 | 131829 | Guzman, Angel | Junell & Associates, PLLC | 7:20-cv-56534-MCR-GRJ |
| 9160 | 130431 | Canty, Ronald | Junell & Associates, PLLC | 7:20-cv-53961-MCR-GRJ |
| 9161 | 132411 | JOHNSON, JAMES | Junell & Associates, PLLC | 7:20-cv-56082-MCR-GRJ |
| 9162 | 133315 | Meyer, Mark | Junell & Associates, PLLC | 7:20-cv-59450-MCR-GRJ |
| 9163 | 130161 | Boyd, Kenneth | Junell & Associates, PLLC | 7:20-cv-52696-MCR-GRJ |
| 9164 | 131498 | Gallant, Will | Junell & Associates, PLLC | 7:20-cv-53546-MCR-GRJ |
| 9165 | 135004 | Straight, Tanner | Junell & Associates, PLLC | 7:20-cv-62820-MCR-GRJ |
| 9166 | 130621 | Coates, Richard | Junell & Associates, PLLC | 7:20-cv-54867-MCR-GRJ |
| 9167 | 129908 | Barton, Jonathan | Junell & Associates, PLLC | 7:20-cv-51589-MCR-GRJ |
| 9168 | 135603 | Whitfield, Adam | Junell & Associates, PLLC | 7:20-cv-62272-MCR-GRJ |
| 9169 | 134105 | Ramirez, Adam | Junell & Associates, PLLC | 7:20-cv-61452-MCR-GRJ |
| 9170 | 132178 | Hoover, Kevin | Junell & Associates, PLLC | 7:20-cv-59888-MCR-GRJ |
| 9171 | 131402 | Ford, Jeronald | Junell & Associates, PLLC | 7:20-cv-53148-MCR-GRJ |
| 9172 | 131476 | Frye, Michael | Junell & Associates, PLLC | 7:20-cv-53369-MCR-GRJ |
| 9173 | 213165 | Till, Matthew | Junell & Associates, PLLC | 8:20-cv-59132-MCR-GRJ |
| 9174 | 131661 | Goin, Drew | Junell & Associates, PLLC | 7:20-cv-55550-MCR-GRJ |
| 9175 | 59997 | PHILLIPS, NAJAE SAHAI | Justinian & Associates PLLC | 7:20-cv-09287-MCR-GRJ |
| 9176 | 84799 | Engelhard, Michael | Justinian & Associates PLLC | 8:20-cv-34212-MCR-GRJ |
| 9177 | 3299 | GRANT, DAROLD | Justinian & Associates PLLC | 8:20-cv-33396-MCR-GRJ |
| 9178 | 262702 | FAIRBANKS, MAURICE | Justinian & Associates PLLC | 9:20-cv-19922-MCR-GRJ |
| 9179 | 3101 | ADAMS, TIMOTHY | Justinian & Associates PLLC | 8:20-cv-32933-MCR-GRJ |
| 9180 | 3339 | GRIMMER, TIMOTHY A | Justinian & Associates PLLC | 8:20-cv-33542-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9181 | 3337 | LUNA, JASON A | Justinian & Associates PLLC | 8:20-cv-33535-MCR-GRJ |
| 9182 | 185109 | ROMAN, TARA | Justinian & Associates PLLC | 8:20-cv-54334-MCR-GRJ |
| 9183 | 47118 | FEATHERSTONE, CONRAD SCOTT | Justinian & Associates PLLC | 8:20-cv-33441-MCR-GRJ |
| 9184 | 158619 | BALLANCE, CLIFTON | Justinian & Associates PLLC | 8:20-cv-34006-MCR-GRJ |
| 9185 | 3340 | ELLIOTT, PATRICK K | Justinian & Associates PLLC | 8:20-cv-33546-MCR-GRJ |
| 9186 | 3120 | SHORT, WILLIAM L | Justinian & Associates PLLC | 8:20-cv-32986-MCR-GRJ |
| 9187 | 59979 | GREENLEAF, NATHAN IRVINGRICK | Justinian & Associates PLLC | 8:20-cv-34011-MCR-GRJ |
| 9188 | 139880 | CROWDER, ISAIAH | Justinian & Associates PLLC | 8:20-cv-33994-MCR-GRJ |
| 9189 | 84837 | ENGLISH, ROBERT | Justinian & Associates PLLC | 8:20-cv-34226-MCR-GRJ |
| 9190 | 3309 | HINES, MARQUI A | Justinian & Associates PLLC | 8:20-cv-33435-MCR-GRJ |
| 9191 | 3345 | JOHNSON, REGINALD D | Justinian & Associates PLLC | 8:20-cv-33564-MCR-GRJ |
| 9192 | 3231 | JENSEN, ERIK W | Justinian & Associates PLLC | 8:20-cv-33330-MCR-GRJ |
| 9193 | 3228 | MCHORSE, JUSTIN W | Justinian & Associates PLLC | 8:20-cv-33322-MCR-GRJ |
| 9194 | 3147 | RODRIGUEZ, ARMANDO L | Justinian & Associates PLLC | 8:20-cv-33078-MCR-GRJ |
| 9195 | 84637 | Moore, Clayton T | Justinian & Associates PLLC | 8:20-cv-34124-MCR-GRJ |
| 9196 | 3328 | LUSTENBERGER, RAY A | Justinian & Associates PLLC | 8:20-cv-33505-MCR-GRJ |
| 9197 | 84896 | Thompson, William Bentley | Justinian & Associates PLLC | 8:20-cv-34243-MCR-GRJ |
| 9198 | 3336 | SCHAEFFER, MICHAEL W | Justinian & Associates PLLC | 8:20-cv-33530-MCR-GRJ |
| 9199 | 84900 | Abdul-Rahmaan, Zaid | Justinian & Associates PLLC | 7:20-cv-17793-MCR-GRJ |
| 9200 | 3360 | SCHWARTZ, KEITH J | Justinian & Associates PLLC | 8:20-cv-33617-MCR-GRJ |
| 9201 | 3297 | MASCHINO, PAUL A | Justinian & Associates PLLC | 8:20-cv-33388-MCR-GRJ |
| 9202 | 3200 | JOHNSON, AKEEM | Justinian & Associates PLLC | 8:20-cv-33237-MCR-GRJ |
| 9203 | 84671 | Porter, Dillon | Justinian & Associates PLLC | 8:20-cv-34145-MCR-GRJ |
| 9204 | 3087 | JACKSON, SCOTT A | Justinian & Associates PLLC | 8:20-cv-32891-MCR-GRJ |
| 9205 | 3307 | TUGGLE, BRIAN | Justinian & Associates PLLC | 8:20-cv-33427-MCR-GRJ |
| 9206 | 3109 | MANFRE, ANTHONY G | Justinian & Associates PLLC | 8:20-cv-32950-MCR-GRJ |
| 9207 | 3191 | MURRAY, KARL P | Justinian & Associates PLLC | 8:20-cv-33213-MCR-GRJ |
| 9208 | 3143 | KING, JOSEPH | Justinian & Associates PLLC | 8:20-cv-33061-MCR-GRJ |
| 9209 | 3122 | GEORGE, KENDALL D | Justinian & Associates PLLC | 8:20-cv-32992-MCR-GRJ |
| 9210 | 59840 | DUPREE, KARMON | Justinian & Associates PLLC | 8:20-cv-33315-MCR-GRJ |
| 9211 | 3152 | BOUCHER, JOSHUA N | Justinian & Associates PLLC | 8:20-cv-33098-MCR-GRJ |
| 9212 | 3150 | CHESTER, ALBERT L | Justinian & Associates PLLC | 8:20-cv-33090-MCR-GRJ |
| 9213 | 84722 | Bucher, Jamie L. | Justinian & Associates PLLC | 8:20-cv-34180-MCR-GRJ |
| 9214 | 3232 | WILLIAMS, KENNETH C | Justinian & Associates PLLC | 8:20-cv-33334-MCR-GRJ |
| 9215 | 3110 | CONTRERAS, MIGUEL | Justinian & Associates PLLC | 8:20-cv-32953-MCR-GRJ |
| 9216 | 3346 | CRISS, JASON M | Justinian & Associates PLLC | 8:20-cv-33568-MCR-GRJ |
| 9217 | 3349 | INGRAM, SHELBY L | Justinian & Associates PLLC | 8:20-cv-33580-MCR-GRJ |
| 9218 | 84755 | Grothe, Justin | Justinian & Associates PLLC | 8:20-cv-34197-MCR-GRJ |
| 9219 | 164222 | WERLEIN, MARK | Justinian & Associates PLLC | 8:20-cv-54054-MCR-GRJ |
| 9220 | 3093 | ELLIOTT, RUSSELL E | Justinian & Associates PLLC | 8:20-cv-32910-MCR-GRJ |
| 9221 | 3134 | COLLINS, ANDREW P | Justinian & Associates PLLC | 8:20-cv-33031-MCR-GRJ |
| 9222 | 3365 | BURAS, KEVIN N | Justinian & Associates PLLC | 8:20-cv-33633-MCR-GRJ |
| 9223 | 3155 | SANDERS, CURTISS J | Justinian & Associates PLLC | 8:20-cv-33110-MCR-GRJ |
| 9224 | 139003 | LOFTON, ORLANDO L | Justinian & Associates PLLC | 8:20-cv-33993-MCR-GRJ |
| 9225 | 84679 | McCutcheon, Richard T | Justinian & Associates PLLC | 8:20-cv-34150-MCR-GRJ |
| 9226 | 3130 | MCCOY, COREY A | Justinian & Associates PLLC | 8:20-cv-33018-MCR-GRJ |
| 9227 | 3226 | GONZALES MARTINEZ, CHRISTIAN | Justinian & Associates PLLC | 8:20-cv-33314-MCR-GRJ |
| 9228 | 170106 | JOYNER, REMOND | Justinian & Associates PLLC | 8:20-cv-54056-MCR-GRJ |
| 9229 | 3190 | STEWART, ERIC | Justinian & Associates PLLC | 8:20-cv-33210-MCR-GRJ |
| 9230 | 3139 | BARNES, ALVIN E | Justinian & Associates PLLC | 8:20-cv-33047-MCR-GRJ |
| 9231 | 280329 | CONLEY, BRYAN J | Justinian & Associates PLLC | 7:21-cv-04823-MCR-GRJ |
| 9232 | 3097 | THORNTON, TRAVIS N | Justinian & Associates PLLC | 8:20-cv-32921-MCR-GRJ |
| 9233 | 88581 | BIGGERS, JOSEPH | Justinian & Associates PLLC | 8:20-cv-34316-MCR-GRJ |
| 9234 | 3318 | EVANS, SANTEZ | Justinian & Associates PLLC | 8:20-cv-33467-MCR-GRJ |
| 9235 | 342776 | Parmer, Jason | Keller Lenkner | 7:21-cv-61851-MCR-GRJ |
| 9236 | 261691 | Lira, Leonard L. | Keller Lenkner | 9:20-cv-04061-MCR-GRJ |
| 9237 | 45280 | Malia, Lolita M | Keller Lenkner | 7:20-cv-63813-MCR-GRJ |
| 9238 | 269900 | Brown, Lisa Maria | Keller Lenkner | 9:20-cv-10821-MCR-GRJ |
| 9239 | 43107 | Alexander, Reginald J | Keller Lenkner | 7:20-cv-57924-MCR-GRJ |
| 9240 | 329901 | Gonzalez, Juan | Keller Lenkner | 7:21-cv-46915-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9241 | 94779 | Griffin, Wardrick | Keller Lenkner | 7:20-cv-67166-MCR-GRJ |
| 9242 | 336342 | Rodriguez, Roberto Rio | Keller Lenkner | 7:21-cv-56060-MCR-GRJ |
| 9243 | 343431 | Larios, Eric S. | Keller Lenkner | 7:21-cv-62604-MCR-GRJ |
| 9244 | 212553 | Hanson, Nicholas Ellis | Keller Lenkner | 8:20-cv-57597-MCR-GRJ |
| 9245 | 222822 | Hastie, Kevin | Keller Lenkner | 8:20-cv-66327-MCR-GRJ |
| 9246 | 47066 | Yglesias, Robert R | Keller Lenkner | 7:20-cv-76179-MCR-GRJ |
| 9247 | 326265 | Arel, Donald | Keller Lenkner | 7:21-cv-44355-MCR-GRJ |
| 9248 | 261525 | Miller, Joel W. | Keller Lenkner | 9:20-cv-03399-MCR-GRJ |
| 9249 | 94833 | Lovelace, Marshall | Keller Lenkner | 7:20-cv-66918-MCR-GRJ |
| 9250 | 269952 | Hess, Zachary | Keller Lenkner | 9:20-cv-10919-MCR-GRJ |
| 9251 | 308439 | Kirshy, George M. | Keller Lenkner | 7:21-cv-26590-MCR-GRJ |
| 9252 | 263826 | Chouinard, Paul Thomas | Keller Lenkner | 9:20-cv-05772-MCR-GRJ |
| 9253 | 341785 | Brill, Robert Burdette | Keller Lenkner | 7:21-cv-59864-MCR-GRJ |
| 9254 | 343239 | Wall, Tory | Keller Lenkner | 7:21-cv-62314-MCR-GRJ |
| 9255 | 236957 | Garza, Justin G | Keller Lenkner | 8:20-cv-89172-MCR-GRJ |
| 9256 | 236032 | Cano, Antonio | Keller Lenkner | 8:20-cv-75270-MCR-GRJ |
| 9257 | 231253 | Muncy, William | Keller Lenkner | 8:20-cv-79378-MCR-GRJ |
| 9258 | 44048 | Douglas, Roger M | Keller Lenkner | 7:20-cv-60815-MCR-GRJ |
| 9259 | 342890 | Reid, Jack | Keller Lenkner | 7:21-cv-61965-MCR-GRJ |
| 9260 | 343508 | Futscher, Luke | Keller Lenkner | 7:21-cv-62771-MCR-GRJ |
| 9261 | 236075 | Patterson, Steven | Keller Lenkner | 8:20-cv-83779-MCR-GRJ |
| 9262 | 46398 | Smith, Stanley O | Keller Lenkner | 7:20-cv-70648-MCR-GRJ |
| 9263 | 43952 | Dawson, Steve | Keller Lenkner | 7:20-cv-60492-MCR-GRJ |
| 9264 | 242806 | Ricks, Theodore L | Keller Lenkner | 8:20-cv-89799-MCR-GRJ |
| 9265 | 236111 | Grinie, Joshua S | Keller Lenkner | 8:20-cv-83840-MCR-GRJ |
| 9266 | 235815 | Swinson, Ebony C | Keller Lenkner | 8:20-cv-75167-MCR-GRJ |
| 9267 | 261787 | Torres, Edwin | Keller Lenkner | 9:20-cv-04157-MCR-GRJ |
| 9268 | 336256 | Duran, Ariel | Keller Lenkner | 7:21-cv-55901-MCR-GRJ |
| 9269 | 212661 | Youngquist, John | Keller Lenkner | 8:20-cv-57898-MCR-GRJ |
| 9270 | 237168 | Parr, Steve | Keller Lenkner | 8:20-cv-83978-MCR-GRJ |
| 9271 | 323464 | Largent, Kelly | Keller Lenkner | 7:21-cv-38283-MCR-GRJ |
| 9272 | 235695 | SMITH, KEVIN | Keller Lenkner | 8:20-cv-88575-MCR-GRJ |
| 9273 | 202020 | Seibles, Thomas S | Keller Lenkner | 8:20-cv-43868-MCR-GRJ |
| 9274 | 342174 | Goodson, Larry | Keller Lenkner | 7:21-cv-60585-MCR-GRJ |
| 9275 | 43436 | BOWMAN, JOHNNY Y | Keller Lenkner | 7:20-cv-59363-MCR-GRJ |
| 9276 | 342428 | King, Brian | Keller Lenkner | 7:21-cv-61150-MCR-GRJ |
| 9277 | 242441 | Burchett, Michael A | Keller Lenkner | 8:20-cv-89284-MCR-GRJ |
| 9278 | 236752 | Walton, Justin Darrell | Keller Lenkner | 8:20-cv-88803-MCR-GRJ |
| 9279 | 342951 | Roller, Willie | Keller Lenkner | 7:21-cv-62026-MCR-GRJ |
| 9280 | 236018 | Holland, Race | Keller Lenkner | 8:20-cv-83688-MCR-GRJ |
| 9281 | 336333 | Wood, Paul | Keller Lenkner | 7:21-cv-56044-MCR-GRJ |
| 9282 | 45212 | Long, Jonathan | Keller Lenkner | 7:20-cv-63750-MCR-GRJ |
| 9283 | 43146 | Anderson, Kenny D | Keller Lenkner | 7:20-cv-58055-MCR-GRJ |
| 9284 | 231147 | Owens, Robert | Keller Lenkner | 8:20-cv-79272-MCR-GRJ |
| 9285 | 44514 | Hagerty, James F | Keller Lenkner | 7:20-cv-61679-MCR-GRJ |
| 9286 | 343419 | Salazar, Darrell Lee | Keller Lenkner | 7:21-cv-62577-MCR-GRJ |
| 9287 | 237184 | Poff, Tyler Luke | Keller Lenkner | 8:20-cv-84010-MCR-GRJ |
| 9288 | 342760 | Pabon, Adrian | Keller Lenkner | 7:21-cv-61835-MCR-GRJ |
| 9289 | 263921 | Sanderson, Mitchell Allen | Keller Lenkner | 9:20-cv-06418-MCR-GRJ |
| 9290 | 43943 | Davis, Omar S | Keller Lenkner | 7:20-cv-60469-MCR-GRJ |
| 9291 | 44303 | Gaines, Roland | Keller Lenkner | 7:20-cv-61102-MCR-GRJ |
| 9292 | 323595 | Van Cleave, Jeremy | Keller Lenkner | 7:21-cv-38722-MCR-GRJ |
| 9293 | 321077 | Coffman, William | Keller Lenkner | 7:21-cv-35649-MCR-GRJ |
| 9294 | 235508 | JONES, DAVID | Keller Lenkner | 8:20-cv-86469-MCR-GRJ |
| 9295 | 236914 | Williams, John Fitzgerald | Keller Lenkner | 8:20-cv-89131-MCR-GRJ |
| 9296 | 242766 | Olson, Troy A. | Keller Lenkner | 8:20-cv-89759-MCR-GRJ |
| 9297 | 269913 | Barnett, Dustin M. | Keller Lenkner | 9:20-cv-10846-MCR-GRJ |
| 9298 | 308720 | Milligan, Tony Len | Keller Lenkner | 7:21-cv-26841-MCR-GRJ |
| 9299 | 45422 | McMillian, Robert L | Keller Lenkner | 7:20-cv-64391-MCR-GRJ |
| 9300 | 261781 | Toney, Kenneth Allan | Keller Lenkner | 9:20-cv-04151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9301 | 46434 | Snider, Alessandra R | Keller Lenkner | 7:20-cv-70686-MCR-GRJ |
| 9302 | 242540 | FLYNN, ANDREW CLARK L | Keller Lenkner | 8:20-cv-89383-MCR-GRJ |
| 9303 | 45554 | Moore, Alfred L | Keller Lenkner | 7:20-cv-64776-MCR-GRJ |
| 9304 | 342315 | Honaker, Anthony | Keller Lenkner | 7:21-cv-60933-MCR-GRJ |
| 9305 | 242814 | Rodman, Wade | Keller Lenkner | 8:20-cv-89807-MCR-GRJ |
| 9306 | 157255 | Jackson, James | Keller Lenkner | 7:20-cv-88361-MCR-GRJ |
| 9307 | 341815 | Bull, Katherine | Keller Lenkner | 7:21-cv-59925-MCR-GRJ |
| 9308 | 242667 | Moore, Kenyon | Keller Lenkner | 8:20-cv-89661-MCR-GRJ |
| 9309 | 236827 | Donley, Tyler | Keller Lenkner | 8:20-cv-88942-MCR-GRJ |
| 9310 | 201943 | Hyche, Dedrick | Keller Lenkner | 8:20-cv-43881-MCR-GRJ |
| 9311 | 342013 | Dowdy, Robert | Keller Lenkner | 7:21-cv-60385-MCR-GRJ |
| 9312 | 309996 | Malone, Amandor | Keller Lenkner | 7:21-cv-28369-MCR-GRJ |
| 9313 | 43683 | Caviness, Monia D | Keller Lenkner | 7:20-cv-59365-MCR-GRJ |
| 9314 | 325473 | Kirk, Calvin | Keller Lenkner | 7:21-cv-40393-MCR-GRJ |
| 9315 | 325541 | Milne, Joel | Keller Lenkner | 7:21-cv-40527-MCR-GRJ |
| 9316 | 323548 | Carter, Dwayne | Keller Lenkner | 7:21-cv-38604-MCR-GRJ |
| 9317 | 237044 | Smith, Gregory | Keller Lenkner | 8:20-cv-83845-MCR-GRJ |
| 9318 | 46475 | Stanton, Arnold | Keller Lenkner | 7:20-cv-70758-MCR-GRJ |
| 9319 | 334601 | Daniels, Brandon Michael | Keller Lenkner | 7:21-cv-53330-MCR-GRJ |
| 9320 | 235990 | Cuneo, Anthony | Keller Lenkner | 8:20-cv-82992-MCR-GRJ |
| 9321 | 46942 | Williams, Brent K | Keller Lenkner | 7:20-cv-76070-MCR-GRJ |
| 9322 | 201935 | Haws, Justin Anderson | Keller Lenkner | 8:20-cv-43850-MCR-GRJ |
| 9323 | 345914 | RICHARD, QUINTON | Keller Lenkner | 7:21-cv-64490-MCR-GRJ |
| 9324 | 319942 | YOUNG, STEPHEN | Keller Lenkner | 7:21-cv-36629-MCR-GRJ |
| 9325 | 43737 | Clemmons, Richard W | Keller Lenkner | 7:20-cv-59567-MCR-GRJ |
| 9326 | 221167 | Ward, Vincente | Keller Lenkner | 8:20-cv-63437-MCR-GRJ |
| 9327 | 303850 | Wyatt, Timothy | Keller Lenkner | 7:21-cv-23397-MCR-GRJ |
| 9328 | 342735 | Norvell, James T. | Keller Lenkner | 7:21-cv-61457-MCR-GRJ |
| 9329 | 236506 | Hilt, Alicia | Keller Lenkner | 8:20-cv-87158-MCR-GRJ |
| 9330 | 44544 | Handley, Shelby M | Keller Lenkner | 7:20-cv-61790-MCR-GRJ |
| 9331 | 342772 | Parker, Martin | Keller Lenkner | 7:21-cv-61847-MCR-GRJ |
| 9332 | 248473 | Knelange, Jeffrey | Keller Lenkner | 9:20-cv-02483-MCR-GRJ |
| 9333 | 236130 | Jackson, Latoyia D | Keller Lenkner | 8:20-cv-83985-MCR-GRJ |
| 9334 | 261987 | Torres, Ivan M. | Keller Lenkner | 9:20-cv-04509-MCR-GRJ |
| 9335 | 261652 | Heng, Samnang S. | Keller Lenkner | 9:20-cv-03538-MCR-GRJ |
| 9336 | 43795 | Conley, Derek W | Keller Lenkner | 7:20-cv-59671-MCR-GRJ |
| 9337 | 45460 | Mero, Jason J | Keller Lenkner | 7:20-cv-64503-MCR-GRJ |
| 9338 | 45536 | Montgomery-Hall, Peggy A | Keller Lenkner | 7:20-cv-64723-MCR-GRJ |
| 9339 | 342278 | Henderson, Mark | Keller Lenkner | 7:21-cv-60857-MCR-GRJ |
| 9340 | 306873 | Jones, Alnahl | Keller Lenkner | 7:21-cv-25143-MCR-GRJ |
| 9341 | 235581 | Tressler, Dustin | Keller Lenkner | 8:20-cv-87949-MCR-GRJ |
| 9342 | 45509 | Misner, Benjamin | Keller Lenkner | 7:20-cv-64643-MCR-GRJ |
| 9343 | 235472 | Bair, Jordan Brent | Keller Lenkner | 8:20-cv-86438-MCR-GRJ |
| 9344 | 343097 | Steinberger, Martin | Keller Lenkner | 7:21-cv-62172-MCR-GRJ |
| 9345 | 343547 | Bighorn, Ruth | Keller Lenkner | 7:21-cv-62860-MCR-GRJ |
| 9346 | 212643 | Duplessis, Gregory | Keller Lenkner | 8:20-cv-57848-MCR-GRJ |
| 9347 | 94760 | Doria, Michael | Keller Lenkner | 7:20-cv-67099-MCR-GRJ |
| 9348 | 235504 | Washington, Maurice | Keller Lenkner | 8:20-cv-75067-MCR-GRJ |
| 9349 | 46118 | Rodriguez, Jose A | Keller Lenkner | 7:20-cv-70188-MCR-GRJ |
| 9350 | 46760 | Vaneizenga, Paul M | Keller Lenkner | 7:20-cv-75843-MCR-GRJ |
| 9351 | 43111 | Allen, Charles H | Keller Lenkner | 7:20-cv-57935-MCR-GRJ |
| 9352 | 325566 | Gardiner, Kyle | Keller Lenkner | 7:21-cv-40572-MCR-GRJ |
| 9353 | 321049 | McTier, Jamil | Keller Lenkner | 7:21-cv-35596-MCR-GRJ |
| 9354 | 43848 | Craigg, James P | Keller Lenkner | 7:20-cv-59899-MCR-GRJ |
| 9355 | 310085 | Lydick, Richard | Keller Lenkner | 7:21-cv-28458-MCR-GRJ |
| 9356 | 342211 | Guerra, Gannon | Keller Lenkner | 7:21-cv-60666-MCR-GRJ |
| 9357 | 308428 | McWilliams, Daniel | Keller Lenkner | 7:21-cv-26579-MCR-GRJ |
| 9358 | 336304 | Hoyt, John Walter | Keller Lenkner | 7:21-cv-55988-MCR-GRJ |
| 9359 | 221199 | King, William David | Keller Lenkner | 8:20-cv-63486-MCR-GRJ |
| 9360 | 46376 | Slater, James C | Keller Lenkner | 7:20-cv-70628-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 9361 | 305941 | Rodriguez, Raul A. | Keller Lenkner | 7:21-cv-23901-MCR-GRJ |
| 9362 | 342342 | Jackson, Cathy | Keller Lenkner | 7:21-cv-60989-MCR-GRJ |
| 9363 | 44966 | Jones, Sean L | Keller Lenkner | 7:20-cv-63333-MCR-GRJ |
| 9364 | 44397 | Gonzalez, Ismael | Keller Lenkner | 7:20-cv-61357-MCR-GRJ |
| 9365 | 342814 | Phelps, Charles | Keller Lenkner | 7:21-cv-61889-MCR-GRJ |
| 9366 | 341943 | Coulibaly, Bassaya | Keller Lenkner | 7:21-cv-60181-MCR-GRJ |
| 9367 | 342127 | Garcia, Aaron | Keller Lenkner | 7:21-cv-60499-MCR-GRJ |
| 9368 | 222785 | Mooney, Oliver | Keller Lenkner | 8:20-cv-65360-MCR-GRJ |
| 9369 | 44210 | Flinders, Mark J | Keller Lenkner | 7:20-cv-60942-MCR-GRJ |
| 9370 | 261740 | Pearson, Jonathan D. | Keller Lenkner | 9:20-cv-04110-MCR-GRJ |
| 9371 | 44795 | Hughes, Christopher W | Keller Lenkner | 7:20-cv-44089-MCR-GRJ |
| 9372 | 46094 | Robertson, Kyle | Keller Lenkner | 7:20-cv-70142-MCR-GRJ |
| 9373 | 44050 | Downing, Daniel I | Keller Lenkner | 7:20-cv-60822-MCR-GRJ |
| 9374 | 43638 | Carrierre, Willie | Keller Lenkner | 7:20-cv-59233-MCR-GRJ |
| 9375 | 94734 | Canel, Eric | Keller Lenkner | 7:20-cv-67012-MCR-GRJ |
| 9376 | 44483 | Gryder, Robert W | Keller Lenkner | 7:20-cv-61585-MCR-GRJ |
| 9377 | 237095 | Nejdl, Karl J | Keller Lenkner | 8:20-cv-83905-MCR-GRJ |
| 9378 | 321137 | James, Gerald | Keller Lenkner | 7:21-cv-35969-MCR-GRJ |
| 9379 | 303838 | Sagum, Knowell S. | Keller Lenkner | 7:21-cv-23385-MCR-GRJ |
| 9380 | 44145 | Evans, Anthony | Keller Lenkner | 7:20-cv-60816-MCR-GRJ |
| 9381 | 343038 | Silva, Jose | Keller Lenkner | 7:21-cv-62113-MCR-GRJ |
| 9382 | 334597 | Turley, David Jason | Keller Lenkner | 7:21-cv-53326-MCR-GRJ |
| 9383 | 310150 | Cooney, Kevin | Keller Lenkner | 7:21-cv-28523-MCR-GRJ |
| 9384 | 248265 | Aguilar-Skelton, Sarah Rachelle | Keller Lenkner | 9:20-cv-02120-MCR-GRJ |
| 9385 | 310188 | Irland, Craig | Keller Lenkner | 7:21-cv-28561-MCR-GRJ |
| 9386 | 343273 | Whetstone, Jon | Keller Lenkner | 7:21-cv-62350-MCR-GRJ |
| 9387 | 262169 | Roy, Crasean L. | Keller Lenkner | 9:20-cv-04691-MCR-GRJ |
| 9388 | 236044 | Bammert, Richard A | Keller Lenkner | 8:20-cv-83717-MCR-GRJ |
| 9389 | 236159 | STEINKE, WESLEY | Keller Lenkner | 8:20-cv-84036-MCR-GRJ |
| 9390 | 342395 | Jones, Kenneth E. | Keller Lenkner | 7:21-cv-61097-MCR-GRJ |
| 9391 | 336323 | Nierenberger, Matthew | Keller Lenkner | 7:21-cv-56023-MCR-GRJ |
| 9392 | 46628 | Thomas-Burroughs, Sabrina L | Keller Lenkner | 7:20-cv-75266-MCR-GRJ |
| 9393 | 263931 | Stafford, Charles D. | Keller Lenkner | 9:20-cv-06428-MCR-GRJ |
| 9394 | 342224 | HALL, BRANDON | Keller Lenkner | 7:21-cv-60695-MCR-GRJ |
| 9395 | 45893 | Pinder, Anthony A | Keller Lenkner | 7:20-cv-64482-MCR-GRJ |
| 9396 | 46307 | Shahayda, Derek M | Keller Lenkner | 7:20-cv-70535-MCR-GRJ |
| 9397 | 43679 | Cavanaugh, Stephen | Keller Lenkner | 7:20-cv-59354-MCR-GRJ |
| 9398 | 248491 | Kelly, Jamario | Keller Lenkner | 9:20-cv-02501-MCR-GRJ |
| 9399 | 342763 | Pagan, Osvaldo | Keller Lenkner | 7:21-cv-61838-MCR-GRJ |
| 9400 | 341983 | Deidarojas, Carlos Gabriel | Keller Lenkner | 7:21-cv-60267-MCR-GRJ |
| 9401 | 248448 | Johnson, Martiz Nikeenan | Keller Lenkner | 9:20-cv-02303-MCR-GRJ |
| 9402 | 201922 | Goforth, James Denver | Keller Lenkner | 8:20-cv-43810-MCR-GRJ |
| 9403 | 341924 | Connelly, Steven | Keller Lenkner | 7:21-cv-60143-MCR-GRJ |
| 9404 | 46471 | Stanford, Bradley K | Keller Lenkner | 7:20-cv-70750-MCR-GRJ |
| 9405 | 43653 | Casale, Paul E | Keller Lenkner | 7:20-cv-59277-MCR-GRJ |
| 9406 | 342882 | Reed, Daniel | Keller Lenkner | 7:21-cv-61957-MCR-GRJ |
| 9407 | 242659 | McCall, Justin Lane | Keller Lenkner | 8:20-cv-89653-MCR-GRJ |
| 9408 | 343125 | Sutter, Nicholas | Keller Lenkner | 7:21-cv-62200-MCR-GRJ |
| 9409 | 44625 | Hayek, Jack | Keller Lenkner | 7:20-cv-62057-MCR-GRJ |
| 9410 | 236980 | Jones, Melissa Ann | Keller Lenkner | 8:20-cv-83720-MCR-GRJ |
| 9411 | 263812 | Adams, Mary E | Keller Lenkner | 9:20-cv-05758-MCR-GRJ |
| 9412 | 45032 | King, Karl | Keller Lenkner | 7:20-cv-63477-MCR-GRJ |
| 9413 | 212686 | Jenkins, Esaw | Keller Lenkner | 8:20-cv-57968-MCR-GRJ |
| 9414 | 248500 | Lindsey, Ashley | Keller Lenkner | 9:20-cv-02517-MCR-GRJ |
| 9415 | 236084 | Reiger, Eric | Keller Lenkner | 8:20-cv-83797-MCR-GRJ |
| 9416 | 306850 | Dor, Jean | Keller Lenkner | 7:21-cv-25120-MCR-GRJ |
| 9417 | 248292 | Bowen, David A. | Keller Lenkner | 9:20-cv-02147-MCR-GRJ |
| 9418 | 235825 | Short, Michael L | Keller Lenkner | 8:20-cv-82525-MCR-GRJ |
| 9419 | 323561 | Lipper, Logan | Keller Lenkner | 7:21-cv-38637-MCR-GRJ |
| 9420 | 235697 | Arrington, Reginald | Keller Lenkner | 8:20-cv-88577-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9421 | 336324 | Kang, Matthew | Keller Lenkner | 7:21-cv-56026-MCR-GRJ |
| 9422 | 46292 | Section, Earnest | Keller Lenkner | 7:20-cv-70507-MCR-GRJ |
| 9423 | 342479 | Lee, Mark | Keller Lenkner | 7:21-cv-61201-MCR-GRJ |
| 9424 | 343255 | Waters, Marcus | Keller Lenkner | 7:21-cv-62330-MCR-GRJ |
| 9425 | 46226 | Sanford, Terrance | Keller Lenkner | 7:20-cv-70391-MCR-GRJ |
| 9426 | 46677 | Toney, Sandi L | Keller Lenkner | 7:20-cv-75495-MCR-GRJ |
| 9427 | 343129 | Takekoshi, Steven | Keller Lenkner | 7:21-cv-62204-MCR-GRJ |
| 9428 | 261582 | Williams, Christofer Damien | Keller Lenkner | 9:20-cv-03456-MCR-GRJ |
| 9429 | 46579 | Tatum, Lance | Keller Lenkner | 7:20-cv-75005-MCR-GRJ |
| 9430 | 236618 | HOUSE, PRESTON | Keller Lenkner | 8:20-cv-88294-MCR-GRJ |
| 9431 | 343383 | Njuguna, Benson | Keller Lenkner | 7:21-cv-62496-MCR-GRJ |
| 9432 | 345061 | Laffey, Andrew | Keller Lenkner | 7:21-cv-63768-MCR-GRJ |
| 9433 | 341801 | BROWN, JAMES | Keller Lenkner | 7:21-cv-59897-MCR-GRJ |
| 9434 | 329923 | Nyhus, Dale | Keller Lenkner | 7:21-cv-46937-MCR-GRJ |
| 9435 | 342399 | Jorgensen, Allan Eugene | Keller Lenkner | 7:21-cv-61105-MCR-GRJ |
| 9436 | 261859 | Wagner, Edward C. | Keller Lenkner | 9:20-cv-04229-MCR-GRJ |
| 9437 | 118507 | Diaz, Ruben | Keller Lenkner | 7:20-cv-83188-MCR-GRJ |
| 9438 | 236392 | Din Jefferson, Kamal | Keller Lenkner | 8:20-cv-75537-MCR-GRJ |
| 9439 | 242617 | Hutchinson, Donald Claire | Keller Lenkner | 8:20-cv-89611-MCR-GRJ |
| 9440 | 342773 | Parks, Philip | Keller Lenkner | 7:21-cv-61848-MCR-GRJ |
| 9441 | 342573 | Martinez, Adrian | Keller Lenkner | 7:21-cv-61295-MCR-GRJ |
| 9442 | 235282 | Hill, Jace | Keller Lenkner | 8:20-cv-85625-MCR-GRJ |
| 9443 | 343106 | Stiles, Andrew Lane | Keller Lenkner | 7:21-cv-62181-MCR-GRJ |
| 9444 | 231092 | Leep, Austin | Keller Lenkner | 8:20-cv-78984-MCR-GRJ |
| 9445 | 46378 | Small, Kendall | Keller Lenkner | 7:20-cv-70630-MCR-GRJ |
| 9446 | 343012 | Sepulveda, Robert | Keller Lenkner | 7:21-cv-62087-MCR-GRJ |
| 9447 | 46938 | Wilkinson, Jeremy S | Keller Lenkner | 7:20-cv-76067-MCR-GRJ |
| 9448 | 46647 | Thompson, Jesse | Keller Lenkner | 7:20-cv-75370-MCR-GRJ |
| 9449 | 235717 | Evans, Mathew | Keller Lenkner | 8:20-cv-88597-MCR-GRJ |
| 9450 | 46776 | Vaughan, Billy W | Keller Lenkner | 7:20-cv-75890-MCR-GRJ |
| 9451 | 235694 | Davis, Marshall L. | Keller Lenkner | 8:20-cv-75133-MCR-GRJ |
| 9452 | 342132 | Garden, Shawn | Keller Lenkner | 7:21-cv-60504-MCR-GRJ |
| 9453 | 270016 | Wilson, Louis | Keller Lenkner | 9:20-cv-11041-MCR-GRJ |
| 9454 | 303687 | KUNCE, LUCAS | Keller Lenkner | 7:21-cv-23294-MCR-GRJ |
| 9455 | 44663 | Henriquez, Jose E | Keller Lenkner | 7:20-cv-61553-MCR-GRJ |
| 9456 | 45067 | Kruklis, Thomas | Keller Lenkner | 7:20-cv-63545-MCR-GRJ |
| 9457 | 222771 | Penick, Richard | Keller Lenkner | 8:20-cv-65319-MCR-GRJ |
| 9458 | 46965 | Williams, Joshua | Keller Lenkner | 7:20-cv-76091-MCR-GRJ |
| 9459 | 325090 | Mastrocola, Seth | Keller Lenkner | 7:21-cv-39865-MCR-GRJ |
| 9460 | 235877 | Braziel, Kevin | Keller Lenkner | 8:20-cv-82609-MCR-GRJ |
| 9461 | 321090 | GONZALEZ, JOSE | Keller Lenkner | 7:21-cv-35922-MCR-GRJ |
| 9462 | 235980 | Bradley, Kyle | Keller Lenkner | 8:20-cv-82977-MCR-GRJ |
| 9463 | 235429 | Petersen, Kevin | Keller Lenkner | 8:20-cv-86361-MCR-GRJ |
| 9464 | 342370 | Jessie, James | Keller Lenkner | 7:21-cv-61046-MCR-GRJ |
| 9465 | 242589 | Harwood, Matthew | Keller Lenkner | 8:20-cv-89432-MCR-GRJ |
| 9466 | 308695 | Bermea, Ruben | Keller Lenkner | 7:21-cv-26816-MCR-GRJ |
| 9467 | 45956 | Puccini, Michael | Keller Lenkner | 7:20-cv-64628-MCR-GRJ |
| 9468 | 342714 | Neer, Jonathan | Keller Lenkner | 7:21-cv-61436-MCR-GRJ |
| 9469 | 261764 | Green, Jeffrey Lee | Keller Lenkner | 9:20-cv-04134-MCR-GRJ |
| 9470 | 43866 | Crowell, Kirk K A | Keller Lenkner | 7:20-cv-59928-MCR-GRJ |
| 9471 | 45648 | Nasypany, Kevin | Keller Lenkner | 7:20-cv-64426-MCR-GRJ |
| 9472 | 234731 | BROUSSARD, JOEL | Keller Lenkner | 8:20-cv-83302-MCR-GRJ |
| 9473 | 336321 | Sumler, Marcus | Keller Lenkner | 7:21-cv-56019-MCR-GRJ |
| 9474 | 46415 | Smith, Jonathan C | Keller Lenkner | 7:20-cv-70665-MCR-GRJ |
| 9475 | 235483 | Jones, Edward | Keller Lenkner | 8:20-cv-86446-MCR-GRJ |
| 9476 | 237063 | Hewitt, Kamar Winston | Keller Lenkner | 8:20-cv-83873-MCR-GRJ |
| 9477 | 262133 | Gay, David P. | Keller Lenkner | 9:20-cv-04655-MCR-GRJ |
| 9478 | 332458 | Brown, Paul Franklin | Keller Lenkner | 7:21-cv-49878-MCR-GRJ |
| 9479 | 342275 | HENDERSON, GREGORY | Keller Lenkner | 7:21-cv-60851-MCR-GRJ |
| 9480 | 43225 | Baker, Justin A | Keller Lenkner | 7:20-cv-58294-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9481 | 43936 | Davis, William P | Keller Lenkner | 7:20-cv-60450-MCR-GRJ |
| 9482 | 342268 | Heathington, Rodney E | Keller Lenkner | 7:21-cv-60837-MCR-GRJ |
| 9483 | 118605 | SANCHEZ, SALVADOR E | Keller Lenkner | 7:20-cv-88277-MCR-GRJ |
| 9484 | 46063 | RING, BRIAN | Keller Lenkner | 7:20-cv-70087-MCR-GRJ |
| 9485 | 345053 | Gabriel, Richard H | Keller Lenkner | 7:21-cv-63760-MCR-GRJ |
| 9486 | 262082 | Pico, Christopher Pagdilao | Keller Lenkner | 9:20-cv-04604-MCR-GRJ |
| 9487 | 207490 | Scoggins, James | Keller Lenkner | 8:20-cv-53185-MCR-GRJ |
| 9488 | 248476 | Kulik, Edward | Keller Lenkner | 9:20-cv-02486-MCR-GRJ |
| 9489 | 342059 | Farr, Willet | Keller Lenkner | 7:21-cv-60431-MCR-GRJ |
| 9490 | 94907 | Scott, Cameron | Keller Lenkner | 7:20-cv-67167-MCR-GRJ |
| 9491 | 342726 | Nicosia, Mark | Keller Lenkner | 7:21-cv-61448-MCR-GRJ |
| 9492 | 235534 | Marshall, Tracy | Keller Lenkner | 8:20-cv-87909-MCR-GRJ |
| 9493 | 43761 | Coleman, Craig S | Keller Lenkner | 7:20-cv-59608-MCR-GRJ |
| 9494 | 242495 | Perry, Darrius Lamont | Keller Lenkner | 8:20-cv-89338-MCR-GRJ |
| 9495 | 323436 | Postley, Tiffany | Keller Lenkner | 7:21-cv-38206-MCR-GRJ |
| 9496 | 234814 | Haynes, Eric | Keller Lenkner | 8:20-cv-83487-MCR-GRJ |
| 9497 | 237066 | Pham, Quang Minh | Keller Lenkner | 8:20-cv-83876-MCR-GRJ |
| 9498 | 248314 | Campbell, Christopher Allen | Keller Lenkner | 9:20-cv-02169-MCR-GRJ |
| 9499 | 43621 | Carboni, Nicholas P | Keller Lenkner | 7:20-cv-59203-MCR-GRJ |
| 9500 | 320983 | Wilder, Nikko D. | Keller Lenkner | 7:21-cv-35496-MCR-GRJ |
| 9501 | 43364 | Billingsley, Kevin R | Keller Lenkner | 7:20-cv-59091-MCR-GRJ |
| 9502 | 46626 | Thomas, Quinton | Keller Lenkner | 7:20-cv-75254-MCR-GRJ |
| 9503 | 261651 | Gann, James | Keller Lenkner | 9:20-cv-03536-MCR-GRJ |
| 9504 | 329927 | Black, Kiano Deshawn | Keller Lenkner | 7:21-cv-46941-MCR-GRJ |
| 9505 | 235100 | Boller, Vanetta | Keller Lenkner | 8:20-cv-84478-MCR-GRJ |
| 9506 | 235785 | Buske, Robert | Keller Lenkner | 8:20-cv-82471-MCR-GRJ |
| 9507 | 46149 | Roman, Angel L | Keller Lenkner | 7:20-cv-70250-MCR-GRJ |
| 9508 | 341788 | Brockington, Carnell | Keller Lenkner | 7:21-cv-59870-MCR-GRJ |
| 9509 | 342690 | MORRIS, CHRISTOPHER | Keller Lenkner | 7:21-cv-61412-MCR-GRJ |
| 9510 | 231160 | Brewer, Shawn | Keller Lenkner | 8:20-cv-79285-MCR-GRJ |
| 9511 | 242458 | Edgell, Cheryl Lee | Keller Lenkner | 8:20-cv-89301-MCR-GRJ |
| 9512 | 44543 | Hamrick, John | Keller Lenkner | 7:20-cv-61785-MCR-GRJ |
| 9513 | 305907 | Ingerman, Brandon | Keller Lenkner | 7:21-cv-23868-MCR-GRJ |
| 9514 | 44622 | Hawkins, Courtney G | Keller Lenkner | 7:20-cv-62044-MCR-GRJ |
| 9515 | 43619 | Capowski, Michael S | Keller Lenkner | 7:20-cv-59201-MCR-GRJ |
| 9516 | 342262 | Hayes, Phillip | Keller Lenkner | 7:21-cv-60826-MCR-GRJ |
| 9517 | 261984 | Grady, Charles | Keller Lenkner | 9:20-cv-04506-MCR-GRJ |
| 9518 | 342775 | Parmer, Brandon | Keller Lenkner | 7:21-cv-61850-MCR-GRJ |
| 9519 | 44486 | Guajardo, Joe A | Keller Lenkner | 7:20-cv-61596-MCR-GRJ |
| 9520 | 262114 | LindDejesus, Hector | Keller Lenkner | 9:20-cv-04636-MCR-GRJ |
| 9521 | 47070 | Young, Howard | Keller Lenkner | 7:20-cv-76182-MCR-GRJ |
| 9522 | 234934 | Munoz, Joseph Matthew | Keller Lenkner | 8:20-cv-84139-MCR-GRJ |
| 9523 | 334600 | Olson, Keith Ryan | Keller Lenkner | 7:21-cv-53329-MCR-GRJ |
| 9524 | 43902 | Dana, Frederick R | Keller Lenkner | 7:20-cv-60363-MCR-GRJ |
| 9525 | 329900 | Sparks, Melvina | Keller Lenkner | 7:21-cv-46914-MCR-GRJ |
| 9526 | 45594 | Moss, Al H | Keller Lenkner | 7:20-cv-64244-MCR-GRJ |
| 9527 | 43821 | Cornett, Ed | Keller Lenkner | 7:20-cv-59706-MCR-GRJ |
| 9528 | 212636 | Fripp, Andrae | Keller Lenkner | 8:20-cv-57828-MCR-GRJ |
| 9529 | 242837 | Shirar, Robert John | Keller Lenkner | 8:20-cv-89830-MCR-GRJ |
| 9530 | 222776 | Garcia, Justin | Keller Lenkner | 8:20-cv-65334-MCR-GRJ |
| 9531 | 236884 | Hodges, Tamashay Philanese | Keller Lenkner | 8:20-cv-89101-MCR-GRJ |
| 9532 | 44815 | Hutson, Stacy L | Keller Lenkner | 7:20-cv-62085-MCR-GRJ |
| 9533 | 234867 | Strickland, Carlous | Keller Lenkner | 8:20-cv-83597-MCR-GRJ |
| 9534 | 237043 | Linger, Jonathan | Keller Lenkner | 8:20-cv-83843-MCR-GRJ |
| 9535 | 261738 | Goodwin, Dominic M. | Keller Lenkner | 9:20-cv-04108-MCR-GRJ |
| 9536 | 236482 | Bonewit, Derek Allen | Keller Lenkner | 8:20-cv-87125-MCR-GRJ |
| 9537 | 44859 | James, Peter E | Keller Lenkner | 7:20-cv-62164-MCR-GRJ |
| 9538 | 43499 | Brown, David C | Keller Lenkner | 7:20-cv-59499-MCR-GRJ |
| 9539 | 342154 | Giroux, Richard | Keller Lenkner | 7:21-cv-60542-MCR-GRJ |
| 9540 | 222714 | Viereck, Justin B | Keller Lenkner | 8:20-cv-65160-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9541 | 45659 | Neely, Roosevelt | Keller Lenkner | 7:20-cv-64457-MCR-GRJ |
| 9542 | 235083 | Cline, Dennis Martin | Keller Lenkner | 8:20-cv-84275-MCR-GRJ |
| 9543 | 343552 | Gonzalez, Samuel | Keller Lenkner | 7:21-cv-62871-MCR-GRJ |
| 9544 | 261543 | Mendez, Hector | Keller Lenkner | 9:20-cv-03417-MCR-GRJ |
| 9545 | 44035 | Dooley, Keshawn | Keller Lenkner | 7:20-cv-60769-MCR-GRJ |
| 9546 | 46631 | Thompson, Daniel A | Keller Lenkner | 7:20-cv-75282-MCR-GRJ |
| 9547 | 341715 | Bartelt, Adam | Keller Lenkner | 7:21-cv-61787-MCR-GRJ |
| 9548 | 45189 | Lindsey, Rashein S | Keller Lenkner | 7:20-cv-63732-MCR-GRJ |
| 9549 | 46740 | Ungo Martinez, Carlo E | Keller Lenkner | 7:20-cv-75778-MCR-GRJ |
| 9550 | 325121 | Kobel, Stephen | Keller Lenkner | 7:21-cv-39896-MCR-GRJ |
| 9551 | 261630 | Davis, Paul B. | Keller Lenkner | 9:20-cv-03504-MCR-GRJ |
| 9552 | 236484 | DEWOLF, JACQUILIN | Keller Lenkner | 8:20-cv-87129-MCR-GRJ |
| 9553 | 201949 | Johnson, Jeremy | Keller Lenkner | 8:20-cv-43904-MCR-GRJ |
| 9554 | 248295 | Long, Jamal James | Keller Lenkner | 9:20-cv-02150-MCR-GRJ |
| 9555 | 325518 | Calvert, Jason | Keller Lenkner | 7:21-cv-40481-MCR-GRJ |
| 9556 | 44131 | Escobar, Jose G | Keller Lenkner | 7:20-cv-60771-MCR-GRJ |
| 9557 | 341789 | Broderick, Rex | Keller Lenkner | 7:21-cv-59872-MCR-GRJ |
| 9558 | 341987 | Denton, James | Keller Lenkner | 7:21-cv-60275-MCR-GRJ |
| 9559 | 303688 | MAAS, ERIC | Keller Lenkner | 7:21-cv-23295-MCR-GRJ |
| 9560 | 326287 | Muniz, David | Keller Lenkner | 7:21-cv-44377-MCR-GRJ |
| 9561 | 44085 | Eagle, Joshua P | Keller Lenkner | 7:20-cv-60603-MCR-GRJ |
| 9562 | 45315 | Martin, Jonathan M | Keller Lenkner | 7:20-cv-64046-MCR-GRJ |
| 9563 | 334172 | Schneider, Terrell | Keller Lenkner | 7:21-cv-53155-MCR-GRJ |
| 9564 | 202029 | Sparks, Chad | Keller Lenkner | 8:20-cv-43903-MCR-GRJ |
| 9565 | 342578 | Martinez, Justus | Keller Lenkner | 7:21-cv-61300-MCR-GRJ |
| 9566 | 231101 | Doyle, Troy | Keller Lenkner | 8:20-cv-78999-MCR-GRJ |
| 9567 | 45133 | Leavens, Andrew J | Keller Lenkner | 7:20-cv-63645-MCR-GRJ |
| 9568 | 45195 | Littlefield, Jaylen D | Keller Lenkner | 7:20-cv-63737-MCR-GRJ |
| 9569 | 261847 | Hathaway-Williams, Searless B. | Keller Lenkner | 9:20-cv-04217-MCR-GRJ |
| 9570 | 231203 | Robinson-Haddo, Althea | Keller Lenkner | 8:20-cv-79328-MCR-GRJ |
| 9571 | 343145 | Thomas, Damian | Keller Lenkner | 7:21-cv-62220-MCR-GRJ |
| 9572 | 236128 | MAXWELL, BOOKER | Keller Lenkner | 8:20-cv-83981-MCR-GRJ |
| 9573 | 43328 | Benson, Adam K | Keller Lenkner | 7:20-cv-58993-MCR-GRJ |
| 9574 | 234913 | Christian, Ray L | Keller Lenkner | 8:20-cv-84118-MCR-GRJ |
| 9575 | 235189 | WILSON, NICHOLAS L. | Keller Lenkner | 8:20-cv-84701-MCR-GRJ |
| 9576 | 94869 | Pack, Robin | Keller Lenkner | 7:20-cv-67046-MCR-GRJ |
| 9577 | 47021 | Witkowski, Michael A | Keller Lenkner | 7:20-cv-76142-MCR-GRJ |
| 9578 | 235594 | Griffin, Justin | Keller Lenkner | 8:20-cv-87956-MCR-GRJ |
| 9579 | 236098 | Mallory, Shane | Keller Lenkner | 8:20-cv-83820-MCR-GRJ |
| 9580 | 44291 | Furman, Joseph M | Keller Lenkner | 7:20-cv-61078-MCR-GRJ |
| 9581 | 236325 | Allen, Andrew | Keller Lenkner | 8:20-cv-84835-MCR-GRJ |
| 9582 | 343443 | Green, Harold | Keller Lenkner | 7:21-cv-62631-MCR-GRJ |
| 9583 | 44688 | Herron, Koady | Keller Lenkner | 7:20-cv-61628-MCR-GRJ |
| 9584 | 212525 | Briggs, Michael | Keller Lenkner | 8:20-cv-57519-MCR-GRJ |
| 9585 | 43598 | Callander, Mark A | Keller Lenkner | 7:20-cv-59157-MCR-GRJ |
| 9586 | 248521 | MCNAIR, SEAN | Keller Lenkner | 9:20-cv-02559-MCR-GRJ |
| 9587 | 236940 | Mcfedries, Christopher M | Keller Lenkner | 8:20-cv-89155-MCR-GRJ |
| 9588 | 248450 | Joiner, Donnell | Keller Lenkner | 9:20-cv-02305-MCR-GRJ |
| 9589 | 269937 | Furstenberg, Charles Cody | Keller Lenkner | 9:20-cv-10890-MCR-GRJ |
| 9590 | 309923 | Williams, Anthony | Keller Lenkner | 7:21-cv-28296-MCR-GRJ |
| 9591 | 44356 | Gernert, Paul | Keller Lenkner | 7:20-cv-61257-MCR-GRJ |
| 9592 | 306905 | Prulhiere, Kerry | Keller Lenkner | 7:21-cv-25175-MCR-GRJ |
| 9593 | 45948 | PRIGGE, DANIEL | Keller Lenkner | 7:20-cv-64610-MCR-GRJ |
| 9594 | 236449 | Simpkins, Michael | Keller Lenkner | 8:20-cv-85280-MCR-GRJ |
| 9595 | 306849 | Desselle, Tonny Josue | Keller Lenkner | 7:21-cv-25119-MCR-GRJ |
| 9596 | 261865 | Berg, Dustin M. | Keller Lenkner | 9:20-cv-04235-MCR-GRJ |
| 9597 | 342015 | Downing, Christopher M. | Keller Lenkner | 7:21-cv-60387-MCR-GRJ |
| 9598 | 44708 | Hilgenberg, Justin | Keller Lenkner | 7:20-cv-61704-MCR-GRJ |
| 9599 | 342338 | Ingram, Adam | Keller Lenkner | 7:21-cv-60980-MCR-GRJ |
| 9600 | 46788 | Vereen, Nehemiah | Keller Lenkner | 7:20-cv-75915-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9601 | 45470 | Mickens, Charles L | Keller Lenkner | 7:20-cv-64532-MCR-GRJ |
| 9602 | 261736 | Tirado, Edwin Angel | Keller Lenkner | 9:20-cv-04106-MCR-GRJ |
| 9603 | 321150 | Klingforth, Shawn | Keller Lenkner | 7:21-cv-35982-MCR-GRJ |
| 9604 | 212566 | Wade, Marcellus | Keller Lenkner | 8:20-cv-57633-MCR-GRJ |
| 9605 | 343088 | Spencer, Ronald | Keller Lenkner | 7:21-cv-62163-MCR-GRJ |
| 9606 | 94764 | Fallecker, Daniel | Keller Lenkner | 7:20-cv-67116-MCR-GRJ |
| 9607 | 309921 | Orozco, Jose | Keller Lenkner | 7:21-cv-28294-MCR-GRJ |
| 9608 | 146490 | GUZMAN, STEVEN | Keller Lenkner | 7:20-cv-88319-MCR-GRJ |
| 9609 | 325523 | Freeman, Beauregard | Keller Lenkner | 7:21-cv-40491-MCR-GRJ |
| 9610 | 45143 | LEE, DAVID | Keller Lenkner | 7:20-cv-63664-MCR-GRJ |
| 9611 | 343567 | Crawford, Thomas Raymond | Keller Lenkner | 7:21-cv-62910-MCR-GRJ |
| 9612 | 235800 | Cook, Jotrisha N | Keller Lenkner | 8:20-cv-82487-MCR-GRJ |
| 9613 | 242833 | SHAW, ALEXANDER | Keller Lenkner | 8:20-cv-89826-MCR-GRJ |
| 9614 | 323611 | Wilson, Deja | Keller Lenkner | 7:21-cv-38747-MCR-GRJ |
| 9615 | 118620 | TINDALL, JAMES | Keller Lenkner | 7:20-cv-88282-MCR-GRJ |
| 9616 | 235835 | White, Tylere | Keller Lenkner | 8:20-cv-82543-MCR-GRJ |
| 9617 | 343027 | Shirozono, Brett | Keller Lenkner | 7:21-cv-62102-MCR-GRJ |
| 9618 | 242725 | Scharett, Michael | Keller Lenkner | 8:20-cv-89719-MCR-GRJ |
| 9619 | 235121 | LEWIS, JIMMY | Keller Lenkner | 8:20-cv-84524-MCR-GRJ |
| 9620 | 242403 | Aquino, Sergio J. | Keller Lenkner | 8:20-cv-89246-MCR-GRJ |
| 9621 | 342333 | Hunter, Marcus S. | Keller Lenkner | 7:21-cv-60970-MCR-GRJ |
| 9622 | 46315 | Sharp, Darnell | Keller Lenkner | 7:20-cv-70551-MCR-GRJ |
| 9623 | 45469 | Michelson, Edwin J | Keller Lenkner | 7:20-cv-64529-MCR-GRJ |
| 9624 | 342665 | Monaco, Anthony William | Keller Lenkner | 7:21-cv-61387-MCR-GRJ |
| 9625 | 261998 | Sullivan, Francis P. | Keller Lenkner | 9:20-cv-04520-MCR-GRJ |
| 9626 | 236050 | Kelley, Bryan M | Keller Lenkner | 8:20-cv-83729-MCR-GRJ |
| 9627 | 248552 | Pantlitz, Anthony A | Keller Lenkner | 9:20-cv-02612-MCR-GRJ |
| 9628 | 236132 | JONES, DAVID | Keller Lenkner | 8:20-cv-83989-MCR-GRJ |
| 9629 | 329926 | Harrold, Jeremiah L. | Keller Lenkner | 7:21-cv-46940-MCR-GRJ |
| 9630 | 341814 | Buckner, Arthur | Keller Lenkner | 7:21-cv-59923-MCR-GRJ |
| 9631 | 46252 | Schellinger, Paul L | Keller Lenkner | 7:20-cv-70433-MCR-GRJ |
| 9632 | 242612 | Houston, Keith A | Keller Lenkner | 8:20-cv-89606-MCR-GRJ |
| 9633 | 46699 | Traficante, Daniel A | Keller Lenkner | 7:20-cv-44105-MCR-GRJ |
| 9634 | 236635 | Kirk, Brittiany | Keller Lenkner | 8:20-cv-88605-MCR-GRJ |
| 9635 | 343388 | Rozmiarek, Brenton | Keller Lenkner | 7:21-cv-62507-MCR-GRJ |
| 9636 | 46373 | Slade, Tisha M | Keller Lenkner | 7:20-cv-70625-MCR-GRJ |
| 9637 | 261891 | Camper, Jerreme J. | Keller Lenkner | 9:20-cv-04261-MCR-GRJ |
| 9638 | 44342 | GATHERS-GROSSETT, VICTORIA | Keller Lenkner | 7:20-cv-61175-MCR-GRJ |
| 9639 | 231226 | Negron-Irizarry, Jason | Keller Lenkner | 8:20-cv-79351-MCR-GRJ |
| 9640 | 44420 | Gotschall, Bradford A | Keller Lenkner | 7:20-cv-61414-MCR-GRJ |
| 9641 | 262011 | Avila, Jose O. | Keller Lenkner | 9:20-cv-04533-MCR-GRJ |
| 9642 | 231116 | Grego, Christopher | Keller Lenkner | 8:20-cv-79028-MCR-GRJ |
| 9643 | 235888 | Hull, Troy | Keller Lenkner | 8:20-cv-82629-MCR-GRJ |
| 9644 | 43088 | Addison, Theresa A | Keller Lenkner | 7:20-cv-57878-MCR-GRJ |
| 9645 | 262070 | Breeze, Ronald Lee | Keller Lenkner | 9:20-cv-04592-MCR-GRJ |
| 9646 | 235882 | Garner, Jerry | Keller Lenkner | 8:20-cv-82619-MCR-GRJ |
| 9647 | 44182 | Fernandez, Eric A | Keller Lenkner | 7:20-cv-60891-MCR-GRJ |
| 9648 | 319968 | Hemmelgarn, Jason | Keller Lenkner | 7:21-cv-36655-MCR-GRJ |
| 9649 | 45870 | Phelps, Calvin L | Keller Lenkner | 7:20-cv-64427-MCR-GRJ |
| 9650 | 236847 | Caballero, Leonardo | Keller Lenkner | 8:20-cv-89029-MCR-GRJ |
| 9651 | 236496 | Amoroso, Timothy | Keller Lenkner | 8:20-cv-87145-MCR-GRJ |
| 9652 | 320015 | Wong, Jonathan Leandro | Keller Lenkner | 7:21-cv-36702-MCR-GRJ |
| 9653 | 242899 | Weber, Jeremie | Keller Lenkner | 8:20-cv-85983-MCR-GRJ |
| 9654 | 235060 | Maness, Christopher | Keller Lenkner | 8:20-cv-84253-MCR-GRJ |
| 9655 | 305944 | Saunders, Douglas J. | Keller Lenkner | 7:21-cv-23904-MCR-GRJ |
| 9656 | 261302 | Wolf, Storm Christopher | Keller Lenkner | 9:20-cv-03119-MCR-GRJ |
| 9657 | 235951 | Huskey, Robert | Keller Lenkner | 8:20-cv-82935-MCR-GRJ |
| 9658 | 235780 | Benjamin, Jamie | Keller Lenkner | 8:20-cv-75157-MCR-GRJ |
| 9659 | 44252 | Frankenstein, Shyan | Keller Lenkner | 7:20-cv-61011-MCR-GRJ |
| 9660 | 222798 | Alexander, Shaud | Keller Lenkner | 8:20-cv-65395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9661 | 46838 | Warsaw, Sharon S | Keller Lenkner | 7:20-cv-75979-MCR-GRJ |
| 9662 | 44681 | Hernandez, Domingo | Keller Lenkner | 7:20-cv-61609-MCR-GRJ |
| 9663 | 43725 | Clark, Christian | Keller Lenkner | 7:20-cv-59545-MCR-GRJ |
| 9664 | 43590 | Cade, Corey | Keller Lenkner | 7:20-cv-59137-MCR-GRJ |
| 9665 | 236330 | Trinidad, Carlos Rodriguez | Keller Lenkner | 8:20-cv-84849-MCR-GRJ |
| 9666 | 334543 | Bradley, Michael Lorenzo | Keller Lenkner | 7:21-cv-53272-MCR-GRJ |
| 9667 | 343563 | Robinson, Steve | Keller Lenkner | 7:21-cv-62901-MCR-GRJ |
| 9668 | 46777 | Vaughn, Brian D | Keller Lenkner | 7:20-cv-75893-MCR-GRJ |
| 9669 | 235748 | Cline, Monica | Keller Lenkner | 8:20-cv-88647-MCR-GRJ |
| 9670 | 221198 | Hangley, Brian Lee | Keller Lenkner | 8:20-cv-63485-MCR-GRJ |
| 9671 | 235054 | Magana, Andrew | Keller Lenkner | 8:20-cv-84247-MCR-GRJ |
| 9672 | 303792 | Cruz, Rodante Deleon | Keller Lenkner | 7:21-cv-23339-MCR-GRJ |
| 9673 | 43304 | BELL, TERRENCE | Keller Lenkner | 7:20-cv-58918-MCR-GRJ |
| 9674 | 262065 | Roybal, Richard | Keller Lenkner | 9:20-cv-04587-MCR-GRJ |
| 9675 | 44978 | Joyce, Thomas | Keller Lenkner | 7:20-cv-63369-MCR-GRJ |
| 9676 | 262136 | Massey, Michael D. | Keller Lenkner | 9:20-cv-04658-MCR-GRJ |
| 9677 | 316717 | Snyder, Kenneth | Keller Lenkner | 7:21-cv-47856-MCR-GRJ |
| 9678 | 342982 | Sanchez, Mario | Keller Lenkner | 7:21-cv-62057-MCR-GRJ |
| 9679 | 262069 | Cochran, Steven S. | Keller Lenkner | 9:20-cv-04591-MCR-GRJ |
| 9680 | 343133 | Tate, Patrick | Keller Lenkner | 7:21-cv-62208-MCR-GRJ |
| 9681 | 46723 | Turner, Christopher | Keller Lenkner | 7:20-cv-75694-MCR-GRJ |
| 9682 | 342505 | Lim, Andrew | Keller Lenkner | 7:21-cv-61227-MCR-GRJ |
| 9683 | 343303 | Williams, Kendra | Keller Lenkner | 7:21-cv-62380-MCR-GRJ |
| 9684 | 44269 | French, Thomas B | Keller Lenkner | 7:20-cv-61038-MCR-GRJ |
| 9685 | 43551 | Burkey, Nicholas | Keller Lenkner | 7:20-cv-59034-MCR-GRJ |
| 9686 | 44148 | Evans, Richard J | Keller Lenkner | 7:20-cv-60823-MCR-GRJ |
| 9687 | 45622 | Murray, Roland E | Keller Lenkner | 7:20-cv-64332-MCR-GRJ |
| 9688 | 231167 | Money, James | Keller Lenkner | 8:20-cv-79292-MCR-GRJ |
| 9689 | 248616 | Markert, Shawn Allen | Keller Lenkner | 9:20-cv-02676-MCR-GRJ |
| 9690 | 234736 | Matthews, Jeremy | Keller Lenkner | 8:20-cv-83314-MCR-GRJ |
| 9691 | 262000 | Lam, Lai Chanh | Keller Lenkner | 9:20-cv-04522-MCR-GRJ |
| 9692 | 261551 | Shearer, Cameron Michael | Keller Lenkner | 9:20-cv-03425-MCR-GRJ |
| 9693 | 342824 | Pierce, Daniel | Keller Lenkner | 7:21-cv-61899-MCR-GRJ |
| 9694 | 325490 | Urey, Kent | Keller Lenkner | 7:21-cv-40426-MCR-GRJ |
| 9695 | 242815 | Rodriguez, Eddie R | Keller Lenkner | 8:20-cv-89808-MCR-GRJ |
| 9696 | 201964 | Lavender, Christopher | Keller Lenkner | 8:20-cv-43962-MCR-GRJ |
| 9697 | 237047 | LESTER, AARON | Keller Lenkner | 8:20-cv-83851-MCR-GRJ |
| 9698 | 45061 | Kratwell, Elizabeth R | Keller Lenkner | 7:20-cv-63540-MCR-GRJ |
| 9699 | 325475 | Arms, Joey Dale | Keller Lenkner | 7:21-cv-40396-MCR-GRJ |
| 9700 | 45179 | Leyva, Christopher J | Keller Lenkner | 7:20-cv-63723-MCR-GRJ |
| 9701 | 242557 | Gibson, James Albert | Keller Lenkner | 8:20-cv-89400-MCR-GRJ |
| 9702 | 342256 | Harwell, Marshall | Keller Lenkner | 7:21-cv-60760-MCR-GRJ |
| 9703 | 235719 | Smart, Christen | Keller Lenkner | 8:20-cv-88599-MCR-GRJ |
| 9704 | 44620 | Hawkins, Theron | Keller Lenkner | 7:20-cv-62038-MCR-GRJ |
| 9705 | 235137 | Williams, Kyle | Keller Lenkner | 8:20-cv-84559-MCR-GRJ |
| 9706 | 46180 | Ruddy, Joshua J | Keller Lenkner | 7:20-cv-70310-MCR-GRJ |
| 9707 | 305949 | Severson, Dustin Heath | Keller Lenkner | 7:21-cv-23909-MCR-GRJ |
| 9708 | 94884 | Quiles, Ismael | Keller Lenkner | 7:20-cv-67096-MCR-GRJ |
| 9709 | 44519 | Hale, James T | Keller Lenkner | 7:20-cv-61698-MCR-GRJ |
| 9710 | 43174 | Arnold, John E | Keller Lenkner | 7:20-cv-58144-MCR-GRJ |
| 9711 | 269989 | Perez, Eric O. | Keller Lenkner | 9:20-cv-10988-MCR-GRJ |
| 9712 | 262031 | Avelar, Roberto C. | Keller Lenkner | 9:20-cv-04553-MCR-GRJ |
| 9713 | 235455 | Mastin, Phillip N | Keller Lenkner | 8:20-cv-86420-MCR-GRJ |
| 9714 | 236146 | BARNETT, JOHNETTA | Keller Lenkner | 8:20-cv-84009-MCR-GRJ |
| 9715 | 43468 | Brazell, Joseph L | Keller Lenkner | 7:20-cv-59446-MCR-GRJ |
| 9716 | 248435 | Walz, Jason Lee | Keller Lenkner | 9:20-cv-02290-MCR-GRJ |
| 9717 | 44484 | Guajardo, Jarrett J | Keller Lenkner | 7:20-cv-61589-MCR-GRJ |
| 9718 | 323542 | Mearieweather, Djhonia Denise | Keller Lenkner | 7:21-cv-38588-MCR-GRJ |
| 9719 | 43904 | Daniels, Albert L | Keller Lenkner | 7:20-cv-60369-MCR-GRJ |
| 9720 | 261876 | Stelly, Brandon J. | Keller Lenkner | 9:20-cv-04246-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|----------------|--------------------------|
| 9721 | 303704 | THRASHER, HENRY | Keller Lenkner | 7:21-cv-23311-MCR-GRJ |
| 9722 | 242777 | Patterson, Tyler Patrick | Keller Lenkner | 8:20-cv-89770-MCR-GRJ |
| 9723 | 319940 | Thompson, Elie | Keller Lenkner | 7:21-cv-36627-MCR-GRJ |
| 9724 | 323450 | Truax, Brandon | Keller Lenkner | 7:21-cv-38244-MCR-GRJ |
| 9725 | 248341 | Crisp, Michael | Keller Lenkner | 9:20-cv-02196-MCR-GRJ |
| 9726 | 242419 | Blankenship, James | Keller Lenkner | 8:20-cv-89262-MCR-GRJ |
| 9727 | 261872 | Bahena, Hoai T. | Keller Lenkner | 9:20-cv-04242-MCR-GRJ |
| 9728 | 323616 | Schmidt, Noah L | Keller Lenkner | 7:21-cv-38755-MCR-GRJ |
| 9729 | 342791 | Peeples, Nicholas S. | Keller Lenkner | 7:21-cv-61866-MCR-GRJ |
| 9730 | 261290 | Miller, Jeffrey Richard | Keller Lenkner | 9:20-cv-03107-MCR-GRJ |
| 9731 | 94932 | Toney, John | Keller Lenkner | 7:20-cv-67233-MCR-GRJ |
| 9732 | 45326 | Martinez, Andrew A | Keller Lenkner | 7:20-cv-64077-MCR-GRJ |
| 9733 | 236627 | Hastey, Samuel John | Keller Lenkner | 8:20-cv-88596-MCR-GRJ |
| 9734 | 235894 | Rucinski, Kyle | Keller Lenkner | 8:20-cv-82880-MCR-GRJ |
| 9735 | 237133 | VLAHOS, ANTHONY | Keller Lenkner | 8:20-cv-83943-MCR-GRJ |
| 9736 | 43357 | Bieniemy, David | Keller Lenkner | 7:20-cv-59069-MCR-GRJ |
| 9737 | 46344 | Shumaker, John M | Keller Lenkner | 7:20-cv-70597-MCR-GRJ |
| 9738 | 236137 | Day, Charles E | Keller Lenkner | 8:20-cv-75312-MCR-GRJ |
| 9739 | 44654 | Henderson, David E | Keller Lenkner | 7:20-cv-61526-MCR-GRJ |
| 9740 | 274543 | MCCOY, BRANDON LEE | Keller Lenkner | 9:20-cv-20134-MCR-GRJ |
| 9741 | 303787 | Campbell, Keith | Keller Lenkner | 7:21-cv-23334-MCR-GRJ |
| 9742 | 221170 | Visitacion, Christopher Acido | Keller Lenkner | 8:20-cv-63443-MCR-GRJ |
| 9743 | 235924 | Stiles, Alan B | Keller Lenkner | 8:20-cv-75208-MCR-GRJ |
| 9744 | 221193 | Robertson, Carl | Keller Lenkner | 8:20-cv-63480-MCR-GRJ |
| 9745 | 46458 | Spinks, Tommy L | Keller Lenkner | 7:20-cv-70730-MCR-GRJ |
| 9746 | 326256 | Wallace, DiaJuana | Keller Lenkner | 7:21-cv-44346-MCR-GRJ |
| 9747 | 237091 | Avalos, Jimmy M | Keller Lenkner | 8:20-cv-83901-MCR-GRJ |
| 9748 | 45140 | LEE, DEJOHN | Keller Lenkner | 7:20-cv-63658-MCR-GRJ |
| 9749 | 46632 | Thompson, Gregory C | Keller Lenkner | 7:20-cv-75288-MCR-GRJ |
| 9750 | 45890 | Pigotte, Dannie E | Keller Lenkner | 7:20-cv-64476-MCR-GRJ |
| 9751 | 261666 | Osborn, Anthony | Keller Lenkner | 9:20-cv-03563-MCR-GRJ |
| 9752 | 342068 | Ferguson, Christian | Keller Lenkner | 7:21-cv-60440-MCR-GRJ |
| 9753 | 201960 | Komenda, Larry | Keller Lenkner | 8:20-cv-43947-MCR-GRJ |
| 9754 | 242539 | Flugence, Lakisha | Keller Lenkner | 8:20-cv-89382-MCR-GRJ |
| 9755 | 343334 | Woodham, Ronnie | Keller Lenkner | 7:21-cv-62411-MCR-GRJ |
| 9756 | 222833 | Serrano, Rafael | Keller Lenkner | 8:20-cv-66378-MCR-GRJ |
| 9757 | 242463 | Clark, Robert | Keller Lenkner | 8:20-cv-89306-MCR-GRJ |
| 9758 | 44343 | Gatlin, Jevon D | Keller Lenkner | 7:20-cv-61223-MCR-GRJ |
| 9759 | 248558 | Patterson, Bobby | Keller Lenkner | 9:20-cv-02618-MCR-GRJ |
| 9760 | 45090 | Lambert, Marando Y | Keller Lenkner | 7:20-cv-63568-MCR-GRJ |
| 9761 | 236394 | Smith, Brandi Lynne | Keller Lenkner | 8:20-cv-75542-MCR-GRJ |
| 9762 | 303810 | Jackovich, Robert | Keller Lenkner | 7:21-cv-23357-MCR-GRJ |
| 9763 | 212565 | Martin, Jason Lee | Keller Lenkner | 8:20-cv-57631-MCR-GRJ |
| 9764 | 235346 | Mccartney, Lincoln | Keller Lenkner | 8:20-cv-85762-MCR-GRJ |
| 9765 | 236741 | Lane, Anthony | Keller Lenkner | 8:20-cv-75940-MCR-GRJ |
| 9766 | 262036 | Turner, William L. | Keller Lenkner | 9:20-cv-04558-MCR-GRJ |
| 9767 | 236510 | Folsom, Jesse R | Keller Lenkner | 8:20-cv-87163-MCR-GRJ |
| 9768 | 261724 | Rogers, James D. | Keller Lenkner | 9:20-cv-04094-MCR-GRJ |
| 9769 | 231248 | Guzman, Justin | Keller Lenkner | 8:20-cv-79373-MCR-GRJ |
| 9770 | 341755 | Bluitt, Markee | Keller Lenkner | 7:21-cv-61827-MCR-GRJ |
| 9771 | 262042 | Chaffee, Brian H. | Keller Lenkner | 9:20-cv-04564-MCR-GRJ |
| 9772 | 242466 | Cline, Mitchell | Keller Lenkner | 8:20-cv-89309-MCR-GRJ |
| 9773 | 308703 | Fulton, Jonathan | Keller Lenkner | 7:21-cv-26824-MCR-GRJ |
| 9774 | 323522 | Guinn, William | Keller Lenkner | 7:21-cv-38539-MCR-GRJ |
| 9775 | 212519 | Garcia, Carlos | Keller Lenkner | 8:20-cv-57508-MCR-GRJ |
| 9776 | 46958 | Williams, Rodney J | Keller Lenkner | 7:20-cv-76085-MCR-GRJ |
| 9777 | 341877 | Chanbler, Ian | Keller Lenkner | 7:21-cv-60049-MCR-GRJ |
| 9778 | 46605 | Terry, Jason W | Keller Lenkner | 7:20-cv-75139-MCR-GRJ |
| 9779 | 321024 | Shockley, Kenneth Michael | Keller Lenkner | 7:21-cv-35549-MCR-GRJ |
| 9780 | 43686 | Cedrone, Eric B | Keller Lenkner | 7:20-cv-59374-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9781 | 236205 | Carter, Evan Mubarak | Keller Lenkner | 8:20-cv-84287-MCR-GRJ |
| 9782 | 231075 | Brown, Robert Morrison | Keller Lenkner | 8:20-cv-78954-MCR-GRJ |
| 9783 | 323568 | MURRAY, MICHAEL | Keller Lenkner | 7:21-cv-38655-MCR-GRJ |
| 9784 | 320002 | Akeya, Joseph | Keller Lenkner | 7:21-cv-36689-MCR-GRJ |
| 9785 | 234739 | Actwood, Ol | Keller Lenkner | 8:20-cv-83321-MCR-GRJ |
| 9786 | 45351 | Maxwell, David | Keller Lenkner | 7:20-cv-64146-MCR-GRJ |
| 9787 | 262022 | Korver, Jeremy W. | Keller Lenkner | 9:20-cv-04544-MCR-GRJ |
| 9788 | 308433 | Percell, Eric | Keller Lenkner | 7:21-cv-26584-MCR-GRJ |
| 9789 | 45084 | Ladner, Tim | Keller Lenkner | 7:20-cv-63562-MCR-GRJ |
| 9790 | 248374 | Cobb, Rodriquez | Keller Lenkner | 9:20-cv-02229-MCR-GRJ |
| 9791 | 46382 | Smellie, Shannon E | Keller Lenkner | 7:20-cv-70634-MCR-GRJ |
| 9792 | 242753 | Nabkey, Ryan S. | Keller Lenkner | 8:20-cv-89747-MCR-GRJ |
| 9793 | 44739 | Holden, Jacob L | Keller Lenkner | 7:20-cv-61819-MCR-GRJ |
| 9794 | 262012 | Ward, Sterling Newton | Keller Lenkner | 9:20-cv-04534-MCR-GRJ |
| 9795 | 44115 | Ellis, Curtis A | Keller Lenkner | 7:20-cv-60712-MCR-GRJ |
| 9796 | 44264 | Freeman, Elijah R | Keller Lenkner | 7:20-cv-61031-MCR-GRJ |
| 9797 | 323602 | Spicer, Clarence Charles | Keller Lenkner | 7:21-cv-38734-MCR-GRJ |
| 9798 | 343096 | Steele, Winfree | Keller Lenkner | 7:21-cv-62171-MCR-GRJ |
| 9799 | 234799 | Lovato, Sherice | Keller Lenkner | 8:20-cv-83454-MCR-GRJ |
| 9800 | 235233 | Munoz, Estrella | Keller Lenkner | 8:20-cv-84924-MCR-GRJ |
| 9801 | 236466 | Cowan, Jacob Fletcher | Keller Lenkner | 8:20-cv-85303-MCR-GRJ |
| 9802 | 242340 | McFann, JaShawna | Keller Lenkner | 8:20-cv-89102-MCR-GRJ |
| 9803 | 248278 | Barton, Nathanual Allen | Keller Lenkner | 9:20-cv-02133-MCR-GRJ |
| 9804 | 44848 | Jackson, Jason | Keller Lenkner | 7:20-cv-62150-MCR-GRJ |
| 9805 | 235687 | BRYANT, WYKEEM | Keller Lenkner | 8:20-cv-88560-MCR-GRJ |
| 9806 | 341645 | Alfke, William | Keller Lenkner | 7:21-cv-61717-MCR-GRJ |
| 9807 | 242398 | Anglin, Ryan Paul | Keller Lenkner | 8:20-cv-89241-MCR-GRJ |
| 9808 | 236230 | Bockelman, Scott Gene | Keller Lenkner | 8:20-cv-75392-MCR-GRJ |
| 9809 | 44498 | Gustafson, Jeff | Keller Lenkner | 7:20-cv-61630-MCR-GRJ |
| 9810 | 236789 | Copes, Shamar | Keller Lenkner | 8:20-cv-88871-MCR-GRJ |
| 9811 | 269878 | Serrano, Victor | Keller Lenkner | 9:20-cv-10778-MCR-GRJ |
| 9812 | 231202 | Luna-Martinez, Miguel | Keller Lenkner | 8:20-cv-79327-MCR-GRJ |
| 9813 | 319922 | Pursel, Ryan | Keller Lenkner | 7:21-cv-36609-MCR-GRJ |
| 9814 | 236037 | McDowney, John | Keller Lenkner | 8:20-cv-83707-MCR-GRJ |
| 9815 | 341772 | Boykins, Earl | Keller Lenkner | 7:21-cv-59844-MCR-GRJ |
| 9816 | 262043 | Williams, Hank Aaron | Keller Lenkner | 9:20-cv-04565-MCR-GRJ |
| 9817 | 236195 | Lewis, Stacey | Keller Lenkner | 8:20-cv-84280-MCR-GRJ |
| 9818 | 212583 | Sanchez, Mark | Keller Lenkner | 8:20-cv-57681-MCR-GRJ |
| 9819 | 341900 | Clayton, Rodney | Keller Lenkner | 7:21-cv-60093-MCR-GRJ |
| 9820 | 212534 | Nevarez, Benjamin | Keller Lenkner | 8:20-cv-57544-MCR-GRJ |
| 9821 | 212701 | Martinez, Israel | Keller Lenkner | 8:20-cv-58006-MCR-GRJ |
| 9822 | 342094 | Fox, Thomas | Keller Lenkner | 7:21-cv-60466-MCR-GRJ |
| 9823 | 45852 | Peterman, Greg S | Keller Lenkner | 7:20-cv-64367-MCR-GRJ |
| 9824 | 343159 | Thornhill, John Thomas | Keller Lenkner | 7:21-cv-62234-MCR-GRJ |
| 9825 | 343201 | Van Buren, Deana | Keller Lenkner | 7:21-cv-62276-MCR-GRJ |
| 9826 | 242742 | Morgan, Benjamin Franklin | Keller Lenkner | 8:20-cv-89736-MCR-GRJ |
| 9827 | 43343 | Berry, Charles | Keller Lenkner | 7:20-cv-59030-MCR-GRJ |
| 9828 | 201882 | Clore, Daniel | Keller Lenkner | 8:20-cv-43764-MCR-GRJ |
| 9829 | 46528 | Stuard, Joseph V | Keller Lenkner | 7:20-cv-70848-MCR-GRJ |
| 9830 | 234907 | Lester, Joseph | Keller Lenkner | 8:20-cv-84112-MCR-GRJ |
| 9831 | 45142 | Lee, Lawrence | Keller Lenkner | 7:20-cv-63662-MCR-GRJ |
| 9832 | 263904 | Pancake, Draven | Keller Lenkner | 9:20-cv-06401-MCR-GRJ |
| 9833 | 202030 | Stevens, James | Keller Lenkner | 8:20-cv-43906-MCR-GRJ |
| 9834 | 236532 | Wilson, Anthony Blake | Keller Lenkner | 8:20-cv-87450-MCR-GRJ |
| 9835 | 46568 | Tacker, Robert D | Keller Lenkner | 7:20-cv-74956-MCR-GRJ |
| 9836 | 343424 | Goggins, Deja Simone | Keller Lenkner | 7:21-cv-62588-MCR-GRJ |
| 9837 | 46199 | Sadler, Brian | Keller Lenkner | 7:20-cv-70344-MCR-GRJ |
| 9838 | 236965 | CHILCOTE, MICHAEL | Keller Lenkner | 8:20-cv-89180-MCR-GRJ |
| 9839 | 343539 | Babb, Richard | Keller Lenkner | 7:21-cv-62844-MCR-GRJ |
| 9840 | 309878 | Underwood, Timothy | Keller Lenkner | 7:21-cv-28251-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9841 | 325060 | Avery, Brandon | Keller Lenkner | 7:21-cv-39835-MCR-GRJ |
| 9842 | 242479 | Cottrill, Cassandra | Keller Lenkner | 8:20-cv-89322-MCR-GRJ |
| 9843 | 242932 | Zimmerman, Kim D | Keller Lenkner | 8:20-cv-86048-MCR-GRJ |
| 9844 | 242779 | Peak, Sedrick | Keller Lenkner | 8:20-cv-89772-MCR-GRJ |
| 9845 | 236165 | Ritlaw, Bryce James | Keller Lenkner | 8:20-cv-84051-MCR-GRJ |
| 9846 | 236273 | Huggins, Dustin | Keller Lenkner | 8:20-cv-84332-MCR-GRJ |
| 9847 | 235633 | Etheredge, Kalla | Keller Lenkner | 8:20-cv-87988-MCR-GRJ |
| 9848 | 261771 | Herrera, Philipe Appollono | Keller Lenkner | 9:20-cv-04141-MCR-GRJ |
| 9849 | 235193 | Grayson, Keon | Keller Lenkner | 8:20-cv-84715-MCR-GRJ |
| 9850 | 43907 | DANIELS, CHRISTOPHER | Keller Lenkner | 7:20-cv-60377-MCR-GRJ |
| 9851 | 343183 | Turner, Shawn | Keller Lenkner | 7:21-cv-62258-MCR-GRJ |
| 9852 | 242339 | Guzzo, William L | Keller Lenkner | 8:20-cv-89100-MCR-GRJ |
| 9853 | 234784 | Hansen, Kellen | Keller Lenkner | 8:20-cv-83422-MCR-GRJ |
| 9854 | 343264 | Weber, Ronald E. | Keller Lenkner | 7:21-cv-62341-MCR-GRJ |
| 9855 | 242417 | Trimuel, Bernard | Keller Lenkner | 8:20-cv-89260-MCR-GRJ |
| 9856 | 235224 | Clayton, David | Keller Lenkner | 8:20-cv-84882-MCR-GRJ |
| 9857 | 237121 | Binns, Mike Frank | Keller Lenkner | 8:20-cv-83931-MCR-GRJ |
| 9858 | 309972 | Clawson, Justin | Keller Lenkner | 7:21-cv-28345-MCR-GRJ |
| 9859 | 46477 | Starnes, Marcus | Keller Lenkner | 7:20-cv-70762-MCR-GRJ |
| 9860 | 236459 | Mihalko, Derick | Keller Lenkner | 8:20-cv-85296-MCR-GRJ |
| 9861 | 261296 | Previl, Emmanuel | Keller Lenkner | 9:20-cv-03113-MCR-GRJ |
| 9862 | 43658 | Casey, Dan E | Keller Lenkner | 7:20-cv-59291-MCR-GRJ |
| 9863 | 44563 | Hargrove, Donald L | Keller Lenkner | 7:20-cv-61867-MCR-GRJ |
| 9864 | 212523 | Berry, Anthony Mark | Keller Lenkner | 8:20-cv-57515-MCR-GRJ |
| 9865 | 44013 | Dillard, Lloyd | Keller Lenkner | 7:20-cv-44077-MCR-GRJ |
| 9866 | 45343 | Matthews, Jesse | Keller Lenkner | 7:20-cv-64123-MCR-GRJ |
| 9867 | 45952 | Prude, Patricia R | Keller Lenkner | 7:20-cv-64619-MCR-GRJ |
| 9868 | 94853 | Mester, Randall | Keller Lenkner | 7:20-cv-66992-MCR-GRJ |
| 9869 | 235819 | Wilson, Robert A | Keller Lenkner | 8:20-cv-82519-MCR-GRJ |
| 9870 | 306942 | Walton, Brian | Keller Lenkner | 7:21-cv-25212-MCR-GRJ |
| 9871 | 234827 | Crouch, William Jason | Keller Lenkner | 8:20-cv-83513-MCR-GRJ |
| 9872 | 342124 | Galvez, Robert | Keller Lenkner | 7:21-cv-60496-MCR-GRJ |
| 9873 | 44505 | Guy, Nathan | Keller Lenkner | 7:20-cv-61652-MCR-GRJ |
| 9874 | 45034 | King, Benjamin | Keller Lenkner | 7:20-cv-63484-MCR-GRJ |
| 9875 | 221202 | Ball, Jed W. | Keller Lenkner | 8:20-cv-63489-MCR-GRJ |
| 9876 | 94766 | Fenchak, Michael | Keller Lenkner | 7:20-cv-67124-MCR-GRJ |
| 9877 | 341976 | Davis, Sarah | Keller Lenkner | 7:21-cv-60251-MCR-GRJ |
| 9878 | 310147 | Sasser, Phillip | Keller Lenkner | 7:21-cv-28520-MCR-GRJ |
| 9879 | 242363 | Rutherford, Robert C | Keller Lenkner | 8:20-cv-89206-MCR-GRJ |
| 9880 | 242494 | Woods, Darrion Thomas | Keller Lenkner | 8:20-cv-89337-MCR-GRJ |
| 9881 | 212580 | Hernandez, Mylor Alexander | Keller Lenkner | 8:20-cv-57672-MCR-GRJ |
| 9882 | 310155 | Lee, Tong | Keller Lenkner | 7:21-cv-28528-MCR-GRJ |
| 9883 | 330019 | Lewis, Clinton | Keller Lenkner | 7:21-cv-47033-MCR-GRJ |
| 9884 | 321124 | Wilson, Kade | Keller Lenkner | 7:21-cv-35956-MCR-GRJ |
| 9885 | 234771 | Borders, Danny | Keller Lenkner | 8:20-cv-83393-MCR-GRJ |
| 9886 | 308462 | Weidmayer, Nicholas Thomas | Keller Lenkner | 7:21-cv-26613-MCR-GRJ |
| 9887 | 46858 | Watson, Raymond | Keller Lenkner | 7:20-cv-75997-MCR-GRJ |
| 9888 | 341759 | Bonaparte, Bruce | Keller Lenkner | 7:21-cv-61831-MCR-GRJ |
| 9889 | 234746 | Young, Bobby | Keller Lenkner | 8:20-cv-83337-MCR-GRJ |
| 9890 | 45780 | Paredes, Bradley | Keller Lenkner | 7:20-cv-64777-MCR-GRJ |
| 9891 | 43744 | Coates, Isreal J | Keller Lenkner | 7:20-cv-59578-MCR-GRJ |
| 9892 | 342713 | Neal, Jacob | Keller Lenkner | 7:21-cv-61435-MCR-GRJ |
| 9893 | 323610 | Detko, Joshua | Keller Lenkner | 7:21-cv-38745-MCR-GRJ |
| 9894 | 44042 | Doss, Waymon | Keller Lenkner | 7:20-cv-60796-MCR-GRJ |
| 9895 | 334563 | Gautier, Brandon Lee | Keller Lenkner | 7:21-cv-53292-MCR-GRJ |
| 9896 | 234966 | Thomas, Tyler | Keller Lenkner | 8:20-cv-84171-MCR-GRJ |
| 9897 | 212658 | Aultman, Coy Brennan | Keller Lenkner | 8:20-cv-57889-MCR-GRJ |
| 9898 | 44202 | Fitzgerald, Ricky | Keller Lenkner | 7:20-cv-60927-MCR-GRJ |
| 9899 | 248637 | Stone, Jon | Keller Lenkner | 9:20-cv-02697-MCR-GRJ |
| 9900 | 46815 | Walker, Kevin D | Keller Lenkner | 7:20-cv-75958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9901 | 242910 | Williams, Craig | Keller Lenkner | 8:20-cv-86004-MCR-GRJ |
| 9902 | 341766 | Borders, Carlos | Keller Lenkner | 7:21-cv-59838-MCR-GRJ |
| 9903 | 242443 | Burgos, Darian | Keller Lenkner | 8:20-cv-89286-MCR-GRJ |
| 9904 | 343489 | Grafton, Justin F. | Keller Lenkner | 7:21-cv-62728-MCR-GRJ |
| 9905 | 43723 | Clark, Martin | Keller Lenkner | 7:20-cv-59511-MCR-GRJ |
| 9906 | 341800 | Brown, Evans | Keller Lenkner | 7:21-cv-59895-MCR-GRJ |
| 9907 | 325127 | Guerra, Margil Manuel | Keller Lenkner | 7:21-cv-39902-MCR-GRJ |
| 9908 | 46588 | Taylor, Micah K | Keller Lenkner | 7:20-cv-75052-MCR-GRJ |
| 9909 | 261295 | Webb, Shaun Christopher | Keller Lenkner | 9:20-cv-03112-MCR-GRJ |
| 9910 | 160151 | James, Jerome W. | Keller Lenkner | 7:20-cv-88392-MCR-GRJ |
| 9911 | 343173 | Trent, Terry | Keller Lenkner | 7:21-cv-62248-MCR-GRJ |
| 9912 | 235732 | Davis, Theodore | Keller Lenkner | 8:20-cv-88619-MCR-GRJ |
| 9913 | 46497 | Stewart, Fred B | Keller Lenkner | 7:20-cv-70796-MCR-GRJ |
| 9914 | 46182 | Rugga, Basdeo | Keller Lenkner | 7:20-cv-70314-MCR-GRJ |
| 9915 | 248311 | Calafiore, Timothy L | Keller Lenkner | 9:20-cv-02166-MCR-GRJ |
| 9916 | 303804 | Heslin, Quinn | Keller Lenkner | 7:21-cv-23351-MCR-GRJ |
| 9917 | 261730 | Thomas, Lashauna P. | Keller Lenkner | 9:20-cv-04100-MCR-GRJ |
| 9918 | 45905 | Ponder, Yolanda | Keller Lenkner | 7:20-cv-64501-MCR-GRJ |
| 9919 | 342847 | Price, Garrett Allen | Keller Lenkner | 7:21-cv-61922-MCR-GRJ |
| 9920 | 341934 | Corbett, Kwame | Keller Lenkner | 7:21-cv-60163-MCR-GRJ |
| 9921 | 325412 | Battista, Lucas | Keller Lenkner | 7:21-cv-39919-MCR-GRJ |
| 9922 | 44985 | Kampenhout, Tyson | Keller Lenkner | 7:20-cv-63394-MCR-GRJ |
| 9923 | 44542 | Hampton, Marcus A | Keller Lenkner | 7:20-cv-61780-MCR-GRJ |
| 9924 | 236384 | Maphinda-Lebbie, Tamba Ramon | Keller Lenkner | 8:20-cv-75531-MCR-GRJ |
| 9925 | 43801 | Contreras, Russell S | Keller Lenkner | 7:20-cv-59680-MCR-GRJ |
| 9926 | 305915 | Kocay, Alexis Matthew | Keller Lenkner | 7:21-cv-23875-MCR-GRJ |
| 9927 | 345897 | Leblanc, Corey | Keller Lenkner | 7:21-cv-64473-MCR-GRJ |
| 9928 | 321030 | Williams, Anthony Dewayne | Keller Lenkner | 7:21-cv-35560-MCR-GRJ |
| 9929 | 269991 | Prout, Christopher A. | Keller Lenkner | 9:20-cv-10992-MCR-GRJ |
| 9930 | 342103 | Franklin, Micheal | Keller Lenkner | 7:21-cv-60475-MCR-GRJ |
| 9931 | 342984 | Sanders, Ryan | Keller Lenkner | 7:21-cv-62059-MCR-GRJ |
| 9932 | 342582 | Mason, Tyler | Keller Lenkner | 7:21-cv-61304-MCR-GRJ |
| 9933 | 46041 | Richard, Enos A | Keller Lenkner | 7:20-cv-70068-MCR-GRJ |
| 9934 | 45618 | Munson, Russell L | Keller Lenkner | 7:20-cv-64325-MCR-GRJ |
| 9935 | 329951 | Greene, Charlene | Keller Lenkner | 7:21-cv-46965-MCR-GRJ |
| 9936 | 342270 | Hedin, Jon | Keller Lenkner | 7:21-cv-60841-MCR-GRJ |
| 9937 | 248299 | Broadenax, Zara R | Keller Lenkner | 9:20-cv-02154-MCR-GRJ |
| 9938 | 305939 | Richardson, Jason Glenn | Keller Lenkner | 7:21-cv-23899-MCR-GRJ |
| 9939 | 261944 | Jackson, Gerald Raymond II | Keller Lenkner | 9:20-cv-04466-MCR-GRJ |
| 9940 | 325512 | Bond, Ellery | Keller Lenkner | 7:21-cv-40470-MCR-GRJ |
| 9941 | 235720 | Milton, Javan | Keller Lenkner | 8:20-cv-88601-MCR-GRJ |
| 9942 | 235123 | Reed, James | Keller Lenkner | 8:20-cv-84528-MCR-GRJ |
| 9943 | 341749 | Bissett, Brandon | Keller Lenkner | 7:21-cv-61821-MCR-GRJ |
| 9944 | 242883 | Allen, Troy | Keller Lenkner | 8:20-cv-85952-MCR-GRJ |
| 9945 | 236408 | Airhart, Donald | Keller Lenkner | 8:20-cv-75569-MCR-GRJ |
| 9946 | 44012 | Diggs, Brian M | Keller Lenkner | 7:20-cv-60687-MCR-GRJ |
| 9947 | 212703 | Ackman, Benjamin | Keller Lenkner | 8:20-cv-58010-MCR-GRJ |
| 9948 | 343337 | Wreck, David C | Keller Lenkner | 7:21-cv-62414-MCR-GRJ |
| 9949 | 323461 | Randall, Mark | Keller Lenkner | 7:21-cv-38275-MCR-GRJ |
| 9950 | 44327 | Garcia Hernandez, Marvin G | Keller Lenkner | 7:20-cv-61145-MCR-GRJ |
| 9951 | 45390 | McDonald, Nicholas B | Keller Lenkner | 7:20-cv-64276-MCR-GRJ |
| 9952 | 343409 | Parker, DaLynn | Keller Lenkner | 7:21-cv-62554-MCR-GRJ |
| 9953 | 242358 | Legary, Kenneth | Keller Lenkner | 8:20-cv-89201-MCR-GRJ |
| 9954 | 262122 | Cleland, Eric Burdette | Keller Lenkner | 9:20-cv-04644-MCR-GRJ |
| 9955 | 261977 | Bates, Robert E. | Keller Lenkner | 9:20-cv-04499-MCR-GRJ |
| 9956 | 309879 | Boggess, Jacob | Keller Lenkner | 7:21-cv-28252-MCR-GRJ |
| 9957 | 45006 | Kennedy, Heath W | Keller Lenkner | 7:20-cv-63450-MCR-GRJ |
| 9958 | 342624 | Medrano, Julio | Keller Lenkner | 7:21-cv-61346-MCR-GRJ |
| 9959 | 202032 | Supensky, Clayton Kyle | Keller Lenkner | 8:20-cv-43914-MCR-GRJ |
| 9960 | 43840 | Cowans, Robert O | Keller Lenkner | 7:20-cv-59725-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9961 | 45010 | Kernaghan, Walter J | Keller Lenkner | 7:20-cv-63457-MCR-GRJ |
| 9962 | 201903 | Ebneof, Bushra | Keller Lenkner | 8:20-cv-43785-MCR-GRJ |
| 9963 | 94837 | Lynn, Bryan | Keller Lenkner | 7:20-cv-66935-MCR-GRJ |
| 9964 | 342163 | Gomez, Jose M. | Keller Lenkner | 7:21-cv-60562-MCR-GRJ |
| 9965 | 43569 | Burton, Patricia | Keller Lenkner | 7:20-cv-59087-MCR-GRJ |
| 9966 | 325581 | Yasin, Amer Jalal | Keller Lenkner | 7:21-cv-40587-MCR-GRJ |
| 9967 | 237027 | Campisi, Daniel Joseph | Keller Lenkner | 8:20-cv-83810-MCR-GRJ |
| 9968 | 235653 | Tucker, Richard L | Keller Lenkner | 8:20-cv-88494-MCR-GRJ |
| 9969 | 343422 | Johnson, David Andrew | Keller Lenkner | 7:21-cv-62584-MCR-GRJ |
| 9970 | 309845 | Alexander, Andera | Keller Lenkner | 7:21-cv-28218-MCR-GRJ |
| 9971 | 221184 | Mitchell, Arcell | Keller Lenkner | 8:20-cv-63469-MCR-GRJ |
| 9972 | 236043 | Tenorio, Victor | Keller Lenkner | 8:20-cv-83715-MCR-GRJ |
| 9973 | 234992 | Okelo, Julius | Keller Lenkner | 8:20-cv-84195-MCR-GRJ |
| 9974 | 261746 | Hill, Jason M. | Keller Lenkner | 9:20-cv-04116-MCR-GRJ |
| 9975 | 310039 | Weil, Derek Justin | Keller Lenkner | 7:21-cv-28412-MCR-GRJ |
| 9976 | 222830 | Cunningham, Clifton | Keller Lenkner | 8:20-cv-66365-MCR-GRJ |
| 9977 | 46882 | Welch, Richard E | Keller Lenkner | 7:20-cv-76017-MCR-GRJ |
| 9978 | 235836 | WOOD, JAMES | Keller Lenkner | 8:20-cv-82545-MCR-GRJ |
| 9979 | 248377 | Fletcher, Brandon Stephen | Keller Lenkner | 9:20-cv-02232-MCR-GRJ |
| 9980 | 262148 | Raymond, Michael Quintin | Keller Lenkner | 9:20-cv-04670-MCR-GRJ |
| 9981 | 343473 | Komorek, Jon Kristopher | Keller Lenkner | 7:21-cv-62694-MCR-GRJ |
| 9982 | 235628 | Kosiba, Ricky | Keller Lenkner | 8:20-cv-75121-MCR-GRJ |
| 9983 | 43868 | Cruikshank, Richard L | Keller Lenkner | 7:20-cv-60305-MCR-GRJ |
| 9984 | 45007 | Kent, Philip R | Keller Lenkner | 7:20-cv-63452-MCR-GRJ |
| 9985 | 236509 | Johnson, TJ | Keller Lenkner | 8:20-cv-87161-MCR-GRJ |
| 9986 | 45627 | Murray, Tiffany | Keller Lenkner | 7:20-cv-64350-MCR-GRJ |
| 9987 | 45158 | Leonard, John W | Keller Lenkner | 7:20-cv-63691-MCR-GRJ |
| 9988 | 237018 | Elliott, Kenneth R | Keller Lenkner | 8:20-cv-83792-MCR-GRJ |
| 9989 | 235129 | Jones, DuJuan | Keller Lenkner | 8:20-cv-84541-MCR-GRJ |
| 9990 | 261836 | Ibay, Raymond L. | Keller Lenkner | 9:20-cv-04206-MCR-GRJ |
| 9991 | 334634 | Ortega-Ramirez, Osvaldo | Keller Lenkner | 7:21-cv-53363-MCR-GRJ |
| 9992 | 248629 | Gorman, Clinton | Keller Lenkner | 9:20-cv-02689-MCR-GRJ |
| 9993 | 236923 | Spence, Bobby | Keller Lenkner | 8:20-cv-89138-MCR-GRJ |
| 9994 | 235413 | Curry, Andrew T | Keller Lenkner | 8:20-cv-86329-MCR-GRJ |
| 9995 | 306838 | Chavis, Rochelle L. | Keller Lenkner | 7:21-cv-25108-MCR-GRJ |
| 9996 | 261970 | Turner, Ricky | Keller Lenkner | 9:20-cv-04492-MCR-GRJ |
| 9997 | 45812 | Patton, Thomas J | Keller Lenkner | 7:20-cv-64822-MCR-GRJ |
| 9998 | 321033 | Bellin, Joshua | Keller Lenkner | 7:21-cv-35566-MCR-GRJ |
| 9999 | 45963 | Queen, Douglas | Keller Lenkner | 7:20-cv-64644-MCR-GRJ |
| 10000 | 43659 | Cash, Jarrett | Keller Lenkner | 7:20-cv-59294-MCR-GRJ |
| 10001 | 46394 | Smith, Archie D | Keller Lenkner | 7:20-cv-70645-MCR-GRJ |
| 10002 | 45415 | McLain, Daniel | Keller Lenkner | 7:20-cv-64362-MCR-GRJ |
| 10003 | 263839 | Elias, Gary | Keller Lenkner | 9:20-cv-05785-MCR-GRJ |
| 10004 | 263889 | Messiha, Sam S. | Keller Lenkner | 9:20-cv-06386-MCR-GRJ |
| 10005 | 342311 | Hinton, Stephanie Renae | Keller Lenkner | 7:21-cv-60925-MCR-GRJ |
| 10006 | 343233 | WALKER, JAMES | Keller Lenkner | 7:21-cv-62308-MCR-GRJ |
| 10007 | 262038 | Gonzalez, Jesus E. | Keller Lenkner | 9:20-cv-04560-MCR-GRJ |
| 10008 | 309834 | Camacho, Joseph | Keller Lenkner | 7:21-cv-28207-MCR-GRJ |
| 10009 | 45429 | McNulty, Patrick H | Keller Lenkner | 7:20-cv-64411-MCR-GRJ |
| 10010 | 43164 | Andrews, Orlando U | Keller Lenkner | 7:20-cv-58116-MCR-GRJ |
| 10011 | 118543 | Ichiro, Ivan | Keller Lenkner | 7:20-cv-83252-MCR-GRJ |
| 10012 | 46796 | Villa, Cuahutemoc | Keller Lenkner | 7:20-cv-75929-MCR-GRJ |
| 10013 | 236751 | Alexander, Sean W | Keller Lenkner | 8:20-cv-88801-MCR-GRJ |
| 10014 | 306889 | Lundrigan, Erick James | Keller Lenkner | 7:21-cv-25159-MCR-GRJ |
| 10015 | 45171 | Lewis, Donyail | Keller Lenkner | 7:20-cv-63713-MCR-GRJ |
| 10016 | 212563 | Rash, Jonathan | Keller Lenkner | 8:20-cv-57625-MCR-GRJ |
| 10017 | 46910 | White, Christopher | Keller Lenkner | 7:20-cv-76043-MCR-GRJ |
| 10018 | 261659 | Smith, Joshua A. | Keller Lenkner | 9:20-cv-03551-MCR-GRJ |
| 10019 | 310069 | Abrams, Daniel Richard | Keller Lenkner | 7:21-cv-28442-MCR-GRJ |
| 10020 | 342568 | Marshall, Beau | Keller Lenkner | 7:21-cv-61290-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10021 | 248456 | Juitt, Larry Gean | Keller Lenkner | 9:20-cv-02311-MCR-GRJ |
| 10022 | 45980 | Ramey, George W | Keller Lenkner | 7:20-cv-64685-MCR-GRJ |
| 10023 | 345091 | Vega-Hernandez, Diego Luis | Keller Lenkner | 7:21-cv-63798-MCR-GRJ |
| 10024 | 306815 | Apodaca, Clinton | Keller Lenkner | 7:21-cv-25085-MCR-GRJ |
| 10025 | 46446 | Soto, Jose L | Keller Lenkner | 7:20-cv-70708-MCR-GRJ |
| 10026 | 235941 | Skeen, Michael | Keller Lenkner | 8:20-cv-82922-MCR-GRJ |
| 10027 | 43561 | Burns, Christopher E | Keller Lenkner | 7:20-cv-59067-MCR-GRJ |
| 10028 | 341928 | Cooley, Caleb | Keller Lenkner | 7:21-cv-60151-MCR-GRJ |
| 10029 | 303847 | Tabilangan, Justin | Keller Lenkner | 7:21-cv-23394-MCR-GRJ |
| 10030 | 342672 | Montoyo, Christian | Keller Lenkner | 7:21-cv-61394-MCR-GRJ |
| 10031 | 305908 | Jacobs, Scott | Keller Lenkner | 7:21-cv-23869-MCR-GRJ |
| 10032 | 242391 | Allen, Dustin | Keller Lenkner | 8:20-cv-89234-MCR-GRJ |
| 10033 | 242876 | Sandoval-Garsia, Tiphany Anne | Keller Lenkner | 8:20-cv-85938-MCR-GRJ |
| 10034 | 235833 | Maddox, Christopher Lee | Keller Lenkner | 8:20-cv-82539-MCR-GRJ |
| 10035 | 45502 | Millsarnst, Timothy | Keller Lenkner | 7:20-cv-64623-MCR-GRJ |
| 10036 | 221214 | Garcia, Eddie | Keller Lenkner | 8:20-cv-63500-MCR-GRJ |
| 10037 | 235943 | Hawkins, Marvell | Keller Lenkner | 8:20-cv-82924-MCR-GRJ |
| 10038 | 235044 | Cannon, Danny Lee | Keller Lenkner | 8:20-cv-84241-MCR-GRJ |
| 10039 | 45562 | Moran, John | Keller Lenkner | 7:20-cv-64793-MCR-GRJ |
| 10040 | 235398 | Trexler, Jonathan | Keller Lenkner | 8:20-cv-85876-MCR-GRJ |
| 10041 | 342849 | Pridmore, Grover | Keller Lenkner | 7:21-cv-61924-MCR-GRJ |
| 10042 | 341636 | Agostoburgos, Erick | Keller Lenkner | 7:21-cv-61708-MCR-GRJ |
| 10043 | 235278 | Bullock, Terrell Darcell | Keller Lenkner | 8:20-cv-85616-MCR-GRJ |
| 10044 | 235542 | Frese, Michael | Keller Lenkner | 8:20-cv-75082-MCR-GRJ |
| 10045 | 118532 | HATCHER, ANTONIO | Keller Lenkner | 7:20-cv-83236-MCR-GRJ |
| 10046 | 310075 | Basan, Kevin Jude | Keller Lenkner | 7:21-cv-28448-MCR-GRJ |
| 10047 | 345047 | DeBord, Robert Woodward | Keller Lenkner | 7:21-cv-63754-MCR-GRJ |
| 10048 | 222792 | Soly, Christopher | Keller Lenkner | 8:20-cv-65379-MCR-GRJ |
| 10049 | 303086 | Archbald, Frank | Kelley & Ferraro LLP | 7:21-cv-23476-MCR-GRJ |
| 10050 | 303134 | Roadside, Nicole | Kelley & Ferraro LLP | 7:21-cv-23524-MCR-GRJ |
| 10051 | 303107 | Himlin, William | Kelley & Ferraro LLP | 7:21-cv-23497-MCR-GRJ |
| 10052 | 303138 | Sanders, Louis | Kelley & Ferraro LLP | 7:21-cv-23528-MCR-GRJ |
| 10053 | 303114 | King, Benjamin | Kelley & Ferraro LLP | 7:21-cv-23504-MCR-GRJ |
| 10054 | 271358 | Stillings, Sara | Kelley & Ferraro LLP | 9:20-cv-13748-MCR-GRJ |
| 10055 | 271336 | MORRISON, JUSTIN | Kelley & Ferraro LLP | 9:20-cv-13703-MCR-GRJ |
| 10056 | 271316 | Fiore, James | Kelley & Ferraro LLP | 9:20-cv-13665-MCR-GRJ |
| 10057 | 303146 | Vanegas, Jose | Kelley & Ferraro LLP | 7:21-cv-23536-MCR-GRJ |
| 10058 | 303109 | Jackson, Ryan | Kelley & Ferraro LLP | 7:21-cv-23499-MCR-GRJ |
| 10059 | 303115 | Kirk, Ashley | Kelley & Ferraro LLP | 7:21-cv-23505-MCR-GRJ |
| 10060 | 271333 | LEOPOLD, TODD | Kelley & Ferraro LLP | 9:20-cv-13697-MCR-GRJ |
| 10061 | 271320 | Garland, Shawn | Kelley & Ferraro LLP | 9:20-cv-13673-MCR-GRJ |
| 10062 | 303095 | Covington, Justin | Kelley & Ferraro LLP | 7:21-cv-23485-MCR-GRJ |
| 10063 | 303122 | McKeen, Jennifer | Kelley & Ferraro LLP | 7:21-cv-23512-MCR-GRJ |
| 10064 | 271305 | Bratton, Laura | Kelley & Ferraro LLP | 9:20-cv-13645-MCR-GRJ |
| 10065 | 271315 | Ferguson, Selester | Kelley & Ferraro LLP | 9:20-cv-13663-MCR-GRJ |
| 10066 | 271361 | Weinland, Stephan | Kelley & Ferraro LLP | 9:20-cv-14327-MCR-GRJ |
| 10067 | 303127 | Patterson, Emmett | Kelley & Ferraro LLP | 7:21-cv-23517-MCR-GRJ |
| 10068 | 303111 | Johnson, Matthew | Kelley & Ferraro LLP | 7:21-cv-23501-MCR-GRJ |
| 10069 | 271347 | Reyes, Gerald | Kelley & Ferraro LLP | 9:20-cv-13726-MCR-GRJ |
| 10070 | 271357 | Stennis, Cedric | Kelley & Ferraro LLP | 9:20-cv-13746-MCR-GRJ |
| 10071 | 271343 | PRICE, MATTHEW | Kelley & Ferraro LLP | 9:20-cv-13717-MCR-GRJ |
| 10072 | 271354 | SMITH, CODY | Kelley & Ferraro LLP | 9:20-cv-13740-MCR-GRJ |
| 10073 | 303103 | Garcia-Heise, Judyth | Kelley & Ferraro LLP | 7:21-cv-23493-MCR-GRJ |
| 10074 | 303141 | Simpson, Adam | Kelley & Ferraro LLP | 7:21-cv-23531-MCR-GRJ |
| 10075 | 303091 | Boyer, Shirlena | Kelley & Ferraro LLP | 7:21-cv-23481-MCR-GRJ |
| 10076 | 271345 | Rahill, Kendall | Kelley & Ferraro LLP | 9:20-cv-13721-MCR-GRJ |
| 10077 | 271360 | Torres, Linda | Kelley & Ferraro LLP | 9:20-cv-14325-MCR-GRJ |
| 10078 | 271359 | Terhune, Patrick | Kelley & Ferraro LLP | 9:20-cv-14323-MCR-GRJ |
| 10079 | 271312 | DEZURIK, PATRICK | Kelley & Ferraro LLP | 9:20-cv-13658-MCR-GRJ |
| 10080 | 311267 | Pattison, Adam T. | Kelley & Ferraro LLP | 7:21-cv-29092-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10081 | 271318 | Gallagher, Michael | Kelley & Ferraro LLP | 9:20-cv-13669-MCR-GRJ |
| 10082 | 271349 | Santana, Daniel | Kelley & Ferraro LLP | 9:20-cv-13730-MCR-GRJ |
| 10083 | 303093 | Cochran, Nicholas | Kelley & Ferraro LLP | 7:21-cv-23483-MCR-GRJ |
| 10084 | 271328 | Johns, Andrew | Kelley & Ferraro LLP | 9:20-cv-13686-MCR-GRJ |
| 10085 | 303125 | Moore, Brandon | Kelley & Ferraro LLP | 7:21-cv-23515-MCR-GRJ |
| 10086 | 321401 | HAMBLIN, JUSTIN | Kirkendall Dwyer LLP | 7:21-cv-37559-MCR-GRJ |
| 10087 | 237225 | BEVARS, CLINT | Kirkendall Dwyer LLP | 8:20-cv-82034-MCR-GRJ |
| 10088 | 240051 | Black, Michael | Kirkendall Dwyer LLP | 8:20-cv-76335-MCR-GRJ |
| 10089 | 239961 | Burns, Jeremy | Kirkendall Dwyer LLP | 8:20-cv-76151-MCR-GRJ |
| 10090 | 242282 | TAYLOR, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-90442-MCR-GRJ |
| 10091 | 246140 | HICKEN, STUART | Kirkendall Dwyer LLP | 8:20-cv-93714-MCR-GRJ |
| 10092 | 239784 | ORTEGA, ADRIAN | Kirkendall Dwyer LLP | 8:20-cv-75437-MCR-GRJ |
| 10093 | 239816 | OLIVARE, BLANCA | Kirkendall Dwyer LLP | 8:20-cv-75593-MCR-GRJ |
| 10094 | 240076 | ROUGEAU, RACHEL | Kirkendall Dwyer LLP | 8:20-cv-76386-MCR-GRJ |
| 10095 | 50953 | Eidenschink, Cory | Kirkendall Dwyer LLP | 7:20-cv-66209-MCR-GRJ |
| 10096 | 50646 | Robinson, Patrick | Kirkendall Dwyer LLP | 7:20-cv-05097-MCR-GRJ |
| 10097 | 321429 | Howard, Corey | Kirkendall Dwyer LLP | 7:21-cv-37584-MCR-GRJ |
| 10098 | 50330 | Marques, James | Kirkendall Dwyer LLP | 7:20-cv-65152-MCR-GRJ |
| 10099 | 172774 | Hern, Timothy | Kirkendall Dwyer LLP | 7:20-cv-88871-MCR-GRJ |
| 10100 | 292010 | Anduze, Anton | Kirkendall Dwyer LLP | 7:21-cv-12716-MCR-GRJ |
| 10101 | 250649 | Tyson, James | Kirkendall Dwyer LLP | 8:20-cv-95347-MCR-GRJ |
| 10102 | 237318 | Franklin, Kyle | Kirkendall Dwyer LLP | 8:20-cv-82240-MCR-GRJ |
| 10103 | 308382 | KRAUSE, TROY | Kirkendall Dwyer LLP | 7:21-cv-24243-MCR-GRJ |
| 10104 | 292602 | Bowen, Blake | Kirkendall Dwyer LLP | 7:21-cv-20056-MCR-GRJ |
| 10105 | 50256 | BENART, RANDALL | Kirkendall Dwyer LLP | 7:20-cv-64966-MCR-GRJ |
| 10106 | 230923 | ORTEGA, PAULA | Kirkendall Dwyer LLP | 8:20-cv-67936-MCR-GRJ |
| 10107 | 51073 | AUBUCHON, DUSTIN | Kirkendall Dwyer LLP | 7:20-cv-66667-MCR-GRJ |
| 10108 | 230751 | BELLE, DEVON | Kirkendall Dwyer LLP | 8:20-cv-68323-MCR-GRJ |
| 10109 | 50816 | Campos, Juan | Kirkendall Dwyer LLP | 7:20-cv-65774-MCR-GRJ |
| 10110 | 50796 | Smith, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65732-MCR-GRJ |
| 10111 | 230884 | Baugh, Mark Steven | Kirkendall Dwyer LLP | 8:20-cv-67834-MCR-GRJ |
| 10112 | 303943 | CRAWFORD, BRETT | Kirkendall Dwyer LLP | 7:21-cv-25259-MCR-GRJ |
| 10113 | 321571 | RAWLINS, BRIAN | Kirkendall Dwyer LLP | 7:21-cv-38351-MCR-GRJ |
| 10114 | 50239 | Chavez, Leonardo | Kirkendall Dwyer LLP | 7:20-cv-64932-MCR-GRJ |
| 10115 | 237226 | DIETS, CLINT | Kirkendall Dwyer LLP | 8:20-cv-82036-MCR-GRJ |
| 10116 | 237290 | Davidson, John | Kirkendall Dwyer LLP | 8:20-cv-82192-MCR-GRJ |
| 10117 | 50905 | ALDRICH, RUSSELL | Kirkendall Dwyer LLP | 7:20-cv-66024-MCR-GRJ |
| 10118 | 239832 | REISER, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-75682-MCR-GRJ |
| 10119 | 250447 | GLORIA, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95084-MCR-GRJ |
| 10120 | 321567 | PRYNE, EDWARD | Kirkendall Dwyer LLP | 7:21-cv-38343-MCR-GRJ |
| 10121 | 246100 | WISSNER, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-93618-MCR-GRJ |
| 10122 | 230684 | PUGLISI, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-68138-MCR-GRJ |
| 10123 | 246091 | Mcconico, Melvin | Kirkendall Dwyer LLP | 8:20-cv-93609-MCR-GRJ |
| 10124 | 240123 | MUSTIN, SHERNELLE | Kirkendall Dwyer LLP | 8:20-cv-76481-MCR-GRJ |
| 10125 | 230964 | BAKKILA, SHAWN | Kirkendall Dwyer LLP | 8:20-cv-68019-MCR-GRJ |
| 10126 | 50658 | Fincher, Nickolas | Kirkendall Dwyer LLP | 7:20-cv-65447-MCR-GRJ |
| 10127 | 51064 | AHMANN, ALEX | Kirkendall Dwyer LLP | 7:20-cv-66634-MCR-GRJ |
| 10128 | 50542 | Hassell, William | Kirkendall Dwyer LLP | 7:20-cv-65228-MCR-GRJ |
| 10129 | 50271 | UPTON, JOSEPH D | Kirkendall Dwyer LLP | 7:20-cv-64997-MCR-GRJ |
| 10130 | 239946 | TRICE, JANICE | Kirkendall Dwyer LLP | 8:20-cv-76120-MCR-GRJ |
| 10131 | 242132 | IGOU, RAYMOND | Kirkendall Dwyer LLP | 8:20-cv-90188-MCR-GRJ |
| 10132 | 251882 | GREEN, DOMINIC | Kirkendall Dwyer LLP | 8:20-cv-97392-MCR-GRJ |
| 10133 | 50757 | DEAN, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-05098-MCR-GRJ |
| 10134 | 50551 | Sallee, Gregory A | Kirkendall Dwyer LLP | 7:20-cv-65254-MCR-GRJ |
| 10135 | 250591 | Rodriguez, Miguel | Kirkendall Dwyer LLP | 8:20-cv-95289-MCR-GRJ |
| 10136 | 50512 | MIDDLEBROOK, LATROY | Kirkendall Dwyer LLP | 7:20-cv-65137-MCR-GRJ |
| 10137 | 239908 | COLLEY, ERIC | Kirkendall Dwyer LLP | 8:20-cv-76020-MCR-GRJ |
| 10138 | 51010 | Chiado, Tanis | Kirkendall Dwyer LLP | 7:20-cv-66438-MCR-GRJ |
| 10139 | 50599 | Stewart, James | Kirkendall Dwyer LLP | 7:20-cv-65350-MCR-GRJ |
| 10140 | 50942 | HERING, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-66158-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10141 | 50354 | CASSELMAN, BRENT | Kirkendall Dwyer LLP | 7:21-cv-04861-MCR-GRJ |
| 10142 | 245962 | COLON, CESAR | Kirkendall Dwyer LLP | 8:20-cv-93478-MCR-GRJ |
| 10143 | 237311 | MCLAUGHLIN, KASHAWN | Kirkendall Dwyer LLP | 8:20-cv-82228-MCR-GRJ |
| 10144 | 250533 | MASSIE, JEFF | Kirkendall Dwyer LLP | 8:20-cv-95231-MCR-GRJ |
| 10145 | 50462 | GRIFFIN, DUANE | Kirkendall Dwyer LLP | 7:20-cv-64992-MCR-GRJ |
| 10146 | 50763 | Garcia, Abelardo | Kirkendall Dwyer LLP | 7:20-cv-65699-MCR-GRJ |
| 10147 | 50427 | NEWBAUER, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65370-MCR-GRJ |
| 10148 | 308632 | SZATKOWSKI, JENNIFER | Kirkendall Dwyer LLP | 7:21-cv-26162-MCR-GRJ |
| 10149 | 240040 | MILLER, MARTIN | Kirkendall Dwyer LLP | 8:20-cv-76312-MCR-GRJ |
| 10150 | 237405 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82394-MCR-GRJ |
| 10151 | 50998 | Herrera, Joseph | Kirkendall Dwyer LLP | 7:20-cv-66389-MCR-GRJ |
| 10152 | 230987 | RICHARDS, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-68065-MCR-GRJ |
| 10153 | 242238 | Randlett, Johnny D. | Kirkendall Dwyer LLP | 8:20-cv-90366-MCR-GRJ |
| 10154 | 250487 | JOHNSON, ANDRE | Kirkendall Dwyer LLP | 8:20-cv-95124-MCR-GRJ |
| 10155 | 237332 | VARGAS, MARTALECIA | Kirkendall Dwyer LLP | 8:20-cv-82265-MCR-GRJ |
| 10156 | 50802 | ROMAN, ALEXANDER | Kirkendall Dwyer LLP | 7:20-cv-65741-MCR-GRJ |
| 10157 | 239802 | STEVENS, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-75521-MCR-GRJ |
| 10158 | 307341 | NEHIBA, STEPHANIE | Kirkendall Dwyer LLP | 7:21-cv-24190-MCR-GRJ |
| 10159 | 246049 | ECHOLS, JON | Kirkendall Dwyer LLP | 8:20-cv-93567-MCR-GRJ |
| 10160 | 230937 | WUNDERLIN, ROBERT CHANCE | Kirkendall Dwyer LLP | 8:20-cv-67963-MCR-GRJ |
| 10161 | 237374 | MCINTOSH, RYAN | Kirkendall Dwyer LLP | 8:20-cv-82340-MCR-GRJ |
| 10162 | 240047 | MATHER, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-76326-MCR-GRJ |
| 10163 | 51075 | West, Logan | Kirkendall Dwyer LLP | 7:20-cv-66674-MCR-GRJ |
| 10164 | 139794 | HILL, EDWARD ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-88304-MCR-GRJ |
| 10165 | 237218 | Jackson, Carl | Kirkendall Dwyer LLP | 8:20-cv-82021-MCR-GRJ |
| 10166 | 50415 | Reilly, Kevin | Kirkendall Dwyer LLP | 7:20-cv-65347-MCR-GRJ |
| 10167 | 250497 | KEELING, TIM | Kirkendall Dwyer LLP | 8:20-cv-95195-MCR-GRJ |
| 10168 | 231007 | FUNCHEON, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-68107-MCR-GRJ |
| 10169 | 230764 | MOTT, EDWIN | Kirkendall Dwyer LLP | 8:20-cv-68370-MCR-GRJ |
| 10170 | 230981 | DOBBINS, TERRY | Kirkendall Dwyer LLP | 8:20-cv-68053-MCR-GRJ |
| 10171 | 50445 | ANDERSON, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65403-MCR-GRJ |
| 10172 | 250351 | AYERS, JOHN | Kirkendall Dwyer LLP | 8:20-cv-94988-MCR-GRJ |
| 10173 | 246149 | WHITMAN, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93734-MCR-GRJ |
| 10174 | 239970 | JOK, JOHN | Kirkendall Dwyer LLP | 8:20-cv-76169-MCR-GRJ |
| 10175 | 237263 | PRATHER, GLENN | Kirkendall Dwyer LLP | 8:20-cv-82130-MCR-GRJ |
| 10176 | 50501 | Elliott, Jeffrey | Kirkendall Dwyer LLP | 7:20-cv-65107-MCR-GRJ |
| 10177 | 304704 | WORTHING, JEREMY | Kirkendall Dwyer LLP | 7:21-cv-25531-MCR-GRJ |
| 10178 | 250506 | KNIGHT, BRIANNA | Kirkendall Dwyer LLP | 8:20-cv-95204-MCR-GRJ |
| 10179 | 240095 | Smith, Robert | Kirkendall Dwyer LLP | 8:20-cv-76424-MCR-GRJ |
| 10180 | 51051 | Seely, Jacob | Kirkendall Dwyer LLP | 7:20-cv-66585-MCR-GRJ |
| 10181 | 308757 | FULLER, JUSTIN | Kirkendall Dwyer LLP | 7:21-cv-26185-MCR-GRJ |
| 10182 | 242136 | IRVIN, MARCUS | Kirkendall Dwyer LLP | 8:20-cv-90194-MCR-GRJ |
| 10183 | 321615 | Smith, Alan | Kirkendall Dwyer LLP | 7:21-cv-38396-MCR-GRJ |
| 10184 | 321632 | Stone, Nicholas | Kirkendall Dwyer LLP | 7:21-cv-38413-MCR-GRJ |
| 10185 | 237370 | BURKE, ROOSEVELT | Kirkendall Dwyer LLP | 8:20-cv-82333-MCR-GRJ |
| 10186 | 307374 | MCCLUNG, BRETT | Kirkendall Dwyer LLP | 7:21-cv-24222-MCR-GRJ |
| 10187 | 317427 | WISCOTT, JASON | Kirkendall Dwyer LLP | 7:21-cv-29867-MCR-GRJ |
| 10188 | 230759 | BELLE, DWAYNE | Kirkendall Dwyer LLP | 8:20-cv-68352-MCR-GRJ |
| 10189 | 250473 | Huffman, Allen | Kirkendall Dwyer LLP | 8:20-cv-95110-MCR-GRJ |
| 10190 | 50642 | Leavitt, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-65432-MCR-GRJ |
| 10191 | 251932 | Roberts, David | Kirkendall Dwyer LLP | 8:20-cv-97493-MCR-GRJ |
| 10192 | 230961 | ASTORGA, SESILIO | Kirkendall Dwyer LLP | 8:20-cv-68012-MCR-GRJ |
| 10193 | 237254 | WILLIAMS, EMORY | Kirkendall Dwyer LLP | 8:20-cv-82106-MCR-GRJ |
| 10194 | 242084 | DOSTIE, RYAN | Kirkendall Dwyer LLP | 8:20-cv-90129-MCR-GRJ |
| 10195 | 307359 | MORENO, RODOLFO | Kirkendall Dwyer LLP | 7:21-cv-24207-MCR-GRJ |
| 10196 | 51054 | JONES, SUMMER | Kirkendall Dwyer LLP | 7:20-cv-66597-MCR-GRJ |
| 10197 | 50775 | Lambarena, Juan | Kirkendall Dwyer LLP | 7:20-cv-65711-MCR-GRJ |
| 10198 | 50748 | BILEK, MATTHEW B | Kirkendall Dwyer LLP | 7:20-cv-65685-MCR-GRJ |
| 10199 | 230881 | IBARRA, MARIO | Kirkendall Dwyer LLP | 8:20-cv-67826-MCR-GRJ |
| 10200 | 321379 | GENOBLES, DAVID | Kirkendall Dwyer LLP | 7:21-cv-37537-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10201 | 237324 | MESSBARGER, LAUREN | Kirkendall Dwyer LLP | 8:20-cv-82251-MCR-GRJ |
| 10202 | 250586 | ROBERTS, CLINT | Kirkendall Dwyer LLP | 8:20-cv-95284-MCR-GRJ |
| 10203 | 240078 | Reyes, Raul | Kirkendall Dwyer LLP | 8:20-cv-76390-MCR-GRJ |
| 10204 | 250386 | Carter, Brian | Kirkendall Dwyer LLP | 8:20-cv-95023-MCR-GRJ |
| 10205 | 50348 | Wood, Billy | Kirkendall Dwyer LLP | 7:20-cv-65202-MCR-GRJ |
| 10206 | 239819 | MARVEL, BRADLEY | Kirkendall Dwyer LLP | 8:20-cv-75610-MCR-GRJ |
| 10207 | 250449 | GONZALEZ, EDELMIRO | Kirkendall Dwyer LLP | 8:20-cv-95086-MCR-GRJ |
| 10208 | 307042 | SANBORN, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-24099-MCR-GRJ |
| 10209 | 50893 | Vega, Andres | Kirkendall Dwyer LLP | 7:20-cv-65983-MCR-GRJ |
| 10210 | 246033 | YOKI, JASON | Kirkendall Dwyer LLP | 8:20-cv-93551-MCR-GRJ |
| 10211 | 50573 | Wainio, Cindy | Kirkendall Dwyer LLP | 7:20-cv-65299-MCR-GRJ |
| 10212 | 321301 | CAMPION, SCOTT | Kirkendall Dwyer LLP | 7:21-cv-37461-MCR-GRJ |
| 10213 | 250404 | CONNELLY, LAMAR | Kirkendall Dwyer LLP | 8:20-cv-95041-MCR-GRJ |
| 10214 | 320032 | CALLENDER, ANTHONY | Kirkendall Dwyer LLP | 7:21-cv-31388-MCR-GRJ |
| 10215 | 245939 | RASMUSSEN, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-93432-MCR-GRJ |
| 10216 | 51086 | WOOD, SCOTT | Kirkendall Dwyer LLP | 7:20-cv-66708-MCR-GRJ |
| 10217 | 250628 | SOLIVEN, ALLAN | Kirkendall Dwyer LLP | 8:20-cv-95326-MCR-GRJ |
| 10218 | 242222 | OVERMAN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90338-MCR-GRJ |
| 10219 | 240161 | Jones, Willie | Kirkendall Dwyer LLP | 8:20-cv-76559-MCR-GRJ |
| 10220 | 239971 | BUCZINSKI, JOHN | Kirkendall Dwyer LLP | 8:20-cv-76171-MCR-GRJ |
| 10221 | 50958 | RAMIREZ, ANGEL | Kirkendall Dwyer LLP | 8:20-cv-66232-MCR-GRJ |
| 10222 | 250481 | Jacobs, Andrew | Kirkendall Dwyer LLP | 8:20-cv-95118-MCR-GRJ |
| 10223 | 230900 | MCDONALD, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67881-MCR-GRJ |
| 10224 | 50423 | KELLEY, JASON | Kirkendall Dwyer LLP | 7:20-cv-65363-MCR-GRJ |
| 10225 | 239979 | MALDONADO, JORDAN | Kirkendall Dwyer LLP | 8:20-cv-76188-MCR-GRJ |
| 10226 | 230862 | Valentino, Kevin | Kirkendall Dwyer LLP | 8:20-cv-67770-MCR-GRJ |
| 10227 | 50661 | Roduner, David | Kirkendall Dwyer LLP | 7:20-cv-65450-MCR-GRJ |
| 10228 | 303953 | DAILEY, JON | Kirkendall Dwyer LLP | 7:21-cv-25269-MCR-GRJ |
| 10229 | 237260 | Forcier, Gary | Kirkendall Dwyer LLP | 8:20-cv-82122-MCR-GRJ |
| 10230 | 309695 | FITZSIMMONS, FRED | Kirkendall Dwyer LLP | 7:21-cv-26212-MCR-GRJ |
| 10231 | 250568 | PALACIO, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-95267-MCR-GRJ |
| 10232 | 240158 | White, Wesley | Kirkendall Dwyer LLP | 8:20-cv-76553-MCR-GRJ |
| 10233 | 50666 | Rendon, Christian | Kirkendall Dwyer LLP | 7:20-cv-65455-MCR-GRJ |
| 10234 | 240101 | OSHIBA, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76437-MCR-GRJ |
| 10235 | 279869 | Gordon, Thomas | Kirkendall Dwyer LLP | 7:21-cv-00052-MCR-GRJ |
| 10236 | 246102 | WATKINS, NATHANIEL | Kirkendall Dwyer LLP | 8:20-cv-93620-MCR-GRJ |
| 10237 | 307039 | SANTIAGO, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-24096-MCR-GRJ |
| 10238 | 292049 | BALDIMOCCOSIN-BARNES, ALOOYAWAYMA R | Kirkendall Dwyer LLP | 7:21-cv-12719-MCR-GRJ |
| 10239 | 50486 | MILLETT, JOSEPH D | Kirkendall Dwyer LLP | 7:20-cv-65059-MCR-GRJ |
| 10240 | 309679 | FISHER, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-26197-MCR-GRJ |
| 10241 | 308738 | GOSSELIN, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-26169-MCR-GRJ |
| 10242 | 250520 | LOFTON, DANNY | Kirkendall Dwyer LLP | 8:20-cv-95218-MCR-GRJ |
| 10243 | 250500 | KENNEY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-95198-MCR-GRJ |
| 10244 | 321543 | ODUM, AARON | Kirkendall Dwyer LLP | 7:21-cv-38278-MCR-GRJ |
| 10245 | 50483 | MURRAY, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-65053-MCR-GRJ |
| 10246 | 50317 | Reynolds, Carl | Kirkendall Dwyer LLP | 7:20-cv-65116-MCR-GRJ |
| 10247 | 237336 | FELCH, MATHEW | Kirkendall Dwyer LLP | 8:20-cv-82272-MCR-GRJ |
| 10248 | 308758 | FRYER, STEVE | Kirkendall Dwyer LLP | 7:21-cv-26186-MCR-GRJ |
| 10249 | 321407 | Hayes, Michael | Kirkendall Dwyer LLP | 7:21-cv-37564-MCR-GRJ |
| 10250 | 230832 | Clark, Jonathan | Kirkendall Dwyer LLP | 8:20-cv-68589-MCR-GRJ |
| 10251 | 230776 | ROJO, FELIX | Kirkendall Dwyer LLP | 8:20-cv-68411-MCR-GRJ |
| 10252 | 250465 | Hayes, James | Kirkendall Dwyer LLP | 8:20-cv-95102-MCR-GRJ |
| 10253 | 237411 | GOBBLE, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82404-MCR-GRJ |
| 10254 | 250508 | KUYKENDALL, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95206-MCR-GRJ |
| 10255 | 230899 | MANLEY, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67878-MCR-GRJ |
| 10256 | 51090 | ALVAREZ, ERIK | Kirkendall Dwyer LLP | 7:20-cv-66723-MCR-GRJ |
| 10257 | 242024 | AJERO, ALBERTO | Kirkendall Dwyer LLP | 8:20-cv-90069-MCR-GRJ |
| 10258 | 50247 | REED, RAYMOND | Kirkendall Dwyer LLP | 7:20-cv-64948-MCR-GRJ |
| 10259 | 321404 | HARRIS, ALEXANDER | Kirkendall Dwyer LLP | 7:21-cv-37561-MCR-GRJ |
| 10260 | 51050 | Cooper, Joel | Kirkendall Dwyer LLP | 7:20-cv-66581-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10261 | 50291 | CARMONA, JOSE | Kirkendall Dwyer LLP | 7:20-cv-65052-MCR-GRJ |
| 10262 | 240023 | SMITH, LATRICE | Kirkendall Dwyer LLP | 8:20-cv-76278-MCR-GRJ |
| 10263 | 321295 | BURRESS, DAVID | Kirkendall Dwyer LLP | 7:21-cv-37455-MCR-GRJ |
| 10264 | 242171 | LIVINGSTON, DEILTAROUS | Kirkendall Dwyer LLP | 8:20-cv-90251-MCR-GRJ |
| 10265 | 50281 | ROGERS, PAUL SCOTT | Kirkendall Dwyer LLP | 7:20-cv-65024-MCR-GRJ |
| 10266 | 230678 | CONNOLLY, ANDREW THOMPSON | Kirkendall Dwyer LLP | 8:20-cv-68126-MCR-GRJ |
| 10267 | 305473 | MESSER, CHASE | Kirkendall Dwyer LLP | 7:21-cv-23793-MCR-GRJ |
| 10268 | 50925 | MORELLI, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66096-MCR-GRJ |
| 10269 | 230705 | COSSETTE, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-68179-MCR-GRJ |
| 10270 | 230936 | ADKINS, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67961-MCR-GRJ |
| 10271 | 237323 | MEEKS, LARRY | Kirkendall Dwyer LLP | 8:20-cv-82249-MCR-GRJ |
| 10272 | 237308 | SCHOENENBERGER, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82222-MCR-GRJ |
| 10273 | 239955 | WARNER, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76139-MCR-GRJ |
| 10274 | 246131 | SEABROOKS, SHAQUANA | Kirkendall Dwyer LLP | 8:20-cv-93694-MCR-GRJ |
| 10275 | 321612 | Sizemore, James | Kirkendall Dwyer LLP | 7:21-cv-38393-MCR-GRJ |
| 10276 | 307367 | MITCHELL, RALPH | Kirkendall Dwyer LLP | 7:21-cv-24215-MCR-GRJ |
| 10277 | 242114 | GONZALES, EMILIANO | Kirkendall Dwyer LLP | 8:20-cv-90164-MCR-GRJ |
| 10278 | 237284 | KING, JOE | Kirkendall Dwyer LLP | 8:20-cv-82182-MCR-GRJ |
| 10279 | 242239 | REIBOLD, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-90367-MCR-GRJ |
| 10280 | 230701 | LOPEZ, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-68171-MCR-GRJ |
| 10281 | 50659 | Mayo, Nathan | Kirkendall Dwyer LLP | 7:20-cv-65448-MCR-GRJ |
| 10282 | 50409 | ARAGON, JARED | Kirkendall Dwyer LLP | 7:20-cv-65335-MCR-GRJ |
| 10283 | 50480 | Stephenson, Timothy M | Kirkendall Dwyer LLP | 7:20-cv-65045-MCR-GRJ |
| 10284 | 50691 | MILLER, RYON | Kirkendall Dwyer LLP | 7:20-cv-65478-MCR-GRJ |
| 10285 | 239998 | Clark, Justin | Kirkendall Dwyer LLP | 8:20-cv-76226-MCR-GRJ |
| 10286 | 309702 | DAIGNAULT, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-26218-MCR-GRJ |
| 10287 | 240056 | Schultz, Michael | Kirkendall Dwyer LLP | 8:20-cv-76345-MCR-GRJ |
| 10288 | 242170 | Lewis, Kenneth | Kirkendall Dwyer LLP | 8:20-cv-90250-MCR-GRJ |
| 10289 | 50478 | SAKURADA, MARK | Kirkendall Dwyer LLP | 7:20-cv-65039-MCR-GRJ |
| 10290 | 50991 | JONES, JADE | Kirkendall Dwyer LLP | 7:20-cv-66358-MCR-GRJ |
| 10291 | 307244 | OSTROSWAKI, ARANA FAITH | Kirkendall Dwyer LLP | 7:21-cv-25242-MCR-GRJ |
| 10292 | 242059 | BROADAWAY, ANTWAN | Kirkendall Dwyer LLP | 8:20-cv-90104-MCR-GRJ |
| 10293 | 230696 | BLUNTACH, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-68161-MCR-GRJ |
| 10294 | 240045 | CAVANAUGH, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-76322-MCR-GRJ |
| 10295 | 321333 | DEPRATU, BRET | Kirkendall Dwyer LLP | 7:21-cv-37493-MCR-GRJ |
| 10296 | 291989 | ATKIN, RICHARD JR | Kirkendall Dwyer LLP | 7:21-cv-12404-MCR-GRJ |
| 10297 | 230878 | TARANGO, MANUEL | Kirkendall Dwyer LLP | 8:20-cv-67817-MCR-GRJ |
| 10298 | 50255 | MARI, FRANCISCO | Kirkendall Dwyer LLP | 7:20-cv-64964-MCR-GRJ |
| 10299 | 240126 | BLAND, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-76487-MCR-GRJ |
| 10300 | 250347 | ARNETT, JEREMY | Kirkendall Dwyer LLP | 8:20-cv-94984-MCR-GRJ |
| 10301 | 308390 | JONES, RASHARD | Kirkendall Dwyer LLP | 7:21-cv-24251-MCR-GRJ |
| 10302 | 303164 | HASSELL, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-23541-MCR-GRJ |
| 10303 | 250340 | AMANN, JOHN | Kirkendall Dwyer LLP | 8:20-cv-94977-MCR-GRJ |
| 10304 | 321291 | BROWN, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37451-MCR-GRJ |
| 10305 | 239930 | MAYNOR, IRVIN | Kirkendall Dwyer LLP | 8:20-cv-76086-MCR-GRJ |
| 10306 | 50497 | NICHOLS, BRUCE | Kirkendall Dwyer LLP | 7:20-cv-65091-MCR-GRJ |
| 10307 | 51052 | SCHOOLER, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-66589-MCR-GRJ |
| 10308 | 50688 | Carrion-Junqui, Luis | Kirkendall Dwyer LLP | 7:20-cv-65475-MCR-GRJ |
| 10309 | 50581 | Lewis, Rodney | Kirkendall Dwyer LLP | 7:20-cv-65316-MCR-GRJ |
| 10310 | 321669 | WYLIE, DAVID | Kirkendall Dwyer LLP | 7:21-cv-38450-MCR-GRJ |
| 10311 | 51011 | Williams, Jacqueline | Kirkendall Dwyer LLP | 7:20-cv-66442-MCR-GRJ |
| 10312 | 237435 | MCINTYRE, ZACHARY | Kirkendall Dwyer LLP | 8:20-cv-82448-MCR-GRJ |
| 10313 | 250656 | VICKERS, KYLE | Kirkendall Dwyer LLP | 8:20-cv-95354-MCR-GRJ |
| 10314 | 242297 | VAUGHN, MEREDITH | Kirkendall Dwyer LLP | 8:20-cv-90468-MCR-GRJ |
| 10315 | 321269 | Bauer, John | Kirkendall Dwyer LLP | 7:21-cv-37429-MCR-GRJ |
| 10316 | 271274 | SHARI, SALLY | Kirkendall Dwyer LLP | 9:20-cv-20182-MCR-GRJ |
| 10317 | 246082 | MILLER, LUTHER | Kirkendall Dwyer LLP | 8:20-cv-93600-MCR-GRJ |
| 10318 | 240104 | TYREE, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76443-MCR-GRJ |
| 10319 | 309681 | EUBANKS, BRIAN | Kirkendall Dwyer LLP | 7:21-cv-26199-MCR-GRJ |
| 10320 | 230727 | BERMAN, DANA YVES | Kirkendall Dwyer LLP | 8:20-cv-68238-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10321 | 239966 | RIVAS, JESUS | Kirkendall Dwyer LLP | 8:20-cv-76161-MCR-GRJ |
| 10322 | 242057 | BRADBURY, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-90102-MCR-GRJ |
| 10323 | 250597 | Ross, Stephen | Kirkendall Dwyer LLP | 8:20-cv-95295-MCR-GRJ |
| 10324 | 237397 | TAYLOR, VINH | Kirkendall Dwyer LLP | 8:20-cv-82381-MCR-GRJ |
| 10325 | 50579 | BARTHEL, SEAN | Kirkendall Dwyer LLP | 7:20-cv-65312-MCR-GRJ |
| 10326 | 321296 | BYNOE, ROBIN | Kirkendall Dwyer LLP | 7:21-cv-37456-MCR-GRJ |
| 10327 | 250626 | SNEED, BRENDA | Kirkendall Dwyer LLP | 8:20-cv-95324-MCR-GRJ |
| 10328 | 50464 | Gaddis, William | Kirkendall Dwyer LLP | 7:20-cv-64998-MCR-GRJ |
| 10329 | 239860 | Clark, Christopher | Kirkendall Dwyer LLP | 8:20-cv-75831-MCR-GRJ |
| 10330 | 250572 | PEÑA, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95244-MCR-GRJ |
| 10331 | 279871 | POE, LAWRENCE | Kirkendall Dwyer LLP | 7:21-cv-00054-MCR-GRJ |
| 10332 | 50510 | WHITE, MICHAEL JAMES | Kirkendall Dwyer LLP | 7:20-cv-65131-MCR-GRJ |
| 10333 | 51044 | Dougall, Jonathan | Kirkendall Dwyer LLP | 7:20-cv-66560-MCR-GRJ |
| 10334 | 51082 | Hastings, Tyler | Kirkendall Dwyer LLP | 7:20-cv-66697-MCR-GRJ |
| 10335 | 321308 | CHAVIS, SPENCER | Kirkendall Dwyer LLP | 7:21-cv-37468-MCR-GRJ |
| 10336 | 237251 | GUEVARA-CHAVEZ, EDGAR | Kirkendall Dwyer LLP | 8:20-cv-82100-MCR-GRJ |
| 10337 | 251862 | COOK, TANNER | Kirkendall Dwyer LLP | 8:20-cv-97372-MCR-GRJ |
| 10338 | 50939 | Kilar, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-66148-MCR-GRJ |
| 10339 | 321344 | DOTSON, CODY | Kirkendall Dwyer LLP | 7:21-cv-37503-MCR-GRJ |
| 10340 | 50639 | Legg, Robert | Kirkendall Dwyer LLP | 7:20-cv-65429-MCR-GRJ |
| 10341 | 50249 | Emert, Robert D. | Kirkendall Dwyer LLP | 7:20-cv-64953-MCR-GRJ |
| 10342 | 304697 | MCCARTHY, JACK | Kirkendall Dwyer LLP | 7:21-cv-25525-MCR-GRJ |
| 10343 | 321394 | GRIFFIN, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37552-MCR-GRJ |
| 10344 | 51101 | BUSHUE, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66763-MCR-GRJ |
| 10345 | 50314 | BOONE, RICHARD | Kirkendall Dwyer LLP | 7:20-cv-65108-MCR-GRJ |
| 10346 | 237279 | PUSHMAN, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-82173-MCR-GRJ |
| 10347 | 239807 | Brown, Anthony | Kirkendall Dwyer LLP | 8:20-cv-75545-MCR-GRJ |
| 10348 | 239894 | GEARY, DWAYNE | Kirkendall Dwyer LLP | 8:20-cv-75966-MCR-GRJ |
| 10349 | 251847 | BARLEY, ERIC | Kirkendall Dwyer LLP | 8:20-cv-97357-MCR-GRJ |
| 10350 | 321533 | Negron, Angel | Kirkendall Dwyer LLP | 7:21-cv-38245-MCR-GRJ |
| 10351 | 250391 | CHASTAIN, JAMES | Kirkendall Dwyer LLP | 8:20-cv-95028-MCR-GRJ |
| 10352 | 237198 | MANRIQUEZ, ADRIAN | Kirkendall Dwyer LLP | 8:20-cv-81980-MCR-GRJ |
| 10353 | 50401 | Richardson, Johnnie Lee. Jr | Kirkendall Dwyer LLP | 7:20-cv-65319-MCR-GRJ |
| 10354 | 51043 | Osorio, Bryan | Kirkendall Dwyer LLP | 7:20-cv-65100-MCR-GRJ |
| 10355 | 50275 | Hughey, Reginald | Kirkendall Dwyer LLP | 7:20-cv-65008-MCR-GRJ |
| 10356 | 321358 | Fields, Christopher | Kirkendall Dwyer LLP | 7:21-cv-37516-MCR-GRJ |
| 10357 | 260877 | SERNA, PATRICK | Kirkendall Dwyer LLP | 7:21-cv-25253-MCR-GRJ |
| 10358 | 251871 | ELLMAN, JAI | Kirkendall Dwyer LLP | 8:20-cv-97381-MCR-GRJ |
| 10359 | 307242 | PALMER, AHMAD | Kirkendall Dwyer LLP | 7:21-cv-25240-MCR-GRJ |
| 10360 | 50852 | SPERLING, PATRICK | Kirkendall Dwyer LLP | 7:20-cv-65873-MCR-GRJ |
| 10361 | 230685 | TRASK, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-68140-MCR-GRJ |
| 10362 | 237196 | ROWLAND, ADAM | Kirkendall Dwyer LLP | 8:20-cv-81976-MCR-GRJ |
| 10363 | 239920 | BOGAN, GREG | Kirkendall Dwyer LLP | 8:20-cv-76056-MCR-GRJ |
| 10364 | 250466 | HENRY, ADREAIN | Kirkendall Dwyer LLP | 8:20-cv-95103-MCR-GRJ |
| 10365 | 321405 | HASENAUER, KRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37562-MCR-GRJ |
| 10366 | 50307 | Sowell, Cornell Ricky | Kirkendall Dwyer LLP | 7:20-cv-65095-MCR-GRJ |
| 10367 | 306666 | Thomas, Ryan | Kirkendall Dwyer LLP | 7:21-cv-23956-MCR-GRJ |
| 10368 | 242288 | TSANG, SZE | Kirkendall Dwyer LLP | 8:20-cv-90453-MCR-GRJ |
| 10369 | 237434 | ANDREWSMITH, ZACHARIE | Kirkendall Dwyer LLP | 8:20-cv-82446-MCR-GRJ |
| 10370 | 321320 | COX, CRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37480-MCR-GRJ |
| 10371 | 237316 | CABRAL, KOREY | Kirkendall Dwyer LLP | 8:20-cv-82237-MCR-GRJ |
| 10372 | 50690 | Walker, Samuel | Kirkendall Dwyer LLP | 7:20-cv-65477-MCR-GRJ |
| 10373 | 321381 | GIAMMATTEI, LUIS | Kirkendall Dwyer LLP | 7:21-cv-37539-MCR-GRJ |
| 10374 | 50475 | PILGRIM, DANNY | Kirkendall Dwyer LLP | 7:20-cv-65031-MCR-GRJ |
| 10375 | 321294 | BURKE, DEAN | Kirkendall Dwyer LLP | 7:21-cv-37454-MCR-GRJ |
| 10376 | 242115 | Gonzalez, Sonya | Kirkendall Dwyer LLP | 8:20-cv-90165-MCR-GRJ |
| 10377 | 50900 | Mace, Jason | Kirkendall Dwyer LLP | 7:20-cv-66006-MCR-GRJ |
| 10378 | 230806 | MCDONALD, JAMES MITCHELL | Kirkendall Dwyer LLP | 8:20-cv-68518-MCR-GRJ |
| 10379 | 237378 | Melzer, Sean | Kirkendall Dwyer LLP | 8:20-cv-82347-MCR-GRJ |
| 10380 | 260879 | CAMPELL, THOMAS | Kirkendall Dwyer LLP | 7:21-cv-25254-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10381 | 230956 | Lapresle, Scott I | Kirkendall Dwyer LLP | 8:20-cv-68002-MCR-GRJ |
| 10382 | 250433 | FINDLAY, GREGORY | Kirkendall Dwyer LLP | 8:20-cv-95070-MCR-GRJ |
| 10383 | 246055 | MORENO, JORGE | Kirkendall Dwyer LLP | 8:20-cv-93573-MCR-GRJ |
| 10384 | 230799 | BOBBE, JACOB | Kirkendall Dwyer LLP | 8:20-cv-68494-MCR-GRJ |
| 10385 | 251895 | JOHNSON, JORDAN | Kirkendall Dwyer LLP | 8:20-cv-97418-MCR-GRJ |
| 10386 | 250348 | ARRITOLA, MARK | Kirkendall Dwyer LLP | 8:20-cv-94985-MCR-GRJ |
| 10387 | 242070 | Cogar, Rusty | Kirkendall Dwyer LLP | 8:20-cv-90115-MCR-GRJ |
| 10388 | 50400 | PRINCE, ADAM | Kirkendall Dwyer LLP | 7:20-cv-65317-MCR-GRJ |
| 10389 | 321335 | DGORDON, BEAU | Kirkendall Dwyer LLP | 7:21-cv-37495-MCR-GRJ |
| 10390 | 50370 | PECKENPAUGH, HAROLD | Kirkendall Dwyer LLP | 7:20-cv-65259-MCR-GRJ |
| 10391 | 239831 | HARPER, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-75677-MCR-GRJ |
| 10392 | 250434 | FITZPATRICK, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-95071-MCR-GRJ |
| 10393 | 230833 | LENO, JONATHAN IDAIUS | Kirkendall Dwyer LLP | 8:20-cv-68592-MCR-GRJ |
| 10394 | 307353 | RICHARD, NATHANIEL | Kirkendall Dwyer LLP | 7:21-cv-24201-MCR-GRJ |
| 10395 | 50393 | Frazier, Donzell | Kirkendall Dwyer LLP | 7:20-cv-65306-MCR-GRJ |
| 10396 | 237337 | GOSS, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-82274-MCR-GRJ |
| 10397 | 242036 | ATCHISON, TYLER | Kirkendall Dwyer LLP | 8:20-cv-90081-MCR-GRJ |
| 10398 | 250638 | SWEGER, RONNY | Kirkendall Dwyer LLP | 8:20-cv-95336-MCR-GRJ |
| 10399 | 237363 | BRILLANT, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-82320-MCR-GRJ |
| 10400 | 304708 | Wilson, Michael | Kirkendall Dwyer LLP | 7:21-cv-25535-MCR-GRJ |
| 10401 | 321457 | KING, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37612-MCR-GRJ |
| 10402 | 321517 | MORALES, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-38199-MCR-GRJ |
| 10403 | 239891 | FINLEY, DONOVAN | Kirkendall Dwyer LLP | 8:20-cv-75955-MCR-GRJ |
| 10404 | 50952 | Rogers, Sean | Kirkendall Dwyer LLP | 7:20-cv-66204-MCR-GRJ |
| 10405 | 50487 | Jackson, Cedric | Kirkendall Dwyer LLP | 7:20-cv-65062-MCR-GRJ |
| 10406 | 321560 | PIERATTINI, CESAR | Kirkendall Dwyer LLP | 7:21-cv-38329-MCR-GRJ |
| 10407 | 246135 | Wilson, Stephen | Kirkendall Dwyer LLP | 8:20-cv-93702-MCR-GRJ |
| 10408 | 50601 | Hanna, Nathan | Kirkendall Dwyer LLP | 7:20-cv-65354-MCR-GRJ |
| 10409 | 172747 | JONES, CALEB | Kirkendall Dwyer LLP | 7:20-cv-88866-MCR-GRJ |
| 10410 | 50608 | PATINO, ALEXANDER | Kirkendall Dwyer LLP | 7:20-cv-65369-MCR-GRJ |
| 10411 | 50360 | Diego, Patrick | Kirkendall Dwyer LLP | 7:20-cv-65229-MCR-GRJ |
| 10412 | 51012 | DePasquale, Joseph | Kirkendall Dwyer LLP | 7:20-cv-66445-MCR-GRJ |
| 10413 | 240081 | Simmons, Richard | Kirkendall Dwyer LLP | 8:20-cv-76396-MCR-GRJ |
| 10414 | 50906 | FERNANDEZ, ROKY | Kirkendall Dwyer LLP | 7:20-cv-66028-MCR-GRJ |
| 10415 | 50565 | CAREY, SEAN | Kirkendall Dwyer LLP | 7:20-cv-65285-MCR-GRJ |
| 10416 | 240008 | Williams, Kelvin | Kirkendall Dwyer LLP | 8:20-cv-76247-MCR-GRJ |
| 10417 | 250477 | ILDEFONSO, LARRY | Kirkendall Dwyer LLP | 8:20-cv-95114-MCR-GRJ |
| 10418 | 50406 | Harp, Terry | Kirkendall Dwyer LLP | 7:20-cv-65328-MCR-GRJ |
| 10419 | 245929 | Robinson, Alex | Kirkendall Dwyer LLP | 8:20-cv-93409-MCR-GRJ |
| 10420 | 50636 | TORRES, ARMANDO | Kirkendall Dwyer LLP | 7:20-cv-65424-MCR-GRJ |
| 10421 | 250462 | Hand, Eric | Kirkendall Dwyer LLP | 8:20-cv-95099-MCR-GRJ |
| 10422 | 321350 | Edwards, Nathan | Kirkendall Dwyer LLP | 7:21-cv-37969-MCR-GRJ |
| 10423 | 239989 | MANCINI, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-76208-MCR-GRJ |
| 10424 | 242154 | JOSEPH, DANIELLE | Kirkendall Dwyer LLP | 8:20-cv-90224-MCR-GRJ |
| 10425 | 237309 | MCCULLAGH, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82224-MCR-GRJ |
| 10426 | 303959 | CHARLES, ERICA | Kirkendall Dwyer LLP | 7:21-cv-25274-MCR-GRJ |
| 10427 | 250375 | Caban, Juan | Kirkendall Dwyer LLP | 8:20-cv-95012-MCR-GRJ |
| 10428 | 237383 | DAVIS, TABITHA | Kirkendall Dwyer LLP | 8:20-cv-82356-MCR-GRJ |
| 10429 | 242109 | GARDNER, ERONDUS | Kirkendall Dwyer LLP | 8:20-cv-90159-MCR-GRJ |
| 10430 | 321625 | Stanley, Joseph | Kirkendall Dwyer LLP | 7:21-cv-38406-MCR-GRJ |
| 10431 | 239910 | JOCHIMSEN, ERICH | Kirkendall Dwyer LLP | 8:20-cv-76027-MCR-GRJ |
| 10432 | 308761 | FLANAGAN, DANIEL PHILLIP | Kirkendall Dwyer LLP | 7:21-cv-26189-MCR-GRJ |
| 10433 | 306653 | STEPHON, TERRY | Kirkendall Dwyer LLP | 7:21-cv-23952-MCR-GRJ |
| 10434 | 230910 | PURCELL, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-67907-MCR-GRJ |
| 10435 | 237437 | Warren, Zachary | Kirkendall Dwyer LLP | 8:20-cv-82452-MCR-GRJ |
| 10436 | 240044 | HAYES, MATT | Kirkendall Dwyer LLP | 8:20-cv-76320-MCR-GRJ |
| 10437 | 50969 | KLOSOWSKY, DARREN | Kirkendall Dwyer LLP | 7:20-cv-66280-MCR-GRJ |
| 10438 | 251908 | LUCIANI, JOSE | Kirkendall Dwyer LLP | 8:20-cv-97445-MCR-GRJ |
| 10439 | 308617 | HOUCK, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-24270-MCR-GRJ |
| 10440 | 246162 | Ruiz, William | Kirkendall Dwyer LLP | 8:20-cv-93846-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10441 | 50914 | Krenz, Cody | Kirkendall Dwyer LLP | 7:20-cv-66056-MCR-GRJ |
| 10442 | 50709 | Martinez, John | Kirkendall Dwyer LLP | 7:20-cv-65496-MCR-GRJ |
| 10443 | 50428 | Santos, Daniel | Kirkendall Dwyer LLP | 7:20-cv-65372-MCR-GRJ |
| 10444 | 321292 | BULLOCK, JERMAINE | Kirkendall Dwyer LLP | 7:21-cv-37452-MCR-GRJ |
| 10445 | 50369 | WISE, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65256-MCR-GRJ |
| 10446 | 251950 | VIDRINE, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-97530-MCR-GRJ |
| 10447 | 274446 | FISHER, LANDON | Kirkendall Dwyer LLP | 9:20-cv-20187-MCR-GRJ |
| 10448 | 50956 | Hathaway, Jared | Kirkendall Dwyer LLP | 7:20-cv-66222-MCR-GRJ |
| 10449 | 321499 | Mckinsey, Eric | Kirkendall Dwyer LLP | 7:21-cv-38142-MCR-GRJ |
| 10450 | 50366 | Jackson, Melissa | Kirkendall Dwyer LLP | 7:20-cv-65247-MCR-GRJ |
| 10451 | 242078 | CRUZ, RICARDO | Kirkendall Dwyer LLP | 8:20-cv-90123-MCR-GRJ |
| 10452 | 305493 | WALLACE, SEPTEMBER | Kirkendall Dwyer LLP | 7:21-cv-23809-MCR-GRJ |
| 10453 | 251888 | Hernandez, Jorge | Kirkendall Dwyer LLP | 8:20-cv-97404-MCR-GRJ |
| 10454 | 274596 | Moore, Reginald | Kirkendall Dwyer LLP | 9:20-cv-20189-MCR-GRJ |
| 10455 | 164708 | Stamey, Peter | Kirtland & Packard LLP | 7:20-cv-88685-MCR-GRJ |
| 10456 | 243561 | YOUNG, WILLIAM | Kirtland & Packard LLP | 8:20-cv-90715-MCR-GRJ |
| 10457 | 243506 | Summers, Danita | Kirtland & Packard LLP | 8:20-cv-90660-MCR-GRJ |
| 10458 | 164696 | Rader, Randal | Kirtland & Packard LLP | 7:20-cv-88673-MCR-GRJ |
| 10459 | 164635 | Crooms, Leonard | Kirtland & Packard LLP | 7:20-cv-88569-MCR-GRJ |
| 10460 | 243378 | Kuykendall, Carl | Kirtland & Packard LLP | 8:20-cv-90528-MCR-GRJ |
| 10461 | 164639 | Eby, Jeffrey | Kirtland & Packard LLP | 7:20-cv-88576-MCR-GRJ |
| 10462 | 258550 | Azevedo, Matheus | Kirtland & Packard LLP | 9:20-cv-02825-MCR-GRJ |
| 10463 | 77091 | Goldstein, Logan | Kirtland & Packard LLP | 7:20-cv-69776-MCR-GRJ |
| 10464 | 164704 | Shrewsberry, Darin | Kirtland & Packard LLP | 7:20-cv-88681-MCR-GRJ |
| 10465 | 243528 | Wallace, Steven | Kirtland & Packard LLP | 8:20-cv-90682-MCR-GRJ |
| 10466 | 243369 | Kenworthy, Paul | Kirtland & Packard LLP | 8:20-cv-90513-MCR-GRJ |
| 10467 | 258607 | Woodliff, Dorian | Kirtland & Packard LLP | 9:20-cv-02918-MCR-GRJ |
| 10468 | 247267 | Wamsley, Johnnie | Kirtland & Packard LLP | 9:20-cv-02777-MCR-GRJ |
| 10469 | 77215 | Pedri, Michial | Kirtland & Packard LLP | 7:20-cv-70042-MCR-GRJ |
| 10470 | 77124 | Huff, Damon | Kirtland & Packard LLP | 7:20-cv-69885-MCR-GRJ |
| 10471 | 243394 | Long, Lonnie | Kirtland & Packard LLP | 8:20-cv-90548-MCR-GRJ |
| 10472 | 164625 | Bearce, Ryan | Kirtland & Packard LLP | 7:20-cv-88552-MCR-GRJ |
| 10473 | 77157 | Lanham, Jonathan | Kirtland & Packard LLP | 7:20-cv-69973-MCR-GRJ |
| 10474 | 234523 | Gorda, Robert | Kirtland & Packard LLP | 8:20-cv-90011-MCR-GRJ |
| 10475 | 164656 | Johnson, Dean | Kirtland & Packard LLP | 7:20-cv-88607-MCR-GRJ |
| 10476 | 77106 | Harris, Alex | Kirtland & Packard LLP | 7:20-cv-69825-MCR-GRJ |
| 10477 | 261450 | Crowley, Stephen John | Kirtland & Packard LLP | 9:20-cv-05394-MCR-GRJ |
| 10478 | 243549 | Willis, Krystal | Kirtland & Packard LLP | 8:20-cv-90703-MCR-GRJ |
| 10479 | 77075 | Evers, Terry P. | Kirtland & Packard LLP | 7:20-cv-69727-MCR-GRJ |
| 10480 | 243415 | McGrath, Mike | Kirtland & Packard LLP | 8:20-cv-90570-MCR-GRJ |
| 10481 | 261434 | Newcomer, Scott | Kirtland & Packard LLP | 9:20-cv-05363-MCR-GRJ |
| 10482 | 77250 | Slade, Kenneth | Kirtland & Packard LLP | 7:20-cv-71210-MCR-GRJ |
| 10483 | 77177 | Melchoire, David | Kirtland & Packard LLP | 7:20-cv-70002-MCR-GRJ |
| 10484 | 258563 | Daniels, Matthew | Kirtland & Packard LLP | 9:20-cv-02856-MCR-GRJ |
| 10485 | 258555 | Boyle, Albert | Kirtland & Packard LLP | 9:20-cv-02837-MCR-GRJ |
| 10486 | 258582 | Meza, Robert | Kirtland & Packard LLP | 9:20-cv-02893-MCR-GRJ |
| 10487 | 164623 | Banks, Elisa | Kirtland & Packard LLP | 7:20-cv-88548-MCR-GRJ |
| 10488 | 234513 | Frederick, Roger | Kirtland & Packard LLP | 8:20-cv-90001-MCR-GRJ |
| 10489 | 243383 | LEDESMA, YORDANY | Kirtland & Packard LLP | 8:20-cv-90536-MCR-GRJ |
| 10490 | 164626 | Bird, Steven | Kirtland & Packard LLP | 7:20-cv-88553-MCR-GRJ |
| 10491 | 234459 | Cavanaugh, Robert | Kirtland & Packard LLP | 8:20-cv-89947-MCR-GRJ |
| 10492 | 258593 | Reid, Scott | Kirtland & Packard LLP | 9:20-cv-02904-MCR-GRJ |
| 10493 | 77056 | Cullum, David Allen | Kirtland & Packard LLP | 7:20-cv-69665-MCR-GRJ |
| 10494 | 77017 | Benjamin, Kendrick | Kirtland & Packard LLP | 7:20-cv-68546-MCR-GRJ |
| 10495 | 261423 | Chappell, Jason | Kirtland & Packard LLP | 9:20-cv-05342-MCR-GRJ |
| 10496 | 77230 | Richards, Dee | Kirtland & Packard LLP | 7:20-cv-71133-MCR-GRJ |
| 10497 | 77248 | Sites, Brian | Kirtland & Packard LLP | 7:20-cv-71202-MCR-GRJ |
| 10498 | 243527 | WALKER, KEVIN | Kirtland & Packard LLP | 8:20-cv-90681-MCR-GRJ |
| 10499 | 261460 | Christopher, Dale | Kirtland & Packard LLP | 9:20-cv-05413-MCR-GRJ |
| 10500 | 258588 | Norman, Michael | Kirtland & Packard LLP | 9:20-cv-02899-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10501 | 77174 | McCloud, Cornell | Kirtland & Packard LLP | 7:20-cv-69999-MCR-GRJ |
| 10502 | 243426 | Mizrahi, Matthew | Kirtland & Packard LLP | 8:20-cv-90581-MCR-GRJ |
| 10503 | 77244 | Septer, Greg | Kirtland & Packard LLP | 7:20-cv-71183-MCR-GRJ |
| 10504 | 164645 | Garton, Ronald | Kirtland & Packard LLP | 7:20-cv-88587-MCR-GRJ |
| 10505 | 77127 | Hurley, Van | Kirtland & Packard LLP | 7:20-cv-69894-MCR-GRJ |
| 10506 | 243380 | Landavazo, Paul | Kirtland & Packard LLP | 8:20-cv-90531-MCR-GRJ |
| 10507 | 243546 | Williams, Brad | Kirtland & Packard LLP | 8:20-cv-90700-MCR-GRJ |
| 10508 | 77142 | Kenny, Alex | Kirtland & Packard LLP | 7:20-cv-69941-MCR-GRJ |
| 10509 | 258589 | Pacatte, George | Kirtland & Packard LLP | 9:20-cv-02900-MCR-GRJ |
| 10510 | 243545 | Williams, Godfrey | Kirtland & Packard LLP | 8:20-cv-90699-MCR-GRJ |
| 10511 | 77283 | Wehrer, David | Kirtland & Packard LLP | 7:20-cv-71363-MCR-GRJ |
| 10512 | 243515 | Thomas, Travis | Kirtland & Packard LLP | 8:20-cv-90669-MCR-GRJ |
| 10513 | 261422 | Brazfield, Victor | Kirtland & Packard LLP | 9:20-cv-05340-MCR-GRJ |
| 10514 | 266252 | Hall, John | Kirtland & Packard LLP | 9:20-cv-11344-MCR-GRJ |
| 10515 | 243428 | Moreno, Jose | Kirtland & Packard LLP | 8:20-cv-90583-MCR-GRJ |
| 10516 | 77077 | Finney, Timothy | Kirtland & Packard LLP | 7:20-cv-69733-MCR-GRJ |
| 10517 | 243464 | Reyes, Ignacio | Kirtland & Packard LLP | 8:20-cv-90619-MCR-GRJ |
| 10518 | 266251 | Gleim, Larry | Kirtland & Packard LLP | 9:20-cv-11343-MCR-GRJ |
| 10519 | 234445 | Brooks, Cole | Kirtland & Packard LLP | 8:20-cv-89933-MCR-GRJ |
| 10520 | 234508 | Fortney, Steven | Kirtland & Packard LLP | 8:20-cv-89996-MCR-GRJ |
| 10521 | 243543 | Wikoff, Eric | Kirtland & Packard LLP | 8:20-cv-90697-MCR-GRJ |
| 10522 | 164648 | Grogan, Jeremiah | Kirtland & Packard LLP | 7:20-cv-88593-MCR-GRJ |
| 10523 | 77108 | Hayes, Colin | Kirtland & Packard LLP | 7:20-cv-69832-MCR-GRJ |
| 10524 | 77104 | Harbert, Brian | Kirtland & Packard LLP | 7:20-cv-69819-MCR-GRJ |
| 10525 | 77279 | Van Hoose, Christopher | Kirtland & Packard LLP | 7:20-cv-71344-MCR-GRJ |
| 10526 | 77058 | Davidson, Eric | Kirtland & Packard LLP | 7:20-cv-69672-MCR-GRJ |
| 10527 | 164681 | Moore, Archie | Kirtland & Packard LLP | 7:20-cv-88651-MCR-GRJ |
| 10528 | 243521 | Townsley, Steven | Kirtland & Packard LLP | 8:20-cv-90675-MCR-GRJ |
| 10529 | 234479 | Cramer, Kevin | Kirtland & Packard LLP | 8:20-cv-89967-MCR-GRJ |
| 10530 | 77274 | Tucker, George | Kirtland & Packard LLP | 7:20-cv-71321-MCR-GRJ |
| 10531 | 77047 | Clendenen, Kevin | Kirtland & Packard LLP | 7:20-cv-68708-MCR-GRJ |
| 10532 | 164710 | Stensrud, John | Kirtland & Packard LLP | 7:20-cv-88687-MCR-GRJ |
| 10533 | 261407 | Wardale, Thomas | Kirtland & Packard LLP | 9:20-cv-05311-MCR-GRJ |
| 10534 | 164679 | Mon, David | Kirtland & Packard LLP | 7:20-cv-88648-MCR-GRJ |
| 10535 | 234416 | Ash, David | Kirtland & Packard LLP | 8:20-cv-89904-MCR-GRJ |
| 10536 | 77206 | Okey, Shawn | Kirtland & Packard LLP | 7:20-cv-70033-MCR-GRJ |
| 10537 | 77183 | Middleton, Steven | Kirtland & Packard LLP | 7:20-cv-70008-MCR-GRJ |
| 10538 | 77214 | Patton, Cory Oneal | Kirtland & Packard LLP | 7:20-cv-70041-MCR-GRJ |
| 10539 | 261453 | Fullerton, Omar | Kirtland & Packard LLP | 9:20-cv-05400-MCR-GRJ |
| 10540 | 243490 | Shelton, Marc | Kirtland & Packard LLP | 8:20-cv-90645-MCR-GRJ |
| 10541 | 266258 | Moser, Nicholas | Kirtland & Packard LLP | 9:20-cv-11350-MCR-GRJ |
| 10542 | 234470 | Collins, Robert | Kirtland & Packard LLP | 8:20-cv-89958-MCR-GRJ |
| 10543 | 77069 | Eberhardy, Nicholas | Kirtland & Packard LLP | 7:20-cv-69707-MCR-GRJ |
| 10544 | 243389 | Lewis, Waylon | Kirtland & Packard LLP | 8:20-cv-90543-MCR-GRJ |
| 10545 | 77079 | Flack, Kevin | Kirtland & Packard LLP | 7:20-cv-69740-MCR-GRJ |
| 10546 | 258579 | Markham, Craig | Kirtland & Packard LLP | 9:20-cv-02890-MCR-GRJ |
| 10547 | 77252 | Smith, Shun | Kirtland & Packard LLP | 7:20-cv-71219-MCR-GRJ |
| 10548 | 234472 | Conner, Franklin | Kirtland & Packard LLP | 8:20-cv-89960-MCR-GRJ |
| 10549 | 77110 | Henson, Don | Kirtland & Packard LLP | 7:20-cv-69838-MCR-GRJ |
| 10550 | 234453 | Campbell, David | Kirtland & Packard LLP | 8:20-cv-89941-MCR-GRJ |
| 10551 | 258556 | Brawdy, Jeremy | Kirtland & Packard LLP | 9:20-cv-02839-MCR-GRJ |
| 10552 | 77032 | Brown, Derrick | Kirtland & Packard LLP | 7:20-cv-68623-MCR-GRJ |
| 10553 | 164673 | McKee, Brandon | Kirtland & Packard LLP | 7:20-cv-88637-MCR-GRJ |
| 10554 | 164719 | Workman, Wesley | Kirtland & Packard LLP | 7:20-cv-88696-MCR-GRJ |
| 10555 | 258581 | Messenger, Travis | Kirtland & Packard LLP | 9:20-cv-02892-MCR-GRJ |
| 10556 | 243407 | McBride, Lacaundus | Kirtland & Packard LLP | 8:20-cv-90562-MCR-GRJ |
| 10557 | 234438 | Boggs, Gary | Kirtland & Packard LLP | 8:20-cv-89926-MCR-GRJ |
| 10558 | 243509 | Swanson, Mike | Kirtland & Packard LLP | 8:20-cv-90663-MCR-GRJ |
| 10559 | 234476 | Coss, Michael | Kirtland & Packard LLP | 8:20-cv-89964-MCR-GRJ |
| 10560 | 164697 | Rawson, Bryan | Kirtland & Packard LLP | 7:20-cv-88674-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10561 | 77054 | Crisco, John A. | Kirtland & Packard LLP | 7:20-cv-69658-MCR-GRJ |
| 10562 | 243375 | Korte, Zachary | Kirtland & Packard LLP | 8:20-cv-90523-MCR-GRJ |
| 10563 | 77041 | Caudill, Charles | Kirtland & Packard LLP | 7:20-cv-68673-MCR-GRJ |
| 10564 | 261444 | Schroeder, Adam | Kirtland & Packard LLP | 9:20-cv-05382-MCR-GRJ |
| 10565 | 77074 | Estes, Bobby D. | Kirtland & Packard LLP | 7:20-cv-69724-MCR-GRJ |
| 10566 | 77216 | Perry, Robert | Kirtland & Packard LLP | 7:20-cv-71085-MCR-GRJ |
| 10567 | 234541 | HILL, JOSHUA | Kirtland & Packard LLP | 8:20-cv-90029-MCR-GRJ |
| 10568 | 243370 | Kimball, Richard | Kirtland & Packard LLP | 8:20-cv-90514-MCR-GRJ |
| 10569 | 234547 | Holsinger, Kristopher | Kirtland & Packard LLP | 8:20-cv-90035-MCR-GRJ |
| 10570 | 77173 | McAnaw, Douglas | Kirtland & Packard LLP | 7:20-cv-69998-MCR-GRJ |
| 10571 | 77008 | Alston, James | Kirtland & Packard LLP | 7:20-cv-68511-MCR-GRJ |
| 10572 | 292288 | White, Demarco | Laminack Pirtle & Martines | 7:21-cv-13513-MCR-GRJ |
| 10573 | 323224 | Cook, Jolene | Laminack Pirtle & Martines | 7:21-cv-46471-MCR-GRJ |
| 10574 | 215984 | Dowen, James | Laminack Pirtle & Martines | 8:20-cv-71045-MCR-GRJ |
| 10575 | 216337 | Tomshack, Kevin | Laminack Pirtle & Martines | 8:20-cv-72637-MCR-GRJ |
| 10576 | 323411 | Waldrop, Josh | Laminack Pirtle & Martines | 7:21-cv-48519-MCR-GRJ |
| 10577 | 270203 | Weeks, Jackie | Laminack Pirtle & Martines | 9:20-cv-17940-MCR-GRJ |
| 10578 | 323401 | Thibodeaux, Joshua | Laminack Pirtle & Martines | 7:21-cv-48499-MCR-GRJ |
| 10579 | 270136 | Mims, Gregory | Laminack Pirtle & Martines | 9:20-cv-17873-MCR-GRJ |
| 10580 | 292255 | Ross, Stenard | Laminack Pirtle & Martines | 7:21-cv-13480-MCR-GRJ |
| 10581 | 270145 | Normile, Casey | Laminack Pirtle & Martines | 9:20-cv-17882-MCR-GRJ |
| 10582 | 216386 | Winfield, Justin | Laminack Pirtle & Martines | 8:20-cv-73323-MCR-GRJ |
| 10583 | 270070 | Edwards, Morgan | Laminack Pirtle & Martines | 9:20-cv-17807-MCR-GRJ |
| 10584 | 216296 | Severance, Richard The Estate | Laminack Pirtle & Martines | 8:20-cv-72596-MCR-GRJ |
| 10585 | 323211 | Campbell, Joushua | Laminack Pirtle & Martines | 7:21-cv-46448-MCR-GRJ |
| 10586 | 292270 | Stewart, Joseph | Laminack Pirtle & Martines | 7:21-cv-13495-MCR-GRJ |
| 10587 | 76957 | Faurestal, Jean | Laminack Pirtle & Martines | 7:20-cv-49746-MCR-GRJ |
| 10588 | 216364 | White, Jeffrey | Laminack Pirtle & Martines | 8:20-cv-73215-MCR-GRJ |
| 10589 | 270210 | Zarro, Albert | Laminack Pirtle & Martines | 9:20-cv-17947-MCR-GRJ |
| 10590 | 215862 | Adams, Ebony | Laminack Pirtle & Martines | 8:20-cv-70872-MCR-GRJ |
| 10591 | 216144 | Littlejohn, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71589-MCR-GRJ |
| 10592 | 292290 | Williams, Gunnar | Laminack Pirtle & Martines | 7:21-cv-13515-MCR-GRJ |
| 10593 | 216319 | STEVKO, BRYAN | Laminack Pirtle & Martines | 8:20-cv-72619-MCR-GRJ |
| 10594 | 292257 | Rowley, Darrion | Laminack Pirtle & Martines | 7:21-cv-13482-MCR-GRJ |
| 10595 | 270120 | Lindsey, Steven | Laminack Pirtle & Martines | 9:20-cv-17857-MCR-GRJ |
| 10596 | 215868 | Alvarado-Diaz, Jose | Laminack Pirtle & Martines | 8:20-cv-70881-MCR-GRJ |
| 10597 | 215955 | Cotter, Bradley | Laminack Pirtle & Martines | 8:20-cv-70978-MCR-GRJ |
| 10598 | 323228 | Crisostomo, Jack | Laminack Pirtle & Martines | 7:21-cv-46478-MCR-GRJ |
| 10599 | 323221 | Coard, Germel | Laminack Pirtle & Martines | 7:21-cv-46465-MCR-GRJ |
| 10600 | 216376 | Williams, Kenneth | Laminack Pirtle & Martines | 8:20-cv-73273-MCR-GRJ |
| 10601 | 216338 | Tomsich, John | Laminack Pirtle & Martines | 8:20-cv-72638-MCR-GRJ |
| 10602 | 215881 | Baltrusaitis, David | Laminack Pirtle & Martines | 8:20-cv-70894-MCR-GRJ |
| 10603 | 323409 | Trahan, Dion Santana | Laminack Pirtle & Martines | 7:21-cv-48515-MCR-GRJ |
| 10604 | 292242 | Ortiz, Johnny | Laminack Pirtle & Martines | 7:21-cv-13467-MCR-GRJ |
| 10605 | 323282 | Johnson, Derrick | Laminack Pirtle & Martines | 7:21-cv-46571-MCR-GRJ |
| 10606 | 292241 | Norris, Kenneth | Laminack Pirtle & Martines | 7:21-cv-13466-MCR-GRJ |
| 10607 | 270055 | Coleman, Philip | Laminack Pirtle & Martines | 9:20-cv-17792-MCR-GRJ |
| 10608 | 177502 | Jallow, Ebrima | Laminack Pirtle & Martines | 7:20-cv-66552-MCR-GRJ |
| 10609 | 270105 | Isom, Michael | Laminack Pirtle & Martines | 9:20-cv-17842-MCR-GRJ |
| 10610 | 270044 | Caron, Daniel | Laminack Pirtle & Martines | 9:20-cv-17781-MCR-GRJ |
| 10611 | 270091 | Harris, Chad | Laminack Pirtle & Martines | 9:20-cv-17828-MCR-GRJ |
| 10612 | 292254 | Rodriguez, Andrew | Laminack Pirtle & Martines | 7:21-cv-13479-MCR-GRJ |
| 10613 | 216269 | Robotham, Mark | Laminack Pirtle & Martines | 8:20-cv-72559-MCR-GRJ |
| 10614 | 215926 | Caldwell, Steven | Laminack Pirtle & Martines | 8:20-cv-70939-MCR-GRJ |
| 10615 | 215969 | Danser, Cody | Laminack Pirtle & Martines | 8:20-cv-71010-MCR-GRJ |
| 10616 | 292234 | Mumma, Kenneth | Laminack Pirtle & Martines | 7:21-cv-13459-MCR-GRJ |
| 10617 | 292202 | Hobbs, Donnell | Laminack Pirtle & Martines | 7:21-cv-13427-MCR-GRJ |
| 10618 | 216086 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71483-MCR-GRJ |
| 10619 | 323390 | Smits, Matthew | Laminack Pirtle & Martines | 7:21-cv-48478-MCR-GRJ |
| 10620 | 216328 | Tacdol, Edward | Laminack Pirtle & Martines | 8:20-cv-72628-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10621 | 270081 | Gilliam, Jeremy | Laminack Pirtle & Martines | 9:20-cv-17818-MCR-GRJ |
| 10622 | 216322 | Storms, Jefferey | Laminack Pirtle & Martines | 8:20-cv-72622-MCR-GRJ |
| 10623 | 292265 | Sims, Henri | Laminack Pirtle & Martines | 7:21-cv-13490-MCR-GRJ |
| 10624 | 76940 | Conde, Johnray | Laminack Pirtle & Martines | 7:20-cv-49677-MCR-GRJ |
| 10625 | 216162 | Martinez, Elias | Laminack Pirtle & Martines | 8:20-cv-72275-MCR-GRJ |
| 10626 | 216331 | Tatum, Shirley | Laminack Pirtle & Martines | 8:20-cv-72631-MCR-GRJ |
| 10627 | 270139 | Morrill, Richard | Laminack Pirtle & Martines | 9:20-cv-17876-MCR-GRJ |
| 10628 | 216050 | Grandison, Antonio | Laminack Pirtle & Martines | 8:20-cv-71111-MCR-GRJ |
| 10629 | 215906 | Boykins, Richard | Laminack Pirtle & Martines | 8:20-cv-70919-MCR-GRJ |
| 10630 | 216051 | Grau, Luis | Laminack Pirtle & Martines | 8:20-cv-71112-MCR-GRJ |
| 10631 | 215891 | Bechem, Samuel | Laminack Pirtle & Martines | 8:20-cv-70904-MCR-GRJ |
| 10632 | 216288 | Savard, John | Laminack Pirtle & Martines | 8:20-cv-72588-MCR-GRJ |
| 10633 | 323383 | Sheets, Michael | Laminack Pirtle & Martines | 7:21-cv-46729-MCR-GRJ |
| 10634 | 323377 | Ruffner, Michael | Laminack Pirtle & Martines | 7:21-cv-46716-MCR-GRJ |
| 10635 | 323284 | Jones, James | Laminack Pirtle & Martines | 7:21-cv-46573-MCR-GRJ |
| 10636 | 292174 | Curtis, Jonathan | Laminack Pirtle & Martines | 7:21-cv-13399-MCR-GRJ |
| 10637 | 216123 | Knight, Zachary | Laminack Pirtle & Martines | 8:20-cv-71568-MCR-GRJ |
| 10638 | 216348 | Villasenor, David | Laminack Pirtle & Martines | 8:20-cv-72648-MCR-GRJ |
| 10639 | 216130 | Lane, Joseph | Laminack Pirtle & Martines | 8:20-cv-71575-MCR-GRJ |
| 10640 | 292152 | Bridges, Levi | Laminack Pirtle & Martines | 7:21-cv-13377-MCR-GRJ |
| 10641 | 215892 | Belieu, Casey | Laminack Pirtle & Martines | 8:20-cv-70905-MCR-GRJ |
| 10642 | 292272 | Sullivan, Barbara | Laminack Pirtle & Martines | 7:21-cv-13497-MCR-GRJ |
| 10643 | 76875 | Clark, Kyle | Laminack Pirtle & Martines | 7:20-cv-49453-MCR-GRJ |
| 10644 | 216045 | Gomez Pena, Ramon | Laminack Pirtle & Martines | 8:20-cv-71106-MCR-GRJ |
| 10645 | 216327 | Swinney, James | Laminack Pirtle & Martines | 8:20-cv-72627-MCR-GRJ |
| 10646 | 216019 | Francisco, Floyd | Laminack Pirtle & Martines | 8:20-cv-71080-MCR-GRJ |
| 10647 | 76887 | King, Jon | Laminack Pirtle & Martines | 7:20-cv-49495-MCR-GRJ |
| 10648 | 323335 | Morris, Andrew | Laminack Pirtle & Martines | 7:21-cv-46637-MCR-GRJ |
| 10649 | 216032 | Gerber, Casey | Laminack Pirtle & Martines | 8:20-cv-71093-MCR-GRJ |
| 10650 | 216284 | Sage, Thomas | Laminack Pirtle & Martines | 8:20-cv-72584-MCR-GRJ |
| 10651 | 216261 | Rippey, Derek | Laminack Pirtle & Martines | 8:20-cv-72542-MCR-GRJ |
| 10652 | 216371 | Wilfong, Mark | Laminack Pirtle & Martines | 8:20-cv-73248-MCR-GRJ |
| 10653 | 76902 | Elizondo, Adan | Laminack Pirtle & Martines | 7:20-cv-49548-MCR-GRJ |
| 10654 | 215965 | Cruz, Antonio | Laminack Pirtle & Martines | 8:20-cv-71001-MCR-GRJ |
| 10655 | 323229 | Crockett, Dameone | Laminack Pirtle & Martines | 7:21-cv-46480-MCR-GRJ |
| 10656 | 215922 | Burns, Mary | Laminack Pirtle & Martines | 8:20-cv-70935-MCR-GRJ |
| 10657 | 216347 | Vick, Gary | Laminack Pirtle & Martines | 8:20-cv-72647-MCR-GRJ |
| 10658 | 292166 | Chaffin, Scott | Laminack Pirtle & Martines | 7:21-cv-13391-MCR-GRJ |
| 10659 | 216256 | Regis, Richard | Laminack Pirtle & Martines | 8:20-cv-72530-MCR-GRJ |
| 10660 | 216219 | Otero, Anthony | Laminack Pirtle & Martines | 8:20-cv-72450-MCR-GRJ |
| 10661 | 216085 | Holbrook, Shawn | Laminack Pirtle & Martines | 8:20-cv-71481-MCR-GRJ |
| 10662 | 216333 | Thoman, Frank | Laminack Pirtle & Martines | 8:20-cv-72633-MCR-GRJ |
| 10663 | 216283 | Sagaribay, Raul | Laminack Pirtle & Martines | 8:20-cv-72583-MCR-GRJ |
| 10664 | 216129 | Lampley, Harold | Laminack Pirtle & Martines | 8:20-cv-71574-MCR-GRJ |
| 10665 | 323388 | Simmons, Shawntrese | Laminack Pirtle & Martines | 7:21-cv-46740-MCR-GRJ |
| 10666 | 292283 | Viveiros, Steven | Laminack Pirtle & Martines | 7:21-cv-13508-MCR-GRJ |
| 10667 | 216102 | Johnson, Allen | Laminack Pirtle & Martines | 8:20-cv-71522-MCR-GRJ |
| 10668 | 292284 | Walker, Theodis T. | Laminack Pirtle & Martines | 7:21-cv-13509-MCR-GRJ |
| 10669 | 216346 | Velasco, Frederick | Laminack Pirtle & Martines | 8:20-cv-72646-MCR-GRJ |
| 10670 | 323387 | Shumelenson, Denis | Laminack Pirtle & Martines | 7:21-cv-46738-MCR-GRJ |
| 10671 | 216213 | Nobles, Vanessia | Laminack Pirtle & Martines | 8:20-cv-72436-MCR-GRJ |
| 10672 | 270080 | Gilley, William | Laminack Pirtle & Martines | 9:20-cv-17817-MCR-GRJ |
| 10673 | 270048 | Cecil, Andrew | Laminack Pirtle & Martines | 9:20-cv-17785-MCR-GRJ |
| 10674 | 216116 | Kennedy, Charles | Laminack Pirtle & Martines | 8:20-cv-71553-MCR-GRJ |
| 10675 | 292294 | Wright, Contrina | Laminack Pirtle & Martines | 7:21-cv-13519-MCR-GRJ |
| 10676 | 216006 | Farris, Zachary | Laminack Pirtle & Martines | 8:20-cv-71067-MCR-GRJ |
| 10677 | 215951 | Cook, Thomas | Laminack Pirtle & Martines | 8:20-cv-70969-MCR-GRJ |
| 10678 | 323371 | Ridgway, Jeffrey | Laminack Pirtle & Martines | 7:21-cv-46703-MCR-GRJ |
| 10679 | 216126 | Kot, Benjamin | Laminack Pirtle & Martines | 8:20-cv-71571-MCR-GRJ |
| 10680 | 216092 | Hunt, Bryan | Laminack Pirtle & Martines | 8:20-cv-71498-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10681 | 216178 | McLain, John | Laminack Pirtle & Martines | 8:20-cv-72324-MCR-GRJ |
| 10682 | 292291 | Williams, Robert | Laminack Pirtle & Martines | 7:21-cv-13516-MCR-GRJ |
| 10683 | 323219 | Claridy, Jeremy | Laminack Pirtle & Martines | 7:21-cv-46462-MCR-GRJ |
| 10684 | 323216 | Chislum, Antoine | Laminack Pirtle & Martines | 7:21-cv-46457-MCR-GRJ |
| 10685 | 323344 | Nooney, Richard | Laminack Pirtle & Martines | 7:21-cv-46653-MCR-GRJ |
| 10686 | 270065 | Dials, Dennis | Laminack Pirtle & Martines | 9:20-cv-17802-MCR-GRJ |
| 10687 | 323395 | STEVENS, MARK | Laminack Pirtle & Martines | 7:21-cv-48488-MCR-GRJ |
| 10688 | 292141 | Baxter, Jacob | Laminack Pirtle & Martines | 7:21-cv-13366-MCR-GRJ |
| 10689 | 76930 | Copley-Outcolt, Michael | Laminack Pirtle & Martines | 7:20-cv-49639-MCR-GRJ |
| 10690 | 216272 | RODRIGUEZ, RICHARD | Laminack Pirtle & Martines | 8:20-cv-72567-MCR-GRJ |
| 10691 | 323310 | Magee, Robert | Laminack Pirtle & Martines | 7:21-cv-46599-MCR-GRJ |
| 10692 | 292263 | Shufelt, Brad | Laminack Pirtle & Martines | 7:21-cv-13488-MCR-GRJ |
| 10693 | 215900 | BETTENCOURT, MICHAEL | Laminack Pirtle & Martines | 8:20-cv-70913-MCR-GRJ |
| 10694 | 216156 | Maranell, Ronald | Laminack Pirtle & Martines | 8:20-cv-71601-MCR-GRJ |
| 10695 | 323214 | Carrel, Benjamin | Laminack Pirtle & Martines | 7:21-cv-46453-MCR-GRJ |
| 10696 | 270082 | Gleason, Joel | Laminack Pirtle & Martines | 9:20-cv-17819-MCR-GRJ |
| 10697 | 215942 | Claywell, Bryan | Laminack Pirtle & Martines | 8:20-cv-70955-MCR-GRJ |
| 10698 | 270102 | Hunter, Robert | Laminack Pirtle & Martines | 9:20-cv-17839-MCR-GRJ |
| 10699 | 215952 | Cooper, David | Laminack Pirtle & Martines | 8:20-cv-70971-MCR-GRJ |
| 10700 | 216306 | Smith, Keith | Laminack Pirtle & Martines | 8:20-cv-72606-MCR-GRJ |
| 10701 | 270166 | Rivera, Victor | Laminack Pirtle & Martines | 9:20-cv-17903-MCR-GRJ |
| 10702 | 215986 | Droske, Daniel | Laminack Pirtle & Martines | 8:20-cv-71047-MCR-GRJ |
| 10703 | 323232 | DeJesus, Virgen | Laminack Pirtle & Martines | 7:21-cv-46485-MCR-GRJ |
| 10704 | 323201 | Bonilla, Yomira | Laminack Pirtle & Martines | 7:21-cv-46430-MCR-GRJ |
| 10705 | 323356 | Perry, Bradley | Laminack Pirtle & Martines | 7:21-cv-46675-MCR-GRJ |
| 10706 | 323321 | Metheney, Whirley | Laminack Pirtle & Martines | 7:21-cv-46611-MCR-GRJ |
| 10707 | 215991 | Dushkewich, Joseph | Laminack Pirtle & Martines | 8:20-cv-71052-MCR-GRJ |
| 10708 | 270075 | Fuentes, Moises | Laminack Pirtle & Martines | 9:20-cv-17812-MCR-GRJ |
| 10709 | 323191 | Balsano, Jeffrey Joseph | Laminack Pirtle & Martines | 7:21-cv-46412-MCR-GRJ |
| 10710 | 76989 | Janssen, Jeremy | Laminack Pirtle & Martines | 7:20-cv-49841-MCR-GRJ |
| 10711 | 292231 | Mishler, Jennifer | Laminack Pirtle & Martines | 7:21-cv-13456-MCR-GRJ |
| 10712 | 216273 | Rodriguez, William | Laminack Pirtle & Martines | 8:20-cv-72569-MCR-GRJ |
| 10713 | 164120 | Zimbelman, Jon | LANGSTON & LOTT, PLLC | 8:20-cv-38267-MCR-GRJ |
| 10714 | 164063 | Houchens, Mary | LANGSTON & LOTT, PLLC | 7:20-cv-89029-MCR-GRJ |
| 10715 | 164049 | Dilley, Timothy | LANGSTON & LOTT, PLLC | 8:20-cv-38148-MCR-GRJ |
| 10716 | 145112 | Sartin, Chadrick | LANGSTON & LOTT, PLLC | 7:20-cv-88934-MCR-GRJ |
| 10717 | 145999 | Smith, James | LANGSTON & LOTT, PLLC | 7:20-cv-88944-MCR-GRJ |
| 10718 | 147678 | Wilson, Cory | LANGSTON & LOTT, PLLC | 8:20-cv-38055-MCR-GRJ |
| 10719 | 164052 | Duncan, Dakin | LANGSTON & LOTT, PLLC | 7:20-cv-89021-MCR-GRJ |
| 10720 | 146197 | Moore, Jacob | LANGSTON & LOTT, PLLC | 7:20-cv-88970-MCR-GRJ |
| 10721 | 146941 | Schaffenberg, Otto | LANGSTON & LOTT, PLLC | 7:20-cv-88996-MCR-GRJ |
| 10722 | 164112 | Washington, Dorothy | LANGSTON & LOTT, PLLC | 7:20-cv-89091-MCR-GRJ |
| 10723 | 164093 | Roberts, David | LANGSTON & LOTT, PLLC | 8:20-cv-38197-MCR-GRJ |
| 10724 | 147537 | Koufonikos, Michael | LANGSTON & LOTT, PLLC | 8:20-cv-38052-MCR-GRJ |
| 10725 | 144516 | Fillio, Dylan | LANGSTON & LOTT, PLLC | 8:20-cv-38013-MCR-GRJ |
| 10726 | 144764 | Beck, Edward | LANGSTON & LOTT, PLLC | 7:20-cv-88932-MCR-GRJ |
| 10727 | 146195 | Ellis, Timothy | LANGSTON & LOTT, PLLC | 8:20-cv-38027-MCR-GRJ |
| 10728 | 164071 | Kight, Michael Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-89039-MCR-GRJ |
| 10729 | 146083 | Cole, Jonathon | LANGSTON & LOTT, PLLC | 7:20-cv-88951-MCR-GRJ |
| 10730 | 146139 | Calvert, Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-88956-MCR-GRJ |
| 10731 | 164172 | Graham, Ralph | LANGSTON & LOTT, PLLC | 7:20-cv-88965-MCR-GRJ |
| 10732 | 146182 | Whitten, Brion | LANGSTON & LOTT, PLLC | 7:20-cv-88968-MCR-GRJ |
| 10733 | 146194 | Cummings, Wesley | LANGSTON & LOTT, PLLC | 7:20-cv-88969-MCR-GRJ |
| 10734 | 147292 | Ruiz, Lorenzo | LANGSTON & LOTT, PLLC | 8:20-cv-38049-MCR-GRJ |
| 10735 | 164070 | Kayali, Ibrahim C | LANGSTON & LOTT, PLLC | 7:20-cv-89036-MCR-GRJ |
| 10736 | 164082 | Moir, Joshua | LANGSTON & LOTT, PLLC | 7:20-cv-89055-MCR-GRJ |
| 10737 | 146213 | Shelton, Benjamin | LANGSTON & LOTT, PLLC | 7:20-cv-88978-MCR-GRJ |
| 10738 | 164096 | Salinas, Alex | LANGSTON & LOTT, PLLC | 7:20-cv-89078-MCR-GRJ |
| 10739 | 164097 | Schaeffer, Donald W. | LANGSTON & LOTT, PLLC | 8:20-cv-38206-MCR-GRJ |
| 10740 | 146169 | Shumaker, Stillman | LANGSTON & LOTT, PLLC | 7:20-cv-88964-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10741 | 146199 | Powell, Ron | LANGSTON & LOTT, PLLC | 7:20-cv-88971-MCR-GRJ |
| 10742 | 146149 | Hill, James | LANGSTON & LOTT, PLLC | 7:20-cv-30457-MCR-GRJ |
| 10743 | 164100 | Sisson, Corry | LANGSTON & LOTT, PLLC | 8:20-cv-38211-MCR-GRJ |
| 10744 | 214456 | Cunningham, William Jack | LANGSTON & LOTT, PLLC | 8:20-cv-89889-MCR-GRJ |
| 10745 | 164087 | Parish, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-89063-MCR-GRJ |
| 10746 | 164073 | Laney, Douglas | LANGSTON & LOTT, PLLC | 7:20-cv-89044-MCR-GRJ |
| 10747 | 164062 | Hood, Robert | LANGSTON & LOTT, PLLC | 7:20-cv-89028-MCR-GRJ |
| 10748 | 146221 | Key, Taraus | LANGSTON & LOTT, PLLC | 7:20-cv-88979-MCR-GRJ |
| 10749 | 146339 | Lis, James | LANGSTON & LOTT, PLLC | 7:20-cv-88988-MCR-GRJ |
| 10750 | 146203 | Atkinson, Willie | LANGSTON & LOTT, PLLC | 7:20-cv-88975-MCR-GRJ |
| 10751 | 146240 | Barnes, William | LANGSTON & LOTT, PLLC | 7:20-cv-88986-MCR-GRJ |
| 10752 | 146217 | Neal, Bradley | LANGSTON & LOTT, PLLC | 8:20-cv-38031-MCR-GRJ |
| 10753 | 146237 | Taylor, Zerrick | LANGSTON & LOTT, PLLC | 7:20-cv-88984-MCR-GRJ |
| 10754 | 146502 | Conwright, Samuel | LANGSTON & LOTT, PLLC | 7:20-cv-88992-MCR-GRJ |
| 10755 | 147424 | Dunaway, Chris | LANGSTON & LOTT, PLLC | 7:20-cv-89001-MCR-GRJ |
| 10756 | 164042 | Burt, Troy | LANGSTON & LOTT, PLLC | 7:20-cv-89014-MCR-GRJ |
| 10757 | 190495 | RUCKMAN, AARON James | Law Office Of Floyd Chapman, PLLC | 8:20-cv-04384-MCR-GRJ |
| 10758 | 256846 | HERNANDEZ NIEVES, RUBIEL | Law Office Of Floyd Chapman, PLLC | 8:20-cv-96118-MCR-GRJ |
| 10759 | 233245 | GREEN, CRAIG STEVEN | Law Office Of Floyd Chapman, PLLC | 8:20-cv-67079-MCR-GRJ |
| 10760 | 268030 | HOOSIER, CRAIG RAYNARD | Law Office Of Floyd Chapman, PLLC | 9:20-cv-08690-MCR-GRJ |
| 10761 | 336424 | CHAIDEZ, CARLOS DIONIGIO | Law Office Of Floyd Chapman, PLLC | 7:21-cv-54425-MCR-GRJ |
| 10762 | 332821 | GARRIGAN, WILLIAM MILLS | Law Office Of Floyd Chapman, PLLC | 7:21-cv-48588-MCR-GRJ |
| 10763 | 211690 | SHAKESPEARE, CLAUDIA PATRICIA | Law Office Of Floyd Chapman, PLLC | 8:20-cv-57127-MCR-GRJ |
| 10764 | 129567 | Hulsey, Geoffrey Douglas | Law Office Of Floyd Chapman, PLLC | 8:20-cv-09798-MCR-GRJ |
| 10765 | 202689 | DURAN, JESUS T | Law Office Of Floyd Chapman, PLLC | 8:20-cv-40109-MCR-GRJ |
| 10766 | 280064 | CARRILLO TORRES, CAROL YASMIN | Law Office Of Floyd Chapman, PLLC | 9:20-cv-20441-MCR-GRJ |
| 10767 | 293773 | BROOKS, TREYC STEPHON | Law Office Of Floyd Chapman, PLLC | 7:21-cv-12532-MCR-GRJ |
| 10768 | 270384 | GREEN, HENRY DEMARKO | Law Office Of Floyd Chapman, PLLC | 9:20-cv-08794-MCR-GRJ |
| 10769 | 164726 | Shaw, Jeffrey Andy | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01529-MCR-GRJ |
| 10770 | 189188 | PORTER, DEXTER Lamar | Law Office Of Floyd Chapman, PLLC | 7:20-cv-94314-MCR-GRJ |
| 10771 | 202773 | KIMBROUGH, DARYL ANDREA | Law Office Of Floyd Chapman, PLLC | 8:20-cv-31770-MCR-GRJ |
| 10772 | 270385 | AJING, ALLOR MAJOK | Law Office Of Floyd Chapman, PLLC | 9:20-cv-08795-MCR-GRJ |
| 10773 | 258676 | KIMBRELL, DAVID JACOB | Law Office Of Floyd Chapman, PLLC | 9:20-cv-02924-MCR-GRJ |
| 10774 | 309713 | TELEMAQUE, KINESSCIA SHAVON | Law Office Of Floyd Chapman, PLLC | 7:21-cv-26226-MCR-GRJ |
| 10775 | 280478 | BONNE, SKYLAR ELLIS | Law Office Of Floyd Chapman, PLLC | 7:21-cv-00178-MCR-GRJ |
| 10776 | 129579 | Gallion, Justin James | Law Office Of Floyd Chapman, PLLC | 7:20-cv-99303-MCR-GRJ |
| 10777 | 214148 | PASSMORE, STEVEN ALLEN | Law Office Of Floyd Chapman, PLLC | 8:20-cv-60281-MCR-GRJ |
| 10778 | 270386 | GILMORE, MARLOWE FITZGERALD | Law Office Of Floyd Chapman, PLLC | 9:20-cv-08796-MCR-GRJ |
| 10779 | 194242 | THOMAS, DERAY DEJUAN | Law Office Of Floyd Chapman, PLLC | 8:20-cv-28897-MCR-GRJ |
| 10780 | 186359 | RUSSELL, JASON Daniel | Law Office Of Floyd Chapman, PLLC | 7:20-cv-88012-MCR-GRJ |
| 10781 | 268039 | CASTELLANOS, JUAN CARLOS | Law Office Of Floyd Chapman, PLLC | 9:20-cv-10082-MCR-GRJ |
| 10782 | 164722 | Eilers, Nicholas Anthony | Law Office Of Floyd Chapman, PLLC | 8:20-cv-15201-MCR-GRJ |
| 10783 | 176413 | SADIQ, SANDRA | Law Office Of Floyd Chapman, PLLC | 7:20-cv-83737-MCR-GRJ |
| 10784 | 156624 | LAWSON, DARALIN | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01158-MCR-GRJ |
| 10785 | 256847 | COOK, CORY SYLVESTER | Law Office Of Floyd Chapman, PLLC | 8:20-cv-99124-MCR-GRJ |
| 10786 | 189187 | SCOTT, DARRELL Edward | Law Office Of Floyd Chapman, PLLC | 7:20-cv-94313-MCR-GRJ |
| 10787 | 258675 | MONROE, ANTHONY PAUL | Law Office Of Floyd Chapman, PLLC | 9:20-cv-02923-MCR-GRJ |
| 10788 | 129571 | Vrakelos, George Gus | Law Office Of Floyd Chapman, PLLC | 8:20-cv-09799-MCR-GRJ |
| 10789 | 129572 | TAYLOR, ANTIONE MAURICE | Law Office Of Floyd Chapman, PLLC | 7:20-cv-99297-MCR-GRJ |
| 10790 | 280063 | MORALEZ, RICARDO | Law Office Of Floyd Chapman, PLLC | 9:20-cv-20439-MCR-GRJ |
| 10791 | 258667 | BESS, JAMAAL MATTHEW | Law Office Of Floyd Chapman, PLLC | 9:20-cv-02920-MCR-GRJ |
| 10792 | 239770 | CHAVEZ, JOSE FABIO | Law Office Of Floyd Chapman, PLLC | 8:20-cv-76069-MCR-GRJ |
| 10793 | 280476 | ROBINSON, ROCKY RONNEL | Law Office Of Floyd Chapman, PLLC | 7:21-cv-00176-MCR-GRJ |
| 10794 | 298516 | SAROL, NIXONBUAGEN FABIAN | Law Office Of Floyd Chapman, PLLC | 7:21-cv-19196-MCR-GRJ |
| 10795 | 286943 | WALTERS, NATASHA ARETHA | Law Office Of Floyd Chapman, PLLC | 7:21-cv-05074-MCR-GRJ |
| 10796 | 164721 | DUNCAN, SHELIA | Law Office Of Floyd Chapman, PLLC | 8:20-cv-15200-MCR-GRJ |
| 10797 | 256848 | WILLIAMS, RENIEL RENFORD | Law Office Of Floyd Chapman, PLLC | 8:20-cv-99125-MCR-GRJ |
| 10798 | 285638 | Smith, Adam Lee | Law Office Of Floyd Chapman, PLLC | 7:21-cv-05002-MCR-GRJ |
| 10799 | 164724 | JOHNSON, ELTON | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01526-MCR-GRJ |
| 10800 | 285637 | WALTERS, CONRAD | Law Office Of Floyd Chapman, PLLC | 7:21-cv-05001-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10801 | 319787 | HUFF, TAVIOUS EDWARD | Law Office Of Floyd Chapman, PLLC | 7:21-cv-30026-MCR-GRJ |
| 10802 | 332334 | Oglesby, Derick | Law Office of Steven Gacovino, PLLC | 7:21-cv-50982-MCR-GRJ |
| 10803 | 316401 | King, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52513-MCR-GRJ |
| 10804 | 332136 | Walters, Tracy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50785-MCR-GRJ |
| 10805 | 316142 | Gray, Reanita S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51572-MCR-GRJ |
| 10806 | 316448 | James, Demetred | Law Office of Steven Gacovino, PLLC | 7:21-cv-52599-MCR-GRJ |
| 10807 | 316313 | Davis, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52358-MCR-GRJ |
| 10808 | 316186 | Troutman, Herman Lee | Law Office of Steven Gacovino, PLLC | 7:21-cv-52111-MCR-GRJ |
| 10809 | 316502 | Jackson, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-53427-MCR-GRJ |
| 10810 | 316467 | Gray, Toby | Law Office of Steven Gacovino, PLLC | 7:21-cv-53373-MCR-GRJ |
| 10811 | 316578 | Paz, Carlos | Law Office of Steven Gacovino, PLLC | 7:21-cv-53560-MCR-GRJ |
| 10812 | 302420 | Lowe, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21199-MCR-GRJ |
| 10813 | 316527 | RAMOS, CHRISTOPHER | Law Office of Steven Gacovino, PLLC | 7:21-cv-53470-MCR-GRJ |
| 10814 | 316571 | Wall, Russell | Law Office of Steven Gacovino, PLLC | 7:21-cv-53547-MCR-GRJ |
| 10815 | 316100 | Chandler, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51465-MCR-GRJ |
| 10816 | 316066 | Gregory, Elgrecio | Law Office of Steven Gacovino, PLLC | 7:21-cv-51432-MCR-GRJ |
| 10817 | 316363 | Vanhuffel, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52453-MCR-GRJ |
| 10818 | 332373 | Jacoby, Thomas J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51021-MCR-GRJ |
| 10819 | 316522 | Ruiz, Jaime | Law Office of Steven Gacovino, PLLC | 7:21-cv-53461-MCR-GRJ |
| 10820 | 316352 | Bahmuller, Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-52431-MCR-GRJ |
| 10821 | 316621 | Cervantes, Marco | Law Office of Steven Gacovino, PLLC | 7:21-cv-53646-MCR-GRJ |
| 10822 | 316383 | Petty, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-52491-MCR-GRJ |
| 10823 | 302259 | Barham, Arthur | Law Office of Steven Gacovino, PLLC | 7:21-cv-21054-MCR-GRJ |
| 10824 | 316034 | Leber, Lucia | Law Office of Steven Gacovino, PLLC | 7:21-cv-51400-MCR-GRJ |
| 10825 | 316221 | GONZALEZ, DAVID | Law Office of Steven Gacovino, PLLC | 7:21-cv-52178-MCR-GRJ |
| 10826 | 316161 | Todd, Lucas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52065-MCR-GRJ |
| 10827 | 316006 | Guajardo, Daniel C | Law Office of Steven Gacovino, PLLC | 7:21-cv-51368-MCR-GRJ |
| 10828 | 302488 | Reid, Thomas | Law Office of Steven Gacovino, PLLC | 7:21-cv-21264-MCR-GRJ |
| 10829 | 332389 | Ross, Chaning | Law Office of Steven Gacovino, PLLC | 7:21-cv-51037-MCR-GRJ |
| 10830 | 302450 | Morgan, Katricia | Law Office of Steven Gacovino, PLLC | 7:21-cv-21229-MCR-GRJ |
| 10831 | 316007 | Love, Travis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51370-MCR-GRJ |
| 10832 | 332151 | Litim, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50800-MCR-GRJ |
| 10833 | 315966 | Cardoza, Jerond | Law Office of Steven Gacovino, PLLC | 7:21-cv-51295-MCR-GRJ |
| 10834 | 316250 | Pearce, Sigmund | Law Office of Steven Gacovino, PLLC | 7:21-cv-52235-MCR-GRJ |
| 10835 | 332318 | Habighorst, Eli | Law Office of Steven Gacovino, PLLC | 7:21-cv-50967-MCR-GRJ |
| 10836 | 316640 | Sprague, Larry | Law Office of Steven Gacovino, PLLC | 7:21-cv-53683-MCR-GRJ |
| 10837 | 302272 | Brice, Kenneth G | Law Office of Steven Gacovino, PLLC | 7:21-cv-21067-MCR-GRJ |
| 10838 | 316093 | Wehrkamp, Franklin E | Law Office of Steven Gacovino, PLLC | 7:21-cv-51458-MCR-GRJ |
| 10839 | 302358 | Harness, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-21142-MCR-GRJ |
| 10840 | 332292 | Ellis, Jimmy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50941-MCR-GRJ |
| 10841 | 316106 | Sotelo, Marta Del Carmen | Law Office of Steven Gacovino, PLLC | 7:21-cv-51471-MCR-GRJ |
| 10842 | 316031 | Hoffman, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51397-MCR-GRJ |
| 10843 | 302551 | Weinreis, Travis | Law Office of Steven Gacovino, PLLC | 7:21-cv-21324-MCR-GRJ |
| 10844 | 332164 | Loomis, Nate | Law Office of Steven Gacovino, PLLC | 7:21-cv-50813-MCR-GRJ |
| 10845 | 316672 | Barker, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-53746-MCR-GRJ |
| 10846 | 332150 | Hardwick, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50799-MCR-GRJ |
| 10847 | 316695 | Hinton, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-53790-MCR-GRJ |
| 10848 | 316253 | Graves, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-52241-MCR-GRJ |
| 10849 | 302441 | Mercer, Emma | Law Office of Steven Gacovino, PLLC | 7:21-cv-21220-MCR-GRJ |
| 10850 | 332406 | Bain, Frederick | Law Office of Steven Gacovino, PLLC | 7:21-cv-51054-MCR-GRJ |
| 10851 | 316458 | Peck, Johnathon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52617-MCR-GRJ |
| 10852 | 332330 | Neff, Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-50978-MCR-GRJ |
| 10853 | 332229 | Stanford, Eric | Law Office of Steven Gacovino, PLLC | 7:21-cv-50878-MCR-GRJ |
| 10854 | 302497 | Said, Sam J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21273-MCR-GRJ |
| 10855 | 316121 | Young, Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-51535-MCR-GRJ |
| 10856 | 302360 | Harris, Tonya | Law Office of Steven Gacovino, PLLC | 7:21-cv-21144-MCR-GRJ |
| 10857 | 316464 | Lyben, Matthew John | Law Office of Steven Gacovino, PLLC | 7:21-cv-52625-MCR-GRJ |
| 10858 | 315998 | Benibamonde, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51353-MCR-GRJ |
| 10859 | 316526 | Araujo, Cesar | Law Office of Steven Gacovino, PLLC | 7:21-cv-53468-MCR-GRJ |
| 10860 | 332403 | Beard, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51051-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10861 | 316017 | Battles, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-51383-MCR-GRJ |
| 10862 | 332370 | Orr, Colton | Law Office of Steven Gacovino, PLLC | 7:21-cv-51018-MCR-GRJ |
| 10863 | 302457 | Nesmith, Larry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21236-MCR-GRJ |
| 10864 | 332386 | Cavazos, Armando | Law Office of Steven Gacovino, PLLC | 7:21-cv-51034-MCR-GRJ |
| 10865 | 302378 | Jappah, Victor | Law Office of Steven Gacovino, PLLC | 7:21-cv-21161-MCR-GRJ |
| 10866 | 332210 | Ceja, Omar | Law Office of Steven Gacovino, PLLC | 7:21-cv-50859-MCR-GRJ |
| 10867 | 202655 | Hudson, Bradley Wayman | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51721-MCR-GRJ |
| 10868 | 258918 | Warren, Gilman DeWayne | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03535-MCR-GRJ |
| 10869 | 202651 | ORD, HAROLD E. | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51706-MCR-GRJ |
| 10870 | 258911 | Quintana, Roel | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03519-MCR-GRJ |
| 10871 | 259010 | McICleery, Paul D. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04273-MCR-GRJ |
| 10872 | 258921 | Wilson, Gregory Lynn | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03541-MCR-GRJ |
| 10873 | 258908 | Perez, Anthony James | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03512-MCR-GRJ |
| 10874 | 258902 | Martinez, Joseph D. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03310-MCR-GRJ |
| 10875 | 258949 | Handy, Thomas Calhoun | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03601-MCR-GRJ |
| 10876 | 258898 | Lunsford, Lawrence | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03306-MCR-GRJ |
| 10877 | 258988 | Adams, Thomas Jeremy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03639-MCR-GRJ |
| 10878 | 258924 | Crawford, Michael Andrew | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03548-MCR-GRJ |
| 10879 | 316756 | Mcnitt, Russell | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36882-MCR-GRJ |
| 10880 | 258877 | Cordner, Paul Shane | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01609-MCR-GRJ |
| 10881 | 258937 | Ayers, Darrell Wayne | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03577-MCR-GRJ |
| 10882 | 202663 | Hollowich, David Andrew | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51752-MCR-GRJ |
| 10883 | 258919 | William, Fred Allen | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03537-MCR-GRJ |
| 10884 | 258984 | Waddell, Robert | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03635-MCR-GRJ |
| 10885 | 258915 | Strandberg, James Edward | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03528-MCR-GRJ |
| 10886 | 258904 | Morales, Luis Ortiz | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03312-MCR-GRJ |
| 10887 | 258912 | Rodriguez, Luis M. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03521-MCR-GRJ |
| 10888 | 258999 | Freeman, Derek A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03656-MCR-GRJ |
| 10889 | 258878 | Cottrell, Jason Ray | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01612-MCR-GRJ |
| 10890 | 258864 | Brosdahl, Bradley C. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03291-MCR-GRJ |
| 10891 | 316753 | JOHNSON, PAUL | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36880-MCR-GRJ |
| 10892 | 258959 | Pippen, Johny L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03611-MCR-GRJ |
| 10893 | 258985 | White, Chad S. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03636-MCR-GRJ |
| 10894 | 258920 | Williams, Trevor | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03539-MCR-GRJ |
| 10895 | 259013 | McCullough, Zeppelen J. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04279-MCR-GRJ |
| 10896 | 258909 | Peters, David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03514-MCR-GRJ |
| 10897 | 258994 | Hudson, Wiley Bernard | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03645-MCR-GRJ |
| 10898 | 258925 | Crowther, Rudolph Prosser | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03550-MCR-GRJ |
| 10899 | 258857 | Arceneaux, Frank | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03284-MCR-GRJ |
| 10900 | 258932 | Dowd, James M | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03566-MCR-GRJ |
| 10901 | 258948 | Hall, David L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03600-MCR-GRJ |
| 10902 | 258993 | Perez, Abraham Radhames | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03644-MCR-GRJ |
| 10903 | 258939 | Milzarski, William Bruce | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03582-MCR-GRJ |
| 10904 | 258916 | Taylor, Matthew | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03530-MCR-GRJ |
| 10905 | 258868 | Byrd, Israel A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03295-MCR-GRJ |
| 10906 | 258997 | Fielden, Johny David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03651-MCR-GRJ |
| 10907 | 258926 | Cunningham, Logan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03552-MCR-GRJ |
| 10908 | 316748 | Dunfee, Frederick | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36876-MCR-GRJ |
| 10909 | 258980 | Branch, Alfonzo Lafayette | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03631-MCR-GRJ |
| 10910 | 258913 | Simmons, Kenneth D. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03523-MCR-GRJ |
| 10911 | 258975 | Stephens, Dennis Mitchell | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03626-MCR-GRJ |
| 10912 | 316771 | Zimmerman, Alvin | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36888-MCR-GRJ |
| 10913 | 316759 | NEWSOME, RYAN | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36883-MCR-GRJ |
| 10914 | 211438 | STOVER, MICHAEL L | Law Offices of James Scott Farrin | 8:20-cv-57098-MCR-GRJ |
| 10915 | 202774 | BURTON, STEVEN B | Law Offices of James Scott Farrin | 8:20-cv-70845-MCR-GRJ |
| 10916 | 29391 | Davis, John | Law Offices of James Scott Farrin | 7:20-cv-06792-MCR-GRJ |
| 10917 | 96577 | MARTIN, LORING | Law Offices of James Scott Farrin | 7:20-cv-38343-MCR-GRJ |
| 10918 | 176684 | CROUSE, JIMMY | Law Offices of James Scott Farrin | 7:20-cv-44372-MCR-GRJ |
| 10919 | 29378 | Hutchison, Eric | Law Offices of James Scott Farrin | 7:20-cv-06775-MCR-GRJ |
| 10920 | 139343 | VENABLE, SETH | Law Offices of James Scott Farrin | 7:20-cv-30403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 10921 | 176691 | NICHOLS, JASON PAUL | Law Offices of James Scott Farrin | 7:20-cv-40846-MCR-GRJ |
| 10922 | 139706 | THAXTON, WILLIAM | Law Offices of James Scott Farrin | 7:20-cv-30409-MCR-GRJ |
| 10923 | 10722 | SETERA, JOHN | Law Offices of James Scott Farrin | 7:20-cv-04023-MCR-GRJ |
| 10924 | 307038 | ABREGO, CARLOS MANUEL | Law Offices of James Scott Farrin | 7:21-cv-24095-MCR-GRJ |
| 10925 | 10716 | RAYNOR, DAVID | Law Offices of James Scott Farrin | 7:20-cv-04013-MCR-GRJ |
| 10926 | 176671 | CURRIE, LORENZO | Law Offices of James Scott Farrin | 7:20-cv-40843-MCR-GRJ |
| 10927 | 180891 | Forro, William | Law Offices of James Scott Farrin | 7:20-cv-44715-MCR-GRJ |
| 10928 | 29377 | DOUGLAS, DIONDRA | Law Offices of James Scott Farrin | 7:20-cv-06773-MCR-GRJ |
| 10929 | 29408 | Taylor, Travis | Law Offices of James Scott Farrin | 7:20-cv-06852-MCR-GRJ |
| 10930 | 174770 | GRAHAM, TONY L | Law Offices of James Scott Farrin | 7:20-cv-41688-MCR-GRJ |
| 10931 | 261143 | KANETOMO, NICHOLAS DREW | Law Offices of James Scott Farrin | 9:20-cv-02007-MCR-GRJ |
| 10932 | 10709 | OHAKWE, DIONY | Law Offices of James Scott Farrin | 7:20-cv-04001-MCR-GRJ |
| 10933 | 202640 | SIMMONS, WELDON M | Law Offices of James Scott Farrin | 8:20-cv-31766-MCR-GRJ |
| 10934 | 256838 | DANCE, ANTWON M | Law Offices of James Scott Farrin | 8:20-cv-96112-MCR-GRJ |
| 10935 | 202760 | ROYS, CHRISTOPHER A | Law Offices of James Scott Farrin | 8:20-cv-41314-MCR-GRJ |
| 10936 | 10720 | GLASMYER, SCOTT | Law Offices of James Scott Farrin | 7:20-cv-04021-MCR-GRJ |
| 10937 | 10689 | NEWBERRY, STEPHEN | Law Offices of James Scott Farrin | 7:20-cv-03974-MCR-GRJ |
| 10938 | 176683 | CLARK, EDWARD C | Law Offices of James Scott Farrin | 7:20-cv-44370-MCR-GRJ |
| 10939 | 144290 | FRIDAY, STEVEN | Law Offices of James Scott Farrin | 7:20-cv-30435-MCR-GRJ |
| 10940 | 10705 | Nightingale, Anthony | Law Offices of James Scott Farrin | 7:20-cv-03987-MCR-GRJ |
| 10941 | 29370 | Reilly, Anthony | Law Offices of James Scott Farrin | 7:20-cv-06757-MCR-GRJ |
| 10942 | 332702 | BLUMHARDT, GLEN BARKER | Law Offices of James Scott Farrin | 7:21-cv-48508-MCR-GRJ |
| 10943 | 158618 | MOODY, STACY | Law Offices of James Scott Farrin | 7:20-cv-35223-MCR-GRJ |
| 10944 | 10686 | Thomas, Jared | Law Offices of James Scott Farrin | 7:20-cv-03971-MCR-GRJ |
| 10945 | 190560 | HORNE, RICHARD ALLEN | Law Offices of James Scott Farrin | 8:20-cv-09944-MCR-GRJ |
| 10946 | 29381 | Morales, Francisco | Law Offices of James Scott Farrin | 7:20-cv-06787-MCR-GRJ |
| 10947 | 29369 | Orlandi, Anthony | Law Offices of James Scott Farrin | 7:20-cv-06754-MCR-GRJ |
| 10948 | 158609 | Whitehurst, Keith | Law Offices of James Scott Farrin | 7:20-cv-35215-MCR-GRJ |
| 10949 | 307248 | SCHULTZ, DUSTIN N | Law Offices of James Scott Farrin | 7:21-cv-24161-MCR-GRJ |
| 10950 | 29402 | Hollifield, Mark | Law Offices of James Scott Farrin | 7:20-cv-06849-MCR-GRJ |
| 10951 | 10697 | CROY, JONATHAN | Law Offices of James Scott Farrin | 7:20-cv-03979-MCR-GRJ |
| 10952 | 8773 | Williams, Robert | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47574-MCR-GRJ |
| 10953 | 8868 | HEISER, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47876-MCR-GRJ |
| 10954 | 8745 | WAGNER, SHANE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48480-MCR-GRJ |
| 10955 | 8901 | HUDGENS, BYRON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48004-MCR-GRJ |
| 10956 | 9217 | BLALOCK, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48658-MCR-GRJ |
| 10957 | 8992 | MACIAS, LUZ | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48370-MCR-GRJ |
| 10958 | 9139 | BROGDON, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48622-MCR-GRJ |
| 10959 | 8574 | PENDERMAN, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47868-MCR-GRJ |
| 10960 | 8948 | KENNEDY, LOGAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48191-MCR-GRJ |
| 10961 | 8705 | SWOPE, DALE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48343-MCR-GRJ |
| 10962 | 9106 | EARP, THOR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48556-MCR-GRJ |
| 10963 | 8935 | JOINSON, RAYMOND | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48145-MCR-GRJ |
| 10964 | 8656 | SHORTS, ERIC | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48167-MCR-GRJ |
| 10965 | 8667 | SMITH, AVERY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48201-MCR-GRJ |
| 10966 | 145138 | WHITE, BRADLEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64261-MCR-GRJ |
| 10967 | 8645 | SCHWARZ, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48127-MCR-GRJ |
| 10968 | 9006 | MARMOL, JOHNNY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48429-MCR-GRJ |
| 10969 | 9155 | BECK, EMIL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48649-MCR-GRJ |
| 10970 | 8869 | HEITHOFF, KEITH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47880-MCR-GRJ |
| 10971 | 9264 | CROTTY, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48711-MCR-GRJ |
| 10972 | 8575 | PERDOMO, ALFONSO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47871-MCR-GRJ |
| 10973 | 8613 | ROBERTS, SANDRA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48002-MCR-GRJ |
| 10974 | 8739 | VILLANUEVA, MANUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48462-MCR-GRJ |
| 10975 | 9028 | MCCORMACK, JERRY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48507-MCR-GRJ |
| 10976 | 8932 | JOHNSON, JAVONTE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48130-MCR-GRJ |
| 10977 | 164734 | Johnson, Kelly | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-68927-MCR-GRJ |
| 10978 | 9220 | ASHTON, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48661-MCR-GRJ |
| 10979 | 9112 | ERDLY, SAMPSON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48566-MCR-GRJ |
| 10980 | 9023 | MCBRIDE, RICHARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48491-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10981 | 8803 | GARCIA, ANDRES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47675-MCR-GRJ |
| 10982 | 9285 | DUKES, KELVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48716-MCR-GRJ |
| 10983 | 9067 | DOWD, BRENDAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48464-MCR-GRJ |
| 10984 | 8603 | REGAN, FREDERICK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47967-MCR-GRJ |
| 10985 | 9200 | BARNES, MARCUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48633-MCR-GRJ |
| 10986 | 8727 | TWIGG, LUKE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48414-MCR-GRJ |
| 10987 | 8911 | INGRAM, WILLIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48039-MCR-GRJ |
| 10988 | 8513 | Miller, Michael | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47715-MCR-GRJ |
| 10989 | 8507 | MENDOZA, JESUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47701-MCR-GRJ |
| 10990 | 8938 | JONES, RICHARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48156-MCR-GRJ |
| 10991 | 8712 | TAYLOR, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48361-MCR-GRJ |
| 10992 | 9247 | ALVAREZ, CARLOS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48686-MCR-GRJ |
| 10993 | 146486 | AMARAZ GONZALEZ, ANTONIO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64316-MCR-GRJ |
| 10994 | 147181 | Hopple, Haus | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64334-MCR-GRJ |
| 10995 | 9206 | COPAS, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48643-MCR-GRJ |
| 10996 | 146003 | Jackson, James | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64303-MCR-GRJ |
| 10997 | 9270 | CECENA, JORGE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48721-MCR-GRJ |
| 10998 | 8753 | WARREN, TROY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48506-MCR-GRJ |
| 10999 | 8590 | PRICE, JAMESON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47916-MCR-GRJ |
| 11000 | 9253 | CLARK-PARSONS, JUSTIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48692-MCR-GRJ |
| 11001 | 9282 | FERRER-LOZADA, MIGUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48710-MCR-GRJ |
| 11002 | 8680 | ST. CLAIR, WILLIAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48510-MCR-GRJ |
| 11003 | 8638 | SANTIVANEZ, DEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48102-MCR-GRJ |
| 11004 | 8660 | SIELSCHOTT, GARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48180-MCR-GRJ |
| 11005 | 8514 | MILLS, KEITH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47718-MCR-GRJ |
| 11006 | 9041 | MCPHERSON, JERRY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48382-MCR-GRJ |
| 11007 | 8749 | WALTEN, NATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48492-MCR-GRJ |
| 11008 | 8787 | WRIGHT, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47628-MCR-GRJ |
| 11009 | 8998 | MANFRE, ANTHONY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48393-MCR-GRJ |
| 11010 | 9167 | BENTON, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48563-MCR-GRJ |
| 11011 | 9248 | ALMAN, NICHOLAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48687-MCR-GRJ |
| 11012 | 9037 | MCNAIR, TARA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48527-MCR-GRJ |
| 11013 | 8720 | TIMMONS, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48389-MCR-GRJ |
| 11014 | 8577 | PEREZ, CECELIA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47879-MCR-GRJ |
| 11015 | 8834 | GROSE, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47756-MCR-GRJ |
| 11016 | 8772 | WILLIAMS, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47571-MCR-GRJ |
| 11017 | 8571 | PEARCE, CORY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47857-MCR-GRJ |
| 11018 | 9110 | BONNEAU, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48562-MCR-GRJ |
| 11019 | 8861 | HARTMAN, BENJAMIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47850-MCR-GRJ |
| 11020 | 8825 | GRAY, BRANDEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47729-MCR-GRJ |
| 11021 | 8905 | HUMPHRIES, CAMDEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48020-MCR-GRJ |
| 11022 | 9076 | DAVIS, MARIA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48490-MCR-GRJ |
| 11023 | 8631 | RYDZYNSKI, SAMUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48071-MCR-GRJ |
| 11024 | 8872 | HERBERT, HEATHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47893-MCR-GRJ |
| 11025 | 8512 | MICHALOWSKI, BRANDON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47712-MCR-GRJ |
| 11026 | 9244 | FLEMMING, LEE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48684-MCR-GRJ |
| 11027 | 8704 | SWETNAM, REX | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48339-MCR-GRJ |
| 11028 | 9171 | DONAHUE, JEREMY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48571-MCR-GRJ |
| 11029 | 9000 | MANKER, TAVON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48398-MCR-GRJ |
| 11030 | 8561 | PAMPUSH, MATTHEW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47823-MCR-GRJ |
| 11031 | 8648 | SEFFERNICK, SHAWN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48138-MCR-GRJ |
| 11032 | 8568 | PAUL, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47845-MCR-GRJ |
| 11033 | 8718 | THOMPSON, HAROLD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48381-MCR-GRJ |
| 11034 | 8755 | WEBSTER, CODY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-03957-MCR-GRJ |
| 11035 | 8540 | NETTLE, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47765-MCR-GRJ |
| 11036 | 8592 | PRINCEN, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47923-MCR-GRJ |
| 11037 | 8713 | TEMPLIN, KERRY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48364-MCR-GRJ |
| 11038 | 9266 | FLESHMAN, RICHARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48715-MCR-GRJ |
| 11039 | 9258 | ANDERSON, RUSSELL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48699-MCR-GRJ |
| 11040 | 9228 | CHAMBLESS, ANDREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48668-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11041 | 8933 | JOHNSON, NATIKA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48135-MCR-GRJ |
| 11042 | 8758 | WERESKI, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47534-MCR-GRJ |
| 11043 | 9251 | DURRANT, JERRY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48690-MCR-GRJ |
| 11044 | 8523 | MOORE, ANDREW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47734-MCR-GRJ |
| 11045 | 9047 | BLAKE, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48390-MCR-GRJ |
| 11046 | 8821 | GOYZUETA, SHERIDAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47717-MCR-GRJ |
| 11047 | 8642 | SCHLOTTERBECK, TRAVIS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48114-MCR-GRJ |
| 11048 | 8854 | HARPER, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47821-MCR-GRJ |
| 11049 | 8856 | HARRIS, PAUL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47830-MCR-GRJ |
| 11050 | 8811 | GIBSON, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47693-MCR-GRJ |
| 11051 | 8903 | HUGHES, CHARLES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48012-MCR-GRJ |
| 11052 | 9198 | DE JONGE, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48629-MCR-GRJ |
| 11053 | 9146 | BUCHANAN, CAMERON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48632-MCR-GRJ |
| 11054 | 8671 | SMITH, SCOTT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48224-MCR-GRJ |
| 11055 | 9211 | DAVIS, ANDRE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48652-MCR-GRJ |
| 11056 | 5418 | JOHNSON, HEATH | Lear Werts LLP | 8:20-cv-04124-MCR-GRJ |
| 11057 | 5407 | GODOY, CHRISTIAN | Lear Werts LLP | 8:20-cv-04098-MCR-GRJ |
| 11058 | 5410 | WILCOX, CHRISTOPHER | Lear Werts LLP | 8:20-cv-04102-MCR-GRJ |
| 11059 | 5417 | FAVELA, EMMANUEL | Lear Werts LLP | 8:20-cv-04121-MCR-GRJ |
| 11060 | 5440 | LADD, ROBERT | Lear Werts LLP | 8:20-cv-04189-MCR-GRJ |
| 11061 | 5405 | SORENSEN KINDT, CASEY | Lear Werts LLP | 8:20-cv-04094-MCR-GRJ |
| 11062 | 5439 | THOMPSON, RICKEY | Lear Werts LLP | 8:20-cv-04186-MCR-GRJ |
| 11063 | 5413 | JONES, DONNIE | Lear Werts LLP | 8:20-cv-04109-MCR-GRJ |
| 11064 | 5424 | PARKMAN, KELLI | Lear Werts LLP | 8:20-cv-04140-MCR-GRJ |
| 11065 | 5400 | ALLEN, BENJAMIN | Lear Werts LLP | 8:20-cv-04083-MCR-GRJ |
| 11066 | 5433 | WILSON, PATRICK | Lear Werts LLP | 8:20-cv-04168-MCR-GRJ |
| 11067 | 5427 | ROWE, KYLE | Lear Werts LLP | 8:20-cv-04149-MCR-GRJ |
| 11068 | 5444 | MELVIN, TERRY | Lear Werts LLP | 8:20-cv-04201-MCR-GRJ |
| 11069 | 5401 | JOSEPH, BRADFORD | Lear Werts LLP | 8:20-cv-04085-MCR-GRJ |
| 11070 | 5428 | MILLER, LEONARD | Lear Werts LLP | 8:20-cv-04152-MCR-GRJ |
| 11071 | 5420 | WHITWAM, JAMES | Lear Werts LLP | 8:20-cv-04131-MCR-GRJ |
| 11072 | 5435 | CARSWELL, RALPH | Lear Werts LLP | 8:20-cv-04174-MCR-GRJ |
| 11073 | 5448 | PERRY, WILLIAM | Lear Werts LLP | 8:20-cv-04214-MCR-GRJ |
| 11074 | 11349 | Chandler, Gustavus | Levin Papantonio Rafferty | 7:20-cv-00705-MCR-GRJ |
| 11075 | 183096 | Kershner, Lane E. | Levin Papantonio Rafferty | 7:20-cv-84807-MCR-GRJ |
| 11076 | 324991 | JONES, WILLIAM | Levin Papantonio Rafferty | 7:21-cv-38715-MCR-GRJ |
| 11077 | 11341 | Flores, David | Levin Papantonio Rafferty | 7:20-cv-00689-MCR-GRJ |
| 11078 | 321833 | VILLARREAL, DANIEL | Levin Papantonio Rafferty | 7:21-cv-37214-MCR-GRJ |
| 11079 | 11388 | Waldie, Jeremy G. | Levin Papantonio Rafferty | 7:20-cv-00755-MCR-GRJ |
| 11080 | 11376 | Dannis, Walter | Levin Papantonio Rafferty | 7:20-cv-00737-MCR-GRJ |
| 11081 | 304228 | Young, Michael | Levin Papantonio Rafferty | 7:21-cv-21582-MCR-GRJ |
| 11082 | 11793 | Ernst, John | Levin Papantonio Rafferty | 7:20-cv-01262-MCR-GRJ |
| 11083 | 156360 | Busher, Hope | Levin Papantonio Rafferty | 7:20-cv-35338-MCR-GRJ |
| 11084 | 11265 | Rux, Joshua | Levin Papantonio Rafferty | 7:20-cv-00603-MCR-GRJ |
| 11085 | 11619 | Kerr, Tommy G | Levin Papantonio Rafferty | 7:20-cv-00991-MCR-GRJ |
| 11086 | 11583 | Salaka, Lobsang | Levin Papantonio Rafferty | 7:20-cv-00944-MCR-GRJ |
| 11087 | 10799 | Acuna, Javier M | Levin Papantonio Rafferty | 7:20-cv-04181-MCR-GRJ |
| 11088 | 10859 | Berendt, Christopher | Levin Papantonio Rafferty | 7:20-cv-00184-MCR-GRJ |
| 11089 | 183085 | Hicks, Scott | Levin Papantonio Rafferty | 7:20-cv-84744-MCR-GRJ |
| 11090 | 194626 | Beckem, Ophelia | Levin Papantonio Rafferty | 8:20-cv-31809-MCR-GRJ |
| 11091 | 11436 | Bradley, Stephanie M | Levin Papantonio Rafferty | 7:20-cv-00785-MCR-GRJ |
| 11092 | 178059 | Bowman, James D | Levin Papantonio Rafferty | 7:20-cv-44384-MCR-GRJ |
| 11093 | 11215 | Cook, Russell | Levin Papantonio Rafferty | 7:20-cv-00561-MCR-GRJ |
| 11094 | 11541 | Hard, David W. | Levin Papantonio Rafferty | 7:20-cv-00906-MCR-GRJ |
| 11095 | 183049 | Berg, Andrew A | Levin Papantonio Rafferty | 7:20-cv-82857-MCR-GRJ |
| 11096 | 10764 | Smith, John | Levin Papantonio Rafferty | 7:20-cv-04152-MCR-GRJ |
| 11097 | 316785 | Leathers, Brandon | Levin Papantonio Rafferty | 7:21-cv-34644-MCR-GRJ |
| 11098 | 11307 | Tijerina, Christopher | Levin Papantonio Rafferty | 7:20-cv-00657-MCR-GRJ |
| 11099 | 164774 | Williams, Desmond | Levin Papantonio Rafferty | 7:20-cv-36984-MCR-GRJ |
| 11100 | 261519 | BUNCE, JOSEPH | Levin Papantonio Rafferty | 9:20-cv-03994-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11101 | 190514 | MAGANA, GILBERT | Levin Papantonio Rafferty | 8:20-cv-16766-MCR-GRJ |
| 11102 | 10936 | Courson, Cory | Levin Papantonio Rafferty | 7:20-cv-00296-MCR-GRJ |
| 11103 | 10726 | Judd, Jacob | Levin Papantonio Rafferty | 7:20-cv-04031-MCR-GRJ |
| 11104 | 176637 | Salay, Jonathan | Levin Papantonio Rafferty | 7:20-cv-40541-MCR-GRJ |
| 11105 | 11018 | Hermann, Heather | Levin Papantonio Rafferty | 7:20-cv-00383-MCR-GRJ |
| 11106 | 156631 | Faust, Terry | Levin Papantonio Rafferty | 7:20-cv-41800-MCR-GRJ |
| 11107 | 10795 | Bosley, Joe | Levin Papantonio Rafferty | 7:20-cv-04175-MCR-GRJ |
| 11108 | 183050 | Bermudez, Luis A | Levin Papantonio Rafferty | 7:20-cv-82859-MCR-GRJ |
| 11109 | 10736 | Miles, Sean R. | Levin Papantonio Rafferty | 7:20-cv-04061-MCR-GRJ |
| 11110 | 10965 | Relats, Kevin A | Levin Papantonio Rafferty | 7:20-cv-00343-MCR-GRJ |
| 11111 | 164763 | REED, JOHN | Levin Papantonio Rafferty | 7:20-cv-36962-MCR-GRJ |
| 11112 | 11710 | McElroy, Dan | Levin Papantonio Rafferty | 7:20-cv-01054-MCR-GRJ |
| 11113 | 316779 | GRAFF, CHRISTOPHER W. | Levin Papantonio Rafferty | 7:21-cv-34638-MCR-GRJ |
| 11114 | 158676 | Washington, Chandler | Levin Papantonio Rafferty | 7:20-cv-35259-MCR-GRJ |
| 11115 | 194636 | Elenes, Hector | Levin Papantonio Rafferty | 8:20-cv-31819-MCR-GRJ |
| 11116 | 174778 | McAuley, Thomas | Levin Papantonio Rafferty | 7:20-cv-40383-MCR-GRJ |
| 11117 | 174788 | Payne, Jacob | Levin Papantonio Rafferty | 7:20-cv-40477-MCR-GRJ |
| 11118 | 11669 | Lalas, Jarrett | Levin Papantonio Rafferty | 7:20-cv-01013-MCR-GRJ |
| 11119 | 164739 | Bailey, Carlos | Levin Papantonio Rafferty | 7:20-cv-36924-MCR-GRJ |
| 11120 | 190505 | DAVIDSON, LANCE | Levin Papantonio Rafferty | 8:20-cv-16733-MCR-GRJ |
| 11121 | 194627 | Bennae, Brent | Levin Papantonio Rafferty | 8:20-cv-31810-MCR-GRJ |
| 11122 | 234608 | FREEMAN, JONATHAN D | Levin Papantonio Rafferty | 8:20-cv-68762-MCR-GRJ |
| 11123 | 11372 | Rivers, James | Levin Papantonio Rafferty | 7:20-cv-00733-MCR-GRJ |
| 11124 | 178062 | Bromell, Valencia | Levin Papantonio Rafferty | 7:20-cv-44391-MCR-GRJ |
| 11125 | 11334 | Lassiter, Mark | Levin Papantonio Rafferty | 7:20-cv-00681-MCR-GRJ |
| 11126 | 176635 | Roberts, Timothy A | Levin Papantonio Rafferty | 7:20-cv-40528-MCR-GRJ |
| 11127 | 178099 | Olalde, Michael V | Levin Papantonio Rafferty | 7:20-cv-44645-MCR-GRJ |
| 11128 | 298508 | KENNEDY, SARAH | Levin Papantonio Rafferty | 7:21-cv-19182-MCR-GRJ |
| 11129 | 11622 | Sanchez, Armando A. | Levin Papantonio Rafferty | 7:20-cv-00994-MCR-GRJ |
| 11130 | 11572 | Francois, Augustin | Levin Papantonio Rafferty | 7:20-cv-00933-MCR-GRJ |
| 11131 | 11708 | Gray, Timothy | Levin Papantonio Rafferty | 7:20-cv-01051-MCR-GRJ |
| 11132 | 11585 | Kiraly, John | Levin Papantonio Rafferty | 7:20-cv-00946-MCR-GRJ |
| 11133 | 11200 | Ibarra, Gregory | Levin Papantonio Rafferty | 7:20-cv-00550-MCR-GRJ |
| 11134 | 10973 | Sanchez, Jeyson | Levin Papantonio Rafferty | 7:20-cv-00350-MCR-GRJ |
| 11135 | 10918 | Edwards, Eric M. | Levin Papantonio Rafferty | 7:20-cv-00282-MCR-GRJ |
| 11136 | 11762 | Boyle, Michael | Levin Papantonio Rafferty | 7:20-cv-01238-MCR-GRJ |
| 11137 | 176593 | Goggin, Christopher | Levin Papantonio Rafferty | 7:20-cv-40405-MCR-GRJ |
| 11138 | 10982 | Sharpe, Christopher D | Levin Papantonio Rafferty | 7:20-cv-00339-MCR-GRJ |
| 11139 | 11612 | Bejma, Scott F. | Levin Papantonio Rafferty | 7:20-cv-00976-MCR-GRJ |
| 11140 | 10730 | Ferreira, Jorge | Levin Papantonio Rafferty | 7:20-cv-04037-MCR-GRJ |
| 11141 | 11359 | Voris, Derrick | Levin Papantonio Rafferty | 7:20-cv-00719-MCR-GRJ |
| 11142 | 11513 | Barnes, Lance | Levin Papantonio Rafferty | 7:20-cv-00885-MCR-GRJ |
| 11143 | 183134 | Williams, Edwin | Levin Papantonio Rafferty | 7:20-cv-85004-MCR-GRJ |
| 11144 | 11075 | Ybarra, Leticia | Levin Papantonio Rafferty | 7:20-cv-00450-MCR-GRJ |
| 11145 | 176647 | Torres, Francisco | Levin Papantonio Rafferty | 7:20-cv-40563-MCR-GRJ |
| 11146 | 174848 | Sanchez, Emanuel | Levin Papantonio Rafferty | 7:20-cv-40758-MCR-GRJ |
| 11147 | 174799 | Browley, Arthur | Levin Papantonio Rafferty | 7:20-cv-40551-MCR-GRJ |
| 11148 | 183042 | Almond, Mark D | Levin Papantonio Rafferty | 7:20-cv-82841-MCR-GRJ |
| 11149 | 11640 | Lowe, Robert E. | Levin Papantonio Rafferty | 7:20-cv-01055-MCR-GRJ |
| 11150 | 10928 | Waechtler, Fritz | Levin Papantonio Rafferty | 7:20-cv-00290-MCR-GRJ |
| 11151 | 11499 | Rutledge, Jeremiah J. | Levin Papantonio Rafferty | 7:20-cv-00872-MCR-GRJ |
| 11152 | 11511 | Jarveis, Bradley B | Levin Papantonio Rafferty | 7:20-cv-00883-MCR-GRJ |
| 11153 | 208049 | REDMOND, SCOTT | Levin Papantonio Rafferty | 8:20-cv-53509-MCR-GRJ |
| 11154 | 10934 | Rivera, Ricardo R | Levin Papantonio Rafferty | 7:20-cv-00294-MCR-GRJ |
| 11155 | 10984 | Williams, Robert P. | Levin Papantonio Rafferty | 7:20-cv-00344-MCR-GRJ |
| 11156 | 176652 | Webb, Kenneth C | Levin Papantonio Rafferty | 7:20-cv-40577-MCR-GRJ |
| 11157 | 11464 | Mann, Zackery | Levin Papantonio Rafferty | 7:20-cv-00843-MCR-GRJ |
| 11158 | 11079 | Donley, Phillip | Levin Papantonio Rafferty | 7:20-cv-00454-MCR-GRJ |
| 11159 | 10743 | Pelletier, Jeffrey | Levin Papantonio Rafferty | 7:20-cv-04075-MCR-GRJ |
| 11160 | 276169 | GORDON, MATTHEW | Levin Papantonio Rafferty | 9:20-cv-19244-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11161 | 10781 | Consuegra, Solomon | Levin Papantonio Rafferty | 7:20-cv-04168-MCR-GRJ |
| 11162 | 176627 | Peiffer, Shaun | Levin Papantonio Rafferty | 7:20-cv-40510-MCR-GRJ |
| 11163 | 11318 | Forgie, John | Levin Papantonio Rafferty | 7:20-cv-00666-MCR-GRJ |
| 11164 | 10841 | Yandre, Jordan | Levin Papantonio Rafferty | 7:20-cv-04241-MCR-GRJ |
| 11165 | 10878 | Andersen, Jonathan S. | Levin Papantonio Rafferty | 7:20-cv-00214-MCR-GRJ |
| 11166 | 11097 | Boylan, David | Levin Papantonio Rafferty | 7:20-cv-00464-MCR-GRJ |
| 11167 | 176611 | Lopez, Samuel Y | Levin Papantonio Rafferty | 7:20-cv-40469-MCR-GRJ |
| 11168 | 11355 | Chapman, Christopher N. | Levin Papantonio Rafferty | 7:20-cv-00712-MCR-GRJ |
| 11169 | 11422 | Gubbe, Nathan | Levin Papantonio Rafferty | 7:20-cv-00760-MCR-GRJ |
| 11170 | 11455 | Brown, Shawn | Levin Papantonio Rafferty | 7:20-cv-00820-MCR-GRJ |
| 11171 | 183053 | Briner, Karen | Levin Papantonio Rafferty | 7:20-cv-82865-MCR-GRJ |
| 11172 | 11107 | Estrella, Roy | Levin Papantonio Rafferty | 7:20-cv-00477-MCR-GRJ |
| 11173 | 10770 | Meeks, Leonard | Levin Papantonio Rafferty | 7:20-cv-04157-MCR-GRJ |
| 11174 | 11253 | Credle, Nicholas | Levin Papantonio Rafferty | 7:20-cv-00593-MCR-GRJ |
| 11175 | 11526 | Stockton, James C. | Levin Papantonio Rafferty | 7:20-cv-00894-MCR-GRJ |
| 11176 | 190502 | BARNES, ANGELA | Levin Papantonio Rafferty | 8:20-cv-16724-MCR-GRJ |
| 11177 | 159689 | Munoz, Lynn | Levin Papantonio Rafferty | 7:20-cv-35414-MCR-GRJ |
| 11178 | 178112 | Ryans, Walter W | Levin Papantonio Rafferty | 7:20-cv-44680-MCR-GRJ |
| 11179 | 174774 | Onokhin, Sergey | Levin Papantonio Rafferty | 7:20-cv-40346-MCR-GRJ |
| 11180 | 157580 | Cook, Devon | Levin Papantonio Rafferty | 7:20-cv-35225-MCR-GRJ |
| 11181 | 11288 | Lindsay, Jamie J. | Levin Papantonio Rafferty | 7:20-cv-00621-MCR-GRJ |
| 11182 | 10836 | Ruthven, Jon M. | Levin Papantonio Rafferty | 7:20-cv-04228-MCR-GRJ |
| 11183 | 11484 | Davenport, Jarrad J. | Levin Papantonio Rafferty | 7:20-cv-00858-MCR-GRJ |
| 11184 | 174833 | Leake, Daniel | Levin Papantonio Rafferty | 7:20-cv-40689-MCR-GRJ |
| 11185 | 11469 | Ratcliff, Huey | Levin Papantonio Rafferty | 7:20-cv-00841-MCR-GRJ |
| 11186 | 11463 | Pye, Theotis | Levin Papantonio Rafferty | 7:20-cv-00832-MCR-GRJ |
| 11187 | 10885 | Troetschel, Karl | Levin Papantonio Rafferty | 7:20-cv-00225-MCR-GRJ |
| 11188 | 157784 | Chavez, Cesar | Levin Papantonio Rafferty | 7:20-cv-35384-MCR-GRJ |
| 11189 | 190511 | GILL, TEJ | Levin Papantonio Rafferty | 8:20-cv-16755-MCR-GRJ |
| 11190 | 11154 | Adams, Timothy L | Levin Papantonio Rafferty | 7:20-cv-00512-MCR-GRJ |
| 11191 | 11271 | Cooley, Justin | Levin Papantonio Rafferty | 7:20-cv-00609-MCR-GRJ |
| 11192 | 316792 | Shreve, Douglas W. | Levin Papantonio Rafferty | 7:21-cv-34651-MCR-GRJ |
| 11193 | 11407 | Akhtar, Mohamad | Levin Papantonio Rafferty | 7:20-cv-00795-MCR-GRJ |
| 11194 | 183089 | Hurlston, Samuel M | Levin Papantonio Rafferty | 7:20-cv-84768-MCR-GRJ |
| 11195 | 11721 | James, Teresa A. | Levin Papantonio Rafferty | 7:20-cv-01079-MCR-GRJ |
| 11196 | 11406 | McNeal, Brock | Levin Papantonio Rafferty | 7:20-cv-00790-MCR-GRJ |
| 11197 | 176566 | Athan, Kyle A. | Levin Papantonio Rafferty | 7:20-cv-40821-MCR-GRJ |
| 11198 | 11644 | Lampitoc, Mark J. | Levin Papantonio Rafferty | 7:20-cv-01061-MCR-GRJ |
| 11199 | 11033 | Shirley, Jordan | Levin Papantonio Rafferty | 7:20-cv-00398-MCR-GRJ |
| 11200 | 11326 | Owen, David C | Levin Papantonio Rafferty | 7:20-cv-00674-MCR-GRJ |
| 11201 | 194645 | Keller, Matthew | Levin Papantonio Rafferty | 8:20-cv-31828-MCR-GRJ |
| 11202 | 11568 | Noland, Barry | Levin Papantonio Rafferty | 7:20-cv-00929-MCR-GRJ |
| 11203 | 11139 | Smith, Joel | Levin Papantonio Rafferty | 7:20-cv-00499-MCR-GRJ |
| 11204 | 11220 | Davis, Donald | Levin Papantonio Rafferty | 7:20-cv-00565-MCR-GRJ |
| 11205 | 234612 | Parsons, Robert | Levin Papantonio Rafferty | 8:20-cv-68766-MCR-GRJ |
| 11206 | 178109 | Rodriguez, Jacob T | Levin Papantonio Rafferty | 7:20-cv-44671-MCR-GRJ |
| 11207 | 10974 | Wachsmuth, Nicholas E | Levin Papantonio Rafferty | 7:20-cv-00352-MCR-GRJ |
| 11208 | 194629 | CARLSON, FRANK | Levin Papantonio Rafferty | 8:20-cv-31812-MCR-GRJ |
| 11209 | 174834 | Savinon, Nelson | Levin Papantonio Rafferty | 7:20-cv-40694-MCR-GRJ |
| 11210 | 158040 | Boehmer, Edward | Levin Papantonio Rafferty | 7:20-cv-35594-MCR-GRJ |
| 11211 | 156968 | Billstrom, Erik | Levin Papantonio Rafferty | 7:20-cv-34692-MCR-GRJ |
| 11212 | 10898 | Feehan, Matthew | Levin Papantonio Rafferty | 7:20-cv-00258-MCR-GRJ |
| 11213 | 321835 | Stevens, Joshua | Levin Papantonio Rafferty | 7:21-cv-37216-MCR-GRJ |
| 11214 | 11680 | Long, Jeff | Levin Papantonio Rafferty | 7:20-cv-01035-MCR-GRJ |
| 11215 | 10981 | Gomez, Juan C. | Levin Papantonio Rafferty | 7:20-cv-00337-MCR-GRJ |
| 11216 | 10759 | Bolden, Curtis L. | Levin Papantonio Rafferty | 7:20-cv-04147-MCR-GRJ |
| 11217 | 178118 | Spring, Lyle | Levin Papantonio Rafferty | 7:20-cv-44696-MCR-GRJ |
| 11218 | 11545 | Hopper, Danny | Levin Papantonio Rafferty | 7:20-cv-00909-MCR-GRJ |
| 11219 | 11011 | Gallup, John Z | Levin Papantonio Rafferty | 7:20-cv-00372-MCR-GRJ |
| 11220 | 11207 | RODRIGUEZ, CIPRIANO | Levin Papantonio Rafferty | 7:20-cv-00556-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11221 | 10752 | Beltran, Bryan Oneal | Levin Papantonio Rafferty | 7:20-cv-04142-MCR-GRJ |
| 11222 | 11788 | Bartlett, Jerry | Levin Papantonio Rafferty | 7:20-cv-01259-MCR-GRJ |
| 11223 | 156756 | Roberson, Chatterton | Levin Papantonio Rafferty | 7:20-cv-34423-MCR-GRJ |
| 11224 | 176618 | Mowdy, Sarah | Levin Papantonio Rafferty | 7:20-cv-40484-MCR-GRJ |
| 11225 | 178085 | Hoover, Drew | Levin Papantonio Rafferty | 7:20-cv-44450-MCR-GRJ |
| 11226 | 11172 | Collins, Dana | Levin Papantonio Rafferty | 7:20-cv-00530-MCR-GRJ |
| 11227 | 183052 | Bowman, Joseph M | Levin Papantonio Rafferty | 7:20-cv-82863-MCR-GRJ |
| 11228 | 11580 | Butler, Rodney | Levin Papantonio Rafferty | 7:20-cv-00941-MCR-GRJ |
| 11229 | 11405 | Humphrey, Bobby | Levin Papantonio Rafferty | 7:20-cv-00787-MCR-GRJ |
| 11230 | 10746 | Ward, Jerome Cornelle | Levin Papantonio Rafferty | 7:20-cv-04138-MCR-GRJ |
| 11231 | 164759 | Padilla, John | Levin Papantonio Rafferty | 7:20-cv-36956-MCR-GRJ |
| 11232 | 11241 | Clinger, Jack | Levin Papantonio Rafferty | 7:20-cv-00583-MCR-GRJ |
| 11233 | 178103 | Patterson, Steve | Levin Papantonio Rafferty | 7:20-cv-44656-MCR-GRJ |
| 11234 | 11427 | Bertrand, Kevin | Levin Papantonio Rafferty | 7:20-cv-00772-MCR-GRJ |
| 11235 | 10891 | Fudeloff, Aaron A. | Levin Papantonio Rafferty | 7:20-cv-00234-MCR-GRJ |
| 11236 | 186137 | Legones, Thomas C. | Levin Papantonio Rafferty | 8:20-cv-10450-MCR-GRJ |
| 11237 | 157950 | Bishop, Scott | Levin Papantonio Rafferty | 7:20-cv-35529-MCR-GRJ |
| 11238 | 11206 | Yaden, Casey | Levin Papantonio Rafferty | 7:20-cv-00555-MCR-GRJ |
| 11239 | 11250 | Jones, Nicholas P. | Levin Papantonio Rafferty | 7:20-cv-00590-MCR-GRJ |
| 11240 | 11072 | Hammer, Patrick | Levin Papantonio Rafferty | 7:20-cv-00447-MCR-GRJ |
| 11241 | 11143 | Luchenbill, Nicholas R. | Levin Papantonio Rafferty | 7:20-cv-00503-MCR-GRJ |
| 11242 | 11311 | Edwards, Casey S. | Levin Papantonio Rafferty | 7:20-cv-00659-MCR-GRJ |
| 11243 | 77489 | Bush, Larry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50875-MCR-GRJ |
| 11244 | 77474 | Flatgard, Heather | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50821-MCR-GRJ |
| 11245 | 77324 | Daigle, Clarence | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50000-MCR-GRJ |
| 11246 | 77348 | Grant, Shalish | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50123-MCR-GRJ |
| 11247 | 218562 | Gordon, Trevor | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75675-MCR-GRJ |
| 11248 | 287090 | Kirby, Robert | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-09744-MCR-GRJ |
| 11249 | 77382 | McCraw, Dan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50312-MCR-GRJ |
| 11250 | 218586 | GIBSON, JAMES | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75839-MCR-GRJ |
| 11251 | 276179 | Steele, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00418-MCR-GRJ |
| 11252 | 77527 | Ferguson, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48982-MCR-GRJ |
| 11253 | 218560 | Latimer, Nathan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75661-MCR-GRJ |
| 11254 | 164786 | Flannagan, Phillip Corey | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68965-MCR-GRJ |
| 11255 | 276176 | Cheney, David | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00409-MCR-GRJ |
| 11256 | 77657 | Ruffner, Mathew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49283-MCR-GRJ |
| 11257 | 77484 | Jones, Anton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50858-MCR-GRJ |
| 11258 | 77370 | Butler, Kenneth | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50240-MCR-GRJ |
| 11259 | 77644 | Quintana, Frank | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49258-MCR-GRJ |
| 11260 | 77677 | Taylor, Jonathan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49332-MCR-GRJ |
| 11261 | 266359 | Gieschen, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06033-MCR-GRJ |
| 11262 | 77608 | Johnson, Cortland | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49175-MCR-GRJ |
| 11263 | 77451 | Evans-Watson, Bictoria | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50699-MCR-GRJ |
| 11264 | 77391 | Almond, Patrick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50365-MCR-GRJ |
| 11265 | 77599 | Hammond, Henry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49155-MCR-GRJ |
| 11266 | 77601 | Heck, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49158-MCR-GRJ |
| 11267 | 218583 | MacLagan, Caleb | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75820-MCR-GRJ |
| 11268 | 77351 | Kovac, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50137-MCR-GRJ |
| 11269 | 77338 | Saks, Erick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50071-MCR-GRJ |
| 11270 | 77403 | Lester, Thomas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50440-MCR-GRJ |
| 11271 | 77595 | Gray, Alexander | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49145-MCR-GRJ |
| 11272 | 77498 | Rosenbaugh, Jeremy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50905-MCR-GRJ |
| 11273 | 77562 | Cannon, Eddie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49069-MCR-GRJ |
| 11274 | 77476 | Wiest, Grant | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50831-MCR-GRJ |
| 11275 | 77519 | Frischhertz, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48969-MCR-GRJ |
| 11276 | 77466 | Gregory, Miranda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50778-MCR-GRJ |
| 11277 | 77486 | Schlager, Rand | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50865-MCR-GRJ |
| 11278 | 77596 | Green, Jordan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49147-MCR-GRJ |
| 11279 | 77345 | Arriaza, Juan Jose | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50107-MCR-GRJ |
| 11280 | 298463 | FUJIYAMA, DARREN | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-13158-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11281 | 77398 | Schmitz, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50408-MCR-GRJ |
| 11282 | 77419 | Massie, Larry E. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50534-MCR-GRJ |
| 11283 | 77565 | Cater, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16072-MCR-GRJ |
| 11284 | 218591 | Painter, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75871-MCR-GRJ |
| 11285 | 77411 | Lobley, Roderick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50490-MCR-GRJ |
| 11286 | 164785 | Edwards, James Bennie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68962-MCR-GRJ |
| 11287 | 77448 | Zurcher, John | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50683-MCR-GRJ |
| 11288 | 77504 | Norris, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50922-MCR-GRJ |
| 11289 | 77381 | Bailey, Christopher | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50306-MCR-GRJ |
| 11290 | 77569 | Collins, Baron | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49086-MCR-GRJ |
| 11291 | 77450 | Burch, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50694-MCR-GRJ |
| 11292 | 77494 | Womack, Dustin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50892-MCR-GRJ |
| 11293 | 218585 | GARCIA, JOEL | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75832-MCR-GRJ |
| 11294 | 77658 | Russell, Kunstler | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49285-MCR-GRJ |
| 11295 | 77493 | Feysa, Amanda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50888-MCR-GRJ |
| 11296 | 77407 | Brinegar, Timothy Ray | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50464-MCR-GRJ |
| 11297 | 77532 | Luciano-Maldonado, Gabriel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48991-MCR-GRJ |
| 11298 | 77374 | Jacobs, William | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50265-MCR-GRJ |
| 11299 | 77327 | Simpson, Rachel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50017-MCR-GRJ |
| 11300 | 218567 | Baum, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75712-MCR-GRJ |
| 11301 | 77558 | Brown, Michael L. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49058-MCR-GRJ |
| 11302 | 77360 | Bridgeman, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50185-MCR-GRJ |
| 11303 | 77460 | Cook, Katelynn | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50746-MCR-GRJ |
| 11304 | 77686 | Watkins, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49353-MCR-GRJ |
| 11305 | 77642 | Peck, Jessy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49253-MCR-GRJ |
| 11306 | 164789 | Mitchell, Willie S | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68972-MCR-GRJ |
| 11307 | 77369 | Etheridge, Fred | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50234-MCR-GRJ |
| 11308 | 77547 | Haynes, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49031-MCR-GRJ |
| 11309 | 77594 | Giorgini, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49142-MCR-GRJ |
| 11310 | 77364 | Sims, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50208-MCR-GRJ |
| 11311 | 77556 | Beech, Sean | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49053-MCR-GRJ |
| 11312 | 77488 | Bunker, Bryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50871-MCR-GRJ |
| 11313 | 164795 | Sheerin, Robert Allen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68989-MCR-GRJ |
| 11314 | 77431 | Fuller, Chad L. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50598-MCR-GRJ |
| 11315 | 164776 | Adam, Lucas J | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68937-MCR-GRJ |
| 11316 | 331386 | CARROLL, DAVID | Lockridge Grindal Nauen | 7:21-cv-48249-MCR-GRJ |
| 11317 | 334233 | CHRISTNER, CARL | Lockridge Grindal Nauen | 7:21-cv-54306-MCR-GRJ |
| 11318 | 332798 | EHIRIM, NELSON | Lockridge Grindal Nauen | 7:21-cv-53829-MCR-GRJ |
| 11319 | 261189 | BURRELL, SHEILA | Lockridge Grindal Nauen | 9:20-cv-03956-MCR-GRJ |
| 11320 | 291157 | Romero, David | Lockridge Grindal Nauen | 7:21-cv-10870-MCR-GRJ |
| 11321 | 316801 | Hicks, Robert | Lockridge Grindal Nauen | 7:21-cv-36004-MCR-GRJ |
| 11322 | 102444 | Mead, Jason | Lockridge Grindal Nauen | 8:20-cv-17697-MCR-GRJ |
| 11323 | 102498 | Tremblay, Mark | Lockridge Grindal Nauen | 8:20-cv-17825-MCR-GRJ |
| 11324 | 327184 | Murphy, Jamal | Lockridge Grindal Nauen | 7:21-cv-47917-MCR-GRJ |
| 11325 | 335039 | Clark, Adam | Lockridge Grindal Nauen | 7:21-cv-54392-MCR-GRJ |
| 11326 | 332797 | DOROW, ERICH | Lockridge Grindal Nauen | 7:21-cv-53827-MCR-GRJ |
| 11327 | 334260 | Todd, Joshua | Lockridge Grindal Nauen | 7:21-cv-48632-MCR-GRJ |
| 11328 | 326653 | MCCARTY, FONDA | Lockridge Grindal Nauen | 7:21-cv-47895-MCR-GRJ |
| 11329 | 102391 | Goddard, Matthew | Lockridge Grindal Nauen | 8:20-cv-17542-MCR-GRJ |
| 11330 | 102443 | Mcnerney, Shane | Lockridge Grindal Nauen | 8:20-cv-17694-MCR-GRJ |
| 11331 | 102478 | Sacaza, Maritza | Lockridge Grindal Nauen | 8:20-cv-17777-MCR-GRJ |
| 11332 | 334236 | Harris, Kayla | Lockridge Grindal Nauen | 7:21-cv-54309-MCR-GRJ |
| 11333 | 331445 | Marshall, John | Lockridge Grindal Nauen | 7:21-cv-48284-MCR-GRJ |
| 11334 | 334246 | TORRES, ABRAHAM | Lockridge Grindal Nauen | 7:21-cv-54319-MCR-GRJ |
| 11335 | 331432 | Hess, Michael | Lockridge Grindal Nauen | 7:21-cv-48271-MCR-GRJ |
| 11336 | 102408 | Irby, Justin | Lockridge Grindal Nauen | 8:20-cv-17589-MCR-GRJ |
| 11337 | 102485 | Sieber, Charles | Lockridge Grindal Nauen | 8:20-cv-17795-MCR-GRJ |
| 11338 | 102466 | Proctor, David | Lockridge Grindal Nauen | 8:20-cv-17750-MCR-GRJ |
| 11339 | 155944 | BRATTI, GENE | Lockridge Grindal Nauen | 8:20-cv-18517-MCR-GRJ |
| 11340 | 102423 | LaPointe, Brian | Lockridge Grindal Nauen | 8:20-cv-17627-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11341 | 157060 | Waites, Cameron | Lockridge Grindal Nauen | 8:20-cv-18529-MCR-GRJ |
| 11342 | 326641 | Harris, Anthony | Lockridge Grindal Nauen | 7:21-cv-47883-MCR-GRJ |
| 11343 | 102414 | Jimenez, Winston | Lockridge Grindal Nauen | 8:20-cv-17605-MCR-GRJ |
| 11344 | 334243 | SHOCKEY, CORY | Lockridge Grindal Nauen | 7:21-cv-54316-MCR-GRJ |
| 11345 | 335043 | DOWNS, JEFFERY | Lockridge Grindal Nauen | 7:21-cv-54396-MCR-GRJ |
| 11346 | 335042 | DEAN, DOUGLAS | Lockridge Grindal Nauen | 7:21-cv-54395-MCR-GRJ |
| 11347 | 326636 | DYER, RICKY | Lockridge Grindal Nauen | 7:21-cv-47878-MCR-GRJ |
| 11348 | 323741 | BARNES, DARRYL | Lockridge Grindal Nauen | 7:21-cv-37297-MCR-GRJ |
| 11349 | 327170 | STEVENS, JENNIFER | Lockridge Grindal Nauen | 7:21-cv-47905-MCR-GRJ |
| 11350 | 174284 | KUHLMAN, KODY DENNIS | Lockridge Grindal Nauen | 8:20-cv-18649-MCR-GRJ |
| 11351 | 327165 | PLATT, ADAM | Lockridge Grindal Nauen | 7:21-cv-47900-MCR-GRJ |
| 11352 | 331438 | JENKINS, HAROLD | Lockridge Grindal Nauen | 7:21-cv-48277-MCR-GRJ |
| 11353 | 332024 | Taylor, Adam | Lockridge Grindal Nauen | 7:21-cv-48413-MCR-GRJ |
| 11354 | 102400 | Hernandez-Martinez, Romein | Lockridge Grindal Nauen | 8:20-cv-17566-MCR-GRJ |
| 11355 | 332773 | MCLAIN, BRANDON | Lockridge Grindal Nauen | 7:21-cv-53816-MCR-GRJ |
| 11356 | 102456 | Oliver, James | Lockridge Grindal Nauen | 8:20-cv-17729-MCR-GRJ |
| 11357 | 102471 | Richardson, Casey | Lockridge Grindal Nauen | 8:20-cv-17761-MCR-GRJ |
| 11358 | 286724 | Bost, Chantey | Lockridge Grindal Nauen | 7:21-cv-05044-MCR-GRJ |
| 11359 | 332805 | PIGMAN, ERIC | Lockridge Grindal Nauen | 7:21-cv-53836-MCR-GRJ |
| 11360 | 335062 | PEACHER, SPENCER | Lockridge Grindal Nauen | 7:21-cv-53573-MCR-GRJ |
| 11361 | 164801 | Pratt, Andrew | Lockridge Grindal Nauen | 8:20-cv-18617-MCR-GRJ |
| 11362 | 102469 | Reidman, Dennis | Lockridge Grindal Nauen | 8:20-cv-17758-MCR-GRJ |
| 11363 | 102332 | Aumock, Eric | Lockridge Grindal Nauen | 8:20-cv-16888-MCR-GRJ |
| 11364 | 102406 | Hugh, Bryan | Lockridge Grindal Nauen | 8:20-cv-17583-MCR-GRJ |
| 11365 | 102420 | KING, MICHAEL | Lockridge Grindal Nauen | 8:20-cv-17619-MCR-GRJ |
| 11366 | 102383 | Fulford, Michael | Lockridge Grindal Nauen | 8:20-cv-17522-MCR-GRJ |
| 11367 | 332812 | STEPHENS, GREGORY | Lockridge Grindal Nauen | 7:21-cv-53847-MCR-GRJ |
| 11368 | 102402 | Honeycutt, Carter | Lockridge Grindal Nauen | 8:20-cv-17572-MCR-GRJ |
| 11369 | 332771 | Hernandez, John | Lockridge Grindal Nauen | 7:21-cv-53812-MCR-GRJ |
| 11370 | 332016 | DAVIS, TAHMARLEY | Lockridge Grindal Nauen | 7:21-cv-53797-MCR-GRJ |
| 11371 | 332815 | TUBAUGH, DONALD | Lockridge Grindal Nauen | 7:21-cv-48584-MCR-GRJ |
| 11372 | 331428 | Garcia, Manuel | Lockridge Grindal Nauen | 7:21-cv-48267-MCR-GRJ |
| 11373 | 102331 | Aulby, Brian | Lockridge Grindal Nauen | 8:20-cv-16886-MCR-GRJ |
| 11374 | 332015 | BELLIN, ALICIA | Lockridge Grindal Nauen | 7:21-cv-48406-MCR-GRJ |
| 11375 | 199152 | Gray, Elizabeth Nicole | Matthews & Associates | 8:20-cv-63584-MCR-GRJ |
| 11376 | 102509 | Abbott, James | Matthews & Associates | 8:20-cv-14121-MCR-GRJ |
| 11377 | 173649 | Navarro, Raymond Richard | Matthews & Associates | 8:20-cv-15577-MCR-GRJ |
| 11378 | 173532 | Gatewood, Ronald L. | Matthews & Associates | 8:20-cv-15246-MCR-GRJ |
| 11379 | 173630 | Milford, Chad Bernard | Matthews & Associates | 8:20-cv-15541-MCR-GRJ |
| 11380 | 199445 | Phillips, Christopher | Matthews & Associates | 8:20-cv-64230-MCR-GRJ |
| 11381 | 139605 | Fassett, Mark Wheaton | Matthews & Associates | 8:20-cv-16310-MCR-GRJ |
| 11382 | 173691 | Rush, Anthony Roy-Kenneth | Matthews & Associates | 8:20-cv-15644-MCR-GRJ |
| 11383 | 199600 | Smith, Timothy | Matthews & Associates | 8:20-cv-64431-MCR-GRJ |
| 11384 | 85507 | Humphries, Ryan | Matthews & Associates | 8:20-cv-19754-MCR-GRJ |
| 11385 | 199742 | Yonts, Timothy Asher | Matthews & Associates | 8:20-cv-56787-MCR-GRJ |
| 11386 | 280882 | Sears, Heather | Matthews & Associates | 7:21-cv-03960-MCR-GRJ |
| 11387 | 103007 | Kessner, Scott | Matthews & Associates | 8:20-cv-14288-MCR-GRJ |
| 11388 | 85364 | Monson, Matthew | Matthews & Associates | 8:20-cv-19610-MCR-GRJ |
| 11389 | 199458 | Porter, Rick Blaine | Matthews & Associates | 8:20-cv-64255-MCR-GRJ |
| 11390 | 102773 | Eldridge, Stacey Renee | Matthews & Associates | 8:20-cv-14629-MCR-GRJ |
| 11391 | 103305 | Ross, David | Matthews & Associates | 8:20-cv-14680-MCR-GRJ |
| 11392 | 173604 | Lezon, Sophia | Matthews & Associates | 8:20-cv-15491-MCR-GRJ |
| 11393 | 139415 | Bernard, Gabriel Kenneth | Matthews & Associates | 8:20-cv-15773-MCR-GRJ |
| 11394 | 124196 | LAUREANO, EDDIE | Matthews & Associates | 8:20-cv-14490-MCR-GRJ |
| 11395 | 173683 | Robinson, Andrew | Matthews & Associates | 8:20-cv-15636-MCR-GRJ |
| 11396 | 199301 | Lounsbury, Jacob Thomas | Matthews & Associates | 8:20-cv-63755-MCR-GRJ |
| 11397 | 173534 | Gay, Jonathon Wayne | Matthews & Associates | 8:20-cv-15248-MCR-GRJ |
| 11398 | 335125 | Miller, Kody | Matthews & Associates | 7:21-cv-55373-MCR-GRJ |
| 11399 | 103421 | Thomas, Jonathan Seth | Matthews & Associates | 8:20-cv-14803-MCR-GRJ |
| 11400 | 85565 | Beluscak, Timothy | Matthews & Associates | 8:20-cv-19994-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11401 | 139436 | Bragg, Jason Ronald | Matthews & Associates | 8:20-cv-15817-MCR-GRJ |
| 11402 | 102929 | Hill, Jeremiah Jason | Matthews & Associates | 8:20-cv-14156-MCR-GRJ |
| 11403 | 199108 | Clasemann, Jamie Jo | Matthews & Associates | 8:20-cv-63540-MCR-GRJ |
| 11404 | 102607 | Bolhouse, Christopher S. | Matthews & Associates | 8:20-cv-14296-MCR-GRJ |
| 11405 | 199322 | Massey, Frederick Twane | Matthews & Associates | 8:20-cv-63795-MCR-GRJ |
| 11406 | 103095 | McChesney, David Charles | Matthews & Associates | 8:20-cv-14438-MCR-GRJ |
| 11407 | 173725 | Thomsen, Chris Ray | Matthews & Associates | 8:20-cv-15677-MCR-GRJ |
| 11408 | 103072 | Luttrell, Christopher lee | Matthews & Associates | 8:20-cv-14397-MCR-GRJ |
| 11409 | 139396 | Barlow, Leslie Nicole | Matthews & Associates | 8:20-cv-14968-MCR-GRJ |
| 11410 | 139409 | BELTRAN, ANGEL LOUIS | Matthews & Associates | 8:20-cv-15768-MCR-GRJ |
| 11411 | 199559 | Searl, Samantha Jo | Matthews & Associates | 8:20-cv-64390-MCR-GRJ |
| 11412 | 173742 | West, Brandon Christopher | Matthews & Associates | 8:20-cv-15694-MCR-GRJ |
| 11413 | 85521 | Ferguson, Scott | Matthews & Associates | 7:20-cv-17802-MCR-GRJ |
| 11414 | 199370 | Montgomery, Robert Bryan | Matthews & Associates | 8:20-cv-63932-MCR-GRJ |
| 11415 | 85151 | Velezmorales, Israel | Matthews & Associates | 8:20-cv-19345-MCR-GRJ |
| 11416 | 280841 | Cowan, Jim | Matthews & Associates | 7:21-cv-03877-MCR-GRJ |
| 11417 | 199724 | Wilson, Jessica Leann | Matthews & Associates | 8:20-cv-56673-MCR-GRJ |
| 11418 | 199526 | Ross, C. Leigh | Matthews & Associates | 8:20-cv-64357-MCR-GRJ |
| 11419 | 199360 | Miles, Monique R | Matthews & Associates | 8:20-cv-63912-MCR-GRJ |
| 11420 | 139622 | Forman, Scott Joseph | Matthews & Associates | 8:20-cv-15035-MCR-GRJ |
| 11421 | 139505 | Clark, John Henry | Matthews & Associates | 8:20-cv-16067-MCR-GRJ |
| 11422 | 102578 | Baxter, Dennis Ray | Matthews & Associates | 8:20-cv-14237-MCR-GRJ |
| 11423 | 85377 | Gossett, Michael | Matthews & Associates | 8:20-cv-19621-MCR-GRJ |
| 11424 | 199347 | Medina-Gonzalez, Angela | Matthews & Associates | 8:20-cv-63888-MCR-GRJ |
| 11425 | 103483 | Wegner, Andrew J | Matthews & Associates | 8:20-cv-14864-MCR-GRJ |
| 11426 | 199679 | Van Doren, Stephen M. | Matthews & Associates | 8:20-cv-64509-MCR-GRJ |
| 11427 | 199172 | Hannah, Albert J. | Matthews & Associates | 8:20-cv-63604-MCR-GRJ |
| 11428 | 139491 | Castro, Anton Michael Angelo | Matthews & Associates | 8:20-cv-16014-MCR-GRJ |
| 11429 | 173601 | Ledesma, Marcos Javier | Matthews & Associates | 8:20-cv-15485-MCR-GRJ |
| 11430 | 199449 | Pipkin, Leslie Keith | Matthews & Associates | 8:20-cv-64237-MCR-GRJ |
| 11431 | 173717 | Stephens, Kendrick Maurice | Matthews & Associates | 8:20-cv-15670-MCR-GRJ |
| 11432 | 85183 | Peebles, Jason | Matthews & Associates | 8:20-cv-19389-MCR-GRJ |
| 11433 | 85308 | Dinkins, Kevin | Matthews & Associates | 8:20-cv-19520-MCR-GRJ |
| 11434 | 199332 | McClure, Jeffery Loren | Matthews & Associates | 8:20-cv-63815-MCR-GRJ |
| 11435 | 199402 | Nelson, Eric | Matthews & Associates | 8:20-cv-63984-MCR-GRJ |
| 11436 | 102774 | Ellington, Cedric Brian | Matthews & Associates | 8:20-cv-14634-MCR-GRJ |
| 11437 | 139495 | Chaney, Valerie Catherine | Matthews & Associates | 8:20-cv-16030-MCR-GRJ |
| 11438 | 199362 | Miller, Jonathan Louis | Matthews & Associates | 8:20-cv-63916-MCR-GRJ |
| 11439 | 199675 | Two Eagles-Downing, Nathan | Matthews & Associates | 8:20-cv-64505-MCR-GRJ |
| 11440 | 199228 | Ishikata, George Koji | Matthews & Associates | 8:20-cv-63660-MCR-GRJ |
| 11441 | 173645 | Myerson, David | Matthews & Associates | 8:20-cv-15569-MCR-GRJ |
| 11442 | 199583 | Skaggs, Chad Michael | Matthews & Associates | 8:20-cv-64414-MCR-GRJ |
| 11443 | 102849 | Gonzales Garcia, Samuel | Matthews & Associates | 8:20-cv-14750-MCR-GRJ |
| 11444 | 199107 | Clark, Gerard | Matthews & Associates | 8:20-cv-63539-MCR-GRJ |
| 11445 | 139618 | Fluck, James Michael | Matthews & Associates | 8:20-cv-15028-MCR-GRJ |
| 11446 | 280855 | Howell, Richard | Matthews & Associates | 7:21-cv-03905-MCR-GRJ |
| 11447 | 253206 | McCullough, Berurya | Matthews & Associates | 9:20-cv-02808-MCR-GRJ |
| 11448 | 139507 | Clavette, David Wallace | Matthews & Associates | 8:20-cv-16075-MCR-GRJ |
| 11449 | 102605 | Bloom, Ricky Allen | Matthews & Associates | 8:20-cv-14287-MCR-GRJ |
| 11450 | 199427 | Parker, Brandon | Matthews & Associates | 8:20-cv-64008-MCR-GRJ |
| 11451 | 199333 | McClurkin, Reginald Antwone | Matthews & Associates | 8:20-cv-63817-MCR-GRJ |
| 11452 | 199189 | Hawkins, Charles Alexander | Matthews & Associates | 8:20-cv-63621-MCR-GRJ |
| 11453 | 199074 | Anderson, Michael Blaine | Matthews & Associates | 8:20-cv-63436-MCR-GRJ |
| 11454 | 199164 | Gutierrez, Rene | Matthews & Associates | 8:20-cv-63596-MCR-GRJ |
| 11455 | 199704 | Watson, James Henry | Matthews & Associates | 8:20-cv-56580-MCR-GRJ |
| 11456 | 102700 | Cook, Matthew Norman | Matthews & Associates | 8:20-cv-14451-MCR-GRJ |
| 11457 | 139560 | DeGarmo, Jeff A. | Matthews & Associates | 8:20-cv-16233-MCR-GRJ |
| 11458 | 102724 | Davilar, Leya L. | Matthews & Associates | 8:20-cv-14502-MCR-GRJ |
| 11459 | 199608 | Speer, John P | Matthews & Associates | 8:20-cv-64439-MCR-GRJ |
| 11460 | 199269 | Kolus, Matthew Michael | Matthews & Associates | 8:20-cv-63701-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11461 | 124178 | DUTTON, WILLIAM P. | Matthews & Associates | 8:20-cv-14399-MCR-GRJ |
| 11462 | 199200 | Hernandez, Jorge R. | Matthews & Associates | 8:20-cv-63632-MCR-GRJ |
| 11463 | 139608 | Fernandez, Luis Ediberto | Matthews & Associates | 8:20-cv-16313-MCR-GRJ |
| 11464 | 173533 | Gatica, Nicolas | Matthews & Associates | 8:20-cv-15247-MCR-GRJ |
| 11465 | 85357 | DOMINGUEZ, MATTHEW | Matthews & Associates | 8:20-cv-19598-MCR-GRJ |
| 11466 | 199747 | Zaluski, Joseph Robert | Matthews & Associates | 8:20-cv-61323-MCR-GRJ |
| 11467 | 173686 | Rodriguez, Raymond | Matthews & Associates | 8:20-cv-15639-MCR-GRJ |
| 11468 | 139524 | Conner, Jason Tyler | Matthews & Associates | 8:20-cv-16134-MCR-GRJ |
| 11469 | 103061 | Long, Jonathan L. | Matthews & Associates | 8:20-cv-14374-MCR-GRJ |
| 11470 | 173543 | Gilhart, Randall Scott | Matthews & Associates | 8:20-cv-15257-MCR-GRJ |
| 11471 | 199359 | Mickett, Eric Thomas Alexander | Matthews & Associates | 8:20-cv-63911-MCR-GRJ |
| 11472 | 199299 | Loebs, Matthew R. | Matthews & Associates | 8:20-cv-63751-MCR-GRJ |
| 11473 | 173716 | Steede, Michael Angelo | Matthews & Associates | 8:20-cv-15669-MCR-GRJ |
| 11474 | 139406 | Bedore, Elizabeth Ann | Matthews & Associates | 8:20-cv-15762-MCR-GRJ |
| 11475 | 173638 | Moreno, Ruben | Matthews & Associates | 8:20-cv-15556-MCR-GRJ |
| 11476 | 199546 | Santiago, Angel | Matthews & Associates | 8:20-cv-64377-MCR-GRJ |
| 11477 | 103387 | Stein, John Wilfred | Matthews & Associates | 8:20-cv-14773-MCR-GRJ |
| 11478 | 84932 | Medina, Angel | Matthews & Associates | 8:20-cv-18088-MCR-GRJ |
| 11479 | 199468 | Radwanski, Lucas Edmund | Matthews & Associates | 8:20-cv-64274-MCR-GRJ |
| 11480 | 139583 | Dutcher, Tracy Mark | Matthews & Associates | 8:20-cv-16282-MCR-GRJ |
| 11481 | 139531 | Corona, Antonio M. | Matthews & Associates | 8:20-cv-16157-MCR-GRJ |
| 11482 | 199265 | King, Jesse | Matthews & Associates | 8:20-cv-63697-MCR-GRJ |
| 11483 | 173583 | Johnson, Darwin Lakeith | Matthews & Associates | 8:20-cv-15317-MCR-GRJ |
| 11484 | 199330 | McCary, Nicholas Allen | Matthews & Associates | 8:20-cv-63811-MCR-GRJ |
| 11485 | 199382 | Morris-Culp, Ronald Alexander | Matthews & Associates | 8:20-cv-63955-MCR-GRJ |
| 11486 | 267614 | Starling, Rodney | Matthews & Associates | 9:20-cv-09973-MCR-GRJ |
| 11487 | 102768 | Eaton, Phillip J. | Matthews & Associates | 8:20-cv-14609-MCR-GRJ |
| 11488 | 335117 | Hurtado, Jeremiah | Matthews & Associates | 7:21-cv-55358-MCR-GRJ |
| 11489 | 103154 | Motley, Charles K. | Matthews & Associates | 8:20-cv-14524-MCR-GRJ |
| 11490 | 199312 | Maita, Vincent Valentino | Matthews & Associates | 8:20-cv-63776-MCR-GRJ |
| 11491 | 102670 | Chilicky, Carl James | Matthews & Associates | 8:20-cv-14398-MCR-GRJ |
| 11492 | 139362 | Amato, Anthony Patrick | Matthews & Associates | 8:20-cv-14935-MCR-GRJ |
| 11493 | 103374 | Spaulding, David J. | Matthews & Associates | 8:20-cv-14757-MCR-GRJ |
| 11494 | 173627 | Menne, Scott Theodore | Matthews & Associates | 8:20-cv-15535-MCR-GRJ |
| 11495 | 280890 | Warren, Russell | Matthews & Associates | 7:21-cv-03971-MCR-GRJ |
| 11496 | 139361 | Allen, Steven Joel | Matthews & Associates | 8:20-cv-14934-MCR-GRJ |
| 11497 | 199512 | Rodriguez, Angel Luis | Matthews & Associates | 8:20-cv-64343-MCR-GRJ |
| 11498 | 139578 | Donner, Alejandro R. | Matthews & Associates | 8:20-cv-16272-MCR-GRJ |
| 11499 | 139504 | Clark, Dennis Ray | Matthews & Associates | 8:20-cv-16064-MCR-GRJ |
| 11500 | 199528 | Rowland, Richard Patrick | Matthews & Associates | 8:20-cv-64359-MCR-GRJ |
| 11501 | 199513 | Rodriguez, Jorge Luis | Matthews & Associates | 8:20-cv-64344-MCR-GRJ |
| 11502 | 84905 | Quintero, Abe | Matthews & Associates | 8:20-cv-18063-MCR-GRJ |
| 11503 | 139464 | Burkett, Matthew Paul | Matthews & Associates | 8:20-cv-15916-MCR-GRJ |
| 11504 | 124188 | SWITKOWSKI, DANIEL JAMES | Matthews & Associates | 8:20-cv-14449-MCR-GRJ |
| 11505 | 199579 | Sim, Bryan | Matthews & Associates | 8:20-cv-64410-MCR-GRJ |
| 11506 | 335104 | Alvarez, Carl | Matthews & Associates | 7:21-cv-55338-MCR-GRJ |
| 11507 | 173615 | Martucci, Michael | Matthews & Associates | 8:20-cv-15512-MCR-GRJ |
| 11508 | 102892 | Harris, Rodney D. | Matthews & Associates | 8:20-cv-14822-MCR-GRJ |
| 11509 | 199355 | MENDOZA, JOSE | Matthews & Associates | 8:20-cv-63903-MCR-GRJ |
| 11510 | 199646 | Tejeda, Ryan Joseph | Matthews & Associates | 8:20-cv-64476-MCR-GRJ |
| 11511 | 199196 | Heintzelman, John Eugene | Matthews & Associates | 8:20-cv-63628-MCR-GRJ |
| 11512 | 139642 | Gates, Henry Charles | Matthews & Associates | 8:20-cv-15066-MCR-GRJ |
| 11513 | 199558 | Seanez, Arturo Garcia | Matthews & Associates | 8:20-cv-64389-MCR-GRJ |
| 11514 | 199377 | Moran, Michael | Matthews & Associates | 8:20-cv-63945-MCR-GRJ |
| 11515 | 173581 | Jenny, Steven Alan | Matthews & Associates | 8:20-cv-15314-MCR-GRJ |
| 11516 | 85318 | Nelson, Kristi | Matthews & Associates | 8:20-cv-19530-MCR-GRJ |
| 11517 | 199095 | Blanscet, Casamuel Thomas | Matthews & Associates | 8:20-cv-63527-MCR-GRJ |
| 11518 | 199652 | Thomas, Charles Mathew | Matthews & Associates | 8:20-cv-64482-MCR-GRJ |
| 11519 | 199561 | Sentell, Cody Michael | Matthews & Associates | 8:20-cv-64392-MCR-GRJ |
| 11520 | 199209 | Himelick, Nick Russell | Matthews & Associates | 8:20-cv-63641-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11521 | 139562 | Delgado, Edward | Matthews & Associates | 8:20-cv-16238-MCR-GRJ |
| 11522 | 199096 | Bonilla, Roy | Matthews & Associates | 8:20-cv-63528-MCR-GRJ |
| 11523 | 173684 | Robinson, Billy | Matthews & Associates | 8:20-cv-15637-MCR-GRJ |
| 11524 | 173560 | Hancock, James Michael | Matthews & Associates | 8:20-cv-15276-MCR-GRJ |
| 11525 | 102626 | Brown, Cody Walton | Matthews & Associates | 8:20-cv-14326-MCR-GRJ |
| 11526 | 199274 | Krouse, Adam Michael | Matthews & Associates | 8:20-cv-63706-MCR-GRJ |
| 11527 | 139472 | Cabán, Joseph A. | Matthews & Associates | 7:21-cv-68334-MCR-GRJ |
| 11528 | 139474 | Callaway, Charles Gene | Matthews & Associates | 8:20-cv-15950-MCR-GRJ |
| 11529 | 335128 | Saucier, Clara | Matthews & Associates | 7:21-cv-55378-MCR-GRJ |
| 11530 | 199424 | Padilla, Arthur Jesse Vincent | Matthews & Associates | 8:20-cv-64005-MCR-GRJ |
| 11531 | 199238 | Johnson, Darrell Dewayne | Matthews & Associates | 8:20-cv-63670-MCR-GRJ |
| 11532 | 173535 | Geiman, Nicholas Lee | Matthews & Associates | 8:20-cv-15249-MCR-GRJ |
| 11533 | 102792 | Faupel, Lacey | Matthews & Associates | 8:20-cv-14663-MCR-GRJ |
| 11534 | 173580 | Iseminger, Michael M. | Matthews & Associates | 8:20-cv-15312-MCR-GRJ |
| 11535 | 280831 | Abelson, Stephen | Matthews & Associates | 7:21-cv-03857-MCR-GRJ |
| 11536 | 199375 | Moore, Steven Boyd | Matthews & Associates | 8:20-cv-63941-MCR-GRJ |
| 11537 | 199214 | Holey, Xavier F. | Matthews & Associates | 8:20-cv-63646-MCR-GRJ |
| 11538 | 173709 | Smith, Justin A. | Matthews & Associates | 8:20-cv-15662-MCR-GRJ |
| 11539 | 124198 | McKay, Matthew | Matthews & Associates | 8:20-cv-14500-MCR-GRJ |
| 11540 | 173609 | Love, Julian Lavar | Matthews & Associates | 8:20-cv-15500-MCR-GRJ |
| 11541 | 199320 | Marshall, Jesse Tanner | Matthews & Associates | 8:20-cv-63791-MCR-GRJ |
| 11542 | 103010 | Kilgore, Danny Lee | Matthews & Associates | 8:20-cv-14295-MCR-GRJ |
| 11543 | 102879 | Hamilton, James W. | Matthews & Associates | 7:20-cv-26955-MCR-GRJ |
| 11544 | 102730 | Davis, Anthony Beasely | Matthews & Associates | 8:20-cv-14531-MCR-GRJ |
| 11545 | 199466 | Purvis, Shanelle Tiquana | Matthews & Associates | 8:20-cv-64270-MCR-GRJ |
| 11546 | 173598 | Lane, Jason Christopher | Matthews & Associates | 8:20-cv-15479-MCR-GRJ |
| 11547 | 280872 | Owens, William Lester | Matthews & Associates | 7:21-cv-03939-MCR-GRJ |
| 11548 | 102742 | Dickson, Eric William | Matthews & Associates | 8:20-cv-14546-MCR-GRJ |
| 11549 | 199182 | Harris, Ian | Matthews & Associates | 8:20-cv-63614-MCR-GRJ |
| 11550 | 103493 | Wheeler, Kristopher Alan | Matthews & Associates | 8:20-cv-14878-MCR-GRJ |
| 11551 | 103157 | Mullaly, Clayton F | Matthews & Associates | 8:20-cv-14528-MCR-GRJ |
| 11552 | 124183 | POIRIER, WILLIAM | Matthews & Associates | 8:20-cv-14425-MCR-GRJ |
| 11553 | 199213 | Holbrook, Shawn | Matthews & Associates | 8:20-cv-63645-MCR-GRJ |
| 11554 | 102543 | Armstrong, Jamie | Matthews & Associates | 8:20-cv-14181-MCR-GRJ |
| 11555 | 102994 | Jorgenson, Jense Matthew | Matthews & Associates | 8:20-cv-14268-MCR-GRJ |
| 11556 | 199674 | Turner, Robert Victor | Matthews & Associates | 8:20-cv-64504-MCR-GRJ |
| 11557 | 199082 | Banister, Anthony Vincent | Matthews & Associates | 8:20-cv-63453-MCR-GRJ |
| 11558 | 199139 | Glazer, Kevin | Matthews & Associates | 8:20-cv-63571-MCR-GRJ |
| 11559 | 199465 | Price, Jay | Matthews & Associates | 8:20-cv-64268-MCR-GRJ |
| 11560 | 84941 | Carver, Anthony | Matthews & Associates | 8:20-cv-18100-MCR-GRJ |
| 11561 | 199450 | Pizzino, Chris Joseph | Matthews & Associates | 8:20-cv-64239-MCR-GRJ |
| 11562 | 199731 | WISE, MICHAEL | Matthews & Associates | 8:20-cv-56715-MCR-GRJ |
| 11563 | 139604 | Farmer, Richard David | Matthews & Associates | 8:20-cv-16309-MCR-GRJ |
| 11564 | 199387 | Mortimer, Jason Robert | Matthews & Associates | 8:20-cv-63964-MCR-GRJ |
| 11565 | 103248 | Quarles, John Fitzgerald | Matthews & Associates | 8:20-cv-14618-MCR-GRJ |
| 11566 | 124194 | GORDIONOK, VLADIMIR | Matthews & Associates | 8:20-cv-14480-MCR-GRJ |
| 11567 | 199311 | Main, Thamar Andrew | Matthews & Associates | 8:20-cv-63774-MCR-GRJ |
| 11568 | 199668 | True, Kenneth C | Matthews & Associates | 8:20-cv-64498-MCR-GRJ |
| 11569 | 173663 | Persinger, Bryan Scott | Matthews & Associates | 8:20-cv-15603-MCR-GRJ |
| 11570 | 199105 | Chronister, Nicholas Alan | Matthews & Associates | 8:20-cv-63537-MCR-GRJ |
| 11571 | 139561 | Del Jesus, Enmanuel Jesus | Matthews & Associates | 8:20-cv-16236-MCR-GRJ |
| 11572 | 199474 | Randall, Waco Reese | Matthews & Associates | 8:20-cv-64285-MCR-GRJ |
| 11573 | 85248 | Krasinski, Joseph | Matthews & Associates | 8:20-cv-19444-MCR-GRJ |
| 11574 | 103093 | Mayfield, Mark R. | Matthews & Associates | 8:20-cv-14434-MCR-GRJ |
| 11575 | 199364 | Miller, Robert Edward | Matthews & Associates | 8:20-cv-63920-MCR-GRJ |
| 11576 | 49306 | Roy, Carl | McCune Wright Arevalo | 7:20-cv-52464-MCR-GRJ |
| 11577 | 49321 | Wedgeworth, Harriet E. | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ |
| 11578 | 49356 | Richardson, John K. | McCune Wright Arevalo | 7:20-cv-51948-MCR-GRJ |
| 11579 | 211437 | Knight, Kevin | McCune Wright Arevalo | 8:20-cv-57095-MCR-GRJ |
| 11580 | 49360 | Cortez, Luis | McCune Wright Arevalo | 7:20-cv-51965-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11581 | 49328 | Richardson, Jimmy L. | McCune Wright Arevalo | 7:20-cv-52565-MCR-GRJ |
| 11582 | 49363 | DeBilzan, Derron | McCune Wright Arevalo | 7:20-cv-51982-MCR-GRJ |
| 11583 | 49337 | TRONETTI, NICHOLAS C. | McCune Wright Arevalo | 7:20-cv-52604-MCR-GRJ |
| 11584 | 207277 | HACKWORTH, REANOL | McCune Wright Arevalo | 8:20-cv-56747-MCR-GRJ |
| 11585 | 49339 | Pemberton, Oral V. | McCune Wright Arevalo | 7:20-cv-52614-MCR-GRJ |
| 11586 | 49312 | Boone, Douglas F. | McCune Wright Arevalo | 7:20-cv-52489-MCR-GRJ |
| 11587 | 208190 | TRAN, DON Q | McCune Wright Arevalo | 8:20-cv-56789-MCR-GRJ |
| 11588 | 49349 | Kulnis, Wayne | McCune Wright Arevalo | 7:20-cv-51911-MCR-GRJ |
| 11589 | 49341 | Ferguson, Prerells A. | McCune Wright Arevalo | 7:20-cv-52624-MCR-GRJ |
| 11590 | 189302 | HASENYAGER, JEREMY | McCune Wright Arevalo | 7:20-cv-99444-MCR-GRJ |
| 11591 | 303752 | CASTANON, STEPHEN | McCune Wright Arevalo | 7:21-cv-20856-MCR-GRJ |
| 11592 | 49327 | Pando, Jessica | McCune Wright Arevalo | 7:20-cv-52559-MCR-GRJ |
| 11593 | 268605 | YUAN, WENJUE | McCune Wright Arevalo | 9:20-cv-08770-MCR-GRJ |
| 11594 | 49299 | Flowers, Anthony J. | McCune Wright Arevalo | 7:20-cv-52421-MCR-GRJ |
| 11595 | 49298 | JOHNSON, ANDREW L. | McCune Wright Arevalo | 7:20-cv-52415-MCR-GRJ |
| 11596 | 49347 | Leon, Thomas | McCune Wright Arevalo | 7:20-cv-51900-MCR-GRJ |
| 11597 | 49329 | Foreman, Julius | McCune Wright Arevalo | 7:20-cv-52570-MCR-GRJ |
| 11598 | 240612 | ZAKRZEWSKI, JEFF | McCune Wright Arevalo | 8:20-cv-86559-MCR-GRJ |
| 11599 | 49353 | Abbate, Daniel D. | McCune Wright Arevalo | 7:20-cv-51936-MCR-GRJ |
| 11600 | 49311 | Ryals, David E. | McCune Wright Arevalo | 7:20-cv-52484-MCR-GRJ |
| 11601 | 49314 | Johnson, Earnest | Document Worley | 7:20-cv-52498-MCR-GRJ |
| 11602 | 49317 | Gebhart, Fowood M. | McCune Wright Arevalo | 7:20-cv-52513-MCR-GRJ |
| 11603 | 12256 | Hedgepeth, Maurice | McDonald Worley | 7:20-cv-01737-MCR-GRJ |
| 11604 | 12224 | Graves, Kenneth | McDonald Worley | 7:20-cv-01722-MCR-GRJ |
| 11605 | 11827 | Hubbard, Benjamin | McDonald Worley | 7:20-cv-01288-MCR-GRJ |
| 11606 | 164823 | Black, Tavares | McDonald Worley | 7:20-cv-37044-MCR-GRJ |
| 11607 | 11820 | Martinez, David | McDonald Worley | 7:20-cv-01281-MCR-GRJ |
| 11608 | 12300 | Anglehart, Sean | McDonald Worley | 7:20-cv-01820-MCR-GRJ |
| 11609 | 11988 | Bambling, Ryan | McDonald Worley | 7:20-cv-01441-MCR-GRJ |
| 11610 | 12394 | Scholle, Brian | McDonald Worley | 7:20-cv-01850-MCR-GRJ |
| 11611 | 12055 | Ryan, James | McDonald Worley | 7:20-cv-01503-MCR-GRJ |
| 11612 | 12250 | GRUE, EDWIN | McDonald Worley | 7:20-cv-01766-MCR-GRJ |
| 11613 | 11958 | Hopkins, Kortez | McDonald Worley | 7:20-cv-01411-MCR-GRJ |
| 11614 | 12134 | Austin, Toby | McDonald Worley | 7:20-cv-00109-MCR-GRJ |
| 11615 | 11825 | Brown, Seth | McDonald Worley | 7:20-cv-01286-MCR-GRJ |
| 11616 | 181127 | Miller, Robert | McDonald Worley | 8:20-cv-31441-MCR-GRJ |
| 11617 | 11983 | Tran, Tony | McDonald Worley | 7:20-cv-01436-MCR-GRJ |
| 11618 | 12248 | ALONSO, SARA | McDonald Worley | 7:20-cv-01760-MCR-GRJ |
| 11619 | 181148 | Hastings, Logan | McDonald Worley | 8:20-cv-31484-MCR-GRJ |
| 11620 | 11865 | Kelley, Matthew | McDonald Worley | 7:20-cv-01324-MCR-GRJ |
| 11621 | 12273 | Alvarez, Brian | McDonald Worley | 7:20-cv-01783-MCR-GRJ |
| 11622 | 164835 | Burgos, Edward | McDonald Worley | 7:20-cv-36880-MCR-GRJ |
| 11623 | 12347 | King, Lasalle | McDonald Worley | 7:20-cv-01923-MCR-GRJ |
| 11624 | 289456 | Wagner, Reginald | McDonald Worley | 7:21-cv-12574-MCR-GRJ |
| 11625 | 181147 | Brown, Dexter | McDonald Worley | 8:20-cv-31480-MCR-GRJ |
| 11626 | 305230 | Bragg, George | McDonald Worley | 7:21-cv-24438-MCR-GRJ |
| 11627 | 12299 | Howe, Brian | McDonald Worley | 7:20-cv-01819-MCR-GRJ |
| 11628 | 12131 | Orr, Joshua | McDonald Worley | 7:20-cv-01582-MCR-GRJ |
| 11629 | 11990 | Fontenot, Lucas | McDonald Worley | 7:20-cv-01443-MCR-GRJ |
| 11630 | 164820 | Pierce, William | McDonald Worley | 7:20-cv-37036-MCR-GRJ |
| 11631 | 164812 | Christians, Nicholas | McDonald Worley | 7:20-cv-37014-MCR-GRJ |
| 11632 | 11950 | Dobbins, Glenn | McDonald Worley | 7:20-cv-01403-MCR-GRJ |
| 11633 | 255892 | Werne, Mitchell | McDonald Worley | 9:20-cv-10689-MCR-GRJ |
| 11634 | 12388 | Reddin, Timothy | McDonald Worley | 7:20-cv-01836-MCR-GRJ |
| 11635 | 12122 | Fields, Everett | McDonald Worley | 7:20-cv-01568-MCR-GRJ |
| 11636 | 11866 | Roksandich, Charles | McDonald Worley | 7:20-cv-01325-MCR-GRJ |
| 11637 | 12252 | WILLIAMS, DONALD | McDonald Worley | 7:20-cv-01768-MCR-GRJ |
| 11638 | 11923 | McGinn, Rebecca | McDonald Worley | 7:20-cv-01379-MCR-GRJ |
| 11639 | 12244 | Fournier, Jeremy | McDonald Worley | 7:20-cv-01744-MCR-GRJ |
| 11640 | 12130 | Allen, Elijah | McDonald Worley | 7:20-cv-01579-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11641 | 12398 | Gillispie, Gregory | McDonald Worley | 7:20-cv-01859-MCR-GRJ |
| 11642 | 11845 | Imhoff, Jordan | McDonald Worley | 7:20-cv-01305-MCR-GRJ |
| 11643 | 12160 | Miller, Jeffrey | McDonald Worley | 7:20-cv-01644-MCR-GRJ |
| 11644 | 12351 | Enderson, David | McDonald Worley | 7:20-cv-01927-MCR-GRJ |
| 11645 | 11849 | Blake, Christopher | McDonald Worley | 7:20-cv-01309-MCR-GRJ |
| 11646 | 11921 | Oliva, Israel | McDonald Worley | 7:20-cv-01377-MCR-GRJ |
| 11647 | 164822 | Moore, Terry | McDonald Worley | 7:20-cv-37041-MCR-GRJ |
| 11648 | 12097 | Davis, Skyler | McDonald Worley | 7:20-cv-01544-MCR-GRJ |
| 11649 | 255901 | KNIGHT, MICHAEL A | McDonald Worley | 9:20-cv-10698-MCR-GRJ |
| 11650 | 255896 | Huff, Earl | McDonald Worley | 9:20-cv-10693-MCR-GRJ |
| 11651 | 12196 | WILLIAMS, CHARLES | McDonald Worley | 7:20-cv-00110-MCR-GRJ |
| 11652 | 305253 | Reynolds, Herschel | McDonald Worley | 7:21-cv-24461-MCR-GRJ |
| 11653 | 12141 | Oram, Daniel | McDonald Worley | 7:20-cv-01603-MCR-GRJ |
| 11654 | 11853 | Kidney, Spencer | McDonald Worley | 7:20-cv-01312-MCR-GRJ |
| 11655 | 11929 | Sweder, Christopher | McDonald Worley | 7:20-cv-01384-MCR-GRJ |
| 11656 | 255894 | Creager, Mason | McDonald Worley | 9:20-cv-10691-MCR-GRJ |
| 11657 | 12078 | Alvarado, Christopher | McDonald Worley | 7:20-cv-01526-MCR-GRJ |
| 11658 | 12211 | Bailey, Timothy | McDonald Worley | 7:20-cv-01691-MCR-GRJ |
| 11659 | 12406 | Jenkins, Harris | McDonald Worley | 7:20-cv-01875-MCR-GRJ |
| 11660 | 12378 | Williams, Richard | McDonald Worley | 7:20-cv-01818-MCR-GRJ |
| 11661 | 11826 | Smith, Jackson | McDonald Worley | 7:20-cv-01287-MCR-GRJ |
| 11662 | 11900 | Kemp, Lance | McDonald Worley | 7:20-cv-01356-MCR-GRJ |
| 11663 | 12345 | Lampkin, Patrick | McDonald Worley | 7:20-cv-01921-MCR-GRJ |
| 11664 | 181121 | BROWN, JAMES | McDonald Worley | 8:20-cv-31424-MCR-GRJ |
| 11665 | 255898 | Minecci, Nicholas | McDonald Worley | 9:20-cv-10695-MCR-GRJ |
| 11666 | 12094 | McGowan, Jonathan | McDonald Worley | 7:20-cv-01541-MCR-GRJ |
| 11667 | 12005 | Sampson, Timothy | McDonald Worley | 7:20-cv-01457-MCR-GRJ |
| 11668 | 12233 | Belch, Kyle | McDonald Worley | 7:20-cv-01728-MCR-GRJ |
| 11669 | 12408 | Heckman, Doug | McDonald Worley | 7:20-cv-01879-MCR-GRJ |
| 11670 | 12219 | MYERS, KEVIN | McDonald Worley | 7:20-cv-01716-MCR-GRJ |
| 11671 | 11979 | Jost, Evan | McDonald Worley | 7:20-cv-01432-MCR-GRJ |
| 11672 | 12303 | Pereyra, Ramon | McDonald Worley | 7:20-cv-01826-MCR-GRJ |
| 11673 | 11905 | Johnson, Eric | McDonald Worley | 7:20-cv-01361-MCR-GRJ |
| 11674 | 12253 | Turpin, Ezekiel | McDonald Worley | 7:20-cv-01771-MCR-GRJ |
| 11675 | 11955 | SUTTON, BOBBY | McDonald Worley | 7:20-cv-01408-MCR-GRJ |
| 11676 | 12072 | Watt, Xavier | McDonald Worley | 7:20-cv-01520-MCR-GRJ |
| 11677 | 12154 | Perez, Roberto | McDonald Worley | 7:20-cv-01635-MCR-GRJ |
| 11678 | 11934 | Pelt, Justin | McDonald Worley | 7:20-cv-01388-MCR-GRJ |
| 11679 | 12346 | Kamara, Samba | McDonald Worley | 7:20-cv-01922-MCR-GRJ |
| 11680 | 12316 | Sutton, Sean | McDonald Worley | 7:20-cv-01847-MCR-GRJ |
| 11681 | 181130 | Taylor, Kevin | McDonald Worley | 8:20-cv-31447-MCR-GRJ |
| 11682 | 11920 | Mladek, Anthony | McDonald Worley | 7:20-cv-01376-MCR-GRJ |
| 11683 | 11875 | Seng, Roxanne | McDonald Worley | 7:20-cv-01333-MCR-GRJ |
| 11684 | 305240 | Kamuela, Alesna | McDonald Worley | 7:21-cv-24448-MCR-GRJ |
| 11685 | 12085 | Strickland, Joshua | McDonald Worley | 7:20-cv-01532-MCR-GRJ |
| 11686 | 11874 | Durham, Jacob | McDonald Worley | 7:20-cv-01332-MCR-GRJ |
| 11687 | 289449 | Knox, Christopher | McDonald Worley | 7:21-cv-12568-MCR-GRJ |
| 11688 | 11838 | SCHLEMAN, JOHN | McDonald Worley | 7:20-cv-01298-MCR-GRJ |
| 11689 | 12165 | Cunningham, Stephen | McDonald Worley | 7:20-cv-01649-MCR-GRJ |
| 11690 | 305237 | Cimino, Manuel | McDonald Worley | 7:21-cv-24445-MCR-GRJ |
| 11691 | 305243 | Wade, Kimberly | McDonald Worley | 7:21-cv-24451-MCR-GRJ |
| 11692 | 11842 | Crow, Cameron | McDonald Worley | 7:20-cv-01302-MCR-GRJ |
| 11693 | 12337 | Rogers, Matthew | McDonald Worley | 7:20-cv-01914-MCR-GRJ |
| 11694 | 12017 | Adams, Richard | McDonald Worley | 7:20-cv-01468-MCR-GRJ |
| 11695 | 12302 | Schmidt, Laurie | McDonald Worley | 7:20-cv-01824-MCR-GRJ |
| 11696 | 12410 | Marchi, Robert | McDonald Worley | 7:20-cv-01884-MCR-GRJ |
| 11697 | 12379 | Trujillo, Victor | McDonald Worley | 7:20-cv-01821-MCR-GRJ |
| 11698 | 11991 | McClendon, Aaron | McDonald Worley | 7:20-cv-01444-MCR-GRJ |
| 11699 | 12207 | Johnson, Rani | McDonald Worley | 7:20-cv-01677-MCR-GRJ |
| 11700 | 16916 | Drum, John | McGowan Hood & Felder | 7:20-cv-57564-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11701 | 16921 | Engler, John | McGowan Hood & Felder | 7:20-cv-57573-MCR-GRJ |
| 11702 | 17068 | Wilkins, Jerrold | McGowan Hood & Felder | 7:20-cv-57792-MCR-GRJ |
| 11703 | 17001 | Olgine, Elisha | McGowan Hood & Felder | 7:20-cv-57623-MCR-GRJ |
| 11704 | 16864 | Allen, Peshon | McGowan Hood & Felder | 7:20-cv-57484-MCR-GRJ |
| 11705 | 16939 | Graham, Clayton | McGowan Hood & Felder | 7:20-cv-57607-MCR-GRJ |
| 11706 | 16882 | Blatcher, Joshua | McGowan Hood & Felder | 7:20-cv-57512-MCR-GRJ |
| 11707 | 16931 | Franklin, Robert | McGowan Hood & Felder | 7:20-cv-57590-MCR-GRJ |
| 11708 | 16984 | McCann, Anthony | McGowan Hood & Felder | 7:20-cv-57720-MCR-GRJ |
| 11709 | 16982 | Marruffo, David | McGowan Hood & Felder | 7:20-cv-57714-MCR-GRJ |
| 11710 | 17027 | Sather, Aaron | McGowan Hood & Felder | 7:20-cv-57690-MCR-GRJ |
| 11711 | 17054 | Tolliver, Clayton | McGowan Hood & Felder | 7:20-cv-57754-MCR-GRJ |
| 11712 | 17033 | Smith, Guy | McGowan Hood & Felder | 7:20-cv-57705-MCR-GRJ |
| 11713 | 16972 | Lablance, Matthew | McGowan Hood & Felder | 7:20-cv-57691-MCR-GRJ |
| 11714 | 16885 | Bourn, Nickolaus | McGowan Hood & Felder | 7:20-cv-57517-MCR-GRJ |
| 11715 | 17055 | Torres, Andres | McGowan Hood & Felder | 7:20-cv-57757-MCR-GRJ |
| 11716 | 16906 | Davila, Jose | McGowan Hood & Felder | 7:20-cv-57549-MCR-GRJ |
| 11717 | 17024 | Roman, Juan | McGowan Hood & Felder | 7:20-cv-57682-MCR-GRJ |
| 11718 | 16980 | Mainville, Daniel | McGowan Hood & Felder | 7:20-cv-57709-MCR-GRJ |
| 11719 | 17057 | Tyiska, Gregory | McGowan Hood & Felder | 7:20-cv-57762-MCR-GRJ |
| 11720 | 17052 | Tatum, Nathan | McGowan Hood & Felder | 7:20-cv-57752-MCR-GRJ |
| 11721 | 16965 | Keller, Daniel | McGowan Hood & Felder | 7:20-cv-57672-MCR-GRJ |
| 11722 | 16905 | Crosby, David | McGowan Hood & Felder | 7:20-cv-57547-MCR-GRJ |
| 11723 | 17039 | Spalding, Aaron | McGowan Hood & Felder | 7:20-cv-57721-MCR-GRJ |
| 11724 | 17046 | Stevens, Michael | McGowan Hood & Felder | 7:20-cv-57738-MCR-GRJ |
| 11725 | 16949 | Heinemann, Michael | McGowan Hood & Felder | 7:20-cv-57632-MCR-GRJ |
| 11726 | 17035 | Smith, James | McGowan Hood & Felder | 7:20-cv-57710-MCR-GRJ |
| 11727 | 17004 | Parks, Jeffrey | McGowan Hood & Felder | 7:20-cv-57631-MCR-GRJ |
| 11728 | 17059 | Vazquez, Regina | McGowan Hood & Felder | 7:20-cv-57768-MCR-GRJ |
| 11729 | 17014 | Ramirez, Rudy | McGowan Hood & Felder | 7:20-cv-57658-MCR-GRJ |
| 11730 | 17010 | Price, Mark | McGowan Hood & Felder | 7:20-cv-57647-MCR-GRJ |
| 11731 | 17066 | Webster, Travis | McGowan Hood & Felder | 7:20-cv-57786-MCR-GRJ |
| 11732 | 17073 | Withrow, Derek | McGowan Hood & Felder | 7:20-cv-57802-MCR-GRJ |
| 11733 | 16934 | George, James | McGowan Hood & Felder | 7:20-cv-57595-MCR-GRJ |
| 11734 | 17072 | Winfrey, Charles | McGowan Hood & Felder | 7:20-cv-57800-MCR-GRJ |
| 11735 | 16948 | Hatton, Raymond | McGowan Hood & Felder | 7:20-cv-57630-MCR-GRJ |
| 11736 | 17048 | Stokes, Robert | McGowan Hood & Felder | 7:20-cv-57744-MCR-GRJ |
| 11737 | 16914 | Dillon, Brendan | McGowan Hood & Felder | 7:20-cv-57561-MCR-GRJ |
| 11738 | 16923 | Fackler, David | McGowan Hood & Felder | 7:20-cv-57576-MCR-GRJ |
| 11739 | 16951 | Hickey, Daniel | McGowan Hood & Felder | 7:20-cv-57638-MCR-GRJ |
| 11740 | 16933 | Gayso, Brian | McGowan Hood & Felder | 7:20-cv-57593-MCR-GRJ |
| 11741 | 17026 | Sackett, James | McGowan Hood & Felder | 7:20-cv-57687-MCR-GRJ |
| 11742 | 16927 | Fifer, Ronald | McGowan Hood & Felder | 7:20-cv-57583-MCR-GRJ |
| 11743 | 16861 | ADAMS, TIMOTHY | McGowan Hood & Felder | 7:20-cv-57479-MCR-GRJ |
| 11744 | 16986 | McIntosh, Charles | McGowan Hood & Felder | 7:20-cv-57725-MCR-GRJ |
| 11745 | 17049 | Sullivan, Thomas | McGowan Hood & Felder | 7:20-cv-57746-MCR-GRJ |
| 11746 | 16907 | Davis, James | McGowan Hood & Felder | 7:20-cv-57551-MCR-GRJ |
| 11747 | 16938 | Govan, Amber | McGowan Hood & Felder | 7:20-cv-57604-MCR-GRJ |
| 11748 | 17042 | Spurlock, Larry | McGowan Hood & Felder | 7:20-cv-57728-MCR-GRJ |
| 11749 | 16932 | Furr, Jeremy | McGowan Hood & Felder | 7:20-cv-57591-MCR-GRJ |
| 11750 | 17013 | Purcell, Michael | McGowan Hood & Felder | 7:20-cv-57655-MCR-GRJ |
| 11751 | 12613 | Graham, Ginger Nicole | McSweeney/Langevin LLC | 7:20-cv-58597-MCR-GRJ |
| 11752 | 12437 | Hood, Kyle Dale | McSweeney/Langevin LLC | 7:20-cv-56764-MCR-GRJ |
| 11753 | 181217 | Rivera, Hiram Draco | McSweeney/Langevin LLC | 8:20-cv-36469-MCR-GRJ |
| 11754 | 276292 | Tran, Nghia | McSweeney/Langevin LLC | 7:21-cv-01632-MCR-GRJ |
| 11755 | 13053 | Canfield, Douglas Howard | McSweeney/Langevin LLC | 7:20-cv-63603-MCR-GRJ |
| 11756 | 12718 | Gratz, Sharif Abdul Kabir Charles | McSweeney/Langevin LLC | 7:20-cv-60173-MCR-GRJ |
| 11757 | 158114 | Moore, Bethany | McSweeney/Langevin LLC | 7:20-cv-65883-MCR-GRJ |
| 11758 | 13041 | Hahe, Michael Christopher | McSweeney/Langevin LLC | 7:20-cv-63580-MCR-GRJ |
| 11759 | 12524 | Aguilera, Aura Cecilia | McSweeney/Langevin LLC | 7:20-cv-58168-MCR-GRJ |
| 11760 | 12546 | Cardona, Raymond | McSweeney/Langevin LLC | 7:20-cv-58295-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11761 | 161723 | Carson, Austin | McSweeney/Langevin LLC | 7:20-cv-67983-MCR-GRJ |
| 11762 | 276232 | Henley, Nathan Paul | McSweeney/Langevin LLC | 7:21-cv-00555-MCR-GRJ |
| 11763 | 12894 | Morgan, Stephen Lee | McSweeney/Langevin LLC | 7:20-cv-61248-MCR-GRJ |
| 11764 | 161646 | McDaniel, Lindsay | McSweeney/Langevin LLC | 7:20-cv-67971-MCR-GRJ |
| 11765 | 12648 | Black, Alecia Marselle | McSweeney/Langevin LLC | 7:20-cv-58708-MCR-GRJ |
| 11766 | 12699 | Milburn, Sarah Ann | McSweeney/Langevin LLC | 7:20-cv-60100-MCR-GRJ |
| 11767 | 12586 | Montgomery, Wayne Robert | McSweeney/Langevin LLC | 7:20-cv-58500-MCR-GRJ |
| 11768 | 276256 | Medlin, James Clay | McSweeney/Langevin LLC | 7:21-cv-00603-MCR-GRJ |
| 11769 | 12552 | Guzman, Jaclyn Edith | McSweeney/Langevin LLC | 7:20-cv-58334-MCR-GRJ |
| 11770 | 12508 | Richardson, Roman Jermaine | McSweeney/Langevin LLC | 7:20-cv-58088-MCR-GRJ |
| 11771 | 12827 | Reed, Stephanie Lynn | McSweeney/Langevin LLC | 7:20-cv-60574-MCR-GRJ |
| 11772 | 12458 | Mcburnett, Tanner Michael | McSweeney/Langevin LLC | 7:20-cv-56888-MCR-GRJ |
| 11773 | 276251 | Lohf, Howard | McSweeney/Langevin LLC | 7:21-cv-00593-MCR-GRJ |
| 11774 | 12604 | Adkins, Brian Mitchell | McSweeney/Langevin LLC | 7:20-cv-58568-MCR-GRJ |
| 11775 | 12828 | Pacheco, Wilber | McSweeney/Langevin LLC | 7:20-cv-60578-MCR-GRJ |
| 11776 | 12719 | Elder, Triston Despreton | McSweeney/Langevin LLC | 7:20-cv-60178-MCR-GRJ |
| 11777 | 160744 | Boggs, Thomas | McSweeney/Langevin LLC | 7:20-cv-67741-MCR-GRJ |
| 11778 | 12686 | Gilreath, Joshua Clint | McSweeney/Langevin LLC | 7:20-cv-58821-MCR-GRJ |
| 11779 | 12916 | Sias, Leonard Redelk | McSweeney/Langevin LLC | 7:20-cv-61722-MCR-GRJ |
| 11780 | 276270 | Person, Dustin Michael | McSweeney/Langevin LLC | 7:21-cv-01574-MCR-GRJ |
| 11781 | 12614 | Daniels, Cole Flagler | McSweeney/Langevin LLC | 7:20-cv-58600-MCR-GRJ |
| 11782 | 181170 | Dunson, Leo Louis | McSweeney/Langevin LLC | 8:20-cv-36347-MCR-GRJ |
| 11783 | 12469 | Hawkins, Charles Bradley | McSweeney/Langevin LLC | 7:20-cv-56962-MCR-GRJ |
| 11784 | 13012 | Brown, Derek Levon | McSweeney/Langevin LLC | 7:20-cv-63496-MCR-GRJ |
| 11785 | 156662 | Davis, Taylor | McSweeney/Langevin LLC | 7:20-cv-67794-MCR-GRJ |
| 11786 | 12934 | Nieves Huertas, Arelis NMN | McSweeney/Langevin LLC | 7:20-cv-61807-MCR-GRJ |
| 11787 | 12710 | Brown, Demetrius Jerome | McSweeney/Langevin LLC | 7:20-cv-60138-MCR-GRJ |
| 11788 | 12795 | Golibersuch, Oryan Alexander | McSweeney/Langevin LLC | 7:20-cv-60459-MCR-GRJ |
| 11789 | 12619 | Randall, Justin M. | McSweeney/Langevin LLC | 7:20-cv-58616-MCR-GRJ |
| 11790 | 12646 | Maurer, Patrick Cody | McSweeney/Langevin LLC | 7:20-cv-58701-MCR-GRJ |
| 11791 | 276300 | Watson, Christopher Franklin | McSweeney/Langevin LLC | 7:21-cv-01661-MCR-GRJ |
| 11792 | 163123 | Negron, Adrian | McSweeney/Langevin LLC | 7:20-cv-68107-MCR-GRJ |
| 11793 | 161184 | Rogers, Brian | McSweeney/Langevin LLC | 7:20-cv-67849-MCR-GRJ |
| 11794 | 163116 | Knef, Kyle | McSweeney/Langevin LLC | 7:20-cv-68104-MCR-GRJ |
| 11795 | 12814 | Pearson, Corey Scott | McSweeney/Langevin LLC | 7:20-cv-60522-MCR-GRJ |
| 11796 | 12542 | Hutchinson, Keyshawn Marquese | McSweeney/Langevin LLC | 7:20-cv-58271-MCR-GRJ |
| 11797 | 181237 | Weaver, Christopher Mark | McSweeney/Langevin LLC | 8:20-cv-36524-MCR-GRJ |
| 11798 | 170009 | Pacheco, Matthew | McSweeney/Langevin LLC | 7:20-cv-63961-MCR-GRJ |
| 11799 | 181201 | Miller, Kyle James | McSweeney/Langevin LLC | 8:20-cv-36427-MCR-GRJ |
| 11800 | 157132 | St. John, Jason | McSweeney/Langevin LLC | 7:20-cv-67987-MCR-GRJ |
| 11801 | 12805 | Williams, Maurice Lonnell | McSweeney/Langevin LLC | 7:20-cv-60491-MCR-GRJ |
| 11802 | 158155 | Flowers, Ryan | McSweeney/Langevin LLC | 7:20-cv-65895-MCR-GRJ |
| 11803 | 13025 | Brizuela, Ricardo Alfredo | McSweeney/Langevin LLC | 7:20-cv-63527-MCR-GRJ |
| 11804 | 12511 | Gebelein, John Christopher | McSweeney/Langevin LLC | 7:20-cv-58107-MCR-GRJ |
| 11805 | 12738 | Barreirogallardo, Jonatan Asael | McSweeney/Langevin LLC | 7:20-cv-60263-MCR-GRJ |
| 11806 | 12525 | Courtney, Alan Michael | McSweeney/Langevin LLC | 7:20-cv-58173-MCR-GRJ |
| 11807 | 161100 | Bowie, William | McSweeney/Langevin LLC | 7:20-cv-67829-MCR-GRJ |
| 11808 | 12585 | Thornabar, Anthony Ilries | McSweeney/Langevin LLC | 7:20-cv-58495-MCR-GRJ |
| 11809 | 163832 | Ranaldson, Derrick | McSweeney/Langevin LLC | 7:20-cv-68207-MCR-GRJ |
| 11810 | 12950 | Pritchett, Carlos Renard | McSweeney/Langevin LLC | 7:20-cv-61882-MCR-GRJ |
| 11811 | 169971 | Barnes, Calvin | McSweeney/Langevin LLC | 7:20-cv-63898-MCR-GRJ |
| 11812 | 170015 | Rowan, Matthew | McSweeney/Langevin LLC | 7:20-cv-63972-MCR-GRJ |
| 11813 | 181236 | Wagner, Thomas Nicholas | McSweeney/Langevin LLC | 8:20-cv-36521-MCR-GRJ |
| 11814 | 12978 | Raymond, Todd Matthew | McSweeney/Langevin LLC | 7:20-cv-62007-MCR-GRJ |
| 11815 | 12986 | Lupe, Roberta Classay | McSweeney/Langevin LLC | 7:20-cv-62037-MCR-GRJ |
| 11816 | 12723 | O'Connell, Timothy Patrick | McSweeney/Langevin LLC | 7:20-cv-60195-MCR-GRJ |
| 11817 | 12449 | Sewell, William | McSweeney/Langevin LLC | 7:20-cv-56841-MCR-GRJ |
| 11818 | 12697 | Drummond, Michael Richard | McSweeney/Langevin LLC | 7:20-cv-60093-MCR-GRJ |
| 11819 | 13069 | Messina, Paul Francis | McSweeney/Langevin LLC | 7:20-cv-63635-MCR-GRJ |
| 11820 | 12740 | Pierce, Michael Darrel | McSweeney/Langevin LLC | 7:20-cv-60271-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11821 | 12910 | Lumpkin, Roderick Marcellus | McSweeney/Langevin LLC | 7:20-cv-61695-MCR-GRJ |
| 11822 | 276295 | Wadekamper, Damian | McSweeney/Langevin LLC | 7:21-cv-01642-MCR-GRJ |
| 11823 | 12694 | Echols, Kavonte | McSweeney/Langevin LLC | 7:20-cv-58852-MCR-GRJ |
| 11824 | 276266 | O'Rourke, Kevin James | McSweeney/Langevin LLC | 7:21-cv-01566-MCR-GRJ |
| 11825 | 12532 | Bonner, Jonathan Trevor | McSweeney/Langevin LLC | 7:20-cv-58211-MCR-GRJ |
| 11826 | 276205 | Chow, Albert Chiming | McSweeney/Langevin LLC | 7:21-cv-00487-MCR-GRJ |
| 11827 | 12651 | Lange, John James | McSweeney/Langevin LLC | 7:20-cv-58717-MCR-GRJ |
| 11828 | 12981 | Wood, Misty Dawn | McSweeney/Langevin LLC | 7:20-cv-62021-MCR-GRJ |
| 11829 | 12688 | Abby, Brandon Dewayne | McSweeney/Langevin LLC | 7:20-cv-58826-MCR-GRJ |
| 11830 | 12984 | Merritt, Antorius Montrell | McSweeney/Langevin LLC | 7:20-cv-62033-MCR-GRJ |
| 11831 | 12487 | Gonzalez, Edgar Alberto | McSweeney/Langevin LLC | 7:20-cv-57045-MCR-GRJ |
| 11832 | 12509 | Beverage, Ashley Lynn | McSweeney/Langevin LLC | 7:20-cv-58094-MCR-GRJ |
| 11833 | 12900 | Layton, Waylon Heath | McSweeney/Langevin LLC | 7:20-cv-61267-MCR-GRJ |
| 11834 | 181168 | Desmarais-Mcburnett, Julian Oliver | McSweeney/Langevin LLC | 8:20-cv-36343-MCR-GRJ |
| 11835 | 160279 | Pieta, Andrew | McSweeney/Langevin LLC | 7:20-cv-67515-MCR-GRJ |
| 11836 | 12983 | Castellana, Orazio Jr | McSweeney/Langevin LLC | 7:20-cv-62029-MCR-GRJ |
| 11837 | 170007 | Neal, James | McSweeney/Langevin LLC | 7:20-cv-63958-MCR-GRJ |
| 11838 | 12705 | Julander, Grant Paul | McSweeney/Langevin LLC | 7:20-cv-60119-MCR-GRJ |
| 11839 | 287110 | Morris, Elijah | McSweeney/Langevin LLC | 7:21-cv-08731-MCR-GRJ |
| 11840 | 13020 | Williams, Ian Alfredo | McSweeney/Langevin LLC | 7:20-cv-63516-MCR-GRJ |
| 11841 | 287107 | Mckinney, Joshua Scott | McSweeney/Langevin LLC | 7:21-cv-08728-MCR-GRJ |
| 11842 | 276188 | Arellano, Martin NMN | McSweeney/Langevin LLC | 7:21-cv-00443-MCR-GRJ |
| 11843 | 12848 | Belden, Raymond L. | McSweeney/Langevin LLC | 7:20-cv-60661-MCR-GRJ |
| 11844 | 170014 | Rothenberg, Stephen | McSweeney/Langevin LLC | 7:20-cv-63970-MCR-GRJ |
| 11845 | 163483 | Clifton, Jacob | McSweeney/Langevin LLC | 7:20-cv-68164-MCR-GRJ |
| 11846 | 12599 | Thacker, Eric Winfield | McSweeney/Langevin LLC | 7:20-cv-58553-MCR-GRJ |
| 11847 | 12673 | Whyte, Hampton | McSweeney/Langevin LLC | 7:20-cv-58791-MCR-GRJ |
| 11848 | 12794 | Bellamy, Gemeyel Reshard | McSweeney/Langevin LLC | 7:20-cv-60454-MCR-GRJ |
| 11849 | 12534 | Froseth, Joshua Bryant | McSweeney/Langevin LLC | 7:20-cv-58221-MCR-GRJ |
| 11850 | 12809 | Bauder, Jakob Jackson | McSweeney/Langevin LLC | 7:20-cv-60505-MCR-GRJ |
| 11851 | 181169 | Doolittle, James Scott | McSweeney/Langevin LLC | 8:20-cv-36345-MCR-GRJ |
| 11852 | 12468 | Nelson, Gary NMN | McSweeney/Langevin LLC | 7:20-cv-56955-MCR-GRJ |
| 11853 | 287112 | Norton, Nakeisha Lanette | McSweeney/Langevin LLC | 7:21-cv-08733-MCR-GRJ |
| 11854 | 12739 | Bennett, Cedric Wayne | McSweeney/Langevin LLC | 7:20-cv-60267-MCR-GRJ |
| 11855 | 161324 | Polk, James | McSweeney/Langevin LLC | 7:20-cv-67894-MCR-GRJ |
| 11856 | 12507 | Allred, Ryan Craig | McSweeney/Langevin LLC | 7:20-cv-58082-MCR-GRJ |
| 11857 | 12603 | Errington, Jason William | McSweeney/Langevin LLC | 7:20-cv-58563-MCR-GRJ |
| 11858 | 12672 | Krull, Steven Robert | McSweeney/Langevin LLC | 7:20-cv-58788-MCR-GRJ |
| 11859 | 12770 | Skeels, William | McSweeney/Langevin LLC | 7:20-cv-60374-MCR-GRJ |
| 11860 | 12787 | Jerdee, Jacob Ryan | McSweeney/Langevin LLC | 7:20-cv-60431-MCR-GRJ |
| 11861 | 12555 | Marquez, Eric John | McSweeney/Langevin LLC | 7:20-cv-58352-MCR-GRJ |
| 11862 | 170016 | Sauceda Bueno, Elio | McSweeney/Langevin LLC | 7:20-cv-63958-MCR-GRJ |
| 11863 | 12746 | Sumida, Christopher Adam | McSweeney/Langevin LLC | 7:20-cv-60291-MCR-GRJ |
| 11864 | 13037 | Hart, James Edward | McSweeney/Langevin LLC | 7:20-cv-63571-MCR-GRJ |
| 11865 | 12861 | Maciel, Jesus N/A | McSweeney/Langevin LLC | 7:20-cv-60721-MCR-GRJ |
| 11866 | 13036 | Hoffman, Michael Floyd | McSweeney/Langevin LLC | 7:20-cv-63569-MCR-GRJ |
| 11867 | 181224 | Saulsberry, Christopher Michael | McSweeney/Langevin LLC | 8:20-cv-36489-MCR-GRJ |
| 11868 | 287124 | Zuniga, Saul Daniel | McSweeney/Langevin LLC | 7:21-cv-08745-MCR-GRJ |
| 11869 | 287122 | Vargas, Anthony Ryan | McSweeney/Langevin LLC | 7:21-cv-08743-MCR-GRJ |
| 11870 | 13052 | Turner, Mickey | McSweeney/Langevin LLC | 7:20-cv-63601-MCR-GRJ |
| 11871 | 181241 | Yates, Brandon Ray | McSweeney/Langevin LLC | 8:20-cv-36536-MCR-GRJ |
| 11872 | 12621 | Vanover, David L | McSweeney/Langevin LLC | 7:20-cv-58622-MCR-GRJ |
| 11873 | 12439 | Rinaldo, Anthony Taylor | McSweeney/Langevin LLC | 7:20-cv-56777-MCR-GRJ |
| 11874 | 12970 | Vasquez, Steven G | McSweeney/Langevin LLC | 7:20-cv-61974-MCR-GRJ |
| 11875 | 12843 | Sutphin, Jason Marshall | McSweeney/Langevin LLC | 7:20-cv-60638-MCR-GRJ |
| 11876 | 181177 | Frick, Jeremy Allen | McSweeney/Langevin LLC | 8:20-cv-36361-MCR-GRJ |
| 11877 | 276303 | Williams, Jason Michael | McSweeney/Langevin LLC | 7:21-cv-01671-MCR-GRJ |
| 11878 | 181185 | Hutchinson, Daniel Lee | McSweeney/Langevin LLC | 8:20-cv-36382-MCR-GRJ |
| 11879 | 287093 | Camacho, Victor | McSweeney/Langevin LLC | 7:21-cv-08714-MCR-GRJ |
| 11880 | 276285 | Shaw, Lartareo Donovan | McSweeney/Langevin LLC | 7:21-cv-01606-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11881 | 181221 | Rotondo, Jonathon Edward | McSweeney/Langevin LLC | 8:20-cv-36480-MCR-GRJ |
| 11882 | 163339 | Bly, Michael | McSweeney/Langevin LLC | 7:20-cv-68142-MCR-GRJ |
| 11883 | 287127 | Thornhill, Steven D. | Meshbesher & Spence, Ltd. | 7:21-cv-11586-MCR-GRJ |
| 11884 | 304088 | WETHERINGTON, GARY | Meshbesher & Spence, Ltd. | 7:21-cv-30394-MCR-GRJ |
| 11885 | 316812 | Green, Tiana | Meshbesher & Spence, Ltd. | 7:21-cv-33933-MCR-GRJ |
| 11886 | 279769 | Sierra, Lissel | Meshbesher & Spence, Ltd. | 7:21-cv-02938-MCR-GRJ |
| 11887 | 271284 | White, Jeff P. | Meshbesher & Spence, Ltd. | 7:21-cv-02848-MCR-GRJ |
| 11888 | 304534 | JONES, DAVID | Meshbesher & Spence, Ltd. | 7:21-cv-30399-MCR-GRJ |
| 11889 | 304538 | Broddy, James P. | Meshbesher & Spence, Ltd. | 7:21-cv-33914-MCR-GRJ |
| 11890 | 304061 | Adair, Eric | Meshbesher & Spence, Ltd. | 7:21-cv-27255-MCR-GRJ |
| 11891 | 138946 | Farias, Chris | Meshbesher & Spence, Ltd. | 7:20-cv-30256-MCR-GRJ |
| 11892 | 304083 | Mathias, Jennifer | Meshbesher & Spence, Ltd. | 7:21-cv-30389-MCR-GRJ |
| 11893 | 271296 | Klebig, Caleb Y. | Meshbesher & Spence, Ltd. | 7:21-cv-02860-MCR-GRJ |
| 11894 | 329068 | Diaz-Davalos, Gabriela | Meshbesher & Spence, Ltd. | 7:21-cv-47922-MCR-GRJ |
| 11895 | 271293 | Carovano, James L. | Meshbesher & Spence, Ltd. | 7:21-cv-02857-MCR-GRJ |
| 11896 | 304092 | Jackson, Janet | Meshbesher & Spence, Ltd. | 7:21-cv-30397-MCR-GRJ |
| 11897 | 329069 | Flaquer, Miguel | Meshbesher & Spence, Ltd. | 7:21-cv-47923-MCR-GRJ |
| 11898 | 271283 | Hughes, Jason | Meshbesher & Spence, Ltd. | 7:21-cv-02847-MCR-GRJ |
| 11899 | 271289 | Griffin, Jordan | Meshbesher & Spence, Ltd. | 7:21-cv-02853-MCR-GRJ |
| 11900 | 287129 | Allen, Shametha S. | Meshbesher & Spence, Ltd. | 7:21-cv-11588-MCR-GRJ |
| 11901 | 304079 | Dadisho, Stephen | Meshbesher & Spence, Ltd. | 7:21-cv-27283-MCR-GRJ |
| 11902 | 287142 | Riddle, Jason | Meshbesher & Spence, Ltd. | 7:21-cv-11601-MCR-GRJ |
| 11903 | 304060 | Grant, Shawn | Meshbesher & Spence, Ltd. | 7:21-cv-27254-MCR-GRJ |
| 11904 | 304074 | Marshall, Serina | Meshbesher & Spence, Ltd. | 7:21-cv-27274-MCR-GRJ |
| 11905 | 271278 | Uhlin, Dil E. | Meshbesher & Spence, Ltd. | 7:21-cv-02843-MCR-GRJ |
| 11906 | 304064 | Holloway, Shatorri | Meshbesher & Spence, Ltd. | 7:21-cv-27261-MCR-GRJ |
| 11907 | 304066 | Bailey, Lionel | Meshbesher & Spence, Ltd. | 7:21-cv-27266-MCR-GRJ |
| 11908 | 304535 | STOVALL, JOSHUA | Meshbesher & Spence, Ltd. | 7:21-cv-33911-MCR-GRJ |
| 11909 | 271275 | Stupek, John A. | Meshbesher & Spence, Ltd. | 7:21-cv-02840-MCR-GRJ |
| 11910 | 316814 | Harding, Leonard | Meshbesher & Spence, Ltd. | 7:21-cv-33935-MCR-GRJ |
| 11911 | 241458 | LUCIANO, DONNY | Messa & Associates | 8:20-cv-91119-MCR-GRJ |
| 11912 | 91330 | Page, Damon R. | Messa & Associates | 8:20-cv-29191-MCR-GRJ |
| 11913 | 91228 | Coto, Jorge | Messa & Associates | 7:20-cv-71573-MCR-GRJ |
| 11914 | 91253 | Fletcher, Seth | Messa & Associates | 7:20-cv-71651-MCR-GRJ |
| 11915 | 91324 | Nelson, Kyle | Messa & Associates | 7:20-cv-72040-MCR-GRJ |
| 11916 | 91239 | Dean, Robert F | Messa & Associates | 7:20-cv-71607-MCR-GRJ |
| 11917 | 91283 | JENKINS, DANIEL | Messa & Associates | 7:20-cv-71731-MCR-GRJ |
| 11918 | 91345 | Roberts, Caleb | Messa & Associates | 8:20-cv-29216-MCR-GRJ |
| 11919 | 91244 | Dunn, Joseph | Messa & Associates | 7:20-cv-71624-MCR-GRJ |
| 11920 | 91270 | Harris, Brandon | Messa & Associates | 7:20-cv-71694-MCR-GRJ |
| 11921 | 91373 | Stinson, Nicholas | Messa & Associates | 7:20-cv-72194-MCR-GRJ |
| 11922 | 316822 | Cook, Nathaniel | Messa & Associates | 7:21-cv-36007-MCR-GRJ |
| 11923 | 91276 | Howe, Jacob | Messa & Associates | 7:20-cv-71707-MCR-GRJ |
| 11924 | 91305 | Legg, Jeffrey D. | Messa & Associates | 7:20-cv-72004-MCR-GRJ |
| 11925 | 91232 | Dalton, Robert M. | Messa & Associates | 7:20-cv-71587-MCR-GRJ |
| 11926 | 248081 | RADOSEVICH, ROBERT | Messa & Associates | 8:20-cv-86643-MCR-GRJ |
| 11927 | 91263 | Gray, Jonathan M. | Messa & Associates | 7:20-cv-71676-MCR-GRJ |
| 11928 | 91206 | Brown, Norvel | Messa & Associates | 7:20-cv-71511-MCR-GRJ |
| 11929 | 91241 | Doolittle, Eric | Messa & Associates | 7:20-cv-71614-MCR-GRJ |
| 11930 | 91304 | Leama, Lafoga | Messa & Associates | 7:20-cv-72001-MCR-GRJ |
| 11931 | 248208 | MARTONE, VINCENT | Messa & Associates | 8:20-cv-93971-MCR-GRJ |
| 11932 | 216524 | Perry, Steven G. | Messa & Associates | 8:20-cv-64538-MCR-GRJ |
| 11933 | 241279 | SHOULDERS, KEVIN | Messa & Associates | 8:20-cv-91092-MCR-GRJ |
| 11934 | 91368 | Snyder, Errol J | Messa & Associates | 7:20-cv-72177-MCR-GRJ |
| 11935 | 199767 | Rosario, Miguel A. | Messa & Associates | 8:20-cv-61408-MCR-GRJ |
| 11936 | 91299 | Laboy, Alan | Messa & Associates | 8:20-cv-29154-MCR-GRJ |
| 11937 | 248171 | WILLIAMS, WESTON | Messa & Associates | 8:20-cv-93935-MCR-GRJ |
| 11938 | 240733 | MORAN, BRIAN | Messa & Associates | 8:20-cv-91076-MCR-GRJ |
| 11939 | 91216 | Carroll, Brian W. | Messa & Associates | 7:20-cv-71544-MCR-GRJ |
| 11940 | 91267 | Guy, Jimmie | Messa & Associates | 8:20-cv-29101-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11941 | 100068 | SISLER, WILLIAM B. | Messa & Associates | 7:20-cv-68130-MCR-GRJ |
| 11942 | 248167 | JIMENEZ, MICHAEL | Messa & Associates | 8:20-cv-93931-MCR-GRJ |
| 11943 | 91201 | Bernard, Josiah L. | Messa & Associates | 7:20-cv-71488-MCR-GRJ |
| 11944 | 91284 | Jimenez, Jennifer | Messa & Associates | 7:20-cv-71736-MCR-GRJ |
| 11945 | 100056 | BROCKERT, NATHANIEL | Messa & Associates | 8:20-cv-28606-MCR-GRJ |
| 11946 | 91361 | Sengsack, Matthew | Messa & Associates | 7:20-cv-72150-MCR-GRJ |
| 11947 | 241253 | REARDON, BRIAN | Messa & Associates | 8:20-cv-91085-MCR-GRJ |
| 11948 | 91191 | Balfe, Peter | Messa & Associates | 8:20-cv-29041-MCR-GRJ |
| 11949 | 91289 | Kallio, Keith | Messa & Associates | 7:20-cv-21559-MCR-GRJ |
| 11950 | 138784 | HOISINGTON, CHRISTOPHER | Messa & Associates | 7:20-cv-88297-MCR-GRJ |
| 11951 | 91193 | Barlow, Christopher | Messa & Associates | 8:20-cv-29045-MCR-GRJ |
| 11952 | 91210 | Buttrick, Michael | Messa & Associates | 7:20-cv-71524-MCR-GRJ |
| 11953 | 216529 | Smith, Theodore | Messa & Associates | 8:20-cv-64543-MCR-GRJ |
| 11954 | 216526 | Rager, Marquis | Messa & Associates | 8:20-cv-64540-MCR-GRJ |
| 11955 | 91353 | Russell, Patrick | Messa & Associates | 8:20-cv-29220-MCR-GRJ |
| 11956 | 240697 | COLLICK, HANNIBAL | Messa & Associates | 7:20-cv-91065-MCR-GRJ |
| 11957 | 91360 | Schupp, Michael J. | Messa & Associates | 7:20-cv-72146-MCR-GRJ |
| 11958 | 241433 | KELLY, JASON | Messa & Associates | 8:20-cv-91114-MCR-GRJ |
| 11959 | 237610 | VALENTIN, ANIBAL | Messa & Associates | 8:20-cv-68361-MCR-GRJ |
| 11960 | 91311 | Marrero, Steven | Messa & Associates | 7:20-cv-72013-MCR-GRJ |
| 11961 | 156611 | Rohrbach, Jess | Messa & Associates | 7:20-cv-88335-MCR-GRJ |
| 11962 | 172791 | Quinn, Russell J. | Messa & Associates | 7:20-cv-88873-MCR-GRJ |
| 11963 | 91257 | Futch, Sean | Messa & Associates | 8:20-cv-29090-MCR-GRJ |
| 11964 | 136677 | SEVIER, SARAI | Messa & Associates | 7:20-cv-88292-MCR-GRJ |
| 11965 | 241295 | STONE, JORDAN | Messa & Associates | 8:20-cv-91096-MCR-GRJ |
| 11966 | 91346 | Roberts, Randy J. | Messa & Associates | 7:20-cv-72095-MCR-GRJ |
| 11967 | 202955 | SCOVELL, JADORE | Messa & Associates | 8:20-cv-64526-MCR-GRJ |
| 11968 | 202957 | Montalvo, Christopher | Messa & Associates | 8:20-cv-64527-MCR-GRJ |
| 11969 | 241226 | NAUMAN, JASON | Messa & Associates | 8:20-cv-91077-MCR-GRJ |
| 11970 | 233275 | McGinnis, Joseph | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86149-MCR-GRJ |
| 11971 | 233253 | SEAY, WILLIAM MERRIT | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86127-MCR-GRJ |
| 11972 | 285628 | Triplett, Johnathan | Milstein Jackson Fairchild & Wade, LLP | 7:21-cv-08556-MCR-GRJ |
| 11973 | 233263 | SAVNIK, JAMES | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86137-MCR-GRJ |
| 11974 | 189181 | KRUMBHOLZ, STEVEN JAMES | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-21804-MCR-GRJ |
| 11975 | 233276 | RILEY, ARRON | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86150-MCR-GRJ |
| 11976 | 207278 | BEASLEY, KYLE | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56753-MCR-GRJ |
| 11977 | 233277 | SHEEHAN, BRYAN | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86151-MCR-GRJ |
| 11978 | 207279 | ROSE, MATTHEW | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56758-MCR-GRJ |
| 11979 | 285631 | FRIDAY, RICHARD FRANK | Milstein Jackson Fairchild & Wade, LLP | 7:21-cv-08559-MCR-GRJ |
| 11980 | 189177 | GILLIARD, NATHAN JEROME | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-21786-MCR-GRJ |
| 11981 | 233259 | ANDERSON, ERICK | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86133-MCR-GRJ |
| 11982 | 233251 | GORDON, SHARA | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86125-MCR-GRJ |
| 11983 | 233271 | MARCUM, JOSHUA | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86145-MCR-GRJ |
| 11984 | 233270 | HELWIG, MATTHEW THOMAS | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86144-MCR-GRJ |
| 11985 | 233257 | MASSI, DAVID | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86131-MCR-GRJ |
| 11986 | 189179 | CUJDIK, SEAN M | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-21795-MCR-GRJ |
| 11987 | 233272 | MIMS, RICKY JEROME | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86146-MCR-GRJ |
| 11988 | 233256 | Shafer, Jeffery | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86130-MCR-GRJ |
| 11989 | 189166 | EPPES, JONATHAN MICHAEL | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-21742-MCR-GRJ |
| 11990 | 233250 | KANWAR, PARMINDER | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86124-MCR-GRJ |
| 11991 | 303508 | Burge, Samantha Faye | Monsour Law Firm | 7:21-cv-23184-MCR-GRJ |
| 11992 | 247429 | Singh, Trevor | Monsour Law Firm | 8:20-cv-92863-MCR-GRJ |
| 11993 | 214525 | Kelley, Robert | Monsour Law Firm | 8:20-cv-69126-MCR-GRJ |
| 11994 | 210254 | Westphal, Jeffrey | Monsour Law Firm | 8:20-cv-59472-MCR-GRJ |
| 11995 | 224014 | Bott, Allison | Monsour Law Firm | 8:20-cv-67981-MCR-GRJ |
| 11996 | 262905 | Schortgen, Sylvia | Monsour Law Firm | 9:20-cv-09726-MCR-GRJ |
| 11997 | 85653 | BIGGS, JEREMY | Monsour Law Firm | 7:20-cv-42062-MCR-GRJ |
| 11998 | 85719 | Getner, Paul | Monsour Law Firm | 7:20-cv-45276-MCR-GRJ |
| 11999 | 291189 | Wardrett, Robert | Monsour Law Firm | 7:21-cv-30359-MCR-GRJ |
| 12000 | 85854 | Santiago, Roberto | Monsour Law Firm | 7:20-cv-45286-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12001 | 247285 | Anderson, Erica | Monsour Law Firm | 8:20-cv-92659-MCR-GRJ |
| 12002 | 214583 | Steele, Adam | Monsour Law Firm | 8:20-cv-69384-MCR-GRJ |
| 12003 | 224031 | Ramsey, Thomas | Monsour Law Firm | 8:20-cv-68015-MCR-GRJ |
| 12004 | 238123 | Fultz, Nate | Monsour Law Firm | 8:20-cv-85123-MCR-GRJ |
| 12005 | 223906 | Pearson, Marc | Monsour Law Firm | 8:20-cv-67716-MCR-GRJ |
| 12006 | 282549 | Shuey, Nicholas Brandon | Monsour Law Firm | 7:21-cv-05367-MCR-GRJ |
| 12007 | 85747 | Haskins, Shamika | Monsour Law Firm | 7:20-cv-46996-MCR-GRJ |
| 12008 | 238052 | Amor, Jason | Monsour Law Firm | 8:20-cv-84968-MCR-GRJ |
| 12009 | 210102 | McLendon, Danny | Monsour Law Firm | 8:20-cv-57371-MCR-GRJ |
| 12010 | 262792 | Boyko, Eric | Monsour Law Firm | 9:20-cv-07592-MCR-GRJ |
| 12011 | 247450 | Tustin, Scott | Monsour Law Firm | 8:20-cv-92884-MCR-GRJ |
| 12012 | 258132 | Malone, Edgar | Monsour Law Firm | 9:20-cv-00864-MCR-GRJ |
| 12013 | 269666 | Dolloson, Kevin | Monsour Law Firm | 9:20-cv-12618-MCR-GRJ |
| 12014 | 307883 | Hendrich, Anthony | Monsour Law Firm | 7:21-cv-30974-MCR-GRJ |
| 12015 | 238204 | Kuhn, James | Monsour Law Firm | 8:20-cv-85036-MCR-GRJ |
| 12016 | 262741 | Morin, Shawn | Monsour Law Firm | 9:20-cv-07513-MCR-GRJ |
| 12017 | 282506 | Ashley, Candice | Monsour Law Firm | 7:21-cv-05324-MCR-GRJ |
| 12018 | 247302 | Burnett, Michael | Monsour Law Firm | 8:20-cv-92682-MCR-GRJ |
| 12019 | 262862 | Boyles, Charles | Monsour Law Firm | 9:20-cv-07696-MCR-GRJ |
| 12020 | 262750 | James, Lonnie | Monsour Law Firm | 9:20-cv-07527-MCR-GRJ |
| 12021 | 307907 | MINER, BRETT | Monsour Law Firm | 7:21-cv-30998-MCR-GRJ |
| 12022 | 85742 | Hansen, Walter | Monsour Law Firm | 7:20-cv-46985-MCR-GRJ |
| 12023 | 223982 | Carlton, Matthew | Monsour Law Firm | 8:20-cv-67920-MCR-GRJ |
| 12024 | 303527 | HOLTZCLAW, JACQUELYN | Monsour Law Firm | 7:21-cv-23203-MCR-GRJ |
| 12025 | 263081 | Santos, Johneric | Monsour Law Firm | 9:20-cv-09775-MCR-GRJ |
| 12026 | 273544 | Bevins, Jeffrey O | Monsour Law Firm | 9:20-cv-16297-MCR-GRJ |
| 12027 | 223879 | Aker, Steven | Monsour Law Firm | 8:20-cv-67644-MCR-GRJ |
| 12028 | 269556 | Kittredge, James | Monsour Law Firm | 9:20-cv-12444-MCR-GRJ |
| 12029 | 210094 | Gloetzner, Chad | Monsour Law Firm | 8:20-cv-57365-MCR-GRJ |
| 12030 | 282474 | Childress, Johnathan | Monsour Law Firm | 7:21-cv-05292-MCR-GRJ |
| 12031 | 324720 | Williams, Clayton | Monsour Law Firm | 7:21-cv-39543-MCR-GRJ |
| 12032 | 85704 | FAULKNER, DAVID | Monsour Law Firm | 7:20-cv-44689-MCR-GRJ |
| 12033 | 85904 | Williams, Gregory | Monsour Law Firm | 7:20-cv-47036-MCR-GRJ |
| 12034 | 291188 | Brooks, Christopher | Monsour Law Firm | 7:21-cv-30358-MCR-GRJ |
| 12035 | 214540 | Name, Karl | Monsour Law Firm | 8:20-cv-69159-MCR-GRJ |
| 12036 | 85855 | Saya, Andrew | Monsour Law Firm | 7:20-cv-45287-MCR-GRJ |
| 12037 | 262973 | Sevilleja, Jerome | Monsour Law Firm | 9:20-cv-09744-MCR-GRJ |
| 12038 | 324731 | Burns, Curtis | Monsour Law Firm | 7:21-cv-39563-MCR-GRJ |
| 12039 | 258117 | Stath, Kevin | Monsour Law Firm | 9:20-cv-00849-MCR-GRJ |
| 12040 | 262757 | Firgens, Jacob | Monsour Law Firm | 9:20-cv-07540-MCR-GRJ |
| 12041 | 214494 | Eaton, Darrell | Monsour Law Firm | 8:20-cv-69060-MCR-GRJ |
| 12042 | 85685 | CRUZ, OSVALDO | Monsour Law Firm | 7:20-cv-44644-MCR-GRJ |
| 12043 | 210160 | Adkins, Danny | Monsour Law Firm | 8:20-cv-57430-MCR-GRJ |
| 12044 | 329070 | Gehringer, Jason | Monsour Law Firm | 7:21-cv-47924-MCR-GRJ |
| 12045 | 85865 | Sims, Ralph | Monsour Law Firm | 7:20-cv-45295-MCR-GRJ |
| 12046 | 247418 | Ritchie, Ronald | Monsour Law Firm | 8:20-cv-92852-MCR-GRJ |
| 12047 | 258121 | Brock, Jerry | Monsour Law Firm | 9:20-cv-00853-MCR-GRJ |
| 12048 | 273571 | West, Keith | Monsour Law Firm | 9:20-cv-16352-MCR-GRJ |
| 12049 | 85848 | Rutledge, Barry | Monsour Law Firm | 7:20-cv-44796-MCR-GRJ |
| 12050 | 85697 | EPTING, FREDDIE | Monsour Law Firm | 7:20-cv-44672-MCR-GRJ |
| 12051 | 269700 | Touchette, Justin Richard | Monsour Law Firm | 9:20-cv-12652-MCR-GRJ |
| 12052 | 247316 | Davis, Robert | Monsour Law Firm | 8:20-cv-92710-MCR-GRJ |
| 12053 | 282526 | Rohrscheib, Skylar | Monsour Law Firm | 7:21-cv-05344-MCR-GRJ |
| 12054 | 329079 | Edinger, Larry | Monsour Law Firm | 7:21-cv-47933-MCR-GRJ |
| 12055 | 85870 | Smith, Stevea | Monsour Law Firm | 7:20-cv-45299-MCR-GRJ |
| 12056 | 223841 | Clark, Curtis | Monsour Law Firm | 8:20-cv-67558-MCR-GRJ |
| 12057 | 210308 | SMITH, MICHAEL | Monsour Law Firm | 8:20-cv-57727-MCR-GRJ |
| 12058 | 247378 | Nunn, Steven | Monsour Law Firm | 8:20-cv-92812-MCR-GRJ |
| 12059 | 247441 | Stewart, Gary | Monsour Law Firm | 8:20-cv-92875-MCR-GRJ |
| 12060 | 223941 | Helton, Diondre | Monsour Law Firm | 8:20-cv-67810-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12061 | 263031 | Passi, Hati | Monsour Law Firm | 9:20-cv-07841-MCR-GRJ |
| 12062 | 202974 | CLAY, CHRISTOPHER | Monsour Law Firm | 8:20-cv-49631-MCR-GRJ |
| 12063 | 262855 | Bunton, Robert | Monsour Law Firm | 9:20-cv-07689-MCR-GRJ |
| 12064 | 223925 | Tyler, Robert | Monsour Law Firm | 8:20-cv-67766-MCR-GRJ |
| 12065 | 238080 | Danner, Donald | Monsour Law Firm | 8:20-cv-85041-MCR-GRJ |
| 12066 | 223860 | Butler, Joshua | Monsour Law Firm | 8:20-cv-67593-MCR-GRJ |
| 12067 | 210092 | Brooks, Malcom | Monsour Law Firm | 8:20-cv-57363-MCR-GRJ |
| 12068 | 85852 | Sanchez, Adalberto | Monsour Law Firm | 7:20-cv-45284-MCR-GRJ |
| 12069 | 214468 | Brown, Stephanie | Monsour Law Firm | 8:20-cv-69022-MCR-GRJ |
| 12070 | 273546 | Reed, Cheri | Monsour Law Firm | 9:20-cv-16301-MCR-GRJ |
| 12071 | 263052 | McWilliams, Josette | Monsour Law Firm | 9:20-cv-07855-MCR-GRJ |
| 12072 | 258234 | Chotkowski, Alexander | Monsour Law Firm | 9:20-cv-00966-MCR-GRJ |
| 12073 | 210225 | Barbara, Alejandro | Monsour Law Firm | 8:20-cv-57527-MCR-GRJ |
| 12074 | 262747 | Runzel, Jacob | Monsour Law Firm | 9:20-cv-09676-MCR-GRJ |
| 12075 | 203023 | CLEVELAND-BLACK, NIKIA | Monsour Law Firm | 8:20-cv-49800-MCR-GRJ |
| 12076 | 210249 | Hunziker, Aaron | Monsour Law Firm | 8:20-cv-57577-MCR-GRJ |
| 12077 | 262805 | Ashby, Nicholaus | Monsour Law Firm | 9:20-cv-07611-MCR-GRJ |
| 12078 | 224008 | Salazar, Victor | Monsour Law Firm | 8:20-cv-67968-MCR-GRJ |
| 12079 | 85707 | FINDLING, TODD | Monsour Law Firm | 7:20-cv-45267-MCR-GRJ |
| 12080 | 85700 | EVANS, TERENCE | Monsour Law Firm | 7:20-cv-44679-MCR-GRJ |
| 12081 | 291173 | Schregardus, Timothy | Monsour Law Firm | 7:21-cv-30343-MCR-GRJ |
| 12082 | 85840 | Ray, Gary | Monsour Law Firm | 7:20-cv-44789-MCR-GRJ |
| 12083 | 282528 | Richardson, Steven J | Monsour Law Firm | 7:21-cv-05346-MCR-GRJ |
| 12084 | 210348 | Farley, Anthony | Monsour Law Firm | 8:20-cv-57840-MCR-GRJ |
| 12085 | 258214 | Hicks, Jonathan | Monsour Law Firm | 9:20-cv-00946-MCR-GRJ |
| 12086 | 269698 | Stubbs, Agyei H | Monsour Law Firm | 9:20-cv-12650-MCR-GRJ |
| 12087 | 210090 | Meinhart, Douglas | Monsour Law Firm | 8:20-cv-57361-MCR-GRJ |
| 12088 | 85661 | BOYD, RONALD | Monsour Law Firm | 7:20-cv-42081-MCR-GRJ |
| 12089 | 258177 | Franklin, Jeffrey | Monsour Law Firm | 9:20-cv-00909-MCR-GRJ |
| 12090 | 258120 | Taylor, Tyron | Monsour Law Firm | 9:20-cv-00852-MCR-GRJ |
| 12091 | 210185 | Willis, Lildearrya | Monsour Law Firm | 8:20-cv-59399-MCR-GRJ |
| 12092 | 258116 | Wilder, Anthony | Monsour Law Firm | 9:20-cv-00848-MCR-GRJ |
| 12093 | 210163 | Thomas, Carnelia | Monsour Law Firm | 8:20-cv-59384-MCR-GRJ |
| 12094 | 247426 | Sargent, Nikolas | Monsour Law Firm | 8:20-cv-92860-MCR-GRJ |
| 12095 | 210154 | Waddell, Phillip | Monsour Law Firm | 8:20-cv-59380-MCR-GRJ |
| 12096 | 210298 | Mantalica, Luke | Monsour Law Firm | 8:20-cv-57710-MCR-GRJ |
| 12097 | 223849 | Morris, Makan | Monsour Law Firm | 8:20-cv-67573-MCR-GRJ |
| 12098 | 282472 | Sledge, Dazzmon | Monsour Law Firm | 7:21-cv-05290-MCR-GRJ |
| 12099 | 238054 | Bacon, Robert | Monsour Law Firm | 8:20-cv-84974-MCR-GRJ |
| 12100 | 247357 | McSweeney, Nicholas | Monsour Law Firm | 8:20-cv-92791-MCR-GRJ |
| 12101 | 329076 | Gerrish, Seth | Monsour Law Firm | 7:21-cv-47930-MCR-GRJ |
| 12102 | 247341 | Hernandez, Hernan | Monsour Law Firm | 8:20-cv-92761-MCR-GRJ |
| 12103 | 262847 | Crume, Nathaniel | Monsour Law Firm | 9:20-cv-07682-MCR-GRJ |
| 12104 | 303538 | Garcia, Mario | Monsour Law Firm | 7:21-cv-23214-MCR-GRJ |
| 12105 | 238147 | Guadalupe Ramos, Rafael | Monsour Law Firm | 8:20-cv-84832-MCR-GRJ |
| 12106 | 224052 | ROUSE, LAJOEL | Monsour Law Firm | 8:20-cv-68056-MCR-GRJ |
| 12107 | 223866 | Fuller, Alex | Monsour Law Firm | 8:20-cv-67607-MCR-GRJ |
| 12108 | 291184 | Torres, John | Monsour Law Firm | 7:21-cv-30354-MCR-GRJ |
| 12109 | 85873 | Soto-Moore, Raquiem | Monsour Law Firm | 7:20-cv-45302-MCR-GRJ |
| 12110 | 210337 | Moore, Kenneth | Monsour Law Firm | 8:20-cv-57807-MCR-GRJ |
| 12111 | 214501 | Evans, Scott | Monsour Law Firm | 8:20-cv-69075-MCR-GRJ |
| 12112 | 85651 | BELLAMY, RICKIE | Monsour Law Firm | 7:20-cv-42054-MCR-GRJ |
| 12113 | 210279 | Holbrook, Johnathon | Monsour Law Firm | 8:20-cv-57657-MCR-GRJ |
| 12114 | 262778 | Penticuff, Robert | Monsour Law Firm | 9:20-cv-07571-MCR-GRJ |
| 12115 | 269681 | Nelson, Gregory | Monsour Law Firm | 9:20-cv-12633-MCR-GRJ |
| 12116 | 273549 | Borchardt, Ronald | Monsour Law Firm | 9:20-cv-16307-MCR-GRJ |
| 12117 | 263024 | Cuestas, Joseph | Monsour Law Firm | 9:20-cv-07835-MCR-GRJ |
| 12118 | 247372 | Neumann, Nicholas | Monsour Law Firm | 8:20-cv-92806-MCR-GRJ |
| 12119 | 307873 | Garlinger, Elliott F | Monsour Law Firm | 7:21-cv-30964-MCR-GRJ |
| 12120 | 210180 | Florian, Russell | Monsour Law Firm | 8:20-cv-57465-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 12121 | 269600 | Kelleher, Earl | Monsour Law Firm | 9:20-cv-12502-MCR-GRJ |
| 12122 | 269662 | Keasal, Karyn Leigh | Monsour Law Firm | 9:20-cv-12614-MCR-GRJ |
| 12123 | 85755 | Hill, Hillard | Monsour Law Firm | 7:20-cv-47542-MCR-GRJ |
| 12124 | 263046 | Dailey, Corbin | Monsour Law Firm | 9:20-cv-07850-MCR-GRJ |
| 12125 | 85911 | WOOD, JAMES | Monsour Law Firm | 7:20-cv-47047-MCR-GRJ |
| 12126 | 214485 | Deliz, Mark | Monsour Law Firm | 8:20-cv-69041-MCR-GRJ |
| 12127 | 282543 | Castro, Ysidro | Monsour Law Firm | 7:21-cv-05361-MCR-GRJ |
| 12128 | 85735 | Grimes, Daniel | Monsour Law Firm | 7:20-cv-46974-MCR-GRJ |
| 12129 | 269608 | Hutchins, Danny L | Monsour Law Firm | 9:20-cv-12510-MCR-GRJ |
| 12130 | 238253 | Thuernagle, Alexander | Monsour Law Firm | 8:20-cv-85132-MCR-GRJ |
| 12131 | 262942 | Cain, Lonnie | Monsour Law Firm | 9:20-cv-07760-MCR-GRJ |
| 12132 | 258235 | Jackson, Damion | Monsour Law Firm | 9:20-cv-00967-MCR-GRJ |
| 12133 | 269591 | Stowers, Leonard | Monsour Law Firm | 9:20-cv-12493-MCR-GRJ |
| 12134 | 262771 | Hawk, Willard | Monsour Law Firm | 9:20-cv-07561-MCR-GRJ |
| 12135 | 238113 | Fields, Nicholas | Monsour Law Firm | 8:20-cv-85106-MCR-GRJ |
| 12136 | 203012 | Blue, Robert | Monsour Law Firm | 8:20-cv-49751-MCR-GRJ |
| 12137 | 85914 | Wright, Clarence | Monsour Law Firm | 7:20-cv-47053-MCR-GRJ |
| 12138 | 223967 | Robison, Alan | Monsour Law Firm | 8:20-cv-67882-MCR-GRJ |
| 12139 | 238072 | Carr, Matthew | Monsour Law Firm | 8:20-cv-85026-MCR-GRJ |
| 12140 | 247299 | Brown, Gilbert | Monsour Law Firm | 8:20-cv-92675-MCR-GRJ |
| 12141 | 282522 | Van Nguyen, David | Monsour Law Firm | 7:21-cv-05340-MCR-GRJ |
| 12142 | 214473 | Charles, Audrey | Monsour Law Firm | 8:20-cv-69027-MCR-GRJ |
| 12143 | 238078 | Cormany, Alden | Monsour Law Firm | 8:20-cv-85037-MCR-GRJ |
| 12144 | 263080 | Hallman, Michael | Monsour Law Firm | 9:20-cv-07880-MCR-GRJ |
| 12145 | 262788 | Mayo, Theon | Monsour Law Firm | 9:20-cv-07584-MCR-GRJ |
| 12146 | 238082 | Dasinger, Matthew | Monsour Law Firm | 8:20-cv-85045-MCR-GRJ |
| 12147 | 223954 | Velasquez, Nitza | Monsour Law Firm | 8:20-cv-67847-MCR-GRJ |
| 12148 | 214604 | WILLIAMS, BRIAN | Monsour Law Firm | 8:20-cv-69434-MCR-GRJ |
| 12149 | 214544 | Opoku, Patrick | Monsour Law Firm | 8:20-cv-69168-MCR-GRJ |
| 12150 | 258228 | HILL, MICHAEL | Monsour Law Firm | 9:20-cv-00960-MCR-GRJ |
| 12151 | 223963 | Pintacura, Michael | Monsour Law Firm | 8:20-cv-67871-MCR-GRJ |
| 12152 | 303512 | Lockner, Jared | Monsour Law Firm | 7:21-cv-23188-MCR-GRJ |
| 12153 | 214487 | DeRosia, Anthony | Monsour Law Firm | 8:20-cv-69045-MCR-GRJ |
| 12154 | 238051 | Alston, Adreinne | Monsour Law Firm | 8:20-cv-84965-MCR-GRJ |
| 12155 | 247419 | Roberts, Jody | Monsour Law Firm | 8:20-cv-92853-MCR-GRJ |
| 12156 | 238257 | Wenger, Michael | Monsour Law Firm | 8:20-cv-85136-MCR-GRJ |
| 12157 | 262915 | Sampler, Sygonia | Monsour Law Firm | 9:20-cv-09731-MCR-GRJ |
| 12158 | 210218 | HANSEN, THOMAS | Monsour Law Firm | 8:20-cv-57509-MCR-GRJ |
| 12159 | 214465 | Bradford, Henry | Monsour Law Firm | 8:20-cv-69019-MCR-GRJ |
| 12160 | 282502 | Garcia, Bernie | Monsour Law Firm | 7:21-cv-05320-MCR-GRJ |
| 12161 | 247458 | Williams, Antonie | Monsour Law Firm | 8:20-cv-92892-MCR-GRJ |
| 12162 | 258180 | Goff, Matthew | Monsour Law Firm | 9:20-cv-00912-MCR-GRJ |
| 12163 | 263050 | Barbaro, Marcello | Monsour Law Firm | 9:20-cv-07853-MCR-GRJ |
| 12164 | 223969 | BROWN, MICHAEL | Monsour Law Firm | 8:20-cv-67888-MCR-GRJ |
| 12165 | 238166 | Honeycutt, John | Monsour Law Firm | 8:20-cv-84918-MCR-GRJ |
| 12166 | 263022 | McKinney, Tiffany | Monsour Law Firm | 9:20-cv-07833-MCR-GRJ |
| 12167 | 247381 | Owens, Damon | Monsour Law Firm | 8:20-cv-92815-MCR-GRJ |
| 12168 | 238122 | Frazer, Denise | Monsour Law Firm | 8:20-cv-85121-MCR-GRJ |
| 12169 | 85663 | Brown, Stephen | Monsour Law Firm | 7:20-cv-42089-MCR-GRJ |
| 12170 | 85828 | O'Neill, Sean | Monsour Law Firm | 7:20-cv-44780-MCR-GRJ |
| 12171 | 262770 | Matthews, Jason | Monsour Law Firm | 9:20-cv-07559-MCR-GRJ |
| 12172 | 238108 | Eschenbach, Austin | Monsour Law Firm | 8:20-cv-85096-MCR-GRJ |
| 12173 | 223995 | Brown, Kenneth | Monsour Law Firm | 8:20-cv-67945-MCR-GRJ |
| 12174 | 262802 | Malone, Teresa | Monsour Law Firm | 9:20-cv-07605-MCR-GRJ |
| 12175 | 303579 | Ivory, Lonzell | Monsour Law Firm | 7:21-cv-23255-MCR-GRJ |
| 12176 | 291178 | Butchee, Brian | Monsour Law Firm | 7:21-cv-30348-MCR-GRJ |
| 12177 | 210323 | Heath, Coy Joe | Monsour Law Firm | 8:20-cv-57770-MCR-GRJ |
| 12178 | 247386 | Parker, Nicholas | Monsour Law Firm | 8:20-cv-92820-MCR-GRJ |
| 12179 | 85680 | CORNFORD, STEVEN | Monsour Law Firm | 7:20-cv-44633-MCR-GRJ |
| 12180 | 223880 | Milford, Stephen | Monsour Law Firm | 8:20-cv-67647-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 12181 | 214596 | Weese, Casey | Monsour Law Firm | 8:20-cv-69415-MCR-GRJ |
| 12182 | 269643 | Routowicz, William | Monsour Law Firm | 9:20-cv-12595-MCR-GRJ |
| 12183 | 262840 | Markham, Alan | Monsour Law Firm | 9:20-cv-07675-MCR-GRJ |
| 12184 | 282551 | Robinson, Marco | Monsour Law Firm | 7:21-cv-05369-MCR-GRJ |
| 12185 | 85678 | COOPER, TOMMYE | Monsour Law Firm | 7:20-cv-44629-MCR-GRJ |
| 12186 | 210130 | Scott, Jason | Monsour Law Firm | 8:20-cv-57391-MCR-GRJ |
| 12187 | 210147 | Lois, Erik | Monsour Law Firm | 8:20-cv-57408-MCR-GRJ |
| 12188 | 273609 | Castillo, Johan | Monsour Law Firm | 9:20-cv-16457-MCR-GRJ |
| 12189 | 282473 | Smith, Marvin | Monsour Law Firm | 7:21-cv-05291-MCR-GRJ |
| 12190 | 247358 | Meador, Thomas | Monsour Law Firm | 8:20-cv-92792-MCR-GRJ |
| 12191 | 85727 | Goerl, Bryan | Monsour Law Firm | 7:20-cv-45283-MCR-GRJ |
| 12192 | 291210 | Standoak, Eric Dwayne | Monsour Law Firm | 7:21-cv-30380-MCR-GRJ |
| 12193 | 214549 | Powell, David | Monsour Law Firm | 8:20-cv-69178-MCR-GRJ |
| 12194 | 203000 | JOHNSON, JEREMIAH | Monsour Law Firm | 8:20-cv-49708-MCR-GRJ |
| 12195 | 258243 | Anderson, Jeremy | Monsour Law Firm | 9:20-cv-00975-MCR-GRJ |
| 12196 | 273581 | Willie, Robert C | Monsour Law Firm | 9:20-cv-16372-MCR-GRJ |
| 12197 | 210257 | Stuart, Aaron | Monsour Law Firm | 8:20-cv-59476-MCR-GRJ |
| 12198 | 273607 | White, Gary | Monsour Law Firm | 9:20-cv-16455-MCR-GRJ |
| 12199 | 303517 | Lee, John Karl | Monsour Law Firm | 7:21-cv-23193-MCR-GRJ |
| 12200 | 282529 | Harvey, James | Monsour Law Firm | 7:21-cv-05347-MCR-GRJ |
| 12201 | 202977 | Adelfio, Vincent | Monsour Law Firm | 8:20-cv-49640-MCR-GRJ |
| 12202 | 262781 | Anderson, Aaron | Monsour Law Firm | 9:20-cv-07575-MCR-GRJ |
| 12203 | 210267 | Pike, Christopher | Monsour Law Firm | 8:20-cv-57620-MCR-GRJ |
| 12204 | 262959 | Hartzell, Casey | Monsour Law Firm | 9:20-cv-07775-MCR-GRJ |
| 12205 | 273541 | Latta, Patrick | Monsour Law Firm | 9:20-cv-16290-MCR-GRJ |
| 12206 | 307880 | Brande, Jennifer Lyn | Monsour Law Firm | 7:21-cv-30971-MCR-GRJ |
| 12207 | 214483 | Degree, Dwayne | Monsour Law Firm | 8:20-cv-69037-MCR-GRJ |
| 12208 | 210103 | Tolbert, William | Monsour Law Firm | 8:20-cv-59351-MCR-GRJ |
| 12209 | 247444 | Stringfellow, David | Monsour Law Firm | 8:20-cv-92878-MCR-GRJ |
| 12210 | 303524 | Rice, Joshua | Monsour Law Firm | 7:21-cv-23200-MCR-GRJ |
| 12211 | 262852 | Lawin, Benjamin | Monsour Law Firm | 8:20-cv-07686-MCR-GRJ |
| 12212 | 247379 | Ohliger, Kwinton | Monsour Law Firm | 8:20-cv-92813-MCR-GRJ |
| 12213 | 214559 | Ridenhour, William | Monsour Law Firm | 8:20-cv-69337-MCR-GRJ |
| 12214 | 247447 | Talbott, Jacob | Monsour Law Firm | 8:20-cv-92881-MCR-GRJ |
| 12215 | 210301 | Turnbull, Zachariah | Monsour Law Firm | 8:20-cv-59509-MCR-GRJ |
| 12216 | 282532 | Berrios, Julio Ramon | Monsour Law Firm | 7:21-cv-05350-MCR-GRJ |
| 12217 | 307884 | LESLEY, TIMOTHY | Monsour Law Firm | 7:21-cv-30975-MCR-GRJ |
| 12218 | 85863 | Shower, Jonathan | Monsour Law Firm | 7:20-cv-45293-MCR-GRJ |
| 12219 | 223840 | Burdine, Michael | Monsour Law Firm | 8:20-cv-67556-MCR-GRJ |
| 12220 | 263076 | Kink, Kevin | Monsour Law Firm | 9:20-cv-07876-MCR-GRJ |
| 12221 | 224051 | Saintgilles, Benedick | Monsour Law Firm | 8:20-cv-68054-MCR-GRJ |
| 12222 | 273578 | White, Nick | Monsour Law Firm | 9:20-cv-16366-MCR-GRJ |
| 12223 | 324728 | Butler, Michael | Monsour Law Firm | 7:21-cv-39557-MCR-GRJ |
| 12224 | 223949 | Belin, Ryan | Monsour Law Firm | 8:20-cv-67833-MCR-GRJ |
| 12225 | 202999 | Huddleston, Daniel | Monsour Law Firm | 8:20-cv-49705-MCR-GRJ |
| 12226 | 324726 | Cooperstein, Michael | Monsour Law Firm | 7:21-cv-39553-MCR-GRJ |
| 12227 | 223930 | Macdougall, Jacob | Monsour Law Firm | 8:20-cv-67780-MCR-GRJ |
| 12228 | 85737 | Grubbs, Charles | Monsour Law Firm | 7:20-cv-46978-MCR-GRJ |
| 12229 | 224054 | Lavallais, Brittany | Monsour Law Firm | 8:20-cv-68060-MCR-GRJ |
| 12230 | 258184 | Mizoory, Dilair | Monsour Law Firm | 9:20-cv-00916-MCR-GRJ |
| 12231 | 303547 | Fant, Duante | Monsour Law Firm | 7:21-cv-23223-MCR-GRJ |
| 12232 | 262831 | Cogar, Rusty | Monsour Law Firm | 9:20-cv-07667-MCR-GRJ |
| 12233 | 262951 | Burnham, Monty | Monsour Law Firm | 9:20-cv-07768-MCR-GRJ |
| 12234 | 262924 | AmyxCooke, Zachary | Monsour Law Firm | 9:20-cv-07744-MCR-GRJ |
| 12235 | 258226 | Scott, Erika | Monsour Law Firm | 9:20-cv-00958-MCR-GRJ |
| 12236 | 210137 | Todd, Veronica | Monsour Law Firm | 8:20-cv-59370-MCR-GRJ |
| 12237 | 238245 | Snyder, Drew | Monsour Law Firm | 9:20-cv-85118-MCR-GRJ |
| 12238 | 258242 | Ernest, Joshua | Monsour Law Firm | 9:20-cv-00974-MCR-GRJ |
| 12239 | 223907 | Baggatta, Steven | Monsour Law Firm | 8:20-cv-67718-MCR-GRJ |
| 12240 | 262761 | PHILIPSON, PHILIP | Monsour Law Firm | 9:20-cv-07544-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12241 | 214542 | Neff, Dallas | Monsour Law Firm | 8:20-cv-69163-MCR-GRJ |
| 12242 | 307889 | Maldonado, Veronica | Monsour Law Firm | 7:21-cv-30980-MCR-GRJ |
| 12243 | 224000 | Hardy, Thomas | Monsour Law Firm | 8:20-cv-67955-MCR-GRJ |
| 12244 | 282478 | Batchelor, Terry Wayne | Monsour Law Firm | 7:21-cv-05296-MCR-GRJ |
| 12245 | 247433 | SMITH, AUBREY | Monsour Law Firm | 8:20-cv-92867-MCR-GRJ |
| 12246 | 85731 | Grab, Jeff | Monsour Law Firm | 7:20-cv-46968-MCR-GRJ |
| 12247 | 210304 | Walter, Kristopher | Monsour Law Firm | 8:20-cv-59518-MCR-GRJ |
| 12248 | 262811 | Hunt, Steven | Monsour Law Firm | 9:20-cv-07649-MCR-GRJ |
| 12249 | 291176 | Wicher, Colin E | Monsour Law Firm | 7:21-cv-30346-MCR-GRJ |
| 12250 | 247298 | Brown, Alvin | Monsour Law Firm | 8:20-cv-92673-MCR-GRJ |
| 12251 | 269628 | Shonk, Margaret | Monsour Law Firm | 9:20-cv-12530-MCR-GRJ |
| 12252 | 247322 | Easter, Steven | Monsour Law Firm | 8:20-cv-92722-MCR-GRJ |
| 12253 | 258136 | Gonzalez, Jack | Monsour Law Firm | 9:20-cv-00868-MCR-GRJ |
| 12254 | 85885 | Trevino, Rene | Monsour Law Firm | 7:20-cv-45313-MCR-GRJ |
| 12255 | 238111 | Evans, Joseph | Monsour Law Firm | 8:20-cv-85102-MCR-GRJ |
| 12256 | 214560 | Riorden, Jeffrey | Monsour Law Firm | 8:20-cv-69339-MCR-GRJ |
| 12257 | 210233 | Godwin, Christy | Monsour Law Firm | 8:20-cv-57540-MCR-GRJ |
| 12258 | 85702 | FALCON, EDWARD | Monsour Law Firm | 7:20-cv-44684-MCR-GRJ |
| 12259 | 301224 | Davis, Wadus | Morgan & Morgan | 7:21-cv-21925-MCR-GRJ |
| 12260 | 5109 | JOHNSON, ADAM | Morgan & Morgan | 8:20-cv-20919-MCR-GRJ |
| 12261 | 5319 | Pearson, Frederick Levon | Morgan & Morgan | 7:20-cv-81052-MCR-GRJ |
| 12262 | 181284 | Donohue, Daniel Adam | Morgan & Morgan | 7:20-cv-83285-MCR-GRJ |
| 12263 | 329121 | Haughn, Nathan | Morgan & Morgan | 7:21-cv-46799-MCR-GRJ |
| 12264 | 126446 | Skinner, Yonas Abraham | Morgan & Morgan | 8:20-cv-33024-MCR-GRJ |
| 12265 | 181378 | Simmons, Michael Allen | Morgan & Morgan | 7:20-cv-83608-MCR-GRJ |
| 12266 | 301215 | Coaker, Alvin C. | Morgan & Morgan | 7:21-cv-21917-MCR-GRJ |
| 12267 | 344627 | Horstkotte, Joseph | Morgan & Morgan | 7:21-cv-66573-MCR-GRJ |
| 12268 | 344799 | Sperling, John | Morgan & Morgan | 7:21-cv-66879-MCR-GRJ |
| 12269 | 126138 | Johnson, Christopher William | Morgan & Morgan | 8:20-cv-31404-MCR-GRJ |
| 12270 | 126061 | Carbajal, Byron Darnell | Morgan & Morgan | 8:20-cv-31218-MCR-GRJ |
| 12271 | 5125 | BURGOS, ANTHONY | Morgan & Morgan | 8:20-cv-20960-MCR-GRJ |
| 12272 | 268086 | BURNETT, TURIAN | Morgan & Morgan | 9:20-cv-17169-MCR-GRJ |
| 12273 | 238385 | McCormack, Richard Allen | Morgan & Morgan | 8:20-cv-86294-MCR-GRJ |
| 12274 | 344473 | Acevedo, Jennifer | Morgan & Morgan | 7:21-cv-63503-MCR-GRJ |
| 12275 | 344476 | Adkins, Christopher | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ |
| 12276 | 219524 | Rossi, Joseph S | Morgan & Morgan | 8:20-cv-73048-MCR-GRJ |
| 12277 | 301340 | Sarla, Dennis John | Morgan & Morgan | 7:21-cv-24331-MCR-GRJ |
| 12278 | 333221 | Alicea, Gil | Morgan & Morgan | 7:21-cv-51544-MCR-GRJ |
| 12279 | 316915 | Castro, Jaime Luis | Morgan & Morgan | 7:21-cv-34700-MCR-GRJ |
| 12280 | 326785 | Dyke, Jackie | Morgan & Morgan | 7:21-cv-52013-MCR-GRJ |
| 12281 | 191114 | Cruet, Victor Edgardo | Morgan & Morgan | 8:20-cv-28630-MCR-GRJ |
| 12282 | 274745 | STRICKLAND, SAMUEL | Morgan & Morgan | 7:21-cv-37766-MCR-GRJ |
| 12283 | 126628 | Clem, Adam | Morgan & Morgan | 8:20-cv-35214-MCR-GRJ |
| 12284 | 317264 | Rotunda, Ruth | Morgan & Morgan | 7:21-cv-34375-MCR-GRJ |
| 12285 | 317030 | HALL, MICHAEL | Morgan & Morgan | 7:21-cv-34754-MCR-GRJ |
| 12286 | 262266 | Johnson, Jerry | Morgan & Morgan | 9:20-cv-05546-MCR-GRJ |
| 12287 | 126547 | Engledow, Joseph Charles | Morgan & Morgan | 8:20-cv-34851-MCR-GRJ |
| 12288 | 219408 | Bennett, Brandon Anthony | Morgan & Morgan | 8:20-cv-72800-MCR-GRJ |
| 12289 | 344800 | Staggs, Jeremy | Morgan & Morgan | 7:21-cv-66881-MCR-GRJ |
| 12290 | 219548 | Thibodeaux, Devin James | Morgan & Morgan | 8:20-cv-73179-MCR-GRJ |
| 12291 | 259815 | Beck, Brandon | Morgan & Morgan | 9:20-cv-09094-MCR-GRJ |
| 12292 | 191102 | Buggs, Anthony | Morgan & Morgan | 8:20-cv-28587-MCR-GRJ |
| 12293 | 317255 | BALDERRAMOS ROBINSON, CORINNA A | Morgan & Morgan | 7:21-cv-34856-MCR-GRJ |
| 12294 | 126697 | Gray, Darrell L. | Morgan & Morgan | 8:20-cv-37000-MCR-GRJ |
| 12295 | 317069 | Huff, James | Morgan & Morgan | 7:21-cv-34770-MCR-GRJ |
| 12296 | 344832 | Welch, Christopher | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ |
| 12297 | 274645 | CEBALLOS, PEDRO | Morgan & Morgan | 7:21-cv-37629-MCR-GRJ |
| 12298 | 326771 | Dodson, Antonio | Morgan & Morgan | 7:21-cv-51999-MCR-GRJ |
| 12299 | 273674 | Brewer, Marcus | Morgan & Morgan | 9:20-cv-14865-MCR-GRJ |
| 12300 | 326941 | Malikai, Sebastian | Morgan & Morgan | 7:21-cv-52276-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12301 | 165011 | Browne, Jason | Morgan & Morgan | 8:20-cv-29499-MCR-GRJ |
| 12302 | 259862 | Hughes, James | Morgan & Morgan | 9:20-cv-09465-MCR-GRJ |
| 12303 | 262332 | Skipper, Scottie | Morgan & Morgan | 9:20-cv-05713-MCR-GRJ |
| 12304 | 344851 | Woodall, Clinton Sans | Morgan & Morgan | 7:21-cv-66981-MCR-GRJ |
| 12305 | 329126 | Simpson, Scott | Morgan & Morgan | 7:21-cv-46804-MCR-GRJ |
| 12306 | 181297 | Gibson, Melvin Drew | Morgan & Morgan | 7:20-cv-83337-MCR-GRJ |
| 12307 | 317232 | Pratt, Arnold Lloyd | Morgan & Morgan | 7:21-cv-34842-MCR-GRJ |
| 12308 | 247498 | Dukes, Wanda Faye | Morgan & Morgan | 8:20-cv-91509-MCR-GRJ |
| 12309 | 292504 | Gonzalez, Edwin | Morgan & Morgan | 7:21-cv-18328-MCR-GRJ |
| 12310 | 259907 | Trevino, Benjamin | Morgan & Morgan | 9:20-cv-09510-MCR-GRJ |
| 12311 | 344605 | Harley, Jarell | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ |
| 12312 | 181327 | McCleary, Brian | Morgan & Morgan | 7:20-cv-83450-MCR-GRJ |
| 12313 | 288425 | Kelsey, Chris | Morgan & Morgan | 7:21-cv-09996-MCR-GRJ |
| 12314 | 344640 | Jacobus, Peter | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ |
| 12315 | 317005 | Garrett, Anthony | Morgan & Morgan | 7:21-cv-34085-MCR-GRJ |
| 12316 | 238434 | Thrasher, Joshua Roylee | Morgan & Morgan | 8:20-cv-86376-MCR-GRJ |
| 12317 | 344733 | Perez, Jovany | Morgan & Morgan | 7:21-cv-66748-MCR-GRJ |
| 12318 | 288504 | Thompson, Marcus | Morgan & Morgan | 7:21-cv-13201-MCR-GRJ |
| 12319 | 326872 | Iorio, Anthony | Morgan & Morgan | 7:21-cv-52138-MCR-GRJ |
| 12320 | 199895 | Segura, Michael Joseph | Morgan & Morgan | 8:20-cv-46217-MCR-GRJ |
| 12321 | 285567 | JENKINS, LAUAN | Morgan & Morgan | 7:21-cv-07909-MCR-GRJ |
| 12322 | 219446 | Fiori, Matthew John | Morgan & Morgan | 8:20-cv-72881-MCR-GRJ |
| 12323 | 262314 | PRICE, JOSEPH | Morgan & Morgan | 9:20-cv-05679-MCR-GRJ |
| 12324 | 238417 | Sattler, Kevin Richard | Morgan & Morgan | 8:20-cv-86346-MCR-GRJ |
| 12325 | 317175 | McKernon, Ralph | Morgan & Morgan | 7:21-cv-34821-MCR-GRJ |
| 12326 | 344552 | Davidson, Josh | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ |
| 12327 | 288515 | Weisal, Andrew Charles | Morgan & Morgan | 7:21-cv-10051-MCR-GRJ |
| 12328 | 5370 | MEDORS, COREYLEE | Morgan & Morgan | 8:20-cv-21258-MCR-GRJ |
| 12329 | 298571 | FALLAW, MENDEL | Morgan & Morgan | 7:21-cv-19274-MCR-GRJ |
| 12330 | 126394 | Wilson, Albert E | Morgan & Morgan | 8:20-cv-32831-MCR-GRJ |
| 12331 | 247554 | Santiago, Sean David | Morgan & Morgan | 8:20-cv-91558-MCR-GRJ |
| 12332 | 326681 | Beauregard, Jeremiah | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ |
| 12333 | 262321 | ROGERS, GROVER | Morgan & Morgan | 9:20-cv-05692-MCR-GRJ |
| 12334 | 288431 | Kupp, Kenneth | Morgan & Morgan | 7:21-cv-10002-MCR-GRJ |
| 12335 | 274630 | ADAMS, JOHN | Morgan & Morgan | 7:21-cv-37619-MCR-GRJ |
| 12336 | 344590 | Glenn, Brian | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ |
| 12337 | 298642 | REAP, JOSEPH | Morgan & Morgan | 7:21-cv-19345-MCR-GRJ |
| 12338 | 288502 | Strattard, George | Morgan & Morgan | 7:21-cv-10044-MCR-GRJ |
| 12339 | 298636 | POPONNE, EMELDA | Morgan & Morgan | 7:21-cv-19339-MCR-GRJ |
| 12340 | 327050 | Rivas, Derek | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ |
| 12341 | 5347 | MARQUIS, JONATHAN | Morgan & Morgan | 8:20-cv-21237-MCR-GRJ |
| 12342 | 238423 | Shelton, Christopher Regis | Morgan & Morgan | 8:20-cv-86357-MCR-GRJ |
| 12343 | 271387 | SNOOK, ANTHONY | Morgan & Morgan | 9:20-cv-14772-MCR-GRJ |
| 12344 | 317147 | Luzarraga, Robert Joe | Morgan & Morgan | 7:21-cv-34808-MCR-GRJ |
| 12345 | 327086 | Smith, Larson | Morgan & Morgan | 7:21-cv-52587-MCR-GRJ |
| 12346 | 344662 | Kingsbury, Jerry | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ |
| 12347 | 333239 | Lucas, Derrek | Morgan & Morgan | 7:21-cv-51580-MCR-GRJ |
| 12348 | 238287 | Bowen, Andrew | Morgan & Morgan | 8:20-cv-86196-MCR-GRJ |
| 12349 | 248106 | BERGWERFF, JESSE | Morgan & Morgan | 8:20-cv-91622-MCR-GRJ |
| 12350 | 181295 | Frazier, Walter Eugene | Morgan & Morgan | 7:20-cv-83329-MCR-GRJ |
| 12351 | 326668 | Autie, Jorlyn | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ |
| 12352 | 301261 | Hoffman, Bryan Gregory | Morgan & Morgan | 7:21-cv-21954-MCR-GRJ |
| 12353 | 126035 | Beck, Andrew Scott | Morgan & Morgan | 8:20-cv-31162-MCR-GRJ |
| 12354 | 262347 | VASS, JAMES | Morgan & Morgan | 9:20-cv-05742-MCR-GRJ |
| 12355 | 317118 | Krebs, Andrew | Morgan & Morgan | 7:21-cv-34211-MCR-GRJ |
| 12356 | 181406 | Wright, Nelson Roy | Morgan & Morgan | 7:20-cv-83665-MCR-GRJ |
| 12357 | 5200 | SMITH, TODD | Morgan & Morgan | 8:20-cv-21102-MCR-GRJ |
| 12358 | 238399 | Parrilla, Bambi Lynette | Morgan & Morgan | 8:20-cv-86314-MCR-GRJ |
| 12359 | 292537 | LOGAN, BRETT | Morgan & Morgan | 7:21-cv-18331-MCR-GRJ |
| 12360 | 126247 | Smith, Frederic Alton | Morgan & Morgan | 7:20-cv-83023-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 12361 | 273673 | Eaton, James | Morgan & Morgan | 9:20-cv-14863-MCR-GRJ |
| 12362 | 259827 | Carrasquillo, Jessica | Morgan & Morgan | 9:20-cv-09114-MCR-GRJ |
| 12363 | 317273 | Sarver, Brandon | Morgan & Morgan | 7:21-cv-34866-MCR-GRJ |
| 12364 | 5382 | CROSS, TRAVIS | Morgan & Morgan | 8:20-cv-21719-MCR-GRJ |
| 12365 | 181242 | Allies, Wayne Edward | Morgan & Morgan | 7:20-cv-83528-MCR-GRJ |
| 12366 | 280449 | CASTRO, ALEXANDER | Morgan & Morgan | 7:21-cv-02957-MCR-GRJ |
| 12367 | 126290 | Appleberry, Matthew Ray | Morgan & Morgan | 8:20-cv-31680-MCR-GRJ |
| 12368 | 181281 | Daniele-Rivera, Michele Frances | Morgan & Morgan | 7:20-cv-83271-MCR-GRJ |
| 12369 | 126222 | RODRIGUEZ, ANTONIO | Morgan & Morgan | 8:20-cv-31442-MCR-GRJ |
| 12370 | 288503 | Tennessen, Matt | Morgan & Morgan | 7:21-cv-40280-MCR-GRJ |
| 12371 | 298592 | HENIFF, MICHAEL | Morgan & Morgan | 7:21-cv-19295-MCR-GRJ |
| 12372 | 329157 | Roos, Joshua | Morgan & Morgan | 7:21-cv-46834-MCR-GRJ |
| 12373 | 326833 | Griffith, Kyle Theodore | Morgan & Morgan | 7:21-cv-52061-MCR-GRJ |
| 12374 | 306645 | JORGENSEN, GARY | Morgan & Morgan | 7:21-cv-25014-MCR-GRJ |
| 12375 | 327062 | Rosso, Anthony | Morgan & Morgan | 7:21-cv-52533-MCR-GRJ |
| 12376 | 306617 | GADSON, DALVIN | Morgan & Morgan | 7:21-cv-24987-MCR-GRJ |
| 12377 | 5243 | KIMBLE, JESSE | Morgan & Morgan | 8:20-cv-21143-MCR-GRJ |
| 12378 | 306630 | HAVARD, JESSE | Morgan & Morgan | 7:21-cv-25000-MCR-GRJ |
| 12379 | 126655 | Spurlock, Christopher | Morgan & Morgan | 8:20-cv-36903-MCR-GRJ |
| 12380 | 5202 | HILL, RICHARD | Morgan & Morgan | 8:20-cv-21104-MCR-GRJ |
| 12381 | 298663 | STEVENSON, MARVIN | Morgan & Morgan | 7:21-cv-19366-MCR-GRJ |
| 12382 | 199833 | Hawley, Lance Christopher | Morgan & Morgan | 8:20-cv-45901-MCR-GRJ |
| 12383 | 248140 | PALSGROVE, HENRY | Morgan & Morgan | 8:20-cv-91651-MCR-GRJ |
| 12384 | 274628 | ABDELSAYED, ALEXANDER | Morgan & Morgan | 7:21-cv-37618-MCR-GRJ |
| 12385 | 306642 | JOHNSON, LEIF | Morgan & Morgan | 7:21-cv-25011-MCR-GRJ |
| 12386 | 326796 | Fairchild, Robert | Morgan & Morgan | 7:21-cv-52024-MCR-GRJ |
| 12387 | 238378 | Marchunt, Sean Robert | Morgan & Morgan | 8:20-cv-86287-MCR-GRJ |
| 12388 | 344589 | Gilley, Charles | Morgan & Morgan | 7:21-cv-63687-MCR-GRJ |
| 12389 | 326701 | Boyett, Joshua | Morgan & Morgan | 7:21-cv-51929-MCR-GRJ |
| 12390 | 273649 | Hernandez, Antonio | Morgan & Morgan | 9:20-cv-14813-MCR-GRJ |
| 12391 | 327074 | Schmitz, Michael | Morgan & Morgan | 7:21-cv-52560-MCR-GRJ |
| 12392 | 181263 | Burnett, James Carlton | Morgan & Morgan | 7:20-cv-83589-MCR-GRJ |
| 12393 | 344502 | Benard, Michael | Morgan & Morgan | 7:21-cv-63531-MCR-GRJ |
| 12394 | 274666 | Ellis, Christopher | Morgan & Morgan | 7:21-cv-37650-MCR-GRJ |
| 12395 | 288478 | Peters, Jason | Morgan & Morgan | 7:21-cv-10029-MCR-GRJ |
| 12396 | 259872 | Kramer, Charles | Morgan & Morgan | 9:20-cv-09475-MCR-GRJ |
| 12397 | 317344 | VanAssche, Trevor | Morgan & Morgan | 7:21-cv-34456-MCR-GRJ |
| 12398 | 5372 | FRECH, KENNETH | Morgan & Morgan | 8:20-cv-21689-MCR-GRJ |
| 12399 | 181358 | Quintana, Paul | Morgan & Morgan | 7:20-cv-83552-MCR-GRJ |
| 12400 | 316953 | Decker, Kevin Matthew | Morgan & Morgan | 7:21-cv-34022-MCR-GRJ |
| 12401 | 147864 | CAIN, ROB | Morgan & Morgan | 8:20-cv-40622-MCR-GRJ |
| 12402 | 333259 | Grano, Redolpho | Morgan & Morgan | 7:21-cv-51610-MCR-GRJ |
| 12403 | 248149 | WARREN, MATTHEW | Morgan & Morgan | 8:20-cv-91659-MCR-GRJ |
| 12404 | 326814 | Gallant, Matthew | Morgan & Morgan | 7:21-cv-52042-MCR-GRJ |
| 12405 | 5366 | QUINN, RONNIE | Morgan & Morgan | 8:20-cv-21254-MCR-GRJ |
| 12406 | 268122 | GIBBS, ERIC | Morgan & Morgan | 9:20-cv-17247-MCR-GRJ |
| 12407 | 329127 | BLACK, DANIEL | Morgan & Morgan | 7:21-cv-46805-MCR-GRJ |
| 12408 | 306714 | WALLIS, TONY | Morgan & Morgan | 7:21-cv-25074-MCR-GRJ |
| 12409 | 316954 | DeCurtis-Gorman, Gina Marie | Morgan & Morgan | 7:21-cv-34025-MCR-GRJ |
| 12410 | 344581 | Galipo, Bruce | Morgan & Morgan | 7:21-cv-63671-MCR-GRJ |
| 12411 | 344831 | Wedding, Brandon | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ |
| 12412 | 280452 | COSGROVE, JOHN | Morgan & Morgan | 7:21-cv-02960-MCR-GRJ |
| 12413 | 219407 | Barber, Colton Wade | Morgan & Morgan | 8:20-cv-72798-MCR-GRJ |
| 12414 | 247540 | Owen, Robert L | Morgan & Morgan | 8:20-cv-91548-MCR-GRJ |
| 12415 | 292521 | JOCK, DAVID | Morgan & Morgan | 7:21-cv-19792-MCR-GRJ |
| 12416 | 126669 | Dickason, Nicholas | Morgan & Morgan | 8:20-cv-36939-MCR-GRJ |
| 12417 | 344551 | Daniels, Steffani | Morgan & Morgan | 7:21-cv-63613-MCR-GRJ |
| 12418 | 298589 | Hart, Robert | Morgan & Morgan | 7:21-cv-19292-MCR-GRJ |
| 12419 | 268090 | Campbell, Robert | Morgan & Morgan | 9:20-cv-17178-MCR-GRJ |
| 12420 | 327123 | Vanderheyden, Daniel | Morgan & Morgan | 7:21-cv-52645-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12421 | 324751 | White, Stevie | Morgan & Morgan | 7:21-cv-39599-MCR-GRJ |
| 12422 | 344622 | Holt, Justin | Morgan & Morgan | 7:21-cv-66563-MCR-GRJ |
| 12423 | 324784 | Erskinie, Elizabeth | Morgan & Morgan | 7:21-cv-39660-MCR-GRJ |
| 12424 | 326675 | Barnes, Billy | Morgan & Morgan | 7:21-cv-51903-MCR-GRJ |
| 12425 | 280589 | ZANOLLI, JASON | Morgan & Morgan | 7:21-cv-03051-MCR-GRJ |
| 12426 | 344487 | Aston, James Wade | Morgan & Morgan | 7:21-cv-63516-MCR-GRJ |
| 12427 | 280495 | HENRY, JIM | Morgan & Morgan | 7:21-cv-02984-MCR-GRJ |
| 12428 | 326854 | Hayes, Jereme | Morgan & Morgan | 7:21-cv-52101-MCR-GRJ |
| 12429 | 344618 | Hoffpauir, John | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ |
| 12430 | 259854 | Haynes, Willie | Morgan & Morgan | 9:20-cv-09161-MCR-GRJ |
| 12431 | 329091 | Brown, Eric | Morgan & Morgan | 7:21-cv-46769-MCR-GRJ |
| 12432 | 344734 | Perez, Hector | Morgan & Morgan | 7:21-cv-66750-MCR-GRJ |
| 12433 | 326706 | Bridges, Christopher | Morgan & Morgan | 7:21-cv-51934-MCR-GRJ |
| 12434 | 316944 | Cruz, Rudy | Morgan & Morgan | 7:21-cv-34713-MCR-GRJ |
| 12435 | 301283 | Kreiser, Charles Barry | Morgan & Morgan | 7:21-cv-21973-MCR-GRJ |
| 12436 | 176509 | MCRUNELLS, JERMINE DONNELL | Morgan & Morgan | 8:20-cv-30092-MCR-GRJ |
| 12437 | 5284 | HADLEY, GRAHAM | Morgan & Morgan | 8:20-cv-21181-MCR-GRJ |
| 12438 | 262217 | BRENNAN, DAVID | Morgan & Morgan | 9:20-cv-05451-MCR-GRJ |
| 12439 | 274656 | Davis, David | Morgan & Morgan | 7:21-cv-37642-MCR-GRJ |
| 12440 | 259877 | LUMLEY, CLINTON | Morgan & Morgan | 9:20-cv-09480-MCR-GRJ |
| 12441 | 219500 | Mullins, John Henry | Morgan & Morgan | 8:20-cv-72996-MCR-GRJ |
| 12442 | 271386 | SCHMID, NICHOLAS | Morgan & Morgan | 9:20-cv-14769-MCR-GRJ |
| 12443 | 5114 | HELENSKI, ALFRED | Morgan & Morgan | 8:20-cv-20932-MCR-GRJ |
| 12444 | 262335 | SPERRY, THOMAS | Morgan & Morgan | 9:20-cv-05720-MCR-GRJ |
| 12445 | 247543 | Peters, Leon Ray | Morgan & Morgan | 8:20-cv-91550-MCR-GRJ |
| 12446 | 267684 | Williams, Bradley | Morgan & Morgan | 9:20-cv-10985-MCR-GRJ |
| 12447 | 126237 | Seda, German Luis | Morgan & Morgan | 8:20-cv-31471-MCR-GRJ |
| 12448 | 298628 | MULFORD, JEREMY | Morgan & Morgan | 7:21-cv-19331-MCR-GRJ |
| 12449 | 344585 | Gerle, Thomas | Morgan & Morgan | 7:21-cv-63679-MCR-GRJ |
| 12450 | 326740 | Chute, David | Morgan & Morgan | 7:21-cv-51968-MCR-GRJ |
| 12451 | 238369 | Lamberty, Henrique A | Morgan & Morgan | 8:20-cv-86278-MCR-GRJ |
| 12452 | 326722 | Bustillos, Joshua | Morgan & Morgan | 7:21-cv-51950-MCR-GRJ |
| 12453 | 317140 | Longchamp, Zoraida | Morgan & Morgan | 7:21-cv-34805-MCR-GRJ |
| 12454 | 181401 | West, Lynnetta Ann | Morgan & Morgan | 7:20-cv-83656-MCR-GRJ |
| 12455 | 219537 | Sizemore, Shane Taylor | Morgan & Morgan | 8:20-cv-73143-MCR-GRJ |
| 12456 | 326891 | King, Fredrick | Morgan & Morgan | 7:21-cv-52177-MCR-GRJ |
| 12457 | 199913 | Torres-Melendez, Humberto | Morgan & Morgan | 8:20-cv-46295-MCR-GRJ |
| 12458 | 126596 | Hagger, Darryl | Morgan & Morgan | 8:20-cv-35056-MCR-GRJ |
| 12459 | 181302 | Graber, Joel Schultz | Morgan & Morgan | 7:20-cv-83356-MCR-GRJ |
| 12460 | 219545 | Stepps, Charles Darnell | Morgan & Morgan | 8:20-cv-73169-MCR-GRJ |
| 12461 | 288396 | Freeman, Roy | Morgan & Morgan | 7:21-cv-09975-MCR-GRJ |
| 12462 | 344558 | DODD, WILLIAM | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ |
| 12463 | 344717 | Oakes, Sean | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ |
| 12464 | 316889 | Buford, Ethan | Morgan & Morgan | 7:21-cv-34684-MCR-GRJ |
| 12465 | 176506 | Cox, Allen David | Morgan & Morgan | 8:20-cv-30082-MCR-GRJ |
| 12466 | 317313 | Stevens, Joseph | Morgan & Morgan | 7:21-cv-34418-MCR-GRJ |
| 12467 | 326655 | Abbott, Nicholas | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ |
| 12468 | 210374 | Hall, Brandon Lynn | Morgan & Morgan | 8:20-cv-56911-MCR-GRJ |
| 12469 | 306693 | SANTOS, OMAR | Morgan & Morgan | 7:21-cv-25053-MCR-GRJ |
| 12470 | 274695 | JENNINGS, TIMOTHY | Morgan & Morgan | 7:21-cv-37685-MCR-GRJ |
| 12471 | 126073 | Cornelius, Eddie Lewis | Morgan & Morgan | 7:20-cv-88929-MCR-GRJ |
| 12472 | 219501 | Myers, David Michael | Morgan & Morgan | 8:20-cv-72998-MCR-GRJ |
| 12473 | 317106 | Keiser, Travis Franklin | Morgan & Morgan | 7:21-cv-34194-MCR-GRJ |
| 12474 | 326835 | Guess, James | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ |
| 12475 | 344689 | McConaughy, Clay | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ |
| 12476 | 126722 | Houser, Jay Anderson | Morgan & Morgan | 8:20-cv-37086-MCR-GRJ |
| 12477 | 301190 | Avery, Edward R. | Morgan & Morgan | 7:21-cv-21897-MCR-GRJ |
| 12478 | 327122 | Vance, Demetrius | Morgan & Morgan | 7:21-cv-52644-MCR-GRJ |
| 12479 | 298644 | RIVERA, WALDEMAR | Morgan & Morgan | 7:21-cv-19347-MCR-GRJ |
| 12480 | 326758 | Cullen, Joseph | Morgan & Morgan | 7:21-cv-51986-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12481 | 238419 | Schaneman, Lucas Steven | Morgan & Morgan | 8:20-cv-86350-MCR-GRJ |
| 12482 | 326774 | Donaldson, John | Morgan & Morgan | 7:21-cv-52002-MCR-GRJ |
| 12483 | 181384 | Smith, Marvin Warren | Morgan & Morgan | 7:20-cv-83621-MCR-GRJ |
| 12484 | 126271 | Weese, Joshua Keith | Morgan & Morgan | 8:20-cv-31610-MCR-GRJ |
| 12485 | 298567 | ENCINAS, FEDERICO | Morgan & Morgan | 7:21-cv-19270-MCR-GRJ |
| 12486 | 317335 | Travis, William | Morgan & Morgan | 7:21-cv-34450-MCR-GRJ |
| 12487 | 126039 | Blake, Antwain Eugene | Morgan & Morgan | 8:20-cv-31171-MCR-GRJ |
| 12488 | 259842 | Fell, Christopher | Morgan & Morgan | 9:20-cv-09141-MCR-GRJ |
| 12489 | 126426 | Cazco, Rome | Morgan & Morgan | 8:20-cv-32949-MCR-GRJ |
| 12490 | 326826 | Gomez, Tevin | Morgan & Morgan | 7:21-cv-52054-MCR-GRJ |
| 12491 | 273697 | Martinez, John | Morgan & Morgan | 9:20-cv-14914-MCR-GRJ |
| 12492 | 301366 | Wells, Jerry D. | Morgan & Morgan | 7:21-cv-22043-MCR-GRJ |
| 12493 | 292459 | ADAMS, JEREMY | Morgan & Morgan | 7:21-cv-19742-MCR-GRJ |
| 12494 | 126358 | Turner, Stephen Emmanuel | Morgan & Morgan | 8:20-cv-32691-MCR-GRJ |
| 12495 | 317368 | White, Johnathan | Morgan & Morgan | 7:21-cv-34488-MCR-GRJ |
| 12496 | 292475 | Cantu, Robert | Morgan & Morgan | 7:21-cv-19756-MCR-GRJ |
| 12497 | 288367 | BENNETT, JUSTIN | Morgan & Morgan | 7:21-cv-09952-MCR-GRJ |
| 12498 | 298633 | PERCIVAL, ALEX | Morgan & Morgan | 7:21-cv-19336-MCR-GRJ |
| 12499 | 317195 | Morrissey, John | Morgan & Morgan | 7:21-cv-34829-MCR-GRJ |
| 12500 | 317144 | Lovette, Michael | Morgan & Morgan | 7:21-cv-34239-MCR-GRJ |
| 12501 | 5247 | DAVIDSON, LEROY | Morgan & Morgan | 8:20-cv-21147-MCR-GRJ |
| 12502 | 285610 | Taylor, Vernon | Morgan & Morgan | 7:21-cv-07952-MCR-GRJ |
| 12503 | 298549 | CLAUDSON, NATHANIEL | Morgan & Morgan | 7:21-cv-19251-MCR-GRJ |
| 12504 | 5389 | BADARACO, RICHARD | Morgan & Morgan | 8:20-cv-21743-MCR-GRJ |
| 12505 | 219551 | Townsend, Thayer Kim | Morgan & Morgan | 8:20-cv-73188-MCR-GRJ |
| 12506 | 316872 | Bogle, Jay | Morgan & Morgan | 7:21-cv-33956-MCR-GRJ |
| 12507 | 126164 | Masson, Theodore William | Morgan & Morgan | 8:20-cv-31251-MCR-GRJ |
| 12508 | 268105 | DIAZ, DENISE | Morgan & Morgan | 9:20-cv-17210-MCR-GRJ |
| 12509 | 181291 | Featherman, Scott | Morgan & Morgan | 7:20-cv-83315-MCR-GRJ |
| 12510 | 247489 | Cho, Chin Yong | Morgan & Morgan | 8:20-cv-91500-MCR-GRJ |
| 12511 | 316939 | Crosby, Douglass H. | Morgan & Morgan | 7:21-cv-34711-MCR-GRJ |
| 12512 | 298681 | TREFRY, MICHAEL | Morgan & Morgan | 7:21-cv-19382-MCR-GRJ |
| 12513 | 181363 | Roberts, Christopher Kyle | Morgan & Morgan | 7:20-cv-83567-MCR-GRJ |
| 12514 | 327004 | Padua, Jason | Morgan & Morgan | 7:21-cv-52403-MCR-GRJ |
| 12515 | 126517 | McWhirter, Nikolas Reed | Morgan & Morgan | 8:20-cv-34708-MCR-GRJ |
| 12516 | 126644 | LEHN, MICHAEL D | Morgan & Morgan | 8:20-cv-36862-MCR-GRJ |
| 12517 | 247539 | Olsen, Steven Richard | Morgan & Morgan | 8:20-cv-91547-MCR-GRJ |
| 12518 | 329155 | Legg, Matthew | Morgan & Morgan | 7:21-cv-46832-MCR-GRJ |
| 12519 | 344629 | Howard, Paris | Morgan & Morgan | 7:21-cv-66577-MCR-GRJ |
| 12520 | 238420 | Scott, Freddie | Morgan & Morgan | 8:20-cv-86352-MCR-GRJ |
| 12521 | 262325 | SAFAR, ADAM | Morgan & Morgan | 9:20-cv-05700-MCR-GRJ |
| 12522 | 306631 | HAYES, ELLIOTT | Morgan & Morgan | 7:21-cv-25001-MCR-GRJ |
| 12523 | 238269 | Auer, John Matthew | Morgan & Morgan | 8:20-cv-86178-MCR-GRJ |
| 12524 | 344767 | Riley, George | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ |
| 12525 | 280505 | LAFRANCE, PAUL | Morgan & Morgan | 7:21-cv-02994-MCR-GRJ |
| 12526 | 317152 | Malia, Christopher | Morgan & Morgan | 7:21-cv-34810-MCR-GRJ |
| 12527 | 199797 | BAILEY, JAMES | Morgan & Morgan | 8:20-cv-45753-MCR-GRJ |
| 12528 | 280512 | MALIK, KENT | Morgan & Morgan | 7:21-cv-03001-MCR-GRJ |
| 12529 | 306678 | PATINO, RADAMES | Morgan & Morgan | 7:21-cv-25041-MCR-GRJ |
| 12530 | 292578 | SHENDAJ, ADAM | Morgan & Morgan | 7:21-cv-19841-MCR-GRJ |
| 12531 | 326927 | Loughlin, Michael | Morgan & Morgan | 7:21-cv-52250-MCR-GRJ |
| 12532 | 258264 | Fahy, Edward | Morgan & Morgan | 9:20-cv-01347-MCR-GRJ |
| 12533 | 326892 | Kingsbury, Jeffrey | Morgan & Morgan | 7:21-cv-52179-MCR-GRJ |
| 12534 | 126485 | Faust, Bruce Matthew | Morgan & Morgan | 8:20-cv-34565-MCR-GRJ |
| 12535 | 188560 | Hartig, Joshua | Morgan & Morgan | 7:20-cv-89146-MCR-GRJ |
| 12536 | 126303 | Dowling, Bruce Thomas | Morgan & Morgan | 8:20-cv-31719-MCR-GRJ |
| 12537 | 210363 | Campbell, Ashlee Dianne | Morgan & Morgan | 8:20-cv-56866-MCR-GRJ |
| 12538 | 219437 | Dodson, David Donald | Morgan & Morgan | 8:20-cv-72862-MCR-GRJ |
| 12539 | 327160 | Zenone, Paul | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ |
| 12540 | 247482 | Cage, Johnny Alexander | Morgan & Morgan | 8:20-cv-91493-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12541 | 316867 | Benton, Stephen | Morgan & Morgan | 7:21-cv-33952-MCR-GRJ |
| 12542 | 306629 | HALL, JULIUS | Morgan & Morgan | 7:21-cv-24999-MCR-GRJ |
| 12543 | 126264 | Vasquez, Wilfredo | Morgan & Morgan | 8:20-cv-31581-MCR-GRJ |
| 12544 | 316887 | BROWN, RICHARD | Morgan & Morgan | 7:21-cv-34682-MCR-GRJ |
| 12545 | 238294 | Caldwell, Scott David | Morgan & Morgan | 8:20-cv-86203-MCR-GRJ |
| 12546 | 285575 | MALLETT, LEAH | Morgan & Morgan | 7:21-cv-07917-MCR-GRJ |
| 12547 | 274718 | NANCE, RAYMOND | Morgan & Morgan | 7:21-cv-37721-MCR-GRJ |
| 12548 | 326818 | Garcia, Raymond | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ |
| 12549 | 344643 | Johnson, Christopher | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ |
| 12550 | 247500 | Finsley, William Joel | Morgan & Morgan | 8:20-cv-91511-MCR-GRJ |
| 12551 | 262356 | WORSHAM, JOHN | Morgan & Morgan | 9:20-cv-05751-MCR-GRJ |
| 12552 | 238403 | Petersen, Michael Alan | Morgan & Morgan | 8:20-cv-86321-MCR-GRJ |
| 12553 | 267637 | Elam, Giordano R. | Morgan & Morgan | 9:20-cv-10889-MCR-GRJ |
| 12554 | 268572 | Rodriguez, Felix | Morgan & Morgan | 9:20-cv-18247-MCR-GRJ |
| 12555 | 274715 | MINARD, ROBERT | Morgan & Morgan | 7:21-cv-37716-MCR-GRJ |
| 12556 | 277379 | Burkett, Bruce | Morgan & Morgan | 7:21-cv-02916-MCR-GRJ |
| 12557 | 301266 | Jackson, Jeff M. | Morgan & Morgan | 7:21-cv-21958-MCR-GRJ |
| 12558 | 317268 | Ruark, Kyle | Morgan & Morgan | 7:21-cv-34864-MCR-GRJ |
| 12559 | 126416 | Savageau, Courtlandt John | Morgan & Morgan | 8:20-cv-32916-MCR-GRJ |
| 12560 | 126523 | Niles, Eric Gordon | Morgan & Morgan | 8:20-cv-34735-MCR-GRJ |
| 12561 | 219503 | O'Donnell, Sharon Kay | Morgan & Morgan | 8:20-cv-73003-MCR-GRJ |
| 12562 | 259825 | Caldwell, John | Morgan & Morgan | 9:20-cv-09111-MCR-GRJ |
| 12563 | 327034 | Quinones, Aneudi | Morgan & Morgan | 7:21-cv-52462-MCR-GRJ |
| 12564 | 344838 | Whitker, Dennis | Morgan & Morgan | 7:21-cv-66955-MCR-GRJ |
| 12565 | 126212 | Pulliam, Charles E | Morgan & Morgan | 8:20-cv-31410-MCR-GRJ |
| 12566 | 326823 | Gilbert, Ashley | Morgan & Morgan | 7:21-cv-52051-MCR-GRJ |
| 12567 | 238340 | Geiger, Ernest Charles | Morgan & Morgan | 8:20-cv-86249-MCR-GRJ |
| 12568 | 288482 | Queen, Cody | Morgan & Morgan | 7:21-cv-10031-MCR-GRJ |
| 12569 | 5195 | CAMPBELL, MOSE | Morgan & Morgan | 7:20-cv-00390-MCR-GRJ |
| 12570 | 344830 | Webb, Trevor | Morgan & Morgan | 7:21-cv-66942-MCR-GRJ |
| 12571 | 317151 | Malcom, Dante | Morgan & Morgan | 7:21-cv-34809-MCR-GRJ |
| 12572 | 191092 | Alvarez, Diego | Morgan & Morgan | 8:20-cv-28552-MCR-GRJ |
| 12573 | 317286 | Shine, Anthony J. | Morgan & Morgan | 7:21-cv-34392-MCR-GRJ |
| 12574 | 344501 | Bell, Cody | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ |
| 12575 | 316864 | Beatty, Charles | Morgan & Morgan | 7:21-cv-33949-MCR-GRJ |
| 12576 | 301259 | Hill, Dywayne Dewight | Morgan & Morgan | 7:21-cv-21952-MCR-GRJ |
| 12577 | 298572 | Fiedler, David | Morgan & Morgan | 7:21-cv-19275-MCR-GRJ |
| 12578 | 316992 | Flint, David | Morgan & Morgan | 7:21-cv-34735-MCR-GRJ |
| 12579 | 288522 | Young, Christa | Morgan & Morgan | 7:21-cv-10057-MCR-GRJ |
| 12580 | 306622 | GIDLEY, NATHAN | Morgan & Morgan | 7:21-cv-24992-MCR-GRJ |
| 12581 | 316946 | Cunefare, Holly | Morgan & Morgan | 7:21-cv-34714-MCR-GRJ |
| 12582 | 301205 | Bryan, Nathaniel Destin | Morgan & Morgan | 7:21-cv-21909-MCR-GRJ |
| 12583 | 298668 | SWINIARSKI, STEVEN | Morgan & Morgan | 7:21-cv-19371-MCR-GRJ |
| 12584 | 181385 | Smith, Randy James | Morgan & Morgan | 7:20-cv-83624-MCR-GRJ |
| 12585 | 288398 | Garretson, Dustin | Morgan & Morgan | 7:21-cv-09977-MCR-GRJ |
| 12586 | 317012 | Gill, Michael | Morgan & Morgan | 7:21-cv-34745-MCR-GRJ |
| 12587 | 317210 | Oglesby, Kim Charles | Morgan & Morgan | 7:21-cv-34838-MCR-GRJ |
| 12588 | 199832 | Hawkins, Corry Darnell | Morgan & Morgan | 8:20-cv-45896-MCR-GRJ |
| 12589 | 344537 | Chambers, Erin | Morgan & Morgan | 7:21-cv-63585-MCR-GRJ |
| 12590 | 199883 | Ritter, Kristopher A. | Morgan & Morgan | 8:20-cv-46163-MCR-GRJ |
| 12591 | 126311 | Harris, Donald Jay | Morgan & Morgan | 8:20-cv-31749-MCR-GRJ |
| 12592 | 316979 | Edwards, Jason | Morgan & Morgan | 7:21-cv-34057-MCR-GRJ |
| 12593 | 219453 | Georges, Teddy | Morgan & Morgan | 8:20-cv-72896-MCR-GRJ |
| 12594 | 219429 | Comley, Brian Keith | Morgan & Morgan | 8:20-cv-72845-MCR-GRJ |
| 12595 | 317086 | Johns, Steven | Morgan & Morgan | 7:21-cv-34777-MCR-GRJ |
| 12596 | 126499 | Hinton, Marcus A | Morgan & Morgan | 8:20-cv-34624-MCR-GRJ |
| 12597 | 317122 | Laine, Albert | Morgan & Morgan | 7:21-cv-34215-MCR-GRJ |
| 12598 | 274736 | RODRICK, MICHAEL | Morgan & Morgan | 7:21-cv-37751-MCR-GRJ |
| 12599 | 301198 | Bischoff, Michael Charles | Morgan & Morgan | 7:21-cv-21904-MCR-GRJ |
| 12600 | 219478 | Lebron, Ruben Alejandro | Morgan & Morgan | 8:20-cv-72950-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12601 | 5335 | DENNIS, JEFFREY | Morgan & Morgan | 8:20-cv-21226-MCR-GRJ |
| 12602 | 326803 | Fellows, Harold | Morgan & Morgan | 7:21-cv-52031-MCR-GRJ |
| 12603 | 165009 | Brissett, Tenisha Lashae | Morgan & Morgan | 8:20-cv-29496-MCR-GRJ |
| 12604 | 126602 | Coburn, Joshua | Morgan & Morgan | 8:20-cv-35073-MCR-GRJ |
| 12605 | 191151 | Knapp, William Lloyd | Morgan & Morgan | 8:20-cv-28773-MCR-GRJ |
| 12606 | 344652 | Jones, Torio | Morgan & Morgan | 7:21-cv-66622-MCR-GRJ |
| 12607 | 5110 | PATTERSON, DANIEL | Morgan & Morgan | 8:20-cv-20922-MCR-GRJ |
| 12608 | 306665 | MCCALLA, RICHARD | Morgan & Morgan | 7:21-cv-25030-MCR-GRJ |
| 12609 | 126304 | Everett, Randall Preston | Morgan & Morgan | 8:20-cv-31723-MCR-GRJ |
| 12610 | 326717 | Bryant, Ronnell | Morgan & Morgan | 7:21-cv-51945-MCR-GRJ |
| 12611 | 344483 | Anderson, Kenneth Richard | Morgan & Morgan | 7:21-cv-63512-MCR-GRJ |
| 12612 | 126001 | George, Sterling Thomas | Morgan & Morgan | 8:20-cv-31110-MCR-GRJ |
| 12613 | 268553 | Newman, William | Morgan & Morgan | 9:20-cv-18229-MCR-GRJ |
| 12614 | 288369 | Blaz, Fred | Morgan & Morgan | 7:21-cv-09954-MCR-GRJ |
| 12615 | 126514 | Matheny, Raymond Monroe | Morgan & Morgan | 8:20-cv-34694-MCR-GRJ |
| 12616 | 273672 | Rivers, Keena | Morgan & Morgan | 9:20-cv-14861-MCR-GRJ |
| 12617 | 219444 | Figueroa, Brenda Yamira | Morgan & Morgan | 8:20-cv-72877-MCR-GRJ |
| 12618 | 317306 | Spencer, Michele | Morgan & Morgan | 7:21-cv-34885-MCR-GRJ |
| 12619 | 126045 | Brainard, Jason Donald | Morgan & Morgan | 8:20-cv-31183-MCR-GRJ |
| 12620 | 219513 | Phillips, Lloyd Jay | Morgan & Morgan | 8:20-cv-73024-MCR-GRJ |
| 12621 | 301299 | Miller, Johnny Ray | Morgan & Morgan | 7:21-cv-21987-MCR-GRJ |
| 12622 | 298649 | Ruiz, Jaime | Morgan & Morgan | 7:21-cv-19352-MCR-GRJ |
| 12623 | 344684 | Marciano, James | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ |
| 12624 | 248133 | MASER, DARRIN | Morgan & Morgan | 8:20-cv-91645-MCR-GRJ |
| 12625 | 262345 | VALLETTE, JOSHUA | Morgan & Morgan | 9:20-cv-05740-MCR-GRJ |
| 12626 | 317136 | Linton, Christopher | Morgan & Morgan | 7:21-cv-34803-MCR-GRJ |
| 12627 | 317070 | Hunt, Rodney Wayne | Morgan & Morgan | 7:21-cv-34771-MCR-GRJ |
| 12628 | 126419 | Thomas, Steven | Morgan & Morgan | 8:20-cv-32926-MCR-GRJ |
| 12629 | 126381 | Leveronne, Robert Wayne | Morgan & Morgan | 8:20-cv-32791-MCR-GRJ |
| 12630 | 126026 | Bailey, Michael Dionta | Morgan & Morgan | 7:20-cv-30779-MCR-GRJ |
| 12631 | 262301 | MORALES, ROGER | Morgan & Morgan | 9:20-cv-05644-MCR-GRJ |
| 12632 | 344665 | Knott, Dathan L L | Morgan & Morgan | 7:21-cv-66639-MCR-GRJ |
| 12633 | 262239 | GARNER, STACY | Morgan & Morgan | 9:20-cv-05495-MCR-GRJ |
| 12634 | 306685 | RANSOM, BETHEL | Morgan & Morgan | 7:21-cv-25048-MCR-GRJ |
| 12635 | 126296 | Choate, Joshua Guy | Morgan & Morgan | 8:20-cv-31698-MCR-GRJ |
| 12636 | 301195 | Beatty, Harry Holbert | Morgan & Morgan | 7:21-cv-21901-MCR-GRJ |
| 12637 | 126482 | Driggers, Edward Andrew | Morgan & Morgan | 8:20-cv-34553-MCR-GRJ |
| 12638 | 126165 | Mathes, Jerry Dale | Morgan & Morgan | 7:20-cv-83013-MCR-GRJ |
| 12639 | 199805 | BROOKS, ROBERT | Morgan & Morgan | 8:20-cv-45778-MCR-GRJ |
| 12640 | 126093 | Easton, Scott Darrin | Morgan & Morgan | 8:20-cv-31299-MCR-GRJ |
| 12641 | 292564 | PITTMAN, CALEB | Morgan & Morgan | 7:21-cv-19830-MCR-GRJ |
| 12642 | 316898 | Bush, Patrick | Morgan & Morgan | 7:21-cv-33968-MCR-GRJ |
| 12643 | 317161 | Martinson, Andrew Walter | Morgan & Morgan | 7:21-cv-34256-MCR-GRJ |
| 12644 | 317216 | Panza, Sean | Morgan & Morgan | 7:21-cv-34321-MCR-GRJ |
| 12645 | 126700 | Phillips, Keith Ervin | Morgan & Morgan | 8:20-cv-37007-MCR-GRJ |
| 12646 | 259884 | Morris, Kevin | Morgan & Morgan | 9:20-cv-09487-MCR-GRJ |
| 12647 | 126135 | Jackson, Anthony Duval | Morgan & Morgan | 8:20-cv-31396-MCR-GRJ |
| 12648 | 274647 | CHAVARIN, DAVID | Morgan & Morgan | 7:21-cv-37631-MCR-GRJ |
| 12649 | 191110 | Carpenter, Harold | Morgan & Morgan | 8:20-cv-28613-MCR-GRJ |
| 12650 | 327146 | Wheeler, Matthew | Morgan & Morgan | 7:21-cv-52668-MCR-GRJ |
| 12651 | 326667 | Armbrustmacher, Dylan | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ |
| 12652 | 262292 | MASON, PIERRE | Morgan & Morgan | 9:20-cv-05618-MCR-GRJ |
| 12653 | 5186 | COST, MALCOLM | Morgan & Morgan | 8:20-cv-21088-MCR-GRJ |
| 12654 | 181257 | Boyadjian, Sarkis | Morgan & Morgan | 7:20-cv-83574-MCR-GRJ |
| 12655 | 126185 | O'Connor, Kevin Paul | Morgan & Morgan | 7:21-cv-68330-MCR-GRJ |
| 12656 | 5150 | CRUM, RICHARD | Morgan & Morgan | 8:20-cv-21020-MCR-GRJ |
| 12657 | 301233 | Encalade, Aaron James | Morgan & Morgan | 7:21-cv-21931-MCR-GRJ |
| 12658 | 327028 | Presume, Jehud | Morgan & Morgan | 7:21-cv-52450-MCR-GRJ |
| 12659 | 238335 | Fox, Kevin M | Morgan & Morgan | 8:20-cv-86244-MCR-GRJ |
| 12660 | 306670 | Moreno, Danny | Morgan & Morgan | 7:21-cv-25034-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12661 | 165141 | Whittington, Xontippie Sherry Lee | Morgan & Morgan | 8:20-cv-29792-MCR-GRJ |
| 12662 | 181259 | Brathwaite, Enrique | Morgan & Morgan | 7:20-cv-83577-MCR-GRJ |
| 12663 | 317093 | Jones, Justin | Morgan & Morgan | 7:21-cv-34782-MCR-GRJ |
| 12664 | 326906 | Landis, Matthew | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ |
| 12665 | 288498 | Snyder, Jeremy | Morgan & Morgan | 7:21-cv-40279-MCR-GRJ |
| 12666 | 126548 | Sosa, Peter | Morgan & Morgan | 8:20-cv-34855-MCR-GRJ |
| 12667 | 298692 | WELLS, MATTHEW | Morgan & Morgan | 7:21-cv-19393-MCR-GRJ |
| 12668 | 324757 | Schell, Guy | Morgan & Morgan | 7:21-cv-39610-MCR-GRJ |
| 12669 | 126099 | Fritsche, Matthew Paul | Morgan & Morgan | 8:20-cv-31311-MCR-GRJ |
| 12670 | 271390 | Turner, Dustin | Morgan & Morgan | 7:21-cv-39366-MCR-GRJ |
| 12671 | 181256 | Bonelli, Joseph Francis | Morgan & Morgan | 7:20-cv-83570-MCR-GRJ |
| 12672 | 306668 | MCKIMMY, RONALD | Morgan & Morgan | 7:21-cv-25032-MCR-GRJ |
| 12673 | 316963 | Diller, Rod Wesley | Morgan & Morgan | 7:21-cv-34038-MCR-GRJ |
| 12674 | 126083 | Detwiler, Jason Paul | Morgan & Morgan | 8:20-cv-31272-MCR-GRJ |
| 12675 | 5313 | BURGOS, LUIS | Morgan & Morgan | 8:20-cv-21207-MCR-GRJ |
| 12676 | 333237 | Hess, Dennis | Morgan & Morgan | 7:21-cv-51575-MCR-GRJ |
| 12677 | 288419 | Irick, Christina | Morgan & Morgan | 7:21-cv-09992-MCR-GRJ |
| 12678 | 5286 | GANGL, STEVEN | Morgan & Morgan | 8:20-cv-21183-MCR-GRJ |
| 12679 | 301368 | White, William Russell | Morgan & Morgan | 7:21-cv-22045-MCR-GRJ |
| 12680 | 333250 | Nielson, Kenneth | Morgan & Morgan | 7:21-cv-51600-MCR-GRJ |
| 12681 | 326933 | Lunsford, Kevin | Morgan & Morgan | 7:21-cv-52260-MCR-GRJ |
| 12682 | 247516 | Jones, Johnny Ashley | Morgan & Morgan | 8:20-cv-91526-MCR-GRJ |
| 12683 | 126235 | Schlottman, Bradley Alan | Morgan & Morgan | 8:20-cv-31466-MCR-GRJ |
| 12684 | 238298 | Carter, Timothy Scott | Morgan & Morgan | 8:20-cv-86207-MCR-GRJ |
| 12685 | 344567 | Fant, Brandon Charles | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ |
| 12686 | 126033 | Battest, Carlos Santana | Morgan & Morgan | 8:20-cv-31158-MCR-GRJ |
| 12687 | 285626 | YUROCKO, RICHARD | Morgan & Morgan | 7:21-cv-07968-MCR-GRJ |
| 12688 | 268552 | MUHAMMAD, RASHID | Morgan & Morgan | 9:20-cv-18228-MCR-GRJ |
| 12689 | 344560 | Drake, Kevin | Morgan & Morgan | 7:21-cv-63630-MCR-GRJ |
| 12690 | 199776 | Dimino, Dominic Anthony | Morgan & Morgan | 8:20-cv-45676-MCR-GRJ |
| 12691 | 298535 | BERRIOS, MELVIN | Morgan & Morgan | 7:21-cv-19225-MCR-GRJ |
| 12692 | 344576 | Franks, Zachary | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ |
| 12693 | 247514 | Johnson, Fatima M | Morgan & Morgan | 8:20-cv-91524-MCR-GRJ |
| 12694 | 344742 | Pond, Louis | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ |
| 12695 | 199852 | Lamour, Webner | Morgan & Morgan | 8:20-cv-61431-MCR-GRJ |
| 12696 | 126579 | Fatone, Michael Scott | Morgan & Morgan | 8:20-cv-34984-MCR-GRJ |
| 12697 | 181351 | Parubrub, Edwin Gumayagay | Morgan & Morgan | 7:20-cv-83536-MCR-GRJ |
| 12698 | 126014 | SULLIVAN, CHRISTOPHER | Morgan & Morgan | 8:20-cv-31128-MCR-GRJ |
| 12699 | 126720 | JOHN, URIAH | Morgan & Morgan | 8:20-cv-37078-MCR-GRJ |
| 12700 | 277411 | Werkheiser, Michael | Morgan & Morgan | 7:21-cv-02934-MCR-GRJ |
| 12701 | 267646 | Henry, Reginald | Morgan & Morgan | 9:20-cv-10908-MCR-GRJ |
| 12702 | 126665 | Freeman, Quinten | Morgan & Morgan | 8:20-cv-36933-MCR-GRJ |
| 12703 | 126292 | Britez, Francisco Javier | Morgan & Morgan | 8:20-cv-31688-MCR-GRJ |
| 12704 | 329158 | Walker, Robert | Morgan & Morgan | 7:21-cv-46835-MCR-GRJ |
| 12705 | 258311 | De Jesus, Alvaros | Morgan & Morgan | 9:20-cv-01635-MCR-GRJ |
| 12706 | 126716 | Williams, Tito A. | Morgan & Morgan | 8:20-cv-37061-MCR-GRJ |
| 12707 | 5208 | BAY, JEFFREY | Morgan & Morgan | 8:20-cv-21109-MCR-GRJ |
| 12708 | 258310 | Taylor, William | Morgan & Morgan | 9:20-cv-01633-MCR-GRJ |
| 12709 | 126488 | Garcia, Samuel Ramon | Morgan & Morgan | 8:20-cv-34577-MCR-GRJ |
| 12710 | 326929 | Lucas, Charles | Morgan & Morgan | 7:21-cv-52252-MCR-GRJ |
| 12711 | 219492 | McMenamin, Andrew James | Morgan & Morgan | 8:20-cv-72979-MCR-GRJ |
| 12712 | 126293 | Brown, Bobby F | Morgan & Morgan | 8:20-cv-31691-MCR-GRJ |
| 12713 | 344754 | QUINTERO, DAVID | Morgan & Morgan | 7:21-cv-66787-MCR-GRJ |
| 12714 | 267674 | Pace, Kendrick | Morgan & Morgan | 9:20-cv-10964-MCR-GRJ |
| 12715 | 326909 | Lawler, Tyler Joseph | Morgan & Morgan | 7:21-cv-52214-MCR-GRJ |
| 12716 | 298683 | VALLE, ROBERT | Morgan & Morgan | 7:21-cv-19384-MCR-GRJ |
| 12717 | 129154 | Durbin, Chris | Morris Bart, LLC | 8:20-cv-34734-MCR-GRJ |
| 12718 | 129537 | Rojas, Ryan | Morris Bart, LLC | 8:20-cv-35554-MCR-GRJ |
| 12719 | 129089 | White, Joseph | Morris Bart, LLC | 8:20-cv-35652-MCR-GRJ |
| 12720 | 129544 | Sellers, John | Morris Bart, LLC | 8:20-cv-35589-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12721 | 128864 | Roger, John | Morris Bart, LLC | 8:20-cv-34580-MCR-GRJ |
| 12722 | 129361 | Broussard, Stephen | Morris Bart, LLC | 8:20-cv-35722-MCR-GRJ |
| 12723 | 128757 | Touchet, Huey | Morris Bart, LLC | 8:20-cv-34405-MCR-GRJ |
| 12724 | 129164 | Lavender, Michael | Morris Bart, LLC | 8:20-cv-34770-MCR-GRJ |
| 12725 | 129145 | Webb, Heather | Morris Bart, LLC | 8:20-cv-34700-MCR-GRJ |
| 12726 | 129149 | Perkins, Timothy | Morris Bart, LLC | 8:20-cv-34715-MCR-GRJ |
| 12727 | 129262 | Stratton, Erik | Morris Bart, LLC | 8:20-cv-35201-MCR-GRJ |
| 12728 | 129214 | Williams, Dotson | Morris Bart, LLC | 8:20-cv-34967-MCR-GRJ |
| 12729 | 129514 | Bennett, Eric | Morris Bart, LLC | 8:20-cv-35446-MCR-GRJ |
| 12730 | 269712 | SAUCIER, PAUL | Morris Bart, LLC | 7:21-cv-05260-MCR-GRJ |
| 12731 | 273701 | PABLO, JONATHAN | Morris Bart, LLC | 7:21-cv-05279-MCR-GRJ |
| 12732 | 128692 | White, Nicholas | Morris Bart, LLC | 8:20-cv-34274-MCR-GRJ |
| 12733 | 128709 | Boudreaux, Troy | Morris Bart, LLC | 8:20-cv-34309-MCR-GRJ |
| 12734 | 129501 | Franklin, Tarell | Morris Bart, LLC | 8:20-cv-35386-MCR-GRJ |
| 12735 | 128721 | Metz, James | Morris Bart, LLC | 8:20-cv-34333-MCR-GRJ |
| 12736 | 129353 | Tiedeman, Stedman | Morris Bart, LLC | 8:20-cv-35684-MCR-GRJ |
| 12737 | 128816 | Wideman, George | Morris Bart, LLC | 8:20-cv-34448-MCR-GRJ |
| 12738 | 129265 | Bennett, Jason | Morris Bart, LLC | 8:20-cv-35219-MCR-GRJ |
| 12739 | 263238 | LESTELLE, THOMAS | Morris Bart, LLC | 7:21-cv-05249-MCR-GRJ |
| 12740 | 129506 | Lutcher, Johnathan | Morris Bart, LLC | 8:20-cv-35406-MCR-GRJ |
| 12741 | 128776 | Baker, Brian | Morris Bart, LLC | 8:20-cv-34444-MCR-GRJ |
| 12742 | 263236 | MORRIS, ARETHA | Morris Bart, LLC | 7:21-cv-05247-MCR-GRJ |
| 12743 | 129290 | Johnson, Bruce | Morris Bart, LLC | 8:20-cv-35361-MCR-GRJ |
| 12744 | 128818 | Longo, James | Morris Bart, LLC | 8:20-cv-34454-MCR-GRJ |
| 12745 | 129453 | Miller, Bret | Morris Bart, LLC | 8:20-cv-35143-MCR-GRJ |
| 12746 | 129256 | Bamburg, Ian | Morris Bart, LLC | 8:20-cv-35168-MCR-GRJ |
| 12747 | 128766 | Mack, Sedrick | Morris Bart, LLC | 8:20-cv-34424-MCR-GRJ |
| 12748 | 263243 | HOLLEY, THOMAS | Morris Bart, LLC | 7:21-cv-05254-MCR-GRJ |
| 12749 | 224108 | COX, TRAVIS | Morris Bart, LLC | 7:21-cv-05198-MCR-GRJ |
| 12750 | 129120 | Johnson, Jeffery | Morris Bart, LLC | 8:20-cv-34606-MCR-GRJ |
| 12751 | 129056 | MARTIN, TROY | Morris Bart, LLC | 8:20-cv-35475-MCR-GRJ |
| 12752 | 129425 | Baylor, Jessie | Morris Bart, LLC | 8:20-cv-35017-MCR-GRJ |
| 12753 | 128799 | Freelon, Benjamin | Morris Bart, LLC | 8:20-cv-34503-MCR-GRJ |
| 12754 | 128970 | Jones, Jackson | Morris Bart, LLC | 8:20-cv-35006-MCR-GRJ |
| 12755 | 129261 | Lefort, Melissa | Morris Bart, LLC | 8:20-cv-35195-MCR-GRJ |
| 12756 | 129118 | Perine, Raynard | Morris Bart, LLC | 8:20-cv-34599-MCR-GRJ |
| 12757 | 129360 | Lawler, Robert | Morris Bart, LLC | 8:20-cv-35719-MCR-GRJ |
| 12758 | 129052 | Prier, Lawrence | Morris Bart, LLC | 8:20-cv-35454-MCR-GRJ |
| 12759 | 128739 | Watts, Willard | Morris Bart, LLC | 8:20-cv-34368-MCR-GRJ |
| 12760 | 224122 | HANCOCK, BRETT | Morris Bart, LLC | 7:21-cv-05212-MCR-GRJ |
| 12761 | 329170 | Cox, Paul | Morris Bart, LLC | 7:21-cv-43284-MCR-GRJ |
| 12762 | 129050 | Deese, Nathan | Morris Bart, LLC | 8:20-cv-35442-MCR-GRJ |
| 12763 | 128912 | Flowers, Jonathon | Morris Bart, LLC | 8:20-cv-34764-MCR-GRJ |
| 12764 | 128961 | Stockstill, Joshua | Morris Bart, LLC | 8:20-cv-34968-MCR-GRJ |
| 12765 | 129046 | Savoy, Donzel | Morris Bart, LLC | 8:20-cv-35421-MCR-GRJ |
| 12766 | 224110 | FOWLER, WILLIE | Morris Bart, LLC | 7:21-cv-05200-MCR-GRJ |
| 12767 | 147433 | Miller, Alex | Morris Bart, LLC | 8:20-cv-35205-MCR-GRJ |
| 12768 | 128780 | Proctor, Edward | Morris Bart, LLC | 8:20-cv-34455-MCR-GRJ |
| 12769 | 128786 | Lake, Frederick | Morris Bart, LLC | 8:20-cv-34472-MCR-GRJ |
| 12770 | 129219 | Roberts, Job | Morris Bart, LLC | 8:20-cv-34986-MCR-GRJ |
| 12771 | 129008 | Robertson, Johnny | Morris Bart, LLC | 8:20-cv-35210-MCR-GRJ |
| 12772 | 129448 | Davis, Stephen | Morris Bart, LLC | 8:20-cv-35121-MCR-GRJ |
| 12773 | 128881 | Kinnerson, John | Morris Bart, LLC | 8:20-cv-34642-MCR-GRJ |
| 12774 | 129184 | Crader, Micah | Morris Bart, LLC | 8:20-cv-34856-MCR-GRJ |
| 12775 | 129325 | Shawver, Richard | Morris Bart, LLC | 8:20-cv-35538-MCR-GRJ |
| 12776 | 128995 | Greer, Markeith | Morris Bart, LLC | 8:20-cv-35136-MCR-GRJ |
| 12777 | 269709 | VICTOR, SUSAN | Morris Bart, LLC | 7:21-cv-05257-MCR-GRJ |
| 12778 | 259923 | FOSTER, KENNERY | Morris Bart, LLC | 7:21-cv-05234-MCR-GRJ |
| 12779 | 129294 | Stoppel, Russell | Morris Bart, LLC | 8:20-cv-35380-MCR-GRJ |
| 12780 | 129167 | Hayes, Cecil | Morris Bart, LLC | 8:20-cv-34785-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12781 | 129054 | Maldonado, Wayne | Morris Bart, LLC | 8:20-cv-35465-MCR-GRJ |
| 12782 | 320873 | AL-RUBAEE, JAMAL M | Morris Bart, LLC | 7:21-cv-36796-MCR-GRJ |
| 12783 | 128919 | Rawls, Ulysses | Morris Bart, LLC | 8:20-cv-34799-MCR-GRJ |
| 12784 | 128943 | Joseph, Nathan | Morris Bart, LLC | 8:20-cv-34897-MCR-GRJ |
| 12785 | 129042 | Hebert, Dustin | Morris Bart, LLC | 8:20-cv-35400-MCR-GRJ |
| 12786 | 129297 | Dudley, Kevin | Morris Bart, LLC | 8:20-cv-35392-MCR-GRJ |
| 12787 | 224123 | CLOUNCH, WILLIAM | Morris Bart, LLC | 7:21-cv-05213-MCR-GRJ |
| 12788 | 224115 | LEWALLEN, MATTHEW | Morris Bart, LLC | 7:21-cv-05205-MCR-GRJ |
| 12789 | 129018 | Kelly, Annie | Morris Bart, LLC | 8:20-cv-35272-MCR-GRJ |
| 12790 | 129242 | WULF, KARL | Morris Bart, LLC | 8:20-cv-35099-MCR-GRJ |
| 12791 | 129213 | Guillory, August | Morris Bart, LLC | 8:20-cv-34963-MCR-GRJ |
| 12792 | 129343 | Burge, James | Morris Bart, LLC | 8:20-cv-35632-MCR-GRJ |
| 12793 | 129446 | Speakman, Kevin | Morris Bart, LLC | 8:20-cv-35112-MCR-GRJ |
| 12794 | 128744 | Bankston, David | Morris Bart, LLC | 8:20-cv-34378-MCR-GRJ |
| 12795 | 129311 | Murphy, Kevin | Morris Bart, LLC | 8:20-cv-35466-MCR-GRJ |
| 12796 | 128711 | Broussard, Whitney | Morris Bart, LLC | 8:20-cv-34313-MCR-GRJ |
| 12797 | 128894 | Stirgus, Kevin | Morris Bart, LLC | 8:20-cv-34695-MCR-GRJ |
| 12798 | 129362 | Landry, Corey | Morris Bart, LLC | 8:20-cv-35725-MCR-GRJ |
| 12799 | 129309 | Jackson, Deontrel | Morris Bart, LLC | 8:20-cv-35456-MCR-GRJ |
| 12800 | 128749 | Weldon, JM | Morris Bart, LLC | 8:20-cv-34389-MCR-GRJ |
| 12801 | 129006 | Chartrand, Michael | Morris Bart, LLC | 8:20-cv-35196-MCR-GRJ |
| 12802 | 129195 | Haywood, Anthony | Morris Bart, LLC | 8:20-cv-34898-MCR-GRJ |
| 12803 | 129087 | KING, GLENN | Morris Bart, LLC | 8:20-cv-35642-MCR-GRJ |
| 12804 | 128996 | Pratt, Jason | Morris Bart, LLC | 8:20-cv-35141-MCR-GRJ |
| 12805 | 129418 | Brumfield, Shelita | Morris Bart, LLC | 8:20-cv-35827-MCR-GRJ |
| 12806 | 128971 | Griffin, Ricky | Morris Bart, LLC | 8:20-cv-35012-MCR-GRJ |
| 12807 | 291218 | MCCLELLAN, DESMOND R | Morris Bart, LLC | 7:21-cv-11836-MCR-GRJ |
| 12808 | 129200 | Vinterella, Carl | Morris Bart, LLC | 8:20-cv-34918-MCR-GRJ |
| 12809 | 129063 | Taylor, Terrence | Morris Bart, LLC | 8:20-cv-35514-MCR-GRJ |
| 12810 | 129543 | Gallon, Linzy | Morris Bart, LLC | 8:20-cv-35584-MCR-GRJ |
| 12811 | 129491 | Nolan, David | Morris Bart, LLC | 8:20-cv-35338-MCR-GRJ |
| 12812 | 224096 | MCNULTY, JASON | Morris Bart, LLC | 7:21-cv-05186-MCR-GRJ |
| 12813 | 128748 | Godfrey, Ryan | Morris Bart, LLC | 8:20-cv-34386-MCR-GRJ |
| 12814 | 273707 | JONES, PAMELA | Morris Bart, LLC | 7:21-cv-05285-MCR-GRJ |
| 12815 | 259916 | BROUSSARD, ARTHUR | Morris Bart, LLC | 7:21-cv-05227-MCR-GRJ |
| 12816 | 129563 | Ashton, Terence | Morris Bart, LLC | 8:20-cv-35678-MCR-GRJ |
| 12817 | 129327 | Scott, Michael | Morris Bart, LLC | 8:20-cv-35548-MCR-GRJ |
| 12818 | 129504 | Fournier, James | Morris Bart, LLC | 8:20-cv-35397-MCR-GRJ |
| 12819 | 129319 | Meints, Donald | Morris Bart, LLC | 8:20-cv-35507-MCR-GRJ |
| 12820 | 129525 | Brignac, Damone | Morris Bart, LLC | 8:20-cv-35497-MCR-GRJ |
| 12821 | 129407 | Bell, Reginald | Morris Bart, LLC | 8:20-cv-35816-MCR-GRJ |
| 12822 | 129070 | Pickens, Albert | Morris Bart, LLC | 8:20-cv-35551-MCR-GRJ |
| 12823 | 128702 | Buckelew, Patrick | Morris Bart, LLC | 8:20-cv-34295-MCR-GRJ |
| 12824 | 128882 | Braley, Sean | Morris Bart, LLC | 8:20-cv-34646-MCR-GRJ |
| 12825 | 128791 | Davis, Ebony | Morris Bart, LLC | 8:20-cv-34486-MCR-GRJ |
| 12826 | 129503 | Madrid, Ramon | Morris Bart, LLC | 8:20-cv-35393-MCR-GRJ |
| 12827 | 128763 | Duplantier, Ray | Morris Bart, LLC | 8:20-cv-34417-MCR-GRJ |
| 12828 | 129289 | Deshotel, Matthew | Morris Bart, LLC | 8:20-cv-35357-MCR-GRJ |
| 12829 | 129419 | Madden, Coty | Morris Bart, LLC | 8:20-cv-35828-MCR-GRJ |
| 12830 | 128817 | Stallworth, Charles | Morris Bart, LLC | 8:20-cv-34451-MCR-GRJ |
| 12831 | 129301 | AMOND, BRETT | Morris Bart, LLC | 8:20-cv-35414-MCR-GRJ |
| 12832 | 329181 | PRATER, MICHAEL | Morris Bart, LLC | 7:21-cv-43304-MCR-GRJ |
| 12833 | 129189 | Fontenot, David | Morris Bart, LLC | 8:20-cv-34875-MCR-GRJ |
| 12834 | 129090 | Mercer, Edward | Morris Bart, LLC | 8:20-cv-35657-MCR-GRJ |
| 12835 | 128793 | Seals, Terry | Morris Bart, LLC | 8:20-cv-34492-MCR-GRJ |
| 12836 | 128939 | York, Keidra | Morris Bart, LLC | 8:20-cv-34881-MCR-GRJ |
| 12837 | 282565 | Edwards, Vernon | Morris Bart, LLC | 7:21-cv-05381-MCR-GRJ |
| 12838 | 129412 | Cobb, James | Morris Bart, LLC | 8:20-cv-35821-MCR-GRJ |
| 12839 | 129220 | Antoine, David | Morris Bart, LLC | 8:20-cv-34991-MCR-GRJ |
| 12840 | 129414 | Boyle, Robert | Morris Bart, LLC | 8:20-cv-35823-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12841 | 129408 | Jeffers, Justin | Morris Bart, LLC | 8:20-cv-35817-MCR-GRJ |
| 12842 | 128927 | Comeaux, Chad | Morris Bart, LLC | 8:20-cv-34834-MCR-GRJ |
| 12843 | 129231 | Ahrens, Christopher | Morris Bart, LLC | 8:20-cv-35044-MCR-GRJ |
| 12844 | 129077 | Jackson, Reginald | Morris Bart, LLC | 8:20-cv-35588-MCR-GRJ |
| 12845 | 129117 | WASHINGTON, THOMAS | Morris Bart, LLC | 8:20-cv-34595-MCR-GRJ |
| 12846 | 129212 | Vining, Christopher | Morris Bart, LLC | 8:20-cv-34960-MCR-GRJ |
| 12847 | 128696 | HARRIS, JOHN | Morris Bart, LLC | 8:20-cv-34283-MCR-GRJ |
| 12848 | 129328 | Sumerlin, Terry | Morris Bart, LLC | 8:20-cv-35555-MCR-GRJ |
| 12849 | 129148 | Green, Kernell | Morris Bart, LLC | 8:20-cv-34711-MCR-GRJ |
| 12850 | 146320 | PRINCE, D'ANGELO | Morris Bart, LLC | 8:20-cv-35194-MCR-GRJ |
| 12851 | 129237 | Nicholson, Joshua | Morris Bart, LLC | 8:20-cv-35074-MCR-GRJ |
| 12852 | 333294 | MAX, JOHN | Morris Bart, LLC | 7:21-cv-48601-MCR-GRJ |
| 12853 | 129416 | Lott, Germaine | Morris Bart, LLC | 8:20-cv-35825-MCR-GRJ |
| 12854 | 51281 | Hansen, Edward | Mostyn Law | 7:20-cv-94119-MCR-GRJ |
| 12855 | 52041 | Lauer, Amber | Mostyn Law | 7:20-cv-86561-MCR-GRJ |
| 12856 | 52271 | Haight, Brad | Mostyn Law | 7:20-cv-87183-MCR-GRJ |
| 12857 | 51751 | Thompson, Twaun | Mostyn Law | 7:20-cv-86337-MCR-GRJ |
| 12858 | 126906 | Murguia, Miguel | Mostyn Law | 7:20-cv-97923-MCR-GRJ |
| 12859 | 167812 | Bradley, Ernest | Mostyn Law | 8:20-cv-03269-MCR-GRJ |
| 12860 | 52046 | Mitial, Cedric | Mostyn Law | 7:20-cv-86570-MCR-GRJ |
| 12861 | 254847 | Cintron, Victor | Mostyn Law | 8:20-cv-97611-MCR-GRJ |
| 12862 | 51877 | Bass, Mathew | Mostyn Law | 7:20-cv-86588-MCR-GRJ |
| 12863 | 168278 | Rios, Anthony | Mostyn Law | 8:20-cv-01856-MCR-GRJ |
| 12864 | 127006 | Hess, Jonathon | Mostyn Law | 8:20-cv-00232-MCR-GRJ |
| 12865 | 126806 | Darosa, Joao | Mostyn Law | 7:20-cv-97260-MCR-GRJ |
| 12866 | 181668 | Morgan, Robert | Mostyn Law | 8:20-cv-03682-MCR-GRJ |
| 12867 | 181783 | Travis, Andrew | Mostyn Law | 8:20-cv-04609-MCR-GRJ |
| 12868 | 52229 | Pollock, Preston | Mostyn Law | 7:20-cv-87104-MCR-GRJ |
| 12869 | 52019 | Smith, Christopher | Mostyn Law | 7:20-cv-86520-MCR-GRJ |
| 12870 | 200367 | Spiva, Brian | Mostyn Law | 8:20-cv-43633-MCR-GRJ |
| 12871 | 181828 | Williams, Patrick | Mostyn Law | 8:20-cv-04722-MCR-GRJ |
| 12872 | 167747 | Akers, Ruchaun | Mostyn Law | 8:20-cv-02486-MCR-GRJ |
| 12873 | 168265 | Ramirez, Johnny | Mostyn Law | 8:20-cv-01829-MCR-GRJ |
| 12874 | 167877 | Cruz, James | Mostyn Law | 8:20-cv-03521-MCR-GRJ |
| 12875 | 277485 | Washington, Barry | Mostyn Law | 9:20-cv-18873-MCR-GRJ |
| 12876 | 51206 | MCCLELLAN, ALESIA | Mostyn Law | 7:20-cv-93773-MCR-GRJ |
| 12877 | 254771 | Daggett Bailey, Jacquelin | Mostyn Law | 8:20-cv-97500-MCR-GRJ |
| 12878 | 52140 | Spangler, Cecil | Mostyn Law | 7:20-cv-86885-MCR-GRJ |
| 12879 | 51465 | Owens, Mark A | Mostyn Law | 7:20-cv-95029-MCR-GRJ |
| 12880 | 317396 | Andrews, Darell | Mostyn Law | 7:21-cv-51858-MCR-GRJ |
| 12881 | 51562 | TRUONG, KEVIN | Mostyn Law | 7:20-cv-95461-MCR-GRJ |
| 12882 | 181734 | Seavey, Nicholas | Mostyn Law | 8:20-cv-04555-MCR-GRJ |
| 12883 | 181761 | Stevens, Nathan | Mostyn Law | 8:20-cv-04580-MCR-GRJ |
| 12884 | 168149 | Martin, Jeffrey | Mostyn Law | 8:20-cv-01081-MCR-GRJ |
| 12885 | 167872 | Counts, Kelton | Mostyn Law | 8:20-cv-03502-MCR-GRJ |
| 12886 | 126953 | Smiles, David | Mostyn Law | 7:20-cv-98197-MCR-GRJ |
| 12887 | 126969 | Truitt, Chase | Mostyn Law | 7:20-cv-98276-MCR-GRJ |
| 12888 | 345935 | Calano, Kortney | Mostyn Law | 7:21-cv-64694-MCR-GRJ |
| 12889 | 52189 | Font Roman, Jose | Mostyn Law | 7:20-cv-87027-MCR-GRJ |
| 12890 | 168259 | Pullen, Robert | Mostyn Law | 8:20-cv-01815-MCR-GRJ |
| 12891 | 51788 | Hartley, Scott | Mostyn Law | 7:20-cv-86413-MCR-GRJ |
| 12892 | 168453 | Woolman, Ryan | Mostyn Law | 8:20-cv-02436-MCR-GRJ |
| 12893 | 52144 | Gamache, Benjamin | Mostyn Law | 7:20-cv-86900-MCR-GRJ |
| 12894 | 51258 | Sosa, Gilberto | Mostyn Law | 7:20-cv-94017-MCR-GRJ |
| 12895 | 168316 | Simmons, Travis | Mostyn Law | 8:20-cv-01961-MCR-GRJ |
| 12896 | 168394 | Vega, Fulgencio | Mostyn Law | 8:20-cv-02201-MCR-GRJ |
| 12897 | 52244 | Linton, Thomas | Mostyn Law | 7:20-cv-87133-MCR-GRJ |
| 12898 | 200318 | Pennington, Steve | Mostyn Law | 8:20-cv-43512-MCR-GRJ |
| 12899 | 254758 | COUSINS, CHRISTOPHER | Mostyn Law | 8:20-cv-97474-MCR-GRJ |
| 12900 | 181827 | Williams, Ronald | Mostyn Law | 8:20-cv-04718-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12901 | 181445 | Bradford, Anthony | Mostyn Law | 8:20-cv-02932-MCR-GRJ |
| 12902 | 167960 | Frey, David | Mostyn Law | 8:20-cv-00024-MCR-GRJ |
| 12903 | 299286 | Franco, Paul | Mostyn Law | 7:21-cv-51839-MCR-GRJ |
| 12904 | 168223 | Myers, Lindsay | Mostyn Law | 8:20-cv-01280-MCR-GRJ |
| 12905 | 181730 | Schmatz, Michael | Mostyn Law | 8:20-cv-03913-MCR-GRJ |
| 12906 | 254836 | Reichert, Joe | Mostyn Law | 8:20-cv-97600-MCR-GRJ |
| 12907 | 254856 | Cuevas, Amanda | Mostyn Law | 8:20-cv-97620-MCR-GRJ |
| 12908 | 52176 | Jarvis, Isaac | Mostyn Law | 7:20-cv-86998-MCR-GRJ |
| 12909 | 200377 | Tolbert, Dexter | Mostyn Law | 8:20-cv-43654-MCR-GRJ |
| 12910 | 277467 | Page, Bernard | Mostyn Law | 9:20-cv-18855-MCR-GRJ |
| 12911 | 168027 | Herron, Shawn | Mostyn Law | 8:20-cv-00162-MCR-GRJ |
| 12912 | 200181 | Curtis, Robert | Mostyn Law | 8:20-cv-42987-MCR-GRJ |
| 12913 | 200258 | Ledbetter, Lafe | Mostyn Law | 8:20-cv-43179-MCR-GRJ |
| 12914 | 126921 | Poindexter, Gary | Mostyn Law | 7:20-cv-98023-MCR-GRJ |
| 12915 | 181660 | Miller, David | Mostyn Law | 8:20-cv-03650-MCR-GRJ |
| 12916 | 126966 | Thompson, Wilbert | Mostyn Law | 7:20-cv-98262-MCR-GRJ |
| 12917 | 181504 | Downey, Ryan | Mostyn Law | 8:20-cv-03099-MCR-GRJ |
| 12918 | 51791 | Voorbrood, Justin | Mostyn Law | 7:20-cv-86419-MCR-GRJ |
| 12919 | 346019 | Soucy, David | Mostyn Law | 7:21-cv-64778-MCR-GRJ |
| 12920 | 52219 | Riley, Mariah | Mostyn Law | 7:20-cv-87085-MCR-GRJ |
| 12921 | 168284 | Robison, John | Mostyn Law | 8:20-cv-01870-MCR-GRJ |
| 12922 | 52097 | TAYLOR, ROBERT | Mostyn Law | 7:20-cv-86731-MCR-GRJ |
| 12923 | 51527 | Sullivan, Teralissa | Mostyn Law | 7:20-cv-95288-MCR-GRJ |
| 12924 | 126988 | Wright, Brian | Mostyn Law | 8:20-cv-00178-MCR-GRJ |
| 12925 | 52297 | Dawson, Thomas | Mostyn Law | 7:20-cv-87222-MCR-GRJ |
| 12926 | 181644 | Mann, Caleb | Mostyn Law | 8:20-cv-03592-MCR-GRJ |
| 12927 | 52211 | Booth, Michael | Mostyn Law | 7:20-cv-87069-MCR-GRJ |
| 12928 | 167965 | Fugere, Shane | Mostyn Law | 8:20-cv-00029-MCR-GRJ |
| 12929 | 52005 | Byars, Jason | Mostyn Law | 7:20-cv-86495-MCR-GRJ |
| 12930 | 52289 | Carter, Shelbee | Mostyn Law | 7:20-cv-87214-MCR-GRJ |
| 12931 | 52333 | Clarke, Leonard | Mostyn Law | 7:20-cv-87256-MCR-GRJ |
| 12932 | 200391 | Wheeler, George | Mostyn Law | 8:20-cv-43683-MCR-GRJ |
| 12933 | 277461 | McNeal, Brett | Mostyn Law | 9:20-cv-18849-MCR-GRJ |
| 12934 | 51180 | Edwards, Johnny | Mostyn Law | 7:20-cv-93648-MCR-GRJ |
| 12935 | 51602 | Matlock, Dana | Mostyn Law | 7:20-cv-95658-MCR-GRJ |
| 12936 | 126838 | Hatcher, Gregory | Mostyn Law | 7:20-cv-97393-MCR-GRJ |
| 12937 | 317393 | ANTOLEC, JAIME | Mostyn Law | 7:21-cv-51855-MCR-GRJ |
| 12938 | 51156 | Wickham, Robert | Mostyn Law | 7:20-cv-93540-MCR-GRJ |
| 12939 | 52024 | Utley, John | Mostyn Law | 7:20-cv-86530-MCR-GRJ |
| 12940 | 181581 | HODGES, LUCAS | Mostyn Law | 8:20-cv-03379-MCR-GRJ |
| 12941 | 51184 | Snyder, Timothy | Mostyn Law | 7:20-cv-93668-MCR-GRJ |
| 12942 | 167815 | Brookins, Leon | Mostyn Law | 8:20-cv-03283-MCR-GRJ |
| 12943 | 168159 | Mathewson, Scott | Mostyn Law | 8:20-cv-01108-MCR-GRJ |
| 12944 | 52092 | Fonteyne, Cory | Mostyn Law | 7:20-cv-05106-MCR-GRJ |
| 12945 | 167816 | Brooks, Jason | Mostyn Law | 8:20-cv-03287-MCR-GRJ |
| 12946 | 345929 | Benson, Brian | Mostyn Law | 7:21-cv-64688-MCR-GRJ |
| 12947 | 167869 | Corum, Jordan | Mostyn Law | 8:20-cv-03492-MCR-GRJ |
| 12948 | 181715 | Rogers, Zach | Mostyn Law | 8:20-cv-03861-MCR-GRJ |
| 12949 | 51293 | Bernardez, Marcus | Mostyn Law | 7:20-cv-94170-MCR-GRJ |
| 12950 | 126835 | Harris, Jerry | Mostyn Law | 7:20-cv-97380-MCR-GRJ |
| 12951 | 254721 | Maye, Andrea | Mostyn Law | 8:20-cv-97401-MCR-GRJ |
| 12952 | 51995 | Collins, Lionel | Mostyn Law | 7:20-cv-86476-MCR-GRJ |
| 12953 | 126901 | Molitor, Shawn | Mostyn Law | 7:20-cv-97894-MCR-GRJ |
| 12954 | 181770 | Swinehart, William | Mostyn Law | 8:20-cv-04589-MCR-GRJ |
| 12955 | 181786 | Tubbs, Aprill | Mostyn Law | 8:20-cv-04614-MCR-GRJ |
| 12956 | 51406 | Else, James | Mostyn Law | 7:20-cv-94872-MCR-GRJ |
| 12957 | 254747 | Eakman, Jon | Mostyn Law | 8:20-cv-97452-MCR-GRJ |
| 12958 | 51653 | Minor, Cedric | Mostyn Law | 7:20-cv-95916-MCR-GRJ |
| 12959 | 51192 | Sapp, Richard | Mostyn Law | 7:20-cv-93707-MCR-GRJ |
| 12960 | 52305 | Griffin, Jonathan | Mostyn Law | 7:20-cv-87230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12961 | 51679 | Hansen, Adam | Mostyn Law | 7:20-cv-96041-MCR-GRJ |
| 12962 | 51250 | Babilonia, Alcidez | Mostyn Law | 7:20-cv-93981-MCR-GRJ |
| 12963 | 126850 | Hunt, Tracy | Mostyn Law | 7:20-cv-97440-MCR-GRJ |
| 12964 | 181597 | Jackson, Beau | Mostyn Law | 8:20-cv-03444-MCR-GRJ |
| 12965 | 181678 | Norton, Tabitha | Mostyn Law | 8:20-cv-03724-MCR-GRJ |
| 12966 | 51736 | Abdullah, Nazeeh | Mostyn Law | 7:20-cv-86307-MCR-GRJ |
| 12967 | 51700 | Urie, Darren | Mostyn Law | 7:20-cv-96145-MCR-GRJ |
| 12968 | 168350 | Stucker, Gary | Mostyn Law | 8:20-cv-02065-MCR-GRJ |
| 12969 | 168327 | Smith, Melvin | Mostyn Law | 7:20-cv-38069-MCR-GRJ |
| 12970 | 345979 | Kent, Daryl | Mostyn Law | 7:21-cv-64738-MCR-GRJ |
| 12971 | 200385 | Walker, Bruce | Mostyn Law | 8:20-cv-43670-MCR-GRJ |
| 12972 | 52044 | Polasek, Savannah | Mostyn Law | 7:20-cv-86566-MCR-GRJ |
| 12973 | 51317 | Miller, Lori | Mostyn Law | 7:20-cv-94684-MCR-GRJ |
| 12974 | 51776 | King, Timothy | Mostyn Law | 7:20-cv-86388-MCR-GRJ |
| 12975 | 168446 | WILSON, JENNIFER | Mostyn Law | 8:20-cv-02411-MCR-GRJ |
| 12976 | 51407 | Gronewold, Steven | Mostyn Law | 7:20-cv-94874-MCR-GRJ |
| 12977 | 52078 | Mandel, Joseph | Mostyn Law | 7:20-cv-86663-MCR-GRJ |
| 12978 | 51543 | Wilson, Ross | Mostyn Law | 7:20-cv-95372-MCR-GRJ |
| 12979 | 51881 | Walker, Ricardo | Mostyn Law | 7:20-cv-86599-MCR-GRJ |
| 12980 | 346039 | Williams, Opal | Mostyn Law | 7:21-cv-64798-MCR-GRJ |
| 12981 | 277423 | Brown, Kevin | Mostyn Law | 9:20-cv-18811-MCR-GRJ |
| 12982 | 51656 | Parker, Jereme | Mostyn Law | 7:20-cv-95927-MCR-GRJ |
| 12983 | 181764 | Story, Aaron | Mostyn Law | 8:20-cv-04583-MCR-GRJ |
| 12984 | 51669 | Scott, Kelvin | Mostyn Law | 7:20-cv-95990-MCR-GRJ |
| 12985 | 51362 | Zapata, Hector | Mostyn Law | 7:20-cv-94778-MCR-GRJ |
| 12986 | 168001 | Guillory, Courtland | Mostyn Law | 8:20-cv-00102-MCR-GRJ |
| 12987 | 181641 | Lovick, Betzabeth | Mostyn Law | 8:20-cv-03580-MCR-GRJ |
| 12988 | 167928 | Espinoza, Manuel | Mostyn Law | 8:20-cv-03755-MCR-GRJ |
| 12989 | 254706 | Simmons, Kenneth | Mostyn Law | 8:20-cv-97329-MCR-GRJ |
| 12990 | 345951 | Davison, Kelly | Mostyn Law | 7:21-cv-64710-MCR-GRJ |
| 12991 | 181582 | Hodnett, Michael | Mostyn Law | 8:20-cv-03384-MCR-GRJ |
| 12992 | 181638 | Lorenz, James | Mostyn Law | 8:20-cv-03568-MCR-GRJ |
| 12993 | 52071 | Acord, Randy | Mostyn Law | 7:20-cv-86638-MCR-GRJ |
| 12994 | 254871 | Joyner, LaToya | Mostyn Law | 7:20-cv-97635-MCR-GRJ |
| 12995 | 200371 | Tarter, Matt | Mostyn Law | 8:20-cv-43641-MCR-GRJ |
| 12996 | 168072 | Johnston, Andrew | Mostyn Law | 8:20-cv-00875-MCR-GRJ |
| 12997 | 52027 | Kirkendoll, Stacey | Mostyn Law | 7:20-cv-86536-MCR-GRJ |
| 12998 | 168043 | Horne, Jim | Mostyn Law | 8:20-cv-00215-MCR-GRJ |
| 12999 | 126902 | Monska, Joseph | Mostyn Law | 7:20-cv-97902-MCR-GRJ |
| 13000 | 126805 | Dale, Kevin | Mostyn Law | 7:20-cv-97255-MCR-GRJ |
| 13001 | 51620 | McDougall, Anthony | Mostyn Law | 7:20-cv-95759-MCR-GRJ |
| 13002 | 168297 | Samuels-Olasehinde, Amaryllis | Mostyn Law | 8:20-cv-01904-MCR-GRJ |
| 13003 | 51541 | Pelletier, Steven | Mostyn Law | 7:20-cv-95362-MCR-GRJ |
| 13004 | 51827 | Garcia, Nicanor | Mostyn Law | 7:20-cv-86494-MCR-GRJ |
| 13005 | 51164 | Brown, Jay | Mostyn Law | 7:20-cv-93579-MCR-GRJ |
| 13006 | 51710 | Deese, Christopher | Mostyn Law | 7:20-cv-96185-MCR-GRJ |
| 13007 | 168369 | Thomas, Wayne | Mostyn Law | 8:20-cv-02126-MCR-GRJ |
| 13008 | 254727 | Herman, Shawn | Mostyn Law | 8:20-cv-97413-MCR-GRJ |
| 13009 | 126978 | White, Sharon | Mostyn Law | 7:20-cv-98314-MCR-GRJ |
| 13010 | 168055 | Ives, Andrew | Mostyn Law | 8:20-cv-00250-MCR-GRJ |
| 13011 | 51820 | Rowan, Jennifer | Mostyn Law | 7:20-cv-86481-MCR-GRJ |
| 13012 | 52174 | Littrell, Joseph | Mostyn Law | 8:20-cv-28928-MCR-GRJ |
| 13013 | 167757 | Aquisap, Marino | Mostyn Law | 8:20-cv-02528-MCR-GRJ |
| 13014 | 51986 | Morrison, Jon | Mostyn Law | 7:20-cv-86454-MCR-GRJ |
| 13015 | 51869 | Rainey-Tenner, Ann-Marie | Mostyn Law | 7:20-cv-87010-MCR-GRJ |
| 13016 | 52205 | Barlow, Joshua | Mostyn Law | 7:20-cv-87058-MCR-GRJ |
| 13017 | 126990 | Barnes, Martin | Mostyn Law | 8:20-cv-00185-MCR-GRJ |
| 13018 | 167790 | Berey, Elaine | Mostyn Law | 8:20-cv-03167-MCR-GRJ |
| 13019 | 51529 | Barnett, Ian | Mostyn Law | 7:20-cv-95298-MCR-GRJ |
| 13020 | 167865 | Cooper, Jacqueline | Mostyn Law | 8:20-cv-03480-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13021 | 51740 | Hendren Acconcia, Belinda | Mostyn Law | 7:20-cv-86315-MCR-GRJ |
| 13022 | 51262 | Socha, Darryl | Mostyn Law | 7:20-cv-94037-MCR-GRJ |
| 13023 | 168340 | Spangler, Randolph | Mostyn Law | 8:20-cv-02032-MCR-GRJ |
| 13024 | 200363 | Smith, Travis | Mostyn Law | 8:20-cv-43625-MCR-GRJ |
| 13025 | 181420 | Alvarez, Gema | Mostyn Law | 8:20-cv-02883-MCR-GRJ |
| 13026 | 51448 | Horne, Janie | Mostyn Law | 7:20-cv-94988-MCR-GRJ |
| 13027 | 277489 | Williams, Terrence | Mostyn Law | 9:20-cv-18877-MCR-GRJ |
| 13028 | 168123 | Lopez, Cassandra | Mostyn Law | 8:20-cv-01008-MCR-GRJ |
| 13029 | 181736 | Seelow, Mark | Mostyn Law | 8:20-cv-04557-MCR-GRJ |
| 13030 | 167739 | Addison, Carlton | Mostyn Law | 8:20-cv-02455-MCR-GRJ |
| 13031 | 181505 | Dumars, Michael | Mostyn Law | 8:20-cv-03102-MCR-GRJ |
| 13032 | 126782 | Baum, Immanuel | Mostyn Law | 7:20-cv-97150-MCR-GRJ |
| 13033 | 167934 | Faery, Charles | Mostyn Law | 8:20-cv-03786-MCR-GRJ |
| 13034 | 51244 | Veasley, Ellis | Mostyn Law | 7:20-cv-93957-MCR-GRJ |
| 13035 | 167908 | Ducey, Henry | Mostyn Law | 8:20-cv-03661-MCR-GRJ |
| 13036 | 345958 | Fields, Gregory | Mostyn Law | 7:21-cv-64717-MCR-GRJ |
| 13037 | 254852 | Grant, Qweon | Mostyn Law | 8:20-cv-97616-MCR-GRJ |
| 13038 | 51845 | Rodriquez, Kristoffer | Mostyn Law | 7:20-cv-86523-MCR-GRJ |
| 13039 | 181781 | Tovar, Jose | Mostyn Law | 8:20-cv-04605-MCR-GRJ |
| 13040 | 181594 | Inman, Corey | Mostyn Law | 8:20-cv-03433-MCR-GRJ |
| 13041 | 174876 | Smith, Rayford | Mostyn Law | 8:20-cv-02174-MCR-GRJ |
| 13042 | 181656 | Melton, William | Mostyn Law | 8:20-cv-03632-MCR-GRJ |
| 13043 | 181599 | Jacobs, Sarah | Mostyn Law | 8:20-cv-03449-MCR-GRJ |
| 13044 | 277474 | Savage, John | Mostyn Law | 9:20-cv-18862-MCR-GRJ |
| 13045 | 181551 | Grimes, James | Mostyn Law | 8:20-cv-03263-MCR-GRJ |
| 13046 | 345980 | Lara, Thomas | Mostyn Law | 7:21-cv-64739-MCR-GRJ |
| 13047 | 277454 | Kabat, Adam | Mostyn Law | 9:20-cv-18842-MCR-GRJ |
| 13048 | 167978 | Gaulin, Edward | Mostyn Law | 8:20-cv-00049-MCR-GRJ |
| 13049 | 200303 | Mosher, Jonathan | Mostyn Law | 8:20-cv-43264-MCR-GRJ |
| 13050 | 200296 | MILLER, JASON R | Mostyn Law | 8:20-cv-43251-MCR-GRJ |
| 13051 | 168427 | Welch, Olin | Mostyn Law | 8:20-cv-02350-MCR-GRJ |
| 13052 | 200295 | Miller, Ronald | Mostyn Law | 8:20-cv-43249-MCR-GRJ |
| 13053 | 51307 | Conklin, Linda | Mostyn Law | 7:20-cv-94646-MCR-GRJ |
| 13054 | 200144 | Bowden, Gary | Mostyn Law | 8:20-cv-42843-MCR-GRJ |
| 13055 | 200333 | Reimund, William | Mostyn Law | 8:20-cv-43554-MCR-GRJ |
| 13056 | 168119 | Logan, Uteva | Mostyn Law | 8:20-cv-01000-MCR-GRJ |
| 13057 | 168020 | Hayes, Kenyatta | Mostyn Law | 8:20-cv-00146-MCR-GRJ |
| 13058 | 200182 | Dal Degan, Phillip | Mostyn Law | 8:20-cv-42991-MCR-GRJ |
| 13059 | 200231 | Harris, Ernest | Mostyn Law | 8:20-cv-43130-MCR-GRJ |
| 13060 | 51937 | Ellenbeck, Joanna | Mostyn Law | 7:20-cv-86825-MCR-GRJ |
| 13061 | 51991 | Gonzales, David | Mostyn Law | 7:20-cv-86468-MCR-GRJ |
| 13062 | 52085 | Smith, Shunichi | Mostyn Law | 7:20-cv-86690-MCR-GRJ |
| 13063 | 200265 | Littlefield, Nathan | Mostyn Law | 8:20-cv-43192-MCR-GRJ |
| 13064 | 254754 | Howard, Joseph | Mostyn Law | 8:20-cv-97466-MCR-GRJ |
| 13065 | 346034 | Weddle, Landa | Mostyn Law | 7:21-cv-64793-MCR-GRJ |
| 13066 | 51491 | Dittiger, David | Mostyn Law | 7:20-cv-95112-MCR-GRJ |
| 13067 | 167995 | Gonzalez, Eliot | Mostyn Law | 8:20-cv-00088-MCR-GRJ |
| 13068 | 254811 | HARRIS, RONNIE | Mostyn Law | 8:20-cv-97575-MCR-GRJ |
| 13069 | 51694 | Ostachuk, Aaron | Mostyn Law | 7:20-cv-96117-MCR-GRJ |
| 13070 | 52202 | Holmes, William | Mostyn Law | 7:20-cv-87052-MCR-GRJ |
| 13071 | 181470 | Carson, Matthew | Mostyn Law | 8:20-cv-02997-MCR-GRJ |
| 13072 | 181608 | Johns, Jason | Mostyn Law | 8:20-cv-03476-MCR-GRJ |
| 13073 | 345937 | Canton, Cedric | Mostyn Law | 7:21-cv-64696-MCR-GRJ |
| 13074 | 254695 | Billsborough, Richard | Mostyn Law | 8:20-cv-97318-MCR-GRJ |
| 13075 | 254740 | O'Neal, LaKeisha | Mostyn Law | 8:20-cv-97438-MCR-GRJ |
| 13076 | 167753 | Almanzar, Homero | Mostyn Law | 8:20-cv-02511-MCR-GRJ |
| 13077 | 168181 | McLaughlin, Brandon | Mostyn Law | 8:20-cv-01153-MCR-GRJ |
| 13078 | 168295 | Rutledge, John | Mostyn Law | 8:20-cv-01898-MCR-GRJ |
| 13079 | 254835 | Vanderstouwe, Matthew | Mostyn Law | 8:20-cv-97599-MCR-GRJ |
| 13080 | 254734 | Demichele, Patsy | Mostyn Law | 8:20-cv-97427-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13081 | 200272 | Lubkeman, Timothy | Mostyn Law | 8:20-cv-43205-MCR-GRJ |
| 13082 | 52210 | Floyd, Dwight | Mostyn Law | 7:20-cv-87067-MCR-GRJ |
| 13083 | 254722 | Cook, Joshua | Mostyn Law | 8:20-cv-97403-MCR-GRJ |
| 13084 | 168146 | Marquez, Miguel | Mostyn Law | 8:20-cv-01072-MCR-GRJ |
| 13085 | 168167 | McCaffrey, John | Mostyn Law | 8:20-cv-01127-MCR-GRJ |
| 13086 | 181799 | Vela, Daniel | Mostyn Law | 8:20-cv-04641-MCR-GRJ |
| 13087 | 168069 | Johnson, Matthew | Mostyn Law | 8:20-cv-00865-MCR-GRJ |
| 13088 | 168311 | Shinn, Kerry | Mostyn Law | 8:20-cv-01948-MCR-GRJ |
| 13089 | 126801 | Compston, Steven | Mostyn Law | 7:20-cv-97236-MCR-GRJ |
| 13090 | 52087 | Love, Cotavious | Mostyn Law | 7:20-cv-86698-MCR-GRJ |
| 13091 | 346029 | Treganowan, Joshua | Mostyn Law | 7:21-cv-64788-MCR-GRJ |
| 13092 | 346032 | Wallace, Brandon | Mostyn Law | 7:21-cv-64791-MCR-GRJ |
| 13093 | 51960 | Smith, Allan | Mostyn Law | 7:20-cv-86921-MCR-GRJ |
| 13094 | 200397 | Willocks, Lynn | Mostyn Law | 8:20-cv-43695-MCR-GRJ |
| 13095 | 51919 | Lott, Albert | Mostyn Law | 7:20-cv-86751-MCR-GRJ |
| 13096 | 51142 | James, Levon | Mostyn Law | 7:20-cv-93490-MCR-GRJ |
| 13097 | 181558 | Hales, Joshua | Mostyn Law | 8:20-cv-03292-MCR-GRJ |
| 13098 | 51635 | Wethington, William | Mostyn Law | 7:20-cv-95836-MCR-GRJ |
| 13099 | 51901 | Butts, Michael | Mostyn Law | 7:20-cv-86675-MCR-GRJ |
| 13100 | 345988 | May, John | Mostyn Law | 7:21-cv-64747-MCR-GRJ |
| 13101 | 51540 | Sells, Edward | Mostyn Law | 7:20-cv-95357-MCR-GRJ |
| 13102 | 51643 | Barron, Matt | Mostyn Law | 7:20-cv-95876-MCR-GRJ |
| 13103 | 51799 | Rodriguez Torres, Noel | Mostyn Law | 7:20-cv-86435-MCR-GRJ |
| 13104 | 200248 | Jonas, Daniel | Mostyn Law | 8:20-cv-43161-MCR-GRJ |
| 13105 | 254752 | Eliff, Christopher | Mostyn Law | 8:20-cv-97462-MCR-GRJ |
| 13106 | 52022 | Luna, Teodoro | Mostyn Law | 7:20-cv-86526-MCR-GRJ |
| 13107 | 51822 | Knox, Antwon | Mostyn Law | 7:20-cv-86485-MCR-GRJ |
| 13108 | 181820 | White, Matthew | Mostyn Law | 8:20-cv-04694-MCR-GRJ |
| 13109 | 51260 | Shackleford, Anthony | Mostyn Law | 7:20-cv-94027-MCR-GRJ |
| 13110 | 200356 | Shaffer, William | Mostyn Law | 8:20-cv-43610-MCR-GRJ |
| 13111 | 200136 | Blount, Larry | Mostyn Law | 8:20-cv-42812-MCR-GRJ |
| 13112 | 168429 | West, Joseph | Mostyn Law | 8:20-cv-02358-MCR-GRJ |
| 13113 | 127001 | Nassar, Michael | Mostyn Law | 8:20-cv-00217-MCR-GRJ |
| 13114 | 181567 | Hazle, Ethan | Mostyn Law | 8:20-cv-03323-MCR-GRJ |
| 13115 | 126944 | Schuh, Schane | Mostyn Law | 7:20-cv-98145-MCR-GRJ |
| 13116 | 51246 | Tejero, Jose | Mostyn Law | 7:20-cv-93967-MCR-GRJ |
| 13117 | 51885 | Crowell, Kaleb | Mostyn Law | 7:20-cv-86617-MCR-GRJ |
| 13118 | 167754 | Amaya Ortega, Martha | Mostyn Law | 8:20-cv-02516-MCR-GRJ |
| 13119 | 168420 | Watts, Lacey | Mostyn Law | 8:20-cv-02326-MCR-GRJ |
| 13120 | 51274 | Moore, Victor | Mostyn Law | 7:20-cv-94083-MCR-GRJ |
| 13121 | 200315 | Parmley, Jason | Mostyn Law | 8:20-cv-43503-MCR-GRJ |
| 13122 | 200166 | Childers, Ryan | Mostyn Law | 8:20-cv-42929-MCR-GRJ |
| 13123 | 52050 | Munoz, Alfredo | Mostyn Law | 7:20-cv-86578-MCR-GRJ |
| 13124 | 174873 | Peterson, Ryan | Mostyn Law | 8:20-cv-02166-MCR-GRJ |
| 13125 | 51328 | Brunson, Antionette | Mostyn Law | 7:20-cv-94711-MCR-GRJ |
| 13126 | 52012 | McGinn, Terra | Mostyn Law | 7:20-cv-42843-MCR-GRJ |
| 13127 | 345965 | Geronimo, Mari | Mostyn Law | 7:21-cv-64724-MCR-GRJ |
| 13128 | 51608 | Jenkins, Theresa | Mostyn Law | 7:20-cv-95684-MCR-GRJ |
| 13129 | 52010 | Outwater, Christopher | Mostyn Law | 7:20-cv-86505-MCR-GRJ |
| 13130 | 167907 | DuBois, Michael | Mostyn Law | 8:20-cv-03657-MCR-GRJ |
| 13131 | 277465 | Nguyen, Anh | Mostyn Law | 9:20-cv-18853-MCR-GRJ |
| 13132 | 200141 | Borton, William | Mostyn Law | 8:20-cv-42832-MCR-GRJ |
| 13133 | 181822 | White, John | Mostyn Law | 8:20-cv-04701-MCR-GRJ |
| 13134 | 200122 | BARNES, JEREMY | Mostyn Law | 8:20-cv-42758-MCR-GRJ |
| 13135 | 345952 | Deberry, Frank | Mostyn Law | 7:21-cv-64711-MCR-GRJ |
| 13136 | 126811 | Dziekiewicz, Chris | Mostyn Law | 7:20-cv-97289-MCR-GRJ |
| 13137 | 167929 | Esqueda, Joshua | Mostyn Law | 8:20-cv-03759-MCR-GRJ |
| 13138 | 277468 | Pietrangelo, Gary | Mostyn Law | 9:20-cv-18856-MCR-GRJ |
| 13139 | 52264 | Scott, Steven | Mostyn Law | 7:20-cv-87169-MCR-GRJ |
| 13140 | 168257 | Price, Jonathan | Mostyn Law | 8:20-cv-01811-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 13141 | 200246 | Johnson, Zachariah | Mostyn Law | 8:20-cv-43158-MCR-GRJ |
| 13142 | 181468 | Carpenter, Cortrell | Mostyn Law | 8:20-cv-02991-MCR-GRJ |
| 13143 | 51139 | Gonzalez-Miranda, Felix | Mostyn Law | 7:20-cv-93479-MCR-GRJ |
| 13144 | 52142 | Mark, Logan | Mostyn Law | 7:20-cv-86892-MCR-GRJ |
| 13145 | 52093 | Freeman, William | Mostyn Law | 7:20-cv-86717-MCR-GRJ |
| 13146 | 167915 | Durham, Christopher | Mostyn Law | 8:20-cv-03693-MCR-GRJ |
| 13147 | 126832 | Hancock, Jeffrey | Mostyn Law | 7:20-cv-97368-MCR-GRJ |
| 13148 | 346026 | Tillman, Andrew | Mostyn Law | 7:21-cv-64785-MCR-GRJ |
| 13149 | 168240 | Papin, Timothy | Mostyn Law | 8:20-cv-01332-MCR-GRJ |
| 13150 | 51433 | Baxter, Jack | Mostyn Law | 7:20-cv-94943-MCR-GRJ |
| 13151 | 181427 | BAILEY, CHARLES | Mostyn Law | 8:20-cv-02897-MCR-GRJ |
| 13152 | 126823 | Garcia, Carlo | Mostyn Law | 7:20-cv-97338-MCR-GRJ |
| 13153 | 200279 | Marchione, Marcus | Mostyn Law | 8:20-cv-43218-MCR-GRJ |
| 13154 | 51219 | HOWARD, ANTHONY | Mostyn Law | 7:20-cv-93839-MCR-GRJ |
| 13155 | 51911 | Taplin, Steven | Mostyn Law | 7:20-cv-86718-MCR-GRJ |
| 13156 | 181527 | Fraley, Jason | Mostyn Law | 8:20-cv-03174-MCR-GRJ |
| 13157 | 52116 | Jimenez, Bryndon | Mostyn Law | 7:20-cv-86803-MCR-GRJ |
| 13158 | 200158 | Byrd, Tanya | Mostyn Law | 8:20-cv-42898-MCR-GRJ |
| 13159 | 168364 | Terry, Willie | Mostyn Law | 8:20-cv-02111-MCR-GRJ |
| 13160 | 4819 | JOHNSON, ROBERT T | Motley Rice, LLC | 7:20-cv-42969-MCR-GRJ |
| 13161 | 234578 | Green, Travis Scott | Motley Rice, LLC | 8:20-cv-74949-MCR-GRJ |
| 13162 | 4734 | Bierwiler, Ryan | Motley Rice, LLC | 7:20-cv-42915-MCR-GRJ |
| 13163 | 4757 | Chapman, Dana | Motley Rice, LLC | 7:20-cv-42929-MCR-GRJ |
| 13164 | 4836 | Marshall, William Brett | Motley Rice, LLC | 7:20-cv-42981-MCR-GRJ |
| 13165 | 207370 | Marroquin, Graciela | Motley Rice, LLC | 8:20-cv-52762-MCR-GRJ |
| 13166 | 237443 | LOGUIDICE, ANDREA | Motley Rice, LLC | 8:20-cv-82462-MCR-GRJ |
| 13167 | 268064 | PICKARD, JEFFREY LEE | Motley Rice, LLC | 9:20-cv-13796-MCR-GRJ |
| 13168 | 4880 | Stone, Jeffrey Clinton | Motley Rice, LLC | 7:20-cv-43015-MCR-GRJ |
| 13169 | 207307 | Alban, Christopher M. | Motley Rice, LLC | 8:20-cv-52643-MCR-GRJ |
| 13170 | 234596 | Ridgeway, David Deangelo | Motley Rice, LLC | 8:20-cv-75000-MCR-GRJ |
| 13171 | 207408 | Stanton, Raymond M. | Motley Rice, LLC | 8:20-cv-52895-MCR-GRJ |
| 13172 | 234574 | Day, Dexter E. | Motley Rice, LLC | 8:20-cv-74940-MCR-GRJ |
| 13173 | 234595 | Plummer, James Russ | Motley Rice, LLC | 8:20-cv-74998-MCR-GRJ |
| 13174 | 237473 | DORSEY, DONALD | Motley Rice, LLC | 8:20-cv-82522-MCR-GRJ |
| 13175 | 207323 | Buckarma, Benjamin Paul | Motley Rice, LLC | 8:20-cv-52673-MCR-GRJ |
| 13176 | 258845 | Lovato, Albert | Motley Rice, LLC | 8:20-cv-99627-MCR-GRJ |
| 13177 | 207332 | Davis, Bradlee Don | Motley Rice, LLC | 8:20-cv-52689-MCR-GRJ |
| 13178 | 207355 | Haycox, Jeremy | Motley Rice, LLC | 8:20-cv-52727-MCR-GRJ |
| 13179 | 4813 | Howard, Rachel Lauren | Motley Rice, LLC | 7:20-cv-42965-MCR-GRJ |
| 13180 | 207386 | Ormsby, Tad Michael | Motley Rice, LLC | 8:20-cv-52814-MCR-GRJ |
| 13181 | 207339 | Edell, Jonathan Matthew | Motley Rice, LLC | 8:20-cv-52697-MCR-GRJ |
| 13182 | 4797 | Gosney, Dean | Motley Rice, LLC | 7:20-cv-42954-MCR-GRJ |
| 13183 | 4750 | Caraballo, San Martin | Motley Rice, LLC | 7:20-cv-42923-MCR-GRJ |
| 13184 | 168475 | Richardson, Desanette Latrice | Motley Rice, LLC | 7:20-cv-63170-MCR-GRJ |
| 13185 | 4766 | Davidson, Gene Grant | Motley Rice, LLC | 7:20-cv-42934-MCR-GRJ |
| 13186 | 160671 | Hilleary, Christopher | Motley Rice, LLC | 7:20-cv-67716-MCR-GRJ |
| 13187 | 207397 | Rice, Robert Anthony Lodl | Motley Rice, LLC | 8:20-cv-52853-MCR-GRJ |
| 13188 | 4799 | Gray, Jerome Lee | Motley Rice, LLC | 7:20-cv-42956-MCR-GRJ |
| 13189 | 181109 | Phillips, Timothy Jamor | Motley Rice, LLC | 7:20-cv-66746-MCR-GRJ |
| 13190 | 4817 | Injaian, Paul R. | Motley Rice, LLC | 7:20-cv-42968-MCR-GRJ |
| 13191 | 207383 | Murdorf, Jeffrey T. | Motley Rice, LLC | 8:20-cv-52803-MCR-GRJ |
| 13192 | 4885 | Terrones, Jose | Motley Rice, LLC | 7:20-cv-43019-MCR-GRJ |
| 13193 | 181104 | Ellis, Michael Scott | Motley Rice, LLC | 7:20-cv-66730-MCR-GRJ |
| 13194 | 344434 | ROBINSON, ROBERT | Motley Rice, LLC | 7:21-cv-63248-MCR-GRJ |
| 13195 | 4785 | Fairbanks, Matthew | Motley Rice, LLC | 7:20-cv-42945-MCR-GRJ |
| 13196 | 4775 | Dhyana, Sri Nmn | Motley Rice, LLC | 7:20-cv-42940-MCR-GRJ |
| 13197 | 258842 | Arcilla, Martin | Motley Rice, LLC | 8:20-cv-99624-MCR-GRJ |
| 13198 | 237514 | Surface, Steve | Motley Rice, LLC | 8:20-cv-82604-MCR-GRJ |
| 13199 | 4794 | Gonzalez, Terrell | Motley Rice, LLC | 7:20-cv-42952-MCR-GRJ |
| 13200 | 304179 | Kaibetoney, Larry L. | Motley Rice, LLC | 7:21-cv-23703-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13201 | 168473 | Ramirez, Edith Harumi | Motley Rice, LLC | 7:20-cv-63163-MCR-GRJ |
| 13202 | 4834 | Lopez, James Michael | Motley Rice, LLC | 7:20-cv-42979-MCR-GRJ |
| 13203 | 4741 | Brown, Linda Earlene | Motley Rice, LLC | 7:20-cv-42918-MCR-GRJ |
| 13204 | 168467 | Carlisle, Matthew Fike | Motley Rice, LLC | 7:20-cv-63126-MCR-GRJ |
| 13205 | 207313 | Astorino, Timothy Antonio | Motley Rice, LLC | 8:20-cv-52656-MCR-GRJ |
| 13206 | 234597 | Rimmer, Dana Carol | Motley Rice, LLC | 8:20-cv-75002-MCR-GRJ |
| 13207 | 207316 | Barroso, Keveen | Motley Rice, LLC | 8:20-cv-52663-MCR-GRJ |
| 13208 | 237492 | Anderson, Kenneth | Motley Rice, LLC | 8:20-cv-82560-MCR-GRJ |
| 13209 | 237521 | HALL, ZEB | Motley Rice, LLC | 8:20-cv-82618-MCR-GRJ |
| 13210 | 207335 | Delgiudice, Anthony | Motley Rice, LLC | 8:20-cv-59286-MCR-GRJ |
| 13211 | 234570 | Correa, Sergio | Motley Rice, LLC | 8:20-cv-74927-MCR-GRJ |
| 13212 | 207419 | Velez, Mark Anthony | Motley Rice, LLC | 8:20-cv-52933-MCR-GRJ |
| 13213 | 344433 | HUNZIKER, GEORGE | Motley Rice, LLC | 7:21-cv-63246-MCR-GRJ |
| 13214 | 207348 | Grant, Aaron Michael | Motley Rice, LLC | 8:20-cv-52713-MCR-GRJ |
| 13215 | 224131 | MOHAMMED, SASHAN | Motley Rice, LLC | 8:20-cv-66774-MCR-GRJ |
| 13216 | 168472 | Perez, Pelagio A. | Motley Rice, LLC | 7:20-cv-63150-MCR-GRJ |
| 13217 | 237490 | TOGANS, JONATHAN | Motley Rice, LLC | 8:20-cv-82556-MCR-GRJ |
| 13218 | 258846 | Mack, Alexander | Motley Rice, LLC | 8:20-cv-99628-MCR-GRJ |
| 13219 | 4737 | Bourque, Derrick Paul | Motley Rice, LLC | 7:20-cv-42917-MCR-GRJ |
| 13220 | 219565 | Black, Travis Dean | Murphy Law Firm | 8:20-cv-64545-MCR-GRJ |
| 13221 | 162311 | Weiland, Conrad | Murphy Law Firm | 8:20-cv-28205-MCR-GRJ |
| 13222 | 17558 | Major, Marie Donna | Murphy Law Firm | 7:20-cv-95169-MCR-GRJ |
| 13223 | 17742 | Maggio, Anthony Blaine | Murphy Law Firm | 7:20-cv-95436-MCR-GRJ |
| 13224 | 17722 | Johnson, Patrick Dylan | Murphy Law Firm | 7:20-cv-95395-MCR-GRJ |
| 13225 | 17520 | Johnson, Kevin William | Murphy Law Firm | 7:20-cv-95110-MCR-GRJ |
| 13226 | 161150 | Carpenter, Matthew | Murphy Law Firm | 8:20-cv-28167-MCR-GRJ |
| 13227 | 18076 | Mix, Michael Alan | Murphy Law Firm | 7:20-cv-95853-MCR-GRJ |
| 13228 | 182284 | King, Andre | Murphy Law Firm | 8:20-cv-36581-MCR-GRJ |
| 13229 | 17230 | Hungarter, Steven Kenneth | Murphy Law Firm | 7:20-cv-94901-MCR-GRJ |
| 13230 | 17254 | Hoffman, Ronald Duwaine | Murphy Law Firm | 7:20-cv-94910-MCR-GRJ |
| 13231 | 17345 | Ray, David Steven | Murphy Law Firm | 7:20-cv-94394-MCR-GRJ |
| 13232 | 17360 | Boatwright, Dwight Curtis | Murphy Law Firm | 7:20-cv-82232-MCR-GRJ |
| 13233 | 17912 | Yoder, Clinton Wayne | Murphy Law Firm | 8:20-cv-05898-MCR-GRJ |
| 13234 | 18130 | Leon, Ricardo A. | Murphy Law Firm | 7:20-cv-95953-MCR-GRJ |
| 13235 | 17500 | Shelton, Joshua Leigh | Murphy Law Firm | 7:20-cv-99497-MCR-GRJ |
| 13236 | 18022 | Lindsey, James Vincent | Murphy Law Firm | 7:20-cv-95792-MCR-GRJ |
| 13237 | 18153 | Clark, Derek Wayne | Murphy Law Firm | 7:20-cv-83067-MCR-GRJ |
| 13238 | 18178 | Stalder, Anthony | Murphy Law Firm | 7:20-cv-99629-MCR-GRJ |
| 13239 | 18110 | Wheeler, Arthur | Murphy Law Firm | 7:20-cv-99605-MCR-GRJ |
| 13240 | 17802 | Darby, Michael Edward | Murphy Law Firm | 7:20-cv-82591-MCR-GRJ |
| 13241 | 17264 | Slack, Lawanda D. Boddie | Murphy Law Firm | 7:20-cv-99309-MCR-GRJ |
| 13242 | 18055 | Velasco, William | Murphy Law Firm | 7:20-cv-99579-MCR-GRJ |
| 13243 | 17421 | Moore, Bobby Lee | Murphy Law Firm | 7:20-cv-95030-MCR-GRJ |
| 13244 | 17129 | Scott, Aldrick L. | Murphy Law Firm | 7:20-cv-99228-MCR-GRJ |
| 13245 | 17688 | Merritt, Mark Dana | Murphy Law Firm | 7:20-cv-95342-MCR-GRJ |
| 13246 | 18012 | Livesay, David Wayne | Murphy Law Firm | 7:20-cv-95775-MCR-GRJ |
| 13247 | 17787 | Ricker, Aaron Edward | Murphy Law Firm | 7:20-cv-99396-MCR-GRJ |
| 13248 | 18094 | Ashley, Alexander Gene | Murphy Law Firm | 7:20-cv-83015-MCR-GRJ |
| 13249 | 17804 | Gates, Rubert | Murphy Law Firm | 7:20-cv-82599-MCR-GRJ |
| 13250 | 17392 | York, Mark Durand | Murphy Law Firm | 8:20-cv-05827-MCR-GRJ |
| 13251 | 17401 | Shepard, Michael S. | Murphy Law Firm | 7:20-cv-99446-MCR-GRJ |
| 13252 | 18188 | Aguayo, Miguel | Murphy Law Firm | 7:20-cv-83103-MCR-GRJ |
| 13253 | 17881 | Bridges, Leroy David | Murphy Law Firm | 7:20-cv-82893-MCR-GRJ |
| 13254 | 17677 | Eubank, Robert Jackson | Murphy Law Firm | 7:20-cv-82480-MCR-GRJ |
| 13255 | 17899 | Thomas, Jacob Christopher | Murphy Law Firm | 7:20-cv-99466-MCR-GRJ |
| 13256 | 17447 | Adams, Joseph Ira | Murphy Law Firm | 7:20-cv-82297-MCR-GRJ |
| 13257 | 17754 | Reeves, Corey Lamor | Murphy Law Firm | 7:20-cv-99368-MCR-GRJ |
| 13258 | 219571 | Grebe, Amanda | Murphy Law Firm | 8:20-cv-64551-MCR-GRJ |
| 13259 | 18018 | Delgado, Daniel Helaman | Murphy Law Firm | 7:20-cv-82962-MCR-GRJ |
| 13260 | 17269 | Fertig, Christopher Michael | Murphy Law Firm | 7:20-cv-82187-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13261 | 17739 | Haas, Robert Morris | Murphy Law Firm | 7:20-cv-95426-MCR-GRJ |
| 13262 | 18054 | McGhee, Mark Christopher | Murphy Law Firm | 7:20-cv-95818-MCR-GRJ |
| 13263 | 17935 | Burkholder, Russell Lee | Murphy Law Firm | 7:20-cv-82916-MCR-GRJ |
| 13264 | 17307 | Allison, Matthew Christopher | Murphy Law Firm | 7:20-cv-82217-MCR-GRJ |
| 13265 | 17462 | Dawson, Jordan | Murphy Law Firm | 7:20-cv-82318-MCR-GRJ |
| 13266 | 17153 | Pico-Cabanilla, Segundo Fidel | Murphy Law Firm | 7:20-cv-99239-MCR-GRJ |
| 13267 | 18071 | Eneix, Steven Ray | Murphy Law Firm | 7:20-cv-82998-MCR-GRJ |
| 13268 | 17734 | Dotch, Jonathan | Murphy Law Firm | 7:20-cv-82537-MCR-GRJ |
| 13269 | 17927 | Whitmire, Don Edward | Murphy Law Firm | 7:20-cv-99478-MCR-GRJ |
| 13270 | 18034 | Gaffney, Myrone Bruce | Murphy Law Firm | 7:20-cv-82973-MCR-GRJ |
| 13271 | 17992 | Sedorus, Tiffany Autumn | Murphy Law Firm | 7:20-cv-99519-MCR-GRJ |
| 13272 | 17545 | Jackson, Samuel Rodney | Murphy Law Firm | 7:20-cv-95154-MCR-GRJ |
| 13273 | 17526 | Zimmerman, Michael A. | Murphy Law Firm | 8:20-cv-85854-MCR-GRJ |
| 13274 | 17241 | Detrick, Matthew Allen | Murphy Law Firm | 7:20-cv-82165-MCR-GRJ |
| 13275 | 18099 | Lewis, Mitchell Ralph | Murphy Law Firm | 7:20-cv-95888-MCR-GRJ |
| 13276 | 182280 | Garcia, Alexander | Murphy Law Firm | 8:20-cv-36569-MCR-GRJ |
| 13277 | 182278 | Freeman, Miko Leveline | Murphy Law Firm | 8:20-cv-36564-MCR-GRJ |
| 13278 | 18039 | Spatig, Jonathan James | Murphy Law Firm | 7:20-cv-99559-MCR-GRJ |
| 13279 | 17225 | Cherry, Jason Alan | Murphy Law Firm | 7:20-cv-82150-MCR-GRJ |
| 13280 | 18031 | Fabio, Brandon Thomas | Murphy Law Firm | 7:20-cv-82971-MCR-GRJ |
| 13281 | 18180 | Brannon, Ryan Michael | Murphy Law Firm | 7:20-cv-83087-MCR-GRJ |
| 13282 | 17820 | Olds, Duane Pete | Murphy Law Firm | 7:20-cv-99427-MCR-GRJ |
| 13283 | 17694 | Wentworth, Keith Alan | Murphy Law Firm | 7:20-cv-99334-MCR-GRJ |
| 13284 | 17376 | Simmons, Corri Hercules | Murphy Law Firm | 7:20-cv-99414-MCR-GRJ |
| 13285 | 17512 | Lawrence, Plez | Murphy Law Firm | 7:20-cv-95093-MCR-GRJ |
| 13286 | 17335 | Wheeler, Jared Alexander | Murphy Law Firm | 7:20-cv-99385-MCR-GRJ |
| 13287 | 18166 | Cazares, Corey Matthew | Murphy Law Firm | 7:20-cv-83073-MCR-GRJ |
| 13288 | 17981 | Kay, Thomas D. | Murphy Law Firm | 7:20-cv-95720-MCR-GRJ |
| 13289 | 17330 | Preslar, Jonathan Kerr | Murphy Law Firm | 7:20-cv-99379-MCR-GRJ |
| 13290 | 18200 | Allegretto, Philip | Murphy Law Firm | 7:20-cv-83115-MCR-GRJ |
| 13291 | 17411 | Hammond, Dustin Erwin | Murphy Law Firm | 7:20-cv-95013-MCR-GRJ |
| 13292 | 17473 | Fritz, Shawn T. | Murphy Law Firm | 7:20-cv-82327-MCR-GRJ |
| 13293 | 17207 | Larson, Corey | Murphy Law Firm | 7:20-cv-94884-MCR-GRJ |
| 13294 | 17648 | McDonald, James Richard | Murphy Law Firm | 7:20-cv-95300-MCR-GRJ |
| 13295 | 17968 | Hansen, Jens Mark | Murphy Law Firm | 7:20-cv-95714-MCR-GRJ |
| 13296 | 17247 | Westwood, James Lawrence | Murphy Law Firm | 7:20-cv-99289-MCR-GRJ |
| 13297 | 17399 | Tarantino, Arthur Louis | Murphy Law Firm | 7:20-cv-99443-MCR-GRJ |
| 13298 | 17542 | Monigan, Robert | Murphy Law Firm | 7:20-cv-95150-MCR-GRJ |
| 13299 | 17226 | Krueger, Irvin Nelson | Murphy Law Firm | 7:20-cv-94895-MCR-GRJ |
| 13300 | 17413 | Reynolds, Laketia Shantae | Murphy Law Firm | 7:20-cv-99455-MCR-GRJ |
| 13301 | 17216 | Benton, Dantee Maurice | Murphy Law Firm | 7:20-cv-82142-MCR-GRJ |
| 13302 | 18003 | Swann, Michael Vincent | Murphy Law Firm | 7:20-cv-99531-MCR-GRJ |
| 13303 | 17488 | Hooper, Stephen C. | Murphy Law Firm | 7:20-cv-95069-MCR-GRJ |
| 13304 | 17306 | Clark, Michael Christopher | Murphy Law Firm | 7:20-cv-82213-MCR-GRJ |
| 13305 | 17819 | Weeks, Adrianne S. | Murphy Law Firm | 7:20-cv-99424-MCR-GRJ |
| 13306 | 18112 | Macias, Ivan | Murphy Law Firm | 7:20-cv-95923-MCR-GRJ |
| 13307 | 17595 | Graff, William James | Murphy Law Firm | 7:20-cv-95237-MCR-GRJ |
| 13308 | 17406 | Bacon, Terence | Murphy Law Firm | 7:20-cv-82264-MCR-GRJ |
| 13309 | 145769 | Dye, Heather | Murphy Law Firm | 8:20-cv-35188-MCR-GRJ |
| 13310 | 17753 | Martin, Matthew | Murphy Law Firm | 7:20-cv-95452-MCR-GRJ |
| 13311 | 18106 | Hess, Mary Jennifer Kathleen Lynn | Murphy Law Firm | 7:20-cv-95908-MCR-GRJ |
| 13312 | 17700 | Coshatt, Daniel Wayne | Murphy Law Firm | 7:20-cv-82495-MCR-GRJ |
| 13313 | 17983 | Bessette, Tracy | Murphy Law Firm | 7:20-cv-82946-MCR-GRJ |
| 13314 | 18090 | Gonzales, Nicole Naomi | Murphy Law Firm | 7:20-cv-95872-MCR-GRJ |
| 13315 | 17091 | Boliver, Ian | Murphy Law Firm | 7:20-cv-82011-MCR-GRJ |
| 13316 | 17689 | McGhee, Laquontric Cortez | Murphy Law Firm | 7:20-cv-95348-MCR-GRJ |
| 13317 | 17651 | Dyess, James Mason | Murphy Law Firm | 7:20-cv-82457-MCR-GRJ |
| 13318 | 18102 | Chuy, Hubert Luis | Murphy Law Firm | 7:20-cv-83021-MCR-GRJ |
| 13319 | 17361 | Perry, Darren Duane | Murphy Law Firm | 7:20-cv-99412-MCR-GRJ |
| 13320 | 17568 | Bosher, Robert Purnell | Murphy Law Firm | 7:20-cv-82401-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13321 | 17979 | DesRocher, Dylan Luke | Murphy Law Firm | 7:20-cv-82942-MCR-GRJ |
| 13322 | 17397 | Jones, William Leonard | Murphy Law Firm | 7:20-cv-95006-MCR-GRJ |
| 13323 | 17304 | Gridley, Timothy Alan | Murphy Law Firm | 7:20-cv-94942-MCR-GRJ |
| 13324 | 157853 | Zeller, Clint | Murphy Law Firm | 8:20-cv-28124-MCR-GRJ |
| 13325 | 17788 | Morales, Robert J. | Murphy Law Firm | 7:20-cv-95520-MCR-GRJ |
| 13326 | 17658 | Gray, Edward Charles | Murphy Law Firm | 7:20-cv-95316-MCR-GRJ |
| 13327 | 17629 | Hatfield, Thomas Douglas | Murphy Law Firm | 7:20-cv-95268-MCR-GRJ |
| 13328 | 219568 | Cloer, Jacob | Murphy Law Firm | 8:20-cv-64548-MCR-GRJ |
| 13329 | 182303 | Williams, James Richard | Murphy Law Firm | 8:20-cv-36620-MCR-GRJ |
| 13330 | 17133 | McLoughlin, Jack Taylor | Murphy Law Firm | 7:20-cv-94833-MCR-GRJ |
| 13331 | 17290 | Ayers, John Lee | Murphy Law Firm | 7:20-cv-82199-MCR-GRJ |
| 13332 | 18251 | Jones, Prince | Murphy Law Firm | 7:20-cv-96094-MCR-GRJ |
| 13333 | 17579 | Robinson, Carlos Raymond | Murphy Law Firm | 7:20-cv-99544-MCR-GRJ |
| 13334 | 168483 | Martin, Andrea | Murphy Law Firm | 8:20-cv-28239-MCR-GRJ |
| 13335 | 17622 | Dietsch, Jason Allen | Murphy Law Firm | 8:20-cv-34612-MCR-GRJ |
| 13336 | 18194 | Monge, Ricardo Abdulio | Murphy Law Firm | 7:20-cv-96023-MCR-GRJ |
| 13337 | 17816 | Perry, Hugh Garrett | Murphy Law Firm | 7:20-cv-99422-MCR-GRJ |
| 13338 | 17631 | Huff, Jason Warren | Murphy Law Firm | 7:20-cv-95273-MCR-GRJ |
| 13339 | 156679 | Moore, Robert | Murphy Law Firm | 8:20-cv-28107-MCR-GRJ |
| 13340 | 18148 | Forty, Raysiel Omar | Murphy Law Firm | 7:20-cv-83064-MCR-GRJ |
| 13341 | 17249 | Oakley, Jeffrey | Murphy Law Firm | 7:20-cv-99291-MCR-GRJ |
| 13342 | 17127 | Henao Garcia, John Fredy | Murphy Law Firm | 7:20-cv-94830-MCR-GRJ |
| 13343 | 17395 | Vaughn, Anthony Paul | Murphy Law Firm | 7:20-cv-99440-MCR-GRJ |
| 13344 | 219578 | Raymond, Kierra | Murphy Law Firm | 8:20-cv-64558-MCR-GRJ |
| 13345 | 18212 | Herrera, David A. | Murphy Law Firm | 7:20-cv-96038-MCR-GRJ |
| 13346 | 17380 | Washburn, William Brent | Murphy Law Firm | 7:20-cv-99420-MCR-GRJ |
| 13347 | 17687 | Williams, Amador Joseph | Murphy Law Firm | 7:20-cv-99331-MCR-GRJ |
| 13348 | 17603 | Williams, Cody Lynn | Murphy Law Firm | 7:20-cv-99560-MCR-GRJ |
| 13349 | 18143 | Kelly, Donald Lee | Murphy Law Firm | 7:20-cv-95977-MCR-GRJ |
| 13350 | 17669 | Kiser, Anthony Dewayne | Murphy Law Firm | 7:20-cv-04406-MCR-GRJ |
| 13351 | 174901 | La Mar, Jason | Murphy Law Firm | 8:20-cv-35355-MCR-GRJ |
| 13352 | 296779 | Davis, Carey | Nabers Law Firm, PLLC | 7:21-cv-14776-MCR-GRJ |
| 13353 | 291529 | Jackson, Larry L. | Nabers Law Firm, PLLC | 7:21-cv-12057-MCR-GRJ |
| 13354 | 322524 | Culberson, Keandra Le Shay | Nabers Law Firm, PLLC | 7:21-cv-42760-MCR-GRJ |
| 13355 | 322793 | Malcomb, Jon Jamison | Nabers Law Firm, PLLC | 7:21-cv-43028-MCR-GRJ |
| 13356 | 280203 | Jones, Jonathan Kyle | Nabers Law Firm, PLLC | 7:21-cv-02706-MCR-GRJ |
| 13357 | 318308 | Massey, Jermaine | Nabers Law Firm, PLLC | 7:21-cv-35267-MCR-GRJ |
| 13358 | 297638 | Mora, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15346-MCR-GRJ |
| 13359 | 244121 | Lewis, Michael | Nabers Law Firm, PLLC | 8:20-cv-89853-MCR-GRJ |
| 13360 | 323131 | Williams, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-44033-MCR-GRJ |
| 13361 | 243690 | BOBBY, STEVEN | Nabers Law Firm, PLLC | 8:20-cv-90793-MCR-GRJ |
| 13362 | 292314 | Bradshaw, Keyante Marquis | Nabers Law Firm, PLLC | 7:21-cv-12740-MCR-GRJ |
| 13363 | 318504 | Williams, Keith E. | Nabers Law Firm, PLLC | 7:21-cv-35445-MCR-GRJ |
| 13364 | 280119 | Alcazar, Vincent Jesus | Nabers Law Firm, PLLC | 7:21-cv-02622-MCR-GRJ |
| 13365 | 322412 | Berger, Ryan | Nabers Law Firm, PLLC | 7:21-cv-42647-MCR-GRJ |
| 13366 | 297308 | Johnson, Tracy Leuna | Nabers Law Firm, PLLC | 7:21-cv-16175-MCR-GRJ |
| 13367 | 292424 | Wiggins, Charlie Lorenzo | Nabers Law Firm, PLLC | 7:21-cv-12850-MCR-GRJ |
| 13368 | 244272 | Ortega, Julian | Nabers Law Firm, PLLC | 8:20-cv-90464-MCR-GRJ |
| 13369 | 263968 | Bynum, Thomas M | Nabers Law Firm, PLLC | 9:20-cv-04029-MCR-GRJ |
| 13370 | 296670 | Clerico, Christopher Charles | Nabers Law Firm, PLLC | 7:21-cv-14667-MCR-GRJ |
| 13371 | 297756 | Parks, Patrick A. | Nabers Law Firm, PLLC | 7:21-cv-15546-MCR-GRJ |
| 13372 | 297780 | Perez, Oscar | Nabers Law Firm, PLLC | 7:21-cv-15570-MCR-GRJ |
| 13373 | 306422 | Seals, Neal Ray | Nabers Law Firm, PLLC | 7:21-cv-25988-MCR-GRJ |
| 13374 | 296798 | Delamo, Mojica Juan | Nabers Law Firm, PLLC | 7:21-cv-14795-MCR-GRJ |
| 13375 | 297827 | Potoae, Aleki | Nabers Law Firm, PLLC | 7:21-cv-15617-MCR-GRJ |
| 13376 | 243933 | Golden, Ryan | Nabers Law Firm, PLLC | 8:20-cv-91036-MCR-GRJ |
| 13377 | 318158 | Garrison, Catherine | Nabers Law Firm, PLLC | 7:21-cv-35075-MCR-GRJ |
| 13378 | 244159 | Madrigal, Miguel | Nabers Law Firm, PLLC | 8:20-cv-90189-MCR-GRJ |
| 13379 | 244373 | Rojas, Hector | Nabers Law Firm, PLLC | 8:20-cv-91348-MCR-GRJ |
| 13380 | 296754 | Cummings, Kenneth Frazier | Nabers Law Firm, PLLC | 7:21-cv-14751-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13381 | 322768 | Lidy, Joe M | Nabers Law Firm, PLLC | 7:21-cv-43003-MCR-GRJ |
| 13382 | 306267 | LEWIS, CHARLES | Nabers Law Firm, PLLC | 7:21-cv-25833-MCR-GRJ |
| 13383 | 291576 | Levins, Shawn K. | Nabers Law Firm, PLLC | 7:21-cv-12104-MCR-GRJ |
| 13384 | 297748 | Pannell, Steven | Nabers Law Firm, PLLC | 7:21-cv-15538-MCR-GRJ |
| 13385 | 296371 | Anderson, Kendall | Nabers Law Firm, PLLC | 7:21-cv-14343-MCR-GRJ |
| 13386 | 264077 | Williamson, Robert | Nabers Law Firm, PLLC | 9:20-cv-05625-MCR-GRJ |
| 13387 | 322403 | Batchler, Jonathon | Nabers Law Firm, PLLC | 7:21-cv-42638-MCR-GRJ |
| 13388 | 318370 | Pascal, Kevon D. | Nabers Law Firm, PLLC | 7:21-cv-35325-MCR-GRJ |
| 13389 | 296783 | Davis, Keone | Nabers Law Firm, PLLC | 7:21-cv-14780-MCR-GRJ |
| 13390 | 291438 | Doughtery, Marlyn Dillon | Nabers Law Firm, PLLC | 7:21-cv-11965-MCR-GRJ |
| 13391 | 322635 | Griffin, Pearl L. | Nabers Law Firm, PLLC | 7:21-cv-42871-MCR-GRJ |
| 13392 | 296676 | Cochran, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14673-MCR-GRJ |
| 13393 | 296881 | Ellis, Cornell | Nabers Law Firm, PLLC | 7:21-cv-14878-MCR-GRJ |
| 13394 | 306482 | Torres, Tatjana | Nabers Law Firm, PLLC | 7:21-cv-26048-MCR-GRJ |
| 13395 | 291637 | Monaghan, Michael | Nabers Law Firm, PLLC | 7:21-cv-12165-MCR-GRJ |
| 13396 | 243800 | Dais, Charles | Nabers Law Firm, PLLC | 8:20-cv-90903-MCR-GRJ |
| 13397 | 341364 | Billups, Keith Dubois | Nabers Law Firm, PLLC | 7:21-cv-62585-MCR-GRJ |
| 13398 | 280322 | Williams, Roland George | Nabers Law Firm, PLLC | 7:21-cv-02825-MCR-GRJ |
| 13399 | 297470 | Lopez, Richard P | Nabers Law Firm, PLLC | 7:21-cv-16337-MCR-GRJ |
| 13400 | 297479 | Lowery, Charles Ray | Nabers Law Firm, PLLC | 7:21-cv-16346-MCR-GRJ |
| 13401 | 322577 | Esquivel, Dionicio | Nabers Law Firm, PLLC | 7:21-cv-42813-MCR-GRJ |
| 13402 | 297818 | Pope, Randal | Nabers Law Firm, PLLC | 7:21-cv-15608-MCR-GRJ |
| 13403 | 306059 | Chandler, Steven James | Nabers Law Firm, PLLC | 7:21-cv-25625-MCR-GRJ |
| 13404 | 305975 | Aguilar, Steven Eudino | Nabers Law Firm, PLLC | 7:21-cv-25541-MCR-GRJ |
| 13405 | 318254 | KELLY, WENDELL | Nabers Law Firm, PLLC | 7:21-cv-35163-MCR-GRJ |
| 13406 | 291337 | Been, Nathaniel P. | Nabers Law Firm, PLLC | 7:21-cv-11864-MCR-GRJ |
| 13407 | 291419 | Danis, Jude | Nabers Law Firm, PLLC | 7:21-cv-11946-MCR-GRJ |
| 13408 | 302176 | Steffen, Mark | Nabers Law Firm, PLLC | 7:21-cv-22821-MCR-GRJ |
| 13409 | 296611 | Canterbury, Joseph | Nabers Law Firm, PLLC | 7:21-cv-14608-MCR-GRJ |
| 13410 | 306271 | Lock, Derrick Moaton | Nabers Law Firm, PLLC | 7:21-cv-25837-MCR-GRJ |
| 13411 | 297028 | Gilman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15179-MCR-GRJ |
| 13412 | 244246 | Mullins, Jared | Nabers Law Firm, PLLC | 8:20-cv-90405-MCR-GRJ |
| 13413 | 302070 | Meraz, Luis | Nabers Law Firm, PLLC | 7:21-cv-22715-MCR-GRJ |
| 13414 | 322836 | Monroe, Kiara J | Nabers Law Firm, PLLC | 7:21-cv-43072-MCR-GRJ |
| 13415 | 291808 | Wold, Bryan K. | Nabers Law Firm, PLLC | 7:21-cv-12336-MCR-GRJ |
| 13416 | 322775 | Lockhart, Telly O | Nabers Law Firm, PLLC | 7:21-cv-43010-MCR-GRJ |
| 13417 | 318196 | Harry, Michael | Nabers Law Firm, PLLC | 7:21-cv-35113-MCR-GRJ |
| 13418 | 301988 | Harper, Edward | Nabers Law Firm, PLLC | 7:21-cv-22633-MCR-GRJ |
| 13419 | 291810 | Woods, Derrick | Nabers Law Firm, PLLC | 7:21-cv-12338-MCR-GRJ |
| 13420 | 280280 | Sanchez, Osvaldo | Nabers Law Firm, PLLC | 7:21-cv-02783-MCR-GRJ |
| 13421 | 298411 | Winstead, Erick | Nabers Law Firm, PLLC | 7:21-cv-16631-MCR-GRJ |
| 13422 | 297120 | Harrell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15370-MCR-GRJ |
| 13423 | 291652 | Myrick, Garland Alfred | Nabers Law Firm, PLLC | 7:21-cv-12180-MCR-GRJ |
| 13424 | 243785 | CONAHAN, JOSEPH | Nabers Law Firm, PLLC | 8:20-cv-90888-MCR-GRJ |
| 13425 | 296475 | Blinn, Kevin Keith | Nabers Law Firm, PLLC | 7:21-cv-14447-MCR-GRJ |
| 13426 | 298114 | Smith, Justin Michael | Nabers Law Firm, PLLC | 7:21-cv-15949-MCR-GRJ |
| 13427 | 302059 | Mallard, Terrence Eugene | Nabers Law Firm, PLLC | 7:21-cv-22704-MCR-GRJ |
| 13428 | 306433 | Sloan, Maurice Lamar | Nabers Law Firm, PLLC | 7:21-cv-25999-MCR-GRJ |
| 13429 | 292420 | Walker, Jermaine Lamar | Nabers Law Firm, PLLC | 7:21-cv-12846-MCR-GRJ |
| 13430 | 298297 | Vasquez, Timothy | Nabers Law Firm, PLLC | 7:21-cv-16517-MCR-GRJ |
| 13431 | 292320 | Childress, Anthony Dewayne | Nabers Law Firm, PLLC | 7:21-cv-12746-MCR-GRJ |
| 13432 | 297824 | Porter, Steven Bernard | Nabers Law Firm, PLLC | 7:21-cv-15614-MCR-GRJ |
| 13433 | 318228 | Jackson, Matthew | Nabers Law Firm, PLLC | 7:21-cv-35141-MCR-GRJ |
| 13434 | 318227 | JACKSON, FARRIS R. | Nabers Law Firm, PLLC | 7:21-cv-35140-MCR-GRJ |
| 13435 | 297731 | Ostrinsky, Robert | Nabers Law Firm, PLLC | 7:21-cv-15521-MCR-GRJ |
| 13436 | 296514 | Breault, Nicholas Paul | Nabers Law Firm, PLLC | 7:21-cv-14499-MCR-GRJ |
| 13437 | 297368 | Kim, Jin Baek | Nabers Law Firm, PLLC | 7:21-cv-16235-MCR-GRJ |
| 13438 | 296573 | Burklow, Timothy Keith | Nabers Law Firm, PLLC | 7:21-cv-14570-MCR-GRJ |
| 13439 | 318172 | Gray, Matthew E | Nabers Law Firm, PLLC | 7:21-cv-35089-MCR-GRJ |
| 13440 | 244612 | Ino, Malouamaua | Nabers Law Firm, PLLC | 8:20-cv-93367-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13441 | 297001 | Gasca, Fernando | Nabers Law Firm, PLLC | 7:21-cv-15123-MCR-GRJ |
| 13442 | 296876 | EDWARDS, CYNTHIA GRACE | Nabers Law Firm, PLLC | 7:21-cv-14873-MCR-GRJ |
| 13443 | 322780 | Lopez, Mark E | Nabers Law Firm, PLLC | 7:21-cv-43015-MCR-GRJ |
| 13444 | 244593 | Woody, Teddy | Nabers Law Firm, PLLC | 8:20-cv-93312-MCR-GRJ |
| 13445 | 306256 | Langley, Brandon Durell | Nabers Law Firm, PLLC | 7:21-cv-25822-MCR-GRJ |
| 13446 | 243642 | Armstead, Vickie | Nabers Law Firm, PLLC | 8:20-cv-90745-MCR-GRJ |
| 13447 | 243720 | Bullard, George | Nabers Law Firm, PLLC | 8:20-cv-90823-MCR-GRJ |
| 13448 | 243911 | Galvan, Rey | Nabers Law Firm, PLLC | 8:20-cv-91014-MCR-GRJ |
| 13449 | 297807 | Pitts, Willie | Nabers Law Firm, PLLC | 7:21-cv-15597-MCR-GRJ |
| 13450 | 244409 | Scott, Jose | Nabers Law Firm, PLLC | 8:20-cv-91411-MCR-GRJ |
| 13451 | 244116 | Lenoir, Steven | Nabers Law Firm, PLLC | 8:20-cv-89848-MCR-GRJ |
| 13452 | 243652 | AVARCA, DAVID | Nabers Law Firm, PLLC | 8:20-cv-90755-MCR-GRJ |
| 13453 | 244276 | Owens, Brian | Nabers Law Firm, PLLC | 8:20-cv-90474-MCR-GRJ |
| 13454 | 323109 | WATERS, DAVID BARTON | Nabers Law Firm, PLLC | 7:21-cv-44011-MCR-GRJ |
| 13455 | 302065 | MARTINEZ, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-22710-MCR-GRJ |
| 13456 | 306383 | Reed, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-25949-MCR-GRJ |
| 13457 | 280265 | Ralson, Christopher Robert | Nabers Law Firm, PLLC | 7:21-cv-02768-MCR-GRJ |
| 13458 | 322523 | Cuellar, Israel H | Nabers Law Firm, PLLC | 7:21-cv-42759-MCR-GRJ |
| 13459 | 244302 | Photides, Matthew | Nabers Law Firm, PLLC | 8:20-cv-90537-MCR-GRJ |
| 13460 | 297796 | Pierce, Melanie | Nabers Law Firm, PLLC | 7:21-cv-15586-MCR-GRJ |
| 13461 | 297838 | Proctor, Michael Willis | Nabers Law Firm, PLLC | 7:21-cv-15628-MCR-GRJ |
| 13462 | 322573 | Engebretsen, Lori Ann | Nabers Law Firm, PLLC | 7:21-cv-42809-MCR-GRJ |
| 13463 | 318090 | Cyr, Robert L. | Nabers Law Firm, PLLC | 7:21-cv-35010-MCR-GRJ |
| 13464 | 306008 | Bevard, Eric Scott | Nabers Law Firm, PLLC | 7:21-cv-25574-MCR-GRJ |
| 13465 | 243661 | Banasihan, Paul | Nabers Law Firm, PLLC | 8:20-cv-90764-MCR-GRJ |
| 13466 | 306262 | Le, Frank | Nabers Law Firm, PLLC | 7:21-cv-25828-MCR-GRJ |
| 13467 | 318135 | Evans, Larry | Nabers Law Firm, PLLC | 7:21-cv-35053-MCR-GRJ |
| 13468 | 297751 | PARKER, CHARLES JAMES | Nabers Law Firm, PLLC | 7:21-cv-15541-MCR-GRJ |
| 13469 | 298300 | Verhoeven, Heath Lynn | Nabers Law Firm, PLLC | 7:21-cv-16520-MCR-GRJ |
| 13470 | 302047 | Leighton, Matthew David | Nabers Law Firm, PLLC | 7:21-cv-22692-MCR-GRJ |
| 13471 | 318100 | Devault, David | Nabers Law Firm, PLLC | 7:21-cv-35019-MCR-GRJ |
| 13472 | 301831 | AKIL, BRIDGETTE | Nabers Law Firm, PLLC | 7:21-cv-22476-MCR-GRJ |
| 13473 | 297329 | JONES, PAUL | Nabers Law Firm, PLLC | 7:21-cv-16196-MCR-GRJ |
| 13474 | 318273 | LaFleur, Jeffrey Peter | Nabers Law Firm, PLLC | 7:21-cv-35236-MCR-GRJ |
| 13475 | 297986 | Sacchitella, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15821-MCR-GRJ |
| 13476 | 296814 | Diaz, Lopez Adalberto | Nabers Law Firm, PLLC | 7:21-cv-14811-MCR-GRJ |
| 13477 | 322382 | Allen, Kiara Alexis | Nabers Law Firm, PLLC | 7:21-cv-42617-MCR-GRJ |
| 13478 | 322464 | Burton, James | Nabers Law Firm, PLLC | 7:21-cv-42700-MCR-GRJ |
| 13479 | 243704 | Brooke, Phillip | Nabers Law Firm, PLLC | 8:20-cv-90807-MCR-GRJ |
| 13480 | 297284 | JENKINS, ROBIN | Nabers Law Firm, PLLC | 7:21-cv-16129-MCR-GRJ |
| 13481 | 296363 | Alves, Pierre | Nabers Law Firm, PLLC | 7:21-cv-14335-MCR-GRJ |
| 13482 | 322840 | Morales, Edgar | Nabers Law Firm, PLLC | 7:21-cv-43076-MCR-GRJ |
| 13483 | 243994 | Hernandez, Frank | Nabers Law Firm, PLLC | 8:20-cv-89476-MCR-GRJ |
| 13484 | 323095 | Wainwright, Joshua Luke | Nabers Law Firm, PLLC | 7:21-cv-43764-MCR-GRJ |
| 13485 | 243991 | Hernandez, Michael | Nabers Law Firm, PLLC | 8:20-cv-89473-MCR-GRJ |
| 13486 | 318222 | Ince, Ronald S. | Nabers Law Firm, PLLC | 7:21-cv-35136-MCR-GRJ |
| 13487 | 244248 | MUSSER, DOUG | Nabers Law Firm, PLLC | 8:20-cv-90409-MCR-GRJ |
| 13488 | 322660 | Havel, Isaac J | Nabers Law Firm, PLLC | 7:21-cv-42895-MCR-GRJ |
| 13489 | 297300 | Johnson, Leebert | Nabers Law Firm, PLLC | 7:21-cv-16160-MCR-GRJ |
| 13490 | 263984 | Dockery, Kenny D. | Nabers Law Firm, PLLC | 9:20-cv-04045-MCR-GRJ |
| 13491 | 296782 | DAVIS, JAMES VINCENT | Nabers Law Firm, PLLC | 7:21-cv-14779-MCR-GRJ |
| 13492 | 322379 | ALEXANDER, LEVY | Nabers Law Firm, PLLC | 7:21-cv-42614-MCR-GRJ |
| 13493 | 244453 | Springston, Steven | Nabers Law Firm, PLLC | 8:20-cv-91882-MCR-GRJ |
| 13494 | 298104 | Smith, David | Nabers Law Firm, PLLC | 7:21-cv-15939-MCR-GRJ |
| 13495 | 301984 | Hall, Raquel | Nabers Law Firm, PLLC | 7:21-cv-22629-MCR-GRJ |
| 13496 | 302192 | Tirado, Travis W | Nabers Law Firm, PLLC | 7:21-cv-22837-MCR-GRJ |
| 13497 | 280263 | Powell, Lanny B | Nabers Law Firm, PLLC | 7:21-cv-02766-MCR-GRJ |
| 13498 | 297501 | Malbrough, Brian Scott | Nabers Law Firm, PLLC | 7:21-cv-15072-MCR-GRJ |
| 13499 | 306091 | Daniel, Dante Seneca | Nabers Law Firm, PLLC | 7:21-cv-25657-MCR-GRJ |
| 13500 | 280246 | Muraglia, Mark Richard | Nabers Law Firm, PLLC | 7:21-cv-02749-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13501 | 306174 | Gwinn, David | Nabers Law Firm, PLLC | 7:21-cv-25740-MCR-GRJ |
| 13502 | 291462 | Flores, Elias | Nabers Law Firm, PLLC | 7:21-cv-11990-MCR-GRJ |
| 13503 | 286790 | Forbes, Stephen | Nabers Law Firm, PLLC | 7:21-cv-09705-MCR-GRJ |
| 13504 | 263956 | Barco, Reinier | Nabers Law Firm, PLLC | 9:20-cv-04017-MCR-GRJ |
| 13505 | 297881 | Reger, Patrick | Nabers Law Firm, PLLC | 7:21-cv-15716-MCR-GRJ |
| 13506 | 280158 | Depriest, Larry Mark | Nabers Law Firm, PLLC | 7:21-cv-02661-MCR-GRJ |
| 13507 | 244259 | Newport, Brandon | Nabers Law Firm, PLLC | 8:20-cv-90434-MCR-GRJ |
| 13508 | 323126 | Wilhelm, Dylan | Nabers Law Firm, PLLC | 7:21-cv-44028-MCR-GRJ |
| 13509 | 286798 | Hatcher, Thomas | Nabers Law Firm, PLLC | 7:21-cv-09713-MCR-GRJ |
| 13510 | 296790 | Davis, Wayne Allen | Nabers Law Firm, PLLC | 7:21-cv-14787-MCR-GRJ |
| 13511 | 243774 | Clark, Steve | Nabers Law Firm, PLLC | 8:20-cv-90877-MCR-GRJ |
| 13512 | 322876 | Packnett, Robert | Nabers Law Firm, PLLC | 7:21-cv-43111-MCR-GRJ |
| 13513 | 297658 | MUMFORD, JEFF | Nabers Law Firm, PLLC | 7:21-cv-15385-MCR-GRJ |
| 13514 | 244380 | Rosa, Valpa | Nabers Law Firm, PLLC | 8:20-cv-91365-MCR-GRJ |
| 13515 | 291708 | Ricketts, Randolph | Nabers Law Firm, PLLC | 7:21-cv-12236-MCR-GRJ |
| 13516 | 292396 | Savelli, Randolph M. | Nabers Law Firm, PLLC | 7:21-cv-12822-MCR-GRJ |
| 13517 | 291523 | Hunter, Mark | Nabers Law Firm, PLLC | 7:21-cv-12051-MCR-GRJ |
| 13518 | 306030 | Briceno, Miguel Moreno | Nabers Law Firm, PLLC | 7:21-cv-25596-MCR-GRJ |
| 13519 | 306228 | Jefferson, Cornelius Antijuan | Nabers Law Firm, PLLC | 7:21-cv-25794-MCR-GRJ |
| 13520 | 298217 | Taylor, Allen | Nabers Law Firm, PLLC | 7:21-cv-16163-MCR-GRJ |
| 13521 | 298384 | WILLIAMS, COBY | Nabers Law Firm, PLLC | 7:21-cv-16604-MCR-GRJ |
| 13522 | 302053 | Lorenzen, Darin Lynn | Nabers Law Firm, PLLC | 7:21-cv-22698-MCR-GRJ |
| 13523 | 306120 | Eastman, Connor | Nabers Law Firm, PLLC | 7:21-cv-25686-MCR-GRJ |
| 13524 | 297536 | Masuoka, Timothy | Nabers Law Firm, PLLC | 7:21-cv-15150-MCR-GRJ |
| 13525 | 280294 | Swint, Linda J | Nabers Law Firm, PLLC | 7:21-cv-02797-MCR-GRJ |
| 13526 | 322740 | Kirkpatrick, Victor | Nabers Law Firm, PLLC | 7:21-cv-42975-MCR-GRJ |
| 13527 | 322508 | Colorigh, John Christian | Nabers Law Firm, PLLC | 7:21-cv-42744-MCR-GRJ |
| 13528 | 280155 | Davis, Bryant Lee | Nabers Law Firm, PLLC | 7:21-cv-02658-MCR-GRJ |
| 13529 | 301872 | Bullis, Kyle R. | Nabers Law Firm, PLLC | 7:21-cv-22517-MCR-GRJ |
| 13530 | 244603 | Zaccheus, David | Nabers Law Firm, PLLC | 8:20-cv-93346-MCR-GRJ |
| 13531 | 296531 | BROCKBANK, JOSEPH WESLEY | Nabers Law Firm, PLLC | 7:21-cv-14528-MCR-GRJ |
| 13532 | 292428 | Wilson, Adam M. | Nabers Law Firm, PLLC | 7:21-cv-12854-MCR-GRJ |
| 13533 | 322696 | Imhoff, Dustin W. | Nabers Law Firm, PLLC | 7:21-cv-42931-MCR-GRJ |
| 13534 | 297952 | Rodriguez, Israel | Nabers Law Firm, PLLC | 7:21-cv-15787-MCR-GRJ |
| 13535 | 243897 | FRANCO, LOUIS | Nabers Law Firm, PLLC | 8:20-cv-91000-MCR-GRJ |
| 13536 | 322778 | Long, Zebulon L. | Nabers Law Firm, PLLC | 7:21-cv-43013-MCR-GRJ |
| 13537 | 291630 | Millay, Ryan John | Nabers Law Firm, PLLC | 7:21-cv-12158-MCR-GRJ |
| 13538 | 291623 | Mckee, Joseph E. | Nabers Law Firm, PLLC | 7:21-cv-12151-MCR-GRJ |
| 13539 | 291559 | Keys, Henry | Nabers Law Firm, PLLC | 7:21-cv-12087-MCR-GRJ |
| 13540 | 244161 | Malany, Duane | Nabers Law Firm, PLLC | 8:20-cv-90195-MCR-GRJ |
| 13541 | 291625 | McKoy, Marlon Antonio | Nabers Law Firm, PLLC | 7:21-cv-12153-MCR-GRJ |
| 13542 | 297678 | Navejas, Heraldo Rodriguez | Nabers Law Firm, PLLC | 7:21-cv-15424-MCR-GRJ |
| 13543 | 302220 | Warner, Matthew | Nabers Law Firm, PLLC | 7:21-cv-22865-MCR-GRJ |
| 13544 | 322988 | Schrmack, Jameson C. | Nabers Law Firm, PLLC | 7:21-cv-43657-MCR-GRJ |
| 13545 | 306359 | Perry, Jason Andrew | Nabers Law Firm, PLLC | 7:21-cv-25925-MCR-GRJ |
| 13546 | 280226 | Luse, Edward Holloway | Nabers Law Firm, PLLC | 7:21-cv-02729-MCR-GRJ |
| 13547 | 243719 | Buffen, Sean | Nabers Law Firm, PLLC | 8:20-cv-90822-MCR-GRJ |
| 13548 | 296659 | Clark, Adrian | Nabers Law Firm, PLLC | 7:21-cv-14656-MCR-GRJ |
| 13549 | 322533 | Daughrity, Lawrence John | Nabers Law Firm, PLLC | 7:21-cv-42769-MCR-GRJ |
| 13550 | 243733 | Calara, Elmario | Nabers Law Firm, PLLC | 8:20-cv-90836-MCR-GRJ |
| 13551 | 291707 | Richardson, Frederick | Nabers Law Firm, PLLC | 7:21-cv-12235-MCR-GRJ |
| 13552 | 306283 | Maga, Theresa | Nabers Law Firm, PLLC | 7:21-cv-25849-MCR-GRJ |
| 13553 | 263997 | Gore, Cody | Nabers Law Firm, PLLC | 9:20-cv-04416-MCR-GRJ |
| 13554 | 298197 | Sweeney, Jenny Lee | Nabers Law Firm, PLLC | 7:21-cv-16122-MCR-GRJ |
| 13555 | 292325 | Combs, Ronald Joseph | Nabers Law Firm, PLLC | 7:21-cv-12751-MCR-GRJ |
| 13556 | 297190 | Hoffer, Roland | Nabers Law Firm, PLLC | 7:21-cv-15514-MCR-GRJ |
| 13557 | 280209 | Kruse, Eric Paul | Nabers Law Firm, PLLC | 7:21-cv-02712-MCR-GRJ |
| 13558 | 306353 | Peart, Tina Katrina | Nabers Law Firm, PLLC | 7:21-cv-25919-MCR-GRJ |
| 13559 | 298148 | Spivey, James | Nabers Law Firm, PLLC | 7:21-cv-15984-MCR-GRJ |
| 13560 | 318484 | Walden, William M. | Nabers Law Firm, PLLC | 7:21-cv-35426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13561 | 318180 | GROSS, HADYN | Nabers Law Firm, PLLC | 7:21-cv-35097-MCR-GRJ |
| 13562 | 318358 | Newburn, Lonnie Gene | Nabers Law Firm, PLLC | 7:21-cv-35313-MCR-GRJ |
| 13563 | 297227 | Hudson, Ernest | Nabers Law Firm, PLLC | 7:21-cv-16044-MCR-GRJ |
| 13564 | 264021 | Lepish, Charles | Nabers Law Firm, PLLC | 9:20-cv-04440-MCR-GRJ |
| 13565 | 318424 | Schaffner, Kirk Michael | Nabers Law Firm, PLLC | 7:21-cv-35374-MCR-GRJ |
| 13566 | 318356 | Nelson, Thomas B. | Nabers Law Firm, PLLC | 7:21-cv-35311-MCR-GRJ |
| 13567 | 244443 | Smith, Thomas | Nabers Law Firm, PLLC | 8:20-cv-91445-MCR-GRJ |
| 13568 | 244309 | Platt, Tyrel | Nabers Law Firm, PLLC | 8:20-cv-91113-MCR-GRJ |
| 13569 | 306239 | Kelley, Crystal Elaine | Nabers Law Firm, PLLC | 7:21-cv-25805-MCR-GRJ |
| 13570 | 302195 | Tomanek, Krystian | Nabers Law Firm, PLLC | 7:21-cv-22840-MCR-GRJ |
| 13571 | 298144 | Spencer, Donald | Nabers Law Firm, PLLC | 7:21-cv-15979-MCR-GRJ |
| 13572 | 291331 | BARNETT, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-11858-MCR-GRJ |
| 13573 | 296691 | Colssum, Lawrence | Nabers Law Firm, PLLC | 7:21-cv-14688-MCR-GRJ |
| 13574 | 322586 | Fies, Mark Edward | Nabers Law Firm, PLLC | 7:21-cv-42822-MCR-GRJ |
| 13575 | 296559 | Bruns, Josh | Nabers Law Firm, PLLC | 7:21-cv-14556-MCR-GRJ |
| 13576 | 318351 | Nance, Brady E | Nabers Law Firm, PLLC | 7:21-cv-35306-MCR-GRJ |
| 13577 | 306394 | Rodrigues, Steven David | Nabers Law Firm, PLLC | 7:21-cv-25960-MCR-GRJ |
| 13578 | 322682 | Hoff, Chris Dean | Nabers Law Firm, PLLC | 7:21-cv-42917-MCR-GRJ |
| 13579 | 244573 | Williams, Walter | Nabers Law Firm, PLLC | 8:20-cv-93240-MCR-GRJ |
| 13580 | 297352 | Kelly, Edward | Nabers Law Firm, PLLC | 7:21-cv-16219-MCR-GRJ |
| 13581 | 322729 | Jones, Tyler S | Nabers Law Firm, PLLC | 7:21-cv-42964-MCR-GRJ |
| 13582 | 297596 | Miller, Brian | Nabers Law Firm, PLLC | 7:21-cv-15265-MCR-GRJ |
| 13583 | 291759 | Swett, Joseph | Nabers Law Firm, PLLC | 7:21-cv-12287-MCR-GRJ |
| 13584 | 298058 | Sesco, Terry | Nabers Law Firm, PLLC | 7:21-cv-15893-MCR-GRJ |
| 13585 | 244539 | Wages, Brandy | Nabers Law Firm, PLLC | 8:20-cv-92040-MCR-GRJ |
| 13586 | 322444 | Breegle, Garrett J. | Nabers Law Firm, PLLC | 7:21-cv-42680-MCR-GRJ |
| 13587 | 322946 | Roberts, Neal P | Nabers Law Firm, PLLC | 7:21-cv-43615-MCR-GRJ |
| 13588 | 298068 | Sherrow, James Christopher | Nabers Law Firm, PLLC | 7:21-cv-15903-MCR-GRJ |
| 13589 | 306057 | Cavaliero, Mark Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-25623-MCR-GRJ |
| 13590 | 322667 | Herbert, John O. | Nabers Law Firm, PLLC | 7:21-cv-42902-MCR-GRJ |
| 13591 | 318018 | Bolton, Brady L. | Nabers Law Firm, PLLC | 7:21-cv-35795-MCR-GRJ |
| 13592 | 331406 | Moore, Andrea Patrice | Nabers Law Firm, PLLC | 7:21-cv-49528-MCR-GRJ |
| 13593 | 296780 | DAVIS, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14777-MCR-GRJ |
| 13594 | 297541 | Mattox, Kyle Kendall | Nabers Law Firm, PLLC | 7:21-cv-15159-MCR-GRJ |
| 13595 | 318336 | Mitchell, Demetrius A. | Nabers Law Firm, PLLC | 7:21-cv-35292-MCR-GRJ |
| 13596 | 291728 | Sayler, Brent | Nabers Law Firm, PLLC | 7:21-cv-12256-MCR-GRJ |
| 13597 | 302156 | Saylor, James | Nabers Law Firm, PLLC | 7:21-cv-22801-MCR-GRJ |
| 13598 | 297147 | Heger, Matthew Paul | Nabers Law Firm, PLLC | 7:21-cv-15425-MCR-GRJ |
| 13599 | 302005 | Hutcherson, Kenneth C | Nabers Law Firm, PLLC | 7:21-cv-22650-MCR-GRJ |
| 13600 | 302069 | McRae, Artis Wade | Nabers Law Firm, PLLC | 7:21-cv-22714-MCR-GRJ |
| 13601 | 322879 | Parker, Carlos Antonio | Nabers Law Firm, PLLC | 7:21-cv-43114-MCR-GRJ |
| 13602 | 301960 | Garcia, Michael A, | Nabers Law Firm, PLLC | 7:21-cv-22605-MCR-GRJ |
| 13603 | 296369 | ANDERSON, ANTWAN | Nabers Law Firm, PLLC | 7:21-cv-14341-MCR-GRJ |
| 13604 | 296759 | Cutlip, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14756-MCR-GRJ |
| 13605 | 291449 | Elkin, Shawn D. | Nabers Law Firm, PLLC | 7:21-cv-11976-MCR-GRJ |
| 13606 | 297801 | Piner, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-15591-MCR-GRJ |
| 13607 | 297483 | Lucia, Michael | Nabers Law Firm, PLLC | 7:21-cv-16350-MCR-GRJ |
| 13608 | 318338 | Monteblanco, Christian | Nabers Law Firm, PLLC | 7:21-cv-35294-MCR-GRJ |
| 13609 | 318255 | Kendrick, Steven Rea | Nabers Law Firm, PLLC | 7:21-cv-35164-MCR-GRJ |
| 13610 | 291422 | Daugherty, Matthew W. | Nabers Law Firm, PLLC | 7:21-cv-11949-MCR-GRJ |
| 13611 | 323040 | Sterrett, Daniel I | Nabers Law Firm, PLLC | 7:21-cv-43709-MCR-GRJ |
| 13612 | 322841 | Moreno, Angelina | Nabers Law Firm, PLLC | 7:21-cv-43077-MCR-GRJ |
| 13613 | 322684 | Holliman, Timothy X | Nabers Law Firm, PLLC | 7:21-cv-42919-MCR-GRJ |
| 13614 | 280303 | Turner, Anthony Dewayne | Nabers Law Firm, PLLC | 7:21-cv-02806-MCR-GRJ |
| 13615 | 306263 | Lee, Armand Virgil | Nabers Law Firm, PLLC | 7:21-cv-25829-MCR-GRJ |
| 13616 | 243902 | Freeman, Anthony | Nabers Law Firm, PLLC | 8:20-cv-91005-MCR-GRJ |
| 13617 | 341358 | Jones, Jessica Chantal | Nabers Law Firm, PLLC | 7:21-cv-62574-MCR-GRJ |
| 13618 | 298445 | Yancy, Joshua Edward | Nabers Law Firm, PLLC | 7:21-cv-16665-MCR-GRJ |
| 13619 | 243969 | Hargrove, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-89451-MCR-GRJ |
| 13620 | 296883 | ELLISON, ISAIAH VAN | Nabers Law Firm, PLLC | 7:21-cv-14880-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13621 | 322611 | Giehm, John P | Nabers Law Firm, PLLC | 7:21-cv-42847-MCR-GRJ |
| 13622 | 318340 | Moore, Kareen | Nabers Law Firm, PLLC | 7:21-cv-35296-MCR-GRJ |
| 13623 | 291697 | Randolph, Cody S. | Nabers Law Firm, PLLC | 7:21-cv-12225-MCR-GRJ |
| 13624 | 291481 | Gluck, Keith | Nabers Law Firm, PLLC | 7:21-cv-12009-MCR-GRJ |
| 13625 | 329185 | Mulder, Alisha Rae | Nabers Law Firm, PLLC | 7:21-cv-48910-MCR-GRJ |
| 13626 | 302234 | Williams, Tommy H. | Nabers Law Firm, PLLC | 7:21-cv-22879-MCR-GRJ |
| 13627 | 306417 | Schwartz, Jason Jude | Nabers Law Firm, PLLC | 7:21-cv-25983-MCR-GRJ |
| 13628 | 292315 | Bramlett, William D. | Nabers Law Firm, PLLC | 7:21-cv-12741-MCR-GRJ |
| 13629 | 297146 | Hedger, Russell C. | Nabers Law Firm, PLLC | 7:21-cv-15423-MCR-GRJ |
| 13630 | 298254 | Towfique, Parween | Nabers Law Firm, PLLC | 7:21-cv-16474-MCR-GRJ |
| 13631 | 296446 | Benefiel, Joel Stephen | Nabers Law Firm, PLLC | 7:21-cv-14418-MCR-GRJ |
| 13632 | 322881 | Parrott, Joshua O. | Nabers Law Firm, PLLC | 7:21-cv-43116-MCR-GRJ |
| 13633 | 318364 | Onuska, Matthew George | Nabers Law Firm, PLLC | 7:21-cv-35319-MCR-GRJ |
| 13634 | 296549 | Brown, Oscar F. | Nabers Law Firm, PLLC | 7:21-cv-14546-MCR-GRJ |
| 13635 | 244031 | ITSELL, AARON | Nabers Law Firm, PLLC | 8:20-cv-89513-MCR-GRJ |
| 13636 | 323012 | Simon, Marc | Nabers Law Firm, PLLC | 7:21-cv-43681-MCR-GRJ |
| 13637 | 292414 | Terrell, Timothy | Nabers Law Firm, PLLC | 7:21-cv-12840-MCR-GRJ |
| 13638 | 296553 | Brown, Rodney | Nabers Law Firm, PLLC | 7:21-cv-14550-MCR-GRJ |
| 13639 | 323120 | Wheeler, Clint E. | Nabers Law Firm, PLLC | 7:21-cv-44022-MCR-GRJ |
| 13640 | 244269 | Olson, Michael | Nabers Law Firm, PLLC | 8:20-cv-90457-MCR-GRJ |
| 13641 | 323065 | THOMAS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-43734-MCR-GRJ |
| 13642 | 301884 | Castle, Steven Andrew | Nabers Law Firm, PLLC | 7:21-cv-22529-MCR-GRJ |
| 13643 | 318109 | Donald, Tameeka | Nabers Law Firm, PLLC | 7:21-cv-35028-MCR-GRJ |
| 13644 | 297005 | Gavilanes, Jimmy Jacob | Nabers Law Firm, PLLC | 7:21-cv-15131-MCR-GRJ |
| 13645 | 297625 | Montgomery, Adam | Nabers Law Firm, PLLC | 7:21-cv-15321-MCR-GRJ |
| 13646 | 291583 | Llamas, Refugio | Nabers Law Firm, PLLC | 7:21-cv-12111-MCR-GRJ |
| 13647 | 243859 | ESCAMILLA, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-90962-MCR-GRJ |
| 13648 | 280214 | Lawson, Michael Sean | Nabers Law Firm, PLLC | 7:21-cv-02717-MCR-GRJ |
| 13649 | 301936 | Estes, Gregory | Nabers Law Firm, PLLC | 7:21-cv-22581-MCR-GRJ |
| 13650 | 244166 | MARK, KENDRICK | Nabers Law Firm, PLLC | 8:20-cv-90208-MCR-GRJ |
| 13651 | 243923 | GERTSCH, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-91026-MCR-GRJ |
| 13652 | 322636 | Grundahl, Arik | Nabers Law Firm, PLLC | 7:21-cv-42872-MCR-GRJ |
| 13653 | 296486 | Booth, Matthew Bryant | Nabers Law Firm, PLLC | 7:21-cv-14458-MCR-GRJ |
| 13654 | 298426 | Workman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-16646-MCR-GRJ |
| 13655 | 264051 | Rosell, Robert Rene | Nabers Law Firm, PLLC | 9:20-cv-05558-MCR-GRJ |
| 13656 | 291472 | Garcia, Anthony | Nabers Law Firm, PLLC | 7:21-cv-12000-MCR-GRJ |
| 13657 | 306208 | Hogancamp, Brandon James | Nabers Law Firm, PLLC | 7:21-cv-25774-MCR-GRJ |
| 13658 | 291348 | Blackwell, Karron | Nabers Law Firm, PLLC | 7:21-cv-11875-MCR-GRJ |
| 13659 | 243816 | Davis, Raymond | Nabers Law Firm, PLLC | 8:20-cv-90919-MCR-GRJ |
| 13660 | 318000 | Barker, Andrew J. | Nabers Law Firm, PLLC | 7:21-cv-35779-MCR-GRJ |
| 13661 | 318168 | GONZALEZ, ADRIAN A. | Nabers Law Firm, PLLC | 7:21-cv-35085-MCR-GRJ |
| 13662 | 301966 | Gifford, Marte | Nabers Law Firm, PLLC | 7:21-cv-22611-MCR-GRJ |
| 13663 | 298382 | Williams, Christopher | Nabers Law Firm, PLLC | 7:21-cv-16602-MCR-GRJ |
| 13664 | 298425 | Wooten, David D. | Nabers Law Firm, PLLC | 7:21-cv-16645-MCR-GRJ |
| 13665 | 297789 | Peterson, Curtis Alan | Nabers Law Firm, PLLC | 7:21-cv-15579-MCR-GRJ |
| 13666 | 298256 | Townsend, Dequicy | Nabers Law Firm, PLLC | 7:21-cv-16476-MCR-GRJ |
| 13667 | 297089 | Guy, James Francis | Nabers Law Firm, PLLC | 7:21-cv-15305-MCR-GRJ |
| 13668 | 244279 | Parker, Jesse | Nabers Law Firm, PLLC | 8:20-cv-90481-MCR-GRJ |
| 13669 | 298348 | WEIPERT, BRETT M | Nabers Law Firm, PLLC | 7:21-cv-16568-MCR-GRJ |
| 13670 | 323114 | Weatherford, Brian K | Nabers Law Firm, PLLC | 7:21-cv-44016-MCR-GRJ |
| 13671 | 301908 | Culpepper, Jarom Joseph | Nabers Law Firm, PLLC | 7:21-cv-22553-MCR-GRJ |
| 13672 | 243904 | Fulford, Dana | Nabers Law Firm, PLLC | 8:20-cv-91007-MCR-GRJ |
| 13673 | 298032 | Schroeder, Malcolm | Nabers Law Firm, PLLC | 7:21-cv-15867-MCR-GRJ |
| 13674 | 297196 | Holm, Jeremy J. | Nabers Law Firm, PLLC | 7:21-cv-15993-MCR-GRJ |
| 13675 | 244156 | Mack, Demetrius | Nabers Law Firm, PLLC | 8:20-cv-90181-MCR-GRJ |
| 13676 | 297874 | Reagan, James | Nabers Law Firm, PLLC | 7:21-cv-15709-MCR-GRJ |
| 13677 | 296853 | Duke, Terry | Nabers Law Firm, PLLC | 7:21-cv-14850-MCR-GRJ |
| 13678 | 296921 | Ferndandez, Maria | Nabers Law Firm, PLLC | 7:21-cv-14918-MCR-GRJ |
| 13679 | 322765 | Lewis, Chazz Matez | Nabers Law Firm, PLLC | 7:21-cv-43000-MCR-GRJ |
| 13680 | 244345 | Reynolds, Courtney | Nabers Law Firm, PLLC | 8:20-cv-91278-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13681 | 306020 | Bowersock, Adam Gabriel | Nabers Law Firm, PLLC | 7:21-cv-25586-MCR-GRJ |
| 13682 | 280199 | Hunt, Cassandra Michelle | Nabers Law Firm, PLLC | 7:21-cv-02702-MCR-GRJ |
| 13683 | 306310 | Meyer, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-25876-MCR-GRJ |
| 13684 | 243663 | Barnes, Terrence | Nabers Law Firm, PLLC | 8:20-cv-90766-MCR-GRJ |
| 13685 | 306358 | Perkinson, Luke Miles | Nabers Law Firm, PLLC | 7:21-cv-25924-MCR-GRJ |
| 13686 | 323088 | Villaloboz, Christopher | Nabers Law Firm, PLLC | 7:21-cv-43757-MCR-GRJ |
| 13687 | 244165 | Margini, Frank | Nabers Law Firm, PLLC | 8:20-cv-90205-MCR-GRJ |
| 13688 | 298358 | WETZEL, BRANDON | Nabers Law Firm, PLLC | 7:21-cv-16578-MCR-GRJ |
| 13689 | 243617 | Abdulmatin, Azizah | Nabers Law Firm, PLLC | 8:20-cv-90720-MCR-GRJ |
| 13690 | 291591 | Lucas, Jason David | Nabers Law Firm, PLLC | 7:21-cv-12119-MCR-GRJ |
| 13691 | 296540 | Brown, Cornillious | Nabers Law Firm, PLLC | 7:21-cv-14537-MCR-GRJ |
| 13692 | 296743 | Cross, Kacy | Nabers Law Firm, PLLC | 7:21-cv-14740-MCR-GRJ |
| 13693 | 322385 | Ames, Joshua R. | Nabers Law Firm, PLLC | 7:21-cv-42620-MCR-GRJ |
| 13694 | 291743 | Skala, Stephen L. | Nabers Law Firm, PLLC | 7:21-cv-12271-MCR-GRJ |
| 13695 | 306408 | Santillan, Gabriel A. | Nabers Law Firm, PLLC | 7:21-cv-25974-MCR-GRJ |
| 13696 | 243635 | Anderson, Andy | Nabers Law Firm, PLLC | 8:20-cv-90738-MCR-GRJ |
| 13697 | 306526 | Woods, Barry | Nabers Law Firm, PLLC | 7:21-cv-26092-MCR-GRJ |
| 13698 | 298020 | Saunders, Chris Lee | Nabers Law Firm, PLLC | 7:21-cv-15855-MCR-GRJ |
| 13699 | 298338 | Watson, Ty | Nabers Law Firm, PLLC | 7:21-cv-16558-MCR-GRJ |
| 13700 | 318444 | Smith, David Catrell | Nabers Law Firm, PLLC | 7:21-cv-35393-MCR-GRJ |
| 13701 | 317977 | ACKERSON, KYLE | Nabers Law Firm, PLLC | 7:21-cv-35759-MCR-GRJ |
| 13702 | 306315 | Moon, Michael | Nabers Law Firm, PLLC | 7:21-cv-25881-MCR-GRJ |
| 13703 | 298062 | Shaw, Jason Richard | Nabers Law Firm, PLLC | 7:21-cv-15897-MCR-GRJ |
| 13704 | 322466 | Butler, Thomas G | Nabers Law Firm, PLLC | 7:21-cv-42702-MCR-GRJ |
| 13705 | 297363 | Khan, Sadatur Rahman | Nabers Law Firm, PLLC | 7:21-cv-16230-MCR-GRJ |
| 13706 | 322499 | Clemons, Randel C | Nabers Law Firm, PLLC | 7:21-cv-42735-MCR-GRJ |
| 13707 | 291653 | Newton, Tiffanie | Nabers Law Firm, PLLC | 7:21-cv-12181-MCR-GRJ |
| 13708 | 322648 | Hammons, Eric W. | Nabers Law Firm, PLLC | 7:21-cv-42883-MCR-GRJ |
| 13709 | 243863 | Estes, Darren | Nabers Law Firm, PLLC | 8:20-cv-90966-MCR-GRJ |
| 13710 | 296909 | Fazande, Hilliard | Nabers Law Firm, PLLC | 7:21-cv-14906-MCR-GRJ |
| 13711 | 306388 | Richberg, Devon Marcus | Nabers Law Firm, PLLC | 7:21-cv-25954-MCR-GRJ |
| 13712 | 280215 | Lee, Vanessa Ann | Nabers Law Firm, PLLC | 7:21-cv-02718-MCR-GRJ |
| 13713 | 292330 | Depaula, Joseph | Nabers Law Firm, PLLC | 7:21-cv-12756-MCR-GRJ |
| 13714 | 296399 | Bailey, Bryan | Nabers Law Firm, PLLC | 7:21-cv-14371-MCR-GRJ |
| 13715 | 301925 | Dipasquale, Hillary Gail | Nabers Law Firm, PLLC | 7:21-cv-22570-MCR-GRJ |
| 13716 | 291424 | Davis, James C. | Nabers Law Firm, PLLC | 7:21-cv-11951-MCR-GRJ |
| 13717 | 298129 | Snow, Carl Mitchell | Nabers Law Firm, PLLC | 7:21-cv-15964-MCR-GRJ |
| 13718 | 341362 | Louis, Antonio B. | Nabers Law Firm, PLLC | 7:21-cv-62582-MCR-GRJ |
| 13719 | 244540 | Wagner, Spencer | Nabers Law Firm, PLLC | 8:20-cv-92041-MCR-GRJ |
| 13720 | 306455 | Swinson, Gerald | Nabers Law Firm, PLLC | 7:21-cv-26021-MCR-GRJ |
| 13721 | 302063 | Manz, Shawn Matthew | Nabers Law Firm, PLLC | 7:21-cv-22708-MCR-GRJ |
| 13722 | 263990 | Gann, Brance | Nabers Law Firm, PLLC | 9:20-cv-04051-MCR-GRJ |
| 13723 | 292390 | Rios-Avila, Javier Arat | Nabers Law Firm, PLLC | 7:21-cv-12816-MCR-GRJ |
| 13724 | 296938 | Fitzpatrick, Dennis | Nabers Law Firm, PLLC | 7:21-cv-14935-MCR-GRJ |
| 13725 | 318277 | Lathrop, William Allen | Nabers Law Firm, PLLC | 7:21-cv-35240-MCR-GRJ |
| 13726 | 243752 | CASTANEDA, JOHNNIE | Nabers Law Firm, PLLC | 8:20-cv-90855-MCR-GRJ |
| 13727 | 306500 | Watford, Mary Ellen | Nabers Law Firm, PLLC | 7:21-cv-26066-MCR-GRJ |
| 13728 | 318037 | Buchanan, Robert | Nabers Law Firm, PLLC | 7:21-cv-35813-MCR-GRJ |
| 13729 | 318238 | Johnson, Nichole Anne | Nabers Law Firm, PLLC | 7:21-cv-35151-MCR-GRJ |
| 13730 | 322753 | Lang, Joshua D | Nabers Law Firm, PLLC | 7:21-cv-42988-MCR-GRJ |
| 13731 | 298189 | Summers, Chance A. | Nabers Law Firm, PLLC | 7:21-cv-16106-MCR-GRJ |
| 13732 | 322790 | Mabry, Robert | Nabers Law Firm, PLLC | 7:21-cv-43025-MCR-GRJ |
| 13733 | 322404 | Bayas, Jessie P | Nabers Law Firm, PLLC | 7:21-cv-42639-MCR-GRJ |
| 13734 | 297406 | Land, John | Nabers Law Firm, PLLC | 7:21-cv-16273-MCR-GRJ |
| 13735 | 322731 | Justice, John David | Nabers Law Firm, PLLC | 7:21-cv-42966-MCR-GRJ |
| 13736 | 297516 | Martin, Athanas | Nabers Law Firm, PLLC | 7:21-cv-15111-MCR-GRJ |
| 13737 | 318034 | Brown, Joshua Kyle | Nabers Law Firm, PLLC | 7:21-cv-35810-MCR-GRJ |
| 13738 | 302054 | Lozano Garcia, Milton Y | Nabers Law Firm, PLLC | 7:21-cv-22699-MCR-GRJ |
| 13739 | 244074 | Kelly, Gerrard | Nabers Law Firm, PLLC | 8:20-cv-89555-MCR-GRJ |
| 13740 | 322640 | Guzman, Daniel | Nabers Law Firm, PLLC | 7:21-cv-42875-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13741 | 297867 | Raulston, Hubert | Nabers Law Firm, PLLC | 7:21-cv-15657-MCR-GRJ |
| 13742 | 322372 | Adams, Christopher | Nabers Law Firm, PLLC | 7:21-cv-42607-MCR-GRJ |
| 13743 | 292316 | Brinsfield, Robert Sean | Nabers Law Firm, PLLC | 7:21-cv-12742-MCR-GRJ |
| 13744 | 318515 | WINTERS, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-35456-MCR-GRJ |
| 13745 | 297222 | Hubbard, Travis | Nabers Law Firm, PLLC | 7:21-cv-16039-MCR-GRJ |
| 13746 | 280247 | Nelson, Tammy Wynnette | Nabers Law Firm, PLLC | 7:21-cv-02750-MCR-GRJ |
| 13747 | 264059 | Stanish, John Andrew | Nabers Law Firm, PLLC | 9:20-cv-05578-MCR-GRJ |
| 13748 | 244082 | KIM, UK | Nabers Law Firm, PLLC | 8:20-cv-89563-MCR-GRJ |
| 13749 | 243634 | Anderson, Rena | Nabers Law Firm, PLLC | 8:20-cv-90737-MCR-GRJ |
| 13750 | 297633 | Moore, Jason | Nabers Law Firm, PLLC | 7:21-cv-15336-MCR-GRJ |
| 13751 | 297058 | Grant, Gabriel | Nabers Law Firm, PLLC | 7:21-cv-15241-MCR-GRJ |
| 13752 | 297912 | Riley, Walter Vernon | Nabers Law Firm, PLLC | 7:21-cv-15747-MCR-GRJ |
| 13753 | 296414 | Barcenas, Marco | Nabers Law Firm, PLLC | 7:21-cv-14386-MCR-GRJ |
| 13754 | 296386 | Atkinson, Joanie | Nabers Law Firm, PLLC | 7:21-cv-14358-MCR-GRJ |
| 13755 | 306200 | Herr, Matthew L. | Nabers Law Firm, PLLC | 7:21-cv-25766-MCR-GRJ |
| 13756 | 243728 | Bushless, John | Nabers Law Firm, PLLC | 8:20-cv-90831-MCR-GRJ |
| 13757 | 263988 | Ford, Keith D. | Nabers Law Firm, PLLC | 9:20-cv-04049-MCR-GRJ |
| 13758 | 292366 | Marriott, Joanna Louise | Nabers Law Firm, PLLC | 7:21-cv-12792-MCR-GRJ |
| 13759 | 244249 | MUTTERER, BEN | Nabers Law Firm, PLLC | 8:20-cv-90411-MCR-GRJ |
| 13760 | 244318 | Pratt, Roxley | Nabers Law Firm, PLLC | 8:20-cv-91133-MCR-GRJ |
| 13761 | 322429 | Bowen, Randall John | Nabers Law Firm, PLLC | 7:21-cv-42664-MCR-GRJ |
| 13762 | 280186 | Harris, Rawley A | Nabers Law Firm, PLLC | 7:21-cv-02689-MCR-GRJ |
| 13763 | 291547 | Jordan, Xavier L. | Nabers Law Firm, PLLC | 7:21-cv-12075-MCR-GRJ |
| 13764 | 263971 | Cercone, Adreinne | Nabers Law Firm, PLLC | 9:20-cv-04032-MCR-GRJ |
| 13765 | 297673 | Nalls, Kamiaya | Nabers Law Firm, PLLC | 7:21-cv-15414-MCR-GRJ |
| 13766 | 243857 | Epps, Michael | Nabers Law Firm, PLLC | 8:20-cv-90960-MCR-GRJ |
| 13767 | 306217 | Howell, Elton Leonard | Nabers Law Firm, PLLC | 7:21-cv-25783-MCR-GRJ |
| 13768 | 280194 | Houghton, Colin Timothy | Nabers Law Firm, PLLC | 7:21-cv-02697-MCR-GRJ |
| 13769 | 243676 | Bell, Stanley | Nabers Law Firm, PLLC | 8:20-cv-90779-MCR-GRJ |
| 13770 | 318195 | Harris, William S | Nabers Law Firm, PLLC | 7:21-cv-35112-MCR-GRJ |
| 13771 | 318088 | Curley, Jarvis | Nabers Law Firm, PLLC | 7:21-cv-35008-MCR-GRJ |
| 13772 | 304600 | Jones, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-25516-MCR-GRJ |
| 13773 | 317996 | BAILEY, BRYAN MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-35776-MCR-GRJ |
| 13774 | 302131 | Rios, Villedo | Nabers Law Firm, PLLC | 7:21-cv-22776-MCR-GRJ |
| 13775 | 243936 | Gonzalez, Jessica | Nabers Law Firm, PLLC | 8:20-cv-91039-MCR-GRJ |
| 13776 | 296686 | Collins, Shawn | Nabers Law Firm, PLLC | 7:21-cv-14683-MCR-GRJ |
| 13777 | 301937 | Fatajo, Lamin | Nabers Law Firm, PLLC | 7:21-cv-22582-MCR-GRJ |
| 13778 | 298006 | Sandifer, Edward Earl | Nabers Law Firm, PLLC | 7:21-cv-15841-MCR-GRJ |
| 13779 | 286797 | Orah, Lawrene | Nabers Law Firm, PLLC | 7:21-cv-09712-MCR-GRJ |
| 13780 | 322570 | Ellis, KC Shelton | Nabers Law Firm, PLLC | 7:21-cv-42806-MCR-GRJ |
| 13781 | 280253 | Orick, Kevin Mitchell | Nabers Law Firm, PLLC | 7:21-cv-02756-MCR-GRJ |
| 13782 | 298040 | Scott, Daniel Patrick | Nabers Law Firm, PLLC | 7:21-cv-15875-MCR-GRJ |
| 13783 | 322553 | Dixon, Duane | Nabers Law Firm, PLLC | 7:21-cv-42789-MCR-GRJ |
| 13784 | 297783 | Perry, Howard | Nabers Law Firm, PLLC | 7:21-cv-15573-MCR-GRJ |
| 13785 | 306475 | Tolin, WIlliam | Nabers Law Firm, PLLC | 7:21-cv-26041-MCR-GRJ |
| 13786 | 331398 | Elliott, Jarvis James | Nabers Law Firm, PLLC | 7:21-cv-49520-MCR-GRJ |
| 13787 | 322970 | Ross, Leon | Nabers Law Firm, PLLC | 7:21-cv-43639-MCR-GRJ |
| 13788 | 297477 | Louis, Tavarus K. | Nabers Law Firm, PLLC | 7:21-cv-16344-MCR-GRJ |
| 13789 | 322536 | Davidson, Larry L | Nabers Law Firm, PLLC | 7:21-cv-42772-MCR-GRJ |
| 13790 | 244149 | Lyons, Mark | Nabers Law Firm, PLLC | 8:20-cv-89881-MCR-GRJ |
| 13791 | 322910 | Pratt, Queshan A. | Nabers Law Firm, PLLC | 7:21-cv-43153-MCR-GRJ |
| 13792 | 322806 | Martinez, Estevan | Nabers Law Firm, PLLC | 7:21-cv-43041-MCR-GRJ |
| 13793 | 243945 | Green, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91048-MCR-GRJ |
| 13794 | 322427 | Booher, Jason R | Nabers Law Firm, PLLC | 7:21-cv-42662-MCR-GRJ |
| 13795 | 306075 | Cooper, Christopher Alan | Nabers Law Firm, PLLC | 7:21-cv-25641-MCR-GRJ |
| 13796 | 243856 | EPPERLY, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-90959-MCR-GRJ |
| 13797 | 322458 | BUI, THOMAS | Nabers Law Firm, PLLC | 7:21-cv-42694-MCR-GRJ |
| 13798 | 296808 | Deravin, Eric H. | Nabers Law Firm, PLLC | 7:21-cv-14805-MCR-GRJ |
| 13799 | 291535 | Johnson, James Michael | Nabers Law Firm, PLLC | 7:21-cv-12063-MCR-GRJ |
| 13800 | 298007 | Sandoval, Jose | Nabers Law Firm, PLLC | 7:21-cv-15842-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13801 | 322966 | Roland, Bobby | Nabers Law Firm, PLLC | 7:21-cv-43635-MCR-GRJ |
| 13802 | 297679 | NDINGWAN, COLIN | Nabers Law Firm, PLLC | 7:21-cv-15426-MCR-GRJ |
| 13803 | 297353 | KELLY, GLORIA | Nabers Law Firm, PLLC | 7:21-cv-16220-MCR-GRJ |
| 13804 | 318115 | Durham, Carl Edward | Nabers Law Firm, PLLC | 7:21-cv-35034-MCR-GRJ |
| 13805 | 318311 | Mazzei, Vincent | Nabers Law Firm, PLLC | 7:21-cv-35270-MCR-GRJ |
| 13806 | 305976 | Aker, Christopher Jay | Nabers Law Firm, PLLC | 7:21-cv-25542-MCR-GRJ |
| 13807 | 298124 | Smith, Terhan Keevon | Nabers Law Firm, PLLC | 7:21-cv-15959-MCR-GRJ |
| 13808 | 291516 | Holden, Alfred | Nabers Law Firm, PLLC | 7:21-cv-12044-MCR-GRJ |
| 13809 | 291793 | Webb, Richard | Nabers Law Firm, PLLC | 7:21-cv-12321-MCR-GRJ |
| 13810 | 318095 | Davis, Eulalia Jo | Nabers Law Firm, PLLC | 7:21-cv-35015-MCR-GRJ |
| 13811 | 322406 | Beck, Duane | Nabers Law Firm, PLLC | 7:21-cv-42641-MCR-GRJ |
| 13812 | 298306 | Villeda, Alex | Nabers Law Firm, PLLC | 7:21-cv-16526-MCR-GRJ |
| 13813 | 297400 | LaLonde, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16267-MCR-GRJ |
| 13814 | 296455 | Benton, Noah Stanley | Nabers Law Firm, PLLC | 7:21-cv-14427-MCR-GRJ |
| 13815 | 322674 | Hide, Dylan Jay | Nabers Law Firm, PLLC | 7:21-cv-42909-MCR-GRJ |
| 13816 | 297218 | Howell, Del Alan | Nabers Law Firm, PLLC | 7:21-cv-16035-MCR-GRJ |
| 13817 | 297698 | Nieboer, Joseph A | Nabers Law Firm, PLLC | 7:21-cv-15462-MCR-GRJ |
| 13818 | 306354 | Pennella, Tanya Helena | Nabers Law Firm, PLLC | 7:21-cv-25920-MCR-GRJ |
| 13819 | 297966 | Rowan, Thomas Shane | Nabers Law Firm, PLLC | 7:21-cv-15801-MCR-GRJ |
| 13820 | 341370 | Mason, La'Korra | Nabers Law Firm, PLLC | 7:21-cv-62596-MCR-GRJ |
| 13821 | 306028 | Bray, Martin Alan | Nabers Law Firm, PLLC | 7:21-cv-25594-MCR-GRJ |
| 13822 | 292303 | Ashmon, Mark | Nabers Law Firm, PLLC | 7:21-cv-12729-MCR-GRJ |
| 13823 | 298094 | SIngh, Nihal | Nabers Law Firm, PLLC | 7:21-cv-15929-MCR-GRJ |
| 13824 | 302186 | STYLES, JACOB | Nabers Law Firm, PLLC | 7:21-cv-22831-MCR-GRJ |
| 13825 | 322517 | Cripe, Dakota J | Nabers Law Firm, PLLC | 7:21-cv-42753-MCR-GRJ |
| 13826 | 297866 | Rasco, Travis Lincoln | Nabers Law Firm, PLLC | 7:21-cv-15656-MCR-GRJ |
| 13827 | 244047 | Johnson, Donald | Nabers Law Firm, PLLC | 8:20-cv-89528-MCR-GRJ |
| 13828 | 296816 | DIAZ, JAIME | Nabers Law Firm, PLLC | 7:21-cv-14813-MCR-GRJ |
| 13829 | 296583 | Butler, Cleveland L. | Nabers Law Firm, PLLC | 7:21-cv-14580-MCR-GRJ |
| 13830 | 322621 | Gonzalez, Julio I. | Nabers Law Firm, PLLC | 7:21-cv-42857-MCR-GRJ |
| 13831 | 244042 | Jennings, Sara | Nabers Law Firm, PLLC | 8:20-cv-89523-MCR-GRJ |
| 13832 | 243937 | Goodman, Eric | Nabers Law Firm, PLLC | 8:20-cv-91040-MCR-GRJ |
| 13833 | 291399 | Colter, Samuel | Nabers Law Firm, PLLC | 7:21-cv-11926-MCR-GRJ |
| 13834 | 302087 | Mousseau, Michael | Nabers Law Firm, PLLC | 7:21-cv-22732-MCR-GRJ |
| 13835 | 291600 | Madison, Lee F. | Nabers Law Firm, PLLC | 7:21-cv-12128-MCR-GRJ |
| 13836 | 296401 | Baker, Ashley | Nabers Law Firm, PLLC | 7:21-cv-14373-MCR-GRJ |
| 13837 | 292388 | Reyes, Marcus | Nabers Law Firm, PLLC | 7:21-cv-12814-MCR-GRJ |
| 13838 | 322634 | Griffin, Latherio | Nabers Law Firm, PLLC | 7:21-cv-42870-MCR-GRJ |
| 13839 | 297019 | Gibson, Stephanie | Nabers Law Firm, PLLC | 7:21-cv-15160-MCR-GRJ |
| 13840 | 322725 | Jones, Kimberly Harper | Nabers Law Firm, PLLC | 7:21-cv-42960-MCR-GRJ |
| 13841 | 297916 | Rishling, Michael Thomas | Nabers Law Firm, PLLC | 7:21-cv-15751-MCR-GRJ |
| 13842 | 318071 | Colen, Deangelo Derico | Nabers Law Firm, PLLC | 7:21-cv-34993-MCR-GRJ |
| 13843 | 306491 | Velasco, Meredith Teresea | Nabers Law Firm, PLLC | 7:21-cv-26057-MCR-GRJ |
| 13844 | 302093 | Nagorski, Jeremy D | Nabers Law Firm, PLLC | 7:21-cv-22738-MCR-GRJ |
| 13845 | 243780 | Coffield, Mark | Nabers Law Firm, PLLC | 8:20-cv-90883-MCR-GRJ |
| 13846 | 296826 | Diven, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-14823-MCR-GRJ |
| 13847 | 286755 | Pena, Erik | Nabers Law Firm, PLLC | 7:21-cv-09670-MCR-GRJ |
| 13848 | 318347 | Mosby, Vincent | Nabers Law Firm, PLLC | 7:21-cv-35303-MCR-GRJ |
| 13849 | 244511 | Tucker, Nicholas | Nabers Law Firm, PLLC | 8:20-cv-92006-MCR-GRJ |
| 13850 | 291550 | Joseph, Condredge R. | Nabers Law Firm, PLLC | 7:21-cv-12078-MCR-GRJ |
| 13851 | 291705 | RICE, JAMES | Nabers Law Firm, PLLC | 7:21-cv-12233-MCR-GRJ |
| 13852 | 297769 | Payton, Dale | Nabers Law Firm, PLLC | 7:21-cv-15559-MCR-GRJ |
| 13853 | 244429 | Siwajoula, Afolabi | Nabers Law Firm, PLLC | 8:20-cv-91431-MCR-GRJ |
| 13854 | 297962 | Romero, Maria | Nabers Law Firm, PLLC | 7:21-cv-15797-MCR-GRJ |
| 13855 | 244243 | Muhammad, Bruce | Nabers Law Firm, PLLC | 8:20-cv-90397-MCR-GRJ |
| 13856 | 323030 | Snyder, Michael A | Nabers Law Firm, PLLC | 7:21-cv-43699-MCR-GRJ |
| 13857 | 322651 | Hanson, Ryan D. | Nabers Law Firm, PLLC | 7:21-cv-42886-MCR-GRJ |
| 13858 | 244455 | St. Armour, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-92053-MCR-GRJ |
| 13859 | 318508 | Williams, Troy | Nabers Law Firm, PLLC | 7:21-cv-35449-MCR-GRJ |
| 13860 | 322783 | Lowther, Brittney | Nabers Law Firm, PLLC | 7:21-cv-43018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13861 | 291658 | Nowland, William R. | Nabers Law Firm, PLLC | 7:21-cv-12186-MCR-GRJ |
| 13862 | 297223 | Huckelberry, Jason Lee | Nabers Law Firm, PLLC | 7:21-cv-16040-MCR-GRJ |
| 13863 | 244467 | Still, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91911-MCR-GRJ |
| 13864 | 296387 | Augustine, Douglas | Nabers Law Firm, PLLC | 7:21-cv-14359-MCR-GRJ |
| 13865 | 296777 | Davis, Anthony James | Nabers Law Firm, PLLC | 7:21-cv-14774-MCR-GRJ |
| 13866 | 292421 | Walsh, Emil | Nabers Law Firm, PLLC | 7:21-cv-12847-MCR-GRJ |
| 13867 | 298363 | White, Mark | Nabers Law Firm, PLLC | 7:21-cv-16583-MCR-GRJ |
| 13868 | 322958 | Rodriguez, Arthur | Nabers Law Firm, PLLC | 7:21-cv-43627-MCR-GRJ |
| 13869 | 297522 | Martin, William M. | Nabers Law Firm, PLLC | 7:21-cv-15122-MCR-GRJ |
| 13870 | 297671 | NACARATO, GEORGE J. | Nabers Law Firm, PLLC | 7:21-cv-15410-MCR-GRJ |
| 13871 | 298230 | Thomas, Alden Anthony | Nabers Law Firm, PLLC | 7:21-cv-16450-MCR-GRJ |
| 13872 | 280241 | Morales, Carlos Rafael | Nabers Law Firm, PLLC | 7:21-cv-02744-MCR-GRJ |
| 13873 | 296435 | BECKETT, TAYLOR SCOTT | Nabers Law Firm, PLLC | 7:21-cv-14407-MCR-GRJ |
| 13874 | 318012 | BLACKMON, DERWIN W | Nabers Law Firm, PLLC | 7:21-cv-35790-MCR-GRJ |
| 13875 | 297799 | PIMENTEL, KARLA | Nabers Law Firm, PLLC | 7:21-cv-15589-MCR-GRJ |
| 13876 | 301959 | Furfari, Nick Anthony | Nabers Law Firm, PLLC | 7:21-cv-22604-MCR-GRJ |
| 13877 | 264019 | Leal, Sergio | Nabers Law Firm, PLLC | 9:20-cv-04438-MCR-GRJ |
| 13878 | 323138 | Willich, Chris | Nabers Law Firm, PLLC | 7:21-cv-44040-MCR-GRJ |
| 13879 | 322654 | HARRIS, RAPHAEL B. | Nabers Law Firm, PLLC | 7:21-cv-42889-MCR-GRJ |
| 13880 | 298131 | Solis, Luis G. | Nabers Law Firm, PLLC | 7:21-cv-15966-MCR-GRJ |
| 13881 | 322735 | Keith, Raymond V. | Nabers Law Firm, PLLC | 7:21-cv-42970-MCR-GRJ |
| 13882 | 323108 | Washington, Jasen | Nabers Law Firm, PLLC | 7:21-cv-44010-MCR-GRJ |
| 13883 | 244263 | NOEL, GREGORY | Nabers Law Firm, PLLC | 8:20-cv-90443-MCR-GRJ |
| 13884 | 323161 | Yang, Steve Han | Nabers Law Firm, PLLC | 7:21-cv-44063-MCR-GRJ |
| 13885 | 244488 | Tellez, Andrew | Nabers Law Firm, PLLC | 8:20-cv-91957-MCR-GRJ |
| 13886 | 244608 | DAUNIS, JESSE | Nabers Law Firm, PLLC | 8:20-cv-93358-MCR-GRJ |
| 13887 | 297744 | Page, Purnell T | Nabers Law Firm, PLLC | 7:21-cv-15534-MCR-GRJ |
| 13888 | 297201 | Honeycutt, Johnathan Cory | Nabers Law Firm, PLLC | 7:21-cv-16004-MCR-GRJ |
| 13889 | 322395 | Bailey, Jermaine L. | Nabers Law Firm, PLLC | 7:21-cv-42630-MCR-GRJ |
| 13890 | 292297 | Alston, Anthony | Nabers Law Firm, PLLC | 7:21-cv-12723-MCR-GRJ |
| 13891 | 301873 | Burnside, Scott Alan | Nabers Law Firm, PLLC | 7:21-cv-22518-MCR-GRJ |
| 13892 | 291324 | Axley, Robert M. | Nabers Law Firm, PLLC | 7:21-cv-11851-MCR-GRJ |
| 13893 | 297494 | Mackey, Reginald Jerome | Nabers Law Firm, PLLC | 7:21-cv-15053-MCR-GRJ |
| 13894 | 323084 | Vargas, Jose Javier | Nabers Law Firm, PLLC | 7:21-cv-43753-MCR-GRJ |
| 13895 | 306211 | Holly, Todd | Nabers Law Firm, PLLC | 7:21-cv-25777-MCR-GRJ |
| 13896 | 296511 | Branscomb, Corey | Nabers Law Firm, PLLC | 7:21-cv-14493-MCR-GRJ |
| 13897 | 306268 | Lewis, Christopher | Nabers Law Firm, PLLC | 7:21-cv-25834-MCR-GRJ |
| 13898 | 291603 | Manzolillo, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12131-MCR-GRJ |
| 13899 | 244126 | Lind, Michael | Nabers Law Firm, PLLC | 8:20-cv-89858-MCR-GRJ |
| 13900 | 302018 | Johnson, Steven Harry | Nabers Law Firm, PLLC | 7:21-cv-22663-MCR-GRJ |
| 13901 | 306485 | Treloar, George Clayton | Nabers Law Firm, PLLC | 7:21-cv-26051-MCR-GRJ |
| 13902 | 296954 | Fortenberry, Jason Errol | Nabers Law Firm, PLLC | 7:21-cv-14990-MCR-GRJ |
| 13903 | 244447 | Soberalski, Chad | Nabers Law Firm, PLLC | 8:20-cv-91449-MCR-GRJ |
| 13904 | 292437 | Shepard, Mathew David | Nabers Law Firm, PLLC | 7:21-cv-12863-MCR-GRJ |
| 13905 | 297012 | Gerardo, Edward | Nabers Law Firm, PLLC | 7:21-cv-15145-MCR-GRJ |
| 13906 | 244221 | Miller, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90344-MCR-GRJ |
| 13907 | 331413 | Tongo, Simon Musa | Nabers Law Firm, PLLC | 7:21-cv-49535-MCR-GRJ |
| 13908 | 323140 | Wilson, Craig L. | Nabers Law Firm, PLLC | 7:21-cv-44042-MCR-GRJ |
| 13909 | 302061 | Mance, Andrew L | Nabers Law Firm, PLLC | 7:21-cv-22706-MCR-GRJ |
| 13910 | 244073 | KELLEHER, ANDREW | Nabers Law Firm, PLLC | 8:20-cv-89554-MCR-GRJ |
| 13911 | 297154 | Henderson, Neil Ashley | Nabers Law Firm, PLLC | 7:21-cv-15440-MCR-GRJ |
| 13912 | 318230 | Jackson, Ryan K. | Nabers Law Firm, PLLC | 7:21-cv-35143-MCR-GRJ |
| 13913 | 244179 | Martinez -Cortes, Emmanuel | Nabers Law Firm, PLLC | 8:20-cv-90242-MCR-GRJ |
| 13914 | 297753 | Parker, Jon | Nabers Law Firm, PLLC | 7:21-cv-15543-MCR-GRJ |
| 13915 | 244172 | MARTIN, EDWARD | Nabers Law Firm, PLLC | 8:20-cv-90223-MCR-GRJ |
| 13916 | 297263 | Jackson, Richard | Nabers Law Firm, PLLC | 7:21-cv-16086-MCR-GRJ |
| 13917 | 292386 | Ramirez-Vasquez, Jose | Nabers Law Firm, PLLC | 7:21-cv-12812-MCR-GRJ |
| 13918 | 296566 | Bryl-Sieradzki, Alan Anthony | Nabers Law Firm, PLLC | 7:21-cv-14563-MCR-GRJ |
| 13919 | 291390 | Child, Jamie | Nabers Law Firm, PLLC | 7:21-cv-11917-MCR-GRJ |
| 13920 | 244541 | Waiters, Stolley | Nabers Law Firm, PLLC | 8:20-cv-92042-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 13921 | 298169 | Steward, Jaron Edward | Nabers Law Firm, PLLC | 7:21-cv-16023-MCR-GRJ |
| 13922 | 298242 | Thompson, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-16462-MCR-GRJ |
| 13923 | 297940 | Robles, Salvador | Nabers Law Firm, PLLC | 7:21-cv-15775-MCR-GRJ |
| 13924 | 244023 | Hudson, Gary | Nabers Law Firm, PLLC | 8:20-cv-89505-MCR-GRJ |
| 13925 | 286738 | Dubaz, Mark | Nabers Law Firm, PLLC | 7:21-cv-09653-MCR-GRJ |
| 13926 | 292328 | Dahlbereg, Andrew Anthony | Nabers Law Firm, PLLC | 7:21-cv-12754-MCR-GRJ |
| 13927 | 302178 | Stepka, Damien Joel | Nabers Law Firm, PLLC | 7:21-cv-22823-MCR-GRJ |
| 13928 | 244239 | Morris, Philip | Nabers Law Firm, PLLC | 8:20-cv-90388-MCR-GRJ |
| 13929 | 297097 | Hall, Jahlil | Nabers Law Firm, PLLC | 7:21-cv-15322-MCR-GRJ |
| 13930 | 243714 | BROWNE, BENJAMIN | Nabers Law Firm, PLLC | 8:20-cv-90817-MCR-GRJ |
| 13931 | 296445 | Beltre, Moises DeJesus | Nabers Law Firm, PLLC | 7:21-cv-14417-MCR-GRJ |
| 13932 | 297447 | Lewis, William | Nabers Law Firm, PLLC | 7:21-cv-16314-MCR-GRJ |
| 13933 | 323079 | Turnquest, Anthony | Nabers Law Firm, PLLC | 7:21-cv-43748-MCR-GRJ |
| 13934 | 244022 | HOWARD, DEMARSHUN | Nabers Law Firm, PLLC | 8:20-cv-89504-MCR-GRJ |
| 13935 | 323136 | Williamson, Damel M. | Nabers Law Firm, PLLC | 7:21-cv-44038-MCR-GRJ |
| 13936 | 244421 | SHEARS, ANTHONY | Nabers Law Firm, PLLC | 8:20-cv-91423-MCR-GRJ |
| 13937 | 323110 | Watkins, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-44012-MCR-GRJ |
| 13938 | 286734 | Bryant, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-09649-MCR-GRJ |
| 13939 | 306236 | Joyner, Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-25802-MCR-GRJ |
| 13940 | 323157 | Wortham, Aaron J | Nabers Law Firm, PLLC | 7:21-cv-44059-MCR-GRJ |
| 13941 | 291579 | Lewis, Teresa A. | Nabers Law Firm, PLLC | 7:21-cv-12107-MCR-GRJ |
| 13942 | 296907 | Faulkner, James David | Nabers Law Firm, PLLC | 7:21-cv-14904-MCR-GRJ |
| 13943 | 176499 | TALLEY, MARCUS C | Nabors Law Firm | 7:20-cv-42167-MCR-GRJ |
| 13944 | 176497 | SMITH, DELTON L | Nabors Law Firm | 7:20-cv-42163-MCR-GRJ |
| 13945 | 176498 | SMITH, KEVIN J | Nabors Law Firm | 7:20-cv-42165-MCR-GRJ |
| 13946 | 186022 | SHAFFER, KENNETH J | Nabors Law Firm | 8:20-cv-11627-MCR-GRJ |
| 13947 | 186150 | SMITH, WILLIAM P | Nabors Law Firm | 8:20-cv-11740-MCR-GRJ |
| 13948 | 186124 | HOLLINS, LEONARD | Nabors Law Firm | 8:20-cv-11719-MCR-GRJ |
| 13949 | 176428 | BUNKLEY, GRADY L | Nabors Law Firm | 7:20-cv-41936-MCR-GRJ |
| 13950 | 186016 | STRINGER, LEE | Nabors Law Firm | 8:20-cv-11611-MCR-GRJ |
| 13951 | 176427 | BULLOCK, BENJAMIN M | Nabors Law Firm | 7:20-cv-41932-MCR-GRJ |
| 13952 | 207258 | COLEMAN, JOE W | Nabors Law Firm | 8:20-cv-57356-MCR-GRJ |
| 13953 | 186018 | FORMBY, LOURIE NEGBERT | Nabors Law Firm | 8:20-cv-11615-MCR-GRJ |
| 13954 | 176426 | BROWN, JONATHAN E | Nabors Law Firm | 7:20-cv-41928-MCR-GRJ |
| 13955 | 176478 | PATTON, ARTHUR L | Nabors Law Firm | 7:20-cv-42126-MCR-GRJ |
| 13956 | 176440 | CRAFT, JASON L | Nabors Law Firm | 7:20-cv-41983-MCR-GRJ |
| 13957 | 176435 | CASCIO, JACOB M | Nabors Law Firm | 7:20-cv-41961-MCR-GRJ |
| 13958 | 176449 | ELKINS, GREGORY R | Nabors Law Firm | 7:20-cv-42023-MCR-GRJ |
| 13959 | 176448 | DUCKWORTH, MICHAEL A | Nabors Law Firm | 7:20-cv-42019-MCR-GRJ |
| 13960 | 176457 | GRAY, JASON R | Nabors Law Firm | 7:20-cv-42061-MCR-GRJ |
| 13961 | 186024 | HUDSON, KERRY | Nabors Law Firm | 8:20-cv-11633-MCR-GRJ |
| 13962 | 176423 | BOUNDS, MARK E | Nabors Law Firm | 7:20-cv-42101-MCR-GRJ |
| 13963 | 176466 | KITCHENS, CLAYTON D | Nabors Law Firm | 7:20-cv-42088-MCR-GRJ |
| 13964 | 176445 | DELGADILLO, GABRIEL P | Nabors Law Firm | 7:20-cv-42006-MCR-GRJ |
| 13965 | 176453 | FINCH, ROBERT M | Nabors Law Firm | 7:20-cv-42041-MCR-GRJ |
| 13966 | 176454 | FREEMAN, PHILLIP B | Nabors Law Firm | 7:20-cv-42047-MCR-GRJ |
| 13967 | 186115 | TENNIN, KANYANA | Nabors Law Firm | 8:20-cv-11690-MCR-GRJ |
| 13968 | 176439 | Cooper, Jason | Nabors Law Firm | 7:20-cv-41979-MCR-GRJ |
| 13969 | 186015 | MCGRAW, MARTY LEE | Nabors Law Firm | 8:20-cv-11608-MCR-GRJ |
| 13970 | 186036 | MITCHELL, DAVID | Nabors Law Firm | 8:20-cv-11672-MCR-GRJ |
| 13971 | 186147 | DEMORAN, CLAYTON | Nabors Law Firm | 8:20-cv-11736-MCR-GRJ |
| 13972 | 334451 | THOMAS, WILLIAM JOHN | Nabors Law Firm | 7:21-cv-48659-MCR-GRJ |
| 13973 | 176452 | FILLINGANE, JONATHAN D | Nabors Law Firm | 7:20-cv-42037-MCR-GRJ |
| 13974 | 186111 | OLIVER, TITUS | Nabors Law Firm | 8:20-cv-11676-MCR-GRJ |
| 13975 | 176468 | LYKE, WILLIAM M | Nabors Law Firm | 7:20-cv-42097-MCR-GRJ |
| 13976 | 176422 | BELL, RANDY D | Nabors Law Firm | 7:20-cv-42098-MCR-GRJ |
| 13977 | 186030 | TUNE, RANDALL | Nabors Law Firm | 8:20-cv-11650-MCR-GRJ |
| 13978 | 213225 | ANDERSON, RUSSELL MILTON | Nabors Law Firm | 8:20-cv-86541-MCR-GRJ |
| 13979 | 176471 | MCGEE, LOYD S | Nabors Law Firm | 7:20-cv-42109-MCR-GRJ |
| 13980 | 189258 | JONES, TIMOTHY C | Nabors Law Firm | 8:20-cv-11768-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13981 | 194340 | ALLEN, MELVIN | Napoli Shkolnik PLLC | 8:20-cv-40148-MCR-GRJ |
| 13982 | 29453 | Loy, Michael Shannon | Napoli Shkolnik PLLC | 8:20-cv-05982-MCR-GRJ |
| 13983 | 274607 | ONOH, MAURICE | Napoli Shkolnik PLLC | 9:20-cv-17559-MCR-GRJ |
| 13984 | 194343 | BRUSAW, MICHAEL | Napoli Shkolnik PLLC | 8:20-cv-40154-MCR-GRJ |
| 13985 | 262372 | CADENA, ARMANDO | Napoli Shkolnik PLLC | 9:20-cv-09649-MCR-GRJ |
| 13986 | 29458 | Montoya, Brigido | Napoli Shkolnik PLLC | 8:20-cv-06006-MCR-GRJ |
| 13987 | 298705 | ADAMOS, MIGUEL | Napoli Shkolnik PLLC | 7:21-cv-20061-MCR-GRJ |
| 13988 | 29444 | JONES, WILLIAM | Napoli Shkolnik PLLC | 8:20-cv-05940-MCR-GRJ |
| 13989 | 309757 | HOPE, KEVIN | Napoli Shkolnik PLLC | 7:21-cv-31005-MCR-GRJ |
| 13990 | 262374 | ROYE, DANIEL | Napoli Shkolnik PLLC | 9:20-cv-09653-MCR-GRJ |
| 13991 | 96877 | Quintero, Brandon | Napoli Shkolnik PLLC | 8:20-cv-10780-MCR-GRJ |
| 13992 | 29429 | Collins, Jonathan | Napoli Shkolnik PLLC | 8:20-cv-05869-MCR-GRJ |
| 13993 | 298721 | HENSELMEIER, DOUG M | Napoli Shkolnik PLLC | 7:21-cv-20073-MCR-GRJ |
| 13994 | 309753 | ABDUL-AZIZ, BAYYENAH | Napoli Shkolnik PLLC | 7:21-cv-31001-MCR-GRJ |
| 13995 | 29460 | Mora, Michael Anthony | Napoli Shkolnik PLLC | 8:20-cv-06012-MCR-GRJ |
| 13996 | 29448 | Lee, George D | Napoli Shkolnik PLLC | 8:20-cv-05959-MCR-GRJ |
| 13997 | 298719 | Hayes, Alvin | Napoli Shkolnik PLLC | 7:21-cv-20071-MCR-GRJ |
| 13998 | 29482 | Valentin, Joseph | Napoli Shkolnik PLLC | 8:20-cv-06082-MCR-GRJ |
| 13999 | 29426 | Chism, Susan | Napoli Shkolnik PLLC | 8:20-cv-05855-MCR-GRJ |
| 14000 | 298706 | ANDERSON, DONALD | Napoli Shkolnik PLLC | 7:21-cv-20062-MCR-GRJ |
| 14001 | 194349 | NAUGHTON, HAROLD | Napoli Shkolnik PLLC | 8:20-cv-40172-MCR-GRJ |
| 14002 | 274602 | HORTON, PAUL | Napoli Shkolnik PLLC | 9:20-cv-17554-MCR-GRJ |
| 14003 | 298711 | DIAL, NATHAN | Napoli Shkolnik PLLC | 7:21-cv-20067-MCR-GRJ |
| 14004 | 287073 | DONISI, ANTHONY | Napoli Shkolnik PLLC | 7:21-cv-12549-MCR-GRJ |
| 14005 | 29427 | Choate, Brent | Napoli Shkolnik PLLC | 8:20-cv-05860-MCR-GRJ |
| 14006 | 29428 | Close, Jeremiah | Napoli Shkolnik PLLC | 8:20-cv-05864-MCR-GRJ |
| 14007 | 262366 | PARKER, CAROLYN | Napoli Shkolnik PLLC | 9:20-cv-09638-MCR-GRJ |
| 14008 | 29440 | Harrington, Bruce | Napoli Shkolnik PLLC | 8:20-cv-05925-MCR-GRJ |
| 14009 | 29476 | Shelton, Laura | Napoli Shkolnik PLLC | 8:20-cv-06064-MCR-GRJ |
| 14010 | 309762 | PRATHER, JOHN | Napoli Shkolnik PLLC | 7:21-cv-31010-MCR-GRJ |
| 14011 | 194351 | PHELAN, STEWART | Napoli Shkolnik PLLC | 8:20-cv-40177-MCR-GRJ |
| 14012 | 298727 | Sanders, Anthony | Napoli Shkolnik PLLC | 7:21-cv-20079-MCR-GRJ |
| 14013 | 29433 | Cruz, Benito | Napoli Shkolnik PLLC | 8:20-cv-05889-MCR-GRJ |
| 14014 | 29438 | GIraldo, Selah | Napoli Shkolnik PLLC | 8:20-cv-05915-MCR-GRJ |
| 14015 | 29464 | Ortiz, Manuel Antonio | Napoli Shkolnik PLLC | 8:20-cv-06027-MCR-GRJ |
| 14016 | 194353 | SERENIL, ARTHUR | Napoli Shkolnik PLLC | 8:20-cv-40183-MCR-GRJ |
| 14017 | 29434 | Emde, Christopher | Napoli Shkolnik PLLC | 8:20-cv-05893-MCR-GRJ |
| 14018 | 298731 | VALENCIA, JUAN | Napoli Shkolnik PLLC | 7:21-cv-20083-MCR-GRJ |
| 14019 | 29411 | Aaron, Brinn | Napoli Shkolnik PLLC | 8:20-cv-05794-MCR-GRJ |
| 14020 | 194339 | ANDREWS, ROGER | Napoli Shkolnik PLLC | 8:20-cv-40146-MCR-GRJ |
| 14021 | 194345 | GRAVSETH, ADAM | Napoli Shkolnik PLLC | 8:20-cv-40160-MCR-GRJ |
| 14022 | 309754 | BARTO, THOMAS S | Napoli Shkolnik PLLC | 7:21-cv-31002-MCR-GRJ |
| 14023 | 29430 | Conte, Samuel | Napoli Shkolnik PLLC | 8:20-cv-05873-MCR-GRJ |
| 14024 | 194355 | ZAMARRIPA, HECTOR | Napoli Shkolnik PLLC | 8:20-cv-40188-MCR-GRJ |
| 14025 | 262375 | SPARKS, RYAN | Napoli Shkolnik PLLC | 9:20-cv-09655-MCR-GRJ |
| 14026 | 5487 | NOON, WILLIAM | Oliver Law Group P.C. | 8:20-cv-04325-MCR-GRJ |
| 14027 | 5461 | ELTRINGHAM, JOSEPH | Oliver Law Group P.C. | 8:20-cv-04251-MCR-GRJ |
| 14028 | 5452 | BEATY, WILLIAM | Oliver Law Group P.C. | 8:20-cv-04223-MCR-GRJ |
| 14029 | 233521 | FUDA, ANTHONY M | Oliver Law Group P.C. | 8:20-cv-74463-MCR-GRJ |
| 14030 | 5494 | REASONER, CHASE | Oliver Law Group P.C. | 8:20-cv-04343-MCR-GRJ |
| 14031 | 334270 | PASE, STEPHEN W | Oliver Law Group P.C. | 7:21-cv-48633-MCR-GRJ |
| 14032 | 5469 | HAYES, ALLAN | Oliver Law Group P.C. | 8:20-cv-04272-MCR-GRJ |
| 14033 | 5488 | PALIN, TRAVIS | Oliver Law Group P.C. | 8:20-cv-04328-MCR-GRJ |
| 14034 | 5497 | RODRIGUEZ, JULIAN | Oliver Law Group P.C. | 8:20-cv-04352-MCR-GRJ |
| 14035 | 259943 | HART, TOUSSAINT | Oliver Law Group P.C. | 9:20-cv-08760-MCR-GRJ |
| 14036 | 5512 | WILLIAMS, JAMES | Oliver Law Group P.C. | 8:20-cv-04395-MCR-GRJ |
| 14037 | 5473 | JOHNSON, VICTOR | Oliver Law Group P.C. | 8:20-cv-04285-MCR-GRJ |
| 14038 | 5480 | MEDEIROS, MARK | Oliver Law Group P.C. | 8:20-cv-04306-MCR-GRJ |
| 14039 | 5471 | HERBERT, RYAN | Oliver Law Group P.C. | 8:20-cv-04278-MCR-GRJ |
| 14040 | 5505 | STATEN, FRANKIE | Oliver Law Group P.C. | 8:20-cv-04377-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14041 | 5498 | RONDEAU, DAVID | Oliver Law Group P.C. | 8:20-cv-04355-MCR-GRJ |
| 14042 | 5509 | WALKER, JAMES | Oliver Law Group P.C. | 7:20-cv-00403-MCR-GRJ |
| 14043 | 5397 | ARAIZA, JACOB | Oliver Law Group P.C. | 8:20-cv-04077-MCR-GRJ |
| 14044 | 5484 | MUNNO, JOSEPH | Oliver Law Group P.C. | 8:20-cv-04316-MCR-GRJ |
| 14045 | 30197 | Ingham, Paul | OnderLaw, LLC | 7:20-cv-92765-MCR-GRJ |
| 14046 | 30726 | RIVERA, JULIO | OnderLaw, LLC | 7:20-cv-92948-MCR-GRJ |
| 14047 | 30878 | Smolinski, Radoslaw | OnderLaw, LLC | 7:20-cv-93086-MCR-GRJ |
| 14048 | 282946 | Perrell, Jonathan Michael | OnderLaw, LLC | 7:21-cv-11038-MCR-GRJ |
| 14049 | 29497 | Adams, David | OnderLaw, LLC | 7:20-cv-92531-MCR-GRJ |
| 14050 | 159450 | Fagot, Daniel | OnderLaw, LLC | 8:20-cv-34010-MCR-GRJ |
| 14051 | 31085 | Williams, Robert | OnderLaw, LLC | 8:20-cv-33394-MCR-GRJ |
| 14052 | 30338 | Leslie, Robert Christopher | OnderLaw, LLC | 7:20-cv-92838-MCR-GRJ |
| 14053 | 29886 | Duncan, Scott | OnderLaw, LLC | 7:20-cv-42347-MCR-GRJ |
| 14054 | 29653 | Bowden, William | OnderLaw, LLC | 7:20-cv-92550-MCR-GRJ |
| 14055 | 30089 | Hanie, Kevin | OnderLaw, LLC | 7:20-cv-92701-MCR-GRJ |
| 14056 | 30563 | Noriega, Daniel | OnderLaw, LLC | 7:20-cv-92885-MCR-GRJ |
| 14057 | 30387 | Magana, Arturo | OnderLaw, LLC | 8:20-cv-33327-MCR-GRJ |
| 14058 | 332730 | TUCK, JOHN TODD | OnderLaw, LLC | 7:21-cv-52768-MCR-GRJ |
| 14059 | 223104 | Macey, Robert | OnderLaw, LLC | 8:20-cv-66703-MCR-GRJ |
| 14060 | 223106 | Gonzalez, Ernesto | OnderLaw, LLC | 8:20-cv-66711-MCR-GRJ |
| 14061 | 30612 | Paulson, Bruce | OnderLaw, LLC | 8:20-cv-33554-MCR-GRJ |
| 14062 | 29992 | Gamble, Kendrick | OnderLaw, LLC | 8:20-cv-33183-MCR-GRJ |
| 14063 | 161411 | Mims, Tashawn | OnderLaw, LLC | 8:20-cv-54042-MCR-GRJ |
| 14064 | 30002 | Garza, Alex | OnderLaw, LLC | 7:20-cv-42398-MCR-GRJ |
| 14065 | 30018 | Gomez, Alejandro | OnderLaw, LLC | 7:20-cv-92644-MCR-GRJ |
| 14066 | 30664 | Powell, Curtis | OnderLaw, LLC | 8:20-cv-33610-MCR-GRJ |
| 14067 | 30405 | Martens, Keith | OnderLaw, LLC | 8:20-cv-33349-MCR-GRJ |
| 14068 | 307323 | Mark, Gerald Gilbert | OnderLaw, LLC | 7:21-cv-26387-MCR-GRJ |
| 14069 | 30799 | Scafiddi, Frank | OnderLaw, LLC | 7:20-cv-92995-MCR-GRJ |
| 14070 | 303194 | Atehortua, Camilo A. | OnderLaw, LLC | 7:21-cv-21514-MCR-GRJ |
| 14071 | 29616 | Berg, Carl | OnderLaw, LLC | 8:20-cv-33121-MCR-GRJ |
| 14072 | 280086 | Gramling, Robert | OnderLaw, LLC | 7:21-cv-02592-MCR-GRJ |
| 14073 | 30196 | Infante, Shayla | OnderLaw, LLC | 8:20-cv-31867-MCR-GRJ |
| 14074 | 30632 | Petit, Jay | OnderLaw, LLC | 8:20-cv-33575-MCR-GRJ |
| 14075 | 30792 | Santanafranco, Andres | OnderLaw, LLC | 7:20-cv-92989-MCR-GRJ |
| 14076 | 280089 | Hall, Robert | OnderLaw, LLC | 7:21-cv-02595-MCR-GRJ |
| 14077 | 317437 | HEISEL, WILLIAM D | OnderLaw, LLC | 7:21-cv-31143-MCR-GRJ |
| 14078 | 261475 | Lewis, Vincent | OnderLaw, LLC | 9:20-cv-03380-MCR-GRJ |
| 14079 | 30547 | Nelson, Brian | OnderLaw, LLC | 8:20-cv-33489-MCR-GRJ |
| 14080 | 30522 | Morse, James | OnderLaw, LLC | 8:20-cv-33457-MCR-GRJ |
| 14081 | 223103 | Maxwell, Keith | OnderLaw, LLC | 8:20-cv-66699-MCR-GRJ |
| 14082 | 31131 | Young, Joseph | OnderLaw, LLC | 7:20-cv-93281-MCR-GRJ |
| 14083 | 30362 | Lopez, Darin | OnderLaw, LLC | 7:20-cv-42583-MCR-GRJ |
| 14084 | 30151 | Hill, John | OnderLaw, LLC | 7:20-cv-42441-MCR-GRJ |
| 14085 | 326580 | Bostic, Jordonne Mariah | OnderLaw, LLC | 7:21-cv-44813-MCR-GRJ |
| 14086 | 289554 | Fonseca, Ryan Devin | OnderLaw, LLC | 7:21-cv-10722-MCR-GRJ |
| 14087 | 29759 | Clark, Jason A. | OnderLaw, LLC | 7:20-cv-42599-MCR-GRJ |
| 14088 | 30704 | Rendon, Kenny | OnderLaw, LLC | 7:20-cv-92927-MCR-GRJ |
| 14089 | 30928 | Svalina, Bryan | OnderLaw, LLC | 8:20-cv-33282-MCR-GRJ |
| 14090 | 261465 | Gray, Wayne | OnderLaw, LLC | 9:20-cv-03370-MCR-GRJ |
| 14091 | 30701 | Reinsch, Daniel | OnderLaw, LLC | 8:20-cv-33628-MCR-GRJ |
| 14092 | 87591 | Lewis, Harold | OnderLaw, LLC | 8:20-cv-34267-MCR-GRJ |
| 14093 | 29997 | GARCIA COLON, NICOLAS | OnderLaw, LLC | 7:20-cv-42390-MCR-GRJ |
| 14094 | 298494 | Payton, Jeffrey Raymond | OnderLaw, LLC | 7:21-cv-23462-MCR-GRJ |
| 14095 | 29864 | Diaz, Lucille | OnderLaw, LLC | 7:20-cv-92594-MCR-GRJ |
| 14096 | 280091 | Hernandez, Faustino Efrain | OnderLaw, LLC | 7:21-cv-02597-MCR-GRJ |
| 14097 | 30650 | Pittman, Sol | OnderLaw, LLC | 8:20-cv-33598-MCR-GRJ |
| 14098 | 319824 | THOMPSON, TERESIA | OnderLaw, LLC | 7:21-cv-31380-MCR-GRJ |
| 14099 | 30838 | Shulka, Robert | OnderLaw, LLC | 7:20-cv-93052-MCR-GRJ |
| 14100 | 326606 | Schwartz, Jameson Arthur | OnderLaw, LLC | 7:21-cv-44822-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14101 | 30923 | Study, Christopher | OnderLaw, LLC | 8:20-cv-33278-MCR-GRJ |
| 14102 | 29894 | EATMAN, JOSEPH | OnderLaw, LLC | 7:20-cv-42350-MCR-GRJ |
| 14103 | 261485 | Brown, Clay R. | OnderLaw, LLC | 9:20-cv-03390-MCR-GRJ |
| 14104 | 29627 | Bizup, Jason | OnderLaw, LLC | 7:20-cv-42355-MCR-GRJ |
| 14105 | 29979 | Fred, James | OnderLaw, LLC | 7:20-cv-92632-MCR-GRJ |
| 14106 | 30850 | Siwarga, Craig | OnderLaw, LLC | 8:20-cv-33224-MCR-GRJ |
| 14107 | 30997 | Unruh, Devin | OnderLaw, LLC | 7:20-cv-93176-MCR-GRJ |
| 14108 | 30008 | Germosen, Jose | OnderLaw, LLC | 7:20-cv-92640-MCR-GRJ |
| 14109 | 298497 | Peterson, Jeffrey J. | OnderLaw, LLC | 7:21-cv-23465-MCR-GRJ |
| 14110 | 29495 | ACKLEY, JEFFREY | OnderLaw, LLC | 8:20-cv-31858-MCR-GRJ |
| 14111 | 291878 | Ramirez, Jonathon Anthony | OnderLaw, LLC | 7:21-cv-12353-MCR-GRJ |
| 14112 | 176257 | Henderson, Corey | OnderLaw, LLC | 8:20-cv-54093-MCR-GRJ |
| 14113 | 30388 | MALALA, PAUL | OnderLaw, LLC | 7:20-cv-92842-MCR-GRJ |
| 14114 | 29573 | Barela, Frank | OnderLaw, LLC | 7:20-cv-42304-MCR-GRJ |
| 14115 | 30690 | Ras, Bryan | OnderLaw, LLC | 7:20-cv-42697-MCR-GRJ |
| 14116 | 30266 | Kent, Steven | OnderLaw, LLC | 7:20-cv-92804-MCR-GRJ |
| 14117 | 30183 | Hughes, Joshua | OnderLaw, LLC | 8:20-cv-33226-MCR-GRJ |
| 14118 | 174947 | Doescher, George | OnderLaw, LLC | 8:20-cv-54074-MCR-GRJ |
| 14119 | 29912 | England, Jerry | OnderLaw, LLC | 7:20-cv-92607-MCR-GRJ |
| 14120 | 303173 | Sandifer, Andrew Dewayne | OnderLaw, LLC | 7:21-cv-21494-MCR-GRJ |
| 14121 | 261481 | Shoot, Alexander | OnderLaw, LLC | 9:20-cv-03386-MCR-GRJ |
| 14122 | 29906 | Elliott, Terry | OnderLaw, LLC | 7:20-cv-92605-MCR-GRJ |
| 14123 | 30602 | PARKER, DAVID | OnderLaw, LLC | 7:20-cv-92897-MCR-GRJ |
| 14124 | 148603 | Deseta, Alexis | OnderLaw, LLC | 7:20-cv-30531-MCR-GRJ |
| 14125 | 223038 | Torres, Steven | OnderLaw, LLC | 8:20-cv-66444-MCR-GRJ |
| 14126 | 223057 | KING, JOSEPH | OnderLaw, LLC | 8:20-cv-66514-MCR-GRJ |
| 14127 | 87603 | Zwinggi, Jeremy | OnderLaw, LLC | 8:20-cv-34282-MCR-GRJ |
| 14128 | 30696 | REED, CHARLES | OnderLaw, LLC | 7:21-cv-23644-MCR-GRJ |
| 14129 | 30617 | Pease, Jeremy | OnderLaw, LLC | 7:20-cv-06858-MCR-GRJ |
| 14130 | 223086 | Velez, Angel | OnderLaw, LLC | 8:20-cv-66627-MCR-GRJ |
| 14131 | 30956 | Thomas, Stephen | OnderLaw, LLC | 7:20-cv-93136-MCR-GRJ |
| 14132 | 30455 | Mckinney, Kyle | OnderLaw, LLC | 8:20-cv-33405-MCR-GRJ |
| 14133 | 30800 | Scamman, Brian | OnderLaw, LLC | 7:20-cv-92998-MCR-GRJ |
| 14134 | 31077 | Williams, Gerald | OnderLaw, LLC | 8:20-cv-33390-MCR-GRJ |
| 14135 | 29529 | ANDERSON, JEFFREY | OnderLaw, LLC | 7:20-cv-42279-MCR-GRJ |
| 14136 | 323178 | BUCHANAN, BLAKE ROBERT | OnderLaw, LLC | 7:21-cv-38166-MCR-GRJ |
| 14137 | 29807 | CRAWFORD, RUSSELL | OnderLaw, LLC | 7:20-cv-92574-MCR-GRJ |
| 14138 | 30680 | RAIA, WARREN | OnderLaw, LLC | 8:20-cv-31873-MCR-GRJ |
| 14139 | 30278 | King, Anthony | OnderLaw, LLC | 7:20-cv-42562-MCR-GRJ |
| 14140 | 282949 | Lee, Ronnie | OnderLaw, LLC | 7:21-cv-11041-MCR-GRJ |
| 14141 | 30382 | MABE, JUSTIN | OnderLaw, LLC | 8:20-cv-33320-MCR-GRJ |
| 14142 | 291953 | Mantle, Albert Lei | OnderLaw, LLC | 7:21-cv-12369-MCR-GRJ |
| 14143 | 30881 | Solis, Raymond | OnderLaw, LLC | 7:20-cv-06861-MCR-GRJ |
| 14144 | 30750 | Roe, Michael | OnderLaw, LLC | 8:20-cv-33169-MCR-GRJ |
| 14145 | 29865 | Diederich, Kyle | OnderLaw, LLC | 7:20-cv-42344-MCR-GRJ |
| 14146 | 176530 | Woodall, Leroy | OnderLaw, LLC | 7:20-cv-42808-MCR-GRJ |
| 14147 | 30940 | Taylor, Michael | OnderLaw, LLC | 8:20-cv-33294-MCR-GRJ |
| 14148 | 30257 | Kately, Charles | OnderLaw, LLC | 7:20-cv-42558-MCR-GRJ |
| 14149 | 30794 | Santiago, Cesar | OnderLaw, LLC | 7:20-cv-92992-MCR-GRJ |
| 14150 | 30317 | LaPere, Joshua | OnderLaw, LLC | 7:20-cv-92826-MCR-GRJ |
| 14151 | 30367 | Lorenzo, Antonio | OnderLaw, LLC | 8:20-cv-33296-MCR-GRJ |
| 14152 | 30866 | Smith, Justin | OnderLaw, LLC | 8:20-cv-33235-MCR-GRJ |
| 14153 | 282945 | Jones, Mia Kali | OnderLaw, LLC | 7:21-cv-11037-MCR-GRJ |
| 14154 | 29721 | Carrasco, Roger | OnderLaw, LLC | 7:20-cv-92557-MCR-GRJ |
| 14155 | 291970 | Page, Eric Leroy | OnderLaw, LLC | 7:21-cv-12386-MCR-GRJ |
| 14156 | 30531 | Mullin, David | OnderLaw, LLC | 8:20-cv-33469-MCR-GRJ |
| 14157 | 30125 | Hazell, Ezra | OnderLaw, LLC | 7:20-cv-42431-MCR-GRJ |
| 14158 | 174950 | OBRIEN, TODD L | OnderLaw, LLC | 8:20-cv-54077-MCR-GRJ |
| 14159 | 30668 | Prewitt, Mark | OnderLaw, LLC | 7:20-cv-06859-MCR-GRJ |
| 14160 | 291881 | Munoz, Juan | OnderLaw, LLC | 7:21-cv-12356-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 14161 | 30510 | Moore, Zachary | OnderLaw, LLC | 7:20-cv-42621-MCR-GRJ |
| 14162 | 326578 | Cofield, Lesmus Antonio | OnderLaw, LLC | 7:21-cv-44812-MCR-GRJ |
| 14163 | 31080 | WILLIAMS, JONATHAN | OnderLaw, LLC | 7:20-cv-93221-MCR-GRJ |
| 14164 | 29559 | Ayers, Christoph | OnderLaw, LLC | 7:20-cv-92541-MCR-GRJ |
| 14165 | 30527 | Motsinger, Mark | OnderLaw, LLC | 8:20-cv-33461-MCR-GRJ |
| 14166 | 31051 | Weldon, Joshua | OnderLaw, LLC | 7:20-cv-93202-MCR-GRJ |
| 14167 | 29826 | Dahlberg, Curtis | OnderLaw, LLC | 7:20-cv-42333-MCR-GRJ |
| 14168 | 29657 | Boyles, William | OnderLaw, LLC | 7:20-cv-92552-MCR-GRJ |
| 14169 | 30629 | PETERSON, ERIC | OnderLaw, LLC | 8:20-cv-33571-MCR-GRJ |
| 14170 | 298489 | Skipper, Chad Ronald | OnderLaw, LLC | 7:21-cv-23457-MCR-GRJ |
| 14171 | 280099 | Morgan, Richard Brandon | OnderLaw, LLC | 7:21-cv-02605-MCR-GRJ |
| 14172 | 29977 | Francois, Steven | OnderLaw, LLC | 7:20-cv-92630-MCR-GRJ |
| 14173 | 30017 | Godwin, Timothy | OnderLaw, LLC | 7:20-cv-92643-MCR-GRJ |
| 14174 | 223030 | Gasvoda, Sean | OnderLaw, LLC | 8:20-cv-66411-MCR-GRJ |
| 14175 | 30553 | Newberry, Martin | OnderLaw, LLC | 8:20-cv-33502-MCR-GRJ |
| 14176 | 30398 | Manning, Ricky | OnderLaw, LLC | 7:20-cv-42601-MCR-GRJ |
| 14177 | 29936 | Farrior, Cedrick | OnderLaw, LLC | 7:20-cv-42363-MCR-GRJ |
| 14178 | 29915 | Erwin, Cameron | OnderLaw, LLC | 7:20-cv-92609-MCR-GRJ |
| 14179 | 29747 | Christian, Randle | OnderLaw, LLC | 7:20-cv-42586-MCR-GRJ |
| 14180 | 30149 | Higginbotham, Christopher | OnderLaw, LLC | 7:20-cv-92737-MCR-GRJ |
| 14181 | 298502 | JONES, ROBERT | OnderLaw, LLC | 7:21-cv-23470-MCR-GRJ |
| 14182 | 30198 | Inzunza, Guillermo | OnderLaw, LLC | 7:20-cv-92767-MCR-GRJ |
| 14183 | 223035 | Douglas, David | OnderLaw, LLC | 8:20-cv-66432-MCR-GRJ |
| 14184 | 30970 | Tolles, William | OnderLaw, LLC | 7:20-cv-93156-MCR-GRJ |
| 14185 | 29881 | Drumright, Jana | OnderLaw, LLC | 7:20-cv-92600-MCR-GRJ |
| 14186 | 30805 | Schmitt, Peter | OnderLaw, LLC | 7:20-cv-93006-MCR-GRJ |
| 14187 | 223108 | Criddle, Troy | OnderLaw, LLC | 8:20-cv-66721-MCR-GRJ |
| 14188 | 30120 | Hawkins, Tony | OnderLaw, LLC | 7:20-cv-92716-MCR-GRJ |
| 14189 | 87617 | Nguyen, Calvin | OnderLaw, LLC | 8:20-cv-34300-MCR-GRJ |
| 14190 | 29789 | Cooper, Uri | OnderLaw, LLC | 7:20-cv-92565-MCR-GRJ |
| 14191 | 29577 | Barker, Paul | OnderLaw, LLC | 7:20-cv-42310-MCR-GRJ |
| 14192 | 303188 | Williams, Daniel R. | OnderLaw, LLC | 7:21-cv-21508-MCR-GRJ |
| 14193 | 30962 | Thorndike, Brian | OnderLaw, LLC | 8:20-cv-33309-MCR-GRJ |
| 14194 | 303182 | Torres, Manuel Cortes | OnderLaw, LLC | 7:21-cv-21502-MCR-GRJ |
| 14195 | 289532 | Nguyen, Samantha | OnderLaw, LLC | 7:21-cv-10700-MCR-GRJ |
| 14196 | 323173 | LE, THANH VAN | OnderLaw, LLC | 7:21-cv-38153-MCR-GRJ |
| 14197 | 29918 | Estep, Danny | OnderLaw, LLC | 7:20-cv-92610-MCR-GRJ |
| 14198 | 176259 | Edwards, Travis | OnderLaw, LLC | 8:20-cv-54095-MCR-GRJ |
| 14199 | 30882 | Song, Christian | OnderLaw, LLC | 8:20-cv-33241-MCR-GRJ |
| 14200 | 233243 | McLaughlin, Sean | OnderLaw, LLC | 8:20-cv-68125-MCR-GRJ |
| 14201 | 291959 | Miller, Cornelius Neal | OnderLaw, LLC | 7:21-cv-12375-MCR-GRJ |
| 14202 | 29833 | Daniels, Bartley R | OnderLaw, LLC | 7:20-cv-92583-MCR-GRJ |
| 14203 | 291954 | Martin, Gerald Wayne | OnderLaw, LLC | 7:21-cv-12370-MCR-GRJ |
| 14204 | 30801 | Schellinger, Jon | OnderLaw, LLC | 7:20-cv-93001-MCR-GRJ |
| 14205 | 191421 | LEWISON, CHAD | Parafinczuk Wolf, P.A. | 8:20-cv-38242-MCR-GRJ |
| 14206 | 333396 | Barnett, Timothy | Parafinczuk Wolf, P.A. | 7:21-cv-52829-MCR-GRJ |
| 14207 | 329333 | Piontek, Gordon | Parafinczuk Wolf, P.A. | 7:21-cv-49040-MCR-GRJ |
| 14208 | 188679 | Sanchez, David M. | Parafinczuk Wolf, P.A. | 8:20-cv-28619-MCR-GRJ |
| 14209 | 188678 | PICHARDO, ARTHUR | Parafinczuk Wolf, P.A. | 8:20-cv-28615-MCR-GRJ |
| 14210 | 324871 | Allen, Roderick | Parafinczuk Wolf, P.A. | 7:21-cv-44549-MCR-GRJ |
| 14211 | 188680 | Earhart, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-28623-MCR-GRJ |
| 14212 | 210407 | Badgett, Adam NICHOLAS | Parafinczuk Wolf, P.A. | 8:20-cv-59575-MCR-GRJ |
| 14213 | 174995 | Snell, Arthur | Parafinczuk Wolf, P.A. | 7:20-cv-89866-MCR-GRJ |
| 14214 | 182539 | MAZZOLA, NOAH | Parafinczuk Wolf, P.A. | 7:20-cv-90706-MCR-GRJ |
| 14215 | 308129 | Traylor, Gary | Parafinczuk Wolf, P.A. | 7:21-cv-27305-MCR-GRJ |
| 14216 | 321772 | Weber, Walter | Parafinczuk Wolf, P.A. | 7:21-cv-41958-MCR-GRJ |
| 14217 | 158025 | Edwards, James John | Parafinczuk Wolf, P.A. | 7:20-cv-35588-MCR-GRJ |
| 14218 | 156430 | Nichols, Bradley | Parafinczuk Wolf, P.A. | 7:20-cv-35430-MCR-GRJ |
| 14219 | 52388 | LANE, ABENAYAA | Parafinczuk Wolf, P.A. | 7:20-cv-05175-MCR-GRJ |
| 14220 | 191457 | Newton, Roy | Parafinczuk Wolf, P.A. | 8:20-cv-38400-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14221 | 174997 | Kellerman, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-89871-MCR-GRJ |
| 14222 | 168618 | BACA, AMANDA | Parafinczuk Wolf, P.A. | 7:20-cv-38081-MCR-GRJ |
| 14223 | 311278 | Ainsburg, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-28567-MCR-GRJ |
| 14224 | 168795 | TITUS, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-38464-MCR-GRJ |
| 14225 | 182552 | MISTERS, GLENN | Parafinczuk Wolf, P.A. | 7:20-cv-90739-MCR-GRJ |
| 14226 | 182624 | THOR, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90888-MCR-GRJ |
| 14227 | 191295 | Blanton, Jonathan | Parafinczuk Wolf, P.A. | 8:20-cv-38707-MCR-GRJ |
| 14228 | 168641 | CHAPMAN, JARED | Parafinczuk Wolf, P.A. | 7:20-cv-38174-MCR-GRJ |
| 14229 | 203275 | SALISBURY-GUM, TREYTON JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-50055-MCR-GRJ |
| 14230 | 52447 | MARCUM, STEPHEN | Parafinczuk Wolf, P.A. | 7:20-cv-05768-MCR-GRJ |
| 14231 | 168744 | PELS, JEFFERY | Parafinczuk Wolf, P.A. | 7:20-cv-38225-MCR-GRJ |
| 14232 | 191456 | Newsome, Harold | Parafinczuk Wolf, P.A. | 8:20-cv-38395-MCR-GRJ |
| 14233 | 329263 | Noland, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-48930-MCR-GRJ |
| 14234 | 308209 | Macinsky, Samuel | Parafinczuk Wolf, P.A. | 7:21-cv-27476-MCR-GRJ |
| 14235 | 52516 | MRZYGLOCKI, PHILLIP | Parafinczuk Wolf, P.A. | 7:20-cv-05258-MCR-GRJ |
| 14236 | 214622 | Bongiovonni, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-66776-MCR-GRJ |
| 14237 | 214620 | Berry, Jacqueline | Parafinczuk Wolf, P.A. | 8:20-cv-66765-MCR-GRJ |
| 14238 | 288617 | Baylis, James | Parafinczuk Wolf, P.A. | 7:21-cv-10648-MCR-GRJ |
| 14239 | 307020 | McDaniel, Charles | Parafinczuk Wolf, P.A. | 7:21-cv-24094-MCR-GRJ |
| 14240 | 308182 | Pichardo-Batista, Ruby | Parafinczuk Wolf, P.A. | 7:21-cv-27418-MCR-GRJ |
| 14241 | 308172 | Gibson, Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-27396-MCR-GRJ |
| 14242 | 321777 | Whatley, Marlon | Parafinczuk Wolf, P.A. | 7:21-cv-41969-MCR-GRJ |
| 14243 | 156660 | Howe, Charles | Parafinczuk Wolf, P.A. | 7:20-cv-34344-MCR-GRJ |
| 14244 | 52471 | EZRO, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05213-MCR-GRJ |
| 14245 | 210428 | McDonald, Henry | Parafinczuk Wolf, P.A. | 8:20-cv-59652-MCR-GRJ |
| 14246 | 321814 | Lonsdale, Jimmy | Parafinczuk Wolf, P.A. | 7:21-cv-42040-MCR-GRJ |
| 14247 | 159172 | Akins, Dustin | Parafinczuk Wolf, P.A. | 7:20-cv-35574-MCR-GRJ |
| 14248 | 168810 | WILHELM, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-38552-MCR-GRJ |
| 14249 | 247684 | Hudson, Hazzan | Parafinczuk Wolf, P.A. | 9:20-cv-10726-MCR-GRJ |
| 14250 | 174974 | Leger, Chris | Parafinczuk Wolf, P.A. | 7:20-cv-89812-MCR-GRJ |
| 14251 | 199998 | HOBBS, JERRY | Parafinczuk Wolf, P.A. | 8:20-cv-62859-MCR-GRJ |
| 14252 | 156823 | Fletcher, Elbert | Parafinczuk Wolf, P.A. | 7:20-cv-34497-MCR-GRJ |
| 14253 | 174965 | Breder, John | Parafinczuk Wolf, P.A. | 7:20-cv-89790-MCR-GRJ |
| 14254 | 191549 | Watkins, Curtis | Parafinczuk Wolf, P.A. | 8:20-cv-38826-MCR-GRJ |
| 14255 | 216568 | MILLS, CLINTON SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-67123-MCR-GRJ |
| 14256 | 52424 | TOMPKINS, KODY | Parafinczuk Wolf, P.A. | 7:20-cv-05728-MCR-GRJ |
| 14257 | 168732 | MOFFETT, JODY | Parafinczuk Wolf, P.A. | 7:20-cv-38160-MCR-GRJ |
| 14258 | 172896 | LINK, VINCENT | Parafinczuk Wolf, P.A. | 7:20-cv-89741-MCR-GRJ |
| 14259 | 52492 | BINGLE, KEN | Parafinczuk Wolf, P.A. | 7:20-cv-05234-MCR-GRJ |
| 14260 | 216575 | RICHARDSON, CHRISTOPHER D | Parafinczuk Wolf, P.A. | 8:20-cv-67141-MCR-GRJ |
| 14261 | 182402 | ALMONOR, KERNTZ | Parafinczuk Wolf, P.A. | 7:20-cv-90017-MCR-GRJ |
| 14262 | 200017 | MANUIA, SOLOMON P. | Parafinczuk Wolf, P.A. | 8:20-cv-62893-MCR-GRJ |
| 14263 | 191506 | Smith, Aaron | Parafinczuk Wolf, P.A. | 8:20-cv-38626-MCR-GRJ |
| 14264 | 191388 | Herlick, Mark | Parafinczuk Wolf, P.A. | 8:20-cv-39124-MCR-GRJ |
| 14265 | 157010 | Herrera, Jose | Parafinczuk Wolf, P.A. | 7:20-cv-34718-MCR-GRJ |
| 14266 | 308163 | Irvin, Dakota | Parafinczuk Wolf, P.A. | 7:21-cv-27377-MCR-GRJ |
| 14267 | 182642 | WHITLOCK, CRAIG | Parafinczuk Wolf, P.A. | 7:20-cv-90921-MCR-GRJ |
| 14268 | 168787 | TABULA, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-38291-MCR-GRJ |
| 14269 | 191490 | Sarkis, Joyce | Parafinczuk Wolf, P.A. | 8:20-cv-38571-MCR-GRJ |
| 14270 | 191502 | Simpson, Julie | Parafinczuk Wolf, P.A. | 8:20-cv-38608-MCR-GRJ |
| 14271 | 191484 | Rice, Mary | Parafinczuk Wolf, P.A. | 8:20-cv-38539-MCR-GRJ |
| 14272 | 52427 | MIDDLETON, FREDERICK | Parafinczuk Wolf, P.A. | 7:20-cv-05731-MCR-GRJ |
| 14273 | 168708 | LAMKE, CANDICE | Parafinczuk Wolf, P.A. | 7:20-cv-38103-MCR-GRJ |
| 14274 | 199982 | GEER, FRED C | Parafinczuk Wolf, P.A. | 8:20-cv-62678-MCR-GRJ |
| 14275 | 288576 | Williams, Dace | Parafinczuk Wolf, P.A. | 7:21-cv-10607-MCR-GRJ |
| 14276 | 162325 | Arcia, Martin | Parafinczuk Wolf, P.A. | 7:20-cv-36493-MCR-GRJ |
| 14277 | 308167 | Miller, Ammon | Parafinczuk Wolf, P.A. | 7:21-cv-27385-MCR-GRJ |
| 14278 | 200012 | LETT, ALEXANDER | Parafinczuk Wolf, P.A. | 8:20-cv-62885-MCR-GRJ |
| 14279 | 168636 | BURNS, CALEB | Parafinczuk Wolf, P.A. | 7:20-cv-38159-MCR-GRJ |
| 14280 | 157960 | Jernigan, Ryan | Parafinczuk Wolf, P.A. | 7:20-cv-35540-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14281 | 191552 | WEST, DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-38841-MCR-GRJ |
| 14282 | 214638 | Jeffcoat, Quanna | Parafinczuk Wolf, P.A. | 8:20-cv-66866-MCR-GRJ |
| 14283 | 182483 | HENDERSON, GREGORY | Parafinczuk Wolf, P.A. | 7:20-cv-90166-MCR-GRJ |
| 14284 | 288631 | Pierri, Anthony | Parafinczuk Wolf, P.A. | 7:21-cv-10662-MCR-GRJ |
| 14285 | 174992 | STEARNS, NATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-89860-MCR-GRJ |
| 14286 | 168620 | BALDERMAN, GENE | Parafinczuk Wolf, P.A. | 7:20-cv-38085-MCR-GRJ |
| 14287 | 199963 | DEBELLEVUE, VALLEE | Parafinczuk Wolf, P.A. | 8:20-cv-62636-MCR-GRJ |
| 14288 | 329331 | Morales, Raphael | Parafinczuk Wolf, P.A. | 7:21-cv-49036-MCR-GRJ |
| 14289 | 168652 | DOWNING, BARRETT | Parafinczuk Wolf, P.A. | 7:20-cv-38199-MCR-GRJ |
| 14290 | 288570 | WINDYBOY, NATHANIEL | Parafinczuk Wolf, P.A. | 7:21-cv-10601-MCR-GRJ |
| 14291 | 203228 | Cooper, Brandy | Parafinczuk Wolf, P.A. | 8:20-cv-49870-MCR-GRJ |
| 14292 | 288574 | Hatmaker, David L | Parafinczuk Wolf, P.A. | 7:21-cv-10605-MCR-GRJ |
| 14293 | 210403 | Oyuela, Alberto | Parafinczuk Wolf, P.A. | 8:20-cv-59559-MCR-GRJ |
| 14294 | 288585 | Rabaste, Jordan | Parafinczuk Wolf, P.A. | 7:21-cv-10616-MCR-GRJ |
| 14295 | 288535 | Thiesen, Josef Yong | Parafinczuk Wolf, P.A. | 7:21-cv-10566-MCR-GRJ |
| 14296 | 168781 | STARKS, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-38285-MCR-GRJ |
| 14297 | 203257 | Mathis, Ryan | Parafinczuk Wolf, P.A. | 8:20-cv-49989-MCR-GRJ |
| 14298 | 254879 | DEVORE, SHEKIA | Parafinczuk Wolf, P.A. | 9:20-cv-10739-MCR-GRJ |
| 14299 | 329325 | Sharpe, Joshua | Parafinczuk Wolf, P.A. | 7:21-cv-49023-MCR-GRJ |
| 14300 | 308161 | Stinson, Marc | Parafinczuk Wolf, P.A. | 7:21-cv-27372-MCR-GRJ |
| 14301 | 329327 | Trainer, Blake | Parafinczuk Wolf, P.A. | 7:21-cv-49027-MCR-GRJ |
| 14302 | 333422 | ALLEN, STEPHEN | Parafinczuk Wolf, P.A. | 7:21-cv-52855-MCR-GRJ |
| 14303 | 333390 | Miller, Caronda | Parafinczuk Wolf, P.A. | 7:21-cv-52823-MCR-GRJ |
| 14304 | 216558 | HOPKINS, GREGORY | Parafinczuk Wolf, P.A. | 8:20-cv-67092-MCR-GRJ |
| 14305 | 168678 | HANSKI, STEFANIE | Parafinczuk Wolf, P.A. | 7:20-cv-38232-MCR-GRJ |
| 14306 | 52523 | SAAVEDRA, ALONSO | Parafinczuk Wolf, P.A. | 7:20-cv-05265-MCR-GRJ |
| 14307 | 52419 | SILVA, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05723-MCR-GRJ |
| 14308 | 163754 | Blunck, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-36800-MCR-GRJ |
| 14309 | 329249 | Newton, Alton | Parafinczuk Wolf, P.A. | 7:21-cv-48916-MCR-GRJ |
| 14310 | 333459 | Battle, Terrell | Parafinczuk Wolf, P.A. | 7:21-cv-52892-MCR-GRJ |
| 14311 | 175013 | Schultz, Brett | Parafinczuk Wolf, P.A. | 7:20-cv-89914-MCR-GRJ |
| 14312 | 329334 | Noelke, Nicolacia | Parafinczuk Wolf, P.A. | 7:21-cv-49042-MCR-GRJ |
| 14313 | 214634 | Hagberg, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-66845-MCR-GRJ |
| 14314 | 191481 | RAMIREZ, JOE RAYMOND | Parafinczuk Wolf, P.A. | 8:20-cv-38524-MCR-GRJ |
| 14315 | 321785 | Williams, Shamecca | Parafinczuk Wolf, P.A. | 7:21-cv-41985-MCR-GRJ |
| 14316 | 157376 | King, Randon | Parafinczuk Wolf, P.A. | 7:20-cv-35058-MCR-GRJ |
| 14317 | 191353 | FITZGERALD COLEMAN, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-38984-MCR-GRJ |
| 14318 | 210430 | Toops, Brian | Parafinczuk Wolf, P.A. | 8:20-cv-59658-MCR-GRJ |
| 14319 | 52514 | JONES, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-05256-MCR-GRJ |
| 14320 | 200027 | MORGAN, SHAYLA | Parafinczuk Wolf, P.A. | 8:20-cv-62912-MCR-GRJ |
| 14321 | 308219 | Boyea, Niytahssia | Parafinczuk Wolf, P.A. | 7:21-cv-27497-MCR-GRJ |
| 14322 | 259946 | Mendenhall, Adrian | Parafinczuk Wolf, P.A. | 9:20-cv-10750-MCR-GRJ |
| 14323 | 329288 | Purnell, Phillip | Parafinczuk Wolf, P.A. | 7:21-cv-48955-MCR-GRJ |
| 14324 | 191561 | Wortham, Brandon | Parafinczuk Wolf, P.A. | 8:20-cv-38884-MCR-GRJ |
| 14325 | 182627 | TORRES, ISAIAS | Parafinczuk Wolf, P.A. | 7:20-cv-90894-MCR-GRJ |
| 14326 | 321819 | Schafer, Chad | Parafinczuk Wolf, P.A. | 7:21-cv-42051-MCR-GRJ |
| 14327 | 288608 | Elias, Trey Marquis | Parafinczuk Wolf, P.A. | 7:21-cv-10639-MCR-GRJ |
| 14328 | 203230 | Couvillion, Marc | Parafinczuk Wolf, P.A. | 8:20-cv-49881-MCR-GRJ |
| 14329 | 203279 | Smith, Kathryn E | Parafinczuk Wolf, P.A. | 8:20-cv-50070-MCR-GRJ |
| 14330 | 182538 | MAXSON, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-90703-MCR-GRJ |
| 14331 | 182607 | Smith, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-90857-MCR-GRJ |
| 14332 | 191443 | Metcalfe, Marci | Parafinczuk Wolf, P.A. | 8:20-cv-38341-MCR-GRJ |
| 14333 | 329290 | Taylor, Tyson | Parafinczuk Wolf, P.A. | 7:21-cv-48957-MCR-GRJ |
| 14334 | 333461 | Arrington, Jeffery | Parafinczuk Wolf, P.A. | 7:21-cv-52894-MCR-GRJ |
| 14335 | 210425 | Hoffman, Alex JASON | Parafinczuk Wolf, P.A. | 8:20-cv-59643-MCR-GRJ |
| 14336 | 308220 | Moore, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-27499-MCR-GRJ |
| 14337 | 311297 | Hines, Etorian | Parafinczuk Wolf, P.A. | 7:21-cv-28586-MCR-GRJ |
| 14338 | 329253 | Taylor, Rufus | Parafinczuk Wolf, P.A. | 7:21-cv-48920-MCR-GRJ |
| 14339 | 203271 | Quick, Brian | Parafinczuk Wolf, P.A. | 8:20-cv-50039-MCR-GRJ |
| 14340 | 52474 | WEAVER, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05216-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14341 | 52418 | JACOBSON, ERIK | Parafinczuk Wolf, P.A. | 7:20-cv-05722-MCR-GRJ |
| 14342 | 288601 | Bollin, Brian Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-10632-MCR-GRJ |
| 14343 | 191410 | JONES, JEFFREY M | Parafinczuk Wolf, P.A. | 8:20-cv-38198-MCR-GRJ |
| 14344 | 168714 | LEE, LYNUEL | Parafinczuk Wolf, P.A. | 7:20-cv-38118-MCR-GRJ |
| 14345 | 174981 | Wilson, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-89831-MCR-GRJ |
| 14346 | 172888 | Edwards, Jontavious | Parafinczuk Wolf, P.A. | 7:20-cv-89720-MCR-GRJ |
| 14347 | 191389 | HERNANDEZ, EDUARDO | Parafinczuk Wolf, P.A. | 8:20-cv-39128-MCR-GRJ |
| 14348 | 191539 | Ventura, Manuel | Parafinczuk Wolf, P.A. | 8:20-cv-38780-MCR-GRJ |
| 14349 | 203236 | Ealy, David L | Parafinczuk Wolf, P.A. | 8:20-cv-49908-MCR-GRJ |
| 14350 | 182646 | Wilson, Justin | Parafinczuk Wolf, P.A. | 7:20-cv-90929-MCR-GRJ |
| 14351 | 199972 | FELCH, GROVER | Parafinczuk Wolf, P.A. | 8:20-cv-62655-MCR-GRJ |
| 14352 | 326619 | Galimba, Genaro | Parafinczuk Wolf, P.A. | 7:21-cv-48777-MCR-GRJ |
| 14353 | 174968 | Carter, Melvin | Parafinczuk Wolf, P.A. | 7:20-cv-89798-MCR-GRJ |
| 14354 | 182430 | BRESETT, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90067-MCR-GRJ |
| 14355 | 321787 | Winchester, Nomsa | Parafinczuk Wolf, P.A. | 7:21-cv-41989-MCR-GRJ |
| 14356 | 168682 | HEFFELFINGER, JESSE | Parafinczuk Wolf, P.A. | 7:20-cv-38243-MCR-GRJ |
| 14357 | 168698 | Johnson, Scott | Parafinczuk Wolf, P.A. | 7:20-cv-38078-MCR-GRJ |
| 14358 | 333453 | Alvarez, John | Parafinczuk Wolf, P.A. | 7:21-cv-52886-MCR-GRJ |
| 14359 | 182476 | GRESHAM, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90151-MCR-GRJ |
| 14360 | 52529 | CABRERA, JESUS | Parafinczuk Wolf, P.A. | 7:20-cv-05271-MCR-GRJ |
| 14361 | 163316 | Markley, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-36664-MCR-GRJ |
| 14362 | 174976 | TANNER, COREY | Parafinczuk Wolf, P.A. | 7:20-cv-89818-MCR-GRJ |
| 14363 | 168700 | JONES, PAMELA | Parafinczuk Wolf, P.A. | 7:20-cv-38082-MCR-GRJ |
| 14364 | 311296 | Herrod, Jacob | Parafinczuk Wolf, P.A. | 7:21-cv-28585-MCR-GRJ |
| 14365 | 324865 | Al-Mohanna, Hassan | Parafinczuk Wolf, P.A. | 7:21-cv-44543-MCR-GRJ |
| 14366 | 182482 | HAUGER, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-90164-MCR-GRJ |
| 14367 | 200040 | RAMIREZ, ALDO J | Parafinczuk Wolf, P.A. | 8:20-cv-62937-MCR-GRJ |
| 14368 | 333386 | Amberg, Colt | Parafinczuk Wolf, P.A. | 7:21-cv-52819-MCR-GRJ |
| 14369 | 329259 | Bello, Raphael | Parafinczuk Wolf, P.A. | 7:21-cv-48926-MCR-GRJ |
| 14370 | 163313 | Nelson, Robert | Parafinczuk Wolf, P.A. | 7:20-cv-36653-MCR-GRJ |
| 14371 | 163106 | Steinburg, Bartholomew | Parafinczuk Wolf, P.A. | 7:20-cv-36766-MCR-GRJ |
| 14372 | 52384 | Davis, William | Parafinczuk Wolf, P.A. | 7:20-cv-05171-MCR-GRJ |
| 14373 | 52468 | BERNARD, IAN | Parafinczuk Wolf, P.A. | 7:20-cv-05210-MCR-GRJ |
| 14374 | 182569 | Payne, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-90785-MCR-GRJ |
| 14375 | 182494 | JACKSON, DEVONE | Parafinczuk Wolf, P.A. | 7:20-cv-90184-MCR-GRJ |
| 14376 | 191328 | Crump, Jeffrey | Parafinczuk Wolf, P.A. | 8:20-cv-38873-MCR-GRJ |
| 14377 | 52465 | HAMILTON, JOSH | Parafinczuk Wolf, P.A. | 7:20-cv-05207-MCR-GRJ |
| 14378 | 188672 | GREEN, JUSTIN | Parafinczuk Wolf, P.A. | 8:20-cv-28597-MCR-GRJ |
| 14379 | 182553 | Montes, Danny | Parafinczuk Wolf, P.A. | 7:20-cv-90742-MCR-GRJ |
| 14380 | 168752 | POWELL, RANDALL | Parafinczuk Wolf, P.A. | 7:20-cv-38235-MCR-GRJ |
| 14381 | 182612 | STERLING, GILBERT | Parafinczuk Wolf, P.A. | 7:20-cv-90864-MCR-GRJ |
| 14382 | 52454 | ESCALANTE, OSCAR | Parafinczuk Wolf, P.A. | 7:20-cv-05790-MCR-GRJ |
| 14383 | 321779 | Wiggins, Jeremy | Parafinczuk Wolf, P.A. | 7:21-cv-41973-MCR-GRJ |
| 14384 | 214647 | McClintock, Gregory | Parafinczuk Wolf, P.A. | 8:20-cv-66910-MCR-GRJ |
| 14385 | 311282 | Brooks, Jeremy | Parafinczuk Wolf, P.A. | 7:21-cv-28571-MCR-GRJ |
| 14386 | 182525 | LOYD, JAMAL | Parafinczuk Wolf, P.A. | 7:20-cv-90264-MCR-GRJ |
| 14387 | 326615 | Campos, Sean | Parafinczuk Wolf, P.A. | 7:21-cv-48775-MCR-GRJ |
| 14388 | 168753 | PRATT, PAMELA | Parafinczuk Wolf, P.A. | 7:20-cv-38238-MCR-GRJ |
| 14389 | 163969 | Driver, William | Parafinczuk Wolf, P.A. | 7:20-cv-36852-MCR-GRJ |
| 14390 | 191497 | Sheffield, Brodrick | Parafinczuk Wolf, P.A. | 8:20-cv-38584-MCR-GRJ |
| 14391 | 203263 | Morrison, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-50012-MCR-GRJ |
| 14392 | 168670 | GLOVER, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-38217-MCR-GRJ |
| 14393 | 308189 | Taylor, Devonte | Parafinczuk Wolf, P.A. | 7:21-cv-27433-MCR-GRJ |
| 14394 | 191333 | Dehoyos, Juan | Parafinczuk Wolf, P.A. | 8:20-cv-38898-MCR-GRJ |
| 14395 | 329281 | Stewart, Corey | Parafinczuk Wolf, P.A. | 7:21-cv-48948-MCR-GRJ |
| 14396 | 191453 | Najera, Nicholas | Parafinczuk Wolf, P.A. | 8:20-cv-38384-MCR-GRJ |
| 14397 | 174963 | PEUSER, CHARLES | Parafinczuk Wolf, P.A. | 7:20-cv-89785-MCR-GRJ |
| 14398 | 182481 | Harvey, Brian | Parafinczuk Wolf, P.A. | 7:20-cv-90161-MCR-GRJ |
| 14399 | 214631 | Elder, Kevin | Parafinczuk Wolf, P.A. | 8:20-cv-66828-MCR-GRJ |
| 14400 | 308212 | Esposti, Edward | Parafinczuk Wolf, P.A. | 7:21-cv-27482-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14401 | 216537 | BUCHHOLZ, SAMANTHA KAYE | Parafinczuk Wolf, P.A. | 8:20-cv-67006-MCR-GRJ |
| 14402 | 199950 | BROUSSARD, DOMINIQUE | Parafinczuk Wolf, P.A. | 8:20-cv-62607-MCR-GRJ |
| 14403 | 321813 | Kim, KeeBum | Parafinczuk Wolf, P.A. | 7:21-cv-42038-MCR-GRJ |
| 14404 | 329332 | Sidney, Tasha | Parafinczuk Wolf, P.A. | 7:21-cv-49038-MCR-GRJ |
| 14405 | 174971 | JENNINGS, LEODIS | Parafinczuk Wolf, P.A. | 7:20-cv-99805-MCR-GRJ |
| 14406 | 185176 | Miller, Dennis | Parafinczuk Wolf, P.A. | 8:20-cv-28399-MCR-GRJ |
| 14407 | 191550 | WATSON, CHRISTOPHER | Parafinczuk Wolf, P.A. | 8:20-cv-38831-MCR-GRJ |
| 14408 | 216578 | SCOTT, ZACKERY | Parafinczuk Wolf, P.A. | 8:20-cv-67147-MCR-GRJ |
| 14409 | 52453 | RAYL, JUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05789-MCR-GRJ |
| 14410 | 200055 | Snyder, James | Parafinczuk Wolf, P.A. | 8:20-cv-62965-MCR-GRJ |
| 14411 | 52533 | CAMPBELL, DON | Parafinczuk Wolf, P.A. | 7:20-cv-05275-MCR-GRJ |
| 14412 | 329301 | Rhude, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48972-MCR-GRJ |
| 14413 | 191417 | Koliscz, Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-38228-MCR-GRJ |
| 14414 | 168693 | JAMES, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-38068-MCR-GRJ |
| 14415 | 182487 | Hill, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-90172-MCR-GRJ |
| 14416 | 321800 | Bellamy, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-42012-MCR-GRJ |
| 14417 | 333411 | Baker, Howard | Parafinczuk Wolf, P.A. | 7:21-cv-52844-MCR-GRJ |
| 14418 | 182498 | JOHNSON, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-90192-MCR-GRJ |
| 14419 | 182474 | Green, Walter | Parafinczuk Wolf, P.A. | 7:20-cv-90147-MCR-GRJ |
| 14420 | 203262 | Miller, David W | Parafinczuk Wolf, P.A. | 8:20-cv-50008-MCR-GRJ |
| 14421 | 182536 | MATTHEWS, ANTONIO | Parafinczuk Wolf, P.A. | 7:20-cv-90698-MCR-GRJ |
| 14422 | 168764 | Rodney, Brian | Parafinczuk Wolf, P.A. | 7:20-cv-38266-MCR-GRJ |
| 14423 | 168780 | SONGAO, KENNETH MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-68314-MCR-GRJ |
| 14424 | 333457 | Armenta, Francisco | Parafinczuk Wolf, P.A. | 7:21-cv-52890-MCR-GRJ |
| 14425 | 321808 | Galvan, Edgar | Parafinczuk Wolf, P.A. | 7:21-cv-42028-MCR-GRJ |
| 14426 | 308176 | Mertz, David | Parafinczuk Wolf, P.A. | 7:21-cv-27405-MCR-GRJ |
| 14427 | 168775 | SEWELL, ADDISON | Parafinczuk Wolf, P.A. | 7:20-cv-38280-MCR-GRJ |
| 14428 | 191316 | Causey, Branden | Parafinczuk Wolf, P.A. | 8:20-cv-38811-MCR-GRJ |
| 14429 | 182530 | MARINO, OHNJAY A. | Parafinczuk Wolf, P.A. | 7:20-cv-90680-MCR-GRJ |
| 14430 | 182603 | SHOCKOME, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90849-MCR-GRJ |
| 14431 | 52393 | CRUZ, CHANO | Parafinczuk Wolf, P.A. | 7:20-cv-05179-MCR-GRJ |
| 14432 | 182573 | PETERSON, JALESA | Parafinczuk Wolf, P.A. | 7:20-cv-90794-MCR-GRJ |
| 14433 | 191534 | Tuck, Brad | Parafinczuk Wolf, P.A. | 8:20-cv-38758-MCR-GRJ |
| 14434 | 52483 | KERR, BRENT | Parafinczuk Wolf, P.A. | 7:20-cv-05225-MCR-GRJ |
| 14435 | 308205 | Palacios, Andres | Parafinczuk Wolf, P.A. | 7:21-cv-27467-MCR-GRJ |
| 14436 | 216587 | TOLLIVER, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-67165-MCR-GRJ |
| 14437 | 105163 | Lyles, Quinn Todd | Parker Waichman LLP | 7:20-cv-70197-MCR-GRJ |
| 14438 | 105999 | SMITH, JOSHUA | Parker Waichman LLP | 7:20-cv-71920-MCR-GRJ |
| 14439 | 104687 | Harmon, Charles | Parker Waichman LLP | 7:20-cv-74482-MCR-GRJ |
| 14440 | 105470 | Nelson, John Travis Christopher Leonard | Parker Waichman LLP | 7:20-cv-70876-MCR-GRJ |
| 14441 | 106149 | Tharp, Sterling | Parker Waichman LLP | 7:20-cv-72372-MCR-GRJ |
| 14442 | 106418 | WILLIAMS, WAYNE | Parker Waichman LLP | 7:20-cv-73884-MCR-GRJ |
| 14443 | 105395 | Moradi, Ryan Reza | Parker Waichman LLP | 7:20-cv-70729-MCR-GRJ |
| 14444 | 105005 | Kirk, Connor Mackenzie | Parker Waichman LLP | 7:20-cv-78061-MCR-GRJ |
| 14445 | 105182 | Major, Corey Perez | Parker Waichman LLP | 7:20-cv-70235-MCR-GRJ |
| 14446 | 104730 | Helland, Nicholas Wayne | Parker Waichman LLP | 7:20-cv-74620-MCR-GRJ |
| 14447 | 104856 | Irons, Jeffrey Thomas | Parker Waichman LLP | 7:20-cv-76602-MCR-GRJ |
| 14448 | 106194 | Torres, Minerva Esther | Parker Waichman LLP | 7:20-cv-72938-MCR-GRJ |
| 14449 | 104193 | De Jesus Santiago, Jose Manuel | Parker Waichman LLP | 7:20-cv-68812-MCR-GRJ |
| 14450 | 216614 | Kansupda, Amrish Chitranjan | Parker Waichman LLP | 8:20-cv-73506-MCR-GRJ |
| 14451 | 301384 | Argueta, Xavier | Parker Waichman LLP | 7:21-cv-22058-MCR-GRJ |
| 14452 | 105166 | Maack, Robert Patrick | Parker Waichman LLP | 7:20-cv-70203-MCR-GRJ |
| 14453 | 106517 | Zuniga, Josue Porfirio | Parker Waichman LLP | 7:20-cv-74181-MCR-GRJ |
| 14454 | 104012 | Charles, Stephen Wayne | Parker Waichman LLP | 7:20-cv-69448-MCR-GRJ |
| 14455 | 105424 | Mount, Richard Allen | Parker Waichman LLP | 7:20-cv-70787-MCR-GRJ |
| 14456 | 105331 | Miller, Joshua Ray | Parker Waichman LLP | 7:20-cv-70524-MCR-GRJ |
| 14457 | 104118 | Craig, Andrew Lee Douglas | Parker Waichman LLP | 7:20-cv-68208-MCR-GRJ |
| 14458 | 104957 | Karlen, Kristopher | Parker Waichman LLP | 7:20-cv-76935-MCR-GRJ |
| 14459 | 105107 | Lerma, Paul | Parker Waichman LLP | 7:20-cv-78464-MCR-GRJ |
| 14460 | 105531 | OTTO, MICHAEL | Parker Waichman LLP | 7:20-cv-70955-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14461 | 105666 | Putney, Joseph Edward | Parker Waichman LLP | 7:20-cv-71306-MCR-GRJ |
| 14462 | 104047 | Clark, Deangelo Montez | Parker Waichman LLP | 7:20-cv-69512-MCR-GRJ |
| 14463 | 200446 | Harlin, David Charles | Parker Waichman LLP | 8:20-cv-66773-MCR-GRJ |
| 14464 | 106312 | Walker, Freddy Lee | Parker Waichman LLP | 7:20-cv-73424-MCR-GRJ |
| 14465 | 105597 | Person, David | Parker Waichman LLP | 7:20-cv-71083-MCR-GRJ |
| 14466 | 104914 | Johnson, Timothy Ralph | Parker Waichman LLP | 7:20-cv-76725-MCR-GRJ |
| 14467 | 106157 | Thomas, Gage Richard | Parker Waichman LLP | 7:20-cv-72784-MCR-GRJ |
| 14468 | 266387 | Eckert, Aaron Jonn | Parker Waichman LLP | 9:20-cv-09825-MCR-GRJ |
| 14469 | 104615 | Greer, Shanon Ryan | Parker Waichman LLP | 7:20-cv-72468-MCR-GRJ |
| 14470 | 200483 | Sederback, Thomas James | Parker Waichman LLP | 8:20-cv-66960-MCR-GRJ |
| 14471 | 104519 | Gazzillo, Christopher | Parker Waichman LLP | 7:20-cv-71935-MCR-GRJ |
| 14472 | 105950 | Shaw, Craig | Parker Waichman LLP | 7:20-cv-71706-MCR-GRJ |
| 14473 | 104275 | Driben, Robert Stuart | Parker Waichman LLP | 7:20-cv-69600-MCR-GRJ |
| 14474 | 105490 | Northern, Wesley Dean | Parker Waichman LLP | 7:20-cv-70912-MCR-GRJ |
| 14475 | 200408 | Bradley, Briston Lavon | Parker Waichman LLP | 8:20-cv-63048-MCR-GRJ |
| 14476 | 216595 | Alkire, Ian Zachary | Parker Waichman LLP | 8:20-cv-73420-MCR-GRJ |
| 14477 | 103796 | Booker, Charlton Kirk-Patrick | Parker Waichman LLP | 7:20-cv-68824-MCR-GRJ |
| 14478 | 105746 | Richey, Jonathan Cooper | Parker Waichman LLP | 7:20-cv-71581-MCR-GRJ |
| 14479 | 104704 | Harrison, Virgil Avery | Parker Waichman LLP | 7:20-cv-74538-MCR-GRJ |
| 14480 | 103687 | Barton, Robert Craig | Parker Waichman LLP | 7:20-cv-68728-MCR-GRJ |
| 14481 | 104432 | Foss, Lonnie Lee | Parker Waichman LLP | 7:20-cv-71678-MCR-GRJ |
| 14482 | 104258 | Donnelly, Justin | Parker Waichman LLP | 7:20-cv-69045-MCR-GRJ |
| 14483 | 103762 | Blackburn, Bryan | Parker Waichman LLP | 7:20-cv-68694-MCR-GRJ |
| 14484 | 104715 | Haulton, James Charles | Parker Waichman LLP | 7:20-cv-74571-MCR-GRJ |
| 14485 | 106275 | Vela, David Carlos | Parker Waichman LLP | 7:20-cv-73251-MCR-GRJ |
| 14486 | 105202 | Mars, Michael James | Parker Waichman LLP | 7:20-cv-70275-MCR-GRJ |
| 14487 | 105126 | Little, Demeterus Jevon | Parker Waichman LLP | 7:20-cv-70125-MCR-GRJ |
| 14488 | 106105 | Sturgeon, Phillip | Parker Waichman LLP | 7:20-cv-72187-MCR-GRJ |
| 14489 | 104283 | Dugas, Brady Jude | Parker Waichman LLP | 7:20-cv-69615-MCR-GRJ |
| 14490 | 106189 | Tommaso, Matthew Joseph | Parker Waichman LLP | 7:20-cv-72919-MCR-GRJ |
| 14491 | 104477 | Gallagher, Michael | Parker Waichman LLP | 7:20-cv-71816-MCR-GRJ |
| 14492 | 105972 | Simmons, James | Parker Waichman LLP | 7:20-cv-71771-MCR-GRJ |
| 14493 | 105644 | Powell, Steven Andrew | Parker Waichman LLP | 7:20-cv-71225-MCR-GRJ |
| 14494 | 103698 | Battles, Courtney Shauntee | Parker Waichman LLP | 7:20-cv-68764-MCR-GRJ |
| 14495 | 105216 | Martinez, Derek | Parker Waichman LLP | 7:20-cv-70301-MCR-GRJ |
| 14496 | 301382 | Amstutz, Erik Allan | Parker Waichman LLP | 7:21-cv-22056-MCR-GRJ |
| 14497 | 104714 | Hauersperger, Ryan Allen | Parker Waichman LLP | 7:20-cv-74568-MCR-GRJ |
| 14498 | 103794 | Bonifield, Michael Anthony | Parker Waichman LLP | 7:20-cv-68816-MCR-GRJ |
| 14499 | 104625 | Gruber, Timothy | Parker Waichman LLP | 7:20-cv-72619-MCR-GRJ |
| 14500 | 105885 | Sater, Joshua Wade | Parker Waichman LLP | 7:20-cv-71516-MCR-GRJ |
| 14501 | 104675 | Hansberry, Jessica | Parker Waichman LLP | 7:20-cv-74438-MCR-GRJ |
| 14502 | 104835 | Hughes, Shawn Keith | Parker Waichman LLP | 7:20-cv-75348-MCR-GRJ |
| 14503 | 105148 | Lowery, Franklin | Parker Waichman LLP | 7:20-cv-70169-MCR-GRJ |
| 14504 | 104922 | Johnston, Anthony Dwight | Parker Waichman LLP | 7:20-cv-76749-MCR-GRJ |
| 14505 | 103590 | Anderson, John Wesley | Parker Waichman LLP | 7:20-cv-68338-MCR-GRJ |
| 14506 | 103650 | Baker, Christopher Lee | Parker Waichman LLP | 7:20-cv-68563-MCR-GRJ |
| 14507 | 104320 | Elam, James Thomas | Parker Waichman LLP | 7:20-cv-69716-MCR-GRJ |
| 14508 | 105620 | Pina, Samuel Jeffrey | Parker Waichman LLP | 7:20-cv-71145-MCR-GRJ |
| 14509 | 105453 | Nale, Jerome Patrick | Parker Waichman LLP | 7:20-cv-70843-MCR-GRJ |
| 14510 | 106212 | Tuchscherer, Tommy James | Parker Waichman LLP | 7:20-cv-73004-MCR-GRJ |
| 14511 | 105526 | Osborne, William Diven | Parker Waichman LLP | 7:20-cv-70944-MCR-GRJ |
| 14512 | 105176 | MAGUIN, DONALD | Parker Waichman LLP | 7:20-cv-70223-MCR-GRJ |
| 14513 | 105429 | Mulberger, Kevin | Parker Waichman LLP | 7:20-cv-70797-MCR-GRJ |
| 14514 | 104592 | Grabill, Edwin Ryan | Parker Waichman LLP | 7:20-cv-72357-MCR-GRJ |
| 14515 | 103887 | Buckley, Joseph Fredrick | Parker Waichman LLP | 7:20-cv-69068-MCR-GRJ |
| 14516 | 317739 | WYMAN, CHRISTOPHER SCOTT | Parker Waichman LLP | 7:21-cv-31242-MCR-GRJ |
| 14517 | 103830 | Bradley, Charles | Parker Waichman LLP | 7:20-cv-68939-MCR-GRJ |
| 14518 | 105628 | Polsgrove, Aaron Scott | Parker Waichman LLP | 7:20-cv-71166-MCR-GRJ |
| 14519 | 104541 | Gilley, David Russell | Parker Waichman LLP | 7:20-cv-72094-MCR-GRJ |
| 14520 | 104414 | Flowers, Richard Reagan | Parker Waichman LLP | 7:20-cv-69974-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14521 | 103686 | Barrington, Kyle Anthony | Parker Waichman LLP | 7:20-cv-68724-MCR-GRJ |
| 14522 | 105207 | Martin, Bruce | Parker Waichman LLP | 7:20-cv-70283-MCR-GRJ |
| 14523 | 106366 | Wenger, Bryndon Whitnee | Parker Waichman LLP | 7:20-cv-73704-MCR-GRJ |
| 14524 | 106283 | Vermillion, Vincent Louis | Parker Waichman LLP | 7:20-cv-73288-MCR-GRJ |
| 14525 | 103888 | Buddie, Jaqushia Janay | Parker Waichman LLP | 7:20-cv-69069-MCR-GRJ |
| 14526 | 104071 | Coleman, Lawrence Ray | Parker Waichman LLP | 7:20-cv-68041-MCR-GRJ |
| 14527 | 105253 | McClintock, Robert William | Parker Waichman LLP | 7:20-cv-70371-MCR-GRJ |
| 14528 | 105255 | McClure, John Robert | Parker Waichman LLP | 7:20-cv-70375-MCR-GRJ |
| 14529 | 104065 | Coker, Robinson Jacob | Parker Waichman LLP | 7:20-cv-68024-MCR-GRJ |
| 14530 | 104051 | Clarke, Benjamin James | Parker Waichman LLP | 7:20-cv-69517-MCR-GRJ |
| 14531 | 104707 | Harvey, Anessa Ladon | Parker Waichman LLP | 7:20-cv-74547-MCR-GRJ |
| 14532 | 104336 | English, Dustin | Parker Waichman LLP | 7:20-cv-69764-MCR-GRJ |
| 14533 | 104720 | Haynes, Lance Walter | Parker Waichman LLP | 7:20-cv-74588-MCR-GRJ |
| 14534 | 104993 | King, Henry Lewis | Parker Waichman LLP | 7:20-cv-77057-MCR-GRJ |
| 14535 | 104413 | Flowers, Buck | Parker Waichman LLP | 7:20-cv-69972-MCR-GRJ |
| 14536 | 104048 | Clark, Koty Nathaniel | Parker Waichman LLP | 7:20-cv-69514-MCR-GRJ |
| 14537 | 103775 | Blea, Charles Anthony | Parker Waichman LLP | 7:20-cv-68748-MCR-GRJ |
| 14538 | 105053 | Kyle, Donald Maxwell | Parker Waichman LLP | 7:20-cv-78293-MCR-GRJ |
| 14539 | 106091 | Strader, Tyler Shayne | Parker Waichman LLP | 7:20-cv-72131-MCR-GRJ |
| 14540 | 105075 | Laprade, Matthew Craig | Parker Waichman LLP | 7:20-cv-78378-MCR-GRJ |
| 14541 | 106380 | White, John | Parker Waichman LLP | 7:20-cv-73762-MCR-GRJ |
| 14542 | 105536 | Owens, Joshua Dane | Parker Waichman LLP | 7:20-cv-70963-MCR-GRJ |
| 14543 | 105760 | Rinaudo, Michael Benedict | Parker Waichman LLP | 7:20-cv-71620-MCR-GRJ |
| 14544 | 200505 | Williams, Clifton A. | Parker Waichman LLP | 8:20-cv-69493-MCR-GRJ |
| 14545 | 104383 | Ferra, Gerald J. | Parker Waichman LLP | 7:20-cv-69904-MCR-GRJ |
| 14546 | 105890 | Savage, James Clifton | Parker Waichman LLP | 7:20-cv-71535-MCR-GRJ |
| 14547 | 266434 | Vaughan, Theodore Nathaniel | Parker Waichman LLP | 9:20-cv-09938-MCR-GRJ |
| 14548 | 105310 | Mercado, Kenneth | Parker Waichman LLP | 7:20-cv-70483-MCR-GRJ |
| 14549 | 103540 | Adams, Johnathon Keith | Parker Waichman LLP | 7:20-cv-68151-MCR-GRJ |
| 14550 | 104917 | Johnson, Jeffrey Gregg | Parker Waichman LLP | 7:20-cv-76734-MCR-GRJ |
| 14551 | 200437 | Goodwin, Shawn Daniel | Parker Waichman LLP | 8:20-cv-63158-MCR-GRJ |
| 14552 | 200415 | Chapman, Nichole R. | Parker Waichman LLP | 8:20-cv-63073-MCR-GRJ |
| 14553 | 103900 | Burgess, Michael Jeffrey | Parker Waichman LLP | 7:20-cv-69198-MCR-GRJ |
| 14554 | 104787 | Hoeflich, Samuel A. | Parker Waichman LLP | 7:20-cv-75040-MCR-GRJ |
| 14555 | 266403 | Jackson, Jeff David | Parker Waichman LLP | 9:20-cv-09856-MCR-GRJ |
| 14556 | 200431 | Flanders, Ian William | Parker Waichman LLP | 8:20-cv-63131-MCR-GRJ |
| 14557 | 301390 | Davis, Morris A. | Parker Waichman LLP | 7:21-cv-22064-MCR-GRJ |
| 14558 | 103739 | Bennett, Zachary Dale | Parker Waichman LLP | 7:20-cv-68600-MCR-GRJ |
| 14559 | 344396 | VARGAS, DOMINGO | Parker Waichman LLP | 7:21-cv-63430-MCR-GRJ |
| 14560 | 104859 | Jackson, Jovan Trile | Parker Waichman LLP | 7:20-cv-76608-MCR-GRJ |
| 14561 | 106336 | Washington, Charles Henry | Parker Waichman LLP | 7:20-cv-73518-MCR-GRJ |
| 14562 | 106414 | Williams, Ronald Leith | Parker Waichman LLP | 7:20-cv-73875-MCR-GRJ |
| 14563 | 103808 | Bounds, Justin Anthony | Parker Waichman LLP | 7:20-cv-68872-MCR-GRJ |
| 14564 | 104030 | Childs, Cordell N. | Parker Waichman LLP | 7:20-cv-69484-MCR-GRJ |
| 14565 | 104708 | Harvey, Patrick James | Parker Waichman LLP | 7:20-cv-74550-MCR-GRJ |
| 14566 | 104149 | Curnutte, Michael James | Parker Waichman LLP | 7:20-cv-68375-MCR-GRJ |
| 14567 | 105544 | Palm, Daniel Jacob | Parker Waichman LLP | 7:20-cv-70979-MCR-GRJ |
| 14568 | 301408 | Ignacio, Joseph James | Parker Waichman LLP | 7:21-cv-22082-MCR-GRJ |
| 14569 | 103823 | BOWMAN, KYLE | Parker Waichman LLP | 7:20-cv-68920-MCR-GRJ |
| 14570 | 104154 | Daily, Charles | Parker Waichman LLP | 7:20-cv-68402-MCR-GRJ |
| 14571 | 103821 | Bowman, Ryan Michael | Parker Waichman LLP | 7:20-cv-68915-MCR-GRJ |
| 14572 | 105239 | May, Martin Dale | Parker Waichman LLP | 7:20-cv-70345-MCR-GRJ |
| 14573 | 106240 | Underwood, Robert | Parker Waichman LLP | 7:20-cv-73114-MCR-GRJ |
| 14574 | 105103 | Lemus, Kenneth Joseph | Parker Waichman LLP | 7:20-cv-78451-MCR-GRJ |
| 14575 | 103628 | Arvizu, Francisco Xavier | Parker Waichman LLP | 7:20-cv-68498-MCR-GRJ |
| 14576 | 104033 | Christian, Paul Anthony | Parker Waichman LLP | 7:20-cv-69490-MCR-GRJ |
| 14577 | 104780 | Hinshaw, Kent Aaron | Parker Waichman LLP | 7:20-cv-75006-MCR-GRJ |
| 14578 | 105883 | Sargent, Ryan Howard | Parker Waichman LLP | 7:20-cv-71508-MCR-GRJ |
| 14579 | 104793 | Holder, Garry Wayne | Parker Waichman LLP | 7:20-cv-75081-MCR-GRJ |
| 14580 | 106076 | Stevens, Sean | Parker Waichman LLP | 7:20-cv-72079-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14581 | 104926 | Jones, Michael | Parker Waichman LLP | 7:20-cv-76762-MCR-GRJ |
| 14582 | 104913 | Johnson, James William | Parker Waichman LLP | 7:20-cv-76722-MCR-GRJ |
| 14583 | 103916 | Burton, Jonathon Dale | Parker Waichman LLP | 7:20-cv-69239-MCR-GRJ |
| 14584 | 105912 | Schumacher, Matthew John | Parker Waichman LLP | 7:20-cv-71593-MCR-GRJ |
| 14585 | 106320 | Waller, Ruth Ann | Parker Waichman LLP | 7:20-cv-73464-MCR-GRJ |
| 14586 | 106171 | Thompson, Sean Dylan | Parker Waichman LLP | 7:20-cv-72798-MCR-GRJ |
| 14587 | 105140 | Long, Jeffrey | Parker Waichman LLP | 7:20-cv-70153-MCR-GRJ |
| 14588 | 103605 | Antoine, Dustyn | Parker Waichman LLP | 7:20-cv-68406-MCR-GRJ |
| 14589 | 104144 | Culwell, Jacob Timothy | Parker Waichman LLP | 7:20-cv-68346-MCR-GRJ |
| 14590 | 104426 | Ford, James Gerome | Parker Waichman LLP | 7:20-cv-70010-MCR-GRJ |
| 14591 | 106396 | Wier, Thomas Gregory | Parker Waichman LLP | 7:20-cv-73835-MCR-GRJ |
| 14592 | 317740 | ZANGER, DWAYNE | Parker Waichman LLP | 7:21-cv-31243-MCR-GRJ |
| 14593 | 104718 | Hayek, Gabriel | Parker Waichman LLP | 7:20-cv-74580-MCR-GRJ |
| 14594 | 105212 | Martinez, Antonio De Le Cerna | Parker Waichman LLP | 7:20-cv-70293-MCR-GRJ |
| 14595 | 105909 | Schultes, Jesse John | Parker Waichman LLP | 8:20-cv-19416-MCR-GRJ |
| 14596 | 105362 | Mitchell, Willie | Parker Waichman LLP | 7:20-cv-70584-MCR-GRJ |
| 14597 | 106489 | Wykoff, Denny | Parker Waichman LLP | 7:20-cv-74155-MCR-GRJ |
| 14598 | 105792 | Rodenberg, Andrea Britt | Parker Waichman LLP | 7:20-cv-71198-MCR-GRJ |
| 14599 | 301416 | Nauman, Kurt Brian | Parker Waichman LLP | 7:21-cv-22090-MCR-GRJ |
| 14600 | 105198 | Marks, Jeffrey Travis | Parker Waichman LLP | 7:20-cv-70267-MCR-GRJ |
| 14601 | 106001 | Smith, James Romig | Parker Waichman LLP | 7:20-cv-71926-MCR-GRJ |
| 14602 | 266400 | Heard, Courtney Demond | Parker Waichman LLP | 9:20-cv-09850-MCR-GRJ |
| 14603 | 104689 | Harnish, Ryan | Parker Waichman LLP | 7:20-cv-74489-MCR-GRJ |
| 14604 | 106298 | Von Bargen, Justin Wayne | Parker Waichman LLP | 7:20-cv-73355-MCR-GRJ |
| 14605 | 105685 | Ramsey, Doug | Parker Waichman LLP | 7:20-cv-71377-MCR-GRJ |
| 14606 | 103943 | Caminiti, Joseph | Parker Waichman LLP | 7:20-cv-69316-MCR-GRJ |
| 14607 | 106434 | Wilson, Phillip Paul | Parker Waichman LLP | 7:20-cv-73917-MCR-GRJ |
| 14608 | 105658 | Pryor, Travis Wayne | Parker Waichman LLP | 7:20-cv-71276-MCR-GRJ |
| 14609 | 200422 | Crookston, Brian Michael | Parker Waichman LLP | 8:20-cv-63097-MCR-GRJ |
| 14610 | 103805 | Boschetto, Dominick Anthony | Parker Waichman LLP | 7:20-cv-68860-MCR-GRJ |
| 14611 | 103683 | Barrera, Julian | Parker Waichman LLP | 7:20-cv-68713-MCR-GRJ |
| 14612 | 105682 | Ramon, Gabriel | Parker Waichman LLP | 7:20-cv-71365-MCR-GRJ |
| 14613 | 105558 | Parker, Nina Patrice | Parker Waichman LLP | 7:20-cv-71006-MCR-GRJ |
| 14614 | 105892 | Sawyer, Philip Martin | Parker Waichman LLP | 7:20-cv-71541-MCR-GRJ |
| 14615 | 106456 | Wolff, Ryan | Parker Waichman LLP | 7:20-cv-73962-MCR-GRJ |
| 14616 | 105570 | Payne, Gary Thomas | Parker Waichman LLP | 7:20-cv-71031-MCR-GRJ |
| 14617 | 106083 | Stilian, Peter Gabriel | Parker Waichman LLP | 7:20-cv-72105-MCR-GRJ |
| 14618 | 200427 | Erdley, Michael John | Parker Waichman LLP | 8:20-cv-63114-MCR-GRJ |
| 14619 | 103824 | Boyd, Waymond | Parker Waichman LLP | 7:20-cv-68923-MCR-GRJ |
| 14620 | 106114 | Surrett, Bobby Guy | Parker Waichman LLP | 7:20-cv-72227-MCR-GRJ |
| 14621 | 216620 | Mingledolph, Juvart Theodore | Parker Waichman LLP | 8:20-cv-73532-MCR-GRJ |
| 14622 | 344381 | JORDAN, ADAM KENT | Parker Waichman LLP | 7:21-cv-43399-MCR-GRJ |
| 14623 | 266391 | Fleming, Erik Richard | Parker Waichman LLP | 9:20-cv-09833-MCR-GRJ |
| 14624 | 105062 | Lajiness, Austin Jeffrey | Parker Waichman LLP | 7:20-cv-78337-MCR-GRJ |
| 14625 | 104331 | Elson, Harold Edwin | Parker Waichman LLP | 7:20-cv-27254-MCR-GRJ |
| 14626 | 105810 | Rollins, David Michael | Parker Waichman LLP | 7:20-cv-71262-MCR-GRJ |
| 14627 | 104510 | Garrison, Dwayne Andrew | Parker Waichman LLP | 7:20-cv-71908-MCR-GRJ |
| 14628 | 103597 | Andrasko, Ronald James | Parker Waichman LLP | 7:20-cv-68372-MCR-GRJ |
| 14629 | 105780 | Roberts, Logun Ray | Parker Waichman LLP | 7:20-cv-71682-MCR-GRJ |
| 14630 | 105254 | McClure, Dennis Leslie | Parker Waichman LLP | 7:20-cv-70373-MCR-GRJ |
| 14631 | 104812 | Horvath, Lance | Parker Waichman LLP | 7:20-cv-75197-MCR-GRJ |
| 14632 | 106307 | Walker, Gavin | Parker Waichman LLP | 7:20-cv-73399-MCR-GRJ |
| 14633 | 103571 | Alleman, Eric Scott | Parker Waichman LLP | 7:20-cv-68258-MCR-GRJ |
| 14634 | 105655 | Prophet, Roseanne Marie | Parker Waichman LLP | 8:20-cv-19402-MCR-GRJ |
| 14635 | 105869 | Sanchez, Jesse M | Parker Waichman LLP | 7:20-cv-71462-MCR-GRJ |
| 14636 | 105442 | Murray, Christopher Adam | Parker Waichman LLP | 7:20-cv-70821-MCR-GRJ |
| 14637 | 106328 | Ward, Dennis John | Parker Waichman LLP | 7:20-cv-73496-MCR-GRJ |
| 14638 | 104170 | Davis, Paul | Parker Waichman LLP | 7:20-cv-68697-MCR-GRJ |
| 14639 | 104247 | Dobson, Jasen Ray | Parker Waichman LLP | 7:20-cv-69017-MCR-GRJ |
| 14640 | 105636 | Porter, Daniel | Parker Waichman LLP | 7:20-cv-71193-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14641 | 105718 | Reiman, Chad Allan | Parker Waichman LLP | 7:20-cv-71491-MCR-GRJ |
| 14642 | 103815 | Bowling, Michael Dwayne | Parker Waichman LLP | 7:20-cv-68896-MCR-GRJ |
| 14643 | 105358 | Mireles, Daniel Patrick | Parker Waichman LLP | 7:20-cv-70576-MCR-GRJ |
| 14644 | 104706 | Hart, Christopher Vincent | Parker Waichman LLP | 7:20-cv-74544-MCR-GRJ |
| 14645 | 301396 | Griffin, Robert | Parker Waichman LLP | 7:21-cv-22070-MCR-GRJ |
| 14646 | 105549 | Pankonen, Shane Allen | Parker Waichman LLP | 7:20-cv-70987-MCR-GRJ |
| 14647 | 105449 | Myers, Robert Edwin | Parker Waichman LLP | 7:20-cv-70834-MCR-GRJ |
| 14648 | 104087 | Cooks, Marvin | Parker Waichman LLP | 7:20-cv-68095-MCR-GRJ |
| 14649 | 106303 | WADE, MAURENIA | Parker Waichman LLP | 7:20-cv-73380-MCR-GRJ |
| 14650 | 103991 | Caudill, David Allen | Parker Waichman LLP | 7:20-cv-69408-MCR-GRJ |
| 14651 | 105560 | Parrett, Brandon Michael | Parker Waichman LLP | 7:20-cv-71010-MCR-GRJ |
| 14652 | 106260 | Vanderpool, Allen Joseph | Parker Waichman LLP | 7:20-cv-73193-MCR-GRJ |
| 14653 | 200425 | Dukes, Prentice Rendell | Parker Waichman LLP | 8:20-cv-63107-MCR-GRJ |
| 14654 | 104736 | Hennessey, Myles | Parker Waichman LLP | 7:20-cv-74638-MCR-GRJ |
| 14655 | 104923 | Johnston, Eric Robert | Parker Waichman LLP | 7:20-cv-76752-MCR-GRJ |
| 14656 | 105873 | Sanchez-Garcia, Reynaldo | Parker Waichman LLP | 7:20-cv-71477-MCR-GRJ |
| 14657 | 105731 | Rhodes, Franklin Keith | Parker Waichman LLP | 7:20-cv-71537-MCR-GRJ |
| 14658 | 105269 | McDonald, Aaron | Parker Waichman LLP | 7:20-cv-70403-MCR-GRJ |
| 14659 | 106039 | Soto, John | Parker Waichman LLP | 7:20-cv-71995-MCR-GRJ |
| 14660 | 104261 | Donovan, Sean James | Parker Waichman LLP | 7:20-cv-69050-MCR-GRJ |
| 14661 | 104103 | Cosner, Kyle Jeffrey | Parker Waichman LLP | 7:20-cv-68148-MCR-GRJ |
| 14662 | 104748 | Hernandez, Andres | Parker Waichman LLP | 7:20-cv-74871-MCR-GRJ |
| 14663 | 104522 | Geer, Jordan | Parker Waichman LLP | 7:20-cv-71946-MCR-GRJ |
| 14664 | 276352 | Strobel, Joseph | Parker Waichman LLP | 7:21-cv-01813-MCR-GRJ |
| 14665 | 106411 | Williams, Johnathan | Parker Waichman LLP | 7:20-cv-73868-MCR-GRJ |
| 14666 | 104627 | Guerrero, Victor Alfred | Parker Waichman LLP | 7:20-cv-72627-MCR-GRJ |
| 14667 | 105671 | Quinn, Thomas Vincent | Parker Waichman LLP | 7:20-cv-71326-MCR-GRJ |
| 14668 | 105021 | Knight, Marrion Canvell | Parker Waichman LLP | 7:20-cv-78154-MCR-GRJ |
| 14669 | 105385 | Moore, Maurice Byron | Parker Waichman LLP | 7:20-cv-70709-MCR-GRJ |
| 14670 | 104221 | Depew, Raymond Foster | Parker Waichman LLP | 7:20-cv-68926-MCR-GRJ |
| 14671 | 105906 | Schrader, Luke Douglas | Parker Waichman LLP | 7:20-cv-71579-MCR-GRJ |
| 14672 | 106499 | Yettaw, Alexander Michael | Parker Waichman LLP | 7:20-cv-74165-MCR-GRJ |
| 14673 | 105281 | McGuire, Aaron David | Parker Waichman LLP | 7:20-cv-70427-MCR-GRJ |
| 14674 | 103793 | Bonds, Dawayne Edward | Parker Waichman LLP | 7:20-cv-68813-MCR-GRJ |
| 14675 | 103609 | Applegate, Dustyn Wayne | Parker Waichman LLP | 7:20-cv-68425-MCR-GRJ |
| 14676 | 105846 | Russo, David Stephen | Parker Waichman LLP | 7:20-cv-71383-MCR-GRJ |
| 14677 | 105111 | Lewis, Harold | Parker Waichman LLP | 7:20-cv-70097-MCR-GRJ |
| 14678 | 106077 | Stevens, Thomas Rockne | Parker Waichman LLP | 7:20-cv-72083-MCR-GRJ |
| 14679 | 104529 | Gerstenzang, Robert Kenneth | Parker Waichman LLP | 7:20-cv-71965-MCR-GRJ |
| 14680 | 104971 | Kemp, Terry | Parker Waichman LLP | 7:20-cv-76983-MCR-GRJ |
| 14681 | 106371 | West, Thomas James | Parker Waichman LLP | 7:20-cv-73720-MCR-GRJ |
| 14682 | 105100 | Leffers, Ryan Everett | Parker Waichman LLP | 7:20-cv-78444-MCR-GRJ |
| 14683 | 105947 | Sharp, William Andrew | Parker Waichman LLP | 7:20-cv-71696-MCR-GRJ |
| 14684 | 104626 | Guenther, Franz Fehr | Parker Waichman LLP | 7:20-cv-72623-MCR-GRJ |
| 14685 | 106367 | Werley, Jamie C | Parker Waichman LLP | 7:20-cv-73707-MCR-GRJ |
| 14686 | 103841 | Brendible, Roy | Parker Waichman LLP | 7:20-cv-68970-MCR-GRJ |
| 14687 | 104399 | Fisher, William M | Parker Waichman LLP | 7:20-cv-69948-MCR-GRJ |
| 14688 | 105461 | Navarro, Dominic Francisco | Parker Waichman LLP | 7:20-cv-70859-MCR-GRJ |
| 14689 | 103544 | Adcox, Aaron Douglas | Parker Waichman LLP | 7:20-cv-68166-MCR-GRJ |
| 14690 | 104590 | Gourley, Brian Henry | Parker Waichman LLP | 7:20-cv-72352-MCR-GRJ |
| 14691 | 104387 | Ferrusi, Michael Andrew | Parker Waichman LLP | 7:20-cv-69917-MCR-GRJ |
| 14692 | 104348 | Espinoza, Wayne | Parker Waichman LLP | 7:20-cv-69798-MCR-GRJ |
| 14693 | 200503 | Williams, Spencer Darrell | Parker Waichman LLP | 8:20-cv-69488-MCR-GRJ |
| 14694 | 104828 | Hrycych, Salvatore J | Parker Waichman LLP | 7:20-cv-75302-MCR-GRJ |
| 14695 | 200443 | Hallock, William Lee | Parker Waichman LLP | 8:20-cv-66758-MCR-GRJ |
| 14696 | 106359 | Wegscheider, David Michael | Parker Waichman LLP | 7:20-cv-73603-MCR-GRJ |
| 14697 | 104605 | Gray, Gary Tyler | Parker Waichman LLP | 7:20-cv-72423-MCR-GRJ |
| 14698 | 106256 | Van Valkenburgh, John Adam | Parker Waichman LLP | 7:20-cv-73176-MCR-GRJ |
| 14699 | 105563 | Parsons, Brandon Allen | Parker Waichman LLP | 7:20-cv-71016-MCR-GRJ |
| 14700 | 104820 | Houston, Nicholas Ray | Parker Waichman LLP | 7:20-cv-75249-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14701 | 105020 | Knight, Aaron Daniel | Parker Waichman LLP | 7:20-cv-78147-MCR-GRJ |
| 14702 | 276335 | Lee, Paul J. | Parker Waichman LLP | 7:21-cv-01767-MCR-GRJ |
| 14703 | 104579 | Goodwin, Cornelius Jerrell | Parker Waichman LLP | 7:20-cv-72291-MCR-GRJ |
| 14704 | 103582 | Anderson, Bryce Gene | Parker Waichman LLP | 7:20-cv-68308-MCR-GRJ |
| 14705 | 103829 | Bradford, William | Parker Waichman LLP | 7:20-cv-68936-MCR-GRJ |
| 14706 | 105414 | Morris, Lamsteen | Parker Waichman LLP | 7:20-cv-70767-MCR-GRJ |
| 14707 | 104596 | Graham, Christopher Allen | Parker Waichman LLP | 7:20-cv-72379-MCR-GRJ |
| 14708 | 103746 | Berkman, Harold Pete | Parker Waichman LLP | 7:20-cv-68633-MCR-GRJ |
| 14709 | 103614 | Archer, Rocky Alexander | Parker Waichman LLP | 7:20-cv-68445-MCR-GRJ |
| 14710 | 106339 | Washington, Nathaniel | Parker Waichman LLP | 7:20-cv-73530-MCR-GRJ |
| 14711 | 104262 | Doolin, Coray James | Parker Waichman LLP | 7:20-cv-69052-MCR-GRJ |
| 14712 | 105251 | McClain, Kelvin | Parker Waichman LLP | 7:20-cv-70367-MCR-GRJ |
| 14713 | 104167 | Davila, Javier Raul | Parker Waichman LLP | 7:20-cv-68682-MCR-GRJ |
| 14714 | 106364 | WELLS, JOSEPH L | Parker Waichman LLP | 7:20-cv-73698-MCR-GRJ |
| 14715 | 105758 | Riley, Reginald | Parker Waichman LLP | 7:20-cv-71615-MCR-GRJ |
| 14716 | 104883 | Jeffords, Timothy Kelvin | Parker Waichman LLP | 7:20-cv-76654-MCR-GRJ |
| 14717 | 104176 | Davis, Eric Lynn | Parker Waichman LLP | 7:20-cv-68730-MCR-GRJ |
| 14718 | 106078 | Stewart, Kevin | Parker Waichman LLP | 7:20-cv-72087-MCR-GRJ |
| 14719 | 105501 | Ocampo, Benjamin | Parker Waichman LLP | 7:20-cv-70921-MCR-GRJ |
| 14720 | 106015 | Smith, Zenith Wayne | Parker Waichman LLP | 7:20-cv-71964-MCR-GRJ |
| 14721 | 103634 | Attkisson, William Leslie | Parker Waichman LLP | 7:20-cv-68519-MCR-GRJ |
| 14722 | 104770 | Higgins, Jemma Paxton | Parker Waichman LLP | 7:20-cv-74964-MCR-GRJ |
| 14723 | 106352 | Webb, Christopher | Parker Waichman LLP | 7:20-cv-73577-MCR-GRJ |
| 14724 | 103710 | Beaty, Nickolas Daniel | Parker Waichman LLP | 7:20-cv-68811-MCR-GRJ |
| 14725 | 103758 | Bishop, Wendell | Parker Waichman LLP | 7:20-cv-68677-MCR-GRJ |
| 14726 | 103798 | Boone, Clinton Yurell | Parker Waichman LLP | 7:20-cv-68832-MCR-GRJ |
| 14727 | 105421 | Motolko, Piotr | Parker Waichman LLP | 7:20-cv-70781-MCR-GRJ |
| 14728 | 105265 | McCreary, Samuel Allen | Parker Waichman LLP | 7:20-cv-70395-MCR-GRJ |
| 14729 | 104129 | Croaker, Edward | Parker Waichman LLP | 7:20-cv-68272-MCR-GRJ |
| 14730 | 106436 | Wilson, Richard Allen | Parker Waichman LLP | 7:20-cv-73921-MCR-GRJ |
| 14731 | 104392 | Finley, Lionel Nathaniel | Parker Waichman LLP | 7:20-cv-69933-MCR-GRJ |
| 14732 | 105297 | Medley, Rodney | Parker Waichman LLP | 7:20-cv-70458-MCR-GRJ |
| 14733 | 105114 | Lewis, Patrick Adrian | Parker Waichman LLP | 7:20-cv-70103-MCR-GRJ |
| 14734 | 106337 | Washington, Martisa Ann | Parker Waichman LLP | 7:20-cv-73522-MCR-GRJ |
| 14735 | 103801 | Boren, Adam | Parker Waichman LLP | 7:20-cv-68843-MCR-GRJ |
| 14736 | 103640 | Avalos, Jonathan Steve | Parker Waichman LLP | 7:20-cv-68537-MCR-GRJ |
| 14737 | 106282 | Veres, Dusty Alan | Parker Waichman LLP | 7:20-cv-73283-MCR-GRJ |
| 14738 | 104210 | Delaune, Kenneth James | Parker Waichman LLP | 7:20-cv-68889-MCR-GRJ |
| 14739 | 104044 | Clark, Markal Lamont | Parker Waichman LLP | 7:20-cv-69508-MCR-GRJ |
| 14740 | 105693 | Rasmussen, Eric Allen | Parker Waichman LLP | 7:20-cv-71405-MCR-GRJ |
| 14741 | 200477 | Ramos-Carlos, Jorge Armando | Parker Waichman LLP | 8:20-cv-66931-MCR-GRJ |
| 14742 | 104978 | Kern, Daniel Joseph | Parker Waichman LLP | 7:20-cv-77008-MCR-GRJ |
| 14743 | 105003 | Kirchner, Earnest Franklin | Parker Waichman LLP | 7:20-cv-77091-MCR-GRJ |
| 14744 | 105911 | Schulz, Edward | Parker Waichman LLP | 7:20-cv-71591-MCR-GRJ |
| 14745 | 104500 | Gardner, Nicholas | Parker Waichman LLP | 7:20-cv-71873-MCR-GRJ |
| 14746 | 106211 | Trussell, James Daniel | Parker Waichman LLP | 7:20-cv-73001-MCR-GRJ |
| 14747 | 200458 | Lawler, Daniel Allen | Parker Waichman LLP | 8:20-cv-66840-MCR-GRJ |
| 14748 | 105880 | Sanford, Ryan Matthew | Parker Waichman LLP | 7:20-cv-71497-MCR-GRJ |
| 14749 | 106487 | Wycoff, Jessie Charles | Parker Waichman LLP | 7:20-cv-74153-MCR-GRJ |
| 14750 | 104881 | Jefferson, Geonard | Parker Waichman LLP | 7:20-cv-76650-MCR-GRJ |
| 14751 | 344386 | MENSIK, RONALD D | Parker Waichman LLP | 7:21-cv-63408-MCR-GRJ |
| 14752 | 105419 | Mota, Austin | Parker Waichman LLP | 7:20-cv-70777-MCR-GRJ |
| 14753 | 105573 | Pearson, Brian Keith | Parker Waichman LLP | 7:20-cv-71037-MCR-GRJ |
| 14754 | 103860 | Brown, Scott | Parker Waichman LLP | 7:20-cv-69021-MCR-GRJ |
| 14755 | 106406 | Wiley, Alonzo | Parker Waichman LLP | 7:20-cv-27032-MCR-GRJ |
| 14756 | 103674 | Barnes, Andrae | Parker Waichman LLP | 7:20-cv-68674-MCR-GRJ |
| 14757 | 106295 | Vincent, David Lee | Parker Waichman LLP | 7:20-cv-73338-MCR-GRJ |
| 14758 | 200403 | Barnhardt, Robert Young | Parker Waichman LLP | 8:20-cv-63031-MCR-GRJ |
| 14759 | 103555 | Ahearn, Aaron Michale | Parker Waichman LLP | 7:20-cv-68200-MCR-GRJ |
| 14760 | 344394 | TIMBERLAKE, SEAN MICHAEL | Parker Waichman LLP | 7:21-cv-63426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14761 | 186214 | Harmes, Joshua | Paul LLP | 8:20-cv-04145-MCR-GRJ |
| 14762 | 144941 | Peddigree, Earl | Paul LLP | 7:20-cv-98212-MCR-GRJ |
| 14763 | 145608 | Neff, Vernon | Paul LLP | 7:20-cv-98387-MCR-GRJ |
| 14764 | 146829 | Whiting, Raymond | Paul LLP | 7:20-cv-99801-MCR-GRJ |
| 14765 | 144453 | Howard, Dylan | Paul LLP | 7:20-cv-97536-MCR-GRJ |
| 14766 | 148734 | Sanford, Joseph | Paul LLP | 8:20-cv-02530-MCR-GRJ |
| 14767 | 147342 | Siufanua, Rocky | Paul LLP | 8:20-cv-01534-MCR-GRJ |
| 14768 | 203347 | Buttry, Dean | Paul LLP | 8:20-cv-47831-MCR-GRJ |
| 14769 | 186338 | Hansen, Sean | Paul LLP | 8:20-cv-04451-MCR-GRJ |
| 14770 | 148925 | Gibson, Raymond | Paul LLP | 8:20-cv-02754-MCR-GRJ |
| 14771 | 147787 | Perez, Phillip | Paul LLP | 8:20-cv-01718-MCR-GRJ |
| 14772 | 203635 | Quinonez, Anthony | Paul LLP | 8:20-cv-48369-MCR-GRJ |
| 14773 | 145690 | Michael, Brian | Paul LLP | 7:20-cv-98503-MCR-GRJ |
| 14774 | 147109 | Gallagher, Shawn | Paul LLP | 7:20-cv-99909-MCR-GRJ |
| 14775 | 146802 | Moore, Jeremy | Paul LLP | 7:20-cv-99785-MCR-GRJ |
| 14776 | 163290 | Mays, Benjamin | Paul LLP | 8:20-cv-03205-MCR-GRJ |
| 14777 | 163150 | Devlin, Clement | Paul LLP | 8:20-cv-03101-MCR-GRJ |
| 14778 | 161765 | Blakeman, Michael | Paul LLP | 8:20-cv-03252-MCR-GRJ |
| 14779 | 146641 | SCOTT, MATHEW | Paul LLP | 7:20-cv-99717-MCR-GRJ |
| 14780 | 146684 | Tuttle, Clayton | Paul LLP | 7:20-cv-99729-MCR-GRJ |
| 14781 | 160575 | Harvilla, Timothy | Paul LLP | 8:20-cv-03062-MCR-GRJ |
| 14782 | 203391 | Dienger, Matthew | Paul LLP | 8:20-cv-48025-MCR-GRJ |
| 14783 | 148684 | Roberts, Matthew | Paul LLP | 8:20-cv-02478-MCR-GRJ |
| 14784 | 161701 | Garcia, Moises | Paul LLP | 8:20-cv-03244-MCR-GRJ |
| 14785 | 147382 | Maldonado, Nelson | Paul LLP | 8:20-cv-01575-MCR-GRJ |
| 14786 | 145935 | Rasmussen, Dirk | Paul LLP | 7:20-cv-98541-MCR-GRJ |
| 14787 | 172934 | Mckeen, Jordan | Paul LLP | 8:20-cv-03610-MCR-GRJ |
| 14788 | 145481 | Ballard, William | Paul LLP | 7:20-cv-98173-MCR-GRJ |
| 14789 | 163390 | Graves, Chad | Paul LLP | 8:20-cv-03303-MCR-GRJ |
| 14790 | 148667 | Hoffmann, Mark | Paul LLP | 8:20-cv-02421-MCR-GRJ |
| 14791 | 147016 | Long, Jonah | Paul LLP | 7:20-cv-99935-MCR-GRJ |
| 14792 | 147083 | Lee, Joseph | Paul LLP | 7:20-cv-99869-MCR-GRJ |
| 14793 | 148871 | Griffiths, Craig | Paul LLP | 8:20-cv-02644-MCR-GRJ |
| 14794 | 144455 | MEYERS, LESTER | Paul LLP | 7:20-cv-97542-MCR-GRJ |
| 14795 | 306996 | BYRD, TYQUAN | Paul LLP | 7:21-cv-24074-MCR-GRJ |
| 14796 | 144576 | ORTIZ, EFRAIN | Paul LLP | 7:20-cv-97705-MCR-GRJ |
| 14797 | 148886 | Gallegos, Alex | Paul LLP | 8:20-cv-02677-MCR-GRJ |
| 14798 | 146536 | Cooks, Lester | Paul LLP | 7:20-cv-99672-MCR-GRJ |
| 14799 | 148822 | Hall, Travis | Paul LLP | 8:20-cv-02736-MCR-GRJ |
| 14800 | 160429 | Gonzalez, Carlos | Paul LLP | 8:20-cv-03044-MCR-GRJ |
| 14801 | 147215 | GARCIA, RICARDO | Paul LLP | 7:20-cv-99992-MCR-GRJ |
| 14802 | 148796 | Voshell, Matthew | Paul LLP | 8:20-cv-02684-MCR-GRJ |
| 14803 | 203349 | Cade, Robert | Paul LLP | 8:20-cv-47840-MCR-GRJ |
| 14804 | 146418 | Crane, Phillip | Paul LLP | 7:20-cv-99580-MCR-GRJ |
| 14805 | 163192 | Breeden, Frank | Paul LLP | 8:20-cv-03135-MCR-GRJ |
| 14806 | 148805 | Black, Jepeth | Paul LLP | 8:20-cv-02703-MCR-GRJ |
| 14807 | 203644 | REID, JOHN N | Paul LLP | 8:20-cv-48398-MCR-GRJ |
| 14808 | 147038 | Navai, Iradj | Paul LLP | 7:20-cv-99953-MCR-GRJ |
| 14809 | 145814 | Aguilar, David | Paul LLP | 7:20-cv-98442-MCR-GRJ |
| 14810 | 146818 | Stoufer, Travis | Paul LLP | 7:20-cv-99796-MCR-GRJ |
| 14811 | 146390 | Cook, William | Paul LLP | 7:20-cv-99540-MCR-GRJ |
| 14812 | 203438 | Geiger, Charles | Paul LLP | 8:20-cv-47551-MCR-GRJ |
| 14813 | 147722 | Torresleon, Frank | Paul LLP | 8:20-cv-01687-MCR-GRJ |
| 14814 | 146487 | Aschenbeck, Karl | Paul LLP | 7:20-cv-99636-MCR-GRJ |
| 14815 | 145492 | Kirkendall, Jonathan | Paul LLP | 7:20-cv-98205-MCR-GRJ |
| 14816 | 144777 | Wesseling, Dudley | Paul LLP | 7:20-cv-97905-MCR-GRJ |
| 14817 | 146602 | McBain, Joseph | Paul LLP | 7:20-cv-99698-MCR-GRJ |
| 14818 | 148755 | Karnes, Ricky | Paul LLP | 8:20-cv-02594-MCR-GRJ |
| 14819 | 146394 | Cawlfield, John | Paul LLP | 7:20-cv-99543-MCR-GRJ |
| 14820 | 163061 | Washington, Calvin | Paul LLP | 8:20-cv-03029-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14821 | 147752 | Herrera, Victor | Paul LLP | 8:20-cv-01704-MCR-GRJ |
| 14822 | 160167 | Martin, Jared | Paul LLP | 8:20-cv-02998-MCR-GRJ |
| 14823 | 146917 | Van Dyck, John | Paul LLP | 7:20-cv-99842-MCR-GRJ |
| 14824 | 148874 | Wood, Jon | Paul LLP | 8:20-cv-02652-MCR-GRJ |
| 14825 | 147513 | White, Paul | Paul LLP | 8:20-cv-01690-MCR-GRJ |
| 14826 | 172925 | Gilbough, Terrence | Paul LLP | 8:20-cv-03577-MCR-GRJ |
| 14827 | 203420 | Flynn, Kyle | Paul LLP | 8:20-cv-47471-MCR-GRJ |
| 14828 | 158310 | Siegel, Tristan | Paul LLP | 8:20-cv-02882-MCR-GRJ |
| 14829 | 144748 | HARDY, DAQUAN | Paul LLP | 7:20-cv-97862-MCR-GRJ |
| 14830 | 158870 | Soto, Rafael | Paul LLP | 8:20-cv-02913-MCR-GRJ |
| 14831 | 144751 | Speights, Harold | Paul LLP | 7:20-cv-97868-MCR-GRJ |
| 14832 | 146608 | Ashford, Chase | Paul LLP | 7:20-cv-99703-MCR-GRJ |
| 14833 | 148842 | Phinazee, Glenn | Paul LLP | 8:20-cv-02560-MCR-GRJ |
| 14834 | 162126 | Ruiz, Alberto | Paul LLP | 8:20-cv-03381-MCR-GRJ |
| 14835 | 163888 | Willis, Sean | Paul LLP | 8:20-cv-03880-MCR-GRJ |
| 14836 | 144888 | MacGregor, Frank | Paul LLP | 7:20-cv-98110-MCR-GRJ |
| 14837 | 146587 | Broom, William | Paul LLP | 7:20-cv-99694-MCR-GRJ |
| 14838 | 233766 | HIGHLEY, TED | Paul LLP | 8:20-cv-83164-MCR-GRJ |
| 14839 | 146543 | Martinez, Eduardo | Paul LLP | 7:20-cv-99677-MCR-GRJ |
| 14840 | 203685 | Staniszewski, Marcin | Paul LLP | 8:20-cv-48527-MCR-GRJ |
| 14841 | 186206 | Golden, Antonio | Paul LLP | 8:20-cv-04133-MCR-GRJ |
| 14842 | 163837 | Abbott, Gregory | Paul LLP | 8:20-cv-49750-MCR-GRJ |
| 14843 | 145509 | Osorio, Guillermo | Paul LLP | 7:20-cv-98233-MCR-GRJ |
| 14844 | 146876 | Alcanter, Kory | Paul LLP | 7:20-cv-99822-MCR-GRJ |
| 14845 | 144470 | LANGLAIS, RYAN | Paul LLP | 7:20-cv-97553-MCR-GRJ |
| 14846 | 186215 | Harris, Jaquan | Paul LLP | 8:20-cv-04147-MCR-GRJ |
| 14847 | 146947 | Dayhoff, James | Paul LLP | 7:20-cv-99868-MCR-GRJ |
| 14848 | 172966 | Choi, Shannon | Paul LLP | 8:20-cv-03732-MCR-GRJ |
| 14849 | 145151 | Adkins, Eric | Paul LLP | 7:20-cv-98467-MCR-GRJ |
| 14850 | 203340 | Bryant, Tarance | Paul LLP | 8:20-cv-47806-MCR-GRJ |
| 14851 | 186271 | Taganas, Sherniel | Paul LLP | 8:20-cv-04293-MCR-GRJ |
| 14852 | 172964 | Quinones, Rueben | Paul LLP | 8:20-cv-03725-MCR-GRJ |
| 14853 | 172977 | Ell, Christopher | Paul LLP | 8:20-cv-03773-MCR-GRJ |
| 14854 | 147669 | Perry, Joshua | Paul LLP | 8:20-cv-01636-MCR-GRJ |
| 14855 | 163937 | RODRIGUEZ, DAVID | Paul LLP | 8:20-cv-03929-MCR-GRJ |
| 14856 | 145149 | Ingram, Toni | Paul LLP | 7:20-cv-98465-MCR-GRJ |
| 14857 | 163893 | VanZandt, Amanda | Paul LLP | 8:20-cv-03888-MCR-GRJ |
| 14858 | 148964 | Hodge, Andrew | Paul LLP | 8:20-cv-02795-MCR-GRJ |
| 14859 | 203327 | Booker, Bobby | Paul LLP | 8:20-cv-47746-MCR-GRJ |
| 14860 | 203344 | Burgess, Adam | Paul LLP | 8:20-cv-47823-MCR-GRJ |
| 14861 | 146399 | Miller, Kelvin | Paul LLP | 7:20-cv-99555-MCR-GRJ |
| 14862 | 148643 | Rainey, Joel | Paul LLP | 8:20-cv-02366-MCR-GRJ |
| 14863 | 231056 | PLAZA, XERIX | Paul LLP | 8:20-cv-78924-MCR-GRJ |
| 14864 | 203611 | Palacios, Luis | Paul LLP | 8:20-cv-48295-MCR-GRJ |
| 14865 | 161911 | Durham, Marc | Paul LLP | 8:20-cv-03314-MCR-GRJ |
| 14866 | 147494 | Trefonas, Andrew | Paul LLP | 8:20-cv-01682-MCR-GRJ |
| 14867 | 230621 | Goodell, Richard | Paul LLP | 8:20-cv-73829-MCR-GRJ |
| 14868 | 146687 | Morin, Justin | Paul LLP | 7:20-cv-99731-MCR-GRJ |
| 14869 | 147214 | Schivley, Nicholas | Paul LLP | 7:20-cv-99991-MCR-GRJ |
| 14870 | 210446 | Santiago, Alberto | Paul LLP | 8:20-cv-57032-MCR-GRJ |
| 14871 | 147372 | Garay, Samuel | Paul LLP | 8:20-cv-01563-MCR-GRJ |
| 14872 | 144872 | Key, William | Paul LLP | 7:20-cv-98073-MCR-GRJ |
| 14873 | 230641 | Mallos, Mark | Paul LLP | 8:20-cv-73886-MCR-GRJ |
| 14874 | 161843 | Garcia, Sierra | Paul LLP | 8:20-cv-03294-MCR-GRJ |
| 14875 | 148827 | Beaulieu, Brian | Paul LLP | 8:20-cv-02746-MCR-GRJ |
| 14876 | 147095 | Glazier, Ralph | Paul LLP | 7:20-cv-99885-MCR-GRJ |
| 14877 | 148861 | Atchison, Anthony | Paul LLP | 8:20-cv-02619-MCR-GRJ |
| 14878 | 161715 | Speckner, Oliver | Paul LLP | 8:20-cv-03248-MCR-GRJ |
| 14879 | 203730 | Watson, Jayson | Paul LLP | 8:20-cv-47654-MCR-GRJ |
| 14880 | 203383 | Davis, Michael | Paul LLP | 8:20-cv-47988-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14881 | 148863 | Morgan, Donald | Paul LLP | 8:20-cv-02624-MCR-GRJ |
| 14882 | 203672 | Simpson, David | Paul LLP | 8:20-cv-48489-MCR-GRJ |
| 14883 | 145664 | Keaton, Brian | Paul LLP | 7:20-cv-98463-MCR-GRJ |
| 14884 | 203623 | Pichardo, Edwin | Paul LLP | 8:20-cv-48333-MCR-GRJ |
| 14885 | 203674 | Slabaugh, Tyler | Paul LLP | 8:20-cv-48495-MCR-GRJ |
| 14886 | 146735 | Reichardt, Richard | Paul LLP | 7:20-cv-99756-MCR-GRJ |
| 14887 | 144640 | BOLTON, REGINALD | Paul LLP | 7:20-cv-97763-MCR-GRJ |
| 14888 | 172911 | Connor, Matthew | Paul LLP | 8:20-cv-03530-MCR-GRJ |
| 14889 | 147096 | Creamer, Joel | Paul LLP | 7:20-cv-99887-MCR-GRJ |
| 14890 | 146795 | Sievers, James | Paul LLP | 7:20-cv-99783-MCR-GRJ |
| 14891 | 146978 | Sera, Daniel | Paul LLP | 7:20-cv-99904-MCR-GRJ |
| 14892 | 145445 | Segroves, Samuel | Paul LLP | 7:20-cv-98098-MCR-GRJ |
| 14893 | 147399 | Barley, Alan | Paul LLP | 8:20-cv-01593-MCR-GRJ |
| 14894 | 148801 | Morgan, Brandon | Paul LLP | 8:20-cv-02694-MCR-GRJ |
| 14895 | 147108 | Shreve, James | Paul LLP | 7:20-cv-99907-MCR-GRJ |
| 14896 | 145900 | Rodgers, John | Paul LLP | 7:20-cv-98526-MCR-GRJ |
| 14897 | 214660 | Bishop, Jeffrey | Paul LLP | 8:20-cv-69448-MCR-GRJ |
| 14898 | 145606 | McElroy, Casey | Paul LLP | 7:20-cv-98383-MCR-GRJ |
| 14899 | 147150 | Gomez, Joey | Paul LLP | 7:20-cv-99956-MCR-GRJ |
| 14900 | 147417 | Dean, Peter | Paul LLP | 8:20-cv-01620-MCR-GRJ |
| 14901 | 145625 | Wozny, Daniel | Paul LLP | 7:20-cv-98415-MCR-GRJ |
| 14902 | 145158 | Gardner, Christian | Paul LLP | 7:20-cv-98474-MCR-GRJ |
| 14903 | 146843 | Matoke, Charles | Paul LLP | 7:20-cv-99805-MCR-GRJ |
| 14904 | 147544 | Smith, Corey | Paul LLP | 8:20-cv-01491-MCR-GRJ |
| 14905 | 160850 | Esslinger, Kristin | Paul LLP | 8:20-cv-03103-MCR-GRJ |
| 14906 | 145820 | Krutz, Joshua | Paul LLP | 7:20-cv-98448-MCR-GRJ |
| 14907 | 163765 | Timm, Aaron | Paul LLP | 8:20-cv-03701-MCR-GRJ |
| 14908 | 148826 | Blair, Michael | Paul LLP | 8:20-cv-02744-MCR-GRJ |
| 14909 | 146296 | Williams, Kevin | Paul LLP | 7:20-cv-98665-MCR-GRJ |
| 14910 | 145473 | Hunter, Herbert | Paul LLP | 7:20-cv-98155-MCR-GRJ |
| 14911 | 186356 | Payne, Robert | Paul LLP | 8:20-cv-04485-MCR-GRJ |
| 14912 | 148937 | Dodds, Christopher | Paul LLP | 8:20-cv-02770-MCR-GRJ |
| 14913 | 147725 | Cross-Robertson, Matthew | Paul LLP | 8:20-cv-01693-MCR-GRJ |
| 14914 | 145937 | Fonder, Travis | Paul LLP | 7:20-cv-98542-MCR-GRJ |
| 14915 | 230637 | Lopez, Virgilio | Paul LLP | 8:20-cv-73875-MCR-GRJ |
| 14916 | 144559 | GORDON, PATRICK | Paul LLP | 7:20-cv-97672-MCR-GRJ |
| 14917 | 203629 | Powell, David | Paul LLP | 8:20-cv-48353-MCR-GRJ |
| 14918 | 307009 | RIVAS, PABLO | Paul LLP | 7:21-cv-24087-MCR-GRJ |
| 14919 | 163129 | Toliver, Kelly | Paul LLP | 8:20-cv-03074-MCR-GRJ |
| 14920 | 147783 | Alvarez, Ricky | Paul LLP | 8:20-cv-01717-MCR-GRJ |
| 14921 | 210454 | Frink, Nicholas | Paul LLP | 8:20-cv-57054-MCR-GRJ |
| 14922 | 157964 | Marshall, John | Paul LLP | 8:20-cv-02857-MCR-GRJ |
| 14923 | 162252 | JOHNSON, MICHAEL | Paul LLP | 8:20-cv-03420-MCR-GRJ |
| 14924 | 147592 | Siler, Joshua | Paul LLP | 8:20-cv-01542-MCR-GRJ |
| 14925 | 163759 | Dyer, Chad | Paul LLP | 8:20-cv-03691-MCR-GRJ |
| 14926 | 186290 | Hilliman, La'Roy | Paul LLP | 8:20-cv-04345-MCR-GRJ |
| 14927 | 203560 | Mcduffie, Brian | Paul LLP | 8:20-cv-48096-MCR-GRJ |
| 14928 | 145068 | CARLSON, RANDALL | Paul LLP | 7:20-cv-98386-MCR-GRJ |
| 14929 | 144483 | BRIDGEMOHAN, KENNETH | Paul LLP | 7:20-cv-97568-MCR-GRJ |
| 14930 | 144550 | MEDINA, DAVID | Paul LLP | 7:20-cv-97652-MCR-GRJ |
| 14931 | 148614 | Delong, Ryan | Paul LLP | 8:20-cv-02296-MCR-GRJ |
| 14932 | 145824 | Pokora, Christopher | Paul LLP | 7:20-cv-98458-MCR-GRJ |
| 14933 | 210445 | Lindsay, Shaquia | Paul LLP | 8:20-cv-57028-MCR-GRJ |
| 14934 | 163074 | Skraparis, Dennis | Paul LLP | 8:20-cv-03043-MCR-GRJ |
| 14935 | 234370 | DEBORD, ERIC | Paul LLP | 8:20-cv-83516-MCR-GRJ |
| 14936 | 146291 | Kinzler, Clark | Paul LLP | 7:20-cv-98662-MCR-GRJ |
| 14937 | 146266 | Edgin, Stacy | Paul LLP | 7:20-cv-98649-MCR-GRJ |
| 14938 | 145147 | Cameron, Laine | Paul LLP | 7:20-cv-98462-MCR-GRJ |
| 14939 | 186239 | Linebeck, Donald | Paul LLP | 8:20-cv-04207-MCR-GRJ |
| 14940 | 163758 | Boling, Daniel | Paul LLP | 8:20-cv-03688-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14941 | 172924 | Ricketts, Jeremy | Paul LLP | 8:20-cv-03574-MCR-GRJ |
| 14942 | 148875 | Albrecht, Andrew | Paul LLP | 8:20-cv-02654-MCR-GRJ |
| 14943 | 203442 | Getz, Rusty | Paul LLP | 8:20-cv-47569-MCR-GRJ |
| 14944 | 148929 | Wallace, Isiah | Paul LLP | 8:20-cv-02761-MCR-GRJ |
| 14945 | 190565 | PFEFFER, BRIAN | Paul LLP | 8:20-cv-26782-MCR-GRJ |
| 14946 | 147515 | Brown, Stephen | Paul LLP | 8:20-cv-01694-MCR-GRJ |
| 14947 | 163790 | Floyd, Valerie | Paul LLP | 8:20-cv-03738-MCR-GRJ |
| 14948 | 148653 | Worthington, Christopher | Paul LLP | 8:20-cv-02390-MCR-GRJ |
| 14949 | 147514 | Bennethum, Audrey | Paul LLP | 8:20-cv-01692-MCR-GRJ |
| 14950 | 163499 | Cooley, Macy | Paul LLP | 8:20-cv-03423-MCR-GRJ |
| 14951 | 186318 | Caldwell, Mychal | Paul LLP | 8:20-cv-04415-MCR-GRJ |
| 14952 | 148846 | Hudgins, Bryce | Paul LLP | 8:20-cv-02574-MCR-GRJ |
| 14953 | 203612 | Palmer, Andrew | Paul LLP | 8:20-cv-48298-MCR-GRJ |
| 14954 | 203309 | Avila, Eli | Paul LLP | 8:20-cv-47642-MCR-GRJ |
| 14955 | 145224 | Haidara, AbdulKarim | Paul LLP | 7:20-cv-97708-MCR-GRJ |
| 14956 | 186314 | Breuer, Jessica | Paul LLP | 8:20-cv-04407-MCR-GRJ |
| 14957 | 147462 | Henrickson, Randall | Paul LLP | 8:20-cv-01647-MCR-GRJ |
| 14958 | 172912 | Jones, Calvin | Paul LLP | 8:20-cv-03533-MCR-GRJ |
| 14959 | 148630 | Linnebur, Marvin | Paul LLP | 8:20-cv-02332-MCR-GRJ |
| 14960 | 186276 | Vickery, Jake | Paul LLP | 8:20-cv-04308-MCR-GRJ |
| 14961 | 157907 | Espinal, Jose | Paul LLP | 8:20-cv-02855-MCR-GRJ |
| 14962 | 145280 | Norris, Ethan | Paul LLP | 7:20-cv-97805-MCR-GRJ |
| 14963 | 145564 | Wright, William | Paul LLP | 7:20-cv-98323-MCR-GRJ |
| 14964 | 203613 | Parr, Gershom | Paul LLP | 8:20-cv-48302-MCR-GRJ |
| 14965 | 203500 | Jenkins, Matthew | Paul LLP | 8:20-cv-47837-MCR-GRJ |
| 14966 | 146710 | Barton, Matthew | Paul LLP | 7:20-cv-99744-MCR-GRJ |
| 14967 | 148804 | Gattas, Kevin | Paul LLP | 8:20-cv-02701-MCR-GRJ |
| 14968 | 146254 | Reeves, Lloyd | Paul LLP | 7:20-cv-98643-MCR-GRJ |
| 14969 | 145729 | Flores, Fernando | Paul LLP | 7:20-cv-98582-MCR-GRJ |
| 14970 | 230653 | Pope, Steven | Paul LLP | 8:20-cv-73931-MCR-GRJ |
| 14971 | 145550 | Bortel, Jeffrey | Paul LLP | 7:20-cv-98306-MCR-GRJ |
| 14972 | 148746 | Leggett, Cody | Paul LLP | 8:20-cv-02575-MCR-GRJ |
| 14973 | 145169 | Frey, Matthew | Paul LLP | 7:20-cv-98485-MCR-GRJ |
| 14974 | 163077 | Lusk, Michael | Paul LLP | 8:20-cv-03046-MCR-GRJ |
| 14975 | 203608 | Oyague, David | Paul LLP | 8:20-cv-48284-MCR-GRJ |
| 14976 | 146806 | Pataky, Tony | Paul LLP | 7:20-cv-99787-MCR-GRJ |
| 14977 | 163145 | Lindstrom, Robert | Paul LLP | 8:20-cv-03091-MCR-GRJ |
| 14978 | 147458 | Hightower, Melissa | Paul LLP | 8:20-cv-01641-MCR-GRJ |
| 14979 | 163510 | Balles, Marcus | Paul LLP | 8:20-cv-03441-MCR-GRJ |
| 14980 | 158311 | Mueller, Robert | Paul LLP | 8:20-cv-02884-MCR-GRJ |
| 14981 | 163768 | Wire, Jeffrey | Paul LLP | 8:20-cv-03709-MCR-GRJ |
| 14982 | 145093 | Henley, Charles | Paul LLP | 7:20-cv-98404-MCR-GRJ |
| 14983 | 147818 | Ellefsen, Christopher | Paul LLP | 8:20-cv-02266-MCR-GRJ |
| 14984 | 145385 | Chadwick, Kaleb | Paul LLP | 7:20-cv-97990-MCR-GRJ |
| 14985 | 203475 | Hayes, Jeremy | Paul LLP | 8:20-cv-47725-MCR-GRJ |
| 14986 | 163221 | Rendon, Carolynn | Paul LLP | 8:20-cv-03157-MCR-GRJ |
| 14987 | 161668 | Peays, Paul | Paul LLP | 8:20-cv-48136-MCR-GRJ |
| 14988 | 148791 | Wilson, Stephen | Paul LLP | 8:20-cv-02676-MCR-GRJ |
| 14989 | 186280 | Wise, Jesse | Paul LLP | 8:20-cv-04317-MCR-GRJ |
| 14990 | 190562 | Mitchell, Justin | Paul LLP | 8:20-cv-26772-MCR-GRJ |
| 14991 | 145569 | Freehoffer, Noah | Paul LLP | 7:20-cv-98338-MCR-GRJ |
| 14992 | 203515 | Kee, Sherman | Paul LLP | 8:20-cv-47897-MCR-GRJ |
| 14993 | 147092 | Embree, Arron | Paul LLP | 7:20-cv-99881-MCR-GRJ |
| 14994 | 147488 | Speights, Gerald | Paul LLP | 8:20-cv-01674-MCR-GRJ |
| 14995 | 145250 | Triplett, Jeffrey | Paul LLP | 7:20-cv-97759-MCR-GRJ |
| 14996 | 145430 | McDowell, James | Paul LLP | 7:20-cv-98075-MCR-GRJ |
| 14997 | 148962 | Dorsey, Darrold | Paul LLP | 8:20-cv-02794-MCR-GRJ |
| 14998 | 148721 | Gehloff, Jennifer | Paul LLP | 8:20-cv-02487-MCR-GRJ |
| 14999 | 146564 | George, David | Paul LLP | 7:20-cv-99683-MCR-GRJ |
| 15000 | 146402 | Weaver, Brently | Paul LLP | 7:20-cv-99561-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15001 | 144822 | TURNER, CHARLES | Paul LLP | 7:20-cv-97982-MCR-GRJ |
| 15002 | 203292 | Adkins, Timothy | Paul LLP | 8:20-cv-47561-MCR-GRJ |
| 15003 | 148865 | Waterman, Stanley | Paul LLP | 8:20-cv-02630-MCR-GRJ |
| 15004 | 157420 | Harp, Robert | Paul LLP | 8:20-cv-02840-MCR-GRJ |
| 15005 | 163132 | Aranda, Corine | Paul LLP | 8:20-cv-03079-MCR-GRJ |
| 15006 | 146577 | Rivera, Enio | Paul LLP | 7:20-cv-99688-MCR-GRJ |
| 15007 | 203297 | Allen, Kenton | Paul LLP | 8:20-cv-47584-MCR-GRJ |
| 15008 | 147416 | Evangelista, Eleuterio | Paul LLP | 8:20-cv-01617-MCR-GRJ |
| 15009 | 148759 | Kerschner, Jolynn | Paul LLP | 8:20-cv-02606-MCR-GRJ |
| 15010 | 148694 | Cimino, Joseph | Paul LLP | 8:20-cv-02513-MCR-GRJ |
| 15011 | 163876 | Rowe, Francis | Paul LLP | 8:20-cv-03864-MCR-GRJ |
| 15012 | 146691 | Schmidt, Christopher | Paul LLP | 7:20-cv-99733-MCR-GRJ |
| 15013 | 148930 | Clausen, Kyle | Paul LLP | 8:20-cv-02763-MCR-GRJ |
| 15014 | 147616 | Thompson, Terry | Paul LLP | 8:20-cv-01565-MCR-GRJ |
| 15015 | 148800 | Whitfield, Marcus | Paul LLP | 8:20-cv-02692-MCR-GRJ |
| 15016 | 148675 | Hollis, James | Paul LLP | 8:20-cv-02449-MCR-GRJ |
| 15017 | 148735 | Kilgore, Shawn | Paul LLP | 8:20-cv-02532-MCR-GRJ |
| 15018 | 146820 | Heilig, Joshua | Paul LLP | 7:20-cv-99797-MCR-GRJ |
| 15019 | 146461 | Garcia, Daniel | Paul LLP | 7:20-cv-99615-MCR-GRJ |
| 15020 | 186296 | Maloy, Matthew | Paul LLP | 8:20-cv-04362-MCR-GRJ |
| 15021 | 163397 | Huber, David | Paul LLP | 8:20-cv-03313-MCR-GRJ |
| 15022 | 163503 | Stone, Shannon | Paul LLP | 8:20-cv-03431-MCR-GRJ |
| 15023 | 230616 | Fisher, Kristy | Paul LLP | 8:20-cv-73815-MCR-GRJ |
| 15024 | 145085 | Tramonte, Robert | Paul LLP | 7:20-cv-98400-MCR-GRJ |
| 15025 | 203589 | Morneault, Chad | Paul LLP | 8:20-cv-48207-MCR-GRJ |
| 15026 | 147824 | Davis, Richard | Paul LLP | 8:20-cv-02276-MCR-GRJ |
| 15027 | 144919 | Fontenoy, John | Paul LLP | 7:20-cv-98161-MCR-GRJ |
| 15028 | 203437 | Garth, James | Paul LLP | 8:20-cv-47548-MCR-GRJ |
| 15029 | 145698 | Ward, Daniel | Paul LLP | 7:20-cv-98514-MCR-GRJ |
| 15030 | 163925 | Blevins, Binh | Paul LLP | 8:20-cv-03917-MCR-GRJ |
| 15031 | 157393 | Higgins, Matthew | Paul LLP | 8:20-cv-02839-MCR-GRJ |
| 15032 | 147767 | Hanks, Christopher | Paul LLP | 8:20-cv-01712-MCR-GRJ |
| 15033 | 163302 | Keil, Daniel | Paul LLP | 8:20-cv-03225-MCR-GRJ |
| 15034 | 145836 | Horne, Peter | Paul LLP | 7:20-cv-98473-MCR-GRJ |
| 15035 | 148642 | Mays, Jacob | Paul LLP | 8:20-cv-02363-MCR-GRJ |
| 15036 | 146413 | Stein, Peter | Paul LLP | 7:20-cv-99574-MCR-GRJ |
| 15037 | 163414 | Beegen, Rockford | Paul LLP | 8:20-cv-03346-MCR-GRJ |
| 15038 | 203600 | Newman, Seth | Paul LLP | 8:20-cv-48251-MCR-GRJ |
| 15039 | 146337 | Jones, Josh | Paul LLP | 7:20-cv-98672-MCR-GRJ |
| 15040 | 161627 | Brown, Zachery | Paul LLP | 8:20-cv-03234-MCR-GRJ |
| 15041 | 231055 | WESTON, SHAUN | Paul LLP | 9:20-cv-02757-MCR-GRJ |
| 15042 | 146704 | Klitzke, Eric | Paul LLP | 7:20-cv-99740-MCR-GRJ |
| 15043 | 144445 | Perry, Matthew | Paul LLP | 7:20-cv-97517-MCR-GRJ |
| 15044 | 148716 | Ingram, Richard | Paul LLP | 8:20-cv-02469-MCR-GRJ |
| 15045 | 230659 | Simmons, Clayton | Paul LLP | 8:20-cv-74432-MCR-GRJ |
| 15046 | 145732 | Bowman, Daniel | Paul LLP | 7:20-cv-98584-MCR-GRJ |
| 15047 | 145426 | FOSTER, SEAN | Paul LLP | 7:20-cv-98067-MCR-GRJ |
| 15048 | 148767 | McClintock, Tahir | Paul LLP | 8:20-cv-02628-MCR-GRJ |
| 15049 | 203558 | Mcclanahan, Dexter | Paul LLP | 8:20-cv-48087-MCR-GRJ |
| 15050 | 148659 | Bird, Mike | Paul LLP | 8:20-cv-02405-MCR-GRJ |
| 15051 | 147183 | Hawkins, Michelle | Paul LLP | 7:20-cv-99976-MCR-GRJ |
| 15052 | 163365 | Gonzales, Gabriel | Paul LLP | 8:20-cv-03275-MCR-GRJ |
| 15053 | 146590 | Limon, Guadalupe | Paul LLP | 7:20-cv-99695-MCR-GRJ |
| 15054 | 186184 | Clark, Koty | Paul LLP | 8:20-cv-04090-MCR-GRJ |
| 15055 | 148625 | Freehling, Nathan | Paul LLP | 8:20-cv-02320-MCR-GRJ |
| 15056 | 147463 | Corcoran, Kevin | Paul LLP | 8:20-cv-01649-MCR-GRJ |
| 15057 | 146226 | Simmons, Michael | Paul LLP | 7:20-cv-98635-MCR-GRJ |
| 15058 | 203307 | Ashworth, Timothy | Paul LLP | 8:20-cv-47633-MCR-GRJ |
| 15059 | 161131 | Koweck, Nathan | Paul LLP | 8:20-cv-03149-MCR-GRJ |
| 15060 | 145602 | Bolboaca-negru, Marcel | Paul LLP | 7:20-cv-98379-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15061 | 163556 | Lepper, Dawayne | Paul LLP | 8:20-cv-03483-MCR-GRJ |
| 15062 | 147051 | Maestas, Joseph | Paul LLP | 7:20-cv-99835-MCR-GRJ |
| 15063 | 145173 | Bennett, Tyler | Paul LLP | 7:20-cv-98491-MCR-GRJ |
| 15064 | 230610 | Burch, Van | Paul LLP | 8:20-cv-73797-MCR-GRJ |
| 15065 | 161876 | Zeigler, James | Paul LLP | 8:20-cv-03306-MCR-GRJ |
| 15066 | 147425 | Moffett, James | Paul LLP | 8:20-cv-01625-MCR-GRJ |
| 15067 | 91946 | Lester, Robert | Pennock Law Firm LLC | 8:20-cv-34392-MCR-GRJ |
| 15068 | 91990 | Torres, Josh | Pennock Law Firm LLC | 8:20-cv-34490-MCR-GRJ |
| 15069 | 91971 | Waiculonis, William | Pennock Law Firm LLC | 8:20-cv-34441-MCR-GRJ |
| 15070 | 91970 | Negga, Yohanes | Pennock Law Firm LLC | 8:20-cv-34439-MCR-GRJ |
| 15071 | 91911 | Shearer, Dillon | Pennock Law Firm LLC | 7:20-cv-21567-MCR-GRJ |
| 15072 | 91968 | Ballard, Denard | Pennock Law Firm LLC | 8:20-cv-34435-MCR-GRJ |
| 15073 | 214684 | McLain, Bradley David | Pennock Law Firm LLC | 8:20-cv-69199-MCR-GRJ |
| 15074 | 91922 | Ross, Becky | Pennock Law Firm LLC | 8:20-cv-34349-MCR-GRJ |
| 15075 | 168587 | Badger, Brian | Pennock Law Firm LLC | 8:20-cv-54055-MCR-GRJ |
| 15076 | 91939 | Montgomery, Nicole | Pennock Law Firm LLC | 8:20-cv-34382-MCR-GRJ |
| 15077 | 91967 | Dysart, David | Pennock Law Firm LLC | 8:20-cv-34433-MCR-GRJ |
| 15078 | 258348 | SULLIVAN, CHRISTOPHER | Pennock Law Firm LLC | 8:20-cv-99152-MCR-GRJ |
| 15079 | 91923 | Thornton, Mattie | Pennock Law Firm LLC | 8:20-cv-34351-MCR-GRJ |
| 15080 | 91991 | Altamirano, Ezequiel | Pennock Law Firm LLC | 8:20-cv-34493-MCR-GRJ |
| 15081 | 91941 | Spence, Brandon | Pennock Law Firm LLC | 8:20-cv-34387-MCR-GRJ |
| 15082 | 91909 | Nelson, Ronnie | Pennock Law Firm LLC | 8:20-cv-34324-MCR-GRJ |
| 15083 | 91961 | Parrot, Anthony | Pennock Law Firm LLC | 8:20-cv-34421-MCR-GRJ |
| 15084 | 91915 | Robinson, Octavia | Pennock Law Firm LLC | 8:20-cv-34335-MCR-GRJ |
| 15085 | 91963 | Spiak, Kieth | Pennock Law Firm LLC | 8:20-cv-34425-MCR-GRJ |
| 15086 | 91916 | Vaughn, Ivan | Pennock Law Firm LLC | 8:20-cv-34337-MCR-GRJ |
| 15087 | 84027 | LANAUX, MARC | Pennock Law Firm LLC | 8:20-cv-34100-MCR-GRJ |
| 15088 | 91953 | MONTEZUMA, LEONCIO | Pennock Law Firm LLC | 8:20-cv-34406-MCR-GRJ |
| 15089 | 91972 | Martinaas, David | Pennock Law Firm LLC | 8:20-cv-34443-MCR-GRJ |
| 15090 | 91962 | Dewitt, Randy | Pennock Law Firm LLC | 8:20-cv-34423-MCR-GRJ |
| 15091 | 91951 | Ramirez, Jesus | Pennock Law Firm LLC | 8:20-cv-34402-MCR-GRJ |
| 15092 | 91929 | Delarosa, Suzanne | Pennock Law Firm LLC | 8:20-cv-34363-MCR-GRJ |
| 15093 | 91940 | Echols, Nathan | Pennock Law Firm LLC | 8:20-cv-34385-MCR-GRJ |
| 15094 | 87672 | JAMISON, TOMMY | Pennock Law Firm LLC | 8:20-cv-34306-MCR-GRJ |
| 15095 | 91975 | Smith, Sean | Pennock Law Firm LLC | 8:20-cv-34450-MCR-GRJ |
| 15096 | 81517 | GREGG, JEFFREY ROBERT | Pennock Law Firm LLC | 8:20-cv-34034-MCR-GRJ |
| 15097 | 84037 | CHEUNG, WILLIAM | Pennock Law Firm LLC | 8:20-cv-34106-MCR-GRJ |
| 15098 | 210467 | Huffine, Zachary Dean | Pennock Law Firm LLC | 8:20-cv-61185-MCR-GRJ |
| 15099 | 53433 | Meeker, Johnathan | Peterson & Associates, P.C. | 7:20-cv-71046-MCR-GRJ |
| 15100 | 53341 | Golden, James | Peterson & Associates, P.C. | 7:20-cv-69831-MCR-GRJ |
| 15101 | 305345 | Adolf, Christopher | Peterson & Associates, P.C. | 7:21-cv-24467-MCR-GRJ |
| 15102 | 52680 | Scarbrough, Joseph | Peterson & Associates, P.C. | 7:20-cv-67420-MCR-GRJ |
| 15103 | 303716 | KOSECKI, TIMOTHY A | Peterson & Associates, P.C. | 7:21-cv-23552-MCR-GRJ |
| 15104 | 289361 | HATHORN, MATTHEW | Peterson & Associates, P.C. | 7:21-cv-10324-MCR-GRJ |
| 15105 | 52868 | Wilson, Brian | Peterson & Associates, P.C. | 7:20-cv-68238-MCR-GRJ |
| 15106 | 52647 | Johnson, Douglas | Peterson & Associates, P.C. | 7:20-cv-67172-MCR-GRJ |
| 15107 | 305451 | Young, Cameron | Peterson & Associates, P.C. | 7:21-cv-24573-MCR-GRJ |
| 15108 | 52994 | Larsh, Jan | Peterson & Associates, P.C. | 7:20-cv-69118-MCR-GRJ |
| 15109 | 53049 | Ivy, Julius | Peterson & Associates, P.C. | 7:20-cv-69247-MCR-GRJ |
| 15110 | 52983 | Rankin, Erich | Peterson & Associates, P.C. | 7:20-cv-69104-MCR-GRJ |
| 15111 | 53042 | Shreve, Jerry | Peterson & Associates, P.C. | 7:20-cv-69225-MCR-GRJ |
| 15112 | 308664 | MARET, WILLIAM | Peterson & Associates, P.C. | 7:21-cv-26785-MCR-GRJ |
| 15113 | 279980 | Thomas, Jerome | Peterson & Associates, P.C. | 9:20-cv-20139-MCR-GRJ |
| 15114 | 53416 | EDWARDS, WILLIAM | Peterson & Associates, P.C. | 7:20-cv-71013-MCR-GRJ |
| 15115 | 53029 | Hibbard, Christopher | Peterson & Associates, P.C. | 7:20-cv-69185-MCR-GRJ |
| 15116 | 325727 | ROLOFSON, SAMUEL | Peterson & Associates, P.C. | 7:21-cv-44340-MCR-GRJ |
| 15117 | 53152 | JOHNSON, JESSE | Peterson & Associates, P.C. | 7:20-cv-69471-MCR-GRJ |
| 15118 | 53340 | LUKE, TERRY | Peterson & Associates, P.C. | 7:20-cv-69828-MCR-GRJ |
| 15119 | 53438 | CHESTNUT, CECIL | Peterson & Associates, P.C. | 7:20-cv-71056-MCR-GRJ |
| 15120 | 53061 | Ahola, Nickolas | Peterson & Associates, P.C. | 7:20-cv-69285-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15121 | 52922 | GRINDSTAFF, MATT | Peterson & Associates, P.C. | 7:20-cv-68473-MCR-GRJ |
| 15122 | 200549 | Wood, Daniel | Peterson & Associates, P.C. | 8:20-cv-70775-MCR-GRJ |
| 15123 | 52777 | Friece, David | Peterson & Associates, P.C. | 7:20-cv-67654-MCR-GRJ |
| 15124 | 200519 | Difabio, David | Peterson & Associates, P.C. | 8:20-cv-69527-MCR-GRJ |
| 15125 | 52897 | Gonzalez, Luis | Peterson & Associates, P.C. | 7:20-cv-68359-MCR-GRJ |
| 15126 | 53253 | Kinney, Brian | Peterson & Associates, P.C. | 7:20-cv-69619-MCR-GRJ |
| 15127 | 53419 | CALL, BRADLEY | Peterson & Associates, P.C. | 7:20-cv-71019-MCR-GRJ |
| 15128 | 53477 | GOFF, RYAN | Peterson & Associates, P.C. | 7:20-cv-71150-MCR-GRJ |
| 15129 | 305384 | HANEY, REILLY | Peterson & Associates, P.C. | 7:21-cv-24506-MCR-GRJ |
| 15130 | 53035 | HOLMES, STEVEN | Peterson & Associates, P.C. | 7:20-cv-69204-MCR-GRJ |
| 15131 | 52637 | Mellenthin, David | Peterson & Associates, P.C. | 7:20-cv-67136-MCR-GRJ |
| 15132 | 53396 | Maurer, John | Peterson & Associates, P.C. | 7:20-cv-70974-MCR-GRJ |
| 15133 | 52694 | Latterell, Sean | Peterson & Associates, P.C. | 7:20-cv-67453-MCR-GRJ |
| 15134 | 258690 | LINEBURG, EUGENE | Peterson & Associates, P.C. | 9:20-cv-01672-MCR-GRJ |
| 15135 | 280036 | Flores, Juan | Peterson & Associates, P.C. | 9:20-cv-20153-MCR-GRJ |
| 15136 | 319799 | GOMEZ, MATHEW | Peterson & Associates, P.C. | 7:21-cv-35477-MCR-GRJ |
| 15137 | 52839 | SHAFFER, RICHARD | Peterson & Associates, P.C. | 7:20-cv-67873-MCR-GRJ |
| 15138 | 323628 | Nance, Robert | Peterson & Associates, P.C. | 7:21-cv-38771-MCR-GRJ |
| 15139 | 305445 | Watson, Rory | Peterson & Associates, P.C. | 7:21-cv-24567-MCR-GRJ |
| 15140 | 52990 | Hudson, Timothy | Peterson & Associates, P.C. | 7:20-cv-69114-MCR-GRJ |
| 15141 | 53156 | STUART, TRENT | Peterson & Associates, P.C. | 7:20-cv-69479-MCR-GRJ |
| 15142 | 323623 | Willetts, Anthony | Peterson & Associates, P.C. | 7:21-cv-38763-MCR-GRJ |
| 15143 | 52803 | Curtis, Dave | Peterson & Associates, P.C. | 7:20-cv-67747-MCR-GRJ |
| 15144 | 52685 | Williams, Gerald | Peterson & Associates, P.C. | 7:20-cv-67429-MCR-GRJ |
| 15145 | 280052 | Vidal, Steven | Peterson & Associates, P.C. | 9:20-cv-20169-MCR-GRJ |
| 15146 | 52696 | Zanoni, Mario | Peterson & Associates, P.C. | 7:20-cv-67459-MCR-GRJ |
| 15147 | 53453 | GRAY, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-71087-MCR-GRJ |
| 15148 | 289367 | WALLACE, COLIN | Peterson & Associates, P.C. | 7:21-cv-10326-MCR-GRJ |
| 15149 | 287158 | VALENTIN, TIMOTHY | Peterson & Associates, P.C. | 7:21-cv-09748-MCR-GRJ |
| 15150 | 53302 | Raines, Brandon | Peterson & Associates, P.C. | 7:20-cv-69735-MCR-GRJ |
| 15151 | 53305 | Schurman, Alvin | Peterson & Associates, P.C. | 7:20-cv-69739-MCR-GRJ |
| 15152 | 53271 | MARTIN, JESSE | Peterson & Associates, P.C. | 7:20-cv-69657-MCR-GRJ |
| 15153 | 52623 | McCauley, Mike | Peterson & Associates, P.C. | 7:20-cv-67081-MCR-GRJ |
| 15154 | 52723 | Carrasquillo, Norberto | Peterson & Associates, P.C. | 7:20-cv-67528-MCR-GRJ |
| 15155 | 53281 | Richard, Junius | Peterson & Associates, P.C. | 7:20-cv-69684-MCR-GRJ |
| 15156 | 53452 | HARRIS, GARY | Peterson & Associates, P.C. | 7:20-cv-71084-MCR-GRJ |
| 15157 | 303737 | KOPROWSKI, VAUGHN | Peterson & Associates, P.C. | 7:21-cv-23573-MCR-GRJ |
| 15158 | 52903 | Carter, Joshua | Peterson & Associates, P.C. | 7:20-cv-68388-MCR-GRJ |
| 15159 | 323627 | O'QUENDO-MCSHAN, SAMANTHA | Peterson & Associates, P.C. | 7:21-cv-38769-MCR-GRJ |
| 15160 | 53413 | Stovall, Adam | Peterson & Associates, P.C. | 7:20-cv-71007-MCR-GRJ |
| 15161 | 53190 | GILBRETH, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-69542-MCR-GRJ |
| 15162 | 323649 | McGuire, Mark | Peterson & Associates, P.C. | 7:21-cv-38804-MCR-GRJ |
| 15163 | 323646 | JAMIERSON, SHAVENA | Peterson & Associates, P.C. | 7:21-cv-38799-MCR-GRJ |
| 15164 | 52884 | Rainwater, Nicolas | Peterson & Associates, P.C. | 7:20-cv-68304-MCR-GRJ |
| 15165 | 53241 | Urbina, Carlos | Peterson & Associates, P.C. | 7:20-cv-69597-MCR-GRJ |
| 15166 | 52867 | Lieberman, Brett | Peterson & Associates, P.C. | 7:20-cv-68233-MCR-GRJ |
| 15167 | 308663 | Luce, David | Peterson & Associates, P.C. | 7:21-cv-26784-MCR-GRJ |
| 15168 | 52733 | MONTGOMERY, DUKE | Peterson & Associates, P.C. | 7:20-cv-67546-MCR-GRJ |
| 15169 | 325724 | Murray, Andrew | Peterson & Associates, P.C. | 7:21-cv-44337-MCR-GRJ |
| 15170 | 52878 | Anderson, Scott | Peterson & Associates, P.C. | 7:20-cv-68280-MCR-GRJ |
| 15171 | 305383 | HAMMOCK, MARK | Peterson & Associates, P.C. | 7:21-cv-24505-MCR-GRJ |
| 15172 | 52771 | Brown, Robert | Peterson & Associates, P.C. | 7:20-cv-67639-MCR-GRJ |
| 15173 | 52880 | Andrus, Jason | Peterson & Associates, P.C. | 7:20-cv-68291-MCR-GRJ |
| 15174 | 308669 | MUMMERT, NICHOLAS | Peterson & Associates, P.C. | 7:21-cv-26790-MCR-GRJ |
| 15175 | 305367 | DESTEFANO, RACHEL | Peterson & Associates, P.C. | 7:21-cv-24489-MCR-GRJ |
| 15176 | 53261 | BANNISTER, THOR | Peterson & Associates, P.C. | 7:20-cv-69634-MCR-GRJ |
| 15177 | 53013 | Turner, Maurice | Peterson & Associates, P.C. | 7:20-cv-69153-MCR-GRJ |
| 15178 | 52755 | Pham, Tuan | Peterson & Associates, P.C. | 7:20-cv-67596-MCR-GRJ |
| 15179 | 53215 | SMITH, BRANDON | Peterson & Associates, P.C. | 7:20-cv-69567-MCR-GRJ |
| 15180 | 308671 | Nunez, Jesse | Peterson & Associates, P.C. | 7:21-cv-26792-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15181 | 308679 | Shailor, Robert | Peterson & Associates, P.C. | 7:21-cv-26800-MCR-GRJ |
| 15182 | 52980 | Anderson, Tyler | Peterson & Associates, P.C. | 7:20-cv-69098-MCR-GRJ |
| 15183 | 53184 | BUZI, TIM | Peterson & Associates, P.C. | 7:20-cv-69537-MCR-GRJ |
| 15184 | 52974 | Batchelder, Matthew | Peterson & Associates, P.C. | 7:20-cv-69085-MCR-GRJ |
| 15185 | 279966 | Mulder, Erin | Peterson & Associates, P.C. | 9:20-cv-20116-MCR-GRJ |
| 15186 | 305359 | Caputo, Michael | Peterson & Associates, P.C. | 7:21-cv-24481-MCR-GRJ |
| 15187 | 52612 | Stevens, Walter | Peterson & Associates, P.C. | 7:20-cv-67039-MCR-GRJ |
| 15188 | 53365 | SHELDON, STEVEN | Peterson & Associates, P.C. | 7:20-cv-69896-MCR-GRJ |
| 15189 | 305375 | Gilmore, Jacob | Peterson & Associates, P.C. | 7:21-cv-24497-MCR-GRJ |
| 15190 | 52686 | Haig, Scott | Peterson & Associates, P.C. | 7:20-cv-67431-MCR-GRJ |
| 15191 | 53047 | Shively, Daniel | Peterson & Associates, P.C. | 7:20-cv-69241-MCR-GRJ |
| 15192 | 52706 | SIMMONS, JOHNNY | Peterson & Associates, P.C. | 7:20-cv-67487-MCR-GRJ |
| 15193 | 52700 | BOWIE, RANDALL | Peterson & Associates, P.C. | 7:20-cv-67471-MCR-GRJ |
| 15194 | 52799 | Dagsen, Brett | Peterson & Associates, P.C. | 7:20-cv-67733-MCR-GRJ |
| 15195 | 308638 | Acton, Drew | Peterson & Associates, P.C. | 7:21-cv-26759-MCR-GRJ |
| 15196 | 52829 | Kruse, Stephen | Peterson & Associates, P.C. | 7:20-cv-67843-MCR-GRJ |
| 15197 | 53374 | Edwards, Timothy | Peterson & Associates, P.C. | 7:20-cv-69919-MCR-GRJ |
| 15198 | 53428 | WALLACE, BRANDY | Peterson & Associates, P.C. | 7:20-cv-71036-MCR-GRJ |
| 15199 | 280054 | Woodall, Michael | Peterson & Associates, P.C. | 9:20-cv-20171-MCR-GRJ |
| 15200 | 53223 | SULLINGER, KENNETH | Peterson & Associates, P.C. | 7:20-cv-69575-MCR-GRJ |
| 15201 | 53188 | Jackson, Patrick | Peterson & Associates, P.C. | 7:20-cv-69540-MCR-GRJ |
| 15202 | 323636 | Aguirre, Raul | Peterson & Associates, P.C. | 7:21-cv-38783-MCR-GRJ |
| 15203 | 305403 | LENDT, ERIC | Peterson & Associates, P.C. | 7:21-cv-24525-MCR-GRJ |
| 15204 | 53257 | HOUCK, MAEGAN | Peterson & Associates, P.C. | 7:20-cv-69626-MCR-GRJ |
| 15205 | 52663 | ALVIS, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67396-MCR-GRJ |
| 15206 | 53176 | Cendrowskidarby, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69529-MCR-GRJ |
| 15207 | 53294 | Reese, Jacob | Peterson & Associates, P.C. | 7:20-cv-69715-MCR-GRJ |
| 15208 | 200537 | Patterson, Kyle | Peterson & Associates, P.C. | 8:20-cv-69577-MCR-GRJ |
| 15209 | 52561 | Sotelo, Edward | Peterson & Associates, P.C. | 7:20-cv-66855-MCR-GRJ |
| 15210 | 305386 | Harger, Scotty | Peterson & Associates, P.C. | 7:21-cv-24508-MCR-GRJ |
| 15211 | 53345 | Reynolds, Austin | Peterson & Associates, P.C. | 7:20-cv-69842-MCR-GRJ |
| 15212 | 52887 | Lamb, Kenneth | Peterson & Associates, P.C. | 7:20-cv-68319-MCR-GRJ |
| 15213 | 303742 | DRUMMER, MITCHELL Q | Peterson & Associates, P.C. | 7:21-cv-23578-MCR-GRJ |
| 15214 | 325722 | Dougan, Terry | Peterson & Associates, P.C. | 7:21-cv-44335-MCR-GRJ |
| 15215 | 305421 | Payne, Cameron | Peterson & Associates, P.C. | 7:21-cv-24543-MCR-GRJ |
| 15216 | 52979 | Kelly, Johnathan | Peterson & Associates, P.C. | 7:20-cv-69096-MCR-GRJ |
| 15217 | 52581 | Davis, Charlie | Peterson & Associates, P.C. | 7:20-cv-66926-MCR-GRJ |
| 15218 | 52577 | King, Christopher | Peterson & Associates, P.C. | 7:20-cv-66912-MCR-GRJ |
| 15219 | 53098 | Weinstein, Eric | Peterson & Associates, P.C. | 7:20-cv-69367-MCR-GRJ |
| 15220 | 53224 | Haller, John | Peterson & Associates, P.C. | 7:20-cv-69576-MCR-GRJ |
| 15221 | 53254 | Whitt, Stanley | Peterson & Associates, P.C. | 7:20-cv-69621-MCR-GRJ |
| 15222 | 53143 | Muse, Christopher | Peterson & Associates, P.C. | 7:20-cv-69455-MCR-GRJ |
| 15223 | 305380 | GUTHRIE, JOSHUA | Peterson & Associates, P.C. | 7:21-cv-24502-MCR-GRJ |
| 15224 | 323637 | Biggs, Chris | Peterson & Associates, P.C. | 7:21-cv-38785-MCR-GRJ |
| 15225 | 279974 | Pina, Greg | Peterson & Associates, P.C. | 9:20-cv-20127-MCR-GRJ |
| 15226 | 52702 | Lawson, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-67477-MCR-GRJ |
| 15227 | 52593 | Parsons, Troyce | Peterson & Associates, P.C. | 7:20-cv-66973-MCR-GRJ |
| 15228 | 53359 | Williams, Pendarvis | Peterson & Associates, P.C. | 7:20-cv-69880-MCR-GRJ |
| 15229 | 53466 | Howley, Michael | Peterson & Associates, P.C. | 7:20-cv-71120-MCR-GRJ |
| 15230 | 279946 | Armand, Russell | Peterson & Associates, P.C. | 9:20-cv-20078-MCR-GRJ |
| 15231 | 52876 | Schimmel, Matthew | Peterson & Associates, P.C. | 7:20-cv-68270-MCR-GRJ |
| 15232 | 52689 | Brown, Roger | Peterson & Associates, P.C. | 7:20-cv-67439-MCR-GRJ |
| 15233 | 52802 | Valenzuela, Alberto | Peterson & Associates, P.C. | 7:20-cv-67744-MCR-GRJ |
| 15234 | 305428 | Rogers, Daniel | Peterson & Associates, P.C. | 7:21-cv-24550-MCR-GRJ |
| 15235 | 53311 | Richards, Patrick | Peterson & Associates, P.C. | 7:20-cv-69754-MCR-GRJ |
| 15236 | 52684 | Kassza, Stefan | Peterson & Associates, P.C. | 7:20-cv-67427-MCR-GRJ |
| 15237 | 52820 | RICHARDS, WILLIAM | Peterson & Associates, P.C. | 7:20-cv-67808-MCR-GRJ |
| 15238 | 52610 | Martin Del Campo, Victor | Peterson & Associates, P.C. | 7:20-cv-67035-MCR-GRJ |
| 15239 | 52682 | HARRIS, KEITH | Peterson & Associates, P.C. | 7:20-cv-67424-MCR-GRJ |
| 15240 | 53400 | Martin, Dustin | Peterson & Associates, P.C. | 7:20-cv-70982-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15241 | 53151 | Weiss, Mark | Peterson & Associates, P.C. | 7:20-cv-69469-MCR-GRJ |
| 15242 | 168597 | Jasinky, Richard | Peterson & Associates, P.C. | 7:20-cv-88818-MCR-GRJ |
| 15243 | 52821 | Faath, Gabriel | Peterson & Associates, P.C. | 7:20-cv-67812-MCR-GRJ |
| 15244 | 53182 | Weems, Troy | Peterson & Associates, P.C. | 7:20-cv-69535-MCR-GRJ |
| 15245 | 53210 | Hibbets, Michael | Peterson & Associates, P.C. | 7:20-cv-69562-MCR-GRJ |
| 15246 | 168610 | Wells, Mark | Peterson & Associates, P.C. | 7:20-cv-88831-MCR-GRJ |
| 15247 | 52848 | Barrett, Nicholas | Peterson & Associates, P.C. | 7:20-cv-67900-MCR-GRJ |
| 15248 | 52621 | Ross, Jerry | Peterson & Associates, P.C. | 7:20-cv-67075-MCR-GRJ |
| 15249 | 52709 | Holm, Chad | Peterson & Associates, P.C. | 7:20-cv-67496-MCR-GRJ |
| 15250 | 308647 | Bunnell, Wayne | Peterson & Associates, P.C. | 7:21-cv-26768-MCR-GRJ |
| 15251 | 53398 | DERICKSON, DONALD | Peterson & Associates, P.C. | 7:20-cv-70978-MCR-GRJ |
| 15252 | 52788 | Mauldin, Major | Peterson & Associates, P.C. | 7:20-cv-67694-MCR-GRJ |
| 15253 | 279959 | Kucharski, Leon | Peterson & Associates, P.C. | 9:20-cv-20103-MCR-GRJ |
| 15254 | 53114 | Weeks, Lakeef | Peterson & Associates, P.C. | 7:20-cv-69399-MCR-GRJ |
| 15255 | 200520 | DIONIDA, JEREMY | Peterson & Associates, P.C. | 8:20-cv-69529-MCR-GRJ |
| 15256 | 258691 | DOLLEY, WILLIAM | Peterson & Associates, P.C. | 9:20-cv-01673-MCR-GRJ |
| 15257 | 323633 | Hernandez, Francisco | Peterson & Associates, P.C. | 7:21-cv-38779-MCR-GRJ |
| 15258 | 303739 | WILSON, ROBERT G | Peterson & Associates, P.C. | 7:21-cv-23575-MCR-GRJ |
| 15259 | 53376 | Keller, Kevin | Peterson & Associates, P.C. | 7:20-cv-69924-MCR-GRJ |
| 15260 | 52710 | Muna, James Patrick | Peterson & Associates, P.C. | 7:20-cv-67499-MCR-GRJ |
| 15261 | 53186 | Ameperosa, Tapeni | Peterson & Associates, P.C. | 7:20-cv-69539-MCR-GRJ |
| 15262 | 325731 | Walton, Michael | Peterson & Associates, P.C. | 7:21-cv-44344-MCR-GRJ |
| 15263 | 53381 | Stemmerich, David | Peterson & Associates, P.C. | 7:20-cv-70945-MCR-GRJ |
| 15264 | 308674 | PAYNE, ANDREW | Peterson & Associates, P.C. | 7:21-cv-26795-MCR-GRJ |
| 15265 | 52636 | Noonan, Jonathan | Peterson & Associates, P.C. | 7:20-cv-67132-MCR-GRJ |
| 15266 | 52958 | Flores, Micah | Peterson & Associates, P.C. | 7:20-cv-68602-MCR-GRJ |
| 15267 | 53380 | Cabrera, Janoi | Peterson & Associates, P.C. | 7:20-cv-69935-MCR-GRJ |
| 15268 | 52920 | REESE, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-68465-MCR-GRJ |
| 15269 | 53430 | Gajardo, Hector | Peterson & Associates, P.C. | 7:20-cv-71040-MCR-GRJ |
| 15270 | 308690 | Woods, Steven | Peterson & Associates, P.C. | 7:21-cv-26811-MCR-GRJ |
| 15271 | 29256 | SHAFER, SHAWN EDWARD | Phipps Deacon Purnell PLLC | 8:20-cv-21497-MCR-GRJ |
| 15272 | 29068 | BRALY, CODY ALLEN | Phipps Deacon Purnell PLLC | 8:20-cv-21477-MCR-GRJ |
| 15273 | 27690 | NOWAK, JUSTIN FREDRICK | Phipps Deacon Purnell PLLC | 8:20-cv-21473-MCR-GRJ |
| 15274 | 47105 | BROWN, STEVEN CHARLES | Phipps Deacon Purnell PLLC | 8:20-cv-21654-MCR-GRJ |
| 15275 | 29069 | DILLON, JEFFREY DEAN | Phipps Deacon Purnell PLLC | 8:20-cv-21479-MCR-GRJ |
| 15276 | 59835 | SHELTON, ROYDEN | Phipps Deacon Purnell PLLC | 8:20-cv-21775-MCR-GRJ |
| 15277 | 47107 | GONCI, DANIEL ANTHONY | Phipps Deacon Purnell PLLC | 8:20-cv-21656-MCR-GRJ |
| 15278 | 88397 | HODGES, DON | Phipps Deacon Purnell PLLC | 8:20-cv-35527-MCR-GRJ |
| 15279 | 66076 | SWOPE, JASON P | Phipps Deacon Purnell PLLC | 8:20-cv-21978-MCR-GRJ |
| 15280 | 29279 | CARDONA, RENE GERARDO | Phipps Deacon Purnell PLLC | 8:20-cv-21530-MCR-GRJ |
| 15281 | 43057 | GARCIA, EDWARD SOLIS | Phipps Deacon Purnell PLLC | 8:20-cv-21640-MCR-GRJ |
| 15282 | 29251 | LOEFFELHOLZ, JAMES WILLARD | Phipps Deacon Purnell PLLC | 8:20-cv-21520-MCR-GRJ |
| 15283 | 29277 | VALDEZ, MARTY | Phipps Deacon Purnell PLLC | 8:20-cv-21526-MCR-GRJ |
| 15284 | 27687 | ROMERO, DANIEL | Phipps Deacon Purnell PLLC | 8:20-cv-21471-MCR-GRJ |
| 15285 | 29263 | SENIA, SCOTT MICHAEL | Phipps Deacon Purnell PLLC | 8:20-cv-21510-MCR-GRJ |
| 15286 | 29067 | SALLILA, GERALD JAY | Phipps Deacon Purnell PLLC | 8:20-cv-21475-MCR-GRJ |
| 15287 | 29284 | RAMEAU, MARTIN GEORGE | Phipps Deacon Purnell PLLC | 8:20-cv-21538-MCR-GRJ |
| 15288 | 27686 | HINOJOSA, CARLOS | Phipps Deacon Purnell PLLC | 8:20-cv-21469-MCR-GRJ |
| 15289 | 8202 | ROLDAN, JOHNNY A | Porter & Malouf, P.A. | 8:20-cv-16600-MCR-GRJ |
| 15290 | 8340 | LEWIS, CHRISTOPHER A | Porter & Malouf, P.A. | 8:20-cv-16926-MCR-GRJ |
| 15291 | 6284 | CRITES, RAYMOND LEE | Porter & Malouf, P.A. | 8:20-cv-16529-MCR-GRJ |
| 15292 | 8191 | PITKIN, JERRY L | Porter & Malouf, P.A. | 8:20-cv-16562-MCR-GRJ |
| 15293 | 8190 | PAIGE, CHARLES | Porter & Malouf, P.A. | 8:20-cv-16559-MCR-GRJ |
| 15294 | 8292 | CANTRELL, MATTHEW W. J. | Porter & Malouf, P.A. | 8:20-cv-16841-MCR-GRJ |
| 15295 | 8338 | LEFFLER, THOMAS S | Porter & Malouf, P.A. | 8:20-cv-16923-MCR-GRJ |
| 15296 | 8320 | HEATH, LAVONNA J | Porter & Malouf, P.A. | 8:20-cv-16906-MCR-GRJ |
| 15297 | 6359 | NEEDHAM, CHRISTOPHER S | Porter & Malouf, P.A. | 8:20-cv-16556-MCR-GRJ |
| 15298 | 6348 | MARTIN, CARLOS E | Porter & Malouf, P.A. | 8:20-cv-16544-MCR-GRJ |
| 15299 | 8204 | ROMERO, GILBERT A | Porter & Malouf, P.A. | 8:20-cv-16607-MCR-GRJ |
| 15300 | 8195 | RASLER, CHARLES D | Porter & Malouf, P.A. | 8:20-cv-16577-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 15301 | 8321 | HENLEY, HORACE | Porter & Malouf, P.A. | 8:20-cv-16909-MCR-GRJ |
| 15302 | 8299 | D'AGOSTIN, PAUL M | Porter & Malouf, P.A. | 8:20-cv-16867-MCR-GRJ |
| 15303 | 8294 | CATES, MARK J | Porter & Malouf, P.A. | 8:20-cv-16846-MCR-GRJ |
| 15304 | 8291 | CANFIELD, MATTHEW R | Porter & Malouf, P.A. | 8:20-cv-16837-MCR-GRJ |
| 15305 | 8216 | SMITH, JAMES O | Porter & Malouf, P.A. | 8:20-cv-16637-MCR-GRJ |
| 15306 | 8210 | SCOGGINS, JIMMY L | Porter & Malouf, P.A. | 8:20-cv-16622-MCR-GRJ |
| 15307 | 8328 | JOHNSON, ROLAND B | Porter & Malouf, P.A. | 8:20-cv-16915-MCR-GRJ |
| 15308 | 8322 | HOUSEKNECHT, JASON E | Porter & Malouf, P.A. | 8:20-cv-16911-MCR-GRJ |
| 15309 | 8229 | WILLIAMS, SAMSON B | Porter & Malouf, P.A. | 8:20-cv-16660-MCR-GRJ |
| 15310 | 8244 | BALLARD, LANCE S | Porter & Malouf, P.A. | 8:20-cv-16688-MCR-GRJ |
| 15311 | 6345 | LITTLE, RONNIE | Porter & Malouf, P.A. | 8:20-cv-16533-MCR-GRJ |
| 15312 | 6296 | HEIL, RAY | Preuss | Foster | 8:20-cv-04942-MCR-GRJ |
| 15313 | 6304 | JOHNSON, JEFFREY | Preuss | Foster | 8:20-cv-04970-MCR-GRJ |
| 15314 | 6292 | CLARKE, KRYSTAL | Preuss | Foster | 8:20-cv-04928-MCR-GRJ |
| 15315 | 6341 | YOUNG, WILLIAM | Preuss | Foster | 8:20-cv-05073-MCR-GRJ |
| 15316 | 6325 | RAMOS, JEFFREY | Preuss | Foster | 8:20-cv-05031-MCR-GRJ |
| 15317 | 6338 | WEST, KENNY | Preuss | Foster | 8:20-cv-05065-MCR-GRJ |
| 15318 | 6332 | STANICH, MARK | Preuss | Foster | 8:20-cv-05050-MCR-GRJ |
| 15319 | 6307 | KELLER, JOHN | Preuss | Foster | 8:20-cv-04978-MCR-GRJ |
| 15320 | 6281 | BAILEY, WILLIAM | Preuss | Foster | 8:20-cv-04899-MCR-GRJ |
| 15321 | 6331 | SNYDER, ANTHONY | Preuss | Foster | 8:20-cv-05048-MCR-GRJ |
| 15322 | 6288 | CARROLL, WENDELL | Preuss | Foster | 8:20-cv-04913-MCR-GRJ |
| 15323 | 6319 | MOUNTS, BRIAN | Preuss | Foster | 8:20-cv-05012-MCR-GRJ |
| 15324 | 6323 | PHAM, DAVID | Preuss | Foster | 8:20-cv-05025-MCR-GRJ |
| 15325 | 6310 | KLEWE, JOSHUA | Preuss | Foster | 8:20-cv-04988-MCR-GRJ |
| 15326 | 6328 | ROMPREY, DAVID | Preuss | Foster | 8:20-cv-05039-MCR-GRJ |
| 15327 | 6289 | CARTER, LAVASTA | Preuss | Foster | 8:20-cv-04917-MCR-GRJ |
| 15328 | 6285 | BROWN, SARAH | Preuss | Foster | 8:20-cv-04903-MCR-GRJ |
| 15329 | 6320 | Nelson, Thomas Benjamin | Preuss | Foster | 8:20-cv-05015-MCR-GRJ |
| 15330 | 258849 | Clark, Samuel | Preuss | Foster | 9:20-cv-19903-MCR-GRJ |
| 15331 | 267954 | Willis, Charles | Preuss | Foster | 9:20-cv-19934-MCR-GRJ |
| 15332 | 136050 | Smith, Donna | Price Armstrong | 8:20-cv-14841-MCR-GRJ |
| 15333 | 203758 | Hagans, Milton | Price Armstrong | 8:20-cv-51781-MCR-GRJ |
| 15334 | 191567 | Ray, David | Price Armstrong | 8:20-cv-61297-MCR-GRJ |
| 15335 | 136012 | Jones, Frenswah | Price Armstrong | 8:20-cv-14709-MCR-GRJ |
| 15336 | 135974 | Cotter, James Raymond | Price Armstrong | 8:20-cv-14581-MCR-GRJ |
| 15337 | 136029 | Owens, Ty Derrick | Price Armstrong | 8:20-cv-14764-MCR-GRJ |
| 15338 | 159079 | Burkins, Carl | Price Armstrong | 8:20-cv-15128-MCR-GRJ |
| 15339 | 136058 | Varela, Ashleigh | Price Armstrong | 8:20-cv-14860-MCR-GRJ |
| 15340 | 135992 | Gaskins, Robert | Price Armstrong | 8:20-cv-14656-MCR-GRJ |
| 15341 | 136043 | Sharrow, Steven | Price Armstrong | 8:20-cv-14812-MCR-GRJ |
| 15342 | 320912 | Bibb, Jason | Price Armstrong | 7:21-cv-36806-MCR-GRJ |
| 15343 | 136013 | Joplin, Lance Noel | Price Armstrong | 8:20-cv-14713-MCR-GRJ |
| 15344 | 182652 | Vaiaga'e, Neemia | Price Armstrong | 7:20-cv-17271-MCR-GRJ |
| 15345 | 329349 | Kizzire, Wade | Price Armstrong | 7:21-cv-47941-MCR-GRJ |
| 15346 | 345867 | FELIX, KARLO | Price Armstrong | 7:21-cv-64440-MCR-GRJ |
| 15347 | 135968 | Brandful, Brandon Bernard | Price Armstrong | 7:20-cv-30187-MCR-GRJ |
| 15348 | 203759 | Shuler, Patrice | Price Armstrong | 8:20-cv-51785-MCR-GRJ |
| 15349 | 136003 | Howard, Brett Aaron | Price Armstrong | 8:20-cv-11522-MCR-GRJ |
| 15350 | 164844 | Mason, Alvin | Price Armstrong | 8:20-cv-15208-MCR-GRJ |
| 15351 | 333482 | Williams, Michael | Price Armstrong | 7:21-cv-48610-MCR-GRJ |
| 15352 | 324884 | Kiser, Darryl Christopher | Price Armstrong | 7:21-cv-39698-MCR-GRJ |
| 15353 | 136038 | Rooks, Jason Blaine | Price Armstrong | 8:20-cv-14796-MCR-GRJ |
| 15354 | 136039 | Russ, Danny Charles | Price Armstrong | 8:20-cv-14800-MCR-GRJ |
| 15355 | 329350 | Schneider, Kurt | Price Armstrong | 7:21-cv-47942-MCR-GRJ |
| 15356 | 333485 | Hunkins, James | Price Armstrong | 7:21-cv-48613-MCR-GRJ |
| 15357 | 136057 | Totten, John Mackey | Price Armstrong | 8:20-cv-14857-MCR-GRJ |
| 15358 | 345866 | Hernandez, Justin | Price Armstrong | 7:21-cv-64439-MCR-GRJ |
| 15359 | 136037 | Roberts, Danjumall | Price Armstrong | 8:20-cv-14792-MCR-GRJ |
| 15360 | 329347 | Temes, Lindsay | Price Armstrong | 7:21-cv-47939-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15361 | 136056 | Terry, Kyle | Price Armstrong | 8:20-cv-14854-MCR-GRJ |
| 15362 | 135963 | Allen, Daniel | Price Armstrong | 8:20-cv-14547-MCR-GRJ |
| 15363 | 135981 | Duvall, Michael Anthony | Price Armstrong | 8:20-cv-14610-MCR-GRJ |
| 15364 | 135988 | Finley, Thilo | Price Armstrong | 8:20-cv-14635-MCR-GRJ |
| 15365 | 135972 | Chambers, Ben | Price Armstrong | 8:20-cv-11499-MCR-GRJ |
| 15366 | 329348 | Fried, Jonathan | Price Armstrong | 7:21-cv-47940-MCR-GRJ |
| 15367 | 333480 | Rodriguez, Roberto | Price Armstrong | 7:21-cv-48608-MCR-GRJ |
| 15368 | 164842 | Hubble, Gregory | Price Armstrong | 8:20-cv-15206-MCR-GRJ |
| 15369 | 333484 | Moralesaponte, Jonel | Price Armstrong | 7:21-cv-48612-MCR-GRJ |
| 15370 | 136044 | Shay, Scott | Price Armstrong | 8:20-cv-14816-MCR-GRJ |
| 15371 | 106561 | Beimer, Scott | Price Armstrong | 8:20-cv-14902-MCR-GRJ |
| 15372 | 135999 | Hanson, Sean Patrick | Price Armstrong | 8:20-cv-14675-MCR-GRJ |
| 15373 | 217180 | Washburn, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65439-MCR-GRJ |
| 15374 | 15141 | RAMIREZ, CAMERON | Pulaski Law Firm, PLLC | 7:20-cv-02223-MCR-GRJ |
| 15375 | 217108 | Benavides, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65201-MCR-GRJ |
| 15376 | 332518 | Martinez, Stacy | Pulaski Law Firm, PLLC | 7:21-cv-51112-MCR-GRJ |
| 15377 | 18931 | MASON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04807-MCR-GRJ |
| 15378 | 28685 | SHILLING, PARKER | Pulaski Law Firm, PLLC | 7:20-cv-04806-MCR-GRJ |
| 15379 | 266736 | Surber, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-07317-MCR-GRJ |
| 15380 | 15315 | LONG, MARK | Pulaski Law Firm, PLLC | 7:20-cv-02425-MCR-GRJ |
| 15381 | 158523 | Rothenhoefer, Steve | Pulaski Law Firm, PLLC | 7:20-cv-66146-MCR-GRJ |
| 15382 | 201152 | Frye, Ryan Matthew | Pulaski Law Firm, PLLC | 8:20-cv-47222-MCR-GRJ |
| 15383 | 288703 | Barron, Cristian | Pulaski Law Firm, PLLC | 7:21-cv-11112-MCR-GRJ |
| 15384 | 256383 | Cruz, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-11650-MCR-GRJ |
| 15385 | 216932 | Torres, Mialisa | Pulaski Law Firm, PLLC | 8:20-cv-65512-MCR-GRJ |
| 15386 | 28712 | IZZI, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-05619-MCR-GRJ |
| 15387 | 256689 | Nienstedt, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13505-MCR-GRJ |
| 15388 | 26838 | GREENAWALT, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-19598-MCR-GRJ |
| 15389 | 266756 | CAIN, CHRISTOPHER | Pulaski Law Firm, PLLC | 9:20-cv-07388-MCR-GRJ |
| 15390 | 288773 | Obry, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11181-MCR-GRJ |
| 15391 | 28050 | COMBES, MARK | Pulaski Law Firm, PLLC | 7:20-cv-03742-MCR-GRJ |
| 15392 | 158939 | Miller, Andrew | Pulaski Law Firm, PLLC | 7:20-cv-66661-MCR-GRJ |
| 15393 | 216733 | Olen, Robert | Pulaski Law Firm, PLLC | 8:20-cv-64950-MCR-GRJ |
| 15394 | 200630 | Hannah, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46667-MCR-GRJ |
| 15395 | 158767 | Hervey, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-66465-MCR-GRJ |
| 15396 | 26501 | MCCOY, JON | Pulaski Law Firm, PLLC | 7:20-cv-15444-MCR-GRJ |
| 15397 | 203842 | Masella, George | Pulaski Law Firm, PLLC | 8:20-cv-66674-MCR-GRJ |
| 15398 | 203793 | Coulter, Cody | Pulaski Law Firm, PLLC | 8:20-cv-66503-MCR-GRJ |
| 15399 | 28182 | HEMBER, JARODD | Pulaski Law Firm, PLLC | 7:20-cv-03776-MCR-GRJ |
| 15400 | 27398 | HALLETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03047-MCR-GRJ |
| 15401 | 288962 | Carim, Nigel | Pulaski Law Firm, PLLC | 7:21-cv-11367-MCR-GRJ |
| 15402 | 256692 | Muise, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-13511-MCR-GRJ |
| 15403 | 27255 | Martinez, Carlos | Pulaski Law Firm, PLLC | 7:20-cv-02952-MCR-GRJ |
| 15404 | 266770 | Cook, John | Pulaski Law Firm, PLLC | 9:20-cv-07427-MCR-GRJ |
| 15405 | 256314 | Marple, Marisol | Pulaski Law Firm, PLLC | 9:20-cv-11529-MCR-GRJ |
| 15406 | 266912 | Charnetzky, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-07920-MCR-GRJ |
| 15407 | 18882 | WAGNER, CLINT | Pulaski Law Firm, PLLC | 8:20-cv-17120-MCR-GRJ |
| 15408 | 28061 | SIEMER, JESSE | Pulaski Law Firm, PLLC | 8:20-cv-17145-MCR-GRJ |
| 15409 | 288688 | Manchee, Zachary | Pulaski Law Firm, PLLC | 7:21-cv-11097-MCR-GRJ |
| 15410 | 301458 | Mulvaney, Rusty | Pulaski Law Firm, PLLC | 7:21-cv-22131-MCR-GRJ |
| 15411 | 216722 | Pricer, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-64918-MCR-GRJ |
| 15412 | 267003 | Cawley, Kaleel | Pulaski Law Firm, PLLC | 9:20-cv-08346-MCR-GRJ |
| 15413 | 15543 | PITMAN, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02461-MCR-GRJ |
| 15414 | 158276 | Blocker, Calvin | Pulaski Law Firm, PLLC | 8:20-cv-43626-MCR-GRJ |
| 15415 | 26631 | SMITH, TONY | Pulaski Law Firm, PLLC | 7:20-cv-18697-MCR-GRJ |
| 15416 | 288689 | Barfield, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-11098-MCR-GRJ |
| 15417 | 26715 | GLADDEN, MIKHAEL | Pulaski Law Firm, PLLC | 7:20-cv-19088-MCR-GRJ |
| 15418 | 317871 | Walker, Katrina | Pulaski Law Firm, PLLC | 7:21-cv-31374-MCR-GRJ |
| 15419 | 27522 | GARDINER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03147-MCR-GRJ |
| 15420 | 28070 | QUINTERO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03781-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15421 | 159643 | MacDonald, Colton | Pulaski Law Firm, PLLC | 7:20-cv-67238-MCR-GRJ |
| 15422 | 28429 | BEIER, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-04028-MCR-GRJ |
| 15423 | 216858 | Van Unen, William | Pulaski Law Firm, PLLC | 8:20-cv-65318-MCR-GRJ |
| 15424 | 216787 | Naseh, Rafiulla | Pulaski Law Firm, PLLC | 8:20-cv-65109-MCR-GRJ |
| 15425 | 191902 | Thomas, Edrick | Pulaski Law Firm, PLLC | 8:20-cv-38945-MCR-GRJ |
| 15426 | 266552 | Watson, Courtney | Pulaski Law Firm, PLLC | 9:20-cv-06340-MCR-GRJ |
| 15427 | 27752 | BENNINGFIELD, PAUL B | Pulaski Law Firm, PLLC | 7:20-cv-03417-MCR-GRJ |
| 15428 | 15020 | FOSTER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02161-MCR-GRJ |
| 15429 | 160027 | Leland, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45952-MCR-GRJ |
| 15430 | 28906 | BRADLEY, JAY | Pulaski Law Firm, PLLC | 7:20-cv-06115-MCR-GRJ |
| 15431 | 288759 | Singleton, Angelo | Pulaski Law Firm, PLLC | 7:21-cv-11168-MCR-GRJ |
| 15432 | 332539 | Afi, Khalil | Pulaski Law Firm, PLLC | 7:21-cv-51132-MCR-GRJ |
| 15433 | 267014 | Lee, Daron | Pulaski Law Firm, PLLC | 9:20-cv-08368-MCR-GRJ |
| 15434 | 169752 | Hill, William | Pulaski Law Firm, PLLC | 8:20-cv-52884-MCR-GRJ |
| 15435 | 332578 | Macon, Kody | Pulaski Law Firm, PLLC | 7:21-cv-51170-MCR-GRJ |
| 15436 | 177589 | Waldecker, Sean | Pulaski Law Firm, PLLC | 8:20-cv-45286-MCR-GRJ |
| 15437 | 15337 | TURLEY, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-38089-MCR-GRJ |
| 15438 | 266647 | Selves, Cody | Pulaski Law Firm, PLLC | 9:20-cv-06702-MCR-GRJ |
| 15439 | 256586 | Cooper, Darryn | Pulaski Law Firm, PLLC | 9:20-cv-13308-MCR-GRJ |
| 15440 | 191642 | Daniels, Tyler N | Pulaski Law Firm, PLLC | 8:20-cv-31611-MCR-GRJ |
| 15441 | 177687 | Labrada, Leonardo | Pulaski Law Firm, PLLC | 7:20-cv-94652-MCR-GRJ |
| 15442 | 277538 | Bland, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-18110-MCR-GRJ |
| 15443 | 159129 | Brock, Danny | Pulaski Law Firm, PLLC | 7:20-cv-66814-MCR-GRJ |
| 15444 | 27803 | SHEETS, ROBBIE | Pulaski Law Firm, PLLC | 8:20-cv-17143-MCR-GRJ |
| 15445 | 15261 | TREVETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02298-MCR-GRJ |
| 15446 | 177636 | Townes, Steven | Pulaski Law Firm, PLLC | 8:20-cv-45487-MCR-GRJ |
| 15447 | 256429 | Lawler, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11694-MCR-GRJ |
| 15448 | 216711 | Paulson, Chad | Pulaski Law Firm, PLLC | 8:20-cv-64886-MCR-GRJ |
| 15449 | 28709 | Strickland, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-05615-MCR-GRJ |
| 15450 | 27130 | BREAUX, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-02802-MCR-GRJ |
| 15451 | 160062 | Ly, Huy | Pulaski Law Firm, PLLC | 8:20-cv-45995-MCR-GRJ |
| 15452 | 28755 | MUNGIN, WALTER | Pulaski Law Firm, PLLC | 7:20-cv-05666-MCR-GRJ |
| 15453 | 217090 | Dotson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65142-MCR-GRJ |
| 15454 | 266653 | Banister, Ylonda | Pulaski Law Firm, PLLC | 9:20-cv-06715-MCR-GRJ |
| 15455 | 200631 | Mangual, Angel R | Pulaski Law Firm, PLLC | 8:20-cv-46670-MCR-GRJ |
| 15456 | 332590 | Stransky, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-51182-MCR-GRJ |
| 15457 | 266897 | Barrow, Steven | Pulaski Law Firm, PLLC | 9:20-cv-07906-MCR-GRJ |
| 15458 | 27531 | CHESTER, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-03160-MCR-GRJ |
| 15459 | 27627 | SWEET, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-03289-MCR-GRJ |
| 15460 | 256439 | Lash, Clayton | Pulaski Law Firm, PLLC | 9:20-cv-11704-MCR-GRJ |
| 15461 | 27325 | ALLISON, JARROD | Pulaski Law Firm, PLLC | 7:20-cv-03013-MCR-GRJ |
| 15462 | 15055 | SCOTT, MATHEW | Pulaski Law Firm, PLLC | 7:20-cv-02092-MCR-GRJ |
| 15463 | 216820 | Imoe, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65206-MCR-GRJ |
| 15464 | 266895 | Pantzke, Chris | Pulaski Law Firm, PLLC | 9:20-cv-07904-MCR-GRJ |
| 15465 | 256565 | HILL, TONY | Pulaski Law Firm, PLLC | 9:20-cv-11828-MCR-GRJ |
| 15466 | 217006 | Threats, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-64865-MCR-GRJ |
| 15467 | 203902 | Wright, Lorenza | Pulaski Law Firm, PLLC | 8:20-cv-69328-MCR-GRJ |
| 15468 | 288913 | Field, Alexander | Pulaski Law Firm, PLLC | 7:21-cv-11318-MCR-GRJ |
| 15469 | 256481 | Archer, Zachariah | Pulaski Law Firm, PLLC | 9:20-cv-11745-MCR-GRJ |
| 15470 | 256454 | Coleman, Jesse | Pulaski Law Firm, PLLC | 9:20-cv-11719-MCR-GRJ |
| 15471 | 26367 | SCALES, KRYSTEENA | Pulaski Law Firm, PLLC | 7:20-cv-14990-MCR-GRJ |
| 15472 | 158781 | Biggs, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66484-MCR-GRJ |
| 15473 | 159186 | Gonzagowski, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-44361-MCR-GRJ |
| 15474 | 188695 | NIHISER, NATHAN S | Pulaski Law Firm, PLLC | 8:20-cv-31503-MCR-GRJ |
| 15475 | 27928 | GLOSS, BRETT | Pulaski Law Firm, PLLC | 7:20-cv-03556-MCR-GRJ |
| 15476 | 28264 | WILSON, FREDERICK | Pulaski Law Firm, PLLC | 7:20-cv-03862-MCR-GRJ |
| 15477 | 15228 | GATTRELL, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-38077-MCR-GRJ |
| 15478 | 27015 | HESS, JASON | Pulaski Law Firm, PLLC | 7:20-cv-48539-MCR-GRJ |
| 15479 | 26705 | WELDON, NIKOLAUS | Pulaski Law Firm, PLLC | 7:20-cv-18998-MCR-GRJ |
| 15480 | 191940 | Wynkoop, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39072-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 15481 | 158822 | Loman, Elizabeth | Pulaski Law Firm, PLLC | 7:20-cv-66531-MCR-GRJ |
| 15482 | 28390 | BROWN, JURENIA | Pulaski Law Firm, PLLC | 7:20-cv-03948-MCR-GRJ |
| 15483 | 332584 | Rhoades, Roger | Pulaski Law Firm, PLLC | 7:21-cv-51176-MCR-GRJ |
| 15484 | 159524 | Kuhlman, Adam | Pulaski Law Firm, PLLC | 8:20-cv-43888-MCR-GRJ |
| 15485 | 169872 | Doschdis, Darin | Pulaski Law Firm, PLLC | 8:20-cv-54186-MCR-GRJ |
| 15486 | 159331 | Wilson, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-67015-MCR-GRJ |
| 15487 | 28401 | BROOME, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-03992-MCR-GRJ |
| 15488 | 288697 | Mendez, Emmanuell | Pulaski Law Firm, PLLC | 7:21-cv-11106-MCR-GRJ |
| 15489 | 28385 | HOBSON, KRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03945-MCR-GRJ |
| 15490 | 28954 | GOODE, MARK | Pulaski Law Firm, PLLC | 7:20-cv-06236-MCR-GRJ |
| 15491 | 217083 | Barnes, Sherina | Pulaski Law Firm, PLLC | 8:20-cv-65119-MCR-GRJ |
| 15492 | 159211 | Smith, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-44380-MCR-GRJ |
| 15493 | 15355 | SCHNELL, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02510-MCR-GRJ |
| 15494 | 15074 | TODD, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02121-MCR-GRJ |
| 15495 | 15503 | FRANCISCO, TYRONE | Pulaski Law Firm, PLLC | 7:20-cv-02344-MCR-GRJ |
| 15496 | 256757 | Williams, Melinda | Pulaski Law Firm, PLLC | 9:20-cv-13655-MCR-GRJ |
| 15497 | 217141 | Perena, Edwin | Pulaski Law Firm, PLLC | 8:20-cv-65310-MCR-GRJ |
| 15498 | 288886 | Chandler, Keith | Pulaski Law Firm, PLLC | 7:21-cv-11292-MCR-GRJ |
| 15499 | 216666 | Sanders, Daylon | Pulaski Law Firm, PLLC | 8:20-cv-64754-MCR-GRJ |
| 15500 | 26394 | JORDAN, PETER | Pulaski Law Firm, PLLC | 7:20-cv-15008-MCR-GRJ |
| 15501 | 15798 | PETTY, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-02852-MCR-GRJ |
| 15502 | 200811 | Reeves, Brannon | Pulaski Law Firm, PLLC | 8:20-cv-46385-MCR-GRJ |
| 15503 | 267040 | Jedididah Ridgley, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-08419-MCR-GRJ |
| 15504 | 26602 | LANIER, JOHNNY | Pulaski Law Firm, PLLC | 7:20-cv-18325-MCR-GRJ |
| 15505 | 266448 | Brewer, Helen | Pulaski Law Firm, PLLC | 9:20-cv-06042-MCR-GRJ |
| 15506 | 27513 | HEIDE, MARC | Pulaski Law Firm, PLLC | 8:20-cv-17139-MCR-GRJ |
| 15507 | 200666 | Schlachter, Courtney | Pulaski Law Firm, PLLC | 8:20-cv-46770-MCR-GRJ |
| 15508 | 159148 | Durga, Danielle | Pulaski Law Firm, PLLC | 8:20-cv-44333-MCR-GRJ |
| 15509 | 28025 | GILHAM, EZEKIEL | Pulaski Law Firm, PLLC | 8:20-cv-39289-MCR-GRJ |
| 15510 | 266539 | Wancho, Skyler | Pulaski Law Firm, PLLC | 9:20-cv-06328-MCR-GRJ |
| 15511 | 317864 | Rivera Caceres, Luis | Pulaski Law Firm, PLLC | 7:21-cv-31367-MCR-GRJ |
| 15512 | 26977 | CARROLL, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-48208-MCR-GRJ |
| 15513 | 266676 | THOMAS, JESSICA | Pulaski Law Firm, PLLC | 9:20-cv-06777-MCR-GRJ |
| 15514 | 200832 | Johnson, Shawn B | Pulaski Law Firm, PLLC | 8:20-cv-46466-MCR-GRJ |
| 15515 | 191764 | LOVE, JASON | Pulaski Law Firm, PLLC | 8:20-cv-38473-MCR-GRJ |
| 15516 | 266948 | Preston, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07955-MCR-GRJ |
| 15517 | 188704 | Brett, Edward | Pulaski Law Firm, PLLC | 8:20-cv-28700-MCR-GRJ |
| 15518 | 266984 | Hawkins, Clinton | Pulaski Law Firm, PLLC | 9:20-cv-07991-MCR-GRJ |
| 15519 | 266960 | McWhorter, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07967-MCR-GRJ |
| 15520 | 26900 | DUNN, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-29301-MCR-GRJ |
| 15521 | 15003 | SHAFFER, KYLE | Pulaski Law Firm, PLLC | 7:20-cv-02135-MCR-GRJ |
| 15522 | 27480 | COYKENDALL, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03225-MCR-GRJ |
| 15523 | 159264 | McHenry, Kelvin | Pulaski Law Firm, PLLC | 7:20-cv-35601-MCR-GRJ |
| 15524 | 256536 | Kansanback, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11799-MCR-GRJ |
| 15525 | 28247 | NIXON, VANCE | Pulaski Law Firm, PLLC | 7:20-cv-03849-MCR-GRJ |
| 15526 | 19125 | PERRY, DERYLL | Pulaski Law Firm, PLLC | 7:20-cv-08563-MCR-GRJ |
| 15527 | 217164 | Dickson, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-65386-MCR-GRJ |
| 15528 | 28791 | MCLENDON, TINA | Pulaski Law Firm, PLLC | 7:20-cv-05715-MCR-GRJ |
| 15529 | 18707 | FOSTER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04446-MCR-GRJ |
| 15530 | 288799 | Jordan, Jim | Pulaski Law Firm, PLLC | 7:21-cv-11206-MCR-GRJ |
| 15531 | 200690 | Reyes, Marcos | Pulaski Law Firm, PLLC | 8:20-cv-46839-MCR-GRJ |
| 15532 | 15738 | KAPP, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-38122-MCR-GRJ |
| 15533 | 191629 | Corbin, Nelson | Pulaski Law Firm, PLLC | 8:20-cv-39103-MCR-GRJ |
| 15534 | 159257 | Higgins, Keith | Pulaski Law Firm, PLLC | 8:20-cv-44442-MCR-GRJ |
| 15535 | 266517 | Rimmer, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06298-MCR-GRJ |
| 15536 | 169777 | Hand, Eric | Pulaski Law Firm, PLLC | 8:20-cv-52978-MCR-GRJ |
| 15537 | 26743 | GOUDY, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-19124-MCR-GRJ |
| 15538 | 200594 | Thorp, Steven | Pulaski Law Firm, PLLC | 8:20-cv-46562-MCR-GRJ |
| 15539 | 28066 | TISDALE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03773-MCR-GRJ |
| 15540 | 201125 | Reed, David T | Pulaski Law Firm, PLLC | 8:20-cv-47173-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15541 | 169866 | Taylor, Eva | Pulaski Law Firm, PLLC | 8:20-cv-54174-MCR-GRJ |
| 15542 | 201009 | CAUSEY, ELIZABETH | Pulaski Law Firm, PLLC | 8:20-cv-46936-MCR-GRJ |
| 15543 | 158380 | McNeill, Peter | Pulaski Law Firm, PLLC | 8:20-cv-43682-MCR-GRJ |
| 15544 | 200797 | Duggins, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-46328-MCR-GRJ |
| 15545 | 317812 | Watkins, Robby | Pulaski Law Firm, PLLC | 7:21-cv-31315-MCR-GRJ |
| 15546 | 317780 | Stanley, Jerry | Pulaski Law Firm, PLLC | 7:21-cv-31283-MCR-GRJ |
| 15547 | 217004 | Aman, Regina | Pulaski Law Firm, PLLC | 8:20-cv-64858-MCR-GRJ |
| 15548 | 28112 | PARROTT, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03664-MCR-GRJ |
| 15549 | 217167 | Barreto, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65396-MCR-GRJ |
| 15550 | 216721 | Desravines, Marc | Pulaski Law Firm, PLLC | 8:20-cv-64916-MCR-GRJ |
| 15551 | 266666 | ESTRADA, HUGO | Pulaski Law Firm, PLLC | 9:20-cv-06750-MCR-GRJ |
| 15552 | 28653 | HARRIS, JOSHUA | Pulaski Law Firm, PLLC | 8:20-cv-39326-MCR-GRJ |
| 15553 | 27500 | WILLIAMSON, KENT | Pulaski Law Firm, PLLC | 7:20-cv-03124-MCR-GRJ |
| 15554 | 301576 | Smith, Deshawn | Pulaski Law Firm, PLLC | 7:21-cv-22249-MCR-GRJ |
| 15555 | 15759 | JOHNSON, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-02782-MCR-GRJ |
| 15556 | 277565 | Quantie, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18294-MCR-GRJ |
| 15557 | 216849 | Cada, Nick | Pulaski Law Firm, PLLC | 8:20-cv-65291-MCR-GRJ |
| 15558 | 256299 | Dighero, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11507-MCR-GRJ |
| 15559 | 203799 | Dernus, Gary | Pulaski Law Firm, PLLC | 8:20-cv-66527-MCR-GRJ |
| 15560 | 28124 | HOWELL, ANGELO | Pulaski Law Firm, PLLC | 7:20-cv-03680-MCR-GRJ |
| 15561 | 201226 | Langley, Jimmy Lawrence | Pulaski Law Firm, PLLC | 8:20-cv-47342-MCR-GRJ |
| 15562 | 288884 | Ivan, Saumitra | Pulaski Law Firm, PLLC | 7:21-cv-11290-MCR-GRJ |
| 15563 | 169935 | Sanford, William | Pulaski Law Firm, PLLC | 8:20-cv-63875-MCR-GRJ |
| 15564 | 201053 | Hostler, Chris | Pulaski Law Firm, PLLC | 8:20-cv-47036-MCR-GRJ |
| 15565 | 27112 | GEHRKE, THOMAS | Pulaski Law Firm, PLLC | 8:20-cv-17137-MCR-GRJ |
| 15566 | 27481 | MYERS, STELLA | Pulaski Law Firm, PLLC | 7:20-cv-03227-MCR-GRJ |
| 15567 | 216705 | Pankonien, Dustin | Pulaski Law Firm, PLLC | 8:20-cv-64869-MCR-GRJ |
| 15568 | 15555 | STEWART, JOSHUWA | Pulaski Law Firm, PLLC | 7:20-cv-02493-MCR-GRJ |
| 15569 | 15236 | HARVILLE, KATINA | Pulaski Law Firm, PLLC | 7:20-cv-02288-MCR-GRJ |
| 15570 | 27380 | ZOECKLER, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-02999-MCR-GRJ |
| 15571 | 28383 | BARRETT, EUGENE | Pulaski Law Firm, PLLC | 7:20-cv-03943-MCR-GRJ |
| 15572 | 216651 | Shen, Allen | Pulaski Law Firm, PLLC | 8:20-cv-64715-MCR-GRJ |
| 15573 | 217087 | Morgan, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65133-MCR-GRJ |
| 15574 | 18819 | DENNISON, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-04577-MCR-GRJ |
| 15575 | 15427 | PARTAIN, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02593-MCR-GRJ |
| 15576 | 266444 | Haynes, Allen | Pulaski Law Firm, PLLC | 9:20-cv-15919-MCR-GRJ |
| 15577 | 15287 | OCAMPO, KATHLEEN | Pulaski Law Firm, PLLC | 7:20-cv-02399-MCR-GRJ |
| 15578 | 18765 | BASSETT, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-04495-MCR-GRJ |
| 15579 | 266888 | Siewert, William | Pulaski Law Firm, PLLC | 9:20-cv-07893-MCR-GRJ |
| 15580 | 26843 | SUTFIN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-19605-MCR-GRJ |
| 15581 | 301491 | Zimmerman, Zackary | Pulaski Law Firm, PLLC | 7:21-cv-22164-MCR-GRJ |
| 15582 | 27821 | HUTTO, NOAH | Pulaski Law Firm, PLLC | 7:20-cv-03383-MCR-GRJ |
| 15583 | 15859 | DILLARD, CHRISTIAN | Pulaski Law Firm, PLLC | 7:20-cv-03598-MCR-GRJ |
| 15584 | 26650 | COX, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-18719-MCR-GRJ |
| 15585 | 159008 | Lanfrankie, Kyle | Pulaski Law Firm, PLLC | 7:20-cv-66721-MCR-GRJ |
| 15586 | 266542 | Beezley, John | Pulaski Law Firm, PLLC | 9:20-cv-06331-MCR-GRJ |
| 15587 | 200809 | Swindler, Bobby J | Pulaski Law Firm, PLLC | 8:20-cv-46377-MCR-GRJ |
| 15588 | 27227 | HARDEN, TIM | Pulaski Law Firm, PLLC | 7:20-cv-02904-MCR-GRJ |
| 15589 | 26519 | MERCER, ANITA | Pulaski Law Firm, PLLC | 7:20-cv-15632-MCR-GRJ |
| 15590 | 15608 | LANGERMAN, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02606-MCR-GRJ |
| 15591 | 26419 | HAWKINS, JEFF | Pulaski Law Firm, PLLC | 7:20-cv-15080-MCR-GRJ |
| 15592 | 277638 | Magruder, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18367-MCR-GRJ |
| 15593 | 201041 | Vernazza, Bryan Costango | Pulaski Law Firm, PLLC | 8:20-cv-46968-MCR-GRJ |
| 15594 | 26438 | SANTIAGO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-15115-MCR-GRJ |
| 15595 | 27534 | RUSINQUE, JOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03166-MCR-GRJ |
| 15596 | 158848 | Price, Keith | Pulaski Law Firm, PLLC | 7:20-cv-66574-MCR-GRJ |
| 15597 | 266901 | Allen, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-07910-MCR-GRJ |
| 15598 | 217014 | Lawrence, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-64891-MCR-GRJ |
| 15599 | 15051 | SIBLEY, MATT | Pulaski Law Firm, PLLC | 8:20-cv-38059-MCR-GRJ |
| 15600 | 200775 | Shrader, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-46237-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15601 | 28661 | DOELLMAN, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04743-MCR-GRJ |
| 15602 | 15663 | MCENDREE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02654-MCR-GRJ |
| 15603 | 266794 | Nixon, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07489-MCR-GRJ |
| 15604 | 277560 | Montanez, Jose | Pulaski Law Firm, PLLC | 9:20-cv-18289-MCR-GRJ |
| 15605 | 169875 | Redinbaugh, Tanya | Pulaski Law Firm, PLLC | 7:20-cv-63836-MCR-GRJ |
| 15606 | 27316 | CLARK, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03000-MCR-GRJ |
| 15607 | 177569 | Glossip, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-45227-MCR-GRJ |
| 15608 | 159363 | Fleeger, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-67062-MCR-GRJ |
| 15609 | 15165 | NELMS, BRADFORD | Pulaski Law Firm, PLLC | 8:20-cv-38067-MCR-GRJ |
| 15610 | 177601 | Adcock, Brennan | Pulaski Law Firm, PLLC | 8:20-cv-45385-MCR-GRJ |
| 15611 | 288903 | Martinez, Victor | Pulaski Law Firm, PLLC | 7:21-cv-11309-MCR-GRJ |
| 15612 | 27044 | HOPKINS, LUCAS | Pulaski Law Firm, PLLC | 7:20-cv-02680-MCR-GRJ |
| 15613 | 159589 | Worthington, Jessie | Pulaski Law Firm, PLLC | 8:20-cv-43954-MCR-GRJ |
| 15614 | 28091 | COUSINEAU, MAURICE | Pulaski Law Firm, PLLC | 7:20-cv-03810-MCR-GRJ |
| 15615 | 18721 | HENDRICKSON, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-04460-MCR-GRJ |
| 15616 | 159873 | Marksbury, Wayne A. | Pulaski Law Firm, PLLC | 7:20-cv-67348-MCR-GRJ |
| 15617 | 288951 | KING, JOSEPH | Pulaski Law Firm, PLLC | 7:21-cv-11356-MCR-GRJ |
| 15618 | 266715 | Wyatt, Larry | Pulaski Law Firm, PLLC | 9:20-cv-06892-MCR-GRJ |
| 15619 | 159315 | Burnes, Carroll | Pulaski Law Firm, PLLC | 7:20-cv-67004-MCR-GRJ |
| 15620 | 15397 | BAUMGARDNER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02564-MCR-GRJ |
| 15621 | 177668 | Vincent, William | Pulaski Law Firm, PLLC | 8:20-cv-45809-MCR-GRJ |
| 15622 | 317848 | Debrum, Mark | Pulaski Law Firm, PLLC | 7:21-cv-31351-MCR-GRJ |
| 15623 | 201150 | Palacio, Bart James | Pulaski Law Firm, PLLC | 8:20-cv-47220-MCR-GRJ |
| 15624 | 27992 | CUTLER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03631-MCR-GRJ |
| 15625 | 19101 | LAY, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-08537-MCR-GRJ |
| 15626 | 26505 | SIRIN-BARRILEROS, EDWIN | Pulaski Law Firm, PLLC | 7:20-cv-15447-MCR-GRJ |
| 15627 | 200604 | Keck, Austin | Pulaski Law Firm, PLLC | 8:20-cv-46592-MCR-GRJ |
| 15628 | 28354 | TAYLOR, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03924-MCR-GRJ |
| 15629 | 158273 | Eads, Lisanne | Pulaski Law Firm, PLLC | 8:20-cv-43624-MCR-GRJ |
| 15630 | 200993 | Young, Demorris Andrew | Pulaski Law Firm, PLLC | 8:20-cv-46920-MCR-GRJ |
| 15631 | 15530 | Mason, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-02433-MCR-GRJ |
| 15632 | 266927 | Kerrins, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-07935-MCR-GRJ |
| 15633 | 159997 | Garcia, Alejandro | Pulaski Law Firm, PLLC | 8:20-cv-45916-MCR-GRJ |
| 15634 | 159530 | Elofson, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43892-MCR-GRJ |
| 15635 | 200975 | Swank, Daniel C | Pulaski Law Firm, PLLC | 8:20-cv-46891-MCR-GRJ |
| 15636 | 217151 | Shealy, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-65343-MCR-GRJ |
| 15637 | 191822 | Pina, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-38681-MCR-GRJ |
| 15638 | 27336 | HARRIS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03031-MCR-GRJ |
| 15639 | 200758 | Music, John | Pulaski Law Firm, PLLC | 8:20-cv-46141-MCR-GRJ |
| 15640 | 15405 | TYLER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02572-MCR-GRJ |
| 15641 | 288900 | Miller, Damon | Pulaski Law Firm, PLLC | 7:21-cv-11306-MCR-GRJ |
| 15642 | 317815 | NEWELL, LEWIS | Pulaski Law Firm, PLLC | 7:21-cv-31318-MCR-GRJ |
| 15643 | 26974 | SHEA, PAYTON | Pulaski Law Firm, PLLC | 7:20-cv-48203-MCR-GRJ |
| 15644 | 216714 | CHRISENBERRY, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-64895-MCR-GRJ |
| 15645 | 191818 | Peters, Amanda | Pulaski Law Firm, PLLC | 8:20-cv-38667-MCR-GRJ |
| 15646 | 28202 | WALDEN, THOMAS | Pulaski Law Firm, PLLC | 8:20-cv-17147-MCR-GRJ |
| 15647 | 191845 | RodriguezRivera, Roberto | Pulaski Law Firm, PLLC | 8:20-cv-31767-MCR-GRJ |
| 15648 | 267019 | Mongell, Patrick | Pulaski Law Firm, PLLC | 9:20-cv-08379-MCR-GRJ |
| 15649 | 185195 | LEMASTER, ERIC | Pulaski Law Firm, PLLC | 8:20-cv-45626-MCR-GRJ |
| 15650 | 188689 | Vanzile, Clifford V | Pulaski Law Firm, PLLC | 8:20-cv-28652-MCR-GRJ |
| 15651 | 217050 | Hunt, Anita | Pulaski Law Firm, PLLC | 8:20-cv-65011-MCR-GRJ |
| 15652 | 26642 | NORRIS, LEWIS | Pulaski Law Firm, PLLC | 7:20-cv-18712-MCR-GRJ |
| 15653 | 200904 | OVERTON, MARCUS | Pulaski Law Firm, PLLC | 8:20-cv-46692-MCR-GRJ |
| 15654 | 159272 | Stacy, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-44454-MCR-GRJ |
| 15655 | 256668 | Knuckles, Marcus | Pulaski Law Firm, PLLC | 9:20-cv-13466-MCR-GRJ |
| 15656 | 27779 | LUE, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03467-MCR-GRJ |
| 15657 | 19085 | BRYANT, MARY | Pulaski Law Firm, PLLC | 7:20-cv-08523-MCR-GRJ |
| 15658 | 18970 | CABALLERO, GERMAN | Pulaski Law Firm, PLLC | 7:20-cv-04866-MCR-GRJ |
| 15659 | 19127 | PATE, TIM | Pulaski Law Firm, PLLC | 7:20-cv-08570-MCR-GRJ |
| 15660 | 191795 | Moreno, Danny | Pulaski Law Firm, PLLC | 8:20-cv-38577-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15661 | 158440 | Rasool, Jameel | Pulaski Law Firm, PLLC | 8:20-cv-43714-MCR-GRJ |
| 15662 | 266803 | Thompson, Darius | Pulaski Law Firm, PLLC | 9:20-cv-07510-MCR-GRJ |
| 15663 | 266535 | Boado, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06324-MCR-GRJ |
| 15664 | 18949 | NORTH, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04837-MCR-GRJ |
| 15665 | 26893 | SIMON, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-29280-MCR-GRJ |
| 15666 | 158995 | Stanczyk, John | Pulaski Law Firm, PLLC | 7:20-cv-66705-MCR-GRJ |
| 15667 | 266710 | Calderon, Cesar | Pulaski Law Firm, PLLC | 9:20-cv-06877-MCR-GRJ |
| 15668 | 200738 | Gustus, Donte | Pulaski Law Firm, PLLC | 8:20-cv-46033-MCR-GRJ |
| 15669 | 28540 | LONGORIA, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-04227-MCR-GRJ |
| 15670 | 301569 | Newton, Shane | Pulaski Law Firm, PLLC | 7:21-cv-22242-MCR-GRJ |
| 15671 | 26469 | ROBERSON, MELVIN | Pulaski Law Firm, PLLC | 7:20-cv-15210-MCR-GRJ |
| 15672 | 216706 | Bailey, Steven | Pulaski Law Firm, PLLC | 8:20-cv-64871-MCR-GRJ |
| 15673 | 191762 | Lindsey, James E | Pulaski Law Firm, PLLC | 8:20-cv-38462-MCR-GRJ |
| 15674 | 317820 | Couch, Bobby | Pulaski Law Firm, PLLC | 7:21-cv-31323-MCR-GRJ |
| 15675 | 15858 | BRENNER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-03594-MCR-GRJ |
| 15676 | 159695 | Liscano, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67274-MCR-GRJ |
| 15677 | 159902 | Dolley, David | Pulaski Law Firm, PLLC | 7:20-cv-67362-MCR-GRJ |
| 15678 | 159578 | Barker, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-43942-MCR-GRJ |
| 15679 | 266696 | Franklin, Billy | Pulaski Law Firm, PLLC | 9:20-cv-06835-MCR-GRJ |
| 15680 | 158449 | Lindsey, Kenya | Pulaski Law Firm, PLLC | 7:20-cv-66061-MCR-GRJ |
| 15681 | 159818 | Vazquez, Erick | Pulaski Law Firm, PLLC | 7:20-cv-67325-MCR-GRJ |
| 15682 | 216945 | Johnson, Roman | Pulaski Law Firm, PLLC | 8:20-cv-65536-MCR-GRJ |
| 15683 | 203901 | Wright, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-69325-MCR-GRJ |
| 15684 | 277542 | Wade, Stephanie | Pulaski Law Firm, PLLC | 9:20-cv-18114-MCR-GRJ |
| 15685 | 26628 | VALLE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-18694-MCR-GRJ |
| 15686 | 277746 | Daybell, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-18479-MCR-GRJ |
| 15687 | 266596 | AVILA, HECTOR | Pulaski Law Firm, PLLC | 9:20-cv-06565-MCR-GRJ |
| 15688 | 26464 | SPERLING, SCOTT | Pulaski Law Firm, PLLC | 8:20-cv-17130-MCR-GRJ |
| 15689 | 159480 | Fiscus, Paul | Pulaski Law Firm, PLLC | 8:20-cv-44704-MCR-GRJ |
| 15690 | 15040 | ARTMAN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02194-MCR-GRJ |
| 15691 | 266812 | Townsend, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-15942-MCR-GRJ |
| 15692 | 15712 | WILLIAMS, LON | Pulaski Law Firm, PLLC | 7:20-cv-02737-MCR-GRJ |
| 15693 | 224257 | Blair, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-75394-MCR-GRJ |
| 15694 | 188709 | Ervin, William | Pulaski Law Firm, PLLC | 8:20-cv-28715-MCR-GRJ |
| 15695 | 191640 | Cunningham, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-39129-MCR-GRJ |
| 15696 | 18876 | SWANIER, IVAN | Pulaski Law Firm, PLLC | 7:20-cv-04631-MCR-GRJ |
| 15697 | 217194 | Wyatt, Steven | Pulaski Law Firm, PLLC | 8:20-cv-65479-MCR-GRJ |
| 15698 | 159002 | Ford, Darryl | Pulaski Law Firm, PLLC | 8:20-cv-44196-MCR-GRJ |
| 15699 | 201097 | Turner, Anthony Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47119-MCR-GRJ |
| 15700 | 200573 | BROWN, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-46480-MCR-GRJ |
| 15701 | 159738 | Fowler, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67296-MCR-GRJ |
| 15702 | 191698 | Halley, Steven | Pulaski Law Firm, PLLC | 8:20-cv-39298-MCR-GRJ |
| 15703 | 191607 | BRYANT, CHARLES DEREK | Pulaski Law Firm, PLLC | 8:20-cv-31571-MCR-GRJ |
| 15704 | 177607 | Euliano, Neil | Pulaski Law Firm, PLLC | 8:20-cv-45404-MCR-GRJ |
| 15705 | 15095 | MCBRIDE, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-02148-MCR-GRJ |
| 15706 | 15621 | HUTTON, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02616-MCR-GRJ |
| 15707 | 216978 | Rodriguez, Amadeo | Pulaski Law Firm, PLLC | 8:20-cv-65598-MCR-GRJ |
| 15708 | 15431 | ROBINSON, SHARON | Pulaski Law Firm, PLLC | 7:20-cv-02304-MCR-GRJ |
| 15709 | 332545 | Johnson, Pamela | Pulaski Law Firm, PLLC | 7:21-cv-51138-MCR-GRJ |
| 15710 | 28313 | PEREZ, KAREN | Pulaski Law Firm, PLLC | 7:20-cv-03897-MCR-GRJ |
| 15711 | 27061 | PINNEY, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-02694-MCR-GRJ |
| 15712 | 256674 | Lloyd, Larry | Pulaski Law Firm, PLLC | 9:20-cv-13476-MCR-GRJ |
| 15713 | 28311 | NASAL, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03896-MCR-GRJ |
| 15714 | 27933 | DEMONIA, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03567-MCR-GRJ |
| 15715 | 201160 | Mumma, Ryan James | Pulaski Law Firm, PLLC | 8:20-cv-47232-MCR-GRJ |
| 15716 | 158689 | ETHERIDGE, DONAVIA | Pulaski Law Firm, PLLC | 7:20-cv-66372-MCR-GRJ |
| 15717 | 28839 | SLATER, EVAN | Pulaski Law Firm, PLLC | 7:20-cv-05785-MCR-GRJ |
| 15718 | 169763 | Banach, Peter | Pulaski Law Firm, PLLC | 8:20-cv-52914-MCR-GRJ |
| 15719 | 266884 | Perez, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07643-MCR-GRJ |
| 15720 | 18770 | LANDRUM, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-04497-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15721 | 15422 | JENNINGS, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02586-MCR-GRJ |
| 15722 | 277784 | Murdock, Robin | Pulaski Law Firm, PLLC | 9:20-cv-18552-MCR-GRJ |
| 15723 | 177757 | Wilson, Lorenzo | Pulaski Law Firm, PLLC | 8:20-cv-46260-MCR-GRJ |
| 15724 | 28304 | CARTER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-03890-MCR-GRJ |
| 15725 | 203820 | Griggs, Scotty | Pulaski Law Firm, PLLC | 8:20-cv-66600-MCR-GRJ |
| 15726 | 201198 | MAY, WAYNE | Pulaski Law Firm, PLLC | 8:20-cv-47294-MCR-GRJ |
| 15727 | 26507 | CUNNINGHAM, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-15448-MCR-GRJ |
| 15728 | 28505 | SANSON, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-04192-MCR-GRJ |
| 15729 | 18911 | BURNS, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-04752-MCR-GRJ |
| 15730 | 288837 | Frederickson, Donald | Pulaski Law Firm, PLLC | 7:21-cv-11244-MCR-GRJ |
| 15731 | 266609 | Waggoner, Bryant | Pulaski Law Firm, PLLC | 9:20-cv-06601-MCR-GRJ |
| 15732 | 256573 | Moli, Davis | Pulaski Law Firm, PLLC | 9:20-cv-11836-MCR-GRJ |
| 15733 | 266576 | Fulmer, Rory | Pulaski Law Firm, PLLC | 9:20-cv-06510-MCR-GRJ |
| 15734 | 217189 | Keeling, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65468-MCR-GRJ |
| 15735 | 28944 | GATLIN, ROY | Pulaski Law Firm, PLLC | 7:20-cv-06172-MCR-GRJ |
| 15736 | 256456 | Mantei, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11721-MCR-GRJ |
| 15737 | 216914 | MORRIS, DOUGLAS | Pulaski Law Firm, PLLC | 8:20-cv-65478-MCR-GRJ |
| 15738 | 256647 | DIDINGER, BLAKE | Pulaski Law Firm, PLLC | 9:20-cv-13427-MCR-GRJ |
| 15739 | 288803 | Johnson, Dallas | Pulaski Law Firm, PLLC | 7:21-cv-11210-MCR-GRJ |
| 15740 | 18753 | AKMENKALNS, OSMOND | Pulaski Law Firm, PLLC | 7:20-cv-04487-MCR-GRJ |
| 15741 | 159326 | Harden, William | Pulaski Law Firm, PLLC | 7:20-cv-67008-MCR-GRJ |
| 15742 | 277520 | Ward, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-18092-MCR-GRJ |
| 15743 | 288760 | Robinson, Wanda | Pulaski Law Firm, PLLC | 7:21-cv-11169-MCR-GRJ |
| 15744 | 216662 | CAMPBELL, WILLIS | Pulaski Law Firm, PLLC | 8:20-cv-64742-MCR-GRJ |
| 15745 | 15559 | THOMAS, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-02498-MCR-GRJ |
| 15746 | 28992 | SISLER, RICK | Pulaski Law Firm, PLLC | 7:20-cv-06488-MCR-GRJ |
| 15747 | 158678 | Heaton, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43921-MCR-GRJ |
| 15748 | 200816 | Hillis, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46403-MCR-GRJ |
| 15749 | 158749 | Harden, Gina | Pulaski Law Firm, PLLC | 7:20-cv-66446-MCR-GRJ |
| 15750 | 26373 | ESCOBAR, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-14993-MCR-GRJ |
| 15751 | 301632 | Gueye, Baye Ndiame | Pulaski Law Firm, PLLC | 7:21-cv-22305-MCR-GRJ |
| 15752 | 177686 | Fonseca, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45893-MCR-GRJ |
| 15753 | 15064 | WEBSTER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02105-MCR-GRJ |
| 15754 | 200877 | Gamino, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-46611-MCR-GRJ |
| 15755 | 191669 | Fry, Matthew B | Pulaski Law Firm, PLLC | 8:20-cv-39228-MCR-GRJ |
| 15756 | 277657 | Morrison, Alasandra | Pulaski Law Firm, PLLC | 9:20-cv-18386-MCR-GRJ |
| 15757 | 256661 | Carpenter, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-13454-MCR-GRJ |
| 15758 | 169760 | Chislum, Antoine | Pulaski Law Firm, PLLC | 8:20-cv-52901-MCR-GRJ |
| 15759 | 288877 | Depotty, Patrick | Pulaski Law Firm, PLLC | 7:21-cv-11284-MCR-GRJ |
| 15760 | 203806 | Espinal, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-66549-MCR-GRJ |
| 15761 | 26999 | DREXLER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-48303-MCR-GRJ |
| 15762 | 18820 | WENDT, KORTNEY | Pulaski Law Firm, PLLC | 7:20-cv-52217-MCR-GRJ |
| 15763 | 288853 | Splawn, Jason | Pulaski Law Firm, PLLC | 7:21-cv-11260-MCR-GRJ |
| 15764 | 177722 | Kleber, Marc | Pulaski Law Firm, PLLC | 8:20-cv-46076-MCR-GRJ |
| 15765 | 28037 | BRYANT, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-03707-MCR-GRJ |
| 15766 | 191756 | Lee, Adam | Pulaski Law Firm, PLLC | 8:20-cv-39395-MCR-GRJ |
| 15767 | 27908 | ACOSTA, JULIANNY | Pulaski Law Firm, PLLC | 7:20-cv-03488-MCR-GRJ |
| 15768 | 15423 | CONOVER, SHON | Pulaski Law Firm, PLLC | 7:20-cv-02588-MCR-GRJ |
| 15769 | 332479 | Kertscher, Brandon | Pulaski Law Firm, PLLC | 7:21-cv-51074-MCR-GRJ |
| 15770 | 159158 | Clark, Julius | Pulaski Law Firm, PLLC | 7:20-cv-66842-MCR-GRJ |
| 15771 | 288939 | Diket, John | Pulaski Law Firm, PLLC | 7:21-cv-11344-MCR-GRJ |
| 15772 | 27637 | GUIDI, WILL | Pulaski Law Firm, PLLC | 7:20-cv-03296-MCR-GRJ |
| 15773 | 217046 | Myers, Philip | Pulaski Law Firm, PLLC | 8:20-cv-64998-MCR-GRJ |
| 15774 | 169834 | Manning, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-53141-MCR-GRJ |
| 15775 | 15371 | WALKER, BOYD | Pulaski Law Firm, PLLC | 7:20-cv-02528-MCR-GRJ |
| 15776 | 27989 | ANDREWS, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-03623-MCR-GRJ |
| 15777 | 266610 | Mace, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06602-MCR-GRJ |
| 15778 | 288930 | Gordon, Byron | Pulaski Law Firm, PLLC | 7:21-cv-11335-MCR-GRJ |
| 15779 | 277709 | Cogborn, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18438-MCR-GRJ |
| 15780 | 256576 | Kebede, Mesaie | Pulaski Law Firm, PLLC | 9:20-cv-11839-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15781 | 266460 | ZARZYCKA, PATRICK | Pulaski Law Firm, PLLC | 9:20-cv-06074-MCR-GRJ |
| 15782 | 19022 | ZELLER, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-52238-MCR-GRJ |
| 15783 | 200989 | Lonno, Charley | Pulaski Law Firm, PLLC | 8:20-cv-46916-MCR-GRJ |
| 15784 | 200995 | GARDNER, GERALD | Pulaski Law Firm, PLLC | 8:20-cv-46922-MCR-GRJ |
| 15785 | 28095 | CHERRY, MARK | Pulaski Law Firm, PLLC | 8:20-cv-29032-MCR-GRJ |
| 15786 | 266813 | Gregg, Cody | Pulaski Law Firm, PLLC | 9:20-cv-07529-MCR-GRJ |
| 15787 | 28613 | KEITH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-52364-MCR-GRJ |
| 15788 | 26795 | CRAWFORD, JUDD | Pulaski Law Firm, PLLC | 7:20-cv-19306-MCR-GRJ |
| 15789 | 288876 | Montanez, Angel | Pulaski Law Firm, PLLC | 7:21-cv-11283-MCR-GRJ |
| 15790 | 266630 | HALE, DERRICK G. | Pulaski Law Firm, PLLC | 9:20-cv-06656-MCR-GRJ |
| 15791 | 158988 | Querfurth, Justin | Pulaski Law Firm, PLLC | 8:20-cv-44185-MCR-GRJ |
| 15792 | 28373 | NORRIS, TODD | Pulaski Law Firm, PLLC | 7:20-cv-03938-MCR-GRJ |
| 15793 | 301542 | Holm, Brett | Pulaski Law Firm, PLLC | 7:21-cv-22215-MCR-GRJ |
| 15794 | 301464 | Moses, Marcelous | Pulaski Law Firm, PLLC | 7:21-cv-22137-MCR-GRJ |
| 15795 | 266436 | Blackmon, Heath | Pulaski Law Firm, PLLC | 9:20-cv-06035-MCR-GRJ |
| 15796 | 185197 | MCDONALD, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-45629-MCR-GRJ |
| 15797 | 19060 | REYNOLDS, AARON | Pulaski Law Firm, PLLC | 7:20-cv-08496-MCR-GRJ |
| 15798 | 159941 | Myers, Morris | Pulaski Law Firm, PLLC | 8:20-cv-45815-MCR-GRJ |
| 15799 | 159722 | Brinkman, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44095-MCR-GRJ |
| 15800 | 15616 | LYONS, BRENDAN | Pulaski Law Firm, PLLC | 7:20-cv-02613-MCR-GRJ |
| 15801 | 19021 | SULLIVAN, MARK | Pulaski Law Firm, PLLC | 7:20-cv-08423-MCR-GRJ |
| 15802 | 266806 | LOONEY, NICHOLAS | Pulaski Law Firm, PLLC | 9:20-cv-07516-MCR-GRJ |
| 15803 | 216837 | Kenyon, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-65256-MCR-GRJ |
| 15804 | 256312 | Cespedes, Eduard | Pulaski Law Firm, PLLC | 9:20-cv-11525-MCR-GRJ |
| 15805 | 266974 | Ware, Diane | Pulaski Law Firm, PLLC | 9:20-cv-07981-MCR-GRJ |
| 15806 | 28735 | WASHINGTON, CINDY | Pulaski Law Firm, PLLC | 7:20-cv-05646-MCR-GRJ |
| 15807 | 27859 | CANTLEY, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03415-MCR-GRJ |
| 15808 | 27422 | MARZETT, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-03099-MCR-GRJ |
| 15809 | 26410 | GASKIN, TIMMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-15053-MCR-GRJ |
| 15810 | 28542 | EASTLAND, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04231-MCR-GRJ |
| 15811 | 266993 | Horsley, Eric | Pulaski Law Firm, PLLC | 9:20-cv-08326-MCR-GRJ |
| 15812 | 158370 | Walker, Leroy | Pulaski Law Firm, PLLC | 7:20-cv-66003-MCR-GRJ |
| 15813 | 18717 | DAVIS, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-04456-MCR-GRJ |
| 15814 | 28853 | FOX, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-05802-MCR-GRJ |
| 15815 | 256340 | Byars, Louis | Pulaski Law Firm, PLLC | 9:20-cv-11578-MCR-GRJ |
| 15816 | 18848 | VARGO, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-04609-MCR-GRJ |
| 15817 | 177581 | Russell, James | Pulaski Law Firm, PLLC | 8:20-cv-45260-MCR-GRJ |
| 15818 | 256558 | Willis, Patrick | Pulaski Law Firm, PLLC | 9:20-cv-11821-MCR-GRJ |
| 15819 | 160101 | Putman, Terry | Pulaski Law Firm, PLLC | 8:20-cv-46093-MCR-GRJ |
| 15820 | 158887 | Velasco, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-66618-MCR-GRJ |
| 15821 | 177586 | Tichinel, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45277-MCR-GRJ |
| 15822 | 15075 | MUELLA, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-02122-MCR-GRJ |
| 15823 | 28453 | JURISSON, KRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04068-MCR-GRJ |
| 15824 | 27601 | JACOBS, BRITTANY | Pulaski Law Firm, PLLC | 7:20-cv-03276-MCR-GRJ |
| 15825 | 15914 | WILLIAMS, HOWARD | Pulaski Law Firm, PLLC | 7:20-cv-04089-MCR-GRJ |
| 15826 | 266500 | Widdiss, Jordan | Pulaski Law Firm, PLLC | 9:20-cv-06263-MCR-GRJ |
| 15827 | 26338 | CUELLO, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-14971-MCR-GRJ |
| 15828 | 317799 | Pullin, Clarence | Pulaski Law Firm, PLLC | 7:21-cv-31302-MCR-GRJ |
| 15829 | 277672 | Newman, Lisa | Pulaski Law Firm, PLLC | 9:20-cv-18401-MCR-GRJ |
| 15830 | 26997 | COLE, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-48298-MCR-GRJ |
| 15831 | 15023 | WILEY, ASHLEY | Pulaski Law Firm, PLLC | 7:20-cv-02167-MCR-GRJ |
| 15832 | 277710 | Williams, Eric | Pulaski Law Firm, PLLC | 9:20-cv-18439-MCR-GRJ |
| 15833 | 217085 | Evans, Eric | Pulaski Law Firm, PLLC | 8:20-cv-65126-MCR-GRJ |
| 15834 | 158294 | Welch, Mark | Pulaski Law Firm, PLLC | 8:20-cv-43636-MCR-GRJ |
| 15835 | 15221 | MENA, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02279-MCR-GRJ |
| 15836 | 158861 | CONNOR, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-66599-MCR-GRJ |
| 15837 | 26511 | EARL, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-15452-MCR-GRJ |
| 15838 | 288956 | Elledge, Sandra | Pulaski Law Firm, PLLC | 7:21-cv-11361-MCR-GRJ |
| 15839 | 28007 | CATALINO, LOUIS | Pulaski Law Firm, PLLC | 7:20-cv-03652-MCR-GRJ |
| 15840 | 27386 | CLAY, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03017-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15841 | 159915 | Joseph, Patrick | Pulaski Law Firm, PLLC | 7:20-cv-67364-MCR-GRJ |
| 15842 | 15505 | RODDY, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-02346-MCR-GRJ |
| 15843 | 159855 | West, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45683-MCR-GRJ |
| 15844 | 28581 | ESPAILLAT, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-04295-MCR-GRJ |
| 15845 | 15344 | FULK, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02484-MCR-GRJ |
| 15846 | 277627 | Turnage, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-18356-MCR-GRJ |
| 15847 | 288867 | Willer, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-11274-MCR-GRJ |
| 15848 | 191802 | Muse, Jake Tyler | Pulaski Law Firm, PLLC | 8:20-cv-38602-MCR-GRJ |
| 15849 | 191703 | Harjo, Cincinnati | Pulaski Law Firm, PLLC | 8:20-cv-39304-MCR-GRJ |
| 15850 | 266997 | Hollingshead, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-08334-MCR-GRJ |
| 15851 | 27947 | SMALLWOOD, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03605-MCR-GRJ |
| 15852 | 266845 | King, Cameron | Pulaski Law Firm, PLLC | 9:20-cv-07593-MCR-GRJ |
| 15853 | 159545 | Terrill, Jonathan | Pulaski Law Firm, PLLC | 7:20-cv-67173-MCR-GRJ |
| 15854 | 216915 | Uutela, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65480-MCR-GRJ |
| 15855 | 26595 | BUSCH, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-18305-MCR-GRJ |
| 15856 | 28381 | MULLANIX, JESS | Pulaski Law Firm, PLLC | 7:20-cv-03941-MCR-GRJ |
| 15857 | 216981 | Deleon, Santos | Pulaski Law Firm, PLLC | 8:20-cv-65604-MCR-GRJ |
| 15858 | 266903 | Strange, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07912-MCR-GRJ |
| 15859 | 169823 | Graf, Paul | Pulaski Law Firm, PLLC | 8:20-cv-53118-MCR-GRJ |
| 15860 | 203830 | Kalafatich, Brian | Pulaski Law Firm, PLLC | 8:20-cv-66634-MCR-GRJ |
| 15861 | 27913 | RUBY, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-52315-MCR-GRJ |
| 15862 | 28889 | KEELER, HARRY | Pulaski Law Firm, PLLC | 7:20-cv-05913-MCR-GRJ |
| 15863 | 301609 | Sesko, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22282-MCR-GRJ |
| 15864 | 26916 | STEARNS, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-29725-MCR-GRJ |
| 15865 | 158475 | Santoriello, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-66089-MCR-GRJ |
| 15866 | 158269 | Byrnes, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-65942-MCR-GRJ |
| 15867 | 217185 | Reynolds, Melissa | Pulaski Law Firm, PLLC | 8:20-cv-65455-MCR-GRJ |
| 15868 | 28582 | PANTHEN, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-04296-MCR-GRJ |
| 15869 | 266954 | Todd, Kentarvius | Pulaski Law Firm, PLLC | 9:20-cv-07961-MCR-GRJ |
| 15870 | 158353 | Bullock, James | Pulaski Law Firm, PLLC | 8:20-cv-43659-MCR-GRJ |
| 15871 | 169761 | Hunt, James | Pulaski Law Firm, PLLC | 8:20-cv-52906-MCR-GRJ |
| 15872 | 158602 | Ritchie, Eric | Pulaski Law Firm, PLLC | 8:20-cv-43829-MCR-GRJ |
| 15873 | 200555 | Gloschat, Micheal | Pulaski Law Firm, PLLC | 8:20-cv-46414-MCR-GRJ |
| 15874 | 200553 | Escamilla, Miguel | Pulaski Law Firm, PLLC | 8:20-cv-46406-MCR-GRJ |
| 15875 | 277594 | Whatley, Felicia | Pulaski Law Firm, PLLC | 9:20-cv-18323-MCR-GRJ |
| 15876 | 27120 | JAMES, COEDY | Pulaski Law Firm, PLLC | 7:20-cv-02727-MCR-GRJ |
| 15877 | 216803 | Ainslie, Wendell | Pulaski Law Firm, PLLC | 8:20-cv-65156-MCR-GRJ |
| 15878 | 200672 | Searcy, Chris S | Pulaski Law Firm, PLLC | 8:20-cv-46787-MCR-GRJ |
| 15879 | 158777 | Cobb, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-44006-MCR-GRJ |
| 15880 | 28878 | MUNOZ, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05889-MCR-GRJ |
| 15881 | 159994 | Rosas, Jesus | Pulaski Law Firm, PLLC | 8:20-cv-45910-MCR-GRJ |
| 15882 | 177514 | Woodard, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45128-MCR-GRJ |
| 15883 | 15216 | SMITH, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02275-MCR-GRJ |
| 15884 | 169755 | Locke, Gerald | Pulaski Law Firm, PLLC | 7:20-cv-63314-MCR-GRJ |
| 15885 | 28161 | HAUS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03739-MCR-GRJ |
| 15886 | 28583 | BOURQUE, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-04297-MCR-GRJ |
| 15887 | 27241 | HAYWARD, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02919-MCR-GRJ |
| 15888 | 216718 | Bass, Joni | Pulaski Law Firm, PLLC | 8:20-cv-64907-MCR-GRJ |
| 15889 | 256620 | Jackson, Martin | Pulaski Law Firm, PLLC | 9:20-cv-13373-MCR-GRJ |
| 15890 | 288756 | Womack, Darrell | Pulaski Law Firm, PLLC | 7:21-cv-11165-MCR-GRJ |
| 15891 | 203865 | Reed, Louis | Pulaski Law Firm, PLLC | 8:20-cv-66771-MCR-GRJ |
| 15892 | 266682 | Reich, John | Pulaski Law Firm, PLLC | 9:20-cv-06794-MCR-GRJ |
| 15893 | 288780 | Milstid, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11187-MCR-GRJ |
| 15894 | 26911 | LANTZ, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-29326-MCR-GRJ |
| 15895 | 177616 | Mondragon, Bennie | Pulaski Law Firm, PLLC | 8:20-cv-45432-MCR-GRJ |
| 15896 | 267017 | Stroud, Earl | Pulaski Law Firm, PLLC | 9:20-cv-08374-MCR-GRJ |
| 15897 | 203826 | IT, KIMSON | Pulaski Law Firm, PLLC | 8:20-cv-66621-MCR-GRJ |
| 15898 | 266817 | Grove, David | Pulaski Law Firm, PLLC | 9:20-cv-07537-MCR-GRJ |
| 15899 | 217192 | ARMSTRONG DUER, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-65475-MCR-GRJ |
| 15900 | 159737 | Vergara, Vincente | Pulaski Law Firm, PLLC | 8:20-cv-44127-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15901 | 169771 | Davenport, Shaylin | Pulaski Law Firm, PLLC | 8:20-cv-52954-MCR-GRJ |
| 15902 | 18858 | GARLAND, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-04621-MCR-GRJ |
| 15903 | 19133 | BOESKE, TERRELL | Pulaski Law Firm, PLLC | 7:20-cv-08580-MCR-GRJ |
| 15904 | 28051 | STEVENS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03747-MCR-GRJ |
| 15905 | 203802 | Dooley, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-66540-MCR-GRJ |
| 15906 | 301499 | Harmon, Haven | Pulaski Law Firm, PLLC | 7:21-cv-22172-MCR-GRJ |
| 15907 | 301661 | Bossard, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22334-MCR-GRJ |
| 15908 | 158946 | Whitmer, Adam | Pulaski Law Firm, PLLC | 8:20-cv-44160-MCR-GRJ |
| 15909 | 301614 | Keane, Edward | Pulaski Law Firm, PLLC | 7:21-cv-22287-MCR-GRJ |
| 15910 | 27335 | WILLIAMS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03030-MCR-GRJ |
| 15911 | 200956 | Henry, Jerrod | Pulaski Law Firm, PLLC | 8:20-cv-46848-MCR-GRJ |
| 15912 | 27738 | HARSHMAN, DEAN | Pulaski Law Firm, PLLC | 7:20-cv-03372-MCR-GRJ |
| 15913 | 177669 | Steiger, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-45813-MCR-GRJ |
| 15914 | 332588 | Tzi Austin, Karen | Pulaski Law Firm, PLLC | 7:21-cv-51180-MCR-GRJ |
| 15915 | 14994 | PHILLIPPI, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-02126-MCR-GRJ |
| 15916 | 277610 | Echols, Edward | Pulaski Law Firm, PLLC | 9:20-cv-18339-MCR-GRJ |
| 15917 | 28168 | COBB, ZEENEN | Pulaski Law Firm, PLLC | 7:20-cv-03749-MCR-GRJ |
| 15918 | 301440 | Young, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22113-MCR-GRJ |
| 15919 | 266520 | Milan, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06304-MCR-GRJ |
| 15920 | 27428 | KOONTZ, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-03107-MCR-GRJ |
| 15921 | 256744 | Shaver, Scott | Pulaski Law Firm, PLLC | 9:20-cv-13634-MCR-GRJ |
| 15922 | 200891 | Rauch, Larry | Pulaski Law Firm, PLLC | 8:20-cv-46654-MCR-GRJ |
| 15923 | 158568 | Edwards, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66188-MCR-GRJ |
| 15924 | 28475 | HALSEY, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-04125-MCR-GRJ |
| 15925 | 28301 | RAMIREZ, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03889-MCR-GRJ |
| 15926 | 159678 | Miller, Steven | Pulaski Law Firm, PLLC | 8:20-cv-44056-MCR-GRJ |
| 15927 | 28746 | GOMEZ, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-05659-MCR-GRJ |
| 15928 | 159662 | Seamon, Mark | Pulaski Law Firm, PLLC | 8:20-cv-44038-MCR-GRJ |
| 15929 | 200695 | Morgan, Levin | Pulaski Law Firm, PLLC | 8:20-cv-46852-MCR-GRJ |
| 15930 | 216757 | STOREY, BEAU | Pulaski Law Firm, PLLC | 8:20-cv-65021-MCR-GRJ |
| 15931 | 28829 | DEBROECK, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-05775-MCR-GRJ |
| 15932 | 200780 | Anderson, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46262-MCR-GRJ |
| 15933 | 217049 | Jenkins, Roger | Pulaski Law Firm, PLLC | 8:20-cv-65008-MCR-GRJ |
| 15934 | 139326 | ACKERMAN, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-63861-MCR-GRJ |
| 15935 | 27670 | HOHENSEE, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-03329-MCR-GRJ |
| 15936 | 191571 | Adams, Alfonso | Pulaski Law Firm, PLLC | 8:20-cv-38916-MCR-GRJ |
| 15937 | 158950 | West, Alan | Pulaski Law Firm, PLLC | 7:20-cv-66676-MCR-GRJ |
| 15938 | 155981 | DONLON, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-65758-MCR-GRJ |
| 15939 | 277669 | KING, JUSTIN | Pulaski Law Firm, PLLC | 9:20-cv-18398-MCR-GRJ |
| 15940 | 28760 | PRATT, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-05670-MCR-GRJ |
| 15941 | 177681 | Ybarra, Santiago | Pulaski Law Firm, PLLC | 8:20-cv-45868-MCR-GRJ |
| 15942 | 28828 | SAFFORD, JEREL | Pulaski Law Firm, PLLC | 7:20-cv-05773-MCR-GRJ |
| 15943 | 26482 | PHIPPS, VICTORIA | Pulaski Law Firm, PLLC | 7:20-cv-15431-MCR-GRJ |
| 15944 | 26962 | Holt, Brayden T | Pulaski Law Firm, PLLC | 8:20-cv-39226-MCR-GRJ |
| 15945 | 216776 | Hernandez, Yusniel | Pulaski Law Firm, PLLC | 8:20-cv-65076-MCR-GRJ |
| 15946 | 26820 | LEVESQUE, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-19356-MCR-GRJ |
| 15947 | 201084 | Woullard, Michael Joe C | Pulaski Law Firm, PLLC | 8:20-cv-47094-MCR-GRJ |
| 15948 | 277730 | Gross, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18459-MCR-GRJ |
| 15949 | 201180 | Adkins, William Franklin | Pulaski Law Firm, PLLC | 8:20-cv-47264-MCR-GRJ |
| 15950 | 277665 | Van Troostenberghe, Fred | Pulaski Law Firm, PLLC | 9:20-cv-18394-MCR-GRJ |
| 15951 | 201220 | Ruiz, Manuel | Pulaski Law Firm, PLLC | 8:20-cv-47329-MCR-GRJ |
| 15952 | 28551 | SKINNER, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-04259-MCR-GRJ |
| 15953 | 266471 | Jarriel, Andrew | Pulaski Law Firm, PLLC | 9:20-cv-06184-MCR-GRJ |
| 15954 | 301481 | Pauley, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22154-MCR-GRJ |
| 15955 | 288677 | Scalf, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11087-MCR-GRJ |
| 15956 | 277524 | Shipman, Jeffrey | Pulaski Law Firm, PLLC | 9:20-cv-18096-MCR-GRJ |
| 15957 | 191860 | Servis, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-38798-MCR-GRJ |
| 15958 | 28203 | MARTIN, EDWIN | Pulaski Law Firm, PLLC | 7:20-cv-03817-MCR-GRJ |
| 15959 | 27725 | YOUNG, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03362-MCR-GRJ |
| 15960 | 277707 | Castillo, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18436-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15961 | 18775 | DAVIS, MARSHALL | Pulaski Law Firm, PLLC | 7:20-cv-04500-MCR-GRJ |
| 15962 | 159336 | Derington, Joe | Pulaski Law Firm, PLLC | 8:20-cv-44513-MCR-GRJ |
| 15963 | 277573 | Dybicz, Donald | Pulaski Law Firm, PLLC | 9:20-cv-18302-MCR-GRJ |
| 15964 | 15593 | SCHEMMEL, JONATHAN | Pulaski Law Firm, PLLC | 8:20-cv-17093-MCR-GRJ |
| 15965 | 301466 | Gomez, Luis | Pulaski Law Firm, PLLC | 7:21-cv-22139-MCR-GRJ |
| 15966 | 266668 | Gearhart, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06754-MCR-GRJ |
| 15967 | 15820 | LANIER, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-03489-MCR-GRJ |
| 15968 | 277779 | Ballard, Joey | Pulaski Law Firm, PLLC | 9:20-cv-18542-MCR-GRJ |
| 15969 | 15042 | CONNER, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02198-MCR-GRJ |
| 15970 | 28559 | FAHLMAN, LARS | Pulaski Law Firm, PLLC | 7:20-cv-04269-MCR-GRJ |
| 15971 | 18939 | SPEAKMAN, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04819-MCR-GRJ |
| 15972 | 158550 | Arroyo, David | Pulaski Law Firm, PLLC | 7:20-cv-35180-MCR-GRJ |
| 15973 | 28362 | DRAFALL, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-03932-MCR-GRJ |
| 15974 | 169762 | Spositi, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-63322-MCR-GRJ |
| 15975 | 15406 | ALARCON, GUSTAVO | Pulaski Law Firm, PLLC | 7:20-cv-02573-MCR-GRJ |
| 15976 | 177670 | DAVIS, TERRY | Pulaski Law Firm, PLLC | 8:20-cv-45819-MCR-GRJ |
| 15977 | 26601 | CLIPP, ETHAN | Pulaski Law Firm, PLLC | 7:20-cv-18322-MCR-GRJ |
| 15978 | 191768 | Malkowsky, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-38490-MCR-GRJ |
| 15979 | 27585 | SHARPTON, NEIL | Pulaski Law Firm, PLLC | 7:20-cv-03254-MCR-GRJ |
| 15980 | 317870 | RICHARDS, WILLIAM | Pulaski Law Firm, PLLC | 7:21-cv-31373-MCR-GRJ |
| 15981 | 159436 | Creelman, Benjamin | Pulaski Law Firm, PLLC | 7:20-cv-67098-MCR-GRJ |
| 15982 | 267084 | Connally, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-08504-MCR-GRJ |
| 15983 | 18803 | EASTEP, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-04549-MCR-GRJ |
| 15984 | 15719 | LEWIS, CODY | Pulaski Law Firm, PLLC | 7:20-cv-02743-MCR-GRJ |
| 15985 | 191774 | McCawley, Jon | Pulaski Law Firm, PLLC | 8:20-cv-38518-MCR-GRJ |
| 15986 | 26662 | WORKER, JOSEPH | Pulaski Law Firm, PLLC | 7:21-cv-68261-MCR-GRJ |
| 15987 | 177528 | Andrews, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45155-MCR-GRJ |
| 15988 | 15902 | BLACKWELL, BILLY | Pulaski Law Firm, PLLC | 7:20-cv-04081-MCR-GRJ |
| 15989 | 201057 | Simpson, Larry | Pulaski Law Firm, PLLC | 8:20-cv-47044-MCR-GRJ |
| 15990 | 28914 | WALSH, MARTIN | Pulaski Law Firm, PLLC | 7:20-cv-06131-MCR-GRJ |
| 15991 | 317778 | Andino, William | Pulaski Law Firm, PLLC | 7:21-cv-31281-MCR-GRJ |
| 15992 | 256371 | Haynes, Roderick | Pulaski Law Firm, PLLC | 9:20-cv-11627-MCR-GRJ |
| 15993 | 27671 | PEREZ, ORVIL | Pulaski Law Firm, PLLC | 7:20-cv-03330-MCR-GRJ |
| 15994 | 15083 | CRUZ, JOSHUA | Pulaski Law Firm, PLLC | 8:20-cv-38063-MCR-GRJ |
| 15995 | 15149 | MARTIN, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02228-MCR-GRJ |
| 15996 | 28742 | PULLIAM, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05655-MCR-GRJ |
| 15997 | 18781 | UTHE, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-04509-MCR-GRJ |
| 15998 | 177696 | Kersting, Ashley | Pulaski Law Firm, PLLC | 8:20-cv-45932-MCR-GRJ |
| 15999 | 15610 | WIRTH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02608-MCR-GRJ |
| 16000 | 169744 | Tropeano, Piero | Pulaski Law Firm, PLLC | 8:20-cv-52847-MCR-GRJ |
| 16001 | 28094 | RIOS, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-03813-MCR-GRJ |
| 16002 | 26625 | MESSINA, JENNIFER | Pulaski Law Firm, PLLC | 7:20-cv-52268-MCR-GRJ |
| 16003 | 191889 | Sterling, Lawrence | Pulaski Law Firm, PLLC | 8:20-cv-31785-MCR-GRJ |
| 16004 | 27768 | BRITTS, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-03443-MCR-GRJ |
| 16005 | 159720 | McNeill, Brian | Pulaski Law Firm, PLLC | 7:20-cv-67290-MCR-GRJ |
| 16006 | 266625 | Helton, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-06643-MCR-GRJ |
| 16007 | 191903 | Thomas, Kevin A | Pulaski Law Firm, PLLC | 8:20-cv-31789-MCR-GRJ |
| 16008 | 28588 | Ybarra, Nathan | Pulaski Law Firm, PLLC | 7:20-cv-04299-MCR-GRJ |
| 16009 | 177512 | Dohl, Melisa | Pulaski Law Firm, PLLC | 8:20-cv-45124-MCR-GRJ |
| 16010 | 158854 | Ploughe, Tony | Pulaski Law Firm, PLLC | 7:20-cv-66587-MCR-GRJ |
| 16011 | 26604 | HANSON, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-18333-MCR-GRJ |
| 16012 | 256391 | Lugosi, Bela | Pulaski Law Firm, PLLC | 9:20-cv-11659-MCR-GRJ |
| 16013 | 288953 | Carter, Adam | Pulaski Law Firm, PLLC | 7:21-cv-11358-MCR-GRJ |
| 16014 | 26382 | NEWMAN, THOMAD | Pulaski Law Firm, PLLC | 7:20-cv-15002-MCR-GRJ |
| 16015 | 159660 | Miller, William | Pulaski Law Firm, PLLC | 8:20-cv-44034-MCR-GRJ |
| 16016 | 27188 | BRATCHER, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-02887-MCR-GRJ |
| 16017 | 158723 | Thomas, Tony | Pulaski Law Firm, PLLC | 7:20-cv-66409-MCR-GRJ |
| 16018 | 256370 | Smith, Richard | Pulaski Law Firm, PLLC | 9:20-cv-11625-MCR-GRJ |
| 16019 | 288686 | Eason, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11095-MCR-GRJ |
| 16020 | 288937 | Escobar, Jessica | Pulaski Law Firm, PLLC | 7:21-cv-11342-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16021 | 288804 | Turner, Lucio | Pulaski Law Firm, PLLC | 7:21-cv-11211-MCR-GRJ |
| 16022 | 160011 | Robinson, Raymond | Pulaski Law Firm, PLLC | 8:20-cv-45933-MCR-GRJ |
| 16023 | 188712 | Johnson, Quimeishae | Pulaski Law Firm, PLLC | 8:20-cv-28723-MCR-GRJ |
| 16024 | 15743 | RYSDYK, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02760-MCR-GRJ |
| 16025 | 301519 | Weichel, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-22192-MCR-GRJ |
| 16026 | 256485 | Davis, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-11749-MCR-GRJ |
| 16027 | 169954 | Bean, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-63882-MCR-GRJ |
| 16028 | 158436 | Kurdo, Alexander | Pulaski Law Firm, PLLC | 7:20-cv-66047-MCR-GRJ |
| 16029 | 217134 | Aguilar, Luis | Pulaski Law Firm, PLLC | 8:20-cv-65287-MCR-GRJ |
| 16030 | 256522 | Pok, Sombo | Pulaski Law Firm, PLLC | 9:20-cv-11786-MCR-GRJ |
| 16031 | 27393 | Fry, Michael | Pulaski Law Firm, PLLC | 7:20-cv-03038-MCR-GRJ |
| 16032 | 188711 | Baker, Jason | Pulaski Law Firm, PLLC | 8:20-cv-28720-MCR-GRJ |
| 16033 | 158563 | Bennett, Amber | Pulaski Law Firm, PLLC | 8:20-cv-43811-MCR-GRJ |
| 16034 | 201037 | Mannino, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-46964-MCR-GRJ |
| 16035 | 200843 | Lopez, Alberto | Pulaski Law Firm, PLLC | 8:20-cv-46505-MCR-GRJ |
| 16036 | 27640 | GARCIA, BOBBY | Pulaski Law Firm, PLLC | 7:20-cv-03299-MCR-GRJ |
| 16037 | 288935 | OWENS, JAMES | Pulaski Law Firm, PLLC | 7:21-cv-11340-MCR-GRJ |
| 16038 | 201183 | Elsworth, Joshua D | Pulaski Law Firm, PLLC | 8:20-cv-47268-MCR-GRJ |
| 16039 | 18992 | SPRABARY, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-08402-MCR-GRJ |
| 16040 | 277564 | Santiago, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18293-MCR-GRJ |
| 16041 | 177726 | Suever, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-46100-MCR-GRJ |
| 16042 | 19071 | GUNN, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-08508-MCR-GRJ |
| 16043 | 27702 | BROCHU, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03350-MCR-GRJ |
| 16044 | 15720 | SMITH, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02745-MCR-GRJ |
| 16045 | 256507 | Turner, Alfred | Pulaski Law Firm, PLLC | 9:20-cv-11771-MCR-GRJ |
| 16046 | 15940 | GUINN, VALERIE | Pulaski Law Firm, PLLC | 7:20-cv-63665-MCR-GRJ |
| 16047 | 174357 | Tayer, Jordan | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09888-MCR-GRJ |
| 16048 | 174344 | Octaviano, Bryan | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15732-MCR-GRJ |
| 16049 | 307090 | ZHENG, LIANG | Rappaport, Glass, Levine & Zullo LLP | 7:21-cv-47855-MCR-GRJ |
| 16050 | 176284 | Wilkinson, John | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09906-MCR-GRJ |
| 16051 | 176278 | SANDLIN, JOHN | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09901-MCR-GRJ |
| 16052 | 174329 | LORD, ROBERT | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15718-MCR-GRJ |
| 16053 | 174333 | Matson, Brian | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15722-MCR-GRJ |
| 16054 | 174339 | Miller, Edward | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15727-MCR-GRJ |
| 16055 | 190586 | PETERSON, RAYMOND | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-16815-MCR-GRJ |
| 16056 | 174328 | Limbaugh, Drew | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15717-MCR-GRJ |
| 16057 | 174316 | HOEHN, CHARLES | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09870-MCR-GRJ |
| 16058 | 207290 | Sanchez, Christopher | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-48801-MCR-GRJ |
| 16059 | 174323 | Kent, Earl | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09874-MCR-GRJ |
| 16060 | 174353 | Sloane, Anthony | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09885-MCR-GRJ |
| 16061 | 174326 | Lamb, William | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09877-MCR-GRJ |
| 16062 | 174335 | MATTO, GIOVANNI | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15724-MCR-GRJ |
| 16063 | 176268 | BOND, RICHARD | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15752-MCR-GRJ |
| 16064 | 174309 | Garner, Cedric | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05924-MCR-GRJ |
| 16065 | 174317 | Holman, Joshua | Rappaport, Glass, Levine & Zullo LLP | 7:21-cv-68318-MCR-GRJ |
| 16066 | 176269 | DAVISON, ADAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15753-MCR-GRJ |
| 16067 | 174297 | CARRASCO, ALBERT | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05907-MCR-GRJ |
| 16068 | 174327 | LANDS, KEHMES | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15716-MCR-GRJ |
| 16069 | 174337 | McPeek, David | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05943-MCR-GRJ |
| 16070 | 176283 | STIMAGE, JOSEPH | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09905-MCR-GRJ |
| 16071 | 174301 | CRUZ, RANDY | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09861-MCR-GRJ |
| 16072 | 174332 | MARTINEZ, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15721-MCR-GRJ |
| 16073 | 174318 | Holman, William | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09871-MCR-GRJ |
| 16074 | 174348 | PRYOR, TERRELL | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09881-MCR-GRJ |
| 16075 | 174306 | FONTANEZ, IVAN | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09864-MCR-GRJ |
| 16076 | 174364 | Williford, Alex | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09894-MCR-GRJ |
| 16077 | 174336 | MCDANIEL, ADAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15725-MCR-GRJ |
| 16078 | 174294 | Bradford, Kenneth | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09858-MCR-GRJ |
| 16079 | 5567 | BERG, MATTHEW | Reich and Binstock, LLP | 7:20-cv-00715-MCR-GRJ |
| 16080 | 5831 | Hornbaker, Andrew | Reich and Binstock, LLP | 7:20-cv-01756-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16081 | 6098 | SANCHEZ, OSCAR | Reich and Binstock, LLP | 7:20-cv-02961-MCR-GRJ |
| 16082 | 5760 | Garcia, Ariel | Reich and Binstock, LLP | 7:20-cv-01222-MCR-GRJ |
| 16083 | 5871 | KELLISON, JAMES | Reich and Binstock, LLP | 7:20-cv-01955-MCR-GRJ |
| 16084 | 5838 | Hunt, Scott | Reich and Binstock, LLP | 7:20-cv-01780-MCR-GRJ |
| 16085 | 176705 | NADEAU, TERESA LYNN | Reich and Binstock, LLP | 7:20-cv-40850-MCR-GRJ |
| 16086 | 5713 | EASTHOUSE, DONALD L | Reich and Binstock, LLP | 7:20-cv-01180-MCR-GRJ |
| 16087 | 5852 | JOHNSON, PATRICK | Reich and Binstock, LLP | 7:20-cv-01903-MCR-GRJ |
| 16088 | 5915 | LOPEZ, JULIO | Reich and Binstock, LLP | 7:20-cv-02174-MCR-GRJ |
| 16089 | 323720 | BARRETH, JOHN | Reich and Binstock, LLP | 7:21-cv-37278-MCR-GRJ |
| 16090 | 5577 | BOGAN, ROBERT J | Reich and Binstock, LLP | 7:20-cv-00786-MCR-GRJ |
| 16091 | 5699 | DERAMO, JOSEPH | Reich and Binstock, LLP | 7:20-cv-01166-MCR-GRJ |
| 16092 | 5531 | AMATO, MICHELLE | Reich and Binstock, LLP | 7:20-cv-00444-MCR-GRJ |
| 16093 | 5804 | HARRIS, LAREKA | Reich and Binstock, LLP | 7:20-cv-01668-MCR-GRJ |
| 16094 | 6128 | SIMMONS-VALENZUELA, VERNARDO | Reich and Binstock, LLP | 7:20-cv-03079-MCR-GRJ |
| 16095 | 5986 | MORRISON, JAMES P | Reich and Binstock, LLP | 7:20-cv-02511-MCR-GRJ |
| 16096 | 5876 | Kensinger, Samuel | Reich and Binstock, LLP | 7:20-cv-01963-MCR-GRJ |
| 16097 | 6237 | WILLIAMS, PAUL | Reich and Binstock, LLP | 7:20-cv-03628-MCR-GRJ |
| 16098 | 323734 | MARTIN, NIGEL F | Reich and Binstock, LLP | 7:21-cv-37291-MCR-GRJ |
| 16099 | 5818 | Hicks, Kenneth | Reich and Binstock, LLP | 7:20-cv-01704-MCR-GRJ |
| 16100 | 6229 | WHITE, BRETT | Reich and Binstock, LLP | 7:20-cv-03590-MCR-GRJ |
| 16101 | 6193 | TRUONG, MAI | Reich and Binstock, LLP | 7:20-cv-03303-MCR-GRJ |
| 16102 | 201256 | LOGSDON, JAMES | Reich and Binstock, LLP | 8:20-cv-40093-MCR-GRJ |
| 16103 | 5826 | HOISINGTON, CHARLES | Reich and Binstock, LLP | 7:20-cv-01743-MCR-GRJ |
| 16104 | 201255 | KERNS, DANIEL | Reich and Binstock, LLP | 8:20-cv-40090-MCR-GRJ |
| 16105 | 5840 | IBASAN, VAN | Reich and Binstock, LLP | 7:20-cv-01782-MCR-GRJ |
| 16106 | 6092 | Rucker, Terrance | Reich and Binstock, LLP | 7:20-cv-02950-MCR-GRJ |
| 16107 | 6173 | TARANTINO, BRIAN | Reich and Binstock, LLP | 7:20-cv-03223-MCR-GRJ |
| 16108 | 6251 | Wilson, Constance | Reich and Binstock, LLP | 7:20-cv-03665-MCR-GRJ |
| 16109 | 5985 | MORRIS, THARON | Reich and Binstock, LLP | 7:20-cv-02508-MCR-GRJ |
| 16110 | 5807 | HARRIS, AARON | Reich and Binstock, LLP | 7:20-cv-01676-MCR-GRJ |
| 16111 | 5750 | FREEMAN, AMBER | Reich and Binstock, LLP | 7:20-cv-01216-MCR-GRJ |
| 16112 | 6125 | Sibounheuang, Bounpheng | Reich and Binstock, LLP | 7:20-cv-03074-MCR-GRJ |
| 16113 | 5954 | MCNEAR, JOSEPH W | Reich and Binstock, LLP | 7:20-cv-02377-MCR-GRJ |
| 16114 | 5578 | BOSEMAN, DONNAIE | Reich and Binstock, LLP | 7:20-cv-00789-MCR-GRJ |
| 16115 | 176888 | RICH, DENZELL | Reich and Binstock, LLP | 7:20-cv-41855-MCR-GRJ |
| 16116 | 5758 | GARCIA, RICARDO | Reich and Binstock, LLP | 7:20-cv-01221-MCR-GRJ |
| 16117 | 5842 | Ives, Andrew | Reich and Binstock, LLP | 7:20-cv-01786-MCR-GRJ |
| 16118 | 6243 | Williamson, James | Reich and Binstock, LLP | 7:20-cv-03639-MCR-GRJ |
| 16119 | 6192 | TROWBRIDGE, RYAN | Reich and Binstock, LLP | 7:20-cv-03266-MCR-GRJ |
| 16120 | 5873 | KELLY, DANIEL J | Reich and Binstock, LLP | 7:20-cv-01958-MCR-GRJ |
| 16121 | 5940 | MARTINEZ, ERNESTO | Reich and Binstock, LLP | 7:20-cv-02363-MCR-GRJ |
| 16122 | 201247 | DE LA CRUZ, RANYI | Reich and Binstock, LLP | 8:20-cv-32456-MCR-GRJ |
| 16123 | 201269 | Warren, Ryan | Reich and Binstock, LLP | 8:20-cv-31725-MCR-GRJ |
| 16124 | 176890 | LOTTENDERSON, JAKARI | Reich and Binstock, LLP | 7:20-cv-41857-MCR-GRJ |
| 16125 | 5519 | Adkins, Stevon | Reich and Binstock, LLP | 7:20-cv-00418-MCR-GRJ |
| 16126 | 5914 | Looney, Joshua | Reich and Binstock, LLP | 7:20-cv-02076-MCR-GRJ |
| 16127 | 5738 | Finley, Maurice | Reich and Binstock, LLP | 7:20-cv-01205-MCR-GRJ |
| 16128 | 5851 | JOHNSON, STEVEN | Reich and Binstock, LLP | 7:20-cv-01902-MCR-GRJ |
| 16129 | 6081 | Rodriguez, Jeremy | Reich and Binstock, LLP | 7:20-cv-02939-MCR-GRJ |
| 16130 | 6221 | Watson, Travis | Reich and Binstock, LLP | 7:20-cv-03562-MCR-GRJ |
| 16131 | 201241 | AGURRE, ANTONIO | Reich and Binstock, LLP | 8:20-cv-31699-MCR-GRJ |
| 16132 | 5582 | Bowie, Ronald | Reich and Binstock, LLP | 7:20-cv-00797-MCR-GRJ |
| 16133 | 5622 | Busa, Richard | Reich and Binstock, LLP | 7:20-cv-01018-MCR-GRJ |
| 16134 | 5977 | MOLINAR, MONIQUE | Reich and Binstock, LLP | 7:20-cv-02474-MCR-GRJ |
| 16135 | 6064 | RESTO, JORGE L | Reich and Binstock, LLP | 7:20-cv-02865-MCR-GRJ |
| 16136 | 6085 | RODRIGUEZ, SALVADOR | Reich and Binstock, LLP | 7:20-cv-02943-MCR-GRJ |
| 16137 | 6211 | Walker, Shanon | Reich and Binstock, LLP | 7:20-cv-03531-MCR-GRJ |
| 16138 | 5513 | AARON, ALTONIO | Reich and Binstock, LLP | 7:20-cv-00405-MCR-GRJ |
| 16139 | 5835 | HUDDLESTON, THOMAS | Reich and Binstock, LLP | 7:20-cv-01777-MCR-GRJ |
| 16140 | 5625 | Cain, Bradley | Reich and Binstock, LLP | 7:20-cv-01023-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16141 | 5534 | ANDERSON, OTHA E | Reich and Binstock, LLP | 7:20-cv-00632-MCR-GRJ |
| 16142 | 6047 | Pollak, Ryan | Reich and Binstock, LLP | 7:20-cv-02818-MCR-GRJ |
| 16143 | 5955 | Mcpherson, William | Reich and Binstock, LLP | 7:20-cv-02379-MCR-GRJ |
| 16144 | 6096 | SALGADO, RENE A | Reich and Binstock, LLP | 7:20-cv-02957-MCR-GRJ |
| 16145 | 6108 | Schultz, Jeffrey | Reich and Binstock, LLP | 7:20-cv-03001-MCR-GRJ |
| 16146 | 6217 | WALTERS, MORGAN | Reich and Binstock, LLP | 7:20-cv-03549-MCR-GRJ |
| 16147 | 176311 | WILEY, ADRIAN | Reich and Binstock, LLP | 7:20-cv-41276-MCR-GRJ |
| 16148 | 6077 | RODGERS, WILLIE C | Reich and Binstock, LLP | 7:20-cv-02935-MCR-GRJ |
| 16149 | 5879 | KHAN, FAROOQ | Reich and Binstock, LLP | 7:20-cv-01972-MCR-GRJ |
| 16150 | 6031 | PETERS, GARY | Reich and Binstock, LLP | 7:20-cv-02748-MCR-GRJ |
| 16151 | 6063 | REMY, PEARL | Reich and Binstock, LLP | 7:20-cv-02860-MCR-GRJ |
| 16152 | 6052 | PRICE, DMITRI | Reich and Binstock, LLP | 7:20-cv-02831-MCR-GRJ |
| 16153 | 5961 | MEDINA, JOSE | Reich and Binstock, LLP | 7:20-cv-02391-MCR-GRJ |
| 16154 | 6145 | Smith, Tangi | Reich and Binstock, LLP | 7:20-cv-03118-MCR-GRJ |
| 16155 | 5739 | FIOLA, RANDY | Reich and Binstock, LLP | 7:20-cv-01206-MCR-GRJ |
| 16156 | 5538 | ARON, SAMUEL | Reich and Binstock, LLP | 7:20-cv-00636-MCR-GRJ |
| 16157 | 5617 | Burgos, Robert | Reich and Binstock, LLP | 7:20-cv-01002-MCR-GRJ |
| 16158 | 5813 | HELSELL, ANTHONY | Reich and Binstock, LLP | 7:20-cv-01692-MCR-GRJ |
| 16159 | 5856 | Johnson, Cedric | Reich and Binstock, LLP | 7:20-cv-01907-MCR-GRJ |
| 16160 | 5596 | Brong, Jared | Reich and Binstock, LLP | 7:20-cv-00833-MCR-GRJ |
| 16161 | 6136 | Smith, Treaver | Reich and Binstock, LLP | 7:20-cv-03096-MCR-GRJ |
| 16162 | 5837 | HUFFMAN, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01779-MCR-GRJ |
| 16163 | 5559 | Bechtle, Harold | Reich and Binstock, LLP | 7:20-cv-00696-MCR-GRJ |
| 16164 | 5539 | ASHTON, AUSTIN | Reich and Binstock, LLP | 7:20-cv-00637-MCR-GRJ |
| 16165 | 5649 | CHAMBERS, ANGELA | Reich and Binstock, LLP | 7:20-cv-01104-MCR-GRJ |
| 16166 | 6156 | STEPHENS, JOSHUA | Reich and Binstock, LLP | 7:20-cv-03165-MCR-GRJ |
| 16167 | 5912 | LITTRELL, ANDREW | Reich and Binstock, LLP | 7:20-cv-02071-MCR-GRJ |
| 16168 | 6247 | Willoughby, William | Reich and Binstock, LLP | 7:20-cv-03646-MCR-GRJ |
| 16169 | 5844 | Jeauxdevine, Hal | Reich and Binstock, LLP | 7:20-cv-01895-MCR-GRJ |
| 16170 | 5766 | GIBBS, DILLON | Reich and Binstock, LLP | 7:20-cv-01581-MCR-GRJ |
| 16171 | 5650 | Chan, Larry | Reich and Binstock, LLP | 7:20-cv-01105-MCR-GRJ |
| 16172 | 5723 | ERIKSEN, JON-MICHAEL | Reich and Binstock, LLP | 7:20-cv-01190-MCR-GRJ |
| 16173 | 5849 | JESSUP, JAMES | Reich and Binstock, LLP | 7:20-cv-01900-MCR-GRJ |
| 16174 | 5586 | BOYER, STEPHEN | Reich and Binstock, LLP | 7:20-cv-00813-MCR-GRJ |
| 16175 | 5696 | Delgado, Oscar | Reich and Binstock, LLP | 7:20-cv-01164-MCR-GRJ |
| 16176 | 5556 | Battle, Valeen | Reich and Binstock, LLP | 7:20-cv-00692-MCR-GRJ |
| 16177 | 201251 | GROSS, DAVID | Reich and Binstock, LLP | 8:20-cv-31715-MCR-GRJ |
| 16178 | 6260 | Wolgamott, William | Reich and Binstock, LLP | 7:20-cv-03700-MCR-GRJ |
| 16179 | 5847 | Jennings, Andre | Reich and Binstock, LLP | 7:20-cv-01898-MCR-GRJ |
| 16180 | 6266 | WRIGLEY, RONALD | Reich and Binstock, LLP | 7:20-cv-03715-MCR-GRJ |
| 16181 | 6067 | RICE, JONATHAN | Reich and Binstock, LLP | 7:20-cv-02911-MCR-GRJ |
| 16182 | 6270 | YONCE, ANGELA | Reich and Binstock, LLP | 7:20-cv-03731-MCR-GRJ |
| 16183 | 5991 | Murray, Martin | Reich and Binstock, LLP | 7:20-cv-02524-MCR-GRJ |
| 16184 | 5575 | BLASINGAME, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-00725-MCR-GRJ |
| 16185 | 331981 | McCoy, Sean | Reich and Binstock, LLP | 7:21-cv-48372-MCR-GRJ |
| 16186 | 6155 | Stelma, William | Reich and Binstock, LLP | 7:20-cv-03162-MCR-GRJ |
| 16187 | 6095 | SALCIDO, RICARDO | Reich and Binstock, LLP | 7:20-cv-02955-MCR-GRJ |
| 16188 | 331980 | LANSER, RICHARD | Reich and Binstock, LLP | 7:21-cv-48371-MCR-GRJ |
| 16189 | 5661 | COBB, CARL | Reich and Binstock, LLP | 7:20-cv-01129-MCR-GRJ |
| 16190 | 5956 | MCQUEENEY, AEREAL | Reich and Binstock, LLP | 7:20-cv-02381-MCR-GRJ |
| 16191 | 5854 | Johnson, Kerry | Reich and Binstock, LLP | 7:20-cv-01905-MCR-GRJ |
| 16192 | 5850 | JOHNSON, THOMAS | Reich and Binstock, LLP | 7:20-cv-01901-MCR-GRJ |
| 16193 | 92413 | Denny, Trevor | Robinson Calcagnie, Inc. | 7:20-cv-56464-MCR-GRJ |
| 16194 | 92293 | CHANHPHENG, KHAMLA | Robinson Calcagnie, Inc. | 7:20-cv-56162-MCR-GRJ |
| 16195 | 92206 | Brown, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55984-MCR-GRJ |
| 16196 | 92659 | HAMILTON, APRIL | Robinson Calcagnie, Inc. | 7:20-cv-57106-MCR-GRJ |
| 16197 | 127450 | Sharp, Allan | Robinson Calcagnie, Inc. | 7:20-cv-51466-MCR-GRJ |
| 16198 | 127064 | Chamberlain, Krysantha | Robinson Calcagnie, Inc. | 7:20-cv-51236-MCR-GRJ |
| 16199 | 92272 | CARPENTER, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-56210-MCR-GRJ |
| 16200 | 127230 | JOHNSON, BENJAMIN | Robinson Calcagnie, Inc. | 7:20-cv-51835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16201 | 127339 | Oliver, Akeem | Robinson Calcagnie, Inc. | 7:20-cv-51137-MCR-GRJ |
| 16202 | 92735 | Holt, Dustin | Robinson Calcagnie, Inc. | 7:20-cv-57308-MCR-GRJ |
| 16203 | 93382 | Waldron, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50734-MCR-GRJ |
| 16204 | 127169 | Haith, Malcolm | Robinson Calcagnie, Inc. | 7:20-cv-51564-MCR-GRJ |
| 16205 | 93246 | Seabrooks, Mykel | Robinson Calcagnie, Inc. | 7:20-cv-50784-MCR-GRJ |
| 16206 | 92592 | Glover, Robert | Robinson Calcagnie, Inc. | 7:20-cv-56852-MCR-GRJ |
| 16207 | 93192 | ROBINSON, NICOLAS | Robinson Calcagnie, Inc. | 7:20-cv-50517-MCR-GRJ |
| 16208 | 92006 | Aguirre, Gerardo | Robinson Calcagnie, Inc. | 7:20-cv-55437-MCR-GRJ |
| 16209 | 92125 | BENNETT, TYRONE | Robinson Calcagnie, Inc. | 7:20-cv-55711-MCR-GRJ |
| 16210 | 92265 | CAPELL, PAUL | Robinson Calcagnie, Inc. | 7:20-cv-56178-MCR-GRJ |
| 16211 | 93218 | Rummelt, Brent | Robinson Calcagnie, Inc. | 7:20-cv-50646-MCR-GRJ |
| 16212 | 92786 | Jenkins, Jackie | Robinson Calcagnie, Inc. | 7:20-cv-57433-MCR-GRJ |
| 16213 | 92339 | Cook, Brian | Robinson Calcagnie, Inc. | 7:20-cv-56328-MCR-GRJ |
| 16214 | 93185 | Robbin, Mark | Robinson Calcagnie, Inc. | 7:20-cv-50479-MCR-GRJ |
| 16215 | 93115 | Perillo, David | Robinson Calcagnie, Inc. | 7:20-cv-50103-MCR-GRJ |
| 16216 | 164247 | DELVECCHIO, LORADONA | Robinson Calcagnie, Inc. | 7:20-cv-68419-MCR-GRJ |
| 16217 | 92729 | Holden, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-57295-MCR-GRJ |
| 16218 | 93337 | Szabo, Zoltan | Robinson Calcagnie, Inc. | 7:20-cv-50525-MCR-GRJ |
| 16219 | 92443 | Ducosin, Angelo | Robinson Calcagnie, Inc. | 7:20-cv-56545-MCR-GRJ |
| 16220 | 93332 | Stutsman, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-50503-MCR-GRJ |
| 16221 | 92518 | FLORES, ALICIA | Robinson Calcagnie, Inc. | 7:20-cv-56835-MCR-GRJ |
| 16222 | 92013 | Alcini, David | Robinson Calcagnie, Inc. | 7:20-cv-55451-MCR-GRJ |
| 16223 | 92222 | Buchanan, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56026-MCR-GRJ |
| 16224 | 92065 | Atwood, Derek | Robinson Calcagnie, Inc. | 7:20-cv-55563-MCR-GRJ |
| 16225 | 92847 | Knott, Belicia | Robinson Calcagnie, Inc. | 7:20-cv-49741-MCR-GRJ |
| 16226 | 92471 | ENGLAND, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-56639-MCR-GRJ |
| 16227 | 93020 | MORALES, CHRISTIAN | Robinson Calcagnie, Inc. | 7:20-cv-50622-MCR-GRJ |
| 16228 | 92959 | McDonald, Eddie | Robinson Calcagnie, Inc. | 7:20-cv-50281-MCR-GRJ |
| 16229 | 127278 | Marsh, Antronius | Robinson Calcagnie, Inc. | 7:20-cv-52100-MCR-GRJ |
| 16230 | 93432 | Whitworth, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-50914-MCR-GRJ |
| 16231 | 93175 | Rideaux, Jaquita | Robinson Calcagnie, Inc. | 7:20-cv-50424-MCR-GRJ |
| 16232 | 92171 | Bors-Koefoed, Paul | Robinson Calcagnie, Inc. | 7:20-cv-55865-MCR-GRJ |
| 16233 | 92811 | JONES, GEMAYEL | Robinson Calcagnie, Inc. | 7:20-cv-49592-MCR-GRJ |
| 16234 | 127457 | SIMMONS, DYLAN | Robinson Calcagnie, Inc. | 7:20-cv-51488-MCR-GRJ |
| 16235 | 127473 | Smith, Dean | Robinson Calcagnie, Inc. | 7:20-cv-51536-MCR-GRJ |
| 16236 | 92225 | BuckMeinen, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-56035-MCR-GRJ |
| 16237 | 127239 | Kerekes, James | Robinson Calcagnie, Inc. | 7:20-cv-51872-MCR-GRJ |
| 16238 | 92336 | Connor, David | Robinson Calcagnie, Inc. | 7:20-cv-56322-MCR-GRJ |
| 16239 | 127198 | Hoerer, Terry | Robinson Calcagnie, Inc. | 7:20-cv-51685-MCR-GRJ |
| 16240 | 93137 | Quinones, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-50212-MCR-GRJ |
| 16241 | 127025 | Barron, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51136-MCR-GRJ |
| 16242 | 127173 | Hammersmith, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-51579-MCR-GRJ |
| 16243 | 93109 | Peet, Jerald | Robinson Calcagnie, Inc. | 7:20-cv-50075-MCR-GRJ |
| 16244 | 92417 | Detato, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56475-MCR-GRJ |
| 16245 | 127555 | WALKER, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-51889-MCR-GRJ |
| 16246 | 93144 | RAMIREZ, PRISCILLA | Robinson Calcagnie, Inc. | 7:20-cv-50252-MCR-GRJ |
| 16247 | 93488 | Zajicek, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51005-MCR-GRJ |
| 16248 | 93452 | WILSON, KEITH | Robinson Calcagnie, Inc. | 7:20-cv-50961-MCR-GRJ |
| 16249 | 92198 | BRISCOE, JOHN | Robinson Calcagnie, Inc. | 7:20-cv-55955-MCR-GRJ |
| 16250 | 93351 | Thorpe, Steven | Robinson Calcagnie, Inc. | 7:20-cv-50588-MCR-GRJ |
| 16251 | 93374 | Villa, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50696-MCR-GRJ |
| 16252 | 93076 | Oetinger, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-49923-MCR-GRJ |
| 16253 | 92895 | Lindsey, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-49949-MCR-GRJ |
| 16254 | 92680 | Harry, Moboyia | Robinson Calcagnie, Inc. | 7:20-cv-57162-MCR-GRJ |
| 16255 | 92446 | Dunston, Sarah | Robinson Calcagnie, Inc. | 7:20-cv-56554-MCR-GRJ |
| 16256 | 127498 | Sybrowsky, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-51632-MCR-GRJ |
| 16257 | 124786 | Stanley, Isabelino | Robinson Calcagnie, Inc. | 7:20-cv-51584-MCR-GRJ |
| 16258 | 127513 | Thomas, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-51697-MCR-GRJ |
| 16259 | 92572 | Gelpi, Marc | Robinson Calcagnie, Inc. | 7:20-cv-56747-MCR-GRJ |
| 16260 | 92010 | Alarcon, Tony | Robinson Calcagnie, Inc. | 7:20-cv-55445-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16261 | 237526 | CLERK, TYLER | Robinson Calcagnie, Inc. | 8:20-cv-83639-MCR-GRJ |
| 16262 | 93242 | Schulman, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50765-MCR-GRJ |
| 16263 | 92073 | Bader, Edward | Robinson Calcagnie, Inc. | 7:20-cv-55581-MCR-GRJ |
| 16264 | 93401 | Watson, Lennard | Robinson Calcagnie, Inc. | 7:20-cv-50820-MCR-GRJ |
| 16265 | 92116 | BELL, TERRENCE | Robinson Calcagnie, Inc. | 7:20-cv-55688-MCR-GRJ |
| 16266 | 92274 | Carr, Bryce | Robinson Calcagnie, Inc. | 7:20-cv-56218-MCR-GRJ |
| 16267 | 92652 | Gwinn, Brian | Robinson Calcagnie, Inc. | 7:20-cv-57092-MCR-GRJ |
| 16268 | 92119 | Benitez, Adan | Robinson Calcagnie, Inc. | 7:20-cv-55695-MCR-GRJ |
| 16269 | 92736 | Holycross, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-57311-MCR-GRJ |
| 16270 | 92835 | KIERNAN, ALAN | Robinson Calcagnie, Inc. | 7:20-cv-49696-MCR-GRJ |
| 16271 | 92205 | Brossman, Nate | Robinson Calcagnie, Inc. | 7:20-cv-55980-MCR-GRJ |
| 16272 | 241101 | LEVERETTE, MONTORIOUS | Robinson Calcagnie, Inc. | 8:20-cv-75708-MCR-GRJ |
| 16273 | 92691 | HAYES, BRADLEY | Robinson Calcagnie, Inc. | 7:20-cv-57191-MCR-GRJ |
| 16274 | 127545 | Vise, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-51846-MCR-GRJ |
| 16275 | 92564 | GARZA, EDUARDO | Robinson Calcagnie, Inc. | 7:20-cv-56712-MCR-GRJ |
| 16276 | 93179 | Ritter, Mica | Robinson Calcagnie, Inc. | 7:20-cv-50448-MCR-GRJ |
| 16277 | 127377 | Pittaluga, Mollie | Robinson Calcagnie, Inc. | 7:20-cv-51237-MCR-GRJ |
| 16278 | 127492 | Sullen, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-51607-MCR-GRJ |
| 16279 | 93301 | Smith, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-50958-MCR-GRJ |
| 16280 | 93309 | Spiekhout, Gary | Robinson Calcagnie, Inc. | 7:20-cv-21601-MCR-GRJ |
| 16281 | 92438 | Downey, Donald | Robinson Calcagnie, Inc. | 7:20-cv-56529-MCR-GRJ |
| 16282 | 127589 | Wood, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-52091-MCR-GRJ |
| 16283 | 93280 | Simms, John | Robinson Calcagnie, Inc. | 7:20-cv-50904-MCR-GRJ |
| 16284 | 127316 | Morales Mendez, Jose | Robinson Calcagnie, Inc. | 7:20-cv-51086-MCR-GRJ |
| 16285 | 93207 | Romano, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50591-MCR-GRJ |
| 16286 | 92236 | Burns, David | Robinson Calcagnie, Inc. | 7:20-cv-56073-MCR-GRJ |
| 16287 | 92102 | Battle, Corielle | Robinson Calcagnie, Inc. | 7:20-cv-55652-MCR-GRJ |
| 16288 | 127338 | Ohara, John | Robinson Calcagnie, Inc. | 7:20-cv-51135-MCR-GRJ |
| 16289 | 92368 | Crouchet, Darrick | Robinson Calcagnie, Inc. | 7:20-cv-00141-MCR-GRJ |
| 16290 | 92285 | CARY, KENNETH | Robinson Calcagnie, Inc. | 7:20-cv-56265-MCR-GRJ |
| 16291 | 92598 | Goldsborough, Dominique | Robinson Calcagnie, Inc. | 7:20-cv-56884-MCR-GRJ |
| 16292 | 127176 | Hardy, Silvantis | Robinson Calcagnie, Inc. | 7:20-cv-51590-MCR-GRJ |
| 16293 | 92503 | FINCHER, DESHONNA | Robinson Calcagnie, Inc. | 7:20-cv-56769-MCR-GRJ |
| 16294 | 92317 | Clarke, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56263-MCR-GRJ |
| 16295 | 92201 | Broderick, Rachel | Robinson Calcagnie, Inc. | 7:20-cv-55965-MCR-GRJ |
| 16296 | 93310 | Spraker, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50975-MCR-GRJ |
| 16297 | 92370 | Cruickshank, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-56385-MCR-GRJ |
| 16298 | 93368 | Van Hecke, Travis | Robinson Calcagnie, Inc. | 7:20-cv-50668-MCR-GRJ |
| 16299 | 127488 | Stecchi, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51592-MCR-GRJ |
| 16300 | 127077 | COCHRUN, KRAIG | Robinson Calcagnie, Inc. | 7:20-cv-51280-MCR-GRJ |
| 16301 | 92629 | GREEN, CHRISTOPHER L | Robinson Calcagnie, Inc. | 7:20-cv-57025-MCR-GRJ |
| 16302 | 93098 | PARKS, ANTHONY | Robinson Calcagnie, Inc. | 7:20-cv-50026-MCR-GRJ |
| 16303 | 92863 | Lake, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-49799-MCR-GRJ |
| 16304 | 92150 | BLAKE, EARL | Robinson Calcagnie, Inc. | 7:20-cv-55795-MCR-GRJ |
| 16305 | 93489 | Zambrano, Dino | Robinson Calcagnie, Inc. | 7:20-cv-51006-MCR-GRJ |
| 16306 | 92816 | Jones, Perry | Robinson Calcagnie, Inc. | 7:20-cv-49611-MCR-GRJ |
| 16307 | 92159 | Bolt, Peter | Robinson Calcagnie, Inc. | 7:20-cv-55824-MCR-GRJ |
| 16308 | 127264 | Luby, Amber | Robinson Calcagnie, Inc. | 7:20-cv-52015-MCR-GRJ |
| 16309 | 92058 | Arreaga-Figueroa, Francisco | Robinson Calcagnie, Inc. | 7:20-cv-55548-MCR-GRJ |
| 16310 | 92414 | Denson, Katrice | Robinson Calcagnie, Inc. | 7:20-cv-56467-MCR-GRJ |
| 16311 | 93158 | REED, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50330-MCR-GRJ |
| 16312 | 93435 | Wilke, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50923-MCR-GRJ |
| 16313 | 92032 | Amicy, Michael | Robinson Calcagnie, Inc. | 7:20-cv-55489-MCR-GRJ |
| 16314 | 92312 | Chytka, Kellen | Robinson Calcagnie, Inc. | 7:20-cv-56245-MCR-GRJ |
| 16315 | 92375 | Cruzbullat, Generoso | Robinson Calcagnie, Inc. | 7:20-cv-56395-MCR-GRJ |
| 16316 | 92215 | BRUCE, ERIC | Robinson Calcagnie, Inc. | 7:20-cv-56007-MCR-GRJ |
| 16317 | 127546 | Visitacion, Danny | Robinson Calcagnie, Inc. | 7:20-cv-51850-MCR-GRJ |
| 16318 | 92789 | Jensen, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-57438-MCR-GRJ |
| 16319 | 93463 | WOOD, DUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-50980-MCR-GRJ |
| 16320 | 127385 | Price, Jim | Robinson Calcagnie, Inc. | 7:20-cv-51263-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16321 | 93422 | Westrup, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50886-MCR-GRJ |
| 16322 | 93464 | Woodard, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50981-MCR-GRJ |
| 16323 | 92879 | LeCluyse, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49868-MCR-GRJ |
| 16324 | 92603 | GONZALES, SANTIAGO | Robinson Calcagnie, Inc. | 7:20-cv-56909-MCR-GRJ |
| 16325 | 92094 | BARNES, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-55632-MCR-GRJ |
| 16326 | 93444 | WILLIAMS, DAVID | Robinson Calcagnie, Inc. | 7:20-cv-50946-MCR-GRJ |
| 16327 | 93198 | RODRIGUEZ, JAIME | Robinson Calcagnie, Inc. | 7:20-cv-50546-MCR-GRJ |
| 16328 | 93226 | Sanderlin, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50686-MCR-GRJ |
| 16329 | 127122 | Duggan-Star, Weston | Robinson Calcagnie, Inc. | 7:20-cv-51418-MCR-GRJ |
| 16330 | 212882 | LIVELY, THOMAS | Robinson Calcagnie, Inc. | 8:20-cv-58289-MCR-GRJ |
| 16331 | 209675 | STEWART, KIMBERLY | Robinson Calcagnie, Inc. | 8:20-cv-54889-MCR-GRJ |
| 16332 | 92257 | Calderas, Isaias | Robinson Calcagnie, Inc. | 7:20-cv-56147-MCR-GRJ |
| 16333 | 92706 | HERNANDEZ, ORLANDO | Robinson Calcagnie, Inc. | 7:20-cv-57232-MCR-GRJ |
| 16334 | 176328 | WALKER, TIMOTHY | Robinson Calcagnie, Inc. | 7:20-cv-41703-MCR-GRJ |
| 16335 | 92173 | BOUDREAU, COREY | Robinson Calcagnie, Inc. | 7:20-cv-55871-MCR-GRJ |
| 16336 | 127542 | Vezina, Colin | Robinson Calcagnie, Inc. | 7:20-cv-51833-MCR-GRJ |
| 16337 | 127478 | Sorensen, Steven | Robinson Calcagnie, Inc. | 7:20-cv-51553-MCR-GRJ |
| 16338 | 92725 | Hofmann, Keene | Robinson Calcagnie, Inc. | 7:20-cv-57284-MCR-GRJ |
| 16339 | 92161 | Bonnell, James | Robinson Calcagnie, Inc. | 7:20-cv-55830-MCR-GRJ |
| 16340 | 127172 | Hamilton, Roger | Robinson Calcagnie, Inc. | 7:20-cv-51576-MCR-GRJ |
| 16341 | 92176 | Bowens, Isiah | Robinson Calcagnie, Inc. | 7:20-cv-55882-MCR-GRJ |
| 16342 | 92678 | Harris, William L. | Robinson Calcagnie, Inc. | 7:20-cv-57158-MCR-GRJ |
| 16343 | 92363 | Crews, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-56374-MCR-GRJ |
| 16344 | 92141 | Bimberg, Derek | Robinson Calcagnie, Inc. | 7:20-cv-55765-MCR-GRJ |
| 16345 | 92775 | JACKSON, JOSHUA LEE | Robinson Calcagnie, Inc. | 7:20-cv-57414-MCR-GRJ |
| 16346 | 92308 | Christy, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-56228-MCR-GRJ |
| 16347 | 127056 | Camp, William | Robinson Calcagnie, Inc. | 7:20-cv-51204-MCR-GRJ |
| 16348 | 92708 | Hernandez, Justin | Robinson Calcagnie, Inc. | 7:20-cv-57238-MCR-GRJ |
| 16349 | 92925 | Mancuso, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-50100-MCR-GRJ |
| 16350 | 92465 | ELLIS, TROY | Robinson Calcagnie, Inc. | 7:20-cv-56619-MCR-GRJ |
| 16351 | 127135 | Everetts, Leon | Robinson Calcagnie, Inc. | 7:20-cv-51458-MCR-GRJ |
| 16352 | 93055 | NEAL, THOMAS | Robinson Calcagnie, Inc. | 7:20-cv-50807-MCR-GRJ |
| 16353 | 233244 | Morales, Oscar | Robinson Calcagnie, Inc. | 8:20-cv-67075-MCR-GRJ |
| 16354 | 92177 | Bowers, David | Robinson Calcagnie, Inc. | 7:20-cv-55885-MCR-GRJ |
| 16355 | 92730 | Holland, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-57297-MCR-GRJ |
| 16356 | 92352 | Cotton, Tony | Robinson Calcagnie, Inc. | 7:20-cv-56353-MCR-GRJ |
| 16357 | 92431 | Dockery, Randall | Robinson Calcagnie, Inc. | 7:20-cv-56511-MCR-GRJ |
| 16358 | 92273 | CARPENTER, RACHAEL | Robinson Calcagnie, Inc. | 7:20-cv-56213-MCR-GRJ |
| 16359 | 92834 | Kiehn, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49690-MCR-GRJ |
| 16360 | 127384 | Pribilski, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51260-MCR-GRJ |
| 16361 | 93293 | Smith, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-50941-MCR-GRJ |
| 16362 | 92111 | Becker, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-55675-MCR-GRJ |
| 16363 | 127502 | Taylor, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-51649-MCR-GRJ |
| 16364 | 93461 | Woldridge, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50976-MCR-GRJ |
| 16365 | 127319 | Mott, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51092-MCR-GRJ |
| 16366 | 92385 | DAUGHERTY, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-56412-MCR-GRJ |
| 16367 | 127397 | Ramos, Meliton | Robinson Calcagnie, Inc. | 7:20-cv-51300-MCR-GRJ |
| 16368 | 127518 | Thorlin, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51721-MCR-GRJ |
| 16369 | 127402 | Remigio, Marlin | Robinson Calcagnie, Inc. | 7:20-cv-51316-MCR-GRJ |
| 16370 | 92677 | HARRIS, LATRICE | Robinson Calcagnie, Inc. | 7:20-cv-57156-MCR-GRJ |
| 16371 | 92868 | Langford, Nathaniel | Robinson Calcagnie, Inc. | 7:20-cv-49819-MCR-GRJ |
| 16372 | 127053 | Caldwell, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51196-MCR-GRJ |
| 16373 | 92814 | Jones, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-49603-MCR-GRJ |
| 16374 | 127155 | Gibbs, Preston | Robinson Calcagnie, Inc. | 7:20-cv-51518-MCR-GRJ |
| 16375 | 92184 | Bradshaw, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-55909-MCR-GRJ |
| 16376 | 127243 | KING, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-51891-MCR-GRJ |
| 16377 | 93148 | RAMOS, LUIS | Robinson Calcagnie, Inc. | 7:20-cv-50273-MCR-GRJ |
| 16378 | 127581 | Wilson, Zachary | Robinson Calcagnie, Inc. | 7:20-cv-52041-MCR-GRJ |
| 16379 | 92118 | BENEDICT, SHAKEENA | Robinson Calcagnie, Inc. | 7:20-cv-55692-MCR-GRJ |
| 16380 | 92807 | Jones, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-49576-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16381 | 93041 | MURPHY, TIMEEKAH | Robinson Calcagnie, Inc. | 7:20-cv-50733-MCR-GRJ |
| 16382 | 92139 | Bilbao, Roberto | Robinson Calcagnie, Inc. | 7:20-cv-55758-MCR-GRJ |
| 16383 | 92565 | GARZA, JESUS | Robinson Calcagnie, Inc. | 7:20-cv-56716-MCR-GRJ |
| 16384 | 92792 | Johnson, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-57444-MCR-GRJ |
| 16385 | 93272 | Sibenaller, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50881-MCR-GRJ |
| 16386 | 93150 | Ramos, Elvin | Robinson Calcagnie, Inc. | 7:20-cv-50286-MCR-GRJ |
| 16387 | 92672 | Hardy, Sammuel | Robinson Calcagnie, Inc. | 7:20-cv-57143-MCR-GRJ |
| 16388 | 127466 | Smith, Roland | Robinson Calcagnie, Inc. | 7:20-cv-51516-MCR-GRJ |
| 16389 | 127163 | Gross, Calvin | Robinson Calcagnie, Inc. | 7:20-cv-51541-MCR-GRJ |
| 16390 | 127013 | Alex, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51107-MCR-GRJ |
| 16391 | 93176 | Riffe-Lipert, James | Robinson Calcagnie, Inc. | 7:20-cv-50430-MCR-GRJ |
| 16392 | 127458 | Singer, Ashley | Robinson Calcagnie, Inc. | 7:20-cv-51492-MCR-GRJ |
| 16393 | 127250 | Kreft, Drue | Robinson Calcagnie, Inc. | 7:20-cv-51933-MCR-GRJ |
| 16394 | 92245 | Butler, Bobby | Robinson Calcagnie, Inc. | 7:20-cv-56105-MCR-GRJ |
| 16395 | 174086 | PHINNEY, JACK R | Robinson Calcagnie, Inc. | 7:20-cv-39899-MCR-GRJ |
| 16396 | 92974 | Mejia, Isaac | Robinson Calcagnie, Inc. | 7:20-cv-50370-MCR-GRJ |
| 16397 | 127400 | Reid, Steve | Robinson Calcagnie, Inc. | 7:20-cv-51310-MCR-GRJ |
| 16398 | 92429 | DiPaola, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56507-MCR-GRJ |
| 16399 | 92885 | Leonards, Ammie | Robinson Calcagnie, Inc. | 7:20-cv-49898-MCR-GRJ |
| 16400 | 92665 | HAMPTON, JUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-57123-MCR-GRJ |
| 16401 | 127284 | Maturrano, Mercedes | Robinson Calcagnie, Inc. | 7:20-cv-51022-MCR-GRJ |
| 16402 | 93025 | MORGAN, PATRICK | Robinson Calcagnie, Inc. | 7:20-cv-50648-MCR-GRJ |
| 16403 | 93440 | WILLIAMS, DANNY | Robinson Calcagnie, Inc. | 7:20-cv-50937-MCR-GRJ |
| 16404 | 92625 | GREEN, JOHN | Robinson Calcagnie, Inc. | 7:20-cv-57011-MCR-GRJ |
| 16405 | 93211 | Rorie, Octavius | Robinson Calcagnie, Inc. | 7:20-cv-50610-MCR-GRJ |
| 16406 | 92630 | Greene, Scott | Robinson Calcagnie, Inc. | 7:20-cv-57029-MCR-GRJ |
| 16407 | 93338 | Tade, Gavin | Robinson Calcagnie, Inc. | 7:20-cv-50530-MCR-GRJ |
| 16408 | 127216 | Ito, Todd | Robinson Calcagnie, Inc. | 7:20-cv-51773-MCR-GRJ |
| 16409 | 93217 | RUIZ, CODY | Robinson Calcagnie, Inc. | 7:20-cv-50641-MCR-GRJ |
| 16410 | 92626 | GREEN, RENEE | Robinson Calcagnie, Inc. | 7:20-cv-57015-MCR-GRJ |
| 16411 | 127537 | Vaughn, Cameron | Robinson Calcagnie, Inc. | 7:20-cv-51813-MCR-GRJ |
| 16412 | 92900 | Lipscomb, Andree | Robinson Calcagnie, Inc. | 7:20-cv-49973-MCR-GRJ |
| 16413 | 91994 | Abercrombie, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-55416-MCR-GRJ |
| 16414 | 237531 | GARZA, ARTURO JESUS | Robinson Calcagnie, Inc. | 8:20-cv-83644-MCR-GRJ |
| 16415 | 202602 | HOLBERT, VICKI LYNN | Robinson Calcagnie, Inc. | 8:20-cv-31751-MCR-GRJ |
| 16416 | 92919 | Madsen, Alan | Robinson Calcagnie, Inc. | 7:20-cv-50068-MCR-GRJ |
| 16417 | 127557 | Warnke, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-51898-MCR-GRJ |
| 16418 | 93408 | Weissinger, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50846-MCR-GRJ |
| 16419 | 92892 | Lilly, Mark | Robinson Calcagnie, Inc. | 7:20-cv-49935-MCR-GRJ |
| 16420 | 127406 | Rey Santos, Miguel | Robinson Calcagnie, Inc. | 7:20-cv-51329-MCR-GRJ |
| 16421 | 127098 | Dalhaus, Jedediah | Robinson Calcagnie, Inc. | 7:20-cv-51346-MCR-GRJ |
| 16422 | 164126 | HUGHES, ROBERT GAGO | Robinson Calcagnie, Inc. | 7:20-cv-68256-MCR-GRJ |
| 16423 | 93398 | Waters, Daryl | Robinson Calcagnie, Inc. | 7:20-cv-50806-MCR-GRJ |
| 16424 | 127187 | Heinsohn, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51640-MCR-GRJ |
| 16425 | 93155 | Reagan, Amanda | Robinson Calcagnie, Inc. | 7:20-cv-50314-MCR-GRJ |
| 16426 | 92809 | JONES, JOSHUA ROBERT | Robinson Calcagnie, Inc. | 7:20-cv-49583-MCR-GRJ |
| 16427 | 92342 | COOPER, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-56334-MCR-GRJ |
| 16428 | 127275 | Marquez, Eric | Robinson Calcagnie, Inc. | 7:20-cv-52079-MCR-GRJ |
| 16429 | 93099 | PARKS, CHAD | Robinson Calcagnie, Inc. | 7:20-cv-50030-MCR-GRJ |
| 16430 | 93359 | Tully, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50625-MCR-GRJ |
| 16431 | 92323 | COLE, REUBEN | Robinson Calcagnie, Inc. | 7:20-cv-56285-MCR-GRJ |
| 16432 | 92504 | Fipps, Howard | Robinson Calcagnie, Inc. | 7:20-cv-56774-MCR-GRJ |
| 16433 | 92763 | Humphrey, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57381-MCR-GRJ |
| 16434 | 92256 | Calanche, Jaime | Robinson Calcagnie, Inc. | 7:20-cv-56143-MCR-GRJ |
| 16435 | 92898 | Linson, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-49963-MCR-GRJ |
| 16436 | 127577 | Wilson, William | Robinson Calcagnie, Inc. | 7:20-cv-52018-MCR-GRJ |
| 16437 | 93304 | Soileau, Kimberly | Robinson Calcagnie, Inc. | 7:20-cv-50964-MCR-GRJ |
| 16438 | 127310 | Mitchell, Clarke | Robinson Calcagnie, Inc. | 7:20-cv-51074-MCR-GRJ |
| 16439 | 92783 | James, Steve Douglas | Robinson Calcagnie, Inc. | 7:20-cv-57429-MCR-GRJ |
| 16440 | 92162 | Bonner, Jon | Robinson Calcagnie, Inc. | 7:20-cv-55833-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16441 | 93662 | Alessandro, Dennis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72295-MCR-GRJ |
| 16442 | 93977 | Jones, Lee M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73615-MCR-GRJ |
| 16443 | 94290 | Vasquez, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66828-MCR-GRJ |
| 16444 | 93988 | Kennedy, Diane D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73652-MCR-GRJ |
| 16445 | 190638 | Pagella, Miles C. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56446-MCR-GRJ |
| 16446 | 280426 | Goodwin, Jacquelyn | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00158-MCR-GRJ |
| 16447 | 289592 | Holmes, Brittany A.E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11540-MCR-GRJ |
| 16448 | 291901 | Jessie, Wesley Q. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10990-MCR-GRJ |
| 16449 | 190658 | Muth, James | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59809-MCR-GRJ |
| 16450 | 289573 | Izquierdo, Jaime | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11522-MCR-GRJ |
| 16451 | 292031 | Conway, Zachariah | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12423-MCR-GRJ |
| 16452 | 93897 | Grove, Lincoln P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73254-MCR-GRJ |
| 16453 | 94047 | Martinez, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74814-MCR-GRJ |
| 16454 | 164903 | Ratti, Ryne | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88752-MCR-GRJ |
| 16455 | 289576 | Boudreaux, Stefan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11525-MCR-GRJ |
| 16456 | 273742 | Smalls, Mark J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16078-MCR-GRJ |
| 16457 | 93963 | Jensen, James E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73561-MCR-GRJ |
| 16458 | 224352 | Shepard, Carl W. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74898-MCR-GRJ |
| 16459 | 292028 | Dewitte, Jordan T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12420-MCR-GRJ |
| 16460 | 93837 | Edgemon, Tennie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73015-MCR-GRJ |
| 16461 | 93706 | Beda, James S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72510-MCR-GRJ |
| 16462 | 93777 | Childs, James | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72722-MCR-GRJ |
| 16463 | 94222 | Sigfrid, Joel R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75727-MCR-GRJ |
| 16464 | 94228 | Smith, Eugene L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75758-MCR-GRJ |
| 16465 | 289596 | Esco, A. Courtney | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11544-MCR-GRJ |
| 16466 | 93734 | Brooks, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72592-MCR-GRJ |
| 16467 | 93990 | Kieser, David E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73659-MCR-GRJ |
| 16468 | 94319 | White, Seth E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66911-MCR-GRJ |
| 16469 | 282934 | MATHESON, LOWELL A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04477-MCR-GRJ |
| 16470 | 164879 | Jackson, Benjamin T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88728-MCR-GRJ |
| 16471 | 94117 | Patton, Vernon M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75140-MCR-GRJ |
| 16472 | 94255 | Summers, Stacey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66725-MCR-GRJ |
| 16473 | 93857 | Forrest, Kendrick | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73097-MCR-GRJ |
| 16474 | 94169 | Richey, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75452-MCR-GRJ |
| 16475 | 94179 | Rodriguez, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75507-MCR-GRJ |
| 16476 | 292036 | Saintvilme, Orliche M.R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12428-MCR-GRJ |
| 16477 | 93843 | Erickson, Michael L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73042-MCR-GRJ |
| 16478 | 93785 | Cociuba, Paul T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72835-MCR-GRJ |
| 16479 | 190631 | Mora, Joseph P.D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56413-MCR-GRJ |
| 16480 | 190707 | Wedding, Mary Jo E. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60203-MCR-GRJ |
| 16481 | 277844 | Hinman, Kevin | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18936-MCR-GRJ |
| 16482 | 94111 | Orosco, Christopher J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75113-MCR-GRJ |
| 16483 | 94055 | McClarnon, Jeffrey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74843-MCR-GRJ |
| 16484 | 93663 | Alexander, Rodger | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72301-MCR-GRJ |
| 16485 | 291906 | SIMMS, THOMAS C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10995-MCR-GRJ |
| 16486 | 190702 | Mills, Shaun C. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60168-MCR-GRJ |
| 16487 | 94143 | Powell, Mitchell C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75285-MCR-GRJ |
| 16488 | 291920 | Moore, Nathan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11008-MCR-GRJ |
| 16489 | 93702 | Bayman, Justin M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72495-MCR-GRJ |
| 16490 | 164900 | PARISE, KEMP A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88749-MCR-GRJ |
| 16491 | 93800 | Cruz, Ricardo S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72867-MCR-GRJ |
| 16492 | 93679 | Andrews, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72392-MCR-GRJ |
| 16493 | 94041 | Mangione, Carmelo P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74796-MCR-GRJ |
| 16494 | 317446 | JOHNSON, MARCUS X | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-29887-MCR-GRJ |
| 16495 | 289563 | Rand, Daniel L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11512-MCR-GRJ |
| 16496 | 93751 | Cabrera, Joshua L | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72657-MCR-GRJ |
| 16497 | 94146 | Pregler, James A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75307-MCR-GRJ |
| 16498 | 94024 | Long, Ruebin J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74740-MCR-GRJ |
| 16499 | 289595 | RAMOS, JESSIE H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11543-MCR-GRJ |
| 16500 | 176912 | Sparks, Zachary P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16501 | 273741 | McPherson, Michael P. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16075-MCR-GRJ |
| 16502 | 42781 | Green, Mark | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21579-MCR-GRJ |
| 16503 | 94181 | Roell, Nicholas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75517-MCR-GRJ |
| 16504 | 176908 | Parker, Mathew L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42217-MCR-GRJ |
| 16505 | 164878 | Hutchison, John J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88727-MCR-GRJ |
| 16506 | 277824 | Dowell, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18916-MCR-GRJ |
| 16507 | 190700 | HARDEN, AMY L. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60155-MCR-GRJ |
| 16508 | 190679 | Altenburg, Drew | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59896-MCR-GRJ |
| 16509 | 164897 | Owens, Jeremy | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88746-MCR-GRJ |
| 16510 | 42777 | ELLIOT, EARNEST | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21571-MCR-GRJ |
| 16511 | 93812 | de Jong, Brian | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72916-MCR-GRJ |
| 16512 | 94142 | Powell, Braxton | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75278-MCR-GRJ |
| 16513 | 190685 | Smith, Emmanuel J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59917-MCR-GRJ |
| 16514 | 93961 | Jayroe, David B. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73552-MCR-GRJ |
| 16515 | 94165 | Richardson, Jeremy | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75431-MCR-GRJ |
| 16516 | 277866 | CARTER, RAHSHANEY | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18958-MCR-GRJ |
| 16517 | 190634 | Burr, Nathaniel | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56427-MCR-GRJ |
| 16518 | 93888 | Gomez, Armando R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73221-MCR-GRJ |
| 16519 | 93867 | Freeman, Trevell | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73135-MCR-GRJ |
| 16520 | 94283 | Umandal, Ronsamuel D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66809-MCR-GRJ |
| 16521 | 164862 | Dellicker, Benjamin H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88712-MCR-GRJ |
| 16522 | 273750 | Keeker, Robert T. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16102-MCR-GRJ |
| 16523 | 273725 | Lee, Samuel Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14739-MCR-GRJ |
| 16524 | 273727 | McKay, Alfredo V. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14745-MCR-GRJ |
| 16525 | 93656 | Adams, Jonathon X. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72265-MCR-GRJ |
| 16526 | 93732 | Breck, Evan A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72586-MCR-GRJ |
| 16527 | 190690 | Augustyn, Anthony E. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60080-MCR-GRJ |
| 16528 | 291893 | Flowers, Laurent D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10983-MCR-GRJ |
| 16529 | 94079 | Meyers, Douglas | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74933-MCR-GRJ |
| 16530 | 164890 | McGuire, Jeffery | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88739-MCR-GRJ |
| 16531 | 164863 | Dowell, David | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88713-MCR-GRJ |
| 16532 | 94120 | Pence, Rusty | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75158-MCR-GRJ |
| 16533 | 282936 | HENRY, HOWARD V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04481-MCR-GRJ |
| 16534 | 93918 | Harrison, Mariah M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73371-MCR-GRJ |
| 16535 | 94341 | Zavala, Jose G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66965-MCR-GRJ |
| 16536 | 94304 | Waterman, Zachary L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66862-MCR-GRJ |
| 16537 | 93664 | Alexander, Estell C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72308-MCR-GRJ |
| 16538 | 164894 | Nash, Yazmine | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88743-MCR-GRJ |
| 16539 | 93801 | Curtis, Michael H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72869-MCR-GRJ |
| 16540 | 94082 | Miller, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74951-MCR-GRJ |
| 16541 | 94195 | Sanchez, Yovanny D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75588-MCR-GRJ |
| 16542 | 93762 | Cardona Gonzalez, Alexander | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72694-MCR-GRJ |
| 16543 | 291917 | Nixon, Robert H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11005-MCR-GRJ |
| 16544 | 93972 | Johnson, Jacob C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73595-MCR-GRJ |
| 16545 | 289566 | Benson, Bradley L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11515-MCR-GRJ |
| 16546 | 164872 | Grenier, Derek | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88721-MCR-GRJ |
| 16547 | 93836 | Edens, Gregory S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73009-MCR-GRJ |
| 16548 | 94243 | Stark, William J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75810-MCR-GRJ |
| 16549 | 277836 | Wood, Steven | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18928-MCR-GRJ |
| 16550 | 273734 | Nichols, James R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14765-MCR-GRJ |
| 16551 | 289582 | UNANGST, JARED | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11531-MCR-GRJ |
| 16552 | 164864 | Earl, Ryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88714-MCR-GRJ |
| 16553 | 42775 | Catterton, Andrew | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21567-MCR-GRJ |
| 16554 | 277834 | Thibault, Ryan S. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18926-MCR-GRJ |
| 16555 | 93764 | Carmichael, Daniel S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72697-MCR-GRJ |
| 16556 | 93700 | Bartodej, Sarah D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72486-MCR-GRJ |
| 16557 | 190641 | Allen, William N. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56459-MCR-GRJ |
| 16558 | 190647 | Dawson, James | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59758-MCR-GRJ |
| 16559 | 277855 | Johnson, Ryan B. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18947-MCR-GRJ |
| 16560 | 289578 | PONS, RONALD L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 16561 | 94307 | Wayman, Paul | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66871-MCR-GRJ |
| 16562 | 164901 | Pitreski, David A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88750-MCR-GRJ |
| 16563 | 94248 | Steria, Robert J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75833-MCR-GRJ |
| 16564 | 93965 | Johnson, L'Keira | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73571-MCR-GRJ |
| 16565 | 273726 | Alasadi, Moataz | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14742-MCR-GRJ |
| 16566 | 298748 | ANDRADE, FIDEL | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20096-MCR-GRJ |
| 16567 | 93900 | Guerrero, Alex | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73266-MCR-GRJ |
| 16568 | 93933 | High, Malcom H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73455-MCR-GRJ |
| 16569 | 94040 | Manci, Davis M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74791-MCR-GRJ |
| 16570 | 291913 | Owen, James S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11001-MCR-GRJ |
| 16571 | 94018 | LEWIS, JAMES | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73832-MCR-GRJ |
| 16572 | 190669 | Pringle, Larry | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59860-MCR-GRJ |
| 16573 | 93887 | GOLDEN, DAVID | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73216-MCR-GRJ |
| 16574 | 94010 | Latimer, Dillan H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73871-MCR-GRJ |
| 16575 | 94019 | Ley, Bradley J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73886-MCR-GRJ |
| 16576 | 217277 | RUTLEDGE, BRETT | Rosen Injury Lawyers | 8:20-cv-66291-MCR-GRJ |
| 16577 | 267127 | Jean-Baptiste, Bernard | Rosen Injury Lawyers | 9:20-cv-07147-MCR-GRJ |
| 16578 | 35617 | ROBINSON, DANIEL | Rosen Injury Lawyers | 8:20-cv-09408-MCR-GRJ |
| 16579 | 299354 | Hill, Samueal E. | Rosen Injury Lawyers | 7:21-cv-20599-MCR-GRJ |
| 16580 | 217204 | Heath, John | Rosen Injury Lawyers | 8:20-cv-73615-MCR-GRJ |
| 16581 | 299324 | Smith, Timothy Michael | Rosen Injury Lawyers | 7:21-cv-20575-MCR-GRJ |
| 16582 | 267100 | Cook, Robert | Rosen Injury Lawyers | 9:20-cv-07114-MCR-GRJ |
| 16583 | 254938 | Rivera Maldonado, Rene | Rosen Injury Lawyers | 8:20-cv-98802-MCR-GRJ |
| 16584 | 217224 | Kafer, Heith | Rosen Injury Lawyers | 8:20-cv-73662-MCR-GRJ |
| 16585 | 197247 | Fruge, Byron | Rosen Injury Lawyers | 8:20-cv-31612-MCR-GRJ |
| 16586 | 289015 | Shupp, Shannon | Rosen Injury Lawyers | 7:21-cv-11419-MCR-GRJ |
| 16587 | 197258 | Mitchell, Herbert | Rosen Injury Lawyers | 8:20-cv-31645-MCR-GRJ |
| 16588 | 217278 | Rubey, Mark | Rosen Injury Lawyers | 8:20-cv-65490-MCR-GRJ |
| 16589 | 254945 | Graham, Scott | Rosen Injury Lawyers | 8:20-cv-98813-MCR-GRJ |
| 16590 | 217230 | SIMMONS, SHAWN | Rosen Injury Lawyers | 8:20-cv-66206-MCR-GRJ |
| 16591 | 182655 | MASSEY, DESHON | Rosen Injury Lawyers | 8:20-cv-15796-MCR-GRJ |
| 16592 | 35624 | Dreisbach, Greg | Rosen Injury Lawyers | 8:20-cv-09420-MCR-GRJ |
| 16593 | 217239 | Gonzalez, Sonya | Rosen Injury Lawyers | 8:20-cv-75438-MCR-GRJ |
| 16594 | 35647 | Fasano, Shaun | Rosen Injury Lawyers | 8:20-cv-12017-MCR-GRJ |
| 16595 | 182658 | De La Paz, Stephanie | Rosen Injury Lawyers | 8:20-cv-09911-MCR-GRJ |
| 16596 | 197272 | Harris, Stacy | Rosen Injury Lawyers | 8:20-cv-31681-MCR-GRJ |
| 16597 | 267096 | Bramwell, Juvahne | Rosen Injury Lawyers | 9:20-cv-07106-MCR-GRJ |
| 16598 | 267143 | Workman, Michael | Rosen Injury Lawyers | 9:20-cv-09959-MCR-GRJ |
| 16599 | 288996 | Hale, Jeffery | Rosen Injury Lawyers | 7:21-cv-11400-MCR-GRJ |
| 16600 | 288988 | Atkins, Michael J. | Rosen Injury Lawyers | 7:21-cv-11392-MCR-GRJ |
| 16601 | 276360 | Benton, Tereca | Rosen Injury Lawyers | 9:20-cv-20207-MCR-GRJ |
| 16602 | 35646 | Keith, Sara | Rosen Injury Lawyers | 8:20-cv-09455-MCR-GRJ |
| 16603 | 254890 | Waggoner, Brian | Rosen Injury Lawyers | 8:20-cv-98328-MCR-GRJ |
| 16604 | 276402 | FITZPATRICK, BRENDAN | Rosen Injury Lawyers | 9:20-cv-20293-MCR-GRJ |
| 16605 | 254957 | Laurin, Trevor | Rosen Injury Lawyers | 8:20-cv-98831-MCR-GRJ |
| 16606 | 311026 | Warden, Julie A. | Rosen Injury Lawyers | 7:21-cv-27543-MCR-GRJ |
| 16607 | 267160 | Frazier, Faith | Rosen Injury Lawyers | 9:20-cv-07196-MCR-GRJ |
| 16608 | 289009 | Farlow, Michael P. | Rosen Injury Lawyers | 7:21-cv-11413-MCR-GRJ |
| 16609 | 267129 | Brock, Wesley | Rosen Injury Lawyers | 9:20-cv-07149-MCR-GRJ |
| 16610 | 267145 | Revilla, Jesus | Rosen Injury Lawyers | 9:20-cv-09960-MCR-GRJ |
| 16611 | 267157 | Akins, Devonte | Rosen Injury Lawyers | 9:20-cv-07190-MCR-GRJ |
| 16612 | 267172 | Pelkey, Theodore | Rosen Injury Lawyers | 9:20-cv-07218-MCR-GRJ |
| 16613 | 276361 | Linson, Caryn E. | Rosen Injury Lawyers | 9:20-cv-20209-MCR-GRJ |
| 16614 | 35635 | Delarosa, Kristi | Rosen Injury Lawyers | 8:20-cv-09436-MCR-GRJ |
| 16615 | 217273 | Cabaong, Larry | Rosen Injury Lawyers | 8:20-cv-75550-MCR-GRJ |
| 16616 | 267150 | Carter, Gregory | Rosen Injury Lawyers | 9:20-cv-07179-MCR-GRJ |
| 16617 | 276391 | Malizzi, Paul Francis | Rosen Injury Lawyers | 9:20-cv-20271-MCR-GRJ |
| 16618 | 288987 | Robinson, Rayshawn | Rosen Injury Lawyers | 7:21-cv-11391-MCR-GRJ |
| 16619 | 276364 | Webb, Douglas Linwood | Rosen Injury Lawyers | 9:20-cv-20216-MCR-GRJ |
| 16620 | 217207 | SAN ANDRES, BORIS | Rosen Injury Lawyers | 8:20-cv-66152-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16621 | 299358 | Shank, Jeramy David | Rosen Injury Lawyers | 7:21-cv-20603-MCR-GRJ |
| 16622 | 267140 | Mckeen, Jordan | Rosen Injury Lawyers | 9:20-cv-09958-MCR-GRJ |
| 16623 | 217250 | SMITH, JAMIE | Rosen Injury Lawyers | 8:20-cv-66253-MCR-GRJ |
| 16624 | 182674 | Gaughan, Kieran | Rosen Injury Lawyers | 8:20-cv-09924-MCR-GRJ |
| 16625 | 267093 | Rico, Ramon | Rosen Injury Lawyers | 9:20-cv-07102-MCR-GRJ |
| 16626 | 197254 | McCuistion, Dustin | Rosen Injury Lawyers | 8:20-cv-31635-MCR-GRJ |
| 16627 | 35648 | Harvey, Shawn | Rosen Injury Lawyers | 8:20-cv-09458-MCR-GRJ |
| 16628 | 299360 | Wilson, Joshua M. | Rosen Injury Lawyers | 7:21-cv-20605-MCR-GRJ |
| 16629 | 311021 | Lovelace, Robert K | Rosen Injury Lawyers | 7:21-cv-27538-MCR-GRJ |
| 16630 | 182653 | Mullins, Tina | Rosen Injury Lawyers | 8:20-cv-09908-MCR-GRJ |
| 16631 | 288997 | Nava, Jared | Rosen Injury Lawyers | 7:21-cv-11401-MCR-GRJ |
| 16632 | 276373 | Chaney, Cornelius | Rosen Injury Lawyers | 9:20-cv-20234-MCR-GRJ |
| 16633 | 254894 | MCCOY, CHRISTOPHER | Rosen Injury Lawyers | 8:20-cv-98732-MCR-GRJ |
| 16634 | 217244 | Guillen, Jose Elias | Rosen Injury Lawyers | 8:20-cv-75455-MCR-GRJ |
| 16635 | 35605 | Abdelmeged, Abdelraouf | Rosen Injury Lawyers | 8:20-cv-09390-MCR-GRJ |
| 16636 | 254950 | Postalwait, Stephen | Rosen Injury Lawyers | 8:20-cv-98822-MCR-GRJ |
| 16637 | 35610 | King, Cameron | Rosen Injury Lawyers | 8:20-cv-09397-MCR-GRJ |
| 16638 | 217201 | PERKINS, MICHAEL | Rosen Injury Lawyers | 8:20-cv-66139-MCR-GRJ |
| 16639 | 217227 | SMITH, DALMON | Rosen Injury Lawyers | 8:20-cv-66193-MCR-GRJ |
| 16640 | 217254 | King, Ronald | Rosen Injury Lawyers | 8:20-cv-75473-MCR-GRJ |
| 16641 | 267174 | Cureton, Tristan | Rosen Injury Lawyers | 9:20-cv-07220-MCR-GRJ |
| 16642 | 217226 | MCCLOSKEY, ADAM | Rosen Injury Lawyers | 8:20-cv-66189-MCR-GRJ |
| 16643 | 35622 | Cruz, Edward | Rosen Injury Lawyers | 8:20-cv-09417-MCR-GRJ |
| 16644 | 289003 | Ritter, Aaron M. | Rosen Injury Lawyers | 7:21-cv-11407-MCR-GRJ |
| 16645 | 35614 | Turner, Christopher | Rosen Injury Lawyers | 8:20-cv-09403-MCR-GRJ |
| 16646 | 254914 | Dubois, John | Rosen Injury Lawyers | 8:20-cv-98754-MCR-GRJ |
| 16647 | 267164 | Brenner, Brindle | Rosen Injury Lawyers | 9:20-cv-07204-MCR-GRJ |
| 16648 | 254897 | Duncan, Clarence | Rosen Injury Lawyers | 8:20-cv-98735-MCR-GRJ |
| 16649 | 197264 | Bienville, Leonce | Rosen Injury Lawyers | 8:20-cv-31661-MCR-GRJ |
| 16650 | 276394 | Robbs, Gregory | Rosen Injury Lawyers | 9:20-cv-20277-MCR-GRJ |
| 16651 | 299319 | Reed, Mark L. | Rosen Injury Lawyers | 7:21-cv-20570-MCR-GRJ |
| 16652 | 35631 | MCELHANEY, JIM | Rosen Injury Lawyers | 8:20-cv-12013-MCR-GRJ |
| 16653 | 197263 | Frazier, Lenny | Rosen Injury Lawyers | 8:20-cv-31658-MCR-GRJ |
| 16654 | 18329 | GARZA, CELESTINO | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43963-MCR-GRJ |
| 16655 | 18322 | Forsythe, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43941-MCR-GRJ |
| 16656 | 18464 | YECK, DAVID M | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45032-MCR-GRJ |
| 16657 | 18339 | Harris, Charles | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43994-MCR-GRJ |
| 16658 | 18437 | Thomas, Eric | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44992-MCR-GRJ |
| 16659 | 18283 | Cannon, Timothy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42214-MCR-GRJ |
| 16660 | 18265 | Arbelaez, Ricardo | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42177-MCR-GRJ |
| 16661 | 176404 | NYE, WILLIAM | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40835-MCR-GRJ |
| 16662 | 18465 | Zlogar, Matt | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45034-MCR-GRJ |
| 16663 | 18376 | Mattison, Jake | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44881-MCR-GRJ |
| 16664 | 18282 | Calvert, Darrin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42212-MCR-GRJ |
| 16665 | 18406 | Reid, Jonathan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44934-MCR-GRJ |
| 16666 | 267816 | WEATHERSBY, TAMARIO D | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-13729-MCR-GRJ |
| 16667 | 18289 | Choate, Jessica | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43971-MCR-GRJ |
| 16668 | 18349 | Hogan, Scott N. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44012-MCR-GRJ |
| 16669 | 18316 | Farmerie, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43921-MCR-GRJ |
| 16670 | 164378 | BAUDER, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46759-MCR-GRJ |
| 16671 | 241975 | Malley, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-89048-MCR-GRJ |
| 16672 | 136524 | Hopkins, Ira | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44460-MCR-GRJ |
| 16673 | 18450 | Washington, Kenneth | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45013-MCR-GRJ |
| 16674 | 18294 | Connell, Bill | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43985-MCR-GRJ |
| 16675 | 271222 | MITCHELL, JOSEPH | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-08811-MCR-GRJ |
| 16676 | 18358 | JOHNS, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44848-MCR-GRJ |
| 16677 | 18315 | Epson, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43916-MCR-GRJ |
| 16678 | 18462 | Worster, Curtis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45028-MCR-GRJ |
| 16679 | 324893 | PARK, JEFF | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-39714-MCR-GRJ |
| 16680 | 18291 | Coleman, Emma | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43977-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16681 | 18451 | Watson, Thomas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45015-MCR-GRJ |
| 16682 | 18423 | Schiller, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44971-MCR-GRJ |
| 16683 | 18391 | Park, Eugene | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44908-MCR-GRJ |
| 16684 | 18278 | BRYSIAK, EDWARD | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42204-MCR-GRJ |
| 16685 | 18327 | Furlow, Kamelliah | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43959-MCR-GRJ |
| 16686 | 18399 | Phillabaum, Stephen J. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44924-MCR-GRJ |
| 16687 | 176406 | Sinclair, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40841-MCR-GRJ |
| 16688 | 18445 | Violet, Geoffrey | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-11496-MCR-GRJ |
| 16689 | 18333 | Graham, Corey | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43976-MCR-GRJ |
| 16690 | 18334 | Griffith, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43979-MCR-GRJ |
| 16691 | 18268 | Bannister, Cecil | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42181-MCR-GRJ |
| 16692 | 18429 | Sims, Leady | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44981-MCR-GRJ |
| 16693 | 18360 | JONES, RICHARD | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44852-MCR-GRJ |
| 16694 | 18377 | Mays, Jason | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44883-MCR-GRJ |
| 16695 | 280407 | Wellington, Jonathan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-00002-MCR-GRJ |
| 16696 | 18269 | Baran, Francis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42184-MCR-GRJ |
| 16697 | 136520 | Clyde, Toshia | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46732-MCR-GRJ |
| 16698 | 156015 | Castillo, Johnny | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46749-MCR-GRJ |
| 16699 | 18448 | Walls, Nina | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45009-MCR-GRJ |
| 16700 | 18454 | Weiss, Saul | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45016-MCR-GRJ |
| 16701 | 18266 | Ashby, Mark | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42178-MCR-GRJ |
| 16702 | 18428 | Shankin, Cynthia | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44979-MCR-GRJ |
| 16703 | 190519 | Harris, Craig | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-09938-MCR-GRJ |
| 16704 | 164379 | COOLIDGE, MICHAEL DANIEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46762-MCR-GRJ |
| 16705 | 14026 | Moore, Charles Edward | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05338-MCR-GRJ |
| 16706 | 14135 | Brinn, Ronnie | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06339-MCR-GRJ |
| 16707 | 14009 | Freels, Kenneth R. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05319-MCR-GRJ |
| 16708 | 211428 | Parodi, Alexis Javier | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57337-MCR-GRJ |
| 16709 | 13988 | Federico, Kari M. | Searcy Denney Scarola Barnhart and Shipley | 7:20-cv-01966-MCR-GRJ |
| 16710 | 14005 | Altic, Jared Evan | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05310-MCR-GRJ |
| 16711 | 14034 | Ethridge, Sarah M. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05840-MCR-GRJ |
| 16712 | 261154 | MONTENEGRO, CARLOS | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04406-MCR-GRJ |
| 16713 | 261150 | THORESON, TY | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-04402-MCR-GRJ |
| 16714 | 211412 | Geiser, Robert Andrew | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57321-MCR-GRJ |
| 16715 | 13921 | Jaramillo, Alicia | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06063-MCR-GRJ |
| 16716 | 14024 | Burns, Shannon Nichole | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05335-MCR-GRJ |
| 16717 | 13986 | Fairchild, Dana | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06165-MCR-GRJ |
| 16718 | 14069 | Perkins, Sorcha | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06267-MCR-GRJ |
| 16719 | 14131 | Martin, Craig | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06333-MCR-GRJ |
| 16720 | 211410 | Flores, Alfonso | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57319-MCR-GRJ |
| 16721 | 14025 | Bloechle, John | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06209-MCR-GRJ |
| 16722 | 13902 | Brown, Tyler Trevor | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05241-MCR-GRJ |
| 16723 | 14053 | Hardy, Demetra | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-51936-MCR-GRJ |
| 16724 | 14002 | Collier, William | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06198-MCR-GRJ |
| 16725 | 14120 | Pitts, Michael Anthony | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05451-MCR-GRJ |
| 16726 | 13963 | Huynh, Kenneth N. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05276-MCR-GRJ |
| 16727 | 163209 | Bogle, Rebecca | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05767-MCR-GRJ |
| 16728 | 248096 | BISHOP, MICHAEL L | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-86685-MCR-GRJ |
| 16729 | 14071 | Hildebrandt, Eric | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06274-MCR-GRJ |
| 16730 | 13970 | Briggs, William Ellison | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05281-MCR-GRJ |
| 16731 | 13904 | Savasta, Anthony | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06028-MCR-GRJ |
| 16732 | 14103 | Guerrero, Monique | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06305-MCR-GRJ |
| 16733 | 13906 | Bailey, Caleb | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06033-MCR-GRJ |
| 16734 | 14018 | CURRAN, JOHN FREDERICK | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05327-MCR-GRJ |
| 16735 | 274210 | RODRIGUEZ VELEZ, NELSON | Searcy Denney Scarola Barnhart and Shipley | 9:20-cv-20024-MCR-GRJ |
| 16736 | 14133 | Molesky, Linda Joy | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05464-MCR-GRJ |
| 16737 | 211694 | MCMORRIS, WILLIAM | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57139-MCR-GRJ |
| 16738 | 147367 | Perez, Jonathan | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05536-MCR-GRJ |
| 16739 | 14027 | Kishpaugh, Benjamin | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06213-MCR-GRJ |
| 16740 | 13945 | Stone, Joshua | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06091-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16741 | 14097 | Hernandez, Eugene | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06298-MCR-GRJ |
| 16742 | 13996 | Coffman, Jessie Blan | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05305-MCR-GRJ |
| 16743 | 14083 | Bryant, Yoshema | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06289-MCR-GRJ |
| 16744 | 14031 | Pack, Trederick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06223-MCR-GRJ |
| 16745 | 14060 | Perez-Cruz, Wilfred | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06255-MCR-GRJ |
| 16746 | 162449 | Mbory, Marlesh | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05758-MCR-GRJ |
| 16747 | 144984 | Garhart, Christopher | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05450-MCR-GRJ |
| 16748 | 13983 | Gardner, Matthew | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06157-MCR-GRJ |
| 16749 | 13934 | Mendes, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06080-MCR-GRJ |
| 16750 | 164949 | Weldon, Jeremy | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05896-MCR-GRJ |
| 16751 | 13998 | Leakos, Nicholas G. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05308-MCR-GRJ |
| 16752 | 14130 | Leitz, Mark | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06330-MCR-GRJ |
| 16753 | 211419 | King, Jesse Lee | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57328-MCR-GRJ |
| 16754 | 211692 | FRALIN, SAMUEL | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57133-MCR-GRJ |
| 16755 | 13955 | Sanks, Frederick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06111-MCR-GRJ |
| 16756 | 211426 | Peebles, James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57335-MCR-GRJ |
| 16757 | 14033 | Bumbaugh, Jamilette | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06230-MCR-GRJ |
| 16758 | 14112 | Bobo, Sherry Dawn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05428-MCR-GRJ |
| 16759 | 14094 | Forehand, Larry James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05394-MCR-GRJ |
| 16760 | 14108 | SPROUSE, PAMELA ANNE | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05420-MCR-GRJ |
| 16761 | 14122 | Waite, Schanel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06314-MCR-GRJ |
| 16762 | 241211 | LIMA, ANTONIO O | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-75725-MCR-GRJ |
| 16763 | 211431 | Ruiz, Andrew Patrick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57340-MCR-GRJ |
| 16764 | 14140 | Avola, Christopher | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06348-MCR-GRJ |
| 16765 | 13897 | Espinoza, Aryanna | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06021-MCR-GRJ |
| 16766 | 331847 | Western, Eric | Seeger Weiss LLP | 7:21-cv-50760-MCR-GRJ |
| 16767 | 81769 | Austin, Barry | Seeger Weiss LLP | 7:20-cv-16287-MCR-GRJ |
| 16768 | 83254 | West, Perry | Seeger Weiss LLP | 7:20-cv-18910-MCR-GRJ |
| 16769 | 156484 | Texidor, Mario | Seeger Weiss LLP | 7:20-cv-35663-MCR-GRJ |
| 16770 | 329406 | Lamb, Jermaine | Seeger Weiss LLP | 7:21-cv-50094-MCR-GRJ |
| 16771 | 82130 | Partin, Daniel | Seeger Weiss LLP | 7:20-cv-16928-MCR-GRJ |
| 16772 | 220318 | Stott, Jordan | Seeger Weiss LLP | 8:20-cv-70301-MCR-GRJ |
| 16773 | 308274 | Herbin, James | Seeger Weiss LLP | 7:21-cv-26964-MCR-GRJ |
| 16774 | 182991 | Dodge, Kyle | Seeger Weiss LLP | 8:20-cv-05489-MCR-GRJ |
| 16775 | 160256 | Martinez, Paul | Seeger Weiss LLP | 7:20-cv-35781-MCR-GRJ |
| 16776 | 202234 | Jackson, Joshua A | Seeger Weiss LLP | 8:20-cv-44614-MCR-GRJ |
| 16777 | 220267 | Thorne, Christopher | Seeger Weiss LLP | 8:20-cv-70201-MCR-GRJ |
| 16778 | 182935 | Eliassaintortiz-Hawkins, Vanessalanier | Seeger Weiss LLP | 8:20-cv-36748-MCR-GRJ |
| 16779 | 82890 | Greiner, Kerry | Seeger Weiss LLP | 7:20-cv-17397-MCR-GRJ |
| 16780 | 317947 | Brooks, Charles | Seeger Weiss LLP | 7:21-cv-35730-MCR-GRJ |
| 16781 | 255078 | Natson, Annie | Seeger Weiss LLP | 9:20-cv-00085-MCR-GRJ |
| 16782 | 81766 | Hiltown, Autumn | Seeger Weiss LLP | 7:20-cv-16284-MCR-GRJ |
| 16783 | 282680 | Pritchard, Christopher | Seeger Weiss LLP | 7:21-cv-04397-MCR-GRJ |
| 16784 | 202381 | Walling, Clinton | Seeger Weiss LLP | 8:20-cv-44718-MCR-GRJ |
| 16785 | 202239 | Boone, Matthew | Seeger Weiss LLP | 8:20-cv-44635-MCR-GRJ |
| 16786 | 202109 | Smith, John | Seeger Weiss LLP | 8:20-cv-44162-MCR-GRJ |
| 16787 | 165261 | House, Anna | Seeger Weiss LLP | 7:20-cv-37048-MCR-GRJ |
| 16788 | 276457 | Baietti, Monica | Seeger Weiss LLP | 7:21-cv-01873-MCR-GRJ |
| 16789 | 247741 | Gauthier, Nicolas | Seeger Weiss LLP | 8:20-cv-96484-MCR-GRJ |
| 16790 | 301743 | Clayburn, Chad | Seeger Weiss LLP | 7:21-cv-22415-MCR-GRJ |
| 16791 | 157932 | Cassidy, Annie | Seeger Weiss LLP | 7:20-cv-35516-MCR-GRJ |
| 16792 | 202346 | Kircher, Adam | Seeger Weiss LLP | 8:20-cv-44590-MCR-GRJ |
| 16793 | 83724 | Barnes, William | Seeger Weiss LLP | 7:20-cv-17580-MCR-GRJ |
| 16794 | 175051 | Kelley, Timothy | Seeger Weiss LLP | 7:20-cv-39554-MCR-GRJ |
| 16795 | 223138 | GILLEARD, PETER | Seeger Weiss LLP | 8:20-cv-74312-MCR-GRJ |
| 16796 | 83277 | Turner, Ralph | Seeger Weiss LLP | 7:20-cv-18996-MCR-GRJ |
| 16797 | 182826 | Watkins, Joshua | Seeger Weiss LLP | 8:20-cv-05129-MCR-GRJ |
| 16798 | 82140 | Hilburn, Danny | Seeger Weiss LLP | 7:20-cv-16968-MCR-GRJ |
| 16799 | 182810 | Vickers, Gary | Seeger Weiss LLP | 8:20-cv-05100-MCR-GRJ |
| 16800 | 82952 | Hunter, Lawhettie | Seeger Weiss LLP | 7:20-cv-17633-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 16801 | 82138 | Doyscher, Danny | Seeger Weiss LLP | 8:20-cv-34697-MCR-GRJ |
| 16802 | 317906 | Staples, Jeffree | Seeger Weiss LLP | 7:21-cv-35690-MCR-GRJ |
| 16803 | 276531 | Miller, Theodore G | Seeger Weiss LLP | 7:21-cv-00871-MCR-GRJ |
| 16804 | 83459 | Mosley, Sandra | Seeger Weiss LLP | 7:20-cv-19174-MCR-GRJ |
| 16805 | 81965 | Acres-Collins, Chascilee | Seeger Weiss LLP | 7:20-cv-16814-MCR-GRJ |
| 16806 | 202169 | Israel, Prince | Seeger Weiss LLP | 8:20-cv-44354-MCR-GRJ |
| 16807 | 82945 | Tyler, Larry | Seeger Weiss LLP | 7:20-cv-17626-MCR-GRJ |
| 16808 | 255101 | Malone, Anthony | Seeger Weiss LLP | 9:20-cv-00108-MCR-GRJ |
| 16809 | 83605 | Lee, Thomas | Seeger Weiss LLP | 7:20-cv-17204-MCR-GRJ |
| 16810 | 202168 | Raines, Nikolaus | Seeger Weiss LLP | 8:20-cv-44351-MCR-GRJ |
| 16811 | 165392 | Schindeldecker, Jamie | Seeger Weiss LLP | 7:20-cv-37274-MCR-GRJ |
| 16812 | 158164 | May, Chauncey | Seeger Weiss LLP | 7:20-cv-35777-MCR-GRJ |
| 16813 | 267686 | Arteaga, Rafael | Seeger Weiss LLP | 9:20-cv-09977-MCR-GRJ |
| 16814 | 83624 | Kopasz, Tim | Seeger Weiss LLP | 7:20-cv-17274-MCR-GRJ |
| 16815 | 82151 | Roberts, Darren | Seeger Weiss LLP | 7:20-cv-17009-MCR-GRJ |
| 16816 | 83103 | Anderson, Michael | Seeger Weiss LLP | 8:20-cv-34761-MCR-GRJ |
| 16817 | 161734 | Pollett, Shawn | Seeger Weiss LLP | 7:20-cv-36180-MCR-GRJ |
| 16818 | 202294 | Moran, Ian | Seeger Weiss LLP | 8:20-cv-44395-MCR-GRJ |
| 16819 | 301713 | Brown, Roger D. | Seeger Weiss LLP | 7:21-cv-22385-MCR-GRJ |
| 16820 | 82373 | Ponce, Frank | Seeger Weiss LLP | 7:20-cv-16884-MCR-GRJ |
| 16821 | 308256 | Steele, Nathaniel | Seeger Weiss LLP | 7:21-cv-26956-MCR-GRJ |
| 16822 | 82397 | Grubbs, Georgina | Seeger Weiss LLP | 7:20-cv-17173-MCR-GRJ |
| 16823 | 263399 | Alvanez, Alejandro | Seeger Weiss LLP | 9:20-cv-03670-MCR-GRJ |
| 16824 | 202419 | Cordaway, Christian | Seeger Weiss LLP | 8:20-cv-44805-MCR-GRJ |
| 16825 | 202378 | Lulay, Richard | Seeger Weiss LLP | 8:20-cv-44709-MCR-GRJ |
| 16826 | 160949 | Bussing, Anthony | Seeger Weiss LLP | 7:20-cv-35922-MCR-GRJ |
| 16827 | 82688 | Erzen, John | Seeger Weiss LLP | 7:20-cv-18390-MCR-GRJ |
| 16828 | 202408 | Loftin, Christopher | Seeger Weiss LLP | 8:20-cv-44784-MCR-GRJ |
| 16829 | 202214 | WATTS, JAMES | Seeger Weiss LLP | 8:20-cv-44532-MCR-GRJ |
| 16830 | 202302 | Goodgion, Kristyn | Seeger Weiss LLP | 8:20-cv-44426-MCR-GRJ |
| 16831 | 289084 | Mack, Keaona L. | Seeger Weiss LLP | 7:21-cv-11484-MCR-GRJ |
| 16832 | 202136 | Hornbaker, Ty | Seeger Weiss LLP | 8:20-cv-44250-MCR-GRJ |
| 16833 | 82076 | Couch, Craig | Seeger Weiss LLP | 7:20-cv-16583-MCR-GRJ |
| 16834 | 156529 | Toro, Edgar | Seeger Weiss LLP | 7:20-cv-34122-MCR-GRJ |
| 16835 | 83009 | Abdulla, Mamoon | Seeger Weiss LLP | 7:20-cv-17848-MCR-GRJ |
| 16836 | 82973 | Griffin, Lisa | Seeger Weiss LLP | 7:20-cv-17657-MCR-GRJ |
| 16837 | 220357 | Matos, Alfonso | Seeger Weiss LLP | 8:20-cv-70377-MCR-GRJ |
| 16838 | 82312 | Walton, Elisha | Seeger Weiss LLP | 7:20-cv-16618-MCR-GRJ |
| 16839 | 83187 | Griffith, Nathan | Seeger Weiss LLP | 7:20-cv-18768-MCR-GRJ |
| 16840 | 182885 | Castellanos, Salvador | Seeger Weiss LLP | 8:20-cv-05253-MCR-GRJ |
| 16841 | 83146 | Rodgers, Michael | Seeger Weiss LLP | 7:20-cv-18847-MCR-GRJ |
| 16842 | 273790 | Salyer, Clinton | Seeger Weiss LLP | 9:20-cv-19445-MCR-GRJ |
| 16843 | 83622 | Johnson, Tiffany | Seeger Weiss LLP | 7:20-cv-17272-MCR-GRJ |
| 16844 | 82801 | Garcia, Joshua | Seeger Weiss LLP | 7:20-cv-17346-MCR-GRJ |
| 16845 | 220461 | Krautlarger, Brandon | Seeger Weiss LLP | 8:20-cv-69405-MCR-GRJ |
| 16846 | 329382 | Hulkkonen, Cameron | Seeger Weiss LLP | 7:21-cv-50074-MCR-GRJ |
| 16847 | 263464 | Ghiozzi, Paul | Seeger Weiss LLP | 9:20-cv-03702-MCR-GRJ |
| 16848 | 182992 | Guidice, Dominic | Seeger Weiss LLP | 8:20-cv-05494-MCR-GRJ |
| 16849 | 82430 | Gezzar, Heather | Seeger Weiss LLP | 7:20-cv-17232-MCR-GRJ |
| 16850 | 276500 | Rowe, Cary | Seeger Weiss LLP | 7:21-cv-01921-MCR-GRJ |
| 16851 | 82361 | Belda, Eughene | Seeger Weiss LLP | 7:20-cv-16861-MCR-GRJ |
| 16852 | 83337 | McIntyre, Ricky | Seeger Weiss LLP | 7:20-cv-19008-MCR-GRJ |
| 16853 | 317919 | Feltner, Steven | Seeger Weiss LLP | 7:21-cv-35702-MCR-GRJ |
| 16854 | 247739 | Gabriele, Mark | Seeger Weiss LLP | 8:20-cv-96483-MCR-GRJ |
| 16855 | 202255 | Cline, Kegan | Seeger Weiss LLP | 8:20-cv-44703-MCR-GRJ |
| 16856 | 182822 | Gonzalez, Sergio | Seeger Weiss LLP | 8:20-cv-05120-MCR-GRJ |
| 16857 | 182887 | Valentin, Bryan | Seeger Weiss LLP | 8:20-cv-36701-MCR-GRJ |
| 16858 | 162060 | King, Andrew | Seeger Weiss LLP | 7:20-cv-36116-MCR-GRJ |
| 16859 | 81898 | Fink, Buddy | Seeger Weiss LLP | 7:20-cv-16716-MCR-GRJ |
| 16860 | 202104 | Garcia, Jose | Seeger Weiss LLP | 8:20-cv-44151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16861 | 182735 | Turiano, James | Seeger Weiss LLP | 8:20-cv-04943-MCR-GRJ |
| 16862 | 182989 | White, Eduardo | Seeger Weiss LLP | 8:20-cv-05480-MCR-GRJ |
| 16863 | 81811 | Saeger, Bradley | Seeger Weiss LLP | 7:20-cv-16436-MCR-GRJ |
| 16864 | 308234 | Ware, Ahmad | Seeger Weiss LLP | 7:21-cv-26948-MCR-GRJ |
| 16865 | 83202 | Apperson, Nicholas | Seeger Weiss LLP | 7:20-cv-18795-MCR-GRJ |
| 16866 | 247731 | DiRenzo, Nicholas | Seeger Weiss LLP | 8:20-cv-96467-MCR-GRJ |
| 16867 | 81993 | Buckingham, Christopher | Seeger Weiss LLP | 7:20-cv-16346-MCR-GRJ |
| 16868 | 247733 | Drinkard, William | Seeger Weiss LLP | 8:20-cv-96471-MCR-GRJ |
| 16869 | 247716 | Cammon, Edward | Seeger Weiss LLP | 8:20-cv-96436-MCR-GRJ |
| 16870 | 276465 | Thurman, Jordan | Seeger Weiss LLP | 7:21-cv-00830-MCR-GRJ |
| 16871 | 157422 | Ray, Michael | Seeger Weiss LLP | 7:20-cv-35084-MCR-GRJ |
| 16872 | 83769 | Conklin, Zachary | Seeger Weiss LLP | 7:20-cv-17656-MCR-GRJ |
| 16873 | 156420 | Empuno, Xavier | Seeger Weiss LLP | 7:20-cv-35400-MCR-GRJ |
| 16874 | 83587 | Little, Terrence | Seeger Weiss LLP | 7:20-cv-17125-MCR-GRJ |
| 16875 | 83352 | Iannucci, Robert | Seeger Weiss LLP | 7:20-cv-18940-MCR-GRJ |
| 16876 | 255130 | Allen, Calvin | Seeger Weiss LLP | 9:20-cv-00136-MCR-GRJ |
| 16877 | 276450 | Smothers, Robert | Seeger Weiss LLP | 7:21-cv-01862-MCR-GRJ |
| 16878 | 220497 | Dalton, David | Seeger Weiss LLP | 8:20-cv-69468-MCR-GRJ |
| 16879 | 255156 | Walker, Thomas | Seeger Weiss LLP | 9:20-cv-00376-MCR-GRJ |
| 16880 | 81775 | Dimacco, Benedetto | Seeger Weiss LLP | 7:20-cv-16293-MCR-GRJ |
| 16881 | 83035 | Gants, Mark | Seeger Weiss LLP | 7:20-cv-17935-MCR-GRJ |
| 16882 | 165166 | Bell, Titus | Seeger Weiss LLP | 7:20-cv-36931-MCR-GRJ |
| 16883 | 220304 | Nelson, James | Seeger Weiss LLP | 8:20-cv-70273-MCR-GRJ |
| 16884 | 82389 | Lewis, Geary | Seeger Weiss LLP | 7:20-cv-17160-MCR-GRJ |
| 16885 | 82400 | Stewart, Gerald | Seeger Weiss LLP | 7:20-cv-17179-MCR-GRJ |
| 16886 | 202415 | Ball, Charles L | Seeger Weiss LLP | 8:20-cv-44798-MCR-GRJ |
| 16887 | 81621 | McCune, Adam | Seeger Weiss LLP | 7:20-cv-16125-MCR-GRJ |
| 16888 | 165182 | Busby, Kenneth | Seeger Weiss LLP | 7:20-cv-36958-MCR-GRJ |
| 16889 | 82574 | Straight, Jason | Seeger Weiss LLP | 7:20-cv-18097-MCR-GRJ |
| 16890 | 308277 | Kinsey, James | Seeger Weiss LLP | 7:21-cv-26965-MCR-GRJ |
| 16891 | 165186 | CALLISON, CLAYTON | Seeger Weiss LLP | 7:20-cv-36961-MCR-GRJ |
| 16892 | 202331 | Woods, Parris | Seeger Weiss LLP | 8:20-cv-44534-MCR-GRJ |
| 16893 | 247806 | Quilter, Ebony | Seeger Weiss LLP | 8:20-cv-96596-MCR-GRJ |
| 16894 | 81693 | Haydon, Andrew | Seeger Weiss LLP | 7:20-cv-16214-MCR-GRJ |
| 16895 | 165245 | HALOUSKA, JACOB | Seeger Weiss LLP | 7:20-cv-37026-MCR-GRJ |
| 16896 | 83692 | Moore, Velton | Seeger Weiss LLP | 7:20-cv-17443-MCR-GRJ |
| 16897 | 81626 | Vojtasek, Adam | Seeger Weiss LLP | 7:20-cv-16143-MCR-GRJ |
| 16898 | 317900 | Thomas, Alan | Seeger Weiss LLP | 7:21-cv-35684-MCR-GRJ |
| 16899 | 165153 | Aquino, Adam | Seeger Weiss LLP | 7:20-cv-36907-MCR-GRJ |
| 16900 | 182718 | Zirker, Richard | Seeger Weiss LLP | 8:20-cv-04908-MCR-GRJ |
| 16901 | 220465 | Taiyegir, Simion | Seeger Weiss LLP | 8:20-cv-69412-MCR-GRJ |
| 16902 | 81933 | Simpson, Cedrick | Seeger Weiss LLP | 7:20-cv-16715-MCR-GRJ |
| 16903 | 220427 | Hunter, Stephen | Seeger Weiss LLP | 8:20-cv-70496-MCR-GRJ |
| 16904 | 157572 | Dunbar, Thomas | Seeger Weiss LLP | 7:20-cv-35217-MCR-GRJ |
| 16905 | 255160 | Zickefoose, Zachary | Seeger Weiss LLP | 9:20-cv-00380-MCR-GRJ |
| 16906 | 202349 | Davis, Otis | Seeger Weiss LLP | 8:20-cv-44602-MCR-GRJ |
| 16907 | 317917 | Scott, Jacob | Seeger Weiss LLP | 7:21-cv-35701-MCR-GRJ |
| 16908 | 183009 | BURDESS, STEVEN | Seeger Weiss LLP | 8:20-cv-05555-MCR-GRJ |
| 16909 | 165308 | Mckenzie, Tyler Joseph | Seeger Weiss LLP | 7:20-cv-37081-MCR-GRJ |
| 16910 | 81637 | Senkewich, Alan | Seeger Weiss LLP | 7:20-cv-16182-MCR-GRJ |
| 16911 | 202261 | Girard, Matthew | Seeger Weiss LLP | 8:20-cv-44723-MCR-GRJ |
| 16912 | 83261 | Atkinson, Phillip | Seeger Weiss LLP | 7:20-cv-18935-MCR-GRJ |
| 16913 | 324899 | Wright, Thaddeus | Seeger Weiss LLP | 7:21-cv-44566-MCR-GRJ |
| 16914 | 81594 | Anzaldua, Aaron | Seeger Weiss LLP | 7:20-cv-16171-MCR-GRJ |
| 16915 | 82056 | Dougherty, Colin | Seeger Weiss LLP | 7:20-cv-16526-MCR-GRJ |
| 16916 | 329367 | McWhorter, Davian | Seeger Weiss LLP | 7:21-cv-50063-MCR-GRJ |
| 16917 | 276517 | Gabriel, Crayanchia | Seeger Weiss LLP | 7:21-cv-00862-MCR-GRJ |
| 16918 | 82253 | Libreros, Diego | Seeger Weiss LLP | 7:20-cv-16619-MCR-GRJ |
| 16919 | 301739 | Rowan, Jeffrey | Seeger Weiss LLP | 7:21-cv-22411-MCR-GRJ |
| 16920 | 202300 | Wilson, Jeremy | Seeger Weiss LLP | 8:20-cv-44418-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16921 | 182824 | Pluss, Larry | Seeger Weiss LLP | 8:20-cv-05124-MCR-GRJ |
| 16922 | 202392 | Hill, Josh | Seeger Weiss LLP | 8:20-cv-44749-MCR-GRJ |
| 16923 | 82492 | Broadwater, James | Seeger Weiss LLP | 7:20-cv-17912-MCR-GRJ |
| 16924 | 220300 | Vasquez, Kervin | Seeger Weiss LLP | 8:20-cv-70266-MCR-GRJ |
| 16925 | 220362 | Ramirez, William | Seeger Weiss LLP | 8:20-cv-70387-MCR-GRJ |
| 16926 | 83603 | Huddlestun, Thomas | Seeger Weiss LLP | 7:20-cv-17199-MCR-GRJ |
| 16927 | 276547 | Suarez, Jorge | Seeger Weiss LLP | 7:21-cv-00884-MCR-GRJ |
| 16928 | 82891 | Touchet, Kerry | Seeger Weiss LLP | 7:20-cv-17399-MCR-GRJ |
| 16929 | 182781 | Culver, Sequincy | Seeger Weiss LLP | 8:20-cv-05044-MCR-GRJ |
| 16930 | 83330 | Westenrieder, Richard | Seeger Weiss LLP | 7:20-cv-18976-MCR-GRJ |
| 16931 | 202227 | Leary, Kevin | Seeger Weiss LLP | 8:20-cv-44584-MCR-GRJ |
| 16932 | 220525 | Persons, Barbara | Seeger Weiss LLP | 8:20-cv-69544-MCR-GRJ |
| 16933 | 202159 | Oates, Thomas | Seeger Weiss LLP | 8:20-cv-44322-MCR-GRJ |
| 16934 | 263423 | Landry, Destry | Seeger Weiss LLP | 9:20-cv-03684-MCR-GRJ |
| 16935 | 210607 | Dotson, Joshua Allan | Seeger Weiss LLP | 8:20-cv-55936-MCR-GRJ |
| 16936 | 83182 | Gouldsby, NaSheema | Seeger Weiss LLP | 7:20-cv-18994-MCR-GRJ |
| 16937 | 83743 | Peterson, William | Seeger Weiss LLP | 7:20-cv-17599-MCR-GRJ |
| 16938 | 82203 | Vandermark, David | Seeger Weiss LLP | 7:20-cv-16410-MCR-GRJ |
| 16939 | 82057 | Greene, Colin | Seeger Weiss LLP | 7:20-cv-16529-MCR-GRJ |
| 16940 | 255097 | Harrell, Calvin | Seeger Weiss LLP | 9:20-cv-00104-MCR-GRJ |
| 16941 | 301679 | RODRIGUEZ, JOSE | Seeger Weiss LLP | 7:21-cv-22352-MCR-GRJ |
| 16942 | 81892 | Lepic, Bryant | Seeger Weiss LLP | 7:20-cv-16704-MCR-GRJ |
| 16943 | 161496 | Williams, Gavin | Seeger Weiss LLP | 7:20-cv-36232-MCR-GRJ |
| 16944 | 82386 | Lausier, Gary | Seeger Weiss LLP | 7:20-cv-16917-MCR-GRJ |
| 16945 | 158045 | Sanders, Zachary | Seeger Weiss LLP | 7:20-cv-35598-MCR-GRJ |
| 16946 | 202232 | Outlaw, Patrick | Seeger Weiss LLP | 8:20-cv-44606-MCR-GRJ |
| 16947 | 81831 | Scott, Brandon | Seeger Weiss LLP | 7:20-cv-16506-MCR-GRJ |
| 16948 | 83481 | Little, Shane | Seeger Weiss LLP | 7:20-cv-19243-MCR-GRJ |
| 16949 | 82437 | Williams, Hubert | Seeger Weiss LLP | 7:20-cv-17247-MCR-GRJ |
| 16950 | 160844 | Toombs, Keyannis | Seeger Weiss LLP | 7:20-cv-35861-MCR-GRJ |
| 16951 | 182915 | Rodriguez, Guadalupe | Seeger Weiss LLP | 8:20-cv-36724-MCR-GRJ |
| 16952 | 82699 | Lessard, John | Seeger Weiss LLP | 8:20-cv-34729-MCR-GRJ |
| 16953 | 202110 | Westfall, Brian | Seeger Weiss LLP | 8:20-cv-44165-MCR-GRJ |
| 16954 | 263491 | Cuff, Robert | Seeger Weiss LLP | 9:20-cv-03716-MCR-GRJ |
| 16955 | 83766 | Brooks, Zachary | Seeger Weiss LLP | 7:20-cv-17620-MCR-GRJ |
| 16956 | 83756 | Stone, Willie | Seeger Weiss LLP | 7:20-cv-17611-MCR-GRJ |
| 16957 | 276481 | Osborne, Robert | Seeger Weiss LLP | 7:21-cv-01897-MCR-GRJ |
| 16958 | 156900 | Johnson, Lonnie | Seeger Weiss LLP | 7:20-cv-34615-MCR-GRJ |
| 16959 | 82466 | Novak-Tibbet, Jacob | Seeger Weiss LLP | 7:20-cv-17672-MCR-GRJ |
| 16960 | 182864 | PAGAN, SANT MARISSE | Seeger Weiss LLP | 8:20-cv-36692-MCR-GRJ |
| 16961 | 82843 | Palmer, Justin | Seeger Weiss LLP | 7:20-cv-17425-MCR-GRJ |
| 16962 | 210551 | Cline, Ryan | Seeger Weiss LLP | 8:20-cv-55878-MCR-GRJ |
| 16963 | 182750 | Herrera, Victoria | Seeger Weiss LLP | 8:20-cv-36663-MCR-GRJ |
| 16964 | 202155 | Sandbeck, Christopher | Seeger Weiss LLP | 8:20-cv-44310-MCR-GRJ |
| 16965 | 81921 | Cooper, Carolyn | Seeger Weiss LLP | 7:20-cv-16780-MCR-GRJ |
| 16966 | 82341 | Moten, Eric | Seeger Weiss LLP | 7:20-cv-16674-MCR-GRJ |
| 16967 | 282682 | Philio, Shannon | Seeger Weiss LLP | 7:21-cv-04399-MCR-GRJ |
| 16968 | 317888 | Chaparro, Victor Manuel | Seeger Weiss LLP | 7:21-cv-35672-MCR-GRJ |
| 16969 | 81596 | Denning, Aaron | Seeger Weiss LLP | 7:20-cv-16177-MCR-GRJ |
| 16970 | 301769 | Jones, Arnold | Seeger Weiss LLP | 7:21-cv-22441-MCR-GRJ |
| 16971 | 82556 | Capps, Jason | Seeger Weiss LLP | 7:20-cv-18039-MCR-GRJ |
| 16972 | 82989 | Mendez, Luis | Seeger Weiss LLP | 7:20-cv-17811-MCR-GRJ |
| 16973 | 220374 | Ramirez, Branden | Seeger Weiss LLP | 8:20-cv-70410-MCR-GRJ |
| 16974 | 182906 | Kemp, Jarred | Seeger Weiss LLP | 8:20-cv-05293-MCR-GRJ |
| 16975 | 282614 | Aguirre, Robert | Seeger Weiss LLP | 7:21-cv-04353-MCR-GRJ |
| 16976 | 247727 | Cruz, Wilmell | Seeger Weiss LLP | 8:20-cv-96458-MCR-GRJ |
| 16977 | 210612 | Wise, Corey | Seeger Weiss LLP | 8:20-cv-55941-MCR-GRJ |
| 16978 | 81929 | Rodriguez, Cassandra | Seeger Weiss LLP | 7:20-cv-16707-MCR-GRJ |
| 16979 | 182813 | Landrum, Brian | Seeger Weiss LLP | 8:20-cv-05105-MCR-GRJ |
| 16980 | 202263 | Guadan, Ruben Michael | Seeger Weiss LLP | 8:20-cv-44730-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16981 | 182722 | Diaz, Jeremy | Seeger Weiss LLP | 8:20-cv-04922-MCR-GRJ |
| 16982 | 81798 | Edwards, Bobby | Seeger Weiss LLP | 7:20-cv-16315-MCR-GRJ |
| 16983 | 202430 | Blumcamacho, Romulo | Seeger Weiss LLP | 8:20-cv-44827-MCR-GRJ |
| 16984 | 81817 | Gordon, Brandon | Seeger Weiss LLP | 7:20-cv-16454-MCR-GRJ |
| 16985 | 202231 | Cogburn, Robert | Seeger Weiss LLP | 8:20-cv-44601-MCR-GRJ |
| 16986 | 83428 | Haas, Ryan | Seeger Weiss LLP | 7:20-cv-19204-MCR-GRJ |
| 16987 | 289033 | Smith, Shelbey | Seeger Weiss LLP | 7:21-cv-11435-MCR-GRJ |
| 16988 | 267748 | Margelis, Jenna | Seeger Weiss LLP | 9:20-cv-10039-MCR-GRJ |
| 16989 | 202362 | Demarest, Drake | Seeger Weiss LLP | 8:20-cv-44650-MCR-GRJ |
| 16990 | 83220 | Canseco, Oscar | Seeger Weiss LLP | 7:20-cv-18829-MCR-GRJ |
| 16991 | 83514 | Rodgers, Sherika | Seeger Weiss LLP | 7:20-cv-16872-MCR-GRJ |
| 16992 | 329394 | Brown, Latasha | Seeger Weiss LLP | 7:21-cv-50083-MCR-GRJ |
| 16993 | 267749 | MARTIN, MICHAEL | Seeger Weiss LLP | 9:20-cv-10040-MCR-GRJ |
| 16994 | 282639 | Lawson, Douglas | Seeger Weiss LLP | 7:21-cv-04367-MCR-GRJ |
| 16995 | 82869 | Reynolds, Ken | Seeger Weiss LLP | 8:20-cv-34750-MCR-GRJ |
| 16996 | 157587 | Draper, Regina | Seeger Weiss LLP | 7:20-cv-35237-MCR-GRJ |
| 16997 | 182700 | Otis, Jeffery | Seeger Weiss LLP | 8:20-cv-04871-MCR-GRJ |
| 16998 | 182872 | Hamblin, Seth | Seeger Weiss LLP | 8:20-cv-05227-MCR-GRJ |
| 16999 | 263432 | Hibler, James | Seeger Weiss LLP | 9:20-cv-03689-MCR-GRJ |
| 17000 | 165379 | Robinson, Rebecca Ann | Seeger Weiss LLP | 7:20-cv-37246-MCR-GRJ |
| 17001 | 82614 | Perkins, Jeffrey | Seeger Weiss LLP | 7:20-cv-18298-MCR-GRJ |
| 17002 | 83031 | Eakins, Mark | Seeger Weiss LLP | 7:20-cv-17922-MCR-GRJ |
| 17003 | 82287 | Penner, Dustin | Seeger Weiss LLP | 7:20-cv-03070-MCR-GRJ |
| 17004 | 182816 | SMITH, JEFFREY | Seeger Weiss LLP | 8:20-cv-05111-MCR-GRJ |
| 17005 | 220540 | Rodman, Christopher | Seeger Weiss LLP | 8:20-cv-69587-MCR-GRJ |
| 17006 | 165247 | Hanson, Jarod | Seeger Weiss LLP | 7:20-cv-37029-MCR-GRJ |
| 17007 | 255053 | Johnson, Devin | Seeger Weiss LLP | 9:20-cv-00060-MCR-GRJ |
| 17008 | 254982 | Ozoa, Rene | Seeger Weiss LLP | 8:20-cv-99310-MCR-GRJ |
| 17009 | 263431 | Jones, Lakedra | Seeger Weiss LLP | 9:20-cv-03688-MCR-GRJ |
| 17010 | 182679 | Tuberville, Raymond | Seeger Weiss LLP | 8:20-cv-04796-MCR-GRJ |
| 17011 | 82411 | Candelario, Gregory | Seeger Weiss LLP | 7:20-cv-17201-MCR-GRJ |
| 17012 | 82717 | Szafko, John | Seeger Weiss LLP | 7:20-cv-18539-MCR-GRJ |
| 17013 | 220383 | Stone, Autumn | Seeger Weiss LLP | 8:20-cv-70427-MCR-GRJ |
| 17014 | 263394 | McNurlen, Justin | Seeger Weiss LLP | 9:20-cv-03664-MCR-GRJ |
| 17015 | 255087 | Canine, Christopher | Seeger Weiss LLP | 9:20-cv-00094-MCR-GRJ |
| 17016 | 210616 | Scott, Tabatha | Seeger Weiss LLP | 8:20-cv-55946-MCR-GRJ |
| 17017 | 188777 | Law, Kevin | Seeger Weiss LLP | 7:20-cv-96802-MCR-GRJ |
| 17018 | 220493 | Burton, Erika | Seeger Weiss LLP | 8:20-cv-69461-MCR-GRJ |
| 17019 | 83721 | Ferreira, Wessley | Seeger Weiss LLP | 7:20-cv-17577-MCR-GRJ |
| 17020 | 220288 | Mileham, John | Seeger Weiss LLP | 8:20-cv-70242-MCR-GRJ |
| 17021 | 83451 | Gates, Samuel | Seeger Weiss LLP | 7:20-cv-19140-MCR-GRJ |
| 17022 | 83268 | Gurley, Quantez | Seeger Weiss LLP | 7:20-cv-18958-MCR-GRJ |
| 17023 | 160722 | Pegg, Jared | Seeger Weiss LLP | 7:20-cv-35774-MCR-GRJ |
| 17024 | 301779 | Fields, Sterling | Seeger Weiss LLP | 7:21-cv-22451-MCR-GRJ |
| 17025 | 267719 | Green, Joseph | Seeger Weiss LLP | 9:20-cv-10010-MCR-GRJ |
| 17026 | 267777 | Susko, Matthew | Seeger Weiss LLP | 9:20-cv-10068-MCR-GRJ |
| 17027 | 82040 | Meredith, Clettis | Seeger Weiss LLP | 7:20-cv-16456-MCR-GRJ |
| 17028 | 267757 | MOORE, DANIEL | Seeger Weiss LLP | 9:20-cv-10048-MCR-GRJ |
| 17029 | 276548 | Faith, Brian | Seeger Weiss LLP | 7:21-cv-00885-MCR-GRJ |
| 17030 | 83389 | Masters, Roger | Seeger Weiss LLP | 7:20-cv-19042-MCR-GRJ |
| 17031 | 254969 | Stuart, Alex | Seeger Weiss LLP | 8:20-cv-99297-MCR-GRJ |
| 17032 | 160606 | Gould, Richard | Seeger Weiss LLP | 7:20-cv-35837-MCR-GRJ |
| 17033 | 81911 | Barajas, Carlos | Seeger Weiss LLP | 7:20-cv-16754-MCR-GRJ |
| 17034 | 202347 | Jackson, James E | Seeger Weiss LLP | 8:20-cv-44594-MCR-GRJ |
| 17035 | 202146 | Owen, Dustin | Seeger Weiss LLP | 8:20-cv-44282-MCR-GRJ |
| 17036 | 220463 | Zaragoza, Shelby | Seeger Weiss LLP | 8:20-cv-69409-MCR-GRJ |
| 17037 | 82088 | Sabraski, Curtis | Seeger Weiss LLP | 8:20-cv-34693-MCR-GRJ |
| 17038 | 83694 | Becerra, Victor | Seeger Weiss LLP | 7:20-cv-17451-MCR-GRJ |
| 17039 | 160469 | Priester, Marcus | Seeger Weiss LLP | 7:20-cv-35711-MCR-GRJ |
| 17040 | 220295 | Ashley, Dierica | Seeger Weiss LLP | 8:20-cv-70256-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17041 | 255139 | Abdulhussain, Hameed M | Seeger Weiss LLP | 9:20-cv-00145-MCR-GRJ |
| 17042 | 263480 | Soto, Eladio | Seeger Weiss LLP | 9:20-cv-03710-MCR-GRJ |
| 17043 | 202343 | Turner, Anthony | Seeger Weiss LLP | 8:20-cv-44578-MCR-GRJ |
| 17044 | 82979 | Brown, Lou | Seeger Weiss LLP | 7:20-cv-17671-MCR-GRJ |
| 17045 | 329384 | Farrar, Kenneth | Seeger Weiss LLP | 7:21-cv-50076-MCR-GRJ |
| 17046 | 160695 | Sanderlin, Dale | Seeger Weiss LLP | 7:20-cv-35745-MCR-GRJ |
| 17047 | 81888 | Maffei, Bryan | Seeger Weiss LLP | 8:20-cv-34690-MCR-GRJ |
| 17048 | 301723 | Abundez Ramirez, Valente | Seeger Weiss LLP | 7:21-cv-22395-MCR-GRJ |
| 17049 | 220345 | Daoud, Muhammad | Seeger Weiss LLP | 8:20-cv-70353-MCR-GRJ |
| 17050 | 255050 | Batiste, Thomas | Seeger Weiss LLP | 9:20-cv-00057-MCR-GRJ |
| 17051 | 81598 | Gonzalez, Aaron | Seeger Weiss LLP | 7:20-cv-16183-MCR-GRJ |
| 17052 | 157843 | Davis, Chris | Seeger Weiss LLP | 7:20-cv-35446-MCR-GRJ |
| 17053 | 247809 | Roach, Christopher | Seeger Weiss LLP | 8:20-cv-96601-MCR-GRJ |
| 17054 | 83496 | McNeil, Shawanda | Seeger Weiss LLP | 7:20-cv-16834-MCR-GRJ |
| 17055 | 83196 | Pinkham, Nathaniel | Seeger Weiss LLP | 7:20-cv-18784-MCR-GRJ |
| 17056 | 317902 | Hansford, Kevin | Seeger Weiss LLP | 7:21-cv-35686-MCR-GRJ |
| 17057 | 220247 | Masculine, Ian | Seeger Weiss LLP | 8:20-cv-70163-MCR-GRJ |
| 17058 | 247704 | Assenza, Amanda | Seeger Weiss LLP | 8:20-cv-96413-MCR-GRJ |
| 17059 | 83398 | Conley, Ronald | Seeger Weiss LLP | 7:20-cv-19103-MCR-GRJ |
| 17060 | 247749 | Hasan, Omar | Seeger Weiss LLP | 8:20-cv-96499-MCR-GRJ |
| 17061 | 82422 | Bouzidi, Hachani | Seeger Weiss LLP | 7:20-cv-17221-MCR-GRJ |
| 17062 | 82501 | Godley, James | Seeger Weiss LLP | 7:20-cv-17955-MCR-GRJ |
| 17063 | 83588 | Ragin, Terrill | Seeger Weiss LLP | 7:20-cv-17128-MCR-GRJ |
| 17064 | 202317 | DUCHOW, Reinhardt | Seeger Weiss LLP | 8:20-cv-44482-MCR-GRJ |
| 17065 | 276485 | Bass, Marshon | Seeger Weiss LLP | 7:21-cv-00841-MCR-GRJ |
| 17066 | 83617 | Storey, Thomas | Seeger Weiss LLP | 7:20-cv-17229-MCR-GRJ |
| 17067 | 220285 | O'Banion, Andrew | Seeger Weiss LLP | 8:20-cv-70237-MCR-GRJ |
| 17068 | 301755 | Brathwaite, Shaoun | Seeger Weiss LLP | 7:21-cv-22427-MCR-GRJ |
| 17069 | 308287 | Cooper, Austin | Seeger Weiss LLP | 7:21-cv-26970-MCR-GRJ |
| 17070 | 263271 | McDonald, Maggie | Seeger Weiss LLP | 9:20-cv-03320-MCR-GRJ |
| 17071 | 202382 | Mills, Lillian | Seeger Weiss LLP | 8:20-cv-44721-MCR-GRJ |
| 17072 | 308285 | Moore, Danny | Seeger Weiss LLP | 7:21-cv-26968-MCR-GRJ |
| 17073 | 220265 | Speratos, Kenneth | Seeger Weiss LLP | 8:20-cv-70198-MCR-GRJ |
| 17074 | 289056 | Marcano, Luisa | Seeger Weiss LLP | 7:21-cv-11457-MCR-GRJ |
| 17075 | 247836 | Villegas, Jose | Seeger Weiss LLP | 8:20-cv-96643-MCR-GRJ |
| 17076 | 81641 | Ferguson, Albert | Seeger Weiss LLP | 7:20-cv-16193-MCR-GRJ |
| 17077 | 301750 | Frazier, Iman | Seeger Weiss LLP | 7:21-cv-22422-MCR-GRJ |
| 17078 | 83228 | Ray, Patricia | Seeger Weiss LLP | 7:20-cv-18845-MCR-GRJ |
| 17079 | 82825 | Dougherty, Judd | Seeger Weiss LLP | 8:20-cv-34747-MCR-GRJ |
| 17080 | 220323 | Gray, Thomas | Seeger Weiss LLP | 8:20-cv-70311-MCR-GRJ |
| 17081 | 202258 | Melson, Tommy | Seeger Weiss LLP | 8:20-cv-44714-MCR-GRJ |
| 17082 | 247802 | Parten, Cory | Seeger Weiss LLP | 8:20-cv-96589-MCR-GRJ |
| 17083 | 202422 | Beseau, Kenneth | Seeger Weiss LLP | 8:20-cv-44811-MCR-GRJ |
| 17084 | 276466 | Hamm, Terry | Seeger Weiss LLP | 7:21-cv-00831-MCR-GRJ |
| 17085 | 220280 | Brown, Alexis | Seeger Weiss LLP | 8:20-cv-70227-MCR-GRJ |
| 17086 | 263270 | Pinnock, Cedric | Seeger Weiss LLP | 9:20-cv-03319-MCR-GRJ |
| 17087 | 267724 | Healy, Josh | Seeger Weiss LLP | 9:20-cv-10015-MCR-GRJ |
| 17088 | 210535 | Benjamin, Chad | Seeger Weiss LLP | 8:20-cv-55867-MCR-GRJ |
| 17089 | 82751 | Lopez, Jose | Seeger Weiss LLP | 7:20-cv-18499-MCR-GRJ |
| 17090 | 81767 | Shells, Aza | Seeger Weiss LLP | 7:20-cv-16285-MCR-GRJ |
| 17091 | 82753 | Ramirez, Jose | Seeger Weiss LLP | 7:20-cv-18511-MCR-GRJ |
| 17092 | 83325 | Redus, Richard | Seeger Weiss LLP | 7:20-cv-18950-MCR-GRJ |
| 17093 | 276427 | Nyanankpe, Guenter | Seeger Weiss LLP | 7:21-cv-00813-MCR-GRJ |
| 17094 | 317904 | Lawrence, Valisha | Seeger Weiss LLP | 7:21-cv-35688-MCR-GRJ |
| 17095 | 317926 | Jackson, John Lee | Seeger Weiss LLP | 7:21-cv-35709-MCR-GRJ |
| 17096 | 82847 | Ruiz, Justin | Seeger Weiss LLP | 7:20-cv-17437-MCR-GRJ |
| 17097 | 82300 | Tassy, Edouard | Seeger Weiss LLP | 7:20-cv-16594-MCR-GRJ |
| 17098 | 83349 | Fronckowiak, Robert | Seeger Weiss LLP | 7:20-cv-18927-MCR-GRJ |
| 17099 | 286835 | Haa, Ryan | Seeger Weiss LLP | 7:21-cv-08631-MCR-GRJ |
| 17100 | 202156 | Locklear, Rick J. | Seeger Weiss LLP | 8:20-cv-44313-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17101 | 81698 | Mineau, Andrew | Seeger Weiss LLP | 7:20-cv-16219-MCR-GRJ |
| 17102 | 81595 | Chapin, Aaron | Seeger Weiss LLP | 7:20-cv-16174-MCR-GRJ |
| 17103 | 83168 | Alston, Mitchell | Seeger Weiss LLP | 7:20-cv-18926-MCR-GRJ |
| 17104 | 263395 | Franz, Matthew | Seeger Weiss LLP | 9:20-cv-03666-MCR-GRJ |
| 17105 | 273792 | Willis, Justin | Seeger Weiss LLP | 9:20-cv-14949-MCR-GRJ |
| 17106 | 220552 | Kelsay, Stacy | Seeger Weiss LLP | 8:20-cv-69617-MCR-GRJ |
| 17107 | 289028 | Reid, William | Seeger Weiss LLP | 7:21-cv-11430-MCR-GRJ |
| 17108 | 267729 | Hotchkiss, Michael | Seeger Weiss LLP | 9:20-cv-10020-MCR-GRJ |
| 17109 | 83087 | Thorpe, Matthew | Seeger Weiss LLP | 7:20-cv-18737-MCR-GRJ |
| 17110 | 220261 | Williams, Tony | Seeger Weiss LLP | 8:20-cv-70190-MCR-GRJ |
| 17111 | 317944 | Maxwell, Michael | Seeger Weiss LLP | 7:21-cv-35727-MCR-GRJ |
| 17112 | 282646 | Rayle, Jeffrey | Seeger Weiss LLP | 7:21-cv-04372-MCR-GRJ |
| 17113 | 247702 | Arpin, Jake | Seeger Weiss LLP | 8:20-cv-96408-MCR-GRJ |
| 17114 | 210635 | Little, Robert | Seeger Weiss LLP | 8:20-cv-55978-MCR-GRJ |
| 17115 | 276419 | Hays, Kristoffer | Seeger Weiss LLP | 7:21-cv-01828-MCR-GRJ |
| 17116 | 82121 | Kosmerl, Daniel | Seeger Weiss LLP | 7:20-cv-17065-MCR-GRJ |
| 17117 | 301715 | Thomas, Dewane D. | Seeger Weiss LLP | 7:21-cv-22387-MCR-GRJ |
| 17118 | 202245 | Bunch, Jennifer | Seeger Weiss LLP | 8:20-cv-44660-MCR-GRJ |
| 17119 | 220289 | McCaleb, Casey | Seeger Weiss LLP | 8:20-cv-70244-MCR-GRJ |
| 17120 | 202087 | Mooney, William | Seeger Weiss LLP | 8:20-cv-44090-MCR-GRJ |
| 17121 | 83065 | Arnold, Matthew | Seeger Weiss LLP | 7:20-cv-18013-MCR-GRJ |
| 17122 | 81968 | Thomas, Chaz | Seeger Weiss LLP | 7:20-cv-16818-MCR-GRJ |
| 17123 | 202163 | Stanley, William | Seeger Weiss LLP | 8:20-cv-44335-MCR-GRJ |
| 17124 | 182713 | Hearnsberger, Joshua | Seeger Weiss LLP | 8:20-cv-04896-MCR-GRJ |
| 17125 | 83211 | Simbler, Niquia | Seeger Weiss LLP | 7:20-cv-18811-MCR-GRJ |
| 17126 | 202291 | Dodd, Jason | Seeger Weiss LLP | 8:20-cv-44387-MCR-GRJ |
| 17127 | 255045 | Clarke, Edward | Seeger Weiss LLP | 9:20-cv-00052-MCR-GRJ |
| 17128 | 83485 | Robertson, Shanika | Seeger Weiss LLP | 7:20-cv-19264-MCR-GRJ |
| 17129 | 263330 | Blackburn, Eric | Seeger Weiss LLP | 9:20-cv-03347-MCR-GRJ |
| 17130 | 188783 | McDevitt, Matthew | Seeger Weiss LLP | 7:20-cv-96810-MCR-GRJ |
| 17131 | 202395 | Salas, Abelardo | Seeger Weiss LLP | 8:20-cv-44758-MCR-GRJ |
| 17132 | 82833 | Blake, Justin | Seeger Weiss LLP | 7:20-cv-17402-MCR-GRJ |
| 17133 | 289059 | Walton, Rashonda | Seeger Weiss LLP | 7:21-cv-11460-MCR-GRJ |
| 17134 | 220326 | Morrison, Nathaniel | Seeger Weiss LLP | 8:20-cv-70316-MCR-GRJ |
| 17135 | 182959 | Jones, Daniel | Seeger Weiss LLP | 8:20-cv-05371-MCR-GRJ |
| 17136 | 83363 | Quayle, Robert | Seeger Weiss LLP | 7:20-cv-18990-MCR-GRJ |
| 17137 | 82464 | HOLMAN, JACOB | Seeger Weiss LLP | 7:20-cv-17666-MCR-GRJ |
| 17138 | 82909 | McDonald, Khary | Seeger Weiss LLP | 7:20-cv-17454-MCR-GRJ |
| 17139 | 83650 | Flanagan, Tom | Seeger Weiss LLP | 7:20-cv-17301-MCR-GRJ |
| 17140 | 83232 | DeForest, Patrick | Seeger Weiss LLP | 7:20-cv-18855-MCR-GRJ |
| 17141 | 82126 | McDowell, Daniel | Seeger Weiss LLP | 7:20-cv-17081-MCR-GRJ |
| 17142 | 165150 | Alexiou, Dimitrios | Seeger Weiss LLP | 7:20-cv-36904-MCR-GRJ |
| 17143 | 82275 | Yakel, Douglas | Seeger Weiss LLP | 7:20-cv-16678-MCR-GRJ |
| 17144 | 202352 | Simonson, John | Seeger Weiss LLP | 8:20-cv-44613-MCR-GRJ |
| 17145 | 220422 | Foley, Thomas | Seeger Weiss LLP | 8:20-cv-70491-MCR-GRJ |
| 17146 | 276506 | Strehlow, Douglas | Seeger Weiss LLP | 7:21-cv-00852-MCR-GRJ |
| 17147 | 83416 | Cash, Russell | Seeger Weiss LLP | 7:20-cv-19177-MCR-GRJ |
| 17148 | 254990 | Wilson, Jason Keith | Seeger Weiss LLP | 8:20-cv-99318-MCR-GRJ |
| 17149 | 82013 | Martinez, Christopher | Seeger Weiss LLP | 7:20-cv-16380-MCR-GRJ |
| 17150 | 267690 | Bonine, Rhyan | Seeger Weiss LLP | 9:20-cv-09981-MCR-GRJ |
| 17151 | 82401 | McCormick, Geramie | Seeger Weiss LLP | 7:20-cv-17181-MCR-GRJ |
| 17152 | 82346 | SMITH, ERIC | Seeger Weiss LLP | 7:20-cv-00144-MCR-GRJ |
| 17153 | 255015 | Glover, Damon | Seeger Weiss LLP | 9:20-cv-00022-MCR-GRJ |
| 17154 | 82329 | Forcillo, Eric | Seeger Weiss LLP | 7:20-cv-16646-MCR-GRJ |
| 17155 | 289045 | Phillips, William | Seeger Weiss LLP | 7:21-cv-11447-MCR-GRJ |
| 17156 | 255110 | Weeks, Martin | Seeger Weiss LLP | 9:20-cv-00117-MCR-GRJ |
| 17157 | 247799 | Oliver, Vernon | Seeger Weiss LLP | 8:20-cv-96583-MCR-GRJ |
| 17158 | 247804 | Pinon, Robert | Seeger Weiss LLP | 8:20-cv-96592-MCR-GRJ |
| 17159 | 267752 | MCFALL, AARON | Seeger Weiss LLP | 9:20-cv-10043-MCR-GRJ |
| 17160 | 324914 | Hightower, Bernita | Seeger Weiss LLP | 7:21-cv-44578-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17161 | 82382 | Brack, Gabriel | Seeger Weiss LLP | 7:20-cv-16906-MCR-GRJ |
| 17162 | 317925 | McCraney, Antonio Delette | Seeger Weiss LLP | 7:21-cv-35708-MCR-GRJ |
| 17163 | 220545 | Moravec, Peter | Seeger Weiss LLP | 8:20-cv-69602-MCR-GRJ |
| 17164 | 165252 | Haywood, Keith | Seeger Weiss LLP | 7:20-cv-37037-MCR-GRJ |
| 17165 | 220347 | Hart, Damien | Seeger Weiss LLP | 7:20-cv-70357-MCR-GRJ |
| 17166 | 255132 | Pillow, Katrina | Seeger Weiss LLP | 9:20-cv-00138-MCR-GRJ |
| 17167 | 82327 | De La Rosa, Eric | Seeger Weiss LLP | 7:20-cv-16643-MCR-GRJ |
| 17168 | 247714 | Burow, Chad | Seeger Weiss LLP | 8:20-cv-96434-MCR-GRJ |
| 17169 | 81912 | Encarnacion, Carlos | Seeger Weiss LLP | 7:20-cv-16758-MCR-GRJ |
| 17170 | 83036 | Hedstrand, Mark | Seeger Weiss LLP | 7:20-cv-17937-MCR-GRJ |
| 17171 | 83234 | Ford, Patrick | Seeger Weiss LLP | 8:20-cv-34765-MCR-GRJ |
| 17172 | 82832 | Beaulieu, Justin | Seeger Weiss LLP | 7:20-cv-17400-MCR-GRJ |
| 17173 | 83437 | Redden, Ryan | Seeger Weiss LLP | 7:20-cv-19233-MCR-GRJ |
| 17174 | 165431 | Vu, Tom | Seeger Weiss LLP | 7:20-cv-37322-MCR-GRJ |
| 17175 | 83585 | WILLIAMS, TERRANCE | Seeger Weiss LLP | 7:20-cv-17118-MCR-GRJ |
| 17176 | 324901 | Jean, Akeem | Seeger Weiss LLP | 7:21-cv-44567-MCR-GRJ |
| 17177 | 82588 | Gomez, Jeanine | Seeger Weiss LLP | 7:20-cv-18155-MCR-GRJ |
| 17178 | 276470 | Whaley, Brianna | Seeger Weiss LLP | 7:21-cv-00835-MCR-GRJ |
| 17179 | 82414 | Romero, Gregory | Seeger Weiss LLP | 7:20-cv-17207-MCR-GRJ |
| 17180 | 263499 | Gallien, Tyson | Seeger Weiss LLP | 9:20-cv-03721-MCR-GRJ |
| 17181 | 182736 | Castillo, Stephen | Seeger Weiss LLP | 8:20-cv-04947-MCR-GRJ |
| 17182 | 301747 | Washington, Melvin | Seeger Weiss LLP | 7:21-cv-22419-MCR-GRJ |
| 17183 | 81744 | Haywood, April | Seeger Weiss LLP | 7:20-cv-16263-MCR-GRJ |
| 17184 | 182972 | EASTHON, BRIAN | Seeger Weiss LLP | 8:20-cv-05426-MCR-GRJ |
| 17185 | 202243 | Crinigan, James | Seeger Weiss LLP | 8:20-cv-44652-MCR-GRJ |
| 17186 | 202277 | Gaines, April | Seeger Weiss LLP | 8:20-cv-44350-MCR-GRJ |
| 17187 | 267744 | Lews, Marc | Seeger Weiss LLP | 9:20-cv-10035-MCR-GRJ |
| 17188 | 82266 | Riley, Donald | Seeger Weiss LLP | 7:20-cv-16654-MCR-GRJ |
| 17189 | 220435 | Stratton, Cody | Seeger Weiss LLP | 8:20-cv-70504-MCR-GRJ |
| 17190 | 220430 | Patterson, Ajina | Seeger Weiss LLP | 8:20-cv-70499-MCR-GRJ |
| 17191 | 81651 | Christie, Alex | Seeger Weiss LLP | 7:20-cv-16101-MCR-GRJ |
| 17192 | 273827 | Muhammad, Dal | Seeger Weiss LLP | 9:20-cv-14991-MCR-GRJ |
| 17193 | 182732 | Wicik, Maciej | Seeger Weiss LLP | 8:20-cv-04939-MCR-GRJ |
| 17194 | 182910 | Moffett, Kristina | Seeger Weiss LLP | 8:20-cv-05301-MCR-GRJ |
| 17195 | 96481 | Jones, Geoffrey S. | Shaheen and Gordon | 8:20-cv-09967-MCR-GRJ |
| 17196 | 14171 | Mervyn, Anthony | Shaheen and Gordon | 8:20-cv-09372-MCR-GRJ |
| 17197 | 164168 | CHURCHILL, SEAN | Shaheen and Gordon | 8:20-cv-09842-MCR-GRJ |
| 17198 | 14178 | Donaie, Benedicta | Shaheen and Gordon | 8:20-cv-09379-MCR-GRJ |
| 17199 | 14154 | Clark, Kelvin | Shaheen and Gordon | 8:20-cv-09343-MCR-GRJ |
| 17200 | 280902 | Poelaert, Brendan | Shaheen and Gordon | 7:21-cv-09644-MCR-GRJ |
| 17201 | 14152 | Cole, Matthew | Shaheen and Gordon | 8:20-cv-09338-MCR-GRJ |
| 17202 | 14169 | Dixon, Chandra | Shaheen and Gordon | 8:20-cv-09369-MCR-GRJ |
| 17203 | 96486 | Malecki, Dustin M. | Shaheen and Gordon | 8:20-cv-09970-MCR-GRJ |
| 17204 | 14174 | Rios, Edward | Shaheen and Gordon | 8:20-cv-09374-MCR-GRJ |
| 17205 | 14177 | Medina, Thomas | Shaheen and Gordon | 8:20-cv-09378-MCR-GRJ |
| 17206 | 96495 | Pack, Gilbert R. | Shaheen and Gordon | 8:20-cv-09974-MCR-GRJ |
| 17207 | 14160 | Regan, Kristin | Shaheen and Gordon | 8:20-cv-09353-MCR-GRJ |
| 17208 | 96482 | Kahler, Shawn K. | Shaheen and Gordon | 8:20-cv-09968-MCR-GRJ |
| 17209 | 280899 | Cormier, Roland | Shaheen and Gordon | 7:21-cv-09641-MCR-GRJ |
| 17210 | 14163 | Robinson, Damian | Shaheen and Gordon | 8:20-cv-09362-MCR-GRJ |
| 17211 | 14153 | Brandt, Robert | Shaheen and Gordon | 8:20-cv-09340-MCR-GRJ |
| 17212 | 334518 | CORTEZ, GILBERTO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54824-MCR-GRJ |
| 17213 | 335097 | IWASZKO, LISA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55010-MCR-GRJ |
| 17214 | 346191 | GALLUCCI, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64640-MCR-GRJ |
| 17215 | 81443 | Schreckenggost, Michael J | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17762-MCR-GRJ |
| 17216 | 344444 | PRECIADO, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63478-MCR-GRJ |
| 17217 | 202747 | ENGLAND, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41286-MCR-GRJ |
| 17218 | 249465 | SCHOONMAKER, GERIL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93884-MCR-GRJ |
| 17219 | 249481 | Smith, Devon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94680-MCR-GRJ |
| 17220 | 345031 | LAVOIE, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63738-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17221 | 249195 | Eichmann, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93311-MCR-GRJ |
| 17222 | 249369 | MOORE, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93759-MCR-GRJ |
| 17223 | 249372 | Morelli, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93762-MCR-GRJ |
| 17224 | 332082 | LEAVENS, RICHARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52727-MCR-GRJ |
| 17225 | 334266 | STARKEY, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53208-MCR-GRJ |
| 17226 | 341586 | UTHE, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62958-MCR-GRJ |
| 17227 | 332649 | SHORT, RACHEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52751-MCR-GRJ |
| 17228 | 249499 | Strawn, Nathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94698-MCR-GRJ |
| 17229 | 334467 | Smith, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54810-MCR-GRJ |
| 17230 | 237970 | Fitzgerald, Brian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84810-MCR-GRJ |
| 17231 | 249515 | Terry, Charles | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94714-MCR-GRJ |
| 17232 | 249318 | Kirby, Erick | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93686-MCR-GRJ |
| 17233 | 346275 | GIPSON, CURTIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63412-MCR-GRJ |
| 17234 | 336634 | ALLBROOKS, ADRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62502-MCR-GRJ |
| 17235 | 334309 | STRONG, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53236-MCR-GRJ |
| 17236 | 81438 | Ryan, Shawn P | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17748-MCR-GRJ |
| 17237 | 249278 | Holliday, Markell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93472-MCR-GRJ |
| 17238 | 336649 | HECKLER, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62514-MCR-GRJ |
| 17239 | 249354 | McCoy, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93744-MCR-GRJ |
| 17240 | 249056 | Rodriguez, Mario | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93020-MCR-GRJ |
| 17241 | 335019 | FUQUA, MIRANDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54984-MCR-GRJ |
| 17242 | 188505 | Laster, Calvin | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91055-MCR-GRJ |
| 17243 | 345025 | Leonard, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63729-MCR-GRJ |
| 17244 | 334203 | Smith, Jack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53185-MCR-GRJ |
| 17245 | 202741 | LOVEJOY, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41273-MCR-GRJ |
| 17246 | 81332 | Gilbert, Ralph A. | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-16162-MCR-GRJ |
| 17247 | 346250 | Carter, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63364-MCR-GRJ |
| 17248 | 341522 | CARRINGTON, GARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62866-MCR-GRJ |
| 17249 | 16156 | Thomsen, Luke | Simmons Hanly Conroy | 8:20-cv-17108-MCR-GRJ |
| 17250 | 202592 | GOBBELL, JASON | Simmons Hanly Conroy | 8:20-cv-31854-MCR-GRJ |
| 17251 | 15995 | Cary, Donald | Simmons Hanly Conroy | 7:20-cv-66095-MCR-GRJ |
| 17252 | 18483 | Marcinowski, Thomas | Simmons Hanly Conroy | 7:20-cv-49899-MCR-GRJ |
| 17253 | 16207 | Vermillion, Robert | Simmons Hanly Conroy | 7:20-cv-49243-MCR-GRJ |
| 17254 | 180107 | Emery, Rodney | Simmons Hanly Conroy | 7:20-cv-66605-MCR-GRJ |
| 17255 | 165492 | DAPONTE, JONATHAN | Simmons Hanly Conroy | 7:20-cv-69137-MCR-GRJ |
| 17256 | 180129 | Rebolledo, Daniel | Simmons Hanly Conroy | 7:20-cv-66678-MCR-GRJ |
| 17257 | 18625 | Schultz, Michael | Simmons Hanly Conroy | 7:20-cv-51836-MCR-GRJ |
| 17258 | 165592 | Sukeforth, Scott | Simmons Hanly Conroy | 7:20-cv-62723-MCR-GRJ |
| 17259 | 16211 | Van Dever, Ryan | Simmons Hanly Conroy | 7:20-cv-49255-MCR-GRJ |
| 17260 | 15944 | Mallory, Christopher | Simmons Hanly Conroy | 7:20-cv-63672-MCR-GRJ |
| 17261 | 165605 | Williams, Angela | Simmons Hanly Conroy | 7:20-cv-62772-MCR-GRJ |
| 17262 | 165478 | Burroughs, Scott | Simmons Hanly Conroy | 8:20-cv-18620-MCR-GRJ |
| 17263 | 165598 | Vigilant, Jevon | Simmons Hanly Conroy | 7:20-cv-62746-MCR-GRJ |
| 17264 | 16205 | Cole, Damon | Simmons Hanly Conroy | 7:20-cv-49235-MCR-GRJ |
| 17265 | 16000 | Martin, Russell | Simmons Hanly Conroy | 7:20-cv-66113-MCR-GRJ |
| 17266 | 261498 | Jimenez, Enrique R. | Simmons Hanly Conroy | 9:20-cv-03981-MCR-GRJ |
| 17267 | 16311 | Standridge, Brandon | Simmons Hanly Conroy | 7:20-cv-49624-MCR-GRJ |
| 17268 | 16160 | Plumhoff, Timothy | Simmons Hanly Conroy | 8:20-cv-17111-MCR-GRJ |
| 17269 | 317877 | Deleo, Thomas | Simmons Hanly Conroy | 7:21-cv-29908-MCR-GRJ |
| 17270 | 18499 | Espinoza, George | Simmons Hanly Conroy | 7:20-cv-49982-MCR-GRJ |
| 17271 | 18531 | Phillips, Aaron | Simmons Hanly Conroy | 7:20-cv-50152-MCR-GRJ |
| 17272 | 180120 | Lopez, Ulises | Simmons Hanly Conroy | 7:20-cv-66643-MCR-GRJ |
| 17273 | 18670 | Miles, Eric | Simmons Hanly Conroy | 7:20-cv-52067-MCR-GRJ |
| 17274 | 277056 | AMES, DENNIS | Simmons Hanly Conroy | 9:20-cv-20346-MCR-GRJ |
| 17275 | 16338 | Crakaal, Roger | Simmons Hanly Conroy | 7:20-cv-49742-MCR-GRJ |
| 17276 | 15955 | Mullenbach, Steven | Simmons Hanly Conroy | 7:20-cv-63694-MCR-GRJ |
| 17277 | 165540 | Mauldin, Brandon | Simmons Hanly Conroy | 7:20-cv-69243-MCR-GRJ |
| 17278 | 202593 | GRANT, DEXTER | Simmons Hanly Conroy | 8:20-cv-31855-MCR-GRJ |
| 17279 | 18485 | Westgate, Gary | Simmons Hanly Conroy | 7:20-cv-49911-MCR-GRJ |
| 17280 | 16317 | Figueroa-Casas, Jose | Simmons Hanly Conroy | 7:20-cv-49645-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17281 | 165527 | KELLEY, MICHAEL | Simmons Hanly Conroy | 7:20-cv-69212-MCR-GRJ |
| 17282 | 165505 | Fisher, James | Simmons Hanly Conroy | 7:20-cv-69161-MCR-GRJ |
| 17283 | 16305 | Hinch, Michael | Simmons Hanly Conroy | 7:20-cv-49600-MCR-GRJ |
| 17284 | 18576 | Oliveira, Jonathan | Simmons Hanly Conroy | 7:20-cv-51629-MCR-GRJ |
| 17285 | 165525 | Kancir, Michael | Simmons Hanly Conroy | 7:20-cv-69206-MCR-GRJ |
| 17286 | 18519 | Docchio, Matthew | Simmons Hanly Conroy | 7:20-cv-50086-MCR-GRJ |
| 17287 | 15988 | Stinnett, Carl | Simmons Hanly Conroy | 7:20-cv-66069-MCR-GRJ |
| 17288 | 15971 | Shrack, William | Simmons Hanly Conroy | 7:20-cv-65995-MCR-GRJ |
| 17289 | 18559 | Fiebke, Stephanie | Simmons Hanly Conroy | 7:20-cv-50317-MCR-GRJ |
| 17290 | 18536 | Cannizzaro, David | Simmons Hanly Conroy | 7:20-cv-04428-MCR-GRJ |
| 17291 | 16267 | Oliver, Justin | Simmons Hanly Conroy | 7:20-cv-49459-MCR-GRJ |
| 17292 | 317880 | Hartley, Cody | Simmons Hanly Conroy | 7:21-cv-29914-MCR-GRJ |
| 17293 | 16260 | Silva, Alfred | Simmons Hanly Conroy | 7:20-cv-49437-MCR-GRJ |
| 17294 | 334427 | CRUZADO, GERARDO | Simmons Hanly Conroy | 7:21-cv-51772-MCR-GRJ |
| 17295 | 165502 | Farmer, Zebulan | Simmons Hanly Conroy | 7:20-cv-69156-MCR-GRJ |
| 17296 | 18659 | Pittsenbargar, Jonathan | Simmons Hanly Conroy | 7:20-cv-51999-MCR-GRJ |
| 17297 | 18524 | Todd, Garry | Simmons Hanly Conroy | 7:20-cv-50111-MCR-GRJ |
| 17298 | 180116 | LaFace, Jeffrey | Simmons Hanly Conroy | 7:20-cv-66632-MCR-GRJ |
| 17299 | 317883 | Pruett, Samuel | Simmons Hanly Conroy | 7:21-cv-29921-MCR-GRJ |
| 17300 | 165611 | Wright, Francesca | Simmons Hanly Conroy | 7:20-cv-62796-MCR-GRJ |
| 17301 | 18668 | Wimes, Willie | Simmons Hanly Conroy | 7:20-cv-52054-MCR-GRJ |
| 17302 | 16084 | Albright, Christopher | Simmons Hanly Conroy | 7:20-cv-66556-MCR-GRJ |
| 17303 | 16010 | Melton, Gary | Simmons Hanly Conroy | 7:20-cv-66159-MCR-GRJ |
| 17304 | 18561 | Hernandez, Melvin | Simmons Hanly Conroy | 7:20-cv-50332-MCR-GRJ |
| 17305 | 15969 | Linville, Richard | Simmons Hanly Conroy | 7:20-cv-63716-MCR-GRJ |
| 17306 | 16081 | Draime, Lance | Simmons Hanly Conroy | 7:20-cv-66546-MCR-GRJ |
| 17307 | 16351 | Wilson, Nicolas | Simmons Hanly Conroy | 7:20-cv-49806-MCR-GRJ |
| 17308 | 16303 | Brown, Jonathan | Simmons Hanly Conroy | 7:20-cv-49589-MCR-GRJ |
| 17309 | 16226 | Fields, Ira | Simmons Hanly Conroy | 7:20-cv-49311-MCR-GRJ |
| 17310 | 165482 | Clark, Anthony | Simmons Hanly Conroy | 7:20-cv-69109-MCR-GRJ |
| 17311 | 16271 | Bruening, Kevin | Simmons Hanly Conroy | 7:20-cv-49467-MCR-GRJ |
| 17312 | 18644 | Howell, Brian | Simmons Hanly Conroy | 7:20-cv-51919-MCR-GRJ |
| 17313 | 18697 | Rohde, Wahneta | Simmons Hanly Conroy | 7:20-cv-52186-MCR-GRJ |
| 17314 | 16126 | Lilly, Corey | Simmons Hanly Conroy | 7:20-cv-49020-MCR-GRJ |
| 17315 | 165522 | Jones, Trelandon | Simmons Hanly Conroy | 7:20-cv-69196-MCR-GRJ |
| 17316 | 15991 | Muller, Michael | Simmons Hanly Conroy | 7:20-cv-66077-MCR-GRJ |
| 17317 | 18693 | Johnson, Carissa | Simmons Hanly Conroy | 7:20-cv-52167-MCR-GRJ |
| 17318 | 18553 | Dorlus, Erns | Simmons Hanly Conroy | 7:20-cv-50284-MCR-GRJ |
| 17319 | 16209 | Amerine, Joshua | Simmons Hanly Conroy | 7:20-cv-49249-MCR-GRJ |
| 17320 | 165460 | Ashmore, Charles | Simmons Hanly Conroy | 7:20-cv-69022-MCR-GRJ |
| 17321 | 16232 | Martin, Scott | Simmons Hanly Conroy | 7:20-cv-49327-MCR-GRJ |
| 17322 | 18533 | Walcott, Darnell | Simmons Hanly Conroy | 7:20-cv-50162-MCR-GRJ |
| 17323 | 18555 | McDavid, Robert | Simmons Hanly Conroy | 7:20-cv-50298-MCR-GRJ |
| 17324 | 16163 | Leyendecker, Mark | Simmons Hanly Conroy | 8:20-cv-17112-MCR-GRJ |
| 17325 | 216452 | BELMONT, JOHN | Simmons Hanly Conroy | 8:20-cv-60450-MCR-GRJ |
| 17326 | 18619 | Peltier, Daryle | Simmons Hanly Conroy | 7:20-cv-51810-MCR-GRJ |
| 17327 | 16220 | McGuire, Darin | Simmons Hanly Conroy | 7:20-cv-49287-MCR-GRJ |
| 17328 | 16101 | Lewis, Micheal | Simmons Hanly Conroy | 7:20-cv-66616-MCR-GRJ |
| 17329 | 18543 | Gott, Brian | Simmons Hanly Conroy | 7:20-cv-50224-MCR-GRJ |
| 17330 | 16176 | Goettsch, Corey | Simmons Hanly Conroy | 7:20-cv-49137-MCR-GRJ |
| 17331 | 16196 | Hurney, Matthew | Simmons Hanly Conroy | 7:20-cv-49205-MCR-GRJ |
| 17332 | 180122 | Melton, Ryan | Simmons Hanly Conroy | 7:20-cv-66651-MCR-GRJ |
| 17333 | 165515 | Hobbs, Bernard | Simmons Hanly Conroy | 7:20-cv-69179-MCR-GRJ |
| 17334 | 18663 | Rogers, Russell | Simmons Hanly Conroy | 7:20-cv-52025-MCR-GRJ |
| 17335 | 16043 | Patrick, Martin | Simmons Hanly Conroy | 7:20-cv-66356-MCR-GRJ |
| 17336 | 180127 | Poist, Michael | Simmons Hanly Conroy | 7:20-cv-66670-MCR-GRJ |
| 17337 | 18470 | Bresko, Christopher | Simmons Hanly Conroy | 7:20-cv-49838-MCR-GRJ |
| 17338 | 16087 | McCollum, MIichael | Simmons Hanly Conroy | 7:20-cv-66565-MCR-GRJ |
| 17339 | 18495 | Judice, Jason | Simmons Hanly Conroy | 7:20-cv-04424-MCR-GRJ |
| 17340 | 18646 | Cox, John | Simmons Hanly Conroy | 7:20-cv-51929-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17341 | 16327 | Reyes, Raul | Simmons Hanly Conroy | 7:20-cv-49698-MCR-GRJ |
| 17342 | 16182 | Young, Jacob | Simmons Hanly Conroy | 7:20-cv-49157-MCR-GRJ |
| 17343 | 15970 | Jones, Joshua | Simmons Hanly Conroy | 7:20-cv-63718-MCR-GRJ |
| 17344 | 16322 | Nagy, Brandon | Simmons Hanly Conroy | 7:20-cv-49668-MCR-GRJ |
| 17345 | 16178 | Fry, Michael | Simmons Hanly Conroy | 7:20-cv-49143-MCR-GRJ |
| 17346 | 16170 | Bucholz, Peter | Simmons Hanly Conroy | 7:20-cv-49114-MCR-GRJ |
| 17347 | 165479 | Cameron, Michael | Simmons Hanly Conroy | 7:20-cv-69105-MCR-GRJ |
| 17348 | 18492 | BROWN, MATTHEW | Simmons Hanly Conroy | 7:20-cv-49946-MCR-GRJ |
| 17349 | 16284 | Anthony, Bruce | Simmons Hanly Conroy | 7:20-cv-49524-MCR-GRJ |
| 17350 | 180134 | Smith, Mitchell | Simmons Hanly Conroy | 7:20-cv-66692-MCR-GRJ |
| 17351 | 18681 | Young, Luke | Simmons Hanly Conroy | 7:20-cv-52123-MCR-GRJ |
| 17352 | 15941 | Evans, Robert | Simmons Hanly Conroy | 7:20-cv-63667-MCR-GRJ |
| 17353 | 18593 | Mckay, Daniel | Simmons Hanly Conroy | 7:20-cv-51700-MCR-GRJ |
| 17354 | 165561 | O'Donohue, Kian | Simmons Hanly Conroy | 7:20-cv-69300-MCR-GRJ |
| 17355 | 18501 | Roney, Michael | Simmons Hanly Conroy | 7:20-cv-49995-MCR-GRJ |
| 17356 | 287006 | Stodgel, Peter | Simmons Hanly Conroy | 7:21-cv-05130-MCR-GRJ |
| 17357 | 18482 | White, Derek | Simmons Hanly Conroy | 7:20-cv-49892-MCR-GRJ |
| 17358 | 177776 | LASSITER, JONATHAN WAYNE | Simmons Hanly Conroy | 7:20-cv-66568-MCR-GRJ |
| 17359 | 18502 | Mello, Joseph | Simmons Hanly Conroy | 7:20-cv-50001-MCR-GRJ |
| 17360 | 16035 | Joppe, Seth | Simmons Hanly Conroy | 7:20-cv-66309-MCR-GRJ |
| 17361 | 16168 | Zwolensky, Todd | Simmons Hanly Conroy | 8:20-cv-17115-MCR-GRJ |
| 17362 | 16282 | Castro, Rodolfo | Simmons Hanly Conroy | 7:20-cv-49518-MCR-GRJ |
| 17363 | 18528 | Rhoda, Donald | Simmons Hanly Conroy | 7:20-cv-50134-MCR-GRJ |
| 17364 | 16020 | Hinga, Clark | Simmons Hanly Conroy | 7:20-cv-66218-MCR-GRJ |
| 17365 | 16069 | Croom, Joe | Simmons Hanly Conroy | 7:20-cv-66491-MCR-GRJ |
| 17366 | 16118 | Gomez, Carlos | Simmons Hanly Conroy | 7:20-cv-00150-MCR-GRJ |
| 17367 | 317879 | Gomez, Victor | Simmons Hanly Conroy | 7:21-cv-29912-MCR-GRJ |
| 17368 | 165472 | Brazzell, Spencer | Simmons Hanly Conroy | 7:20-cv-69093-MCR-GRJ |
| 17369 | 16343 | Turner, Jeremiah | Simmons Hanly Conroy | 7:20-cv-49768-MCR-GRJ |
| 17370 | 165475 | Bruno, Dominic | Simmons Hanly Conroy | 7:20-cv-69099-MCR-GRJ |
| 17371 | 15979 | MORELLI, MICHAEL | Simmons Hanly Conroy | 7:20-cv-66032-MCR-GRJ |
| 17372 | 334934 | Sorrentino, Stefanie | Singleton Schreiber, LLP | 7:21-cv-54966-MCR-GRJ |
| 17373 | 334949 | Wu, John | Singleton Schreiber, LLP | 7:21-cv-54979-MCR-GRJ |
| 17374 | 334874 | Heaton, Paul | Singleton Schreiber, LLP | 7:21-cv-54907-MCR-GRJ |
| 17375 | 211447 | BROWN, JAMES K | Singleton Schreiber, LLP | 8:20-cv-59510-MCR-GRJ |
| 17376 | 334910 | Moore, Robert | Singleton Schreiber, LLP | 7:21-cv-54942-MCR-GRJ |
| 17377 | 211453 | Gross, Matthew | Singleton Schreiber, LLP | 8:20-cv-59525-MCR-GRJ |
| 17378 | 334875 | HENDERSON, JERRY | Singleton Schreiber, LLP | 7:21-cv-54908-MCR-GRJ |
| 17379 | 334853 | EARLES, REDFORD | Singleton Schreiber, LLP | 7:21-cv-54886-MCR-GRJ |
| 17380 | 334826 | ANDERSON, ROBERT | Singleton Schreiber, LLP | 7:21-cv-54860-MCR-GRJ |
| 17381 | 334854 | Eguia, Danny | Singleton Schreiber, LLP | 7:21-cv-54887-MCR-GRJ |
| 17382 | 250731 | COX, MICHAEL HAMILTON | Singleton Schreiber, LLP | 8:20-cv-97803-MCR-GRJ |
| 17383 | 334905 | MIETCHEN, TRACI K | Singleton Schreiber, LLP | 7:21-cv-54937-MCR-GRJ |
| 17384 | 211454 | FIX, ANDREW JOHN | Singleton Schreiber, LLP | 8:20-cv-59529-MCR-GRJ |
| 17385 | 334897 | Lydon, Joseph | Singleton Schreiber, LLP | 7:21-cv-54930-MCR-GRJ |
| 17386 | 334922 | Richards, Mickey | Singleton Schreiber, LLP | 7:21-cv-54954-MCR-GRJ |
| 17387 | 334880 | Hoven, Jonathan | Singleton Schreiber, LLP | 7:21-cv-54913-MCR-GRJ |
| 17388 | 334828 | Barker, Douglas | Singleton Schreiber, LLP | 7:21-cv-54862-MCR-GRJ |
| 17389 | 334900 | Maze, Phillip | Singleton Schreiber, LLP | 7:21-cv-54932-MCR-GRJ |
| 17390 | 332705 | DORSAINVIL, WOODLESS | Singleton Schreiber, LLP | 7:21-cv-48514-MCR-GRJ |
| 17391 | 334832 | Bell, Jennifer | Singleton Schreiber, LLP | 7:21-cv-54865-MCR-GRJ |
| 17392 | 334885 | JONASSAINT, LAURA | Singleton Schreiber, LLP | 7:21-cv-54918-MCR-GRJ |
| 17393 | 334858 | Flores, Moroni | Singleton Schreiber, LLP | 7:21-cv-54891-MCR-GRJ |
| 17394 | 334891 | Krook, Eric | Singleton Schreiber, LLP | 7:21-cv-54924-MCR-GRJ |
| 17395 | 250685 | GAUIRAN, JOSHUA | Singleton Schreiber, LLP | 8:20-cv-97789-MCR-GRJ |
| 17396 | 334908 | Mique, Rizalito | Singleton Schreiber, LLP | 7:21-cv-54940-MCR-GRJ |
| 17397 | 334890 | Koestler, Ronald | Singleton Schreiber, LLP | 7:21-cv-54923-MCR-GRJ |
| 17398 | 334889 | Kirkner, Andrew | Singleton Schreiber, LLP | 7:21-cv-54922-MCR-GRJ |
| 17399 | 334835 | Brewer, Barry | Singleton Schreiber, LLP | 7:21-cv-54868-MCR-GRJ |
| 17400 | 334831 | Barry, Jonah | Singleton Schreiber, LLP | 7:21-cv-54864-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17401 | 334884 | Johnson, Christian | Singleton Schreiber, LLP | 7:21-cv-54917-MCR-GRJ |
| 17402 | 334830 | Barnes, Tython | Singleton Schreiber, LLP | 7:21-cv-54863-MCR-GRJ |
| 17403 | 250733 | SERNA, KEVIN JONATHAN RAY | Singleton Schreiber, LLP | 8:20-cv-97805-MCR-GRJ |
| 17404 | 331070 | Depusoir, Pamela | Slater Slater Schulman LLP | 7:21-cv-48098-MCR-GRJ |
| 17405 | 331469 | BRYAN, JOSHUA | Slater Slater Schulman LLP | 7:21-cv-48308-MCR-GRJ |
| 17406 | 331080 | Everett, Joseph | Slater Slater Schulman LLP | 7:21-cv-48108-MCR-GRJ |
| 17407 | 331111 | Jack, Raymond | Slater Slater Schulman LLP | 7:21-cv-48139-MCR-GRJ |
| 17408 | 331055 | Chandler, Dwayne Edward | Slater Slater Schulman LLP | 7:21-cv-48083-MCR-GRJ |
| 17409 | 331098 | Green-Williams, Christopher | Slater Slater Schulman LLP | 7:21-cv-48126-MCR-GRJ |
| 17410 | 331125 | Livecchi, Alfred | Slater Slater Schulman LLP | 7:21-cv-48153-MCR-GRJ |
| 17411 | 331183 | Suazo, Charles | Slater Slater Schulman LLP | 7:21-cv-48211-MCR-GRJ |
| 17412 | 331169 | Santiel, Kingi | Slater Slater Schulman LLP | 7:21-cv-48197-MCR-GRJ |
| 17413 | 331167 | Sabobo, Wilfredo | Slater Slater Schulman LLP | 7:21-cv-48195-MCR-GRJ |
| 17414 | 331042 | Bookout, Brian | Slater Slater Schulman LLP | 7:21-cv-48070-MCR-GRJ |
| 17415 | 331061 | Countryman, Jeremy Dean | Slater Slater Schulman LLP | 7:21-cv-48089-MCR-GRJ |
| 17416 | 331148 | Neal, Robert J | Slater Slater Schulman LLP | 7:21-cv-48176-MCR-GRJ |
| 17417 | 331086 | Fluker, Dave | Slater Slater Schulman LLP | 7:21-cv-48114-MCR-GRJ |
| 17418 | 331144 | Moss, Christopher Drake | Slater Slater Schulman LLP | 7:21-cv-48172-MCR-GRJ |
| 17419 | 331066 | Davis, Preston | Slater Slater Schulman LLP | 7:21-cv-48094-MCR-GRJ |
| 17420 | 331137 | Mcgrath, Daniel | Slater Slater Schulman LLP | 7:21-cv-48165-MCR-GRJ |
| 17421 | 331058 | Cook, Dennis J | Slater Slater Schulman LLP | 7:21-cv-48086-MCR-GRJ |
| 17422 | 331150 | Nevels, Willie A | Slater Slater Schulman LLP | 7:21-cv-48178-MCR-GRJ |
| 17423 | 331039 | Blanco, Noe S | Slater Slater Schulman LLP | 7:21-cv-48067-MCR-GRJ |
| 17424 | 331131 | Manalo, Julian | Slater Slater Schulman LLP | 7:21-cv-48159-MCR-GRJ |
| 17425 | 331052 | Cable, Christopher | Slater Slater Schulman LLP | 7:21-cv-48080-MCR-GRJ |
| 17426 | 331179 | Smith, Jaterrus | Slater Slater Schulman LLP | 7:21-cv-48207-MCR-GRJ |
| 17427 | 331025 | Afualo, Mordechai M | Slater Slater Schulman LLP | 7:21-cv-48053-MCR-GRJ |
| 17428 | 331159 | Ramirez, Roger | Slater Slater Schulman LLP | 7:21-cv-48187-MCR-GRJ |
| 17429 | 331043 | Boone, Matthew L | Slater Slater Schulman LLP | 7:21-cv-48071-MCR-GRJ |
| 17430 | 331186 | Veneklasen, Dale | Slater Slater Schulman LLP | 7:21-cv-48214-MCR-GRJ |
| 17431 | 331135 | Mccosco, Ryan D | Slater Slater Schulman LLP | 7:21-cv-48163-MCR-GRJ |
| 17432 | 331081 | Farrington, Tramel | Slater Slater Schulman LLP | 7:21-cv-48109-MCR-GRJ |
| 17433 | 331102 | Harp, Destiny M | Slater Slater Schulman LLP | 7:21-cv-48130-MCR-GRJ |
| 17434 | 331076 | Erwin, Brian | Slater Slater Schulman LLP | 7:21-cv-48104-MCR-GRJ |
| 17435 | 331077 | Escobar, Juan | Slater Slater Schulman LLP | 7:21-cv-48105-MCR-GRJ |
| 17436 | 331158 | Prebula, David | Slater Slater Schulman LLP | 7:21-cv-48186-MCR-GRJ |
| 17437 | 331145 | Moudy, Steven | Slater Slater Schulman LLP | 7:21-cv-48173-MCR-GRJ |
| 17438 | 331100 | HANSBOROUGH, CHRISTOPHER | Slater Slater Schulman LLP | 7:21-cv-48128-MCR-GRJ |
| 17439 | 331072 | Devault, Phillip T | Slater Slater Schulman LLP | 7:21-cv-48100-MCR-GRJ |
| 17440 | 331030 | Barra, Vincent | Slater Slater Schulman LLP | 7:21-cv-48058-MCR-GRJ |
| 17441 | 331120 | Knotts, Michael | Slater Slater Schulman LLP | 7:21-cv-48148-MCR-GRJ |
| 17442 | 331091 | Gigaroa, Ernest | Slater Slater Schulman LLP | 7:21-cv-48119-MCR-GRJ |
| 17443 | 331465 | STEELE, BRETT | Slater Slater Schulman LLP | 7:21-cv-48304-MCR-GRJ |
| 17444 | 331096 | Gonzalez, Harry | Slater Slater Schulman LLP | 7:21-cv-48124-MCR-GRJ |
| 17445 | 331097 | Graby, Larry | Slater Slater Schulman LLP | 7:21-cv-48125-MCR-GRJ |
| 17446 | 331075 | Douglas, Renee A | Slater Slater Schulman LLP | 7:21-cv-48103-MCR-GRJ |
| 17447 | 331132 | Marco, Jeremy | Slater Slater Schulman LLP | 7:21-cv-48160-MCR-GRJ |
| 17448 | 331024 | Adams, Ryan | Slater Slater Schulman LLP | 7:21-cv-48052-MCR-GRJ |
| 17449 | 331047 | Brock, Christopher | Slater Slater Schulman LLP | 7:21-cv-48075-MCR-GRJ |
| 17450 | 83784 | CLEMMONS, JAMES | Slocumb Law | 7:20-17670-MCR-GRJ |
| 17451 | 207272 | SZWALLA, STEPHEN A | Slocumb Law | 9:20-cv-08724-MCR-GRJ |
| 17452 | 139190 | LAMONT, HARRY | Slocumb Law | 7:20-cv-30374-MCR-GRJ |
| 17453 | 174049 | DAVIS, ROBERT GARY | Slocumb Law | 7:20-cv-39887-MCR-GRJ |
| 17454 | 139182 | CORNELL, CLAYTON | Slocumb Law | 7:20-cv-30360-MCR-GRJ |
| 17455 | 83836 | WOODARD, JAMES T | Slocumb Law | 7:20-cv-17765-MCR-GRJ |
| 17456 | 83814 | PECKHAM, SCOTTY | Slocumb Law | 7:20-cv-17715-MCR-GRJ |
| 17457 | 147857 | PEREZ, ALEXANDER | Slocumb Law | 7:20-cv-30504-MCR-GRJ |
| 17458 | 83785 | CLEMMONS, MARILYN | Slocumb Law | 7:20-cv-17673-MCR-GRJ |
| 17459 | 185265 | THOMAS, ARTHUR | Slocumb Law | 8:20-cv-36840-MCR-GRJ |
| 17460 | 83811 | OLSEN, MICHAEL | Slocumb Law | 7:20-cv-17709-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17461 | 83817 | PRUITT, MICHAEL A | Slocumb Law | 7:20-cv-17720-MCR-GRJ |
| 17462 | 139183 | DAVIS, BARRY | Slocumb Law | 7:20-cv-30363-MCR-GRJ |
| 17463 | 83804 | LACY, DAVID | Slocumb Law | 7:20-cv-17695-MCR-GRJ |
| 17464 | 83801 | KLOECKNER, VINCENT | Slocumb Law | 7:20-cv-17690-MCR-GRJ |
| 17465 | 189303 | SAUER, THOMAS | Slocumb Law | 8:20-cv-36855-MCR-GRJ |
| 17466 | 14827 | ARAUJO, JOSHUA | Slocumb Law | 7:20-cv-02095-MCR-GRJ |
| 17467 | 83818 | RHODES, SHARRA | Slocumb Law | 7:20-cv-17730-MCR-GRJ |
| 17468 | 83819 | Rivera, Hector | Slocumb Law | 7:20-cv-17732-MCR-GRJ |
| 17469 | 139198 | ROGERS, JAMES E | Slocumb Law | 7:20-cv-30389-MCR-GRJ |
| 17470 | 14832 | BENAVIDES, RUBEN | Slocumb Law | 7:20-cv-02102-MCR-GRJ |
| 17471 | 83795 | FISHACK, JONATHAN | Slocumb Law | 7:20-cv-17685-MCR-GRJ |
| 17472 | 139187 | FISHER, NICOLAS | Slocumb Law | 7:20-cv-30369-MCR-GRJ |
| 17473 | 83791 | FALEALII, CRAIG | Slocumb Law | 7:20-cv-17681-MCR-GRJ |
| 17474 | 27272 | WEBBER, JAMES | Slocumb Law | 7:20-cv-02967-MCR-GRJ |
| 17475 | 83789 | COPES, BRUCE | Slocumb Law | 7:20-cv-17679-MCR-GRJ |
| 17476 | 83829 | WAISANEN, JOSHUA | Slocumb Law | 7:20-cv-17755-MCR-GRJ |
| 17477 | 14835 | BUSTAMANTE, JORGE | Slocumb Law | 7:20-cv-02106-MCR-GRJ |
| 17478 | 127758 | Cooper, Renada Latavial | Smith, Gildea & Schmidt, LLC | 8:20-cv-18283-MCR-GRJ |
| 17479 | 127688 | Smith, Michael Jordan | Smith, Gildea & Schmidt, LLC | 8:20-cv-18246-MCR-GRJ |
| 17480 | 127682 | Borden, Willie Martin | Smith, Gildea & Schmidt, LLC | 8:20-cv-18140-MCR-GRJ |
| 17481 | 127708 | Bryant, Michael Thatcher | Smith, Gildea & Schmidt, LLC | 8:20-cv-18098-MCR-GRJ |
| 17482 | 127797 | Bietsch, Mark Albert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18413-MCR-GRJ |
| 17483 | 127648 | Shaw, Jonathan Allen | Smith, Gildea & Schmidt, LLC | 8:20-cv-17986-MCR-GRJ |
| 17484 | 127611 | DiRusso, Andrew Thomas | Smith, Gildea & Schmidt, LLC | 8:20-cv-17872-MCR-GRJ |
| 17485 | 127687 | Waller, Thomas Lee | Smith, Gildea & Schmidt, LLC | 8:20-cv-18228-MCR-GRJ |
| 17486 | 127785 | Sayell, Richard Andrew | Smith, Gildea & Schmidt, LLC | 8:20-cv-18374-MCR-GRJ |
| 17487 | 190532 | NORGART, RYAN GLENN | Smith, Gildea & Schmidt, LLC | 8:20-cv-18780-MCR-GRJ |
| 17488 | 127772 | Sineath, Kenneth Joseph | Smith, Gildea & Schmidt, LLC | 8:20-cv-18332-MCR-GRJ |
| 17489 | 127801 | Puente, Ramon Steven | Smith, Gildea & Schmidt, LLC | 8:20-cv-18428-MCR-GRJ |
| 17490 | 127625 | Hernandez, David Alberto | Smith, Gildea & Schmidt, LLC | 8:20-cv-17917-MCR-GRJ |
| 17491 | 127796 | Montgomery, William Lamont | Smith, Gildea & Schmidt, LLC | 8:20-cv-18409-MCR-GRJ |
| 17492 | 127726 | Kramer, Charles Albert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18164-MCR-GRJ |
| 17493 | 127659 | Watt, Ocie Delois | Smith, Gildea & Schmidt, LLC | 8:20-cv-18027-MCR-GRJ |
| 17494 | 127697 | Green, Judy | Smith, Gildea & Schmidt, LLC | 8:20-cv-18390-MCR-GRJ |
| 17495 | 127624 | Saunders, Scott Ernest | Smith, Gildea & Schmidt, LLC | 8:20-cv-17913-MCR-GRJ |
| 17496 | 127757 | Ifill, Richardo | Smith, Gildea & Schmidt, LLC | 8:20-cv-18281-MCR-GRJ |
| 17497 | 127782 | Sullivan, Gregory Leon | Smith, Gildea & Schmidt, LLC | 8:20-cv-18365-MCR-GRJ |
| 17498 | 127632 | Bennett, Bradley Kendall | Smith, Gildea & Schmidt, LLC | 8:20-cv-17937-MCR-GRJ |
| 17499 | 127642 | Patterson, Donald Ernest Lee | Smith, Gildea & Schmidt, LLC | 8:20-cv-17966-MCR-GRJ |
| 17500 | 127775 | JONES, KEVIN | Smith, Gildea & Schmidt, LLC | 8:20-cv-18343-MCR-GRJ |
| 17501 | 127798 | Sperry, Joshua Marc | Smith, Gildea & Schmidt, LLC | 8:20-cv-18416-MCR-GRJ |
| 17502 | 127730 | McNeill, Veronica Renee | Smith, Gildea & Schmidt, LLC | 8:20-cv-18179-MCR-GRJ |
| 17503 | 127768 | Sons, Darrin Andrew | Smith, Gildea & Schmidt, LLC | 8:20-cv-18316-MCR-GRJ |
| 17504 | 127669 | Maikish, Jacob Kendrick | Smith, Gildea & Schmidt, LLC | 8:20-cv-18067-MCR-GRJ |
| 17505 | 127685 | McDowell, Erik Renardo | Smith, Gildea & Schmidt, LLC | 8:20-cv-18192-MCR-GRJ |
| 17506 | 127779 | Miller, Jason Lee | Smith, Gildea & Schmidt, LLC | 8:20-cv-18355-MCR-GRJ |
| 17507 | 127707 | Gonzalez, Gary Matthew | Smith, Gildea & Schmidt, LLC | 8:20-cv-18094-MCR-GRJ |
| 17508 | 127792 | Findley, Stanley Earl | Smith, Gildea & Schmidt, LLC | 8:20-cv-18396-MCR-GRJ |
| 17509 | 127689 | Taurino, David Michael | Smith, Gildea & Schmidt, LLC | 8:20-cv-18263-MCR-GRJ |
| 17510 | 127645 | Craven, William Todd | Smith, Gildea & Schmidt, LLC | 8:20-cv-17977-MCR-GRJ |
| 17511 | 127731 | McFarland, Annmarie | Smith, Gildea & Schmidt, LLC | 8:20-cv-18182-MCR-GRJ |
| 17512 | 127739 | Rattley, Clarence Eliager | Smith, Gildea & Schmidt, LLC | 8:20-cv-18213-MCR-GRJ |
| 17513 | 127666 | JOHNSON, DAVID | Smith, Gildea & Schmidt, LLC | 8:20-cv-18054-MCR-GRJ |
| 17514 | 127738 | Robinson, Adrian Leslie | Smith, Gildea & Schmidt, LLC | 8:20-cv-18209-MCR-GRJ |
| 17515 | 127673 | Otis, James Randolph | Smith, Gildea & Schmidt, LLC | 8:20-cv-17980-MCR-GRJ |
| 17516 | 127713 | Manning, Robert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18116-MCR-GRJ |
| 17517 | 127723 | Matthews, Robert LaJuane | Smith, Gildea & Schmidt, LLC | 8:20-cv-18153-MCR-GRJ |
| 17518 | 127671 | Ashford, Joseph Henry | Smith, Gildea & Schmidt, LLC | 8:20-cv-17954-MCR-GRJ |
| 17519 | 127630 | Kennerson, Steve | Smith, Gildea & Schmidt, LLC | 8:20-cv-17932-MCR-GRJ |
| 17520 | 127681 | Spraggins, Jonathan David | Smith, Gildea & Schmidt, LLC | 8:20-cv-18121-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17521 | 127715 | Kimmich, Andrew Richard | Smith, Gildea & Schmidt, LLC | 8:20-cv-18124-MCR-GRJ |
| 17522 | 127776 | Gnagi, Will Marsh | Smith, Gildea & Schmidt, LLC | 8:20-cv-18346-MCR-GRJ |
| 17523 | 247854 | Hayes, Jeremiah | Smith, Gildea & Schmidt, LLC | 9:20-cv-14717-MCR-GRJ |
| 17524 | 127660 | Boggs, Bryan Cory | Smith, Gildea & Schmidt, LLC | 8:20-cv-18030-MCR-GRJ |
| 17525 | 127613 | Ross, Nicholas Emory | Smith, Gildea & Schmidt, LLC | 8:20-cv-17880-MCR-GRJ |
| 17526 | 127755 | Hutchison, Raymond Carnell | Smith, Gildea & Schmidt, LLC | 8:20-cv-18273-MCR-GRJ |
| 17527 | 127805 | Stephens, Chesbert Kendis | Smith, Gildea & Schmidt, LLC | 8:20-cv-18444-MCR-GRJ |
| 17528 | 127754 | O'Gara, Christopher Joseph | Smith, Gildea & Schmidt, LLC | 8:20-cv-18269-MCR-GRJ |
| 17529 | 321744 | CALVERT, JONATHAN | Sommers Schwartz | 7:21-cv-37200-MCR-GRJ |
| 17530 | 155997 | Carter, Antoine | Sommers Schwartz | 8:20-cv-05644-MCR-GRJ |
| 17531 | 274534 | Balbuena, Jeoffrey | Sommers Schwartz | 9:20-cv-20117-MCR-GRJ |
| 17532 | 214692 | Grose, Jonathan | Sommers Schwartz | 8:20-cv-63120-MCR-GRJ |
| 17533 | 293831 | Bowling, Travis | Sommers Schwartz | 7:21-cv-15042-MCR-GRJ |
| 17534 | 207293 | DiPonio, Michael | Sommers Schwartz | 8:20-cv-51797-MCR-GRJ |
| 17535 | 331519 | Deng, Dehao | Sommers Schwartz | 7:21-cv-48355-MCR-GRJ |
| 17536 | 321742 | Lamb, Wade | Sommers Schwartz | 7:21-cv-37198-MCR-GRJ |
| 17537 | 14222 | Curren, Detrick H. | Sommers Schwartz | 8:20-cv-05605-MCR-GRJ |
| 17538 | 321750 | Hodgson, Eric | Sommers Schwartz | 7:21-cv-37206-MCR-GRJ |
| 17539 | 331525 | Brackett, Paul | Sommers Schwartz | 7:21-cv-48361-MCR-GRJ |
| 17540 | 14198 | Kelly, Adam Joseph | Sommers Schwartz | 8:20-cv-05530-MCR-GRJ |
| 17541 | 14244 | VandenBosch, Thomas Henry | Sommers Schwartz | 8:20-cv-05726-MCR-GRJ |
| 17542 | 307232 | Atkinson, Evan | Sommers Schwartz | 7:21-cv-26106-MCR-GRJ |
| 17543 | 14242 | Crum, Mark Anthony | Sommers Schwartz | 8:20-cv-05716-MCR-GRJ |
| 17544 | 267956 | Lopez, Luis | Sommers Schwartz | 9:20-cv-08686-MCR-GRJ |
| 17545 | 14216 | Walker, Casey Neil | Sommers Schwartz | 8:20-cv-05583-MCR-GRJ |
| 17546 | 317723 | Huebsch, Brian | Sommers Schwartz | 7:21-cv-34926-MCR-GRJ |
| 17547 | 304192 | DREXLER, FRITZ | Sommers Schwartz | 7:21-cv-23715-MCR-GRJ |
| 17548 | 287065 | Banuelos, Adolfo | Sommers Schwartz | 7:21-cv-09742-MCR-GRJ |
| 17549 | 14204 | Peterson, Christopher John | Sommers Schwartz | 8:20-cv-05551-MCR-GRJ |
| 17550 | 14206 | Holland, William S. | Sommers Schwartz | 8:20-cv-05557-MCR-GRJ |
| 17551 | 304667 | Brown, Shawn | Sommers Schwartz | 7:21-cv-23757-MCR-GRJ |
| 17552 | 202674 | MAKI, GARY | Sommers Schwartz | 8:20-cv-47424-MCR-GRJ |
| 17553 | 14228 | Hall, Trenton Frederick | Sommers Schwartz | 8:20-cv-05636-MCR-GRJ |
| 17554 | 14219 | Kirkpatrick, Jennifer | Sommers Schwartz | 8:20-cv-05597-MCR-GRJ |
| 17555 | 202668 | Burkhart, Branyn | Sommers Schwartz | 8:20-cv-47400-MCR-GRJ |
| 17556 | 14253 | Woods, Bruce Anthony | Sommers Schwartz | 8:20-cv-05768-MCR-GRJ |
| 17557 | 259954 | Comeau, Joseph | Sommers Schwartz | 9:20-cv-04340-MCR-GRJ |
| 17558 | 336177 | CARLSON, CARL | Sommers Schwartz | 7:21-cv-54400-MCR-GRJ |
| 17559 | 321741 | MURRAY, DAVID | Sommers Schwartz | 7:21-cv-37197-MCR-GRJ |
| 17560 | 175064 | Griffin, Keith | Sommers Schwartz | 8:20-cv-05963-MCR-GRJ |
| 17561 | 155993 | Henry, Terrence | Sommers Schwartz | 8:20-cv-05620-MCR-GRJ |
| 17562 | 14195 | FRISBIE, JASON | Sommers Schwartz | 8:20-cv-05518-MCR-GRJ |
| 17563 | 317715 | Marfai, Juexin | Sommers Schwartz | 7:21-cv-31227-MCR-GRJ |
| 17564 | 14207 | Bolling, LaVarion | Sommers Schwartz | 8:20-cv-05560-MCR-GRJ |
| 17565 | 293830 | Wilburn, Homer | Sommers Schwartz | 7:21-cv-15039-MCR-GRJ |
| 17566 | 344369 | OGLESBY, SAEED | Sommers Schwartz | 7:21-cv-63185-MCR-GRJ |
| 17567 | 14223 | Botimer, Andrew Leslie | Sommers Schwartz | 8:20-cv-05610-MCR-GRJ |
| 17568 | 344370 | DELLINGER, JON | Sommers Schwartz | 7:21-cv-63187-MCR-GRJ |
| 17569 | 14218 | Nedland, David Joe | Sommers Schwartz | 8:20-cv-05592-MCR-GRJ |
| 17570 | 331526 | Garcia, Guillermo | Sommers Schwartz | 7:21-cv-48362-MCR-GRJ |
| 17571 | 307227 | Riley, Richard | Sommers Schwartz | 7:21-cv-24159-MCR-GRJ |
| 17572 | 331524 | Fogleman, David | Sommers Schwartz | 7:21-cv-48360-MCR-GRJ |
| 17573 | 317725 | Schnitker, Bryan | Sommers Schwartz | 7:21-cv-34928-MCR-GRJ |
| 17574 | 282917 | Wilson, Kenneth | Sommers Schwartz | 7:21-cv-03091-MCR-GRJ |
| 17575 | 317714 | Perez, Arin | Sommers Schwartz | 7:21-cv-31226-MCR-GRJ |
| 17576 | 291884 | Spatacino, Anthony | Sommers Schwartz | 7:21-cv-10974-MCR-GRJ |
| 17577 | 238478 | DYER, JEREMY T | Sommers Schwartz | 8:20-cv-75612-MCR-GRJ |
| 17578 | 14194 | Cortez, Heather Lynn | Sommers Schwartz | 8:20-cv-05515-MCR-GRJ |
| 17579 | 291882 | Koval, Nicholas | Sommers Schwartz | 7:21-cv-10972-MCR-GRJ |
| 17580 | 202686 | Baita, Jason Douglas | Sommers Schwartz | 8:20-cv-47476-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17581 | 14247 | Warner, Ronald Lee | Sommers Schwartz | 8:20-cv-05743-MCR-GRJ |
| 17582 | 304191 | Cavalier, Darrell | Sommers Schwartz | 7:21-cv-23714-MCR-GRJ |
| 17583 | 14250 | Jennings, Robert Walker | Sommers Schwartz | 8:20-cv-05759-MCR-GRJ |
| 17584 | 304183 | Livolsi, Rodney | Sommers Schwartz | 7:21-cv-23706-MCR-GRJ |
| 17585 | 8027 | Treland, Christer | Stueve Siegel Hanson | 7:20-cv-48360-MCR-GRJ |
| 17586 | 7326 | Longoria, Rudy | Stueve Siegel Hanson | 7:20-cv-46773-MCR-GRJ |
| 17587 | 8166 | Wright, Keenun | Stueve Siegel Hanson | 7:20-cv-47634-MCR-GRJ |
| 17588 | 7958 | Syntax, Efthymia (Effie) | Stueve Siegel Hanson | 7:20-cv-48104-MCR-GRJ |
| 17589 | 7645 | Peterson, Mark | Stueve Siegel Hanson | 7:20-cv-47196-MCR-GRJ |
| 17590 | 7782 | Rubalcava, Ricardo | Stueve Siegel Hanson | 7:20-cv-47547-MCR-GRJ |
| 17591 | 7621 | Pavlik, Stephen | Stueve Siegel Hanson | 7:20-cv-47176-MCR-GRJ |
| 17592 | 7533 | Nemec, Brandon | Stueve Siegel Hanson | 7:20-cv-47115-MCR-GRJ |
| 17593 | 6819 | Escobedo, Aura | Stueve Siegel Hanson | 7:20-cv-44925-MCR-GRJ |
| 17594 | 7990 | Thomas, Jared | Stueve Siegel Hanson | 7:20-cv-48250-MCR-GRJ |
| 17595 | 6840 | Fielder, Kareem | Stueve Siegel Hanson | 7:20-cv-44970-MCR-GRJ |
| 17596 | 7363 | Madyun, Muhammad Hamidullah | Stueve Siegel Hanson | 7:20-cv-46862-MCR-GRJ |
| 17597 | 7636 | Perez, Louis A | Stueve Siegel Hanson | 7:20-cv-47189-MCR-GRJ |
| 17598 | 6893 | GARCIA, CHRISTOPHER | Stueve Siegel Hanson | 7:20-cv-45095-MCR-GRJ |
| 17599 | 7304 | Letona, Miguel Angel | Stueve Siegel Hanson | 7:20-cv-46716-MCR-GRJ |
| 17600 | 7440 | McFadden, Jermaine | Stueve Siegel Hanson | 7:20-cv-46994-MCR-GRJ |
| 17601 | 6657 | Colbert, O'rell Trevon | Stueve Siegel Hanson | 7:20-cv-44087-MCR-GRJ |
| 17602 | 7422 | McCausland, Brian | Stueve Siegel Hanson | 7:20-cv-46964-MCR-GRJ |
| 17603 | 7073 | Holden, Zachary | Stueve Siegel Hanson | 7:20-cv-46126-MCR-GRJ |
| 17604 | 6701 | Cross, Kristina | Stueve Siegel Hanson | 7:20-cv-44180-MCR-GRJ |
| 17605 | 7661 | Pitts, Aaron | Stueve Siegel Hanson | 7:20-cv-47210-MCR-GRJ |
| 17606 | 6987 | Hall, Geraldine Francine | Stueve Siegel Hanson | 7:20-cv-45769-MCR-GRJ |
| 17607 | 7160 | Johnson, SiAire | Stueve Siegel Hanson | 7:20-cv-46497-MCR-GRJ |
| 17608 | 6988 | Hall, Bowie Daniel | Stueve Siegel Hanson | 7:20-cv-45775-MCR-GRJ |
| 17609 | 6655 | Cofield, Roderick | Stueve Siegel Hanson | 7:20-cv-44083-MCR-GRJ |
| 17610 | 7901 | Snell, Kyle | Stueve Siegel Hanson | 7:20-cv-47892-MCR-GRJ |
| 17611 | 6992 | Hall, Brian | Stueve Siegel Hanson | 7:20-cv-45794-MCR-GRJ |
| 17612 | 6826 | Ewing, Scott E | Stueve Siegel Hanson | 7:20-cv-44938-MCR-GRJ |
| 17613 | 7339 | Lovell, Dimpsey Larry | Stueve Siegel Hanson | 7:20-cv-46799-MCR-GRJ |
| 17614 | 7911 | Spence, John | Stueve Siegel Hanson | 7:20-cv-47929-MCR-GRJ |
| 17615 | 7275 | Lanza, Brian M | Stueve Siegel Hanson | 7:20-cv-46839-MCR-GRJ |
| 17616 | 6982 | Haemker, Kevin | Stueve Siegel Hanson | 7:20-cv-45740-MCR-GRJ |
| 17617 | 7203 | Keltgen, Derek | Stueve Siegel Hanson | 7:20-cv-46644-MCR-GRJ |
| 17618 | 7890 | Smith, Michelle | Stueve Siegel Hanson | 7:20-cv-47861-MCR-GRJ |
| 17619 | 6672 | Cook, Stacey | Stueve Siegel Hanson | 7:20-cv-44126-MCR-GRJ |
| 17620 | 6564 | Burson, Delbert | Stueve Siegel Hanson | 7:20-cv-43991-MCR-GRJ |
| 17621 | 7886 | Smith, Joel | Stueve Siegel Hanson | 7:20-cv-47843-MCR-GRJ |
| 17622 | 6626 | Chaparro-Cortes, Joesel | Stueve Siegel Hanson | 7:20-cv-44056-MCR-GRJ |
| 17623 | 124762 | GOODMAN, CHRIS | Stueve Siegel Hanson | 7:20-cv-51075-MCR-GRJ |
| 17624 | 8074 | WALTERS, JASON | Stueve Siegel Hanson | 7:20-cv-47428-MCR-GRJ |
| 17625 | 6581 | Calligan, Joshua | Stueve Siegel Hanson | 7:20-cv-44016-MCR-GRJ |
| 17626 | 6425 | Baird, Daniel | Stueve Siegel Hanson | 7:20-cv-43363-MCR-GRJ |
| 17627 | 6905 | Gates, Shannon | Stueve Siegel Hanson | 7:20-cv-45130-MCR-GRJ |
| 17628 | 6382 | Allmon, Michael | Stueve Siegel Hanson | 7:20-cv-43203-MCR-GRJ |
| 17629 | 7455 | McVay, James V | Stueve Siegel Hanson | 7:20-cv-47026-MCR-GRJ |
| 17630 | 7306 | Lewis, Matthew | Stueve Siegel Hanson | 7:20-cv-46719-MCR-GRJ |
| 17631 | 7701 | Ratajczak, Sebastian | Stueve Siegel Hanson | 7:20-cv-47235-MCR-GRJ |
| 17632 | 7076 | Holloway, Adam | Stueve Siegel Hanson | 7:20-cv-46142-MCR-GRJ |
| 17633 | 7006 | Hannum, Julian | Stueve Siegel Hanson | 7:20-cv-45845-MCR-GRJ |
| 17634 | 7929 | Stephens, Barrington | Stueve Siegel Hanson | 7:20-cv-47983-MCR-GRJ |
| 17635 | 7198 | Keller, Scott | Stueve Siegel Hanson | 7:20-cv-46635-MCR-GRJ |
| 17636 | 7709 | Reichert, Todd | Stueve Siegel Hanson | 7:20-cv-47243-MCR-GRJ |
| 17637 | 6454 | Bateman, Zachary | Stueve Siegel Hanson | 7:20-cv-43586-MCR-GRJ |
| 17638 | 7186 | Kallunki, Aaron | Stueve Siegel Hanson | 7:20-cv-46601-MCR-GRJ |
| 17639 | 6977 | Gunterman, Jason L | Stueve Siegel Hanson | 7:20-cv-45710-MCR-GRJ |
| 17640 | 7970 | Tarver, Terrell | Stueve Siegel Hanson | 7:20-cv-48166-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 17641 | 6447 | Barters, Kai | Stueve Siegel Hanson | 7:20-cv-43565-MCR-GRJ |
| 17642 | 7960 | Taft, Elias | Stueve Siegel Hanson | 7:20-cv-48113-MCR-GRJ |
| 17643 | 7452 | Mcminn, Brice | Stueve Siegel Hanson | 7:20-cv-47020-MCR-GRJ |
| 17644 | 7211 | Kessee, Climmon | Stueve Siegel Hanson | 7:20-cv-46663-MCR-GRJ |
| 17645 | 8113 | WILHORN, THOMAS | Stueve Siegel Hanson | 7:20-cv-47461-MCR-GRJ |
| 17646 | 7859 | Siade, Jeremy | Stueve Siegel Hanson | 7:20-cv-47761-MCR-GRJ |
| 17647 | 7140 | Janulis, Justin | Stueve Siegel Hanson | 7:20-cv-46408-MCR-GRJ |
| 17648 | 8034 | Tsitsinakis, Athanasios | Stueve Siegel Hanson | 7:20-cv-48397-MCR-GRJ |
| 17649 | 7871 | Sinclair, Marshall | Stueve Siegel Hanson | 7:20-cv-47793-MCR-GRJ |
| 17650 | 8127 | Williams, Dwayne | Stueve Siegel Hanson | 7:20-cv-47471-MCR-GRJ |
| 17651 | 6547 | Brown, Antwan | Stueve Siegel Hanson | 7:20-cv-43947-MCR-GRJ |
| 17652 | 7938 | Straubhaar, Albert | Stueve Siegel Hanson | 7:20-cv-48022-MCR-GRJ |
| 17653 | 7375 | Manly, Jacob Edward | Stueve Siegel Hanson | 7:20-cv-46886-MCR-GRJ |
| 17654 | 6925 | Glays, Brent | Stueve Siegel Hanson | 7:20-cv-45479-MCR-GRJ |
| 17655 | 7702 | READER, BRAD | Stueve Siegel Hanson | 7:20-cv-47236-MCR-GRJ |
| 17656 | 8079 | Ware, Michael | Stueve Siegel Hanson | 7:20-cv-47436-MCR-GRJ |
| 17657 | 7360 | Mackrill, Robert | Stueve Siegel Hanson | 7:20-cv-46853-MCR-GRJ |
| 17658 | 6962 | Grant, Paul C. | Stueve Siegel Hanson | 7:20-cv-45637-MCR-GRJ |
| 17659 | 7382 | MAREZ, ROBERT J | Stueve Siegel Hanson | 7:20-cv-46894-MCR-GRJ |
| 17660 | 6453 | BASTA, JAROD | Stueve Siegel Hanson | 7:20-cv-43582-MCR-GRJ |
| 17661 | 7746 | Rivers, Tracy | Stueve Siegel Hanson | 7:20-cv-47496-MCR-GRJ |
| 17662 | 7508 | MORENO, GERARDO | Stueve Siegel Hanson | 7:20-cv-47095-MCR-GRJ |
| 17663 | 7745 | Riveralugo, Omar | Stueve Siegel Hanson | 7:20-cv-47495-MCR-GRJ |
| 17664 | 6793 | Dune, Dale | Stueve Siegel Hanson | 7:20-cv-44856-MCR-GRJ |
| 17665 | 7907 | Soto, Ivan | Stueve Siegel Hanson | 7:20-cv-47920-MCR-GRJ |
| 17666 | 7610 | Parsons, Kerry Tyrone | Stueve Siegel Hanson | 7:20-cv-47170-MCR-GRJ |
| 17667 | 7789 | RYBALKA, VIC | Stueve Siegel Hanson | 7:20-cv-47563-MCR-GRJ |
| 17668 | 6573 | Cabral, Joshua E | Stueve Siegel Hanson | 7:20-cv-44005-MCR-GRJ |
| 17669 | 7586 | Owens, Michael | Stueve Siegel Hanson | 7:20-cv-47153-MCR-GRJ |
| 17670 | 125470 | Pimentel, Chris | Stueve Siegel Hanson | 7:20-cv-51089-MCR-GRJ |
| 17671 | 8073 | Walsh, Patrick M | Stueve Siegel Hanson | 7:20-cv-47426-MCR-GRJ |
| 17672 | 7760 | Rogers, Chase | Stueve Siegel Hanson | 7:20-cv-47513-MCR-GRJ |
| 17673 | 6456 | Battle, Kyle | Stueve Siegel Hanson | 7:20-cv-43595-MCR-GRJ |
| 17674 | 6742 | DeMoss, Charles | Stueve Siegel Hanson | 7:20-cv-44263-MCR-GRJ |
| 17675 | 8037 | Tucker, Andrew | Stueve Siegel Hanson | 7:20-cv-48402-MCR-GRJ |
| 17676 | 7257 | Kuehmichel, Samuel | Stueve Siegel Hanson | 7:20-cv-46788-MCR-GRJ |
| 17677 | 6797 | Dunn, Rocky | Stueve Siegel Hanson | 7:20-cv-44865-MCR-GRJ |
| 17678 | 6871 | Francisco, Paul | Stueve Siegel Hanson | 7:20-cv-45059-MCR-GRJ |
| 17679 | 7231 | Kirchoffer, Kevin | Stueve Siegel Hanson | 7:20-cv-46720-MCR-GRJ |
| 17680 | 7082 | Holzworth, Crystena D | Stueve Siegel Hanson | 7:20-cv-46162-MCR-GRJ |
| 17681 | 7152 | Jimenez, David J. | Stueve Siegel Hanson | 7:20-cv-46466-MCR-GRJ |
| 17682 | 7744 | rivera, Damin | Stueve Siegel Hanson | 7:20-cv-47494-MCR-GRJ |
| 17683 | 7428 | McCullough, Marcus | Stueve Siegel Hanson | 7:20-cv-46973-MCR-GRJ |
| 17684 | 7523 | Murphy, Adam | Stueve Siegel Hanson | 7:20-cv-47106-MCR-GRJ |
| 17685 | 7849 | Sheehy, Robert | Stueve Siegel Hanson | 7:20-cv-28615-MCR-GRJ |
| 17686 | 7209 | Kenny, Richard | Stueve Siegel Hanson | 7:20-cv-46657-MCR-GRJ |
| 17687 | 7016 | Harris, Martin Joseph | Stueve Siegel Hanson | 7:20-cv-45878-MCR-GRJ |
| 17688 | 7462 | Meeks, Thomas Carey | Stueve Siegel Hanson | 7:20-cv-47041-MCR-GRJ |
| 17689 | 6531 | Brogowski, Todd | Stueve Siegel Hanson | 7:20-cv-43899-MCR-GRJ |
| 17690 | 8076 | Walton, Alissa | Stueve Siegel Hanson | 7:20-cv-47432-MCR-GRJ |
| 17691 | 6814 | Ellison, Michael | Stueve Siegel Hanson | 7:20-cv-44909-MCR-GRJ |
| 17692 | 8097 | Weeks, Matthew | Stueve Siegel Hanson | 7:20-cv-47448-MCR-GRJ |
| 17693 | 6424 | Bainum, Matthew | Stueve Siegel Hanson | 7:20-cv-43360-MCR-GRJ |
| 17694 | 7317 | Lockhart, Charles C. | Stueve Siegel Hanson | 7:20-cv-46753-MCR-GRJ |
| 17695 | 7743 | Rivas, Jorge A. | Stueve Siegel Hanson | 7:20-cv-47493-MCR-GRJ |
| 17696 | 7498 | Moore, Walter | Stueve Siegel Hanson | 7:20-cv-47086-MCR-GRJ |
| 17697 | 7512 | Morlock, Peter | Stueve Siegel Hanson | 7:20-cv-47099-MCR-GRJ |
| 17698 | 8047 | van Howling, Brian | Stueve Siegel Hanson | 7:20-cv-48441-MCR-GRJ |
| 17699 | 7599 | Parham, Clarence | Stueve Siegel Hanson | 7:20-cv-47163-MCR-GRJ |
| 17700 | 6931 | Goddard, Francis | Stueve Siegel Hanson | 7:20-cv-45500-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17701 | 6855 | Fleury, Michael | Stueve Siegel Hanson | 7:20-cv-45026-MCR-GRJ |
| 17702 | 6945 | Gooding, Nathan | Stueve Siegel Hanson | 7:20-cv-45550-MCR-GRJ |
| 17703 | 6763 | Dobson, Michael | Stueve Siegel Hanson | 7:20-cv-44801-MCR-GRJ |
| 17704 | 7598 | Palmer, Tim | Stueve Siegel Hanson | 7:20-cv-47162-MCR-GRJ |
| 17705 | 8054 | Vaughn, James | Stueve Siegel Hanson | 7:20-cv-47395-MCR-GRJ |
| 17706 | 7839 | Selway, Conor | Stueve Siegel Hanson | 7:20-cv-47703-MCR-GRJ |
| 17707 | 7500 | Moore, Brandon | Stueve Siegel Hanson | 7:20-cv-47087-MCR-GRJ |
| 17708 | 125048 | Kirtz, Demarius | Stueve Siegel Hanson | 7:20-cv-51079-MCR-GRJ |
| 17709 | 8184 | Ziese, Zachariah | Stueve Siegel Hanson | 7:20-cv-47679-MCR-GRJ |
| 17710 | 8189 | Zuniga, Rolando | Stueve Siegel Hanson | 7:20-cv-47692-MCR-GRJ |
| 17711 | 7457 | Mechem, Thomas | Stueve Siegel Hanson | 7:20-cv-47031-MCR-GRJ |
| 17712 | 7201 | Kelly, Stacy | Stueve Siegel Hanson | 7:20-cv-46641-MCR-GRJ |
| 17713 | 7524 | Murray, Brendan | Stueve Siegel Hanson | 7:20-cv-47107-MCR-GRJ |
| 17714 | 7138 | Jameson, Brian | Stueve Siegel Hanson | 7:20-cv-46395-MCR-GRJ |
| 17715 | 7829 | Scruggs, Curtis | Stueve Siegel Hanson | 7:20-cv-47680-MCR-GRJ |
| 17716 | 7891 | SMITH, ERIC | Stueve Siegel Hanson | 7:20-cv-47865-MCR-GRJ |
| 17717 | 7723 | Reynaga, Salvador | Stueve Siegel Hanson | 7:20-cv-47257-MCR-GRJ |
| 17718 | 7728 | Richardet, Andrew Alan | Stueve Siegel Hanson | 7:20-cv-47261-MCR-GRJ |
| 17719 | 8188 | Zubik, John | Stueve Siegel Hanson | 7:20-cv-47690-MCR-GRJ |
| 17720 | 6890 | Galindo, Rosetta | Stueve Siegel Hanson | 7:20-cv-45089-MCR-GRJ |
| 17721 | 7858 | Shuster, Mark | Stueve Siegel Hanson | 7:20-cv-47758-MCR-GRJ |
| 17722 | 6963 | Gray, Robert | Stueve Siegel Hanson | 7:20-cv-45644-MCR-GRJ |
| 17723 | 7722 | Reyna, Victor | Stueve Siegel Hanson | 7:20-cv-47256-MCR-GRJ |
| 17724 | 8099 | Wellnitz, Michael | Stueve Siegel Hanson | 7:20-cv-47449-MCR-GRJ |
| 17725 | 7030 | Harvey, Mark A. | Stueve Siegel Hanson | 7:20-cv-45935-MCR-GRJ |
| 17726 | 8066 | Wade, Taurean | Stueve Siegel Hanson | 7:20-cv-47414-MCR-GRJ |
| 17727 | 7537 | Nguyen, Hung (Kevin) | Stueve Siegel Hanson | 7:20-cv-47116-MCR-GRJ |
| 17728 | 125345 | Nazir, Mohammed | Stueve Siegel Hanson | 7:20-cv-51085-MCR-GRJ |
| 17729 | 7290 | Lee, Kevin | Stueve Siegel Hanson | 7:20-cv-46678-MCR-GRJ |
| 17730 | 7116 | Ibrahim, Shadi | Stueve Siegel Hanson | 7:20-cv-46316-MCR-GRJ |
| 17731 | 7671 | Porter, Larry | Stueve Siegel Hanson | 7:20-cv-47216-MCR-GRJ |
| 17732 | 7115 | Hutto, Nicholas | Stueve Siegel Hanson | 7:20-cv-46312-MCR-GRJ |
| 17733 | 7796 | SAMMER, JOHN | Stueve Siegel Hanson | 7:20-cv-47581-MCR-GRJ |
| 17734 | 8056 | vega, Jennifer | Stueve Siegel Hanson | 7:20-cv-47397-MCR-GRJ |
| 17735 | 6698 | Crisp, James | Stueve Siegel Hanson | 7:20-cv-44173-MCR-GRJ |
| 17736 | 7888 | SMITH, JAMES C | Stueve Siegel Hanson | 7:20-cv-47852-MCR-GRJ |
| 17737 | 6779 | Douglas, Joseph | Stueve Siegel Hanson | 7:20-cv-44821-MCR-GRJ |
| 17738 | 7282 | Lawrence, Kyle | Stueve Siegel Hanson | 7:20-cv-46858-MCR-GRJ |
| 17739 | 7899 | Smith, Carl | Stueve Siegel Hanson | 7:20-cv-47882-MCR-GRJ |
| 17740 | 8175 | Young, Corey | Stueve Siegel Hanson | 7:20-cv-47660-MCR-GRJ |
| 17741 | 6470 | Bellofatto, Nathalie | Stueve Siegel Hanson | 7:20-cv-43672-MCR-GRJ |
| 17742 | 7576 | Ortiz, Luis E. | Stueve Siegel Hanson | 7:20-cv-47145-MCR-GRJ |
| 17743 | 7338 | Lovelace, Travis | Stueve Siegel Hanson | 7:20-cv-46796-MCR-GRJ |
| 17744 | 8153 | Woodhouse, Christian | Stueve Siegel Hanson | 7:20-cv-47589-MCR-GRJ |
| 17745 | 7724 | Reynolds, Andrew | Stueve Siegel Hanson | 7:20-cv-47258-MCR-GRJ |
| 17746 | 125206 | Martin, William Jefferson | Stueve Siegel Hanson | 7:20-cv-51083-MCR-GRJ |
| 17747 | 6500 | Bogus, Kelvin C | Stueve Siegel Hanson | 7:20-cv-43790-MCR-GRJ |
| 17748 | 7050 | Herndon, Scott | Stueve Siegel Hanson | 7:20-cv-46018-MCR-GRJ |
| 17749 | 6422 | Bailey, Brian D. | Stueve Siegel Hanson | 7:20-cv-43353-MCR-GRJ |
| 17750 | 6894 | Garcia, Fidela R | Stueve Siegel Hanson | 7:20-cv-45099-MCR-GRJ |
| 17751 | 7384 | Marles, Rico | Stueve Siegel Hanson | 7:20-cv-46899-MCR-GRJ |
| 17752 | 6868 | Fox, Grant | Stueve Siegel Hanson | 7:20-cv-45052-MCR-GRJ |
| 17753 | 8181 | Zanelotti, Danny | Stueve Siegel Hanson | 7:20-cv-47671-MCR-GRJ |
| 17754 | 7023 | Harrison, Jontele Pierre | Stueve Siegel Hanson | 7:20-cv-45909-MCR-GRJ |
| 17755 | 7520 | Muller, Travis | Stueve Siegel Hanson | 7:20-cv-47103-MCR-GRJ |
| 17756 | 7185 | Kaledo, Dana | Stueve Siegel Hanson | 7:20-cv-46597-MCR-GRJ |
| 17757 | 7472 | Merriman, Jonathan W. | Stueve Siegel Hanson | 7:20-cv-47066-MCR-GRJ |
| 17758 | 6611 | Casey, Kevin R. | Stueve Siegel Hanson | 7:20-cv-44045-MCR-GRJ |
| 17759 | 7935 | Stone, Denver | Stueve Siegel Hanson | 7:20-cv-48011-MCR-GRJ |
| 17760 | 6430 | Baker, Jamel | Stueve Siegel Hanson | 7:20-cv-43373-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17761 | 8083 | Washington, Marchon | Stueve Siegel Hanson | 7:20-cv-47440-MCR-GRJ |
| 17762 | 6986 | Haley, Justin Danial | Stueve Siegel Hanson | 7:20-cv-45763-MCR-GRJ |
| 17763 | 8116 | Willhelm, Travis | Stueve Siegel Hanson | 7:20-cv-47463-MCR-GRJ |
| 17764 | 6415 | Austin, Dale | Stueve Siegel Hanson | 7:20-cv-43337-MCR-GRJ |
| 17765 | 6853 | Flanigan, Edward | Stueve Siegel Hanson | 7:20-cv-45022-MCR-GRJ |
| 17766 | 331474 | ARROYO, ISAAC | Sullivan & Brill, LLP | 7:21-cv-48313-MCR-GRJ |
| 17767 | 176310 | Mitchell, Keith | Sullivan & Brill, LLP | 8:20-cv-04289-MCR-GRJ |
| 17768 | 298698 | OUAFI, HICHAM | Sullivan & Brill, LLP | 7:21-cv-19399-MCR-GRJ |
| 17769 | 256785 | GONZALES, RYAN | Sullivan & Brill, LLP | 9:20-cv-07074-MCR-GRJ |
| 17770 | 53532 | Solarte, Oscar | Sullivan & Brill, LLP | 8:20-cv-04454-MCR-GRJ |
| 17771 | 53529 | Thomas, Cleon | Sullivan & Brill, LLP | 8:20-cv-04449-MCR-GRJ |
| 17772 | 317711 | INGRAM, NEAL | Sullivan & Brill, LLP | 7:21-cv-35669-MCR-GRJ |
| 17773 | 280822 | MELENDEZ, LEONARD | Sullivan & Brill, LLP | 7:21-cv-03065-MCR-GRJ |
| 17774 | 53498 | Mckinley, Lester | Sullivan & Brill, LLP | 8:20-cv-04403-MCR-GRJ |
| 17775 | 261200 | URIRI, SUBRENIA | Sullivan & Brill, LLP | 9:20-cv-02886-MCR-GRJ |
| 17776 | 169475 | ROMERO, ANGEL | Sullivan & Brill, LLP | 8:20-cv-04261-MCR-GRJ |
| 17777 | 53525 | Novotny, Robert | Sullivan & Brill, LLP | 8:20-cv-04441-MCR-GRJ |
| 17778 | 53490 | Hernandez, Nelson | Sullivan & Brill, LLP | 8:20-cv-04393-MCR-GRJ |
| 17779 | 53519 | Brothers, Richard | Sullivan & Brill, LLP | 8:20-cv-04431-MCR-GRJ |
| 17780 | 53530 | Wheatley, Michael | Sullivan & Brill, LLP | 8:20-cv-06013-MCR-GRJ |
| 17781 | 53518 | Petry, Eric | Sullivan & Brill, LLP | 8:20-cv-04428-MCR-GRJ |
| 17782 | 53533 | Facey, Christopher | Sullivan & Brill, LLP | 8:20-cv-04456-MCR-GRJ |
| 17783 | 53485 | Ireland, Shirley | Sullivan & Brill, LLP | 8:20-cv-04387-MCR-GRJ |
| 17784 | 53499 | Gargan, James | Sullivan & Brill, LLP | 8:20-cv-04405-MCR-GRJ |
| 17785 | 334485 | HAYES, JOHN JOSEPH | Sullivan & Brill, LLP | 7:21-cv-48661-MCR-GRJ |
| 17786 | 280597 | LOPEZ, FREDDY | Sullivan & Brill, LLP | 7:21-cv-03055-MCR-GRJ |
| 17787 | 53486 | Blevins, Stanley | Sullivan & Brill, LLP | 8:20-cv-09129-MCR-GRJ |
| 17788 | 53511 | Riley, Anthony | Sullivan & Brill, LLP | 8:20-cv-06009-MCR-GRJ |
| 17789 | 53591 | HAWKINS, PAUL | Summers & Johnson, P.C. | 7:20-cv-88222-MCR-GRJ |
| 17790 | 53541 | Watson, Raymond | Summers & Johnson, P.C. | 7:20-cv-88174-MCR-GRJ |
| 17791 | 53553 | Smith, David | Summers & Johnson, P.C. | 7:20-cv-88191-MCR-GRJ |
| 17792 | 53625 | Mascolo, Justin | Summers & Johnson, P.C. | 7:20-cv-88251-MCR-GRJ |
| 17793 | 53631 | White, Jarmain | Summers & Johnson, P.C. | 7:20-cv-88257-MCR-GRJ |
| 17794 | 53544 | Duncan, Vanessa | Summers & Johnson, P.C. | 7:20-cv-88178-MCR-GRJ |
| 17795 | 53618 | Burwell, Roger | Summers & Johnson, P.C. | 7:20-cv-88245-MCR-GRJ |
| 17796 | 53561 | SANCHEZ, JOSE | Summers & Johnson, P.C. | 7:20-cv-88197-MCR-GRJ |
| 17797 | 53626 | Dennard, Anthony | Summers & Johnson, P.C. | 7:20-cv-88252-MCR-GRJ |
| 17798 | 53616 | VELASCO, JOSE | Summers & Johnson, P.C. | 7:20-cv-88243-MCR-GRJ |
| 17799 | 53562 | Hall, Bobbie | Summers & Johnson, P.C. | 7:20-cv-88198-MCR-GRJ |
| 17800 | 53545 | Butler, Homer | Summers & Johnson, P.C. | 7:20-cv-88180-MCR-GRJ |
| 17801 | 53603 | Cotton, Matthew | Summers & Johnson, P.C. | 7:20-cv-88232-MCR-GRJ |
| 17802 | 53619 | Nichols, Gregory | Summers & Johnson, P.C. | 7:20-cv-88246-MCR-GRJ |
| 17803 | 53584 | Schwertfeger, Charles | Summers & Johnson, P.C. | 7:20-cv-88218-MCR-GRJ |
| 17804 | 53575 | Thompson, Richard | Summers & Johnson, P.C. | 7:20-cv-88210-MCR-GRJ |
| 17805 | 53556 | Toombs, Virgil | Summers & Johnson, P.C. | 7:20-cv-88193-MCR-GRJ |
| 17806 | 53581 | Herrera, Gilberto | Summers & Johnson, P.C. | 7:20-cv-88216-MCR-GRJ |
| 17807 | 53601 | Takai, Aaron | Summers & Johnson, P.C. | 7:20-cv-88230-MCR-GRJ |
| 17808 | 53598 | Sturgis, Antonio | Summers & Johnson, P.C. | 7:20-cv-88227-MCR-GRJ |
| 17809 | 53620 | Gardner, Artineal | Summers & Johnson, P.C. | 7:20-cv-88247-MCR-GRJ |
| 17810 | 53538 | Bonar, Gary | Summers & Johnson, P.C. | 7:20-cv-88168-MCR-GRJ |
| 17811 | 53577 | Bock, Chad | Summers & Johnson, P.C. | 7:20-cv-88212-MCR-GRJ |
| 17812 | 53628 | LeBlanc, Kurtis | Summers & Johnson, P.C. | 7:20-cv-88254-MCR-GRJ |
| 17813 | 53632 | Mangus, Agustin | Summers & Johnson, P.C. | 7:20-cv-88258-MCR-GRJ |
| 17814 | 53565 | Hazelwood, Major | Summers & Johnson, P.C. | 7:20-cv-88201-MCR-GRJ |
| 17815 | 53542 | St Clair, Brian | Summers & Johnson, P.C. | 7:20-cv-88176-MCR-GRJ |
| 17816 | 203997 | Bragg, James | Suthers & Harper | 8:20-cv-41202-MCR-GRJ |
| 17817 | 148999 | Allen, Christopher | Suthers & Harper | 7:20-cv-83062-MCR-GRJ |
| 17818 | 149022 | Furtick, Jeremy | Suthers & Harper | 7:20-cv-95082-MCR-GRJ |
| 17819 | 149056 | MAXWELL, ROBERT | Suthers & Harper | 7:20-cv-95180-MCR-GRJ |
| 17820 | 149011 | Brumble, Nicole | Suthers & Harper | 7:20-cv-95059-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 17821 | 149085 | Suggs, Jeremy | Suthers & Harper | 7:20-cv-95275-MCR-GRJ |
| 17822 | 176295 | Davis, David | Suthers & Harper | 7:20-cv-96691-MCR-GRJ |
| 17823 | 149070 | Pickens, Ollie | Suthers & Harper | 7:20-cv-95220-MCR-GRJ |
| 17824 | 149023 | Gamble, Preston | Suthers & Harper | 7:20-cv-95086-MCR-GRJ |
| 17825 | 149087 | Thompson, Chris | Suthers & Harper | 7:20-cv-83086-MCR-GRJ |
| 17826 | 149037 | Jennings-Childers, Tammie | Suthers & Harper | 7:20-cv-95130-MCR-GRJ |
| 17827 | 149066 | Moore, Kyle | Suthers & Harper | 7:20-cv-95208-MCR-GRJ |
| 17828 | 149081 | Slade, Jimmy | Suthers & Harper | 7:20-cv-95255-MCR-GRJ |
| 17829 | 149079 | Shattuck, Tamra | Suthers & Harper | 7:20-cv-95245-MCR-GRJ |
| 17830 | 149080 | Sheridan, Brian | Suthers & Harper | 7:20-cv-95250-MCR-GRJ |
| 17831 | 149064 | Millidge, John | Suthers & Harper | 7:20-cv-95198-MCR-GRJ |
| 17832 | 149063 | Miller, Jonathan | Suthers & Harper | 7:20-cv-96568-MCR-GRJ |
| 17833 | 149031 | Hanson, Jeremiah | Suthers & Harper | 7:20-cv-95111-MCR-GRJ |
| 17834 | 149041 | Knight, Brian | Suthers & Harper | 7:20-cv-95144-MCR-GRJ |
| 17835 | 149025 | George, David | Suthers & Harper | 7:20-cv-95094-MCR-GRJ |
| 17836 | 149072 | Pitts, Assunta | Suthers & Harper | 8:20-cv-15089-MCR-GRJ |
| 17837 | 149036 | Holland, John | Suthers & Harper | 7:20-cv-95125-MCR-GRJ |
| 17838 | 149001 | Andrews, Scott | Suthers & Harper | 7:20-cv-30534-MCR-GRJ |
| 17839 | 149039 | Kasper, Richard | Suthers & Harper | 7:20-cv-95139-MCR-GRJ |
| 17840 | 149030 | Hamby, Michael | Suthers & Harper | 7:20-cv-95106-MCR-GRJ |
| 17841 | 149059 | McGuire, Peter | Suthers & Harper | 8:20-cv-11309-MCR-GRJ |
| 17842 | 149098 | Welch, Aaron | Suthers & Harper | 7:20-cv-95313-MCR-GRJ |
| 17843 | 149099 | White, Joshua | Suthers & Harper | 7:20-cv-95317-MCR-GRJ |
| 17844 | 149055 | Mathis, Cassandra | Suthers & Harper | 8:20-cv-15085-MCR-GRJ |
| 17845 | 149028 | Green, Anthony | Suthers & Harper | 7:20-cv-95101-MCR-GRJ |
| 17846 | 163260 | Adams, Thomas | Suthers & Harper | 8:20-cv-11400-MCR-GRJ |
| 17847 | 149067 | Newsome, Martinez | Suthers & Harper | 7:20-cv-95212-MCR-GRJ |
| 17848 | 149100 | Yaussi, Jason | Suthers & Harper | 7:20-cv-95322-MCR-GRJ |
| 17849 | 149048 | Lawson, Joseph | Suthers & Harper | 7:20-cv-95167-MCR-GRJ |
| 17850 | 149071 | Pierre, Dynelle | Suthers & Harper | 8:20-cv-11311-MCR-GRJ |
| 17851 | 149068 | Nobles, Micheal | Suthers & Harper | 7:20-cv-95216-MCR-GRJ |
| 17852 | 203999 | Sharp, Kenneth | Suthers & Harper | 8:20-cv-41208-MCR-GRJ |
| 17853 | 149091 | Tucker, Letito | Suthers & Harper | 7:20-cv-96572-MCR-GRJ |
| 17854 | 149090 | Tibbs, Adam | Suthers & Harper | 7:20-cv-95280-MCR-GRJ |
| 17855 | 149095 | Ward, Geoffrey | Suthers & Harper | 7:20-cv-95299-MCR-GRJ |
| 17856 | 96903 | Christen, Brandon Carl | Taylor Martino, P.C. | 7:20-cv-67624-MCR-GRJ |
| 17857 | 179938 | Day, Robert Clark | Taylor Martino, P.C. | 7:20-cv-83524-MCR-GRJ |
| 17858 | 157227 | Powell, James | Taylor Martino, P.C. | 7:20-cv-88354-MCR-GRJ |
| 17859 | 263535 | Jenkins, Andrew | Taylor Martino, P.C. | 9:20-cv-07082-MCR-GRJ |
| 17860 | 96950 | Harper, Tyler Serruys | Taylor Martino, P.C. | 7:20-cv-67787-MCR-GRJ |
| 17861 | 164960 | Stimpson, Sandys Miller | Taylor Martino, P.C. | 7:20-cv-88781-MCR-GRJ |
| 17862 | 302576 | Scott, Antonio Dwayne | Taylor Martino, P.C. | 7:21-cv-20781-MCR-GRJ |
| 17863 | 179926 | Wallace, Dustin Bruce | Taylor Martino, P.C. | 7:20-cv-83475-MCR-GRJ |
| 17864 | 179937 | Smith, Earl Bernard | Taylor Martino, P.C. | 7:20-cv-83520-MCR-GRJ |
| 17865 | 276554 | Roberts, Billy Herbert | Taylor Martino, P.C. | 9:20-cv-20305-MCR-GRJ |
| 17866 | 96966 | Larkins, Sharonnia Makeba | Taylor Martino, P.C. | 7:20-cv-67851-MCR-GRJ |
| 17867 | 96948 | Hanks, Andrew LeGrande | Taylor Martino, P.C. | 7:20-cv-67779-MCR-GRJ |
| 17868 | 97044 | Starks, Dante Trell | Taylor Martino, P.C. | 7:20-cv-68061-MCR-GRJ |
| 17869 | 173005 | Weeks, James Robert | Taylor Martino, P.C. | 7:20-cv-83242-MCR-GRJ |
| 17870 | 96965 | Ladnier, James Williams | Taylor Martino, P.C. | 7:20-cv-67847-MCR-GRJ |
| 17871 | 188832 | Reeves, Christopher | Taylor Martino, P.C. | 7:20-cv-96106-MCR-GRJ |
| 17872 | 173006 | Trucks, Jason Bradley | Taylor Martino, P.C. | 7:20-cv-83246-MCR-GRJ |
| 17873 | 96879 | Alexander, Finley Anthony | Taylor Martino, P.C. | 7:20-cv-67330-MCR-GRJ |
| 17874 | 97025 | Riddick, James Robert | Taylor Martino, P.C. | 7:20-cv-68010-MCR-GRJ |
| 17875 | 164951 | DAVIS, ROBERT EARL | Taylor Martino, P.C. | 7:20-cv-88772-MCR-GRJ |
| 17876 | 175103 | Watts, Jason Bryan | Taylor Martino, P.C. | 7:20-cv-83301-MCR-GRJ |
| 17877 | 97038 | Seals, Courtney E'Lon | Taylor Martino, P.C. | 7:20-cv-68043-MCR-GRJ |
| 17878 | 96999 | Myers, Justin Andrew | Taylor Martino, P.C. | 7:20-cv-67953-MCR-GRJ |
| 17879 | 96894 | Brevard, Sidney Ball | Taylor Martino, P.C. | 7:20-cv-67598-MCR-GRJ |
| 17880 | 97045 | Stephanchick, Jonathon David | Taylor Martino, P.C. | 7:20-cv-68064-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17881 | 204005 | Carroll, Troy Gene | Taylor Martino, P.C. | 8:20-cv-49260-MCR-GRJ |
| 17882 | 97007 | Payson, Kelly Thomas | Taylor Martino, P.C. | 7:20-cv-67970-MCR-GRJ |
| 17883 | 96915 | Dixon, Michael Louis | Taylor Martino, P.C. | 7:20-cv-67658-MCR-GRJ |
| 17884 | 96947 | Hand, Joseph Henry | Taylor Martino, P.C. | 7:20-cv-67775-MCR-GRJ |
| 17885 | 97064 | Ward, Bart Howard | Taylor Martino, P.C. | 7:20-cv-68119-MCR-GRJ |
| 17886 | 96925 | Flinn, Sean David | Taylor Martino, P.C. | 7:20-cv-67693-MCR-GRJ |
| 17887 | 97017 | Powell, Vanual Devin | Taylor Martino, P.C. | 7:20-cv-67993-MCR-GRJ |
| 17888 | 96960 | James, Ravaun Mornell | Taylor Martino, P.C. | 7:20-cv-67827-MCR-GRJ |
| 17889 | 97051 | Taylor, Michael Wayne | Taylor Martino, P.C. | 7:20-cv-68083-MCR-GRJ |
| 17890 | 96955 | Hood, James Lasalle | Taylor Martino, P.C. | 7:20-cv-67807-MCR-GRJ |
| 17891 | 259966 | Foxx, Ryan | Taylor Martino, P.C. | 9:20-cv-44352-MCR-GRJ |
| 17892 | 96959 | Jackson, Shawn Orlando | Taylor Martino, P.C. | 7:20-cv-67824-MCR-GRJ |
| 17893 | 97070 | Williams, Mark Batico | Taylor Martino, P.C. | 7:20-cv-68141-MCR-GRJ |
| 17894 | 97072 | Wilson, Andre Quinn | Taylor Martino, P.C. | 7:20-cv-68150-MCR-GRJ |
| 17895 | 255166 | Galloway, David Anthony | Taylor Martino, P.C. | 8:20-cv-99072-MCR-GRJ |
| 17896 | 97066 | Whipple, Joshua Cody | Taylor Martino, P.C. | 7:20-cv-68126-MCR-GRJ |
| 17897 | 97057 | Trejo, Gilbert N/A | Taylor Martino, P.C. | 7:20-cv-68099-MCR-GRJ |
| 17898 | 188835 | Baldwin, James | Taylor Martino, P.C. | 7:20-cv-96120-MCR-GRJ |
| 17899 | 97059 | Verschueren, Sean Anthony | Taylor Martino, P.C. | 7:20-cv-68102-MCR-GRJ |
| 17900 | 164955 | Powell, Joshua Alan | Taylor Martino, P.C. | 7:20-cv-88776-MCR-GRJ |
| 17901 | 97039 | Simonson, Joshua William | Taylor Martino, P.C. | 7:20-cv-68046-MCR-GRJ |
| 17902 | 210642 | Roubison, Caleb Robert | Taylor Martino, P.C. | 8:20-cv-55991-MCR-GRJ |
| 17903 | 96924 | Fisher, Kevin Lee | Taylor Martino, P.C. | 7:20-cv-67689-MCR-GRJ |
| 17904 | 179930 | Perry, Christopher Michael | Taylor Martino, P.C. | 7:20-cv-83492-MCR-GRJ |
| 17905 | 96908 | Daniel, Frederick Lavon | Taylor Martino, P.C. | 7:20-cv-67638-MCR-GRJ |
| 17906 | 96911 | DEININGER, TROY CHRISTOPHER | Taylor Martino, P.C. | 7:20-cv-67647-MCR-GRJ |
| 17907 | 97062 | Walston, Leonard Levearl | Taylor Martino, P.C. | 7:20-cv-68111-MCR-GRJ |
| 17908 | 179927 | Wills, Whitney Elizabeth | Taylor Martino, P.C. | 7:20-cv-83479-MCR-GRJ |
| 17909 | 96917 | Dronet, Bo Austin | Taylor Martino, P.C. | 7:20-cv-67665-MCR-GRJ |
| 17910 | 197288 | Sullivan, Austin Lynn | Taylor Martino, P.C. | 8:20-cv-49111-MCR-GRJ |
| 17911 | 97000 | Nason, James Thomas | Taylor Martino, P.C. | 7:20-cv-67955-MCR-GRJ |
| 17912 | 96990 | McClure, Hugh Gavin | Taylor Martino, P.C. | 7:20-cv-67925-MCR-GRJ |
| 17913 | 179929 | Crump, Richard Muncie | Taylor Martino, P.C. | 7:20-cv-83488-MCR-GRJ |
| 17914 | 204002 | Groff, Brandon Robert | Taylor Martino, P.C. | 8:20-cv-49255-MCR-GRJ |
| 17915 | 164954 | Johnson, Abdul-Jabbar n/a | Taylor Martino, P.C. | 7:20-cv-88775-MCR-GRJ |
| 17916 | 255167 | Miguel, Pedro San | Taylor Martino, P.C. | 8:20-cv-99074-MCR-GRJ |
| 17917 | 97036 | Schultz, Thomas Edward | Taylor Martino, P.C. | 7:20-cv-68037-MCR-GRJ |
| 17918 | 217292 | Quaine, James Joseph | Taylor Martino, P.C. | 8:20-cv-65668-MCR-GRJ |
| 17919 | 96961 | Jones, Benjamin Jeffrey | Taylor Martino, P.C. | 7:20-cv-67831-MCR-GRJ |
| 17920 | 96975 | Long, Scott Edward | Taylor Martino, P.C. | 7:20-cv-67880-MCR-GRJ |
| 17921 | 179936 | Black, Jarrod Benjamin | Taylor Martino, P.C. | 7:20-cv-83516-MCR-GRJ |
| 17922 | 29232 | PETITTO, PATRICK J | The Carlson Law Firm | 7:20-cv-45239-MCR-GRJ |
| 17923 | 259977 | Bouren, Gage | The Carlson Law Firm | 9:20-cv-15598-MCR-GRJ |
| 17924 | 270326 | Bowker, Robert | The Carlson Law Firm | 9:20-cv-11043-MCR-GRJ |
| 17925 | 29235 | SCHLEY, SHERON A | The Carlson Law Firm | 7:20-cv-45242-MCR-GRJ |
| 17926 | 302904 | Torres, Orlando | The Carlson Law Firm | 7:21-cv-20800-MCR-GRJ |
| 17927 | 333727 | Gilbert, Christian R. | The Carlson Law Firm | 7:21-cv-54719-MCR-GRJ |
| 17928 | 268331 | Herrington, Jennifer | The Carlson Law Firm | 9:20-cv-12849-MCR-GRJ |
| 17929 | 276633 | Lynn, Jason | The Carlson Law Firm | 7:21-cv-02910-MCR-GRJ |
| 17930 | 267244 | Cuello, Sergio | The Carlson Law Firm | 9:20-cv-15994-MCR-GRJ |
| 17931 | 267306 | Martinez, Abel | The Carlson Law Firm | 9:20-cv-16525-MCR-GRJ |
| 17932 | 333696 | Warren, Brock | The Carlson Law Firm | 7:21-cv-54280-MCR-GRJ |
| 17933 | 333621 | O'Dell, Kevin | The Carlson Law Firm | 7:21-cv-61833-MCR-GRJ |
| 17934 | 29195 | STEPHENS, JUSTIN | The Carlson Law Firm | 7:20-cv-45218-MCR-GRJ |
| 17935 | 333559 | Wilson, Scott | The Carlson Law Firm | 7:21-cv-54033-MCR-GRJ |
| 17936 | 333571 | Bartley, Adam | The Carlson Law Firm | 7:21-cv-54051-MCR-GRJ |
| 17937 | 29231 | ZIA, AHMED | The Carlson Law Firm | 7:20-cv-47533-MCR-GRJ |
| 17938 | 302910 | DAVIS, ANTHONY | The Carlson Law Firm | 7:21-cv-20041-MCR-GRJ |
| 17939 | 280747 | Estepa, Wilfredo | The Carlson Law Firm | 7:21-cv-04842-MCR-GRJ |
| 17940 | 29174 | OTERO, ANGEL | The Carlson Law Firm | 7:20-cv-45202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17941 | 333624 | O'Neal, Jonathan | The Carlson Law Firm | 7:21-cv-54150-MCR-GRJ |
| 17942 | 29136 | JOHNSTON, DALE A | The Carlson Law Firm | 7:20-cv-45139-MCR-GRJ |
| 17943 | 333553 | Brady, Gerard | The Carlson Law Firm | 7:21-cv-54021-MCR-GRJ |
| 17944 | 238487 | Leuma, Ronald | The Carlson Law Firm | 9:20-cv-15328-MCR-GRJ |
| 17945 | 333741 | Jewell, Justin T. | The Carlson Law Firm | 7:21-cv-54733-MCR-GRJ |
| 17946 | 333600 | Lagemann, Brennan | The Carlson Law Firm | 7:21-cv-54106-MCR-GRJ |
| 17947 | 178034 | ALBERT, ZACHARIAH JAMES | The Carlson Law Firm | 7:20-cv-48285-MCR-GRJ |
| 17948 | 333720 | Lowry, Shawn T. | The Carlson Law Firm | 7:21-cv-54712-MCR-GRJ |
| 17949 | 202784 | SMITH, KEVIN ANDREW | The Carlson Law Firm | 8:20-cv-49587-MCR-GRJ |
| 17950 | 280734 | West, Robert | The Carlson Law Firm | 7:21-cv-04829-MCR-GRJ |
| 17951 | 276663 | Vining, John | The Carlson Law Firm | 7:21-cv-04813-MCR-GRJ |
| 17952 | 302901 | Brennan, Christopher | The Carlson Law Firm | 7:21-cv-20797-MCR-GRJ |
| 17953 | 293612 | Caldas, Marcelo | The Carlson Law Firm | 7:21-cv-13039-MCR-GRJ |
| 17954 | 29097 | CORTEZ, ANGEL | The Carlson Law Firm | 7:20-cv-45067-MCR-GRJ |
| 17955 | 267246 | Davis, Blake | The Carlson Law Firm | 9:20-cv-15999-MCR-GRJ |
| 17956 | 276652 | Sandor, Steven | The Carlson Law Firm | 7:21-cv-03118-MCR-GRJ |
| 17957 | 333647 | Ashbrook, Nelson | The Carlson Law Firm | 7:21-cv-54189-MCR-GRJ |
| 17958 | 333663 | Via, James | The Carlson Law Firm | 7:21-cv-54218-MCR-GRJ |
| 17959 | 291254 | Marsack, John | The Carlson Law Firm | 7:21-cv-12710-MCR-GRJ |
| 17960 | 302931 | Hurman, Anthony | The Carlson Law Firm | 7:21-cv-20825-MCR-GRJ |
| 17961 | 333745 | Havard, Justin | The Carlson Law Firm | 7:21-cv-54737-MCR-GRJ |
| 17962 | 302927 | Silva, Vincent | The Carlson Law Firm | 7:21-cv-20821-MCR-GRJ |
| 17963 | 267363 | Tunica El, Maluma | The Carlson Law Firm | 9:20-cv-16643-MCR-GRJ |
| 17964 | 324933 | LEE, JASON | The Carlson Law Firm | 7:21-cv-39715-MCR-GRJ |
| 17965 | 29146 | Lewis, Matthew | The Carlson Law Firm | 7:20-cv-45157-MCR-GRJ |
| 17966 | 333522 | Sigler, Stephen Douglas | The Carlson Law Firm | 7:21-cv-55105-MCR-GRJ |
| 17967 | 333635 | Franklin, Troy I. | The Carlson Law Firm | 7:21-cv-54168-MCR-GRJ |
| 17968 | 267310 | Mensch, Tiffany | The Carlson Law Firm | 9:20-cv-16533-MCR-GRJ |
| 17969 | 270355 | Moore, Arrion | The Carlson Law Firm | 9:20-cv-11073-MCR-GRJ |
| 17970 | 333502 | Brisendine, Jon D. | The Carlson Law Firm | 7:21-cv-53891-MCR-GRJ |
| 17971 | 333756 | Allen, Ajay | The Carlson Law Firm | 7:21-cv-54748-MCR-GRJ |
| 17972 | 267290 | Kenan, Solon | The Carlson Law Firm | 9:20-cv-16100-MCR-GRJ |
| 17973 | 293600 | Parker, Shantell | The Carlson Law Firm | 7:21-cv-13029-MCR-GRJ |
| 17974 | 267374 | WILLIAMS, CHARLES | The Carlson Law Firm | 9:20-cv-16666-MCR-GRJ |
| 17975 | 267223 | Bargeman, Terrel | The Carlson Law Firm | 9:20-cv-15951-MCR-GRJ |
| 17976 | 270374 | Terrell, Trinity | The Carlson Law Firm | 9:20-cv-12931-MCR-GRJ |
| 17977 | 267249 | Dean, Weston | The Carlson Law Firm | 9:20-cv-16005-MCR-GRJ |
| 17978 | 268327 | Gosslee, John | The Carlson Law Firm | 9:20-cv-12845-MCR-GRJ |
| 17979 | 270367 | Rusaw, William | The Carlson Law Firm | 9:20-cv-12917-MCR-GRJ |
| 17980 | 333700 | Alberini, Christopher E. | The Carlson Law Firm | 7:21-cv-54291-MCR-GRJ |
| 17981 | 29161 | MESSER, KEITH | The Carlson Law Firm | 7:20-cv-45182-MCR-GRJ |
| 17982 | 267283 | Hughes, Nickalos | The Carlson Law Firm | 9:20-cv-16077-MCR-GRJ |
| 17983 | 29180 | RADAKER, RONALD M | The Carlson Law Firm | 7:20-cv-45205-MCR-GRJ |
| 17984 | 202634 | TUDEK, ARTHUR | The Carlson Law Firm | 8:20-cv-51686-MCR-GRJ |
| 17985 | 333706 | Carrillo, Carlos | The Carlson Law Firm | 7:21-cv-54698-MCR-GRJ |
| 17986 | 191961 | Parker, Ryan | The Carlson Law Firm | 8:20-cv-49509-MCR-GRJ |
| 17987 | 77126 | Hunt, James | The Carlson Law Firm | 7:20-cv-69891-MCR-GRJ |
| 17988 | 268343 | Lewis, Kyle | The Carlson Law Firm | 9:20-cv-12861-MCR-GRJ |
| 17989 | 333556 | JOHNSON, JEREMIAH | The Carlson Law Firm | 7:21-cv-54027-MCR-GRJ |
| 17990 | 267279 | Hoag, Tanner | The Carlson Law Firm | 9:20-cv-16067-MCR-GRJ |
| 17991 | 259984 | Consolini, Adam | The Carlson Law Firm | 9:20-cv-15621-MCR-GRJ |
| 17992 | 202633 | SUNDGREN, GARY RAY | The Carlson Law Firm | 8:20-cv-49559-MCR-GRJ |
| 17993 | 202780 | JOHNSEN, SCOTT | The Carlson Law Firm | 8:20-cv-49578-MCR-GRJ |
| 17994 | 302883 | Smalls, Javontae | The Carlson Law Firm | 7:21-cv-20783-MCR-GRJ |
| 17995 | 29227 | YODER, LANCE V | The Carlson Law Firm | 7:20-cv-47523-MCR-GRJ |
| 17996 | 267243 | Crumpler, Larry | The Carlson Law Firm | 9:20-cv-15992-MCR-GRJ |
| 17997 | 293592 | Owens, Akeva | The Carlson Law Firm | 7:21-cv-13022-MCR-GRJ |
| 17998 | 333744 | Garcia, Danny | The Carlson Law Firm | 7:21-cv-54736-MCR-GRJ |
| 17999 | 77184 | Miller, David | The Carlson Law Firm | 7:20-cv-70009-MCR-GRJ |
| 18000 | 268345 | Newman, Ryan | The Carlson Law Firm | 9:20-cv-12863-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18001 | 293594 | Chislett, Robert | The Carlson Law Firm | 7:21-cv-13024-MCR-GRJ |
| 18002 | 333630 | Lee, Kenyatta | The Carlson Law Firm | 7:21-cv-54691-MCR-GRJ |
| 18003 | 267357 | Sykes, Jeremiah | The Carlson Law Firm | 9:20-cv-16630-MCR-GRJ |
| 18004 | 333543 | WILLIAMS, DANNY | The Carlson Law Firm | 7:21-cv-54006-MCR-GRJ |
| 18005 | 267262 | Evans, David Robert | The Carlson Law Firm | 9:20-cv-16033-MCR-GRJ |
| 18006 | 29113 | GARZA, JOHN G | The Carlson Law Firm | 7:20-cv-45091-MCR-GRJ |
| 18007 | 270359 | Onuska, Matthew | The Carlson Law Firm | 9:20-cv-11085-MCR-GRJ |
| 18008 | 333594 | Wiechelman, Kristin | The Carlson Law Firm | 7:21-cv-54094-MCR-GRJ |
| 18009 | 333665 | Swanson, Jeff | The Carlson Law Firm | 7:21-cv-54222-MCR-GRJ |
| 18010 | 259990 | Fernandez-Davila, Jorge | The Carlson Law Firm | 9:20-cv-15638-MCR-GRJ |
| 18011 | 29163 | MILLER, MELISSA | The Carlson Law Firm | 7:20-cv-45185-MCR-GRJ |
| 18012 | 276608 | Estadilla, Mel | The Carlson Law Firm | 7:21-cv-02885-MCR-GRJ |
| 18013 | 29115 | GIBBONS, JOSEPH | The Carlson Law Firm | 7:20-cv-45097-MCR-GRJ |
| 18014 | 267356 | Sutter, Richard | The Carlson Law Firm | 9:20-cv-16628-MCR-GRJ |
| 18015 | 291248 | Johnson, Rodderiqus | The Carlson Law Firm | 7:21-cv-12704-MCR-GRJ |
| 18016 | 276616 | Henry, Hank | The Carlson Law Firm | 7:21-cv-02893-MCR-GRJ |
| 18017 | 333521 | Cacciatore, Andrew | The Carlson Law Firm | 7:21-cv-53965-MCR-GRJ |
| 18018 | 270334 | Collins, Rosaland | The Carlson Law Firm | 9:20-cv-11059-MCR-GRJ |
| 18019 | 276638 | Nagel, John | The Carlson Law Firm | 7:21-cv-03104-MCR-GRJ |
| 18020 | 267229 | Breazeale, Joseph | The Carlson Law Firm | 9:20-cv-15964-MCR-GRJ |
| 18021 | 333576 | Sawyer, Timothy C. | The Carlson Law Firm | 7:21-cv-54061-MCR-GRJ |
| 18022 | 302930 | Dunham, Shawn | The Carlson Law Firm | 7:21-cv-20824-MCR-GRJ |
| 18023 | 29131 | JAMES, JIMMY A | The Carlson Law Firm | 7:20-cv-45128-MCR-GRJ |
| 18024 | 291252 | George, Deon | The Carlson Law Firm | 7:21-cv-12708-MCR-GRJ |
| 18025 | 280737 | Cleveland, Aaron | The Carlson Law Firm | 7:21-cv-04832-MCR-GRJ |
| 18026 | 247863 | Tootle, Christina | The Carlson Law Firm | 9:20-cv-15339-MCR-GRJ |
| 18027 | 29102 | DICKERSON, RUSSELL | The Carlson Law Firm | 7:20-cv-45074-MCR-GRJ |
| 18028 | 276619 | Holt, Gary | The Carlson Law Firm | 7:21-cv-02896-MCR-GRJ |
| 18029 | 333560 | Brown, Daniel | The Carlson Law Firm | 7:21-cv-54035-MCR-GRJ |
| 18030 | 333705 | Bascom, Jory B. | The Carlson Law Firm | 7:21-cv-54697-MCR-GRJ |
| 18031 | 202629 | ROBERTSON, PHILIP LEROY | The Carlson Law Firm | 8:20-cv-49547-MCR-GRJ |
| 18032 | 333653 | Bauer, Johnathan | The Carlson Law Firm | 7:21-cv-54197-MCR-GRJ |
| 18033 | 270354 | Minkler, Anthony | The Carlson Law Firm | 9:20-cv-12936-MCR-GRJ |
| 18034 | 268314 | Davis, Waylon | The Carlson Law Firm | 9:20-cv-10717-MCR-GRJ |
| 18035 | 333503 | Good, Austin D. | The Carlson Law Firm | 7:21-cv-53893-MCR-GRJ |
| 18036 | 77134 | JOHNSON, JASON | The Carlson Law Firm | 7:20-cv-69918-MCR-GRJ |
| 18037 | 29244 | BELL, ALTON | The Carlson Law Firm | 7:20-cv-46940-MCR-GRJ |
| 18038 | 260015 | Nabritt, Earl | The Carlson Law Firm | 9:20-cv-15842-MCR-GRJ |
| 18039 | 29201 | TERRY, JOSHUA | The Carlson Law Firm | 7:20-cv-06746-MCR-GRJ |
| 18040 | 263544 | Muhammad, Rashad | The Carlson Law Firm | 9:20-cv-15879-MCR-GRJ |
| 18041 | 29162 | MILES, DEREK M | The Carlson Law Firm | 7:20-cv-45183-MCR-GRJ |
| 18042 | 178042 | FLORES, BOBBY NIETO | The Carlson Law Firm | 7:20-cv-48319-MCR-GRJ |
| 18043 | 29145 | LENOIR, JACQUES | The Carlson Law Firm | 7:20-cv-45155-MCR-GRJ |
| 18044 | 302888 | Meyer, James | The Carlson Law Firm | 7:21-cv-20787-MCR-GRJ |
| 18045 | 333530 | Pastore, Jonathan | The Carlson Law Firm | 7:21-cv-53980-MCR-GRJ |
| 18046 | 29187 | ROSENCRANS, JAMES | The Carlson Law Firm | 7:20-cv-45209-MCR-GRJ |
| 18047 | 333695 | Jackson, Terrell | The Carlson Law Firm | 7:21-cv-54278-MCR-GRJ |
| 18048 | 29107 | EVANS, DOUGLAS | The Carlson Law Firm | 7:20-cv-45081-MCR-GRJ |
| 18049 | 333694 | Roberson, Josiah | The Carlson Law Firm | 7:21-cv-54276-MCR-GRJ |
| 18050 | 29253 | BENARD, THOMAS | The Carlson Law Firm | 7:20-cv-46952-MCR-GRJ |
| 18051 | 14359 | Smith, Harold | The Cochran Firm - Dothan | 8:20-cv-17073-MCR-GRJ |
| 18052 | 14336 | Adams, Eric | The Cochran Firm - Dothan | 8:20-cv-17032-MCR-GRJ |
| 18053 | 14322 | Evans, Victor | The Cochran Firm - Dothan | 8:20-cv-17009-MCR-GRJ |
| 18054 | 14304 | Mayeaux, Joseph | The Cochran Firm - Dothan | 8:20-cv-16976-MCR-GRJ |
| 18055 | 14346 | Griffin, Jeffrey | The Cochran Firm - Dothan | 8:20-cv-17048-MCR-GRJ |
| 18056 | 14283 | Mason, Jack | The Cochran Firm - Dothan | 8:20-cv-16936-MCR-GRJ |
| 18057 | 233836 | Kelting, Stefanie | The Cochran Firm - Dothan | 8:20-cv-97778-MCR-GRJ |
| 18058 | 14278 | Black, Stephen | The Cochran Firm - Dothan | 8:20-cv-16930-MCR-GRJ |
| 18059 | 14352 | Lightford, Joe | The Cochran Firm - Dothan | 8:20-cv-17060-MCR-GRJ |
| 18060 | 14256 | Lavers, Tim | The Cochran Firm - Dothan | 8:20-cv-16892-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18061 | 14354 | Hudecek, Edward | The Cochran Firm - Dothan | 8:20-cv-17063-MCR-GRJ |
| 18062 | 164150 | BOATWRIGHT, DAVID ALAN | The Cochran Firm - Dothan | 8:20-cv-18601-MCR-GRJ |
| 18063 | 156020 | Carothers, Merritt | The Cochran Firm - Dothan | 8:20-cv-18520-MCR-GRJ |
| 18064 | 14312 | Cisneros, Johnny | The Cochran Firm - Dothan | 8:20-cv-16990-MCR-GRJ |
| 18065 | 14308 | Williams, John | The Cochran Firm - Dothan | 8:20-cv-16983-MCR-GRJ |
| 18066 | 14313 | Shaw, Devin | The Cochran Firm - Dothan | 8:20-cv-16992-MCR-GRJ |
| 18067 | 14306 | Marin, Luis | The Cochran Firm - Dothan | 8:20-cv-16979-MCR-GRJ |
| 18068 | 14345 | Teal, Harold | The Cochran Firm - Dothan | 8:20-cv-17046-MCR-GRJ |
| 18069 | 244687 | Settle, William | The Cochran Firm - Dothan | 8:20-cv-97782-MCR-GRJ |
| 18070 | 14297 | Benning, Raymond | The Cochran Firm - Dothan | 8:20-cv-16962-MCR-GRJ |
| 18071 | 14324 | JOHNSON, MICHAEL | The Cochran Firm - Dothan | 8:20-cv-17013-MCR-GRJ |
| 18072 | 14316 | Ostrovskiy, Yuriy | The Cochran Firm - Dothan | 8:20-cv-16998-MCR-GRJ |
| 18073 | 94343 | Valadez, Armando | The Cochran Firm - Dothan | 8:20-cv-17241-MCR-GRJ |
| 18074 | 14286 | Robertson, Jason | The Cochran Firm - Dothan | 8:20-cv-16942-MCR-GRJ |
| 18075 | 14299 | Homan, Paul | The Cochran Firm - Dothan | 8:20-cv-16966-MCR-GRJ |
| 18076 | 14267 | Glore, Robert | The Cochran Firm - Dothan | 8:20-cv-16910-MCR-GRJ |
| 18077 | 258755 | HATEN, DUSTON D | The Cochran Firm - Dothan | 8:20-cv-99276-MCR-GRJ |
| 18078 | 14338 | Grady, Flozell | The Cochran Firm - Dothan | 8:20-cv-17035-MCR-GRJ |
| 18079 | 14280 | McDonough, Clint | The Cochran Firm - Dothan | 8:20-cv-16932-MCR-GRJ |
| 18080 | 14314 | Diaz, Alexander | The Cochran Firm - Dothan | 8:20-cv-16994-MCR-GRJ |
| 18081 | 14309 | Spencer, Jacqueline | The Cochran Firm - Dothan | 8:20-cv-16985-MCR-GRJ |
| 18082 | 14284 | Willis, Atiya | The Cochran Firm - Dothan | 8:20-cv-16938-MCR-GRJ |
| 18083 | 14292 | Hardin, James | The Cochran Firm - Dothan | 8:20-cv-16953-MCR-GRJ |
| 18084 | 14348 | Cherry, Kenneth | The Cochran Firm - Dothan | 8:20-cv-17052-MCR-GRJ |
| 18085 | 217426 | HENRY, JESSE | The DiLorenzo Law Firm, LLC | 8:20-cv-67499-MCR-GRJ |
| 18086 | 127885 | KEY, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19920-MCR-GRJ |
| 18087 | 273867 | LOVE, BRANDON | The DiLorenzo Law Firm, LLC | 9:20-cv-16140-MCR-GRJ |
| 18088 | 255229 | LILLY, KEVIN | The DiLorenzo Law Firm, LLC | 9:20-cv-01276-MCR-GRJ |
| 18089 | 156650 | SHEPPARD, MARCUS | The DiLorenzo Law Firm, LLC | 8:20-cv-18934-MCR-GRJ |
| 18090 | 302688 | Morales, Raymond | The DiLorenzo Law Firm, LLC | 7:21-cv-21457-MCR-GRJ |
| 18091 | 317618 | Montez, Joel | The DiLorenzo Law Firm, LLC | 7:21-cv-35211-MCR-GRJ |
| 18092 | 127982 | DUBOISE, COREE | The DiLorenzo Law Firm, LLC | 8:20-cv-20279-MCR-GRJ |
| 18093 | 194260 | Hunter, Stephen | The DiLorenzo Law Firm, LLC | 8:20-cv-28929-MCR-GRJ |
| 18094 | 128505 | Williams, Richard | The DiLorenzo Law Firm, LLC | 8:20-cv-18253-MCR-GRJ |
| 18095 | 213026 | LEE, STEVEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60052-MCR-GRJ |
| 18096 | 197483 | LEONARDI, TRAVIS | The DiLorenzo Law Firm, LLC | 8:20-cv-60384-MCR-GRJ |
| 18097 | 128236 | DUNCAN, JOE | The DiLorenzo Law Firm, LLC | 8:20-cv-17314-MCR-GRJ |
| 18098 | 238533 | WOJCIK, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-86496-MCR-GRJ |
| 18099 | 293665 | STEWART, TAHNYA | The DiLorenzo Law Firm, LLC | 7:21-cv-13092-MCR-GRJ |
| 18100 | 128154 | Williams, Jacob | The DiLorenzo Law Firm, LLC | 8:20-cv-20462-MCR-GRJ |
| 18101 | 308338 | ROGERS, WILLIAM | The DiLorenzo Law Firm, LLC | 7:21-cv-27003-MCR-GRJ |
| 18102 | 128011 | Hill, Darius | The DiLorenzo Law Firm, LLC | 8:20-cv-20382-MCR-GRJ |
| 18103 | 128014 | WHITE-GAINER, DARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-20391-MCR-GRJ |
| 18104 | 308329 | LEWIS, NAKIA | The DiLorenzo Law Firm, LLC | 7:21-cv-26994-MCR-GRJ |
| 18105 | 204036 | DARDEN, TORY | The DiLorenzo Law Firm, LLC | 8:20-cv-60488-MCR-GRJ |
| 18106 | 280807 | MCKENNY, RODERICK | The DiLorenzo Law Firm, LLC | 7:21-cv-03840-MCR-GRJ |
| 18107 | 156299 | FERNANDEZ, NICHOLAS | The DiLorenzo Law Firm, LLC | 8:20-cv-18920-MCR-GRJ |
| 18108 | 293643 | LANE, KRISTOPHER | The DiLorenzo Law Firm, LLC | 7:21-cv-13070-MCR-GRJ |
| 18109 | 238493 | Chan, Michael | The DiLorenzo Law Firm, LLC | 8:20-cv-86412-MCR-GRJ |
| 18110 | 213011 | SHANNON, PATRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-59989-MCR-GRJ |
| 18111 | 280814 | SWEATMAN, JONATHAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03853-MCR-GRJ |
| 18112 | 197367 | DYE, JAMAR | The DiLorenzo Law Firm, LLC | 8:20-cv-60246-MCR-GRJ |
| 18113 | 263566 | Best, Rashon | The DiLorenzo Law Firm, LLC | 9:20-cv-07888-MCR-GRJ |
| 18114 | 128282 | MARCONI, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-17394-MCR-GRJ |
| 18115 | 217570 | BURNETTE, VANQUILLA | The DiLorenzo Law Firm, LLC | 8:20-cv-60589-MCR-GRJ |
| 18116 | 204028 | JOHNSON, APRYL | The DiLorenzo Law Firm, LLC | 8:20-cv-60468-MCR-GRJ |
| 18117 | 244814 | KARP, DANIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-92646-MCR-GRJ |
| 18118 | 217469 | SANDERS, LLOYD | The DiLorenzo Law Firm, LLC | 8:20-cv-67514-MCR-GRJ |
| 18119 | 175153 | WILSON, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-19808-MCR-GRJ |
| 18120 | 191992 | HARRIS, CRYSTAL | The DiLorenzo Law Firm, LLC | 8:20-cv-54447-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18121 | 317698 | Bouler, Thomas | The DiLorenzo Law Firm, LLC | 7:21-cv-35648-MCR-GRJ |
| 18122 | 128426 | TITTLE, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17957-MCR-GRJ |
| 18123 | 263592 | Jenkins, Tonya | The DiLorenzo Law Firm, LLC | 9:20-cv-08014-MCR-GRJ |
| 18124 | 291260 | TOLBERT-FIELDER, ROBIN | The DiLorenzo Law Firm, LLC | 7:21-cv-10877-MCR-GRJ |
| 18125 | 302645 | Bowie, Jimmy | The DiLorenzo Law Firm, LLC | 7:21-cv-21414-MCR-GRJ |
| 18126 | 302625 | Rodgers, Gregory | The DiLorenzo Law Firm, LLC | 7:21-cv-21394-MCR-GRJ |
| 18127 | 128354 | WYNN, LANICSHA | The DiLorenzo Law Firm, LLC | 8:20-cv-17587-MCR-GRJ |
| 18128 | 302701 | Thabiti, Shaka | The DiLorenzo Law Firm, LLC | 7:21-cv-21469-MCR-GRJ |
| 18129 | 263576 | Vandermeulen, James | The DiLorenzo Law Firm, LLC | 9:20-cv-07998-MCR-GRJ |
| 18130 | 317690 | Green, Shaun | The DiLorenzo Law Firm, LLC | 7:21-cv-35631-MCR-GRJ |
| 18131 | 128238 | STEVENSON, JOEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17318-MCR-GRJ |
| 18132 | 128584 | BEARDEN, STEPHEN | The DiLorenzo Law Firm, LLC | 8:20-cv-18709-MCR-GRJ |
| 18133 | 155950 | DAVID, ARELLANO STEPHEN | The DiLorenzo Law Firm, LLC | 8:20-cv-18910-MCR-GRJ |
| 18134 | 128430 | SWAIN, MIESHA | The DiLorenzo Law Firm, LLC | 8:20-cv-17969-MCR-GRJ |
| 18135 | 302690 | Stover, Richard | The DiLorenzo Law Firm, LLC | 7:21-cv-21459-MCR-GRJ |
| 18136 | 180034 | GASTON, MARQUIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20592-MCR-GRJ |
| 18137 | 128098 | LAWSON, EVIE | The DiLorenzo Law Firm, LLC | 8:20-cv-20380-MCR-GRJ |
| 18138 | 127994 | HUMPHREYS, CURTIS | The DiLorenzo Law Firm, LLC | 7:20-cv-30072-MCR-GRJ |
| 18139 | 247935 | PINKERTON, EARON | The DiLorenzo Law Firm, LLC | 9:20-cv-00673-MCR-GRJ |
| 18140 | 128041 | BUZZO, DENNIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20194-MCR-GRJ |
| 18141 | 127918 | WIGGINS, BYRON | The DiLorenzo Law Firm, LLC | 8:20-cv-20033-MCR-GRJ |
| 18142 | 127957 | Capps, Christopher | The DiLorenzo Law Firm, LLC | 8:20-cv-20184-MCR-GRJ |
| 18143 | 128452 | JACKSON, NICOLE | The DiLorenzo Law Firm, LLC | 8:20-cv-18044-MCR-GRJ |
| 18144 | 244695 | Thicklin, Lacy | The DiLorenzo Law Firm, LLC | 8:20-cv-92474-MCR-GRJ |
| 18145 | 156517 | CASTILLO, GUILLERMO | The DiLorenzo Law Firm, LLC | 8:20-cv-18928-MCR-GRJ |
| 18146 | 194277 | Watson, Lashonda | The DiLorenzo Law Firm, LLC | 8:20-cv-28994-MCR-GRJ |
| 18147 | 293674 | LOPEZ, ISRAEL GARCIA | The DiLorenzo Law Firm, LLC | 7:21-cv-13101-MCR-GRJ |
| 18148 | 128028 | MONTANO, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20148-MCR-GRJ |
| 18149 | 192034 | TARVER, AMOS | The DiLorenzo Law Firm, LLC | 8:20-cv-54703-MCR-GRJ |
| 18150 | 293640 | BOCH, MYLES | The DiLorenzo Law Firm, LLC | 7:21-cv-13067-MCR-GRJ |
| 18151 | 128100 | THOMPSON, FAITH | The DiLorenzo Law Firm, LLC | 8:20-cv-20386-MCR-GRJ |
| 18152 | 128469 | CLAYTON, PHILIP | The DiLorenzo Law Firm, LLC | 8:20-cv-18114-MCR-GRJ |
| 18153 | 188887 | BRADLEY, ROAMELL | The DiLorenzo Law Firm, LLC | 8:20-cv-21732-MCR-GRJ |
| 18154 | 128232 | Brown, Jimmie | The DiLorenzo Law Firm, LLC | 8:20-cv-17307-MCR-GRJ |
| 18155 | 217438 | Harris, Joseph | The DiLorenzo Law Firm, LLC | 8:20-cv-60520-MCR-GRJ |
| 18156 | 244780 | SCOTT, ERROL | The DiLorenzo Law Firm, LLC | 8:20-cv-92613-MCR-GRJ |
| 18157 | 164335 | WOODALL, DARRELL W | The DiLorenzo Law Firm, LLC | 8:20-cv-19146-MCR-GRJ |
| 18158 | 197437 | JONES, RANTAVIOUS | The DiLorenzo Law Firm, LLC | 8:20-cv-60316-MCR-GRJ |
| 18159 | 157209 | Melton, William | The DiLorenzo Law Firm, LLC | 8:20-cv-18953-MCR-GRJ |
| 18160 | 213290 | THOMAS, KENYELL | The DiLorenzo Law Firm, LLC | 8:20-cv-60265-MCR-GRJ |
| 18161 | 344908 | RYDZYNSKI, GREGG | The DiLorenzo Law Firm, LLC | 7:21-cv-67102-MCR-GRJ |
| 18162 | 128027 | MIZE, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20142-MCR-GRJ |
| 18163 | 302650 | Marks, Jonathan | The DiLorenzo Law Firm, LLC | 7:21-cv-21419-MCR-GRJ |
| 18164 | 128481 | CAMPBELL, QUINTON | The DiLorenzo Law Firm, LLC | 8:20-cv-18162-MCR-GRJ |
| 18165 | 302598 | Allen-Roberson, Brittany | The DiLorenzo Law Firm, LLC | 7:21-cv-21367-MCR-GRJ |
| 18166 | 128520 | RAGAN, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18307-MCR-GRJ |
| 18167 | 280806 | REEVES, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03838-MCR-GRJ |
| 18168 | 175126 | LIFSEY, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-19567-MCR-GRJ |
| 18169 | 180015 | LISENBY, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-20582-MCR-GRJ |
| 18170 | 302603 | Carter, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-21372-MCR-GRJ |
| 18171 | 188881 | BROCKMEYER, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-21703-MCR-GRJ |
| 18172 | 302623 | Aguilar, Gabriel | The DiLorenzo Law Firm, LLC | 7:21-cv-21392-MCR-GRJ |
| 18173 | 317624 | Medina, Jorge | The DiLorenzo Law Firm, LLC | 7:21-cv-35217-MCR-GRJ |
| 18174 | 317693 | Largent, Starling | The DiLorenzo Law Firm, LLC | 7:21-cv-35638-MCR-GRJ |
| 18175 | 175137 | Kanzenbach, Sean | The DiLorenzo Law Firm, LLC | 8:20-cv-19620-MCR-GRJ |
| 18176 | 213279 | FIX, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-60209-MCR-GRJ |
| 18177 | 128418 | PRESSLEY, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17936-MCR-GRJ |
| 18178 | 127824 | WILLIAMS, ALEXANDER (CARL) | The DiLorenzo Law Firm, LLC | 8:20-cv-19500-MCR-GRJ |
| 18179 | 269838 | Mccord, Jason | The DiLorenzo Law Firm, LLC | 9:20-cv-12695-MCR-GRJ |
| 18180 | 128037 | MICHEL, DEBBIJEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20179-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18181 | 260047 | JEAN-CHARLES, MILLER | The DiLorenzo Law Firm, LLC | 9:20-cv-01719-MCR-GRJ |
| 18182 | 179953 | GRACE, BRYAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20546-MCR-GRJ |
| 18183 | 128084 | SIGLAR, EDWARD | The DiLorenzo Law Firm, LLC | 8:20-cv-20341-MCR-GRJ |
| 18184 | 279831 | Green, Aaron | The DiLorenzo Law Firm, LLC | 9:20-cv-20069-MCR-GRJ |
| 18185 | 175122 | Mitchell, Michael | The DiLorenzo Law Firm, LLC | 8:20-cv-19549-MCR-GRJ |
| 18186 | 192003 | LAPKIEWICZ, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-54486-MCR-GRJ |
| 18187 | 128524 | MOTON, ROBIN | The DiLorenzo Law Firm, LLC | 8:20-cv-18321-MCR-GRJ |
| 18188 | 273880 | MOLINA, JUAN | The DiLorenzo Law Firm, LLC | 9:20-cv-16167-MCR-GRJ |
| 18189 | 293637 | RICE, LANDON | The DiLorenzo Law Firm, LLC | 7:21-cv-13064-MCR-GRJ |
| 18190 | 344872 | Hartle, Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-67026-MCR-GRJ |
| 18191 | 317582 | Ware, Daniel | The DiLorenzo Law Firm, LLC | 7:21-cv-34619-MCR-GRJ |
| 18192 | 188882 | Sotelo, Raul | The DiLorenzo Law Firm, LLC | 8:20-cv-21709-MCR-GRJ |
| 18193 | 213017 | GHORAISHI, SASAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60013-MCR-GRJ |
| 18194 | 329503 | BURKE, ELSA | The DiLorenzo Law Firm, LLC | 7:21-cv-49246-MCR-GRJ |
| 18195 | 128399 | WILLIAMS, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-17879-MCR-GRJ |
| 18196 | 255189 | RAMER, DEREK | The DiLorenzo Law Firm, LLC | 9:20-cv-00725-MCR-GRJ |
| 18197 | 317553 | Muna, Bobby | The DiLorenzo Law Firm, LLC | 7:21-cv-34556-MCR-GRJ |
| 18198 | 302687 | Morris, Ray | The DiLorenzo Law Firm, LLC | 7:21-cv-21456-MCR-GRJ |
| 18199 | 344917 | DOUGLAS, SEAN | The DiLorenzo Law Firm, LLC | 7:21-cv-63556-MCR-GRJ |
| 18200 | 210660 | Lawson, Kevin | The DiLorenzo Law Firm, LLC | 8:20-cv-60547-MCR-GRJ |
| 18201 | 302720 | Ramirez, Toshia | The DiLorenzo Law Firm, LLC | 7:21-cv-21488-MCR-GRJ |
| 18202 | 244822 | Font, Patricia | The DiLorenzo Law Firm, LLC | 8:20-cv-92654-MCR-GRJ |
| 18203 | 128217 | Ledlow, Jeremy | The DiLorenzo Law Firm, LLC | 8:20-cv-17279-MCR-GRJ |
| 18204 | 175134 | Thomas, Matthew | The DiLorenzo Law Firm, LLC | 8:20-cv-19607-MCR-GRJ |
| 18205 | 210673 | WHIPPLE, STEVE | The DiLorenzo Law Firm, LLC | 8:20-cv-60592-MCR-GRJ |
| 18206 | 175128 | DELAROSA, JULI | The DiLorenzo Law Firm, LLC | 8:20-cv-19578-MCR-GRJ |
| 18207 | 244706 | Castillo, Rafael | The DiLorenzo Law Firm, LLC | 8:20-cv-92496-MCR-GRJ |
| 18208 | 258382 | MACK, LEVERDIS | The DiLorenzo Law Firm, LLC | 9:20-cv-01657-MCR-GRJ |
| 18209 | 194252 | Cameron, David | The DiLorenzo Law Firm, LLC | 8:20-cv-28899-MCR-GRJ |
| 18210 | 302668 | Burton, Leroy | The DiLorenzo Law Firm, LLC | 7:21-cv-21437-MCR-GRJ |
| 18211 | 217569 | BOGGS, TYLER | The DiLorenzo Law Firm, LLC | 8:20-cv-67543-MCR-GRJ |
| 18212 | 127927 | WALTON, CARMEN | The DiLorenzo Law Firm, LLC | 8:20-cv-20067-MCR-GRJ |
| 18213 | 194279 | YOUNG, WHITNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-29002-MCR-GRJ |
| 18214 | 197474 | CARTER, TE'CHARI | The DiLorenzo Law Firm, LLC | 8:20-cv-60374-MCR-GRJ |
| 18215 | 127988 | EDWARDS, COURTNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-20301-MCR-GRJ |
| 18216 | 302678 | Height, Miracle | The DiLorenzo Law Firm, LLC | 7:21-cv-21447-MCR-GRJ |
| 18217 | 164240 | MYLES, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19111-MCR-GRJ |
| 18218 | 197434 | DAVIS, QUEEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60312-MCR-GRJ |
| 18219 | 128241 | O'MARY, JOHN DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-17323-MCR-GRJ |
| 18220 | 302633 | Powell, Jarvis | The DiLorenzo Law Firm, LLC | 7:21-cv-21402-MCR-GRJ |
| 18221 | 260044 | HISER, SHILAH | The DiLorenzo Law Firm, LLC | 9:20-cv-01716-MCR-GRJ |
| 18222 | 175127 | Mendoza, Juan | The DiLorenzo Law Firm, LLC | 8:20-cv-19573-MCR-GRJ |
| 18223 | 146096 | HYCHE, WENDY | The DiLorenzo Law Firm, LLC | 8:20-cv-18891-MCR-GRJ |
| 18224 | 180087 | JACKSON, TYWAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20620-MCR-GRJ |
| 18225 | 155951 | BROWN, KENNETH ERIC | The DiLorenzo Law Firm, LLC | 8:20-cv-18911-MCR-GRJ |
| 18226 | 128393 | JOYNER, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-17857-MCR-GRJ |
| 18227 | 192025 | ROBINSON, HARRY | The DiLorenzo Law Firm, LLC | 8:20-cv-54684-MCR-GRJ |
| 18228 | 255262 | Keith, William | The DiLorenzo Law Firm, LLC | 9:20-cv-01308-MCR-GRJ |
| 18229 | 344918 | Davis, John | The DiLorenzo Law Firm, LLC | 7:21-cv-63558-MCR-GRJ |
| 18230 | 128507 | BANKS, RICKY | The DiLorenzo Law Firm, LLC | 8:20-cv-18261-MCR-GRJ |
| 18231 | 197342 | MITCHELL, DANYEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60227-MCR-GRJ |
| 18232 | 128244 | HOWELL, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17329-MCR-GRJ |
| 18233 | 293628 | Limas, Domenic | The DiLorenzo Law Firm, LLC | 7:21-cv-13055-MCR-GRJ |
| 18234 | 213280 | HOWARD, RICHARD | The DiLorenzo Law Firm, LLC | 8:20-cv-60213-MCR-GRJ |
| 18235 | 197428 | ERWIN, NEAL | The DiLorenzo Law Firm, LLC | 8:20-cv-60304-MCR-GRJ |
| 18236 | 329460 | GOOSBY, ANGELA | The DiLorenzo Law Firm, LLC | 7:21-cv-49158-MCR-GRJ |
| 18237 | 317694 | Brown, Stephen | The DiLorenzo Law Firm, LLC | 7:21-cv-35640-MCR-GRJ |
| 18238 | 344937 | EVERETT, LIONEL | The DiLorenzo Law Firm, LLC | 7:21-cv-63596-MCR-GRJ |
| 18239 | 180043 | KONTIO, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20597-MCR-GRJ |
| 18240 | 128269 | WALL, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-17371-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18241 | 188848 | Wright, James | The DiLorenzo Law Firm, LLC | 8:20-cv-21591-MCR-GRJ |
| 18242 | 317638 | Shibi, Kenneth | The DiLorenzo Law Firm, LLC | 7:21-cv-35231-MCR-GRJ |
| 18243 | 128625 | PARSONS, TIMOTHY | The DiLorenzo Law Firm, LLC | 8:20-cv-18848-MCR-GRJ |
| 18244 | 217556 | O'BRYANT, TIFFANY | The DiLorenzo Law Firm, LLC | 8:20-cv-60576-MCR-GRJ |
| 18245 | 293680 | Thomas, Bobby | The DiLorenzo Law Firm, LLC | 7:21-cv-13107-MCR-GRJ |
| 18246 | 204018 | HARRIS, ALEXANDER | The DiLorenzo Law Firm, LLC | 8:20-cv-60439-MCR-GRJ |
| 18247 | 164976 | LONG, JONATHON | The DiLorenzo Law Firm, LLC | 8:20-cv-19254-MCR-GRJ |
| 18248 | 128265 | DAW, JON | The DiLorenzo Law Firm, LLC | 8:20-cv-17363-MCR-GRJ |
| 18249 | 317696 | Murray, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-35644-MCR-GRJ |
| 18250 | 329491 | POLK, ELTON | The DiLorenzo Law Firm, LLC | 7:21-cv-49221-MCR-GRJ |
| 18251 | 128251 | ROBBINS, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17341-MCR-GRJ |
| 18252 | 329442 | RAMCHANDANI, ELA | The DiLorenzo Law Firm, LLC | 7:21-cv-49121-MCR-GRJ |
| 18253 | 344916 | Williams, Wendell | The DiLorenzo Law Firm, LLC | 7:21-cv-63554-MCR-GRJ |
| 18254 | 302626 | Nance, Harold | The DiLorenzo Law Firm, LLC | 7:21-cv-21395-MCR-GRJ |
| 18255 | 293631 | IVEY, DWIGHT | The DiLorenzo Law Firm, LLC | 7:21-cv-13058-MCR-GRJ |
| 18256 | 293622 | DEAN, STEVEN | The DiLorenzo Law Firm, LLC | 7:21-cv-13049-MCR-GRJ |
| 18257 | 244715 | LYNCH, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-92514-MCR-GRJ |
| 18258 | 269805 | ANDERSON-COX, ANDREA | The DiLorenzo Law Firm, LLC | 9:20-cv-12662-MCR-GRJ |
| 18259 | 197431 | Torres, Pedro | The DiLorenzo Law Firm, LLC | 8:20-cv-60308-MCR-GRJ |
| 18260 | 164137 | MEIGHEN, RYAN J | The DiLorenzo Law Firm, LLC | 8:20-cv-19090-MCR-GRJ |
| 18261 | 333757 | Williams, Desmond | The DiLorenzo Law Firm, LLC | 7:21-cv-52902-MCR-GRJ |
| 18262 | 214714 | BASS, CURTIS | The DiLorenzo Law Firm, LLC | 8:20-cv-60678-MCR-GRJ |
| 18263 | 164336 | BENNETT, ROBERT M | The DiLorenzo Law Firm, LLC | 8:20-cv-19148-MCR-GRJ |
| 18264 | 214721 | ESTES, PAUL | The DiLorenzo Law Firm, LLC | 8:20-cv-60698-MCR-GRJ |
| 18265 | 128587 | ODOM, STEVE | The DiLorenzo Law Firm, LLC | 8:20-cv-18717-MCR-GRJ |
| 18266 | 127893 | BECKER, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19944-MCR-GRJ |
| 18267 | 244793 | THOMPSON, HENRY | The DiLorenzo Law Firm, LLC | 8:20-cv-92625-MCR-GRJ |
| 18268 | 302587 | Warden, Antoine | The DiLorenzo Law Firm, LLC | 7:21-cv-21356-MCR-GRJ |
| 18269 | 179943 | PASLEY, ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-20540-MCR-GRJ |
| 18270 | 128522 | SPEER, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18314-MCR-GRJ |
| 18271 | 128125 | MINOR, GREG | The DiLorenzo Law Firm, LLC | 8:20-cv-20434-MCR-GRJ |
| 18272 | 317537 | Tweedy, Alec | The DiLorenzo Law Firm, LLC | 7:21-cv-34522-MCR-GRJ |
| 18273 | 128605 | REYNOLDS, TERION | The DiLorenzo Law Firm, LLC | 8:20-cv-18773-MCR-GRJ |
| 18274 | 128242 | Fox, John | The DiLorenzo Law Firm, LLC | 8:20-cv-17325-MCR-GRJ |
| 18275 | 329433 | FUSSEL, PHILLIP | The DiLorenzo Law Firm, LLC | 7:21-cv-49103-MCR-GRJ |
| 18276 | 279823 | Hernandez, David | The DiLorenzo Law Firm, LLC | 9:20-cv-20053-MCR-GRJ |
| 18277 | 344935 | ADAMS, BRIAN | The DiLorenzo Law Firm, LLC | 7:21-cv-63592-MCR-GRJ |
| 18278 | 317602 | BROWN, HASANI | The DiLorenzo Law Firm, LLC | 7:21-cv-35195-MCR-GRJ |
| 18279 | 128255 | WEISSINGER, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17349-MCR-GRJ |
| 18280 | 317653 | Allen, Mashayla Crocker | The DiLorenzo Law Firm, LLC | 7:21-cv-35552-MCR-GRJ |
| 18281 | 273896 | Parker, Jonah | The DiLorenzo Law Firm, LLC | 9:20-cv-16200-MCR-GRJ |
| 18282 | 304672 | FELIX, ROBERT | The DiLorenzo Law Firm, LLC | 7:21-cv-21585-MCR-GRJ |
| 18283 | 329499 | Carter, William | The DiLorenzo Law Firm, LLC | 7:21-cv-49237-MCR-GRJ |
| 18284 | 127959 | GAVINA, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20193-MCR-GRJ |
| 18285 | 269803 | MORENO, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-12660-MCR-GRJ |
| 18286 | 191989 | FUENTES, MANUELA | The DiLorenzo Law Firm, LLC | 8:20-cv-54435-MCR-GRJ |
| 18287 | 164248 | HOWARD, RICHARD | The DiLorenzo Law Firm, LLC | 8:20-cv-19123-MCR-GRJ |
| 18288 | 214733 | PITTMAN, DELRICUS | The DiLorenzo Law Firm, LLC | 8:20-cv-60728-MCR-GRJ |
| 18289 | 161721 | WHITE, SYDELL | The DiLorenzo Law Firm, LLC | 8:20-cv-19053-MCR-GRJ |
| 18290 | 255257 | REED, TROYVELLE | The DiLorenzo Law Firm, LLC | 9:20-cv-01303-MCR-GRJ |
| 18291 | 286875 | Davis, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-07055-MCR-GRJ |
| 18292 | 333775 | JULUN, CARISMA | The DiLorenzo Law Firm, LLC | 7:21-cv-52920-MCR-GRJ |
| 18293 | 188840 | ARIVETT, SHAWN | The DiLorenzo Law Firm, LLC | 8:20-cv-21423-MCR-GRJ |
| 18294 | 280777 | JACKSON, LIONEL ALEXANDER | The DiLorenzo Law Firm, LLC | 7:21-cv-03780-MCR-GRJ |
| 18295 | 255235 | PETTY, MARQUIS | The DiLorenzo Law Firm, LLC | 9:20-cv-01282-MCR-GRJ |
| 18296 | 308362 | FAJARDO, IAN | The DiLorenzo Law Firm, LLC | 7:21-cv-27027-MCR-GRJ |
| 18297 | 255238 | GALLIK, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01285-MCR-GRJ |
| 18298 | 269811 | DYE, JOSHUA | The DiLorenzo Law Firm, LLC | 9:20-cv-12668-MCR-GRJ |
| 18299 | 212960 | YOUNG, ELL | The DiLorenzo Law Firm, LLC | 8:20-cv-59822-MCR-GRJ |
| 18300 | 255261 | ADKINS, VIVIAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01307-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18301 | 212947 | BARNETT, DALTON | The DiLorenzo Law Firm, LLC | 8:20-cv-59772-MCR-GRJ |
| 18302 | 128056 | BELL, DESHON | The DiLorenzo Law Firm, LLC | 8:20-cv-20246-MCR-GRJ |
| 18303 | 127875 | GRIFFIN, BOBBY RAY | The DiLorenzo Law Firm, LLC | 8:20-cv-19891-MCR-GRJ |
| 18304 | 128413 | GILLEY, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17922-MCR-GRJ |
| 18305 | 213292 | WIKSTROM, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-60275-MCR-GRJ |
| 18306 | 302662 | Holston, Kimberly | The DiLorenzo Law Firm, LLC | 7:21-cv-21431-MCR-GRJ |
| 18307 | 188877 | WININGER, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-21690-MCR-GRJ |
| 18308 | 128031 | POTTS, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20159-MCR-GRJ |
| 18309 | 212977 | Harris, Jarrett | The DiLorenzo Law Firm, LLC | 8:20-cv-59880-MCR-GRJ |
| 18310 | 329514 | DOWDY, KENNETH | The DiLorenzo Law Firm, LLC | 7:21-cv-49268-MCR-GRJ |
| 18311 | 128453 | PETERS, NIELA | The DiLorenzo Law Firm, LLC | 8:20-cv-18049-MCR-GRJ |
| 18312 | 212934 | WILKINS, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-59726-MCR-GRJ |
| 18313 | 244816 | Musicaro, Angelo | The DiLorenzo Law Firm, LLC | 8:20-cv-92648-MCR-GRJ |
| 18314 | 212981 | BUFFER, JERRIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-59893-MCR-GRJ |
| 18315 | 128219 | PERKINS, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-17283-MCR-GRJ |
| 18316 | 173012 | HYCHE, WENDY | The DiLorenzo Law Firm, LLC | 8:20-cv-19452-MCR-GRJ |
| 18317 | 128234 | PRESTON, JOBERT' | The DiLorenzo Law Firm, LLC | 8:20-cv-17310-MCR-GRJ |
| 18318 | 128490 | ANDINOCOLON, RAUL | The DiLorenzo Law Firm, LLC | 8:20-cv-18196-MCR-GRJ |
| 18319 | 127817 | BRABHAM, ALBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-19468-MCR-GRJ |
| 18320 | 244809 | ORONA, ALEJANDRO | The DiLorenzo Law Firm, LLC | 8:20-cv-92641-MCR-GRJ |
| 18321 | 280783 | LEWIS, MIEESHA | The DiLorenzo Law Firm, LLC | 7:21-cv-03791-MCR-GRJ |
| 18322 | 302600 | Taylor, Bryant | The DiLorenzo Law Firm, LLC | 7:21-cv-21369-MCR-GRJ |
| 18323 | 146030 | GRIGGS, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-18881-MCR-GRJ |
| 18324 | 128550 | ROUSE, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-18412-MCR-GRJ |
| 18325 | 293690 | WASHINGTON, SHAYLA | The DiLorenzo Law Firm, LLC | 7:21-cv-13117-MCR-GRJ |
| 18326 | 128608 | FORD, TERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-18779-MCR-GRJ |
| 18327 | 128025 | MEISSNER, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20423-MCR-GRJ |
| 18328 | 210664 | HOSLER, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-60562-MCR-GRJ |
| 18329 | 127967 | WHALEY, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 7:20-cv-00160-MCR-GRJ |
| 18330 | 127864 | BURGESS, BENJAMIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19671-MCR-GRJ |
| 18331 | 128408 | ALEXANDER, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17906-MCR-GRJ |
| 18332 | 180011 | WADE, JORDAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20581-MCR-GRJ |
| 18333 | 128010 | COOK, DANNY | The DiLorenzo Law Firm, LLC | 8:20-cv-20379-MCR-GRJ |
| 18334 | 156837 | LEE, LESTER | The DiLorenzo Law Firm, LLC | 8:20-cv-18939-MCR-GRJ |
| 18335 | 291263 | VAZQUEZ, YVES | The DiLorenzo Law Firm, LLC | 7:21-cv-10880-MCR-GRJ |
| 18336 | 212994 | COLON, LARIER | The DiLorenzo Law Firm, LLC | 8:20-cv-59927-MCR-GRJ |
| 18337 | 244784 | HERNANDEZ, MABLE | The DiLorenzo Law Firm, LLC | 8:20-cv-92617-MCR-GRJ |
| 18338 | 156334 | FIERRO, STEVE | The DiLorenzo Law Firm, LLC | 8:20-cv-18922-MCR-GRJ |
| 18339 | 317591 | Toussaint, Diana | The DiLorenzo Law Firm, LLC | 7:21-cv-35184-MCR-GRJ |
| 18340 | 128530 | Davis, Ronald | The DiLorenzo Law Firm, LLC | 8:20-cv-18345-MCR-GRJ |
| 18341 | 128480 | SHEFFLER, PRISCILLA | The DiLorenzo Law Firm, LLC | 8:20-cv-18156-MCR-GRJ |
| 18342 | 255230 | MACK, LEVERDIS | The DiLorenzo Law Firm, LLC | 9:20-cv-01277-MCR-GRJ |
| 18343 | 128052 | Brown, Derrick | The DiLorenzo Law Firm, LLC | 8:20-cv-20232-MCR-GRJ |
| 18344 | 128302 | CROWELL, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-17451-MCR-GRJ |
| 18345 | 333789 | FRAYER, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-52934-MCR-GRJ |
| 18346 | 128532 | WARREN, RONNIE | The DiLorenzo Law Firm, LLC | 8:20-cv-18353-MCR-GRJ |
| 18347 | 255221 | Jones, Joseph | The DiLorenzo Law Firm, LLC | 9:20-cv-00788-MCR-GRJ |
| 18348 | 344894 | Tallent, Ronnie | The DiLorenzo Law Firm, LLC | 7:21-cv-67072-MCR-GRJ |
| 18349 | 128067 | WILLIAMS, DONALD | The DiLorenzo Law Firm, LLC | 8:20-cv-20284-MCR-GRJ |
| 18350 | 212987 | BROWN, KELSEY | The DiLorenzo Law Firm, LLC | 8:20-cv-59910-MCR-GRJ |
| 18351 | 128598 | KIBBLE, TAMEKA | The DiLorenzo Law Firm, LLC | 8:20-cv-18753-MCR-GRJ |
| 18352 | 185276 | STACKS, TONI | The DiLorenzo Law Firm, LLC | 8:20-cv-21421-MCR-GRJ |
| 18353 | 244806 | PEREZ, LISANDRO | The DiLorenzo Law Firm, LLC | 8:20-cv-92638-MCR-GRJ |
| 18354 | 280789 | LAYLAND, SHERLINE | The DiLorenzo Law Firm, LLC | 7:21-cv-03803-MCR-GRJ |
| 18355 | 128404 | SPENCER, MELIK | The DiLorenzo Law Firm, LLC | 8:20-cv-17895-MCR-GRJ |
| 18356 | 255233 | MAPLE, MARCUS | The DiLorenzo Law Firm, LLC | 9:20-cv-01280-MCR-GRJ |
| 18357 | 127993 | GRACE, CURTIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20323-MCR-GRJ |
| 18358 | 128387 | BARBEE, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-17837-MCR-GRJ |
| 18359 | 329437 | Lang, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-49111-MCR-GRJ |
| 18360 | 128473 | Smith, Phillip | The DiLorenzo Law Firm, LLC | 8:20-cv-18130-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18361 | 175164 | BERKOWITZ, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-19859-MCR-GRJ |
| 18362 | 280760 | Smith, Gregory | The DiLorenzo Law Firm, LLC | 7:21-cv-03556-MCR-GRJ |
| 18363 | 269835 | SHERRON, CHASE | The DiLorenzo Law Firm, LLC | 9:20-cv-12692-MCR-GRJ |
| 18364 | 175152 | Garcia, Robert | The DiLorenzo Law Firm, LLC | 8:20-cv-19694-MCR-GRJ |
| 18365 | 128171 | Jackson, James | The DiLorenzo Law Firm, LLC | 8:20-cv-20480-MCR-GRJ |
| 18366 | 244700 | Xavier, Kylieann | The DiLorenzo Law Firm, LLC | 8:20-cv-92484-MCR-GRJ |
| 18367 | 291285 | KOHLER, ARIAN | The DiLorenzo Law Firm, LLC | 7:21-cv-10902-MCR-GRJ |
| 18368 | 213283 | LEAPHART, LATONYA | The DiLorenzo Law Firm, LLC | 8:20-cv-60228-MCR-GRJ |
| 18369 | 244804 | KELSON, MORGAN | The DiLorenzo Law Firm, LLC | 8:20-cv-92636-MCR-GRJ |
| 18370 | 333806 | Snow, John | The DiLorenzo Law Firm, LLC | 7:21-cv-52951-MCR-GRJ |
| 18371 | 127968 | WHITEHEAD, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20225-MCR-GRJ |
| 18372 | 273884 | THOMPSON, JAMES | The DiLorenzo Law Firm, LLC | 9:20-cv-16175-MCR-GRJ |
| 18373 | 188854 | NYANGAU, COLLINS | The DiLorenzo Law Firm, LLC | 8:20-cv-21612-MCR-GRJ |
| 18374 | 279833 | BENOIT, JAMES | The DiLorenzo Law Firm, LLC | 9:20-cv-20072-MCR-GRJ |
| 18375 | 269810 | BENTON, ERICKA | The DiLorenzo Law Firm, LLC | 9:20-cv-12667-MCR-GRJ |
| 18376 | 164244 | HUBBARD, KIMBERLY | The DiLorenzo Law Firm, LLC | 8:20-cv-19114-MCR-GRJ |
| 18377 | 255215 | RAMIREZ, JOANN | The DiLorenzo Law Firm, LLC | 9:20-cv-00776-MCR-GRJ |
| 18378 | 273865 | FARMER, KAVARIS | The DiLorenzo Law Firm, LLC | 9:20-cv-16134-MCR-GRJ |
| 18379 | 188883 | ROSS, KYLE | The DiLorenzo Law Firm, LLC | 8:20-cv-21713-MCR-GRJ |
| 18380 | 269831 | EDOUARD, HARLAND | The DiLorenzo Law Firm, LLC | 9:20-cv-12688-MCR-GRJ |
| 18381 | 280794 | MACER, ANTOINE | The DiLorenzo Law Firm, LLC | 7:21-cv-03813-MCR-GRJ |
| 18382 | 302677 | Garcia, Miguel | The DiLorenzo Law Firm, LLC | 7:21-cv-21446-MCR-GRJ |
| 18383 | 197413 | WALLACE, MARK ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-60292-MCR-GRJ |
| 18384 | 244756 | ELGENBIHY, MAHMOUD | The DiLorenzo Law Firm, LLC | 8:20-cv-92589-MCR-GRJ |
| 18385 | 302632 | Tribble, James | The DiLorenzo Law Firm, LLC | 7:21-cv-21401-MCR-GRJ |
| 18386 | 127841 | BENNETT, ANDRUNETT | The DiLorenzo Law Firm, LLC | 8:20-cv-19570-MCR-GRJ |
| 18387 | 155952 | CASTILLO, SERGIO | The DiLorenzo Law Firm, LLC | 8:20-cv-18912-MCR-GRJ |
| 18388 | 263587 | BELLOSO, FRANCISCO | The DiLorenzo Law Firm, LLC | 9:20-cv-08009-MCR-GRJ |
| 18389 | 302612 | Zolman, Darren | The DiLorenzo Law Firm, LLC | 7:21-cv-21381-MCR-GRJ |
| 18390 | 128157 | HUGHES, JAESSICA | The DiLorenzo Law Firm, LLC | 8:20-cv-20465-MCR-GRJ |
| 18391 | 329512 | Rauscher, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-49264-MCR-GRJ |
| 18392 | 333794 | FOGACA, GABRIEL | The DiLorenzo Law Firm, LLC | 7:21-cv-52939-MCR-GRJ |
| 18393 | 291278 | HARRIS, SHEDRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-10895-MCR-GRJ |
| 18394 | 128583 | BRYANT, STEPHANIE | The DiLorenzo Law Firm, LLC | 8:20-cv-18704-MCR-GRJ |
| 18395 | 280808 | Evans, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-03842-MCR-GRJ |
| 18396 | 293667 | WHITE, LENNETH-LEONARD | The DiLorenzo Law Firm, LLC | 7:21-cv-13094-MCR-GRJ |
| 18397 | 329415 | BAINES, LATAJA | The DiLorenzo Law Firm, LLC | 7:21-cv-49066-MCR-GRJ |
| 18398 | 197302 | SHEARS, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-60166-MCR-GRJ |
| 18399 | 217439 | SARMIENTO, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-67505-MCR-GRJ |
| 18400 | 333770 | WINSTON-PIERCE, TAMICA | The DiLorenzo Law Firm, LLC | 7:21-cv-52915-MCR-GRJ |
| 18401 | 255241 | RADER, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01288-MCR-GRJ |
| 18402 | 128138 | THOMSEN, HENRIK | The DiLorenzo Law Firm, LLC | 8:20-cv-20447-MCR-GRJ |
| 18403 | 195516 | Hensel, Christopher | The Downs Law Group | 8:20-cv-40493-MCR-GRJ |
| 18404 | 195567 | VANDERPOOL, CODY | The Downs Law Group | 8:20-cv-40647-MCR-GRJ |
| 18405 | 219286 | Tate, Matthew | The Downs Law Group | 8:20-cv-74659-MCR-GRJ |
| 18406 | 195489 | Blas, Ryan | The Downs Law Group | 8:20-cv-40413-MCR-GRJ |
| 18407 | 195492 | Busby, Trace | The Downs Law Group | 8:20-cv-40422-MCR-GRJ |
| 18408 | 195572 | Ward, Kevin | The Downs Law Group | 8:20-cv-40663-MCR-GRJ |
| 18409 | 195543 | Murphy, Thomas | The Downs Law Group | 8:20-cv-40575-MCR-GRJ |
| 18410 | 219274 | Davis, Demario | The Downs Law Group | 8:20-cv-73983-MCR-GRJ |
| 18411 | 195490 | BOLSTRIDGE, PAUL | The Downs Law Group | 8:20-cv-40416-MCR-GRJ |
| 18412 | 195521 | Jackson, Cody | The Downs Law Group | 8:20-cv-40509-MCR-GRJ |
| 18413 | 195576 | WHITMIRE, JOSHUA | The Downs Law Group | 8:20-cv-40675-MCR-GRJ |
| 18414 | 195517 | Hoch, Justin | The Downs Law Group | 8:20-cv-40496-MCR-GRJ |
| 18415 | 219278 | King, Marshall | The Downs Law Group | 8:20-cv-73994-MCR-GRJ |
| 18416 | 248238 | SANFORD, HOWARD | The Downs Law Group | 8:20-cv-86714-MCR-GRJ |
| 18417 | 195552 | Ray, Royce Gene | The Downs Law Group | 8:20-cv-40602-MCR-GRJ |
| 18418 | 219282 | Remigio, Eric | The Downs Law Group | 8:20-cv-74652-MCR-GRJ |
| 18419 | 219280 | Long, Daniel | The Downs Law Group | 8:20-cv-74648-MCR-GRJ |
| 18420 | 195507 | Drake, Algeron | The Downs Law Group | 8:20-cv-40466-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18421 | 195499 | Copeland, Anthony Mark | The Downs Law Group | 8:20-cv-40443-MCR-GRJ |
| 18422 | 195526 | Kemp, Carlton | The Downs Law Group | 8:20-cv-40524-MCR-GRJ |
| 18423 | 195548 | PRICE, CODY G | The Downs Law Group | 8:20-cv-40590-MCR-GRJ |
| 18424 | 195554 | Rich, Lynn Grace | The Downs Law Group | 8:20-cv-40608-MCR-GRJ |
| 18425 | 195566 | Tsinnijinnie, Olein | The Downs Law Group | 8:20-cv-40644-MCR-GRJ |
| 18426 | 195573 | WASHINGTON, CARLTON | The Downs Law Group | 8:20-cv-40666-MCR-GRJ |
| 18427 | 195500 | CORMACK, KEITH | The Downs Law Group | 8:20-cv-40446-MCR-GRJ |
| 18428 | 195564 | Teel, Joshua | The Downs Law Group | 8:20-cv-40638-MCR-GRJ |
| 18429 | 195542 | MORRIS, RASHAN DAVID | The Downs Law Group | 8:20-cv-40572-MCR-GRJ |
| 18430 | 195557 | SANDOVAL, ADAM | The Downs Law Group | 8:20-cv-40617-MCR-GRJ |
| 18431 | 195524 | Kallies, Mark | The Downs Law Group | 8:20-cv-40518-MCR-GRJ |
| 18432 | 195530 | KRUGLE, STEVEN | The Downs Law Group | 8:20-cv-40536-MCR-GRJ |
| 18433 | 195534 | Major, Stephen | The Downs Law Group | 8:20-cv-40548-MCR-GRJ |
| 18434 | 195511 | Goss, Michael | The Downs Law Group | 8:20-cv-40478-MCR-GRJ |
| 18435 | 195571 | Wangen, Lonnie | The Downs Law Group | 8:20-cv-40660-MCR-GRJ |
| 18436 | 195484 | Ashbrook, Ronald Robert | The Downs Law Group | 8:20-cv-40397-MCR-GRJ |
| 18437 | 190803 | Sanders, David | The Ferraro Law Firm | 8:20-cv-61064-MCR-GRJ |
| 18438 | 190823 | LABORDE, TERRANCE | The Ferraro Law Firm | 8:20-cv-61108-MCR-GRJ |
| 18439 | 178030 | PADILLA, DUSTIN | The Ferraro Law Firm | 8:20-cv-18742-MCR-GRJ |
| 18440 | 16359 | ANDERSON, TATINA | The Ferraro Law Firm | 8:20-cv-34541-MCR-GRJ |
| 18441 | 169562 | STEVENS, SARAH | The Ferraro Law Firm | 8:20-cv-18609-MCR-GRJ |
| 18442 | 190791 | HELWIG, KIMURA | The Ferraro Law Firm | 8:20-cv-60315-MCR-GRJ |
| 18443 | 178016 | GEE, JIMMY | The Ferraro Law Firm | 8:20-cv-18699-MCR-GRJ |
| 18444 | 202612 | LANGSTON, DANTE L | The Ferraro Law Firm | 8:20-cv-32492-MCR-GRJ |
| 18445 | 169496 | ARISTY, DANIEL | The Ferraro Law Firm | 8:20-cv-18387-MCR-GRJ |
| 18446 | 190794 | Johnson, Roger | The Ferraro Law Firm | 8:20-cv-60330-MCR-GRJ |
| 18447 | 178022 | LAWRENCE, JAMES | The Ferraro Law Firm | 8:20-cv-18718-MCR-GRJ |
| 18448 | 190816 | FAVAZZA, ANTONIO | The Ferraro Law Firm | 8:20-cv-61093-MCR-GRJ |
| 18449 | 178029 | OWENS, DAVID | The Ferraro Law Firm | 8:20-cv-18739-MCR-GRJ |
| 18450 | 169501 | BONIFAS-KELLY, JOSHUA | The Ferraro Law Firm | 8:20-cv-18400-MCR-GRJ |
| 18451 | 303991 | MARTINEZ, SILVIA | The Ferraro Law Firm | 7:21-cv-21572-MCR-GRJ |
| 18452 | 190824 | MATRISE, SUSAN | The Ferraro Law Firm | 8:20-cv-61111-MCR-GRJ |
| 18453 | 178032 | TAYLOR, RYONN | The Ferraro Law Firm | 8:20-cv-18749-MCR-GRJ |
| 18454 | 194286 | GOODWIN, JASON | The Ferraro Law Firm | 8:20-cv-32117-MCR-GRJ |
| 18455 | 169535 | Martinez, Gregory | The Ferraro Law Firm | 8:20-cv-18522-MCR-GRJ |
| 18456 | 178005 | BROCK, CHARLES | The Ferraro Law Firm | 8:20-cv-18668-MCR-GRJ |
| 18457 | 169552 | RANKIN, JOHN | The Ferraro Law Firm | 8:20-cv-18576-MCR-GRJ |
| 18458 | 169497 | ARGOTE, JOSHUA | The Ferraro Law Firm | 8:20-cv-18391-MCR-GRJ |
| 18459 | 176541 | TRINIDAD, SOCRATES | The Ferraro Law Firm | 8:20-cv-28272-MCR-GRJ |
| 18460 | 178026 | Miller, Justin | The Ferraro Law Firm | 8:20-cv-18730-MCR-GRJ |
| 18461 | 224478 | Strange, Lorence | The Ferraro Law Firm | 8:20-cv-66875-MCR-GRJ |
| 18462 | 190833 | ROTH, RYAN | The Ferraro Law Firm | 8:20-cv-61128-MCR-GRJ |
| 18463 | 190788 | FERNELL, DANIEL ALEXANDER | The Ferraro Law Firm | 8:20-cv-60301-MCR-GRJ |
| 18464 | 169513 | CRAFTON, MITCHEL | The Ferraro Law Firm | 8:20-cv-18450-MCR-GRJ |
| 18465 | 16376 | MITCHELL, KRISTEN | The Ferraro Law Firm | 8:20-cv-34579-MCR-GRJ |
| 18466 | 190820 | HALLOCK, STEVE | The Ferraro Law Firm | 8:20-cv-61102-MCR-GRJ |
| 18467 | 178015 | GANDY, TAMARA | The Ferraro Law Firm | 8:20-cv-18696-MCR-GRJ |
| 18468 | 169520 | GERMANN, NICHOLAS | The Ferraro Law Firm | 8:20-cv-18474-MCR-GRJ |
| 18469 | 169505 | CARPENTER, GARY | The Ferraro Law Firm | 8:20-cv-18415-MCR-GRJ |
| 18470 | 169504 | CARLTON, TONY | The Ferraro Law Firm | 8:20-cv-18411-MCR-GRJ |
| 18471 | 169499 | BAUMBERT, MICHAEL | The Ferraro Law Firm | 8:20-cv-18394-MCR-GRJ |
| 18472 | 190822 | KELLAM, CHRISTOPHER | The Ferraro Law Firm | 8:20-cv-61106-MCR-GRJ |
| 18473 | 190805 | WEAVER, BRADLY | The Ferraro Law Firm | 8:20-cv-61069-MCR-GRJ |
| 18474 | 169503 | CAMINO, MARIO | The Ferraro Law Firm | 8:20-cv-18407-MCR-GRJ |
| 18475 | 190821 | ISRAEL, KRISTOPHER | The Ferraro Law Firm | 8:20-cv-61104-MCR-GRJ |
| 18476 | 169532 | Light, David | The Ferraro Law Firm | 8:20-cv-18512-MCR-GRJ |
| 18477 | 169500 | BARCLAY, ALI-ANDRO | The Ferraro Law Firm | 8:20-cv-18397-MCR-GRJ |
| 18478 | 190815 | Curtis, Joshua | The Ferraro Law Firm | 8:20-cv-61091-MCR-GRJ |
| 18479 | 267964 | Howell, Charles | The Ferraro Law Firm | 9:20-cv-06170-MCR-GRJ |
| 18480 | 190799 | PATTERSON, JAMES | The Ferraro Law Firm | 8:20-cv-60349-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18481 | 169543 | NEWTON, JESSE | The Ferraro Law Firm | 8:20-cv-18547-MCR-GRJ |
| 18482 | 169512 | COX, MATTHEW | The Ferraro Law Firm | 8:20-cv-18445-MCR-GRJ |
| 18483 | 169540 | MOTU, SUALUA | The Ferraro Law Firm | 8:20-cv-18537-MCR-GRJ |
| 18484 | 169559 | SLOAN, GUIN | The Ferraro Law Firm | 8:20-cv-18599-MCR-GRJ |
| 18485 | 16371 | HORNER, FERNANDO | The Ferraro Law Firm | 8:20-cv-34566-MCR-GRJ |
| 18486 | 190802 | ROBERTS, CALVIN | The Ferraro Law Firm | 8:20-cv-61062-MCR-GRJ |
| 18487 | 169537 | METZLER, JULIO | The Ferraro Law Firm | 8:20-cv-18528-MCR-GRJ |
| 18488 | 289380 | SNIPES, CHRISTOPHER EUGENE | The Finley Firm, PC | 7:21-cv-10330-MCR-GRJ |
| 18489 | 88573 | Toomey, Michael Glenn | The Finley Firm, PC | 8:20-cv-04546-MCR-GRJ |
| 18490 | 163020 | Gulley, Janet Denise | The Finley Firm, PC | 8:20-cv-04160-MCR-GRJ |
| 18491 | 88520 | Burton, David Kyle | The Finley Firm, PC | 8:20-cv-04501-MCR-GRJ |
| 18492 | 88515 | Bember, Quentin Lamer | The Finley Firm, PC | 8:20-cv-04497-MCR-GRJ |
| 18493 | 88540 | Hopf, John K. | The Finley Firm, PC | 8:20-cv-04521-MCR-GRJ |
| 18494 | 88548 | Maxwell, Jason | The Finley Firm, PC | 8:20-cv-04527-MCR-GRJ |
| 18495 | 88513 | Barham, Rodney Jerry | The Finley Firm, PC | 8:20-cv-04495-MCR-GRJ |
| 18496 | 88511 | Acosta-Ramirez, Noel | The Finley Firm, PC | 8:20-cv-04490-MCR-GRJ |
| 18497 | 267610 | Cutlip, Melvin D. | The Finley Firm, PC | 9:20-cv-07369-MCR-GRJ |
| 18498 | 88562 | Reyes-Ortiz, James Edward | The Finley Firm, PC | 8:20-cv-04538-MCR-GRJ |
| 18499 | 88577 | Wedner, Reginald | The Finley Firm, PC | 8:20-cv-04549-MCR-GRJ |
| 18500 | 311337 | Williams, Sherman D. | The Finley Firm, PC | 7:21-cv-29124-MCR-GRJ |
| 18501 | 88561 | Purgerson, Carl Eugene | The Finley Firm, PC | 8:20-cv-04537-MCR-GRJ |
| 18502 | 88553 | Neal, Michael Christopher | The Finley Firm, PC | 8:20-cv-04530-MCR-GRJ |
| 18503 | 88567 | Soto, Julio | The Finley Firm, PC | 8:20-cv-04541-MCR-GRJ |
| 18504 | 88523 | Chesser, Miles | The Finley Firm, PC | 8:20-cv-04504-MCR-GRJ |
| 18505 | 88568 | Spear, Ronald | The Finley Firm, PC | 8:20-cv-04542-MCR-GRJ |
| 18506 | 88559 | Pidlaoan, Mariano Liquiran | The Finley Firm, PC | 8:20-cv-04535-MCR-GRJ |
| 18507 | 88512 | Ades, William Carl | The Finley Firm, PC | 8:20-cv-04493-MCR-GRJ |
| 18508 | 267609 | Rounds, Connie L. | The Finley Firm, PC | 9:20-cv-07366-MCR-GRJ |
| 18509 | 88543 | Jones, Darrin Lemar | The Finley Firm, PC | 7:20-cv-19278-MCR-GRJ |
| 18510 | 88557 | Parker, Douglas Eugene | The Finley Firm, PC | 8:20-cv-04534-MCR-GRJ |
| 18511 | 88517 | Brannon, Joseph Scott | The Finley Firm, PC | 8:20-cv-04499-MCR-GRJ |
| 18512 | 296310 | Hannon, Kevin J. | The Gallagher Law Firm PLLC | 7:21-cv-19866-MCR-GRJ |
| 18513 | 303886 | Trigg, Jeremiah J. | The Gallagher Law Firm PLLC | 7:21-cv-23433-MCR-GRJ |
| 18514 | 296327 | Anderson, Jason S. | The Gallagher Law Firm PLLC | 7:21-cv-19882-MCR-GRJ |
| 18515 | 296322 | Donahue, Jonathan S. | The Gallagher Law Firm PLLC | 7:21-cv-19877-MCR-GRJ |
| 18516 | 296320 | Ritchie, Daniel B. | The Gallagher Law Firm PLLC | 7:21-cv-19875-MCR-GRJ |
| 18517 | 296311 | Sciscoe, Paul N. | The Gallagher Law Firm PLLC | 7:21-cv-19867-MCR-GRJ |
| 18518 | 291982 | Howard, Jacole T. | The Gallagher Law Firm PLLC | 7:21-cv-12397-MCR-GRJ |
| 18519 | 318672 | Jacobs, Lee N. | The Gallagher Law Firm PLLC | 7:21-cv-34936-MCR-GRJ |
| 18520 | 301821 | Yazza, Justin R. | The Gallagher Law Firm PLLC | 7:21-cv-19647-MCR-GRJ |
| 18521 | 318675 | Leandry, Andres A. | The Gallagher Law Firm PLLC | 7:21-cv-34939-MCR-GRJ |
| 18522 | 304206 | Coble, Bobby | The Gallagher Law Firm PLLC | 7:21-cv-23729-MCR-GRJ |
| 18523 | 304203 | Collazo, Wilfredo | The Gallagher Law Firm PLLC | 7:21-cv-23726-MCR-GRJ |
| 18524 | 301828 | McIntire, Katherine A. | The Gallagher Law Firm PLLC | 7:21-cv-19654-MCR-GRJ |
| 18525 | 291984 | Guzman-Rivera, Edwin | The Gallagher Law Firm PLLC | 7:21-cv-12399-MCR-GRJ |
| 18526 | 303885 | Gillham, Coral E. | The Gallagher Law Firm PLLC | 7:21-cv-23432-MCR-GRJ |
| 18527 | 291976 | Lugo-Vazquez, Carlos G. | The Gallagher Law Firm PLLC | 7:21-cv-12391-MCR-GRJ |
| 18528 | 318671 | Bergman, Michael S. | The Gallagher Law Firm PLLC | 7:21-cv-34935-MCR-GRJ |
| 18529 | 304204 | Sims, Mitchell A. | The Gallagher Law Firm PLLC | 7:21-cv-23727-MCR-GRJ |
| 18530 | 304198 | Long, Yauncey A. | The Gallagher Law Firm PLLC | 7:21-cv-23721-MCR-GRJ |
| 18531 | 304205 | Powell, Gary L. | The Gallagher Law Firm PLLC | 7:21-cv-23728-MCR-GRJ |
| 18532 | 296324 | Knobloch, Austin A | The Gallagher Law Firm PLLC | 7:21-cv-19879-MCR-GRJ |
| 18533 | 301817 | Adams, James K. | The Gallagher Law Firm PLLC | 7:21-cv-19643-MCR-GRJ |
| 18534 | 301814 | Stoddart, Brian J. | The Gallagher Law Firm PLLC | 7:21-cv-19640-MCR-GRJ |
| 18535 | 296325 | Halpain, Clayton L. | The Gallagher Law Firm PLLC | 7:21-cv-19880-MCR-GRJ |
| 18536 | 303854 | Goolsby, Brent M. | The Gallagher Law Firm PLLC | 7:21-cv-23401-MCR-GRJ |
| 18537 | 291979 | Pollock, Shane L. | The Gallagher Law Firm PLLC | 7:21-cv-12394-MCR-GRJ |
| 18538 | 303869 | Landry, Mathews J. | The Gallagher Law Firm PLLC | 7:21-cv-23416-MCR-GRJ |
| 18539 | 304224 | Medina, Lloyd B. | The Gallagher Law Firm PLLC | 7:21-cv-23747-MCR-GRJ |
| 18540 | 304199 | Davis, James E. | The Gallagher Law Firm PLLC | 7:21-cv-23722-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18541 | 291985 | Patrick, Phillip M. | The Gallagher Law Firm PLLC | 7:21-cv-12400-MCR-GRJ |
| 18542 | 303867 | Cox, Anthony W. | The Gallagher Law Firm PLLC | 7:21-cv-23414-MCR-GRJ |
| 18543 | 303858 | Coble, Logan R. | The Gallagher Law Firm PLLC | 7:21-cv-23405-MCR-GRJ |
| 18544 | 303868 | Seay, Duane E. | The Gallagher Law Firm PLLC | 7:21-cv-23415-MCR-GRJ |
| 18545 | 303860 | Currey, Eldon C. | The Gallagher Law Firm PLLC | 7:21-cv-23407-MCR-GRJ |
| 18546 | 304207 | Moyet Deleon, Susana | The Gallagher Law Firm PLLC | 7:21-cv-23730-MCR-GRJ |
| 18547 | 304209 | Massol, Alexis A. | The Gallagher Law Firm PLLC | 7:21-cv-23732-MCR-GRJ |
| 18548 | 208108 | DOLES, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-53716-MCR-GRJ |
| 18549 | 58242 | Thomas, Donald S. | The Gori Law Firm, P.C. | 7:20-cv-10163-MCR-GRJ |
| 18550 | 248880 | TUBMAN, CARISSA | The Gori Law Firm, P.C. | 8:20-cv-91846-MCR-GRJ |
| 18551 | 55136 | MYER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-09104-MCR-GRJ |
| 18552 | 55976 | LAWTON, MYLES | The Gori Law Firm, P.C. | 7:20-cv-07104-MCR-GRJ |
| 18553 | 54271 | MARTINEZ, RAFAEL | The Gori Law Firm, P.C. | 7:20-cv-06164-MCR-GRJ |
| 18554 | 248934 | MOTEN, MARCUS | The Gori Law Firm, P.C. | 8:20-cv-91916-MCR-GRJ |
| 18555 | 57544 | Goldsmith, Jason | The Gori Law Firm, P.C. | 7:20-cv-10753-MCR-GRJ |
| 18556 | 58568 | Sherwood, Barry E. | The Gori Law Firm, P.C. | 7:20-cv-13011-MCR-GRJ |
| 18557 | 59758 | KILLION, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-09299-MCR-GRJ |
| 18558 | 55309 | SMALLWOOD, SHAWN D | The Gori Law Firm, P.C. | 7:20-cv-06093-MCR-GRJ |
| 18559 | 248781 | FURLOUGH, LARRY | The Gori Law Firm, P.C. | 8:20-cv-91747-MCR-GRJ |
| 18560 | 53945 | LINDMAN, GLENN | The Gori Law Firm, P.C. | 7:20-cv-05432-MCR-GRJ |
| 18561 | 208185 | POXLEITNER, JOSEPH | The Gori Law Firm, P.C. | 8:20-cv-52962-MCR-GRJ |
| 18562 | 58184 | Westerman, Brandon | The Gori Law Firm, P.C. | 7:20-cv-09884-MCR-GRJ |
| 18563 | 53936 | Thilges, Donald | The Gori Law Firm, P.C. | 7:20-cv-05400-MCR-GRJ |
| 18564 | 55402 | PACZYNSKI, MARK | The Gori Law Firm, P.C. | 8:20-cv-27028-MCR-GRJ |
| 18565 | 219625 | MARTI, GUILLERMO | The Gori Law Firm, P.C. | 8:20-cv-60868-MCR-GRJ |
| 18566 | 48448 | ZDON, MARK | The Gori Law Firm, P.C. | 7:20-cv-04476-MCR-GRJ |
| 18567 | 58599 | PHILLIPS, DUSTIN S. | The Gori Law Firm, P.C. | 7:20-cv-13158-MCR-GRJ |
| 18568 | 306776 | BRAGG, ALAN | The Gori Law Firm, P.C. | 7:21-cv-24009-MCR-GRJ |
| 18569 | 266181 | SANDOVAL, ANTHONY | The Gori Law Firm, P.C. | 9:20-cv-06751-MCR-GRJ |
| 18570 | 58282 | CREHAN, CONNOR | The Gori Law Firm, P.C. | 7:20-cv-10229-MCR-GRJ |
| 18571 | 57624 | Brunner, Jason C. | The Gori Law Firm, P.C. | 7:20-cv-10820-MCR-GRJ |
| 18572 | 57704 | SMITH, CASEY M | The Gori Law Firm, P.C. | 7:20-cv-10944-MCR-GRJ |
| 18573 | 56667 | BELLAMY, DARRAN | The Gori Law Firm, P.C. | 7:20-cv-07799-MCR-GRJ |
| 18574 | 47495 | WALLACE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07997-MCR-GRJ |
| 18575 | 55187 | RADTKE, ANGELA C | The Gori Law Firm, P.C. | 7:20-cv-09226-MCR-GRJ |
| 18576 | 266189 | WILLIAMS, ERIC D | The Gori Law Firm, P.C. | 9:20-cv-06776-MCR-GRJ |
| 18577 | 58122 | Gossett, Scott | The Gori Law Firm, P.C. | 7:20-cv-09934-MCR-GRJ |
| 18578 | 59277 | Anderson, Matthew | The Gori Law Firm, P.C. | 7:20-cv-14123-MCR-GRJ |
| 18579 | 58520 | MAYFIELD, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-12912-MCR-GRJ |
| 18580 | 308587 | Singree, Justin | The Gori Law Firm, P.C. | 7:21-cv-26738-MCR-GRJ |
| 18581 | 288344 | NICHOLSON, CAVAUGHN | The Gori Law Firm, P.C. | 7:21-cv-09933-MCR-GRJ |
| 18582 | 234649 | MUNOZ, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-83607-MCR-GRJ |
| 18583 | 47179 | SALAZAR, JULIO CESAR | The Gori Law Firm, P.C. | 7:20-cv-07311-MCR-GRJ |
| 18584 | 54782 | HUNGERBEELER, HENRY | The Gori Law Firm, P.C. | 7:20-cv-07868-MCR-GRJ |
| 18585 | 58784 | PARKER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-11159-MCR-GRJ |
| 18586 | 54254 | Gregory, Octavia | The Gori Law Firm, P.C. | 7:20-cv-05888-MCR-GRJ |
| 18587 | 100571 | Gadsden, Walter Jr. | The Gori Law Firm, P.C. | 7:20-cv-26014-MCR-GRJ |
| 18588 | 329725 | BAKER, JESSE | The Gori Law Firm, P.C. | 7:21-cv-50353-MCR-GRJ |
| 18589 | 177965 | HAMMOND, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-82745-MCR-GRJ |
| 18590 | 59482 | SCHATZ, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-08939-MCR-GRJ |
| 18591 | 329736 | Bryan, Jerry | The Gori Law Firm, P.C. | 7:21-cv-50375-MCR-GRJ |
| 18592 | 323680 | James, Dorian | The Gori Law Firm, P.C. | 7:21-cv-38852-MCR-GRJ |
| 18593 | 47201 | Hughes, Chandler D. | The Gori Law Firm, P.C. | 7:20-cv-07391-MCR-GRJ |
| 18594 | 59249 | Szymanski, Anthony C. | The Gori Law Firm, P.C. | 7:20-cv-11056-MCR-GRJ |
| 18595 | 54301 | Bates, Belinda | The Gori Law Firm, P.C. | 7:21-cv-68285-MCR-GRJ |
| 18596 | 47531 | GARCIA, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-08032-MCR-GRJ |
| 18597 | 48298 | SHAY, DONALD | The Gori Law Firm, P.C. | 7:20-cv-04273-MCR-GRJ |
| 18598 | 54624 | Barczewski, Richard | The Gori Law Firm, P.C. | 7:20-cv-06718-MCR-GRJ |
| 18599 | 57767 | MEYER, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10896-MCR-GRJ |
| 18600 | 169688 | MUNOZ, JEREMY SETH | The Gori Law Firm, P.C. | 7:20-cv-39329-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18601 | 55468 | GARCIA, JORGE BARRERA | The Gori Law Firm, P.C. | 7:20-cv-06158-MCR-GRJ |
| 18602 | 343640 | Murriel, Steven | The Gori Law Firm, P.C. | 7:21-cv-63079-MCR-GRJ |
| 18603 | 59417 | TRIPP, JONATHAN S | The Gori Law Firm, P.C. | 7:20-cv-08842-MCR-GRJ |
| 18604 | 293706 | Villafana, Javier | The Gori Law Firm, P.C. | 7:21-cv-14086-MCR-GRJ |
| 18605 | 192112 | Garcia, Anthony R. | The Gori Law Firm, P.C. | 8:20-cv-26887-MCR-GRJ |
| 18606 | 58075 | Cherry, Creston T. | The Gori Law Firm, P.C. | 7:20-cv-09871-MCR-GRJ |
| 18607 | 53869 | KOESTER, KEITH | The Gori Law Firm, P.C. | 8:20-cv-26961-MCR-GRJ |
| 18608 | 56799 | Noll, Aileen I. | The Gori Law Firm, P.C. | 7:20-cv-07985-MCR-GRJ |
| 18609 | 273940 | MUELLER, MARTINA | The Gori Law Firm, P.C. | 9:20-cv-15108-MCR-GRJ |
| 18610 | 58119 | Hatcher, Richard | The Gori Law Firm, P.C. | 7:20-cv-09931-MCR-GRJ |
| 18611 | 288310 | Duet, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-09899-MCR-GRJ |
| 18612 | 58016 | SAMS, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-09324-MCR-GRJ |
| 18613 | 345800 | Ryan, Mandrell | The Gori Law Firm, P.C. | 7:21-cv-64375-MCR-GRJ |
| 18614 | 59733 | PHOEBUS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-71237-MCR-GRJ |
| 18615 | 54134 | Hollingshad, Barry | The Gori Law Firm, P.C. | 7:20-cv-06058-MCR-GRJ |
| 18616 | 55460 | Woomer, Christine | The Gori Law Firm, P.C. | 7:20-cv-06137-MCR-GRJ |
| 18617 | 53807 | Hunt, Don | The Gori Law Firm, P.C. | 7:20-cv-05425-MCR-GRJ |
| 18618 | 57278 | RIOS, DAVID AP | The Gori Law Firm, P.C. | 7:20-cv-10315-MCR-GRJ |
| 18619 | 47916 | HORTON, ALTON | The Gori Law Firm, P.C. | 7:20-cv-08350-MCR-GRJ |
| 18620 | 58639 | Price, Michael | The Gori Law Firm, P.C. | 7:20-cv-10516-MCR-GRJ |
| 18621 | 57860 | Davis, Markeise | The Gori Law Firm, P.C. | 7:20-cv-11097-MCR-GRJ |
| 18622 | 54065 | MCCLURE, PAULA | The Gori Law Firm, P.C. | 7:20-cv-05702-MCR-GRJ |
| 18623 | 55114 | Alexander, Alvin J. | The Gori Law Firm, P.C. | 7:20-cv-09062-MCR-GRJ |
| 18624 | 57443 | Delacruz, Rudy | The Gori Law Firm, P.C. | 7:20-cv-10746-MCR-GRJ |
| 18625 | 54647 | RICHARDSON, JAMES H. | The Gori Law Firm, P.C. | 7:20-cv-06750-MCR-GRJ |
| 18626 | 57206 | MANUEL, JACQUE | The Gori Law Firm, P.C. | 7:20-cv-10464-MCR-GRJ |
| 18627 | 59621 | BAILEY, JOSHUA AARON | The Gori Law Firm, P.C. | 7:20-cv-09001-MCR-GRJ |
| 18628 | 329788 | Jeter, Cassius | The Gori Law Firm, P.C. | 7:21-cv-50473-MCR-GRJ |
| 18629 | 56943 | MEINZER-BENSON, MELISSA | The Gori Law Firm, P.C. | 7:20-cv-08720-MCR-GRJ |
| 18630 | 55421 | ELLIOTT, CHRISTOPHER R | The Gori Law Firm, P.C. | 7:20-cv-06080-MCR-GRJ |
| 18631 | 59552 | Williams, Dustin | The Gori Law Firm, P.C. | 7:20-cv-08881-MCR-GRJ |
| 18632 | 308544 | LACOMBE, DANIEL LEE | The Gori Law Firm, P.C. | 7:21-cv-26695-MCR-GRJ |
| 18633 | 55936 | Gomez, Miguel | The Gori Law Firm, P.C. | 7:20-cv-06888-MCR-GRJ |
| 18634 | 47376 | Cross, Michael | The Gori Law Firm, P.C. | 7:20-cv-07665-MCR-GRJ |
| 18635 | 57820 | Frank, Geoffrey | The Gori Law Firm, P.C. | 7:20-cv-10973-MCR-GRJ |
| 18636 | 57713 | Crankshaw, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10977-MCR-GRJ |
| 18637 | 55522 | Goldacker, William | The Gori Law Firm, P.C. | 7:20-cv-06339-MCR-GRJ |
| 18638 | 58248 | Williams, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10168-MCR-GRJ |
| 18639 | 56039 | TESKE, SARAH J | The Gori Law Firm, P.C. | 7:20-cv-06938-MCR-GRJ |
| 18640 | 59286 | CHISOLM, CAREY | The Gori Law Firm, P.C. | 7:21-cv-14129-MCR-GRJ |
| 18641 | 47849 | GLASS, SILAS | The Gori Law Firm, P.C. | 7:20-cv-08271-MCR-GRJ |
| 18642 | 306796 | LEMA, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-24028-MCR-GRJ |
| 18643 | 47721 | COLLINS, JOSHUA D | The Gori Law Firm, P.C. | 7:20-cv-08202-MCR-GRJ |
| 18644 | 57527 | ROWNTREE, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10712-MCR-GRJ |
| 18645 | 54853 | HASH, RUSSELL | The Gori Law Firm, P.C. | 7:20-cv-08092-MCR-GRJ |
| 18646 | 248742 | MURPHY, NICKOLAS | The Gori Law Firm, P.C. | 8:20-cv-91708-MCR-GRJ |
| 18647 | 54792 | BOX, JOHN E. | The Gori Law Firm, P.C. | 7:20-cv-07881-MCR-GRJ |
| 18648 | 57208 | Vanover, Jackie | The Gori Law Firm, P.C. | 7:20-cv-10465-MCR-GRJ |
| 18649 | 345759 | Harris, Charles Coty | The Gori Law Firm, P.C. | 7:21-cv-64336-MCR-GRJ |
| 18650 | 54130 | LEWIS, ADRIAN | The Gori Law Firm, P.C. | 7:20-cv-06040-MCR-GRJ |
| 18651 | 58229 | HEANEY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-09958-MCR-GRJ |
| 18652 | 55652 | ROSE, CHARLES R. | The Gori Law Firm, P.C. | 7:20-cv-06285-MCR-GRJ |
| 18653 | 100793 | JENSEN, ALBERT | The Gori Law Firm, P.C. | 7:20-cv-26663-MCR-GRJ |
| 18654 | 53994 | ROSS, RONALD B. | The Gori Law Firm, P.C. | 7:20-cv-05502-MCR-GRJ |
| 18655 | 54025 | WALSINGHAM, JAMES A | The Gori Law Firm, P.C. | 7:20-cv-05628-MCR-GRJ |
| 18656 | 59000 | DRISCOLL, TIMOTHY J. | The Gori Law Firm, P.C. | 7:21-cv-13338-MCR-GRJ |
| 18657 | 58825 | ROGERS, MARCUS A | The Gori Law Firm, P.C. | 7:21-cv-11218-MCR-GRJ |
| 18658 | 58768 | MENDOZA, LEONARDO | The Gori Law Firm, P.C. | 7:20-cv-11140-MCR-GRJ |
| 18659 | 301032 | WARD, VARNELL E | The Gori Law Firm, P.C. | 7:21-cv-20937-MCR-GRJ |
| 18660 | 306766 | RIBAN, MICHAEL C | The Gori Law Firm, P.C. | 7:21-cv-24000-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18661 | 55077 | Gil, Jose | The Gori Law Firm, P.C. | 7:20-cv-08990-MCR-GRJ |
| 18662 | 59329 | WEBSTER, AMOS | The Gori Law Firm, P.C. | 7:20-cv-08574-MCR-GRJ |
| 18663 | 55569 | ROGERS, JARED M. | The Gori Law Firm, P.C. | 7:20-cv-06409-MCR-GRJ |
| 18664 | 248820 | COCKFIELD, MARCHEITA | The Gori Law Firm, P.C. | 8:20-cv-91786-MCR-GRJ |
| 18665 | 208183 | Ruiz, Antonio | The Gori Law Firm, P.C. | 8:20-cv-52953-MCR-GRJ |
| 18666 | 47343 | Dailey, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07644-MCR-GRJ |
| 18667 | 54714 | COLLINS, HAMPSHIRE | The Gori Law Firm, P.C. | 7:20-cv-07408-MCR-GRJ |
| 18668 | 329798 | Kleck, Heath | The Gori Law Firm, P.C. | 7:21-cv-50491-MCR-GRJ |
| 18669 | 58595 | KNOLL, DEREK | The Gori Law Firm, P.C. | 7:20-cv-13136-MCR-GRJ |
| 18670 | 57710 | Hill, Justin | The Gori Law Firm, P.C. | 7:20-cv-10968-MCR-GRJ |
| 18671 | 248899 | HERRERA, ALEJANDRO | The Gori Law Firm, P.C. | 8:20-cv-91865-MCR-GRJ |
| 18672 | 59004 | Bark, Evan J. | The Gori Law Firm, P.C. | 7:20-cv-13344-MCR-GRJ |
| 18673 | 293738 | ELROD-MCDUFFIE, ALEXANDRA M | The Gori Law Firm, P.C. | 7:21-cv-14144-MCR-GRJ |
| 18674 | 57093 | TORRES, XAVIER | The Gori Law Firm, P.C. | 7:20-cv-10337-MCR-GRJ |
| 18675 | 57172 | DOLE, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10438-MCR-GRJ |
| 18676 | 53965 | COATES, CHARLES K | The Gori Law Firm, P.C. | 7:20-cv-05462-MCR-GRJ |
| 18677 | 247974 | BUMFORD, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-91576-MCR-GRJ |
| 18678 | 58314 | VILMUR, AUSTIN D. | The Gori Law Firm, P.C. | 7:20-cv-10001-MCR-GRJ |
| 18679 | 311249 | Remigiusz, Rosiejka | The Gori Law Firm, P.C. | 7:21-cv-31050-MCR-GRJ |
| 18680 | 329549 | EVANS, JASON R. | The Gori Law Firm, P.C. | 7:21-cv-50107-MCR-GRJ |
| 18681 | 188919 | HERMAN, MATTHEW G. | The Gori Law Firm, P.C. | 7:20-cv-91108-MCR-GRJ |
| 18682 | 177967 | Larson, John | The Gori Law Firm, P.C. | 7:20-cv-82749-MCR-GRJ |
| 18683 | 57503 | Vaughn, Bryan | The Gori Law Firm, P.C. | 7:20-cv-10664-MCR-GRJ |
| 18684 | 57798 | Flaitz, Wayne | The Gori Law Firm, P.C. | 7:20-cv-10931-MCR-GRJ |
| 18685 | 54905 | GUTIERREZ, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-08228-MCR-GRJ |
| 18686 | 57918 | STORIE, DANIEL N | The Gori Law Firm, P.C. | 7:20-cv-09095-MCR-GRJ |
| 18687 | 57560 | Field, Leroy | The Gori Law Firm, P.C. | 7:20-cv-10778-MCR-GRJ |
| 18688 | 345822 | Warfield, Stephan | The Gori Law Firm, P.C. | 7:21-cv-64397-MCR-GRJ |
| 18689 | 101341 | Scott, Patricia A. | The Gori Law Firm, P.C. | 7:20-cv-26839-MCR-GRJ |
| 18690 | 57384 | ROSALEZ, ELOY | The Gori Law Firm, P.C. | 7:20-cv-10567-MCR-GRJ |
| 18691 | 177929 | HOLMES, FRANKLIN | The Gori Law Firm, P.C. | 7:20-cv-82661-MCR-GRJ |
| 18692 | 53718 | HONAKER, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-05350-MCR-GRJ |
| 18693 | 55558 | Murphy, Sean | The Gori Law Firm, P.C. | 7:20-cv-06398-MCR-GRJ |
| 18694 | 56543 | Erickson, Adam Timothy | The Gori Law Firm, P.C. | 8:20-cv-27131-MCR-GRJ |
| 18695 | 329794 | Keimig, Justin | The Gori Law Firm, P.C. | 7:21-cv-50484-MCR-GRJ |
| 18696 | 57534 | PRICE, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-10726-MCR-GRJ |
| 18697 | 204082 | Vasquez, Humberto | The Gori Law Firm, P.C. | 8:20-cv-47942-MCR-GRJ |
| 18698 | 55535 | CRAFTON, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-06377-MCR-GRJ |
| 18699 | 57600 | Carney, George | The Gori Law Firm, P.C. | 7:20-cv-10825-MCR-GRJ |
| 18700 | 54698 | FLORENTZ, JAMES P | The Gori Law Firm, P.C. | 7:20-cv-07225-MCR-GRJ |
| 18701 | 58866 | HODGES, LUCAS | The Gori Law Firm, P.C. | 7:20-cv-11340-MCR-GRJ |
| 18702 | 329845 | ROSE, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-46859-MCR-GRJ |
| 18703 | 306782 | MACIELARCIGA, CARLOS | The Gori Law Firm, P.C. | 7:21-cv-24014-MCR-GRJ |
| 18704 | 56765 | VASQUEZ, PEDRO | The Gori Law Firm, P.C. | 7:20-cv-07882-MCR-GRJ |
| 18705 | 343666 | Smith, Joseph | The Gori Law Firm, P.C. | 7:21-cv-63137-MCR-GRJ |
| 18706 | 56566 | TAFOYA, JORGE P | The Gori Law Firm, P.C. | 7:20-cv-07706-MCR-GRJ |
| 18707 | 301064 | Stuhlmiller, Shane | The Gori Law Firm, P.C. | 7:21-cv-20964-MCR-GRJ |
| 18708 | 56612 | PORTUONDO, RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-07739-MCR-GRJ |
| 18709 | 177938 | BLAIR, AMANDA J | The Gori Law Firm, P.C. | 7:20-cv-82686-MCR-GRJ |
| 18710 | 56291 | HENDERSON, KIZZY J. | The Gori Law Firm, P.C. | 7:20-cv-07265-MCR-GRJ |
| 18711 | 58414 | McInerney, Michael L. | The Gori Law Firm, P.C. | 7:20-cv-10076-MCR-GRJ |
| 18712 | 248768 | BEACH, EVAN | The Gori Law Firm, P.C. | 8:20-cv-91734-MCR-GRJ |
| 18713 | 200079 | CASBY, JERROY | The Gori Law Firm, P.C. | 8:20-cv-32342-MCR-GRJ |
| 18714 | 53886 | KING, BRIAN T. | The Gori Law Firm, P.C. | 7:20-cv-05532-MCR-GRJ |
| 18715 | 208119 | SAHIBDEEN, RICARDO | The Gori Law Firm, P.C. | 8:20-cv-53757-MCR-GRJ |
| 18716 | 54328 | POWELL, ARTHUR F. | The Gori Law Firm, P.C. | 7:20-cv-06300-MCR-GRJ |
| 18717 | 56200 | MCLELLAND, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07276-MCR-GRJ |
| 18718 | 53776 | Scott, John | The Gori Law Firm, P.C. | 7:20-cv-05396-MCR-GRJ |
| 18719 | 100783 | JACKSON, JOHN P | The Gori Law Firm, P.C. | 7:20-cv-26661-MCR-GRJ |
| 18720 | 258406 | DOCKERY, JOHN | The Gori Law Firm, P.C. | 9:20-cv-00995-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18721 | 55793 | COLEMAN, SEAN | The Gori Law Firm, P.C. | 7:20-cv-06642-MCR-GRJ |
| 18722 | 47982 | KNIGHT, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08395-MCR-GRJ |
| 18723 | 55791 | CRISTALDI, MICAH J. | The Gori Law Firm, P.C. | 7:20-cv-06637-MCR-GRJ |
| 18724 | 56520 | JOHNSON, LEON | The Gori Law Firm, P.C. | 7:20-cv-07636-MCR-GRJ |
| 18725 | 343603 | Dingwall, Christopher | The Gori Law Firm, P.C. | 7:21-cv-63030-MCR-GRJ |
| 18726 | 329858 | Vargas, Matthew | The Gori Law Firm, P.C. | 7:21-cv-46872-MCR-GRJ |
| 18727 | 285554 | Stewart, Bobbie-Jo | The Gori Law Firm, P.C. | 7:21-cv-04997-MCR-GRJ |
| 18728 | 53647 | KITTS, RONNIE | The Gori Law Firm, P.C. | 7:20-cv-05301-MCR-GRJ |
| 18729 | 59747 | SMITH, RHIANNON D. | The Gori Law Firm, P.C. | 7:20-cv-09279-MCR-GRJ |
| 18730 | 348924 | Lewis, Gwynethe | The Gori Law Firm, P.C. | 7:21-cv-65823-MCR-GRJ |
| 18731 | 47133 | LAROSE, ALEXANDER | The Gori Law Firm, P.C. | 7:20-cv-07148-MCR-GRJ |
| 18732 | 47771 | DILL, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08152-MCR-GRJ |
| 18733 | 48014 | LEWIS, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-08385-MCR-GRJ |
| 18734 | 56269 | Harlow, Eric L. | The Gori Law Firm, P.C. | 7:20-cv-07221-MCR-GRJ |
| 18735 | 54644 | LULKOVITZ, JAMES | The Gori Law Firm, P.C. | 7:20-cv-06741-MCR-GRJ |
| 18736 | 249045 | MCFAULL, WILLIAM | The Gori Law Firm, P.C. | 8:20-cv-92111-MCR-GRJ |
| 18737 | 58307 | Beavers, Rodricus | The Gori Law Firm, P.C. | 7:20-cv-09988-MCR-GRJ |
| 18738 | 56731 | Brown, Eboni | The Gori Law Firm, P.C. | 7:20-cv-07835-MCR-GRJ |
| 18739 | 59792 | PEAY, JACOB | The Gori Law Firm, P.C. | 7:20-cv-09345-MCR-GRJ |
| 18740 | 345758 | GUTIERREZ, JESSE F | The Gori Law Firm, P.C. | 7:21-cv-64335-MCR-GRJ |
| 18741 | 55634 | Bodisch, Kenneth J. | The Gori Law Firm, P.C. | 7:20-cv-06250-MCR-GRJ |
| 18742 | 56802 | MARTINEZ, ARIEL | The Gori Law Firm, P.C. | 7:20-cv-07994-MCR-GRJ |
| 18743 | 48232 | RIVERA, FELIX M | The Gori Law Firm, P.C. | 7:20-cv-08619-MCR-GRJ |
| 18744 | 56680 | DOWNEY, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-07805-MCR-GRJ |
| 18745 | 323692 | Reed, Shaun K. | The Gori Law Firm, P.C. | 7:21-cv-39431-MCR-GRJ |
| 18746 | 57814 | ALLEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10964-MCR-GRJ |
| 18747 | 55135 | Dansler, Willie H. | The Gori Law Firm, P.C. | 7:20-cv-09101-MCR-GRJ |
| 18748 | 55806 | TROTT, JARED | The Gori Law Firm, P.C. | 7:20-cv-06654-MCR-GRJ |
| 18749 | 55553 | Laureta, Jun B. | The Gori Law Firm, P.C. | 7:20-cv-06393-MCR-GRJ |
| 18750 | 47365 | LENBERG, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07658-MCR-GRJ |
| 18751 | 58188 | DEIGNAN, CASEY | The Gori Law Firm, P.C. | 7:20-cv-09887-MCR-GRJ |
| 18752 | 58127 | HOSSAIN, MOHAMMED | The Gori Law Firm, P.C. | 7:20-cv-09940-MCR-GRJ |
| 18753 | 58837 | WACKENTHALER, ERIC S. | The Gori Law Firm, P.C. | 7:20-cv-11250-MCR-GRJ |
| 18754 | 208117 | Flores, Tony | The Gori Law Firm, P.C. | 8:20-cv-53750-MCR-GRJ |
| 18755 | 55750 | Gonzalez, William | The Gori Law Firm, P.C. | 7:20-cv-06543-MCR-GRJ |
| 18756 | 208062 | BARIA, JOSH | The Gori Law Firm, P.C. | 8:20-cv-53548-MCR-GRJ |
| 18757 | 247970 | Ancheta, Christopher | The Gori Law Firm, P.C. | 8:20-cv-91572-MCR-GRJ |
| 18758 | 204062 | FREEMAN, DEON | The Gori Law Firm, P.C. | 8:20-cv-47871-MCR-GRJ |
| 18759 | 248711 | LARIOS, STEPHANIE | The Gori Law Firm, P.C. | 8:20-cv-91677-MCR-GRJ |
| 18760 | 57717 | Greene, Jennifer | The Gori Law Firm, P.C. | 7:20-cv-10992-MCR-GRJ |
| 18761 | 329594 | Bernavil, Obed | The Gori Law Firm, P.C. | 7:21-cv-50190-MCR-GRJ |
| 18762 | 56981 | HOLMBERG, JASON | The Gori Law Firm, P.C. | 7:20-cv-08748-MCR-GRJ |
| 18763 | 288323 | Gettings, Jesse | The Gori Law Firm, P.C. | 7:21-cv-09912-MCR-GRJ |
| 18764 | 329808 | Marshall, Daniel | The Gori Law Firm, P.C. | 7:21-cv-50505-MCR-GRJ |
| 18765 | 311250 | Robinson, George A. | The Gori Law Firm, P.C. | 7:21-cv-31051-MCR-GRJ |
| 18766 | 308523 | Fockler, Daniel | The Gori Law Firm, P.C. | 7:21-cv-26674-MCR-GRJ |
| 18767 | 263617 | PAUL, ANCHESNIQUE | The Gori Law Firm, P.C. | 9:20-cv-03739-MCR-GRJ |
| 18768 | 57361 | Kreps, Thomas | The Gori Law Firm, P.C. | 7:20-cv-10522-MCR-GRJ |
| 18769 | 59612 | MAGEE, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-08988-MCR-GRJ |
| 18770 | 57541 | MATTHYS, JARED | The Gori Law Firm, P.C. | 7:20-cv-10745-MCR-GRJ |
| 18771 | 57646 | SAFLEY, KENNETH S | The Gori Law Firm, P.C. | 7:20-cv-10867-MCR-GRJ |
| 18772 | 47759 | Davis, Spencer | The Gori Law Firm, P.C. | 7:20-cv-08251-MCR-GRJ |
| 18773 | 59637 | Bookhart, Cedric L. | The Gori Law Firm, P.C. | 7:20-cv-00090-MCR-GRJ |
| 18774 | 268042 | Reaves, James | The Gori Law Firm, P.C. | 9:20-cv-10993-MCR-GRJ |
| 18775 | 100100 | ALPAGO, COREYRAY | The Gori Law Firm, P.C. | 7:20-cv-25967-MCR-GRJ |
| 18776 | 47443 | DICKSON, TAMARCUS | The Gori Law Firm, P.C. | 7:20-cv-07775-MCR-GRJ |
| 18777 | 48246 | ROEPER, BRIAN D | The Gori Law Firm, P.C. | 7:20-cv-08633-MCR-GRJ |
| 18778 | 57238 | HENDERSON, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-10285-MCR-GRJ |
| 18779 | 56624 | Weekley, Thomas | The Gori Law Firm, P.C. | 7:20-cv-71188-MCR-GRJ |
| 18780 | 293708 | DAVIS, STEEL | The Gori Law Firm, P.C. | 7:21-cv-14090-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18781 | 177842 | WILEY, NATALIE R | The Gori Law Firm, P.C. | 7:20-cv-80913-MCR-GRJ |
| 18782 | 54717 | SMITH, COLLEEN L | The Gori Law Firm, P.C. | 7:20-cv-07473-MCR-GRJ |
| 18783 | 343637 | Maguire, Andrew | The Gori Law Firm, P.C. | 7:21-cv-63072-MCR-GRJ |
| 18784 | 345793 | Ringer, Matthew | The Gori Law Firm, P.C. | 7:21-cv-64369-MCR-GRJ |
| 18785 | 57000 | MILLER, REBECCA | The Gori Law Firm, P.C. | 7:20-cv-08762-MCR-GRJ |
| 18786 | 248986 | Loyal, Whamon | The Gori Law Firm, P.C. | 8:20-cv-92012-MCR-GRJ |
| 18787 | 55832 | Hensley, Toby | The Gori Law Firm, P.C. | 7:20-cv-06777-MCR-GRJ |
| 18788 | 56736 | PIERCE, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-07840-MCR-GRJ |
| 18789 | 56438 | Todd, Joshua C. | The Gori Law Firm, P.C. | 7:20-cv-07461-MCR-GRJ |
| 18790 | 329861 | Wells, Kevin | The Gori Law Firm, P.C. | 7:21-cv-46875-MCR-GRJ |
| 18791 | 57635 | Nowka, James D. | The Gori Law Firm, P.C. | 7:20-cv-10844-MCR-GRJ |
| 18792 | 55899 | SNOW, MATTHEW C | The Gori Law Firm, P.C. | 7:20-cv-06834-MCR-GRJ |
| 18793 | 56635 | LABRAATEN, ERIC D. | The Gori Law Firm, P.C. | 8:20-cv-27137-MCR-GRJ |
| 18794 | 348931 | HOUGH, WESLEY | The Gori Law Firm, P.C. | 7:21-cv-65815-MCR-GRJ |
| 18795 | 55669 | Gladden, Eric | The Gori Law Firm, P.C. | 7:20-cv-06317-MCR-GRJ |
| 18796 | 54320 | BEALE, PAULETTE E. | The Gori Law Firm, P.C. | 7:20-cv-06284-MCR-GRJ |
| 18797 | 57089 | DEUTSCH, FREDERICK | The Gori Law Firm, P.C. | 7:20-cv-10331-MCR-GRJ |
| 18798 | 57850 | Brown, Maurice D. | The Gori Law Firm, P.C. | 7:20-cv-11070-MCR-GRJ |
| 18799 | 56756 | SNYDER, STEVEN J | The Gori Law Firm, P.C. | 7:20-cv-07863-MCR-GRJ |
| 18800 | 57087 | SMITH, DON S | The Gori Law Firm, P.C. | 7:20-cv-10327-MCR-GRJ |
| 18801 | 48286 | SCOTT, THERON M | The Gori Law Firm, P.C. | 7:20-cv-04257-MCR-GRJ |
| 18802 | 47896 | HEFFNER, RANDY | The Gori Law Firm, P.C. | 7:20-cv-08336-MCR-GRJ |
| 18803 | 55326 | Vela, Carlos | The Gori Law Firm, P.C. | 7:20-cv-06134-MCR-GRJ |
| 18804 | 219627 | ORTIZ, FERNANDO | The Gori Law Firm, P.C. | 8:20-cv-60870-MCR-GRJ |
| 18805 | 53751 | OLIVER, CARL | The Gori Law Firm, P.C. | 7:20-cv-05379-MCR-GRJ |
| 18806 | 57652 | MCCOLLINS, LATRELL A. | The Gori Law Firm, P.C. | 7:20-cv-10878-MCR-GRJ |
| 18807 | 55803 | Foster, Dwayne A. | The Gori Law Firm, P.C. | 7:20-cv-06652-MCR-GRJ |
| 18808 | 177821 | ANDRUS, CURTIS | The Gori Law Firm, P.C. | 7:20-cv-80826-MCR-GRJ |
| 18809 | 58458 | Mimitz, Dennis | The Gori Law Firm, P.C. | 7:20-cv-11318-MCR-GRJ |
| 18810 | 55138 | JONES, TIMMOTHY | The Gori Law Firm, P.C. | 7:20-cv-09107-MCR-GRJ |
| 18811 | 204065 | Wolfe, Brian A. | The Gori Law Firm, P.C. | 8:20-cv-47881-MCR-GRJ |
| 18812 | 58596 | Thomas, Serena | The Gori Law Firm, P.C. | 7:20-cv-13142-MCR-GRJ |
| 18813 | 59368 | PERALTA, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-08638-MCR-GRJ |
| 18814 | 57247 | OWEN, KEITH | The Gori Law Firm, P.C. | 7:20-cv-10293-MCR-GRJ |
| 18815 | 55667 | TUCKER, JAMES | The Gori Law Firm, P.C. | 7:20-cv-06312-MCR-GRJ |
| 18816 | 53830 | Walker, Dale | The Gori Law Firm, P.C. | 7:20-cv-05451-MCR-GRJ |
| 18817 | 55332 | BEAVERS, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-06147-MCR-GRJ |
| 18818 | 54180 | Womack, Richard | The Gori Law Firm, P.C. | 7:20-cv-05583-MCR-GRJ |
| 18819 | 57046 | CALLEJAS, FLOR | The Gori Law Firm, P.C. | 7:20-cv-08795-MCR-GRJ |
| 18820 | 177934 | Thieme, Nick | The Gori Law Firm, P.C. | 7:20-cv-82678-MCR-GRJ |
| 18821 | 58045 | Raap, Joseph W. | The Gori Law Firm, P.C. | 7:20-cv-09842-MCR-GRJ |
| 18822 | 248900 | ERITANO, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-91866-MCR-GRJ |
| 18823 | 47962 | JONES, TERRANCE | The Gori Law Firm, P.C. | 7:20-cv-08376-MCR-GRJ |
| 18824 | 57725 | Johnson, Dustin | The Gori Law Firm, P.C. | 7:20-cv-11033-MCR-GRJ |
| 18825 | 57977 | KENNEDY, KYLE R. | The Gori Law Firm, P.C. | 7:20-cv-09217-MCR-GRJ |
| 18826 | 58308 | MILLS, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-09994-MCR-GRJ |
| 18827 | 57379 | Anderson, Jason L. | The Gori Law Firm, P.C. | 7:20-cv-10554-MCR-GRJ |
| 18828 | 329735 | Brusehaber, Brian | The Gori Law Firm, P.C. | 7:21-cv-50373-MCR-GRJ |
| 18829 | 288329 | Riddle, Steven | The Gori Law Firm, P.C. | 7:21-cv-09918-MCR-GRJ |
| 18830 | 54014 | Merrell, Ralph L. | The Gori Law Firm, P.C. | 7:20-cv-05607-MCR-GRJ |
| 18831 | 192096 | BAGBY, JOE | The Gori Law Firm, P.C. | 8:20-cv-26818-MCR-GRJ |
| 18832 | 59363 | Oliva, Israel | The Gori Law Firm, P.C. | 7:20-cv-08634-MCR-GRJ |
| 18833 | 58295 | SCHMIDT, SCOTT T | The Gori Law Firm, P.C. | 8:20-cv-27219-MCR-GRJ |
| 18834 | 56845 | Gaulke, Jason | The Gori Law Firm, P.C. | 7:20-cv-07970-MCR-GRJ |
| 18835 | 301139 | Collins, Barry | The Gori Law Firm, P.C. | 7:21-cv-21023-MCR-GRJ |
| 18836 | 56876 | Hernandez, Jason A. | The Gori Law Firm, P.C. | 7:20-cv-08667-MCR-GRJ |
| 18837 | 345756 | Gonzalez, Manxfred | The Gori Law Firm, P.C. | 7:21-cv-64333-MCR-GRJ |
| 18838 | 58844 | Byrne, James D. | The Gori Law Firm, P.C. | 7:20-cv-11264-MCR-GRJ |
| 18839 | 58375 | NEWSOM, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10049-MCR-GRJ |
| 18840 | 47477 | LEE, ISHMAEL | The Gori Law Firm, P.C. | 7:20-cv-07954-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18841 | 54125 | STREMLOW, ROBERT W. | The Gori Law Firm, P.C. | 7:20-cv-06025-MCR-GRJ |
| 18842 | 54173 | MONTOUR, JOSEPH A. | The Gori Law Firm, P.C. | 7:20-cv-05577-MCR-GRJ |
| 18843 | 55296 | Gillespie, Harvey | The Gori Law Firm, P.C. | 7:20-cv-06061-MCR-GRJ |
| 18844 | 260099 | TARVER, LORENZO R | The Gori Law Firm, P.C. | 9:20-cv-01768-MCR-GRJ |
| 18845 | 266205 | Stanley, Johnton | The Gori Law Firm, P.C. | 9:20-cv-06827-MCR-GRJ |
| 18846 | 329843 | Roe, Joseph | The Gori Law Firm, P.C. | 7:21-cv-46857-MCR-GRJ |
| 18847 | 100221 | Booker, Johnnie N | The Gori Law Firm, P.C. | 7:20-cv-25982-MCR-GRJ |
| 18848 | 57220 | SINGH, RANJAN | The Gori Law Firm, P.C. | 7:20-cv-10274-MCR-GRJ |
| 18849 | 55206 | Darner, Harold | The Gori Law Firm, P.C. | 7:20-cv-09283-MCR-GRJ |
| 18850 | 213072 | WATKINS, JAMES D | The Gori Law Firm, P.C. | 8:20-cv-58966-MCR-GRJ |
| 18851 | 56501 | Westover, Melvin | The Gori Law Firm, P.C. | 7:20-cv-07607-MCR-GRJ |
| 18852 | 248972 | HINES, AARON | The Gori Law Firm, P.C. | 8:20-cv-91986-MCR-GRJ |
| 18853 | 248931 | FOUT, NICHOLAS | The Gori Law Firm, P.C. | 8:20-cv-91910-MCR-GRJ |
| 18854 | 260072 | CARPENTER, JON | The Gori Law Firm, P.C. | 9:20-cv-01744-MCR-GRJ |
| 18855 | 58811 | Harris, Preston | The Gori Law Firm, P.C. | 7:20-cv-11200-MCR-GRJ |
| 18856 | 54023 | Gibson, Chris | The Gori Law Firm, P.C. | 7:21-cv-68281-MCR-GRJ |
| 18857 | 57478 | MEDINA, FREDDY | The Gori Law Firm, P.C. | 7:20-cv-10804-MCR-GRJ |
| 18858 | 188921 | OU, ANTONIN LONG | The Gori Law Firm, P.C. | 7:20-cv-91112-MCR-GRJ |
| 18859 | 55241 | JENNINGS, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-05881-MCR-GRJ |
| 18860 | 58137 | CHRISTENSEN, DERRICK | The Gori Law Firm, P.C. | 7:20-cv-09952-MCR-GRJ |
| 18861 | 248753 | MCQUEEN, CHARLES | The Gori Law Firm, P.C. | 8:20-cv-91719-MCR-GRJ |
| 18862 | 58940 | CHARPENTIER, CODY | The Gori Law Firm, P.C. | 7:20-cv-11530-MCR-GRJ |
| 18863 | 177831 | BARBER, APRIL | The Gori Law Firm, P.C. | 7:20-cv-80868-MCR-GRJ |
| 18864 | 58777 | Vanmear, Samuel | The Gori Law Firm, P.C. | 7:20-cv-11152-MCR-GRJ |
| 18865 | 53749 | DORRANCE, RICHARD J. | The Gori Law Firm, P.C. | 7:20-cv-05377-MCR-GRJ |
| 18866 | 248958 | MORGAN-ADAMS, MEGHAN | The Gori Law Firm, P.C. | 8:20-cv-91960-MCR-GRJ |
| 18867 | 204047 | VANDELISLE, MOEDJIRAH | The Gori Law Firm, P.C. | 8:20-cv-47818-MCR-GRJ |
| 18868 | 59205 | Carlock, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10735-MCR-GRJ |
| 18869 | 57287 | James, Jamika | The Gori Law Firm, P.C. | 7:20-cv-10328-MCR-GRJ |
| 18870 | 48353 | SYLVESTER, FRANK P | The Gori Law Firm, P.C. | 7:20-cv-04347-MCR-GRJ |
| 18871 | 54199 | JARDIN, SALVADORE | The Gori Law Firm, P.C. | 7:20-cv-05611-MCR-GRJ |
| 18872 | 258392 | FEATHERMAN, JAMES | The Gori Law Firm, P.C. | 9:20-cv-00987-MCR-GRJ |
| 18873 | 55470 | STEPNIEWSKI, MARIAN R | The Gori Law Firm, P.C. | 7:20-cv-06166-MCR-GRJ |
| 18874 | 208130 | MCCORKLE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-52739-MCR-GRJ |
| 18875 | 56309 | SCHOENHARDT, JONATHAN M | The Gori Law Firm, P.C. | 7:20-cv-07289-MCR-GRJ |
| 18876 | 55602 | Deuschle, Roland | The Gori Law Firm, P.C. | 7:20-cv-06193-MCR-GRJ |
| 18877 | 100573 | GAINES, JOHN JR. | The Gori Law Firm, P.C. | 7:20-cv-26016-MCR-GRJ |
| 18878 | 100653 | Guzman, Lacey | The Gori Law Firm, P.C. | 7:20-cv-26026-MCR-GRJ |
| 18879 | 56068 | BRINK, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06959-MCR-GRJ |
| 18880 | 57144 | Barraza, Marco | The Gori Law Firm, P.C. | 7:20-cv-10414-MCR-GRJ |
| 18881 | 266201 | Clark, Ryan | The Gori Law Firm, P.C. | 9:20-cv-06814-MCR-GRJ |
| 18882 | 57101 | Larsen, Robert | The Gori Law Firm, P.C. | 7:20-cv-10344-MCR-GRJ |
| 18883 | 274573 | Straub, Matthew | The Gori Law Firm, P.C. | 9:20-cv-20419-MCR-GRJ |
| 18884 | 56640 | RANABARGAR, COREY J. | The Gori Law Firm, P.C. | 7:20-cv-07774-MCR-GRJ |
| 18885 | 282838 | SCHMINKE, ANGELA M. | The Gori Law Firm, P.C. | 7:21-cv-04924-MCR-GRJ |
| 18886 | 345819 | Townsend, Lee | The Gori Law Firm, P.C. | 7:21-cv-64394-MCR-GRJ |
| 18887 | 343645 | Parker, Richard | The Gori Law Firm, P.C. | 7:21-cv-63089-MCR-GRJ |
| 18888 | 48274 | SANDBERGEN, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-04253-MCR-GRJ |
| 18889 | 282856 | BANCROFT, KEITH | The Gori Law Firm, P.C. | 7:21-cv-04942-MCR-GRJ |
| 18890 | 58098 | Himan, Joshua | The Gori Law Firm, P.C. | 7:20-cv-09908-MCR-GRJ |
| 18891 | 273912 | PURDY, ISAAC | The Gori Law Firm, P.C. | 9:20-cv-15049-MCR-GRJ |
| 18892 | 54827 | Laperche, David | The Gori Law Firm, P.C. | 7:20-cv-07968-MCR-GRJ |
| 18893 | 345732 | Bourgeois, Cherie | The Gori Law Firm, P.C. | 7:21-cv-64310-MCR-GRJ |
| 18894 | 311247 | Perez, Charles | The Gori Law Firm, P.C. | 7:21-cv-31048-MCR-GRJ |
| 18895 | 58296 | WATKINS, JAMES C. | The Gori Law Firm, P.C. | 7:20-cv-10263-MCR-GRJ |
| 18896 | 48136 | NORRIS, CHRISTOPHER LEE | The Gori Law Firm, P.C. | 7:20-cv-08499-MCR-GRJ |
| 18897 | 330132 | Donaho, Benjamin | The Gori Law Firm, P.C. | 7:21-cv-47051-MCR-GRJ |
| 18898 | 58854 | Mackey, Andrew | The Gori Law Firm, P.C. | 7:20-cv-11297-MCR-GRJ |
| 18899 | 54896 | Morrison, Baxter | The Gori Law Firm, P.C. | 7:20-cv-08197-MCR-GRJ |
| 18900 | 208175 | GALLUCH, DAVID L. | The Gori Law Firm, P.C. | 8:20-cv-52917-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18901 | 55940 | Galone, Joe | The Gori Law Firm, P.C. | 7:20-cv-06891-MCR-GRJ |
| 18902 | 56359 | MOORE, RAHMOND | The Gori Law Firm, P.C. | 7:20-cv-07389-MCR-GRJ |
| 18903 | 189209 | Whitfield, Zacchaeus | The Gori Law Firm, P.C. | 7:20-cv-91137-MCR-GRJ |
| 18904 | 192126 | LEMUS, JOHN | The Gori Law Firm, P.C. | 8:20-cv-26949-MCR-GRJ |
| 18905 | 55619 | Johnson, Thomas D. | The Gori Law Firm, P.C. | 7:20-cv-06222-MCR-GRJ |
| 18906 | 58130 | Farris, Forrest | The Gori Law Firm, P.C. | 7:20-cv-09943-MCR-GRJ |
| 18907 | 54860 | Ganaway, Anthony | The Gori Law Firm, P.C. | 7:20-cv-08101-MCR-GRJ |
| 18908 | 53832 | MCCOY, EUGENE | The Gori Law Firm, P.C. | 7:20-cv-05453-MCR-GRJ |
| 18909 | 57153 | LUGO, JOSE IVAN | The Gori Law Firm, P.C. | 7:20-cv-10429-MCR-GRJ |
| 18910 | 48318 | SMITH, MATTHEW D. | The Gori Law Firm, P.C. | 7:20-cv-04306-MCR-GRJ |
| 18911 | 57270 | Harris, Wakein | The Gori Law Firm, P.C. | 7:20-cv-10307-MCR-GRJ |
| 18912 | 47844 | GILLIAM, DEMARCIO | The Gori Law Firm, P.C. | 7:20-cv-08260-MCR-GRJ |
| 18913 | 58634 | Hernandez, Jose | The Gori Law Firm, P.C. | 7:20-cv-10509-MCR-GRJ |
| 18914 | 54499 | ASH, MIKAEL | The Gori Law Firm, P.C. | 7:20-cv-07068-MCR-GRJ |
| 18915 | 59362 | BIRMINGHAM, KYLE | The Gori Law Firm, P.C. | 7:20-cv-08632-MCR-GRJ |
| 18916 | 311214 | Benadum, Derek | The Gori Law Firm, P.C. | 7:21-cv-31015-MCR-GRJ |
| 18917 | 57862 | HAGLE, JASON | The Gori Law Firm, P.C. | 7:20-cv-11105-MCR-GRJ |
| 18918 | 345821 | Vokey, Tyler | The Gori Law Firm, P.C. | 7:21-cv-64396-MCR-GRJ |
| 18919 | 56760 | SIMONSON, DAROLD J | The Gori Law Firm, P.C. | 7:20-cv-07869-MCR-GRJ |
| 18920 | 274580 | CHARLESTON, DASHAWN | The Gori Law Firm, P.C. | 9:20-cv-20433-MCR-GRJ |
| 18921 | 55595 | Cox, John | The Gori Law Firm, P.C. | 7:20-cv-06179-MCR-GRJ |
| 18922 | 57362 | LEE, DERRELL | The Gori Law Firm, P.C. | 7:20-cv-10523-MCR-GRJ |
| 18923 | 169646 | FARREY, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-39415-MCR-GRJ |
| 18924 | 56357 | CAVAN, KHONESAWAN | The Gori Law Firm, P.C. | 7:20-cv-07387-MCR-GRJ |
| 18925 | 58449 | Hartman, Anthony | The Gori Law Firm, P.C. | 7:20-cv-10121-MCR-GRJ |
| 18926 | 288328 | TRIMMINGS, RONALD L | The Gori Law Firm, P.C. | 7:21-cv-09917-MCR-GRJ |
| 18927 | 56319 | BOVEE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07315-MCR-GRJ |
| 18928 | 57069 | Bonilla, William | The Gori Law Firm, P.C. | 7:20-cv-08808-MCR-GRJ |
| 18929 | 248913 | MELLON, BRYAN | The Gori Law Firm, P.C. | 8:20-cv-91879-MCR-GRJ |
| 18930 | 54327 | KENNER, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06297-MCR-GRJ |
| 18931 | 48030 | LYNCH, KYLE F. | The Gori Law Firm, P.C. | 7:20-cv-08428-MCR-GRJ |
| 18932 | 54758 | DOWNEY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07578-MCR-GRJ |
| 18933 | 58311 | Collington, Stacey | The Gori Law Firm, P.C. | 7:20-cv-09998-MCR-GRJ |
| 18934 | 57563 | Yarbrough, Jean | The Gori Law Firm, P.C. | 7:20-cv-10781-MCR-GRJ |
| 18935 | 54876 | HALEY, LASHAUN | The Gori Law Firm, P.C. | 7:20-cv-08148-MCR-GRJ |
| 18936 | 59578 | HINZE, RYAN | The Gori Law Firm, P.C. | 7:20-cv-08909-MCR-GRJ |
| 18937 | 268051 | Waters, Timothy | The Gori Law Firm, P.C. | 9:20-cv-11013-MCR-GRJ |
| 18938 | 57126 | Lindgren, Aaron | The Gori Law Firm, P.C. | 7:20-cv-10388-MCR-GRJ |
| 18939 | 56797 | CHAMBERLAIN, CLINT | The Gori Law Firm, P.C. | 7:20-cv-07981-MCR-GRJ |
| 18940 | 329741 | Calderbank, Steven | The Gori Law Firm, P.C. | 7:21-cv-50386-MCR-GRJ |
| 18941 | 59680 | Arce, Rickey | The Gori Law Firm, P.C. | 7:20-cv-09112-MCR-GRJ |
| 18942 | 55068 | White, Richard | The Gori Law Firm, P.C. | 7:20-cv-08981-MCR-GRJ |
| 18943 | 204085 | BROWN, JAMES Everett | The Gori Law Firm, P.C. | 8:20-cv-47954-MCR-GRJ |
| 18944 | 177980 | STOUT, JAMES | The Gori Law Firm, P.C. | 7:20-cv-82774-MCR-GRJ |
| 18945 | 54332 | SMITH, RONALD O | The Gori Law Firm, P.C. | 7:20-cv-06309-MCR-GRJ |
| 18946 | 58086 | Bagwell, Thomas | The Gori Law Firm, P.C. | 7:20-cv-09894-MCR-GRJ |
| 18947 | 329823 | Montgomery, Roosevelt | The Gori Law Firm, P.C. | 7:21-cv-50520-MCR-GRJ |
| 18948 | 56467 | PAYNE, RUSSELL S. | The Gori Law Firm, P.C. | 7:20-cv-07520-MCR-GRJ |
| 18949 | 55524 | Baldwin, Andrew | The Gori Law Firm, P.C. | 7:20-cv-06342-MCR-GRJ |
| 18950 | 53881 | ASHLEY, ALAN K. | The Gori Law Firm, P.C. | 7:20-cv-05527-MCR-GRJ |
| 18951 | 59122 | Goodburn, Cody | The Gori Law Firm, P.C. | 7:20-cv-14004-MCR-GRJ |
| 18952 | 59288 | Thornton, Dwight A. | The Gori Law Firm, P.C. | 7:20-cv-14131-MCR-GRJ |
| 18953 | 248961 | MAHER, JASON | The Gori Law Firm, P.C. | 8:20-cv-91965-MCR-GRJ |
| 18954 | 219624 | Babcock, Timothy | The Gori Law Firm, P.C. | 8:20-cv-60867-MCR-GRJ |
| 18955 | 249011 | WINTER, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-92077-MCR-GRJ |
| 18956 | 248782 | DAGUE, JAMES | The Gori Law Firm, P.C. | 8:20-cv-91748-MCR-GRJ |
| 18957 | 53857 | SHARP, SARA J | The Gori Law Firm, P.C. | 7:20-cv-05494-MCR-GRJ |
| 18958 | 47544 | BURRELL, CHASE | The Gori Law Firm, P.C. | 7:20-cv-08044-MCR-GRJ |
| 18959 | 170114 | WILSON, GERALD L | The Gori Law Firm, P.C. | 7:20-cv-88863-MCR-GRJ |
| 18960 | 58756 | Newell, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-11101-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18961 | 53897 | Blosser, Donald | The Gori Law Firm, P.C. | 7:20-cv-05541-MCR-GRJ |
| 18962 | 48335 | Stearns, Emily | The Gori Law Firm, P.C. | 7:20-cv-04322-MCR-GRJ |
| 18963 | 55818 | OSBORNE, HOWARD | The Gori Law Firm, P.C. | 7:20-cv-06748-MCR-GRJ |
| 18964 | 55097 | Matherly, David D. | The Gori Law Firm, P.C. | 7:20-cv-09022-MCR-GRJ |
| 18965 | 58149 | LARES, MIGUEL | The Gori Law Firm, P.C. | 7:20-cv-09966-MCR-GRJ |
| 18966 | 266187 | Bettevy, Dwight | The Gori Law Firm, P.C. | 9:20-cv-06769-MCR-GRJ |
| 18967 | 58029 | SMITH, GABRIEL A | The Gori Law Firm, P.C. | 7:20-cv-09824-MCR-GRJ |
| 18968 | 53652 | ANTONECCHIA, BENEDICT | The Gori Law Firm, P.C. | 7:20-cv-05305-MCR-GRJ |
| 18969 | 301129 | GEIGER, STEVEN J | The Gori Law Firm, P.C. | 7:21-cv-21015-MCR-GRJ |
| 18970 | 53868 | WESTON, WINSTON S. | The Gori Law Firm, P.C. | 7:20-cv-05515-MCR-GRJ |
| 18971 | 55327 | UMPHREY, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06138-MCR-GRJ |
| 18972 | 56019 | DAVIS, CARRYL | The Gori Law Firm, P.C. | 7:20-cv-06924-MCR-GRJ |
| 18973 | 57735 | Edson, William | The Gori Law Firm, P.C. | 7:20-cv-11069-MCR-GRJ |
| 18974 | 57252 | Merritt, Travis | The Gori Law Firm, P.C. | 7:20-cv-10296-MCR-GRJ |
| 18975 | 47200 | Gartling, Kevin | The Gori Law Firm, P.C. | 7:20-cv-07388-MCR-GRJ |
| 18976 | 47214 | BRONER, LAMEISHA | The Gori Law Firm, P.C. | 7:20-cv-07409-MCR-GRJ |
| 18977 | 48311 | SLOAN, BRANDON KEITH | The Gori Law Firm, P.C. | 7:20-cv-04287-MCR-GRJ |
| 18978 | 329827 | Munn, Lawayne | The Gori Law Firm, P.C. | 7:21-cv-50524-MCR-GRJ |
| 18979 | 58961 | McKinney, Ryan | The Gori Law Firm, P.C. | 7:20-cv-13188-MCR-GRJ |
| 18980 | 58368 | Belcher, Jordan | The Gori Law Firm, P.C. | 7:20-cv-10042-MCR-GRJ |
| 18981 | 57792 | Smith, Mae | The Gori Law Firm, P.C. | 7:20-cv-10923-MCR-GRJ |
| 18982 | 54032 | MELENDEZ, WALTER | The Gori Law Firm, P.C. | 7:20-cv-05638-MCR-GRJ |
| 18983 | 234629 | ERISMAN, SHANDY | The Gori Law Firm, P.C. | 8:20-cv-83571-MCR-GRJ |
| 18984 | 248783 | Griffin, John | The Gori Law Firm, P.C. | 8:20-cv-91749-MCR-GRJ |
| 18985 | 249031 | CHRISTOPHER, ASHTON | The Gori Law Firm, P.C. | 8:20-cv-92097-MCR-GRJ |
| 18986 | 170112 | SANCHEZ, PETER A | The Gori Law Firm, P.C. | 7:20-cv-88862-MCR-GRJ |
| 18987 | 301089 | JACOBS, JOHNNY | The Gori Law Firm, P.C. | 7:21-cv-20983-MCR-GRJ |
| 18988 | 56770 | BURGESS, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-07898-MCR-GRJ |
| 18989 | 59173 | KUHSE, ERIC | The Gori Law Firm, P.C. | 7:20-cv-10656-MCR-GRJ |
| 18990 | 54384 | MCGRORY, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-06469-MCR-GRJ |
| 18991 | 57106 | Weeks, Damien | The Gori Law Firm, P.C. | 7:20-cv-10351-MCR-GRJ |
| 18992 | 57029 | STURMS, FREDERICK LEE | The Gori Law Firm, P.C. | 7:20-cv-08785-MCR-GRJ |
| 18993 | 348934 | Brewer, Robert | The Gori Law Firm, P.C. | 7:21-cv-65806-MCR-GRJ |
| 18994 | 58540 | Barker, Joseph | The Gori Law Firm, P.C. | 7:20-cv-12955-MCR-GRJ |
| 18995 | 58180 | FARAH, MORENO | The Gori Law Firm, P.C. | 7:20-cv-09881-MCR-GRJ |
| 18996 | 54796 | Lohr, Guy Richard | The Gori Law Firm, P.C. | 7:20-cv-07888-MCR-GRJ |
| 18997 | 306790 | LEE, VICTOR | The Gori Law Firm, P.C. | 7:21-cv-24022-MCR-GRJ |
| 18998 | 55950 | Dietz, David | The Gori Law Firm, P.C. | 7:20-cv-06897-MCR-GRJ |
| 18999 | 175414 | REDMOND, RICHARD AJ | The Gori Law Firm, P.C. | 7:20-cv-39574-MCR-GRJ |
| 19000 | 57289 | CAZARES, FELIPE | The Gori Law Firm, P.C. | 7:20-cv-10332-MCR-GRJ |
| 19001 | 57137 | WOOD, ROBERT D. | The Gori Law Firm, P.C. | 7:20-cv-10399-MCR-GRJ |
| 19002 | 234663 | LOGAN, JON | The Gori Law Firm, P.C. | 8:20-cv-83625-MCR-GRJ |
| 19003 | 55493 | WILCKENS, RONALD | The Gori Law Firm, P.C. | 7:20-cv-06263-MCR-GRJ |
| 19004 | 188907 | Patterson, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-91092-MCR-GRJ |
| 19005 | 301102 | Franklin, Leon | The Gori Law Firm, P.C. | 7:21-cv-20994-MCR-GRJ |
| 19006 | 329722 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-50347-MCR-GRJ |
| 19007 | 58304 | O'NEAL, JAMES K. | The Gori Law Firm, P.C. | 7:20-cv-10267-MCR-GRJ |
| 19008 | 54596 | SUMMERS, DOUGLAS A | The Gori Law Firm, P.C. | 7:20-cv-06674-MCR-GRJ |
| 19009 | 101009 | MCCULLY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-26733-MCR-GRJ |
| 19010 | 169665 | ISHMAN, BARBARA | The Gori Law Firm, P.C. | 7:20-cv-39452-MCR-GRJ |
| 19011 | 57111 | Webb, Cedron | The Gori Law Firm, P.C. | 7:20-cv-10361-MCR-GRJ |
| 19012 | 208163 | METOYER, JACOB | The Gori Law Firm, P.C. | 8:20-cv-52868-MCR-GRJ |
| 19013 | 323686 | Morman, Andrew | The Gori Law Firm, P.C. | 7:21-cv-39420-MCR-GRJ |
| 19014 | 277103 | CAMPOS, JAMES | The Gori Law Firm, P.C. | 9:20-cv-18054-MCR-GRJ |
| 19015 | 48223 | REYES, MARCO A | The Gori Law Firm, P.C. | 7:20-cv-08613-MCR-GRJ |
| 19016 | 47856 | GONZALEZ, LUIS ALBERTO | The Gori Law Firm, P.C. | 7:20-cv-08278-MCR-GRJ |
| 19017 | 55495 | GRIMM, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-06270-MCR-GRJ |
| 19018 | 56513 | PALAZZO, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-07626-MCR-GRJ |
| 19019 | 59655 | MIRE, BRETT | The Gori Law Firm, P.C. | 7:20-cv-09039-MCR-GRJ |
| 19020 | 101436 | STEWART, DAVID A. | The Gori Law Firm, P.C. | 7:20-cv-26861-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19021 | 57244 | SHAEFER, ERIC N | The Gori Law Firm, P.C. | 7:20-cv-10290-MCR-GRJ |
| 19022 | 57730 | RUSSELL, JEREMY J | The Gori Law Firm, P.C. | 7:20-cv-11047-MCR-GRJ |
| 19023 | 55853 | Harris, Christopher | The Gori Law Firm, P.C. | 7:20-cv-06800-MCR-GRJ |
| 19024 | 345733 | BOWEN, DAN | The Gori Law Firm, P.C. | 7:21-cv-64311-MCR-GRJ |
| 19025 | 311257 | Soto, Pedro | The Gori Law Firm, P.C. | 7:21-cv-31058-MCR-GRJ |
| 19026 | 55336 | JACKSON, RONALD | The Gori Law Firm, P.C. | 7:20-cv-05884-MCR-GRJ |
| 19027 | 329776 | Guerrero, Ivan | The Gori Law Firm, P.C. | 7:21-cv-50451-MCR-GRJ |
| 19028 | 54186 | Mathwig, Mark | The Gori Law Firm, P.C. | 7:20-cv-05586-MCR-GRJ |
| 19029 | 59152 | MARCOTTE, REAGAN | The Gori Law Firm, P.C. | 7:20-cv-14115-MCR-GRJ |
| 19030 | 248739 | HUGHES, REGINA | The Gori Law Firm, P.C. | 8:20-cv-91705-MCR-GRJ |
| 19031 | 248741 | Zamora, Ivan | The Gori Law Firm, P.C. | 8:20-cv-91707-MCR-GRJ |
| 19032 | 58477 | CLINTON, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-11389-MCR-GRJ |
| 19033 | 345824 | WILLIAMS, CHARLES | The Gori Law Firm, P.C. | 7:21-cv-64399-MCR-GRJ |
| 19034 | 248762 | MCINTIRE, LANCE | The Gori Law Firm, P.C. | 8:20-cv-91728-MCR-GRJ |
| 19035 | 177958 | CONRAD, AARON | The Gori Law Firm, P.C. | 7:20-cv-82730-MCR-GRJ |
| 19036 | 177826 | WILSON, JACK D | The Gori Law Firm, P.C. | 7:20-cv-80849-MCR-GRJ |
| 19037 | 248857 | CLARK, JOHNNIE | The Gori Law Firm, P.C. | 8:20-cv-91823-MCR-GRJ |
| 19038 | 59162 | Welsh, Brody | The Gori Law Firm, P.C. | 7:20-cv-10625-MCR-GRJ |
| 19039 | 301088 | Anderson, Steven | The Gori Law Firm, P.C. | 7:21-cv-20982-MCR-GRJ |
| 19040 | 330138 | PRICE, JOSEPH | The Gori Law Firm, P.C. | 7:21-cv-47057-MCR-GRJ |
| 19041 | 343598 | Collins, Eric | The Gori Law Firm, P.C. | 7:21-cv-63025-MCR-GRJ |
| 19042 | 56400 | SHEESLEY, ANDREW A | The Gori Law Firm, P.C. | 7:20-cv-07528-MCR-GRJ |
| 19043 | 54748 | Whitehead, Steven Nmn | The Gori Law Firm, P.C. | 7:20-cv-07560-MCR-GRJ |
| 19044 | 57863 | TORREZ, ADAM | The Gori Law Firm, P.C. | 7:20-cv-11107-MCR-GRJ |
| 19045 | 57246 | Mitchell, Philip L. | The Gori Law Firm, P.C. | 7:20-cv-10292-MCR-GRJ |
| 19046 | 59540 | Clark, Brian J. | The Gori Law Firm, P.C. | 7:20-cv-08870-MCR-GRJ |
| 19047 | 53735 | Gibney, Thomas | The Gori Law Firm, P.C. | 7:20-cv-05365-MCR-GRJ |
| 19048 | 54059 | GREENWOOD, MARK | The Gori Law Firm, P.C. | 7:20-cv-05692-MCR-GRJ |
| 19049 | 58781 | VAN BOVEN, KRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11156-MCR-GRJ |
| 19050 | 208178 | George, Michael | The Gori Law Firm, P.C. | 8:20-cv-52930-MCR-GRJ |
| 19051 | 55102 | Carr, David | The Gori Law Firm, P.C. | 7:20-cv-09036-MCR-GRJ |
| 19052 | 47394 | STRILECKIS, ROBERT J | The Gori Law Firm, P.C. | 7:20-cv-07685-MCR-GRJ |
| 19053 | 58934 | COPPER, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-11524-MCR-GRJ |
| 19054 | 47963 | JORDAN, FLOR | The Gori Law Firm, P.C. | 7:20-cv-08380-MCR-GRJ |
| 19055 | 329622 | Woolfolk, Marcus | The Gori Law Firm, P.C. | 7:21-cv-50243-MCR-GRJ |
| 19056 | 59682 | Chang, Andrew | The Gori Law Firm, P.C. | 7:20-cv-09119-MCR-GRJ |
| 19057 | 55143 | TUCK, ALAN | The Gori Law Firm, P.C. | 7:20-cv-09120-MCR-GRJ |
| 19058 | 48034 | MACK, HERBERT | The Gori Law Firm, P.C. | 7:20-cv-08434-MCR-GRJ |
| 19059 | 329667 | Padgett, Caramia | The Gori Law Firm, P.C. | 7:21-cv-50328-MCR-GRJ |
| 19060 | 55861 | STAGNOLIA, SHANNON L | The Gori Law Firm, P.C. | 7:20-cv-06805-MCR-GRJ |
| 19061 | 56692 | Crader, Patrick | The Gori Law Firm, P.C. | 7:20-cv-07813-MCR-GRJ |
| 19062 | 53915 | Jones, Lance | The Gori Law Firm, P.C. | 7:20-cv-05117-MCR-GRJ |
| 19063 | 59210 | FENTY, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-10751-MCR-GRJ |
| 19064 | 59676 | Braun, John K. | The Gori Law Firm, P.C. | 7:20-cv-09106-MCR-GRJ |
| 19065 | 58401 | Bailey, Chase | The Gori Law Firm, P.C. | 7:20-cv-10064-MCR-GRJ |
| 19066 | 55366 | KIRBY, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-05960-MCR-GRJ |
| 19067 | 200068 | ANDREWS, KENNETH C. | The Gori Law Firm, P.C. | 8:20-cv-32302-MCR-GRJ |
| 19068 | 311244 | NELSON, LATISHA | The Gori Law Firm, P.C. | 7:21-cv-31045-MCR-GRJ |
| 19069 | 301138 | Salmen, Mitchell | The Gori Law Firm, P.C. | 7:21-cv-21022-MCR-GRJ |
| 19070 | 58553 | JONES, CHARLES B. | The Gori Law Firm, P.C. | 7:20-cv-12985-MCR-GRJ |
| 19071 | 48393 | VAZQUEZ, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-64920-MCR-GRJ |
| 19072 | 273928 | HENRY, VLADIMIR | The Gori Law Firm, P.C. | 9:20-cv-15083-MCR-GRJ |
| 19073 | 308598 | Toussaint, Melinda | The Gori Law Firm, P.C. | 7:21-cv-26749-MCR-GRJ |
| 19074 | 55737 | SKOLNIK, STEPHEN F | The Gori Law Firm, P.C. | 7:20-cv-06505-MCR-GRJ |
| 19075 | 55644 | Andrade, Jesse | The Gori Law Firm, P.C. | 7:20-cv-06274-MCR-GRJ |
| 19076 | 56600 | Holmer, Jason | The Gori Law Firm, P.C. | 7:20-cv-07731-MCR-GRJ |
| 19077 | 56069 | SEVER, LANCE E | The Gori Law Firm, P.C. | 7:20-cv-06960-MCR-GRJ |
| 19078 | 47731 | CORE, RYAN | The Gori Law Firm, P.C. | 7:20-cv-08216-MCR-GRJ |
| 19079 | 55786 | Armstead, Torrance | The Gori Law Firm, P.C. | 7:20-cv-06627-MCR-GRJ |
| 19080 | 55189 | MANCHESTER, SCOT | The Gori Law Firm, P.C. | 7:20-cv-09247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19081 | 266180 | KRAUSE, THOMAS | The Gori Law Firm, P.C. | 9:20-cv-06749-MCR-GRJ |
| 19082 | 47925 | HUGHEY, CEDRIC | The Gori Law Firm, P.C. | 7:20-cv-08355-MCR-GRJ |
| 19083 | 54575 | SMITH, STEPHEN L. | The Gori Law Firm, P.C. | 7:20-cv-06640-MCR-GRJ |
| 19084 | 56654 | Underwood, Jason | The Gori Law Firm, P.C. | 7:20-cv-07789-MCR-GRJ |
| 19085 | 248818 | GILANE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91784-MCR-GRJ |
| 19086 | 54150 | DAVIS, JONATHAN E | The Gori Law Firm, P.C. | 7:20-cv-05562-MCR-GRJ |
| 19087 | 329754 | Dickerson, Joseph | The Gori Law Firm, P.C. | 7:21-cv-50411-MCR-GRJ |
| 19088 | 177898 | KOVALASKE, JESSE | The Gori Law Firm, P.C. | 7:20-cv-82530-MCR-GRJ |
| 19089 | 54142 | Yenter, Paul | The Gori Law Firm, P.C. | 7:20-cv-05555-MCR-GRJ |
| 19090 | 58955 | JEAN, ESDRAS | The Gori Law Firm, P.C. | 7:20-cv-13170-MCR-GRJ |
| 19091 | 55272 | Money, Mario O. | The Gori Law Firm, P.C. | 7:20-cv-05979-MCR-GRJ |
| 19092 | 329851 | Skidmore, Todd | The Gori Law Firm, P.C. | 7:21-cv-46865-MCR-GRJ |
| 19093 | 54005 | Jones, Marion | The Gori Law Firm, P.C. | 7:20-cv-05519-MCR-GRJ |
| 19094 | 54895 | Hamilton, Bryan | The Gori Law Firm, P.C. | 7:20-cv-08193-MCR-GRJ |
| 19095 | 59659 | NORTON, JORDAN | The Gori Law Firm, P.C. | 7:20-cv-09079-MCR-GRJ |
| 19096 | 59651 | BOWMAN, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-09034-MCR-GRJ |
| 19097 | 177873 | Wilson, Michael | The Gori Law Firm, P.C. | 7:20-cv-81013-MCR-GRJ |
| 19098 | 53982 | GREEN, JOHN M. | The Gori Law Firm, P.C. | 7:20-cv-05488-MCR-GRJ |
| 19099 | 59757 | DIDARIO, MAXWELL | The Gori Law Firm, P.C. | 7:20-cv-09297-MCR-GRJ |
| 19100 | 55144 | Benge, Michael | The Gori Law Firm, P.C. | 7:20-cv-09124-MCR-GRJ |
| 19101 | 57276 | SMITH, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-10313-MCR-GRJ |
| 19102 | 56623 | MARSHALL, CHRISTOPHER A. | The Gori Law Firm, P.C. | 7:20-cv-07751-MCR-GRJ |
| 19103 | 277107 | PRIOR, WILLIAM | The Gori Law Firm, P.C. | 9:20-cv-18058-MCR-GRJ |
| 19104 | 266170 | Morris, Kevin | The Gori Law Firm, P.C. | 9:20-cv-06721-MCR-GRJ |
| 19105 | 58005 | MUTCH, JENNY | The Gori Law Firm, P.C. | 7:20-cv-09269-MCR-GRJ |
| 19106 | 329601 | COLLETT, BRYAN | The Gori Law Firm, P.C. | 7:21-cv-50203-MCR-GRJ |
| 19107 | 213061 | KEPIC, HOLLIE | The Gori Law Firm, P.C. | 8:20-cv-58944-MCR-GRJ |
| 19108 | 57983 | Williams, Khristopher | The Gori Law Firm, P.C. | 7:21-cv-68290-MCR-GRJ |
| 19109 | 58416 | SHEPHERD, ALLEN M | The Gori Law Firm, P.C. | 7:20-cv-10080-MCR-GRJ |
| 19110 | 293723 | HUTCHISON, ANTHONY | The Gori Law Firm, P.C. | 7:21-cv-14119-MCR-GRJ |
| 19111 | 47802 | FAVELA, CHRISTINE | The Gori Law Firm, P.C. | 7:20-cv-76222-MCR-GRJ |
| 19112 | 177805 | Doku, John | The Gori Law Firm, P.C. | 7:20-cv-80741-MCR-GRJ |
| 19113 | 54367 | Ballard, Jacky | The Gori Law Firm, P.C. | 7:20-cv-06454-MCR-GRJ |
| 19114 | 53837 | LINDSEY, TERI | The Gori Law Firm, P.C. | 7:20-cv-05459-MCR-GRJ |
| 19115 | 57259 | CHENEY, SHAUNA | The Gori Law Firm, P.C. | 7:20-cv-10302-MCR-GRJ |
| 19116 | 58809 | CLEVELAND, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-11196-MCR-GRJ |
| 19117 | 282853 | Vickers, James | The Gori Law Firm, P.C. | 7:21-cv-04939-MCR-GRJ |
| 19118 | 47572 | STRICKLAND, JACOB T. | The Gori Law Firm, P.C. | 7:20-cv-08023-MCR-GRJ |
| 19119 | 59009 | WENTZEL, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-13348-MCR-GRJ |
| 19120 | 56142 | Keys, Kevin | The Gori Law Firm, P.C. | 7:20-cv-07181-MCR-GRJ |
| 19121 | 55254 | Griffin, Sterling | The Gori Law Firm, P.C. | 7:20-cv-05920-MCR-GRJ |
| 19122 | 58532 | YOUNG, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-12936-MCR-GRJ |
| 19123 | 293695 | TILTON, JONAH M | The Gori Law Firm, P.C. | 7:21-cv-14065-MCR-GRJ |
| 19124 | 47991 | KRYTUSA, RANDALL | The Gori Law Firm, P.C. | 7:20-cv-08399-MCR-GRJ |
| 19125 | 213058 | Gallant, Brandon A. | The Gori Law Firm, P.C. | 8:20-cv-58938-MCR-GRJ |
| 19126 | 55013 | PATTERSON, WAYNE | The Gori Law Firm, P.C. | 7:20-cv-08300-MCR-GRJ |
| 19127 | 57559 | Burke, Corey | The Gori Law Firm, P.C. | 7:20-cv-10776-MCR-GRJ |
| 19128 | 47351 | Ebanks, Shane | The Gori Law Firm, P.C. | 7:20-cv-07649-MCR-GRJ |
| 19129 | 54035 | SANTOS, TIMOTHY A | The Gori Law Firm, P.C. | 7:20-cv-05645-MCR-GRJ |
| 19130 | 55381 | KEAT, HARRY | The Gori Law Firm, P.C. | 7:20-cv-06001-MCR-GRJ |
| 19131 | 329538 | Webster, Randall | The Gori Law Firm, P.C. | 7:21-cv-50041-MCR-GRJ |
| 19132 | 219599 | OLIVERAS, RODOLFO | The Gori Law Firm, P.C. | 8:20-cv-60842-MCR-GRJ |
| 19133 | 47238 | NGUYEN, BINH | The Gori Law Firm, P.C. | 7:20-cv-07440-MCR-GRJ |
| 19134 | 177942 | HARDIN, SHAWNNA | The Gori Law Firm, P.C. | 7:20-cv-82695-MCR-GRJ |
| 19135 | 56459 | De Leon, Jason | The Gori Law Firm, P.C. | 7:20-cv-07511-MCR-GRJ |
| 19136 | 58681 | DENISON, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-10586-MCR-GRJ |
| 19137 | 263628 | WOOD, MATTHEW R. | The Gori Law Firm, P.C. | 9:20-cv-03750-MCR-GRJ |
| 19138 | 57716 | Booher, Joseph A. | The Gori Law Firm, P.C. | 7:20-cv-10987-MCR-GRJ |
| 19139 | 58360 | Vanwey, Stephen | The Gori Law Firm, P.C. | 7:20-cv-10035-MCR-GRJ |
| 19140 | 54258 | BROWN, TERRY M | The Gori Law Firm, P.C. | 7:20-cv-05903-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19141 | 54861 | VandenBrink, Ted | The Gori Law Firm, P.C. | 7:20-cv-08118-MCR-GRJ |
| 19142 | 55809 | SIMPLICIANO, JOSEPH K | The Gori Law Firm, P.C. | 7:20-cv-06656-MCR-GRJ |
| 19143 | 58479 | Fernandez, Charles C. | The Gori Law Firm, P.C. | 7:20-cv-11406-MCR-GRJ |
| 19144 | 329643 | Simms, Derrick | The Gori Law Firm, P.C. | 7:21-cv-50283-MCR-GRJ |
| 19145 | 288332 | Arnett, Jacob | The Gori Law Firm, P.C. | 7:21-cv-09921-MCR-GRJ |
| 19146 | 55857 | BLACK, MASHAWN | The Gori Law Firm, P.C. | 7:20-cv-06803-MCR-GRJ |
| 19147 | 204105 | Acevedo, Manases | The Gori Law Firm, P.C. | 8:20-cv-48044-MCR-GRJ |
| 19148 | 58997 | COOPER, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-13319-MCR-GRJ |
| 19149 | 58964 | MOSLEY, ROLAND | The Gori Law Firm, P.C. | 7:20-cv-13198-MCR-GRJ |
| 19150 | 59751 | WALDEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09288-MCR-GRJ |
| 19151 | 177804 | MCCLUSKY, SANTREL | The Gori Law Firm, P.C. | 7:20-cv-80736-MCR-GRJ |
| 19152 | 192101 | BRYANT, VALENCIA | The Gori Law Firm, P.C. | 8:20-cv-26837-MCR-GRJ |
| 19153 | 58433 | Dickson, James M. | The Gori Law Firm, P.C. | 7:20-cv-10101-MCR-GRJ |
| 19154 | 54730 | Dungan, John | The Gori Law Firm, P.C. | 7:20-cv-07533-MCR-GRJ |
| 19155 | 248954 | SWORDS, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91953-MCR-GRJ |
| 19156 | 56591 | Hills, James Blair | The Gori Law Firm, P.C. | 7:20-cv-07723-MCR-GRJ |
| 19157 | 248976 | McCarty, Jeffrey | The Gori Law Firm, P.C. | 8:20-cv-91993-MCR-GRJ |
| 19158 | 56904 | Weeks, Jacob | The Gori Law Firm, P.C. | 7:20-cv-08687-MCR-GRJ |
| 19159 | 56026 | Hale, Dylan | The Gori Law Firm, P.C. | 7:20-cv-06930-MCR-GRJ |
| 19160 | 54425 | Engler, Paul | The Gori Law Firm, P.C. | 7:20-cv-06536-MCR-GRJ |
| 19161 | 55520 | Miller, James Ray | The Gori Law Firm, P.C. | 7:20-cv-06335-MCR-GRJ |
| 19162 | 56245 | TOLLISON, BRIAN M. | The Gori Law Firm, P.C. | 7:20-cv-07364-MCR-GRJ |
| 19163 | 47813 | FLEISHER, ANASTASIA | The Gori Law Firm, P.C. | 8:20-cv-26896-MCR-GRJ |
| 19164 | 59174 | Akkerman, Michael | The Gori Law Firm, P.C. | 7:20-cv-10661-MCR-GRJ |
| 19165 | 288317 | LOCKHART, APRIL | The Gori Law Firm, P.C. | 7:21-cv-09906-MCR-GRJ |
| 19166 | 59098 | ROTH, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-71226-MCR-GRJ |
| 19167 | 59176 | BURRIS, MATTHEW B | The Gori Law Firm, P.C. | 7:20-cv-10669-MCR-GRJ |
| 19168 | 55710 | Taylor, Shaun D. | The Gori Law Firm, P.C. | 7:20-cv-06368-MCR-GRJ |
| 19169 | 100440 | Davis, Gary Allen | The Gori Law Firm, P.C. | 7:20-cv-26007-MCR-GRJ |
| 19170 | 56577 | PEARSON, SHAWN | The Gori Law Firm, P.C. | 7:20-cv-07714-MCR-GRJ |
| 19171 | 58518 | PAYNE, JASON | The Gori Law Firm, P.C. | 7:20-cv-12908-MCR-GRJ |
| 19172 | 177861 | OLIVAS, LEE | The Gori Law Firm, P.C. | 7:20-cv-80978-MCR-GRJ |
| 19173 | 248959 | JOHNSON, TIMOTHY | The Gori Law Firm, P.C. | 8:20-cv-91962-MCR-GRJ |
| 19174 | 58068 | REED, DAVID G | The Gori Law Firm, P.C. | 7:20-cv-09863-MCR-GRJ |
| 19175 | 57119 | GALINDO, CHRISTINE | The Gori Law Firm, P.C. | 7:20-cv-10376-MCR-GRJ |
| 19176 | 57743 | Gray, Wayne G. | The Gori Law Firm, P.C. | 7:20-cv-11099-MCR-GRJ |
| 19177 | 54357 | Foster, Robert Felix | The Gori Law Firm, P.C. | 7:20-cv-06446-MCR-GRJ |
| 19178 | 58003 | RIVERA NIEVES, DOMINGO | The Gori Law Firm, P.C. | 7:20-cv-09266-MCR-GRJ |
| 19179 | 56230 | THORNTON, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07345-MCR-GRJ |
| 19180 | 59756 | JOHNSON, ETHAN | The Gori Law Firm, P.C. | 7:20-cv-09294-MCR-GRJ |
| 19181 | 293691 | SINCLAIR, CLINT | The Gori Law Firm, P.C. | 7:21-cv-14057-MCR-GRJ |
| 19182 | 56754 | PENOSKY, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-07857-MCR-GRJ |
| 19183 | 308543 | KOLB, PAUL | The Gori Law Firm, P.C. | 7:21-cv-26694-MCR-GRJ |
| 19184 | 248965 | Davis, Tony | The Gori Law Firm, P.C. | 8:20-cv-91973-MCR-GRJ |
| 19185 | 47451 | Broadnax, Tyesha | The Gori Law Firm, P.C. | 7:20-cv-07906-MCR-GRJ |
| 19186 | 158443 | BARA, COREY | The Gori Law Firm, P.C. | 7:20-cv-35121-MCR-GRJ |
| 19187 | 248897 | Reed, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91863-MCR-GRJ |
| 19188 | 56442 | Lester, Timothy | The Gori Law Firm, P.C. | 7:20-cv-07469-MCR-GRJ |
| 19189 | 311245 | NICHOLS, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-31046-MCR-GRJ |
| 19190 | 54136 | Narrigan, Joseph | The Gori Law Firm, P.C. | 7:20-cv-06063-MCR-GRJ |
| 19191 | 54637 | Waller, Richard | The Gori Law Firm, P.C. | 7:20-cv-06727-MCR-GRJ |
| 19192 | 56561 | Carley, Jacob | The Gori Law Firm, P.C. | 7:20-cv-07703-MCR-GRJ |
| 19193 | 58765 | KERRIGAN, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-11135-MCR-GRJ |
| 19194 | 55574 | Sanchez, Mario G. Lopez | The Gori Law Firm, P.C. | 7:20-cv-06414-MCR-GRJ |
| 19195 | 59738 | BURNETT, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09235-MCR-GRJ |
| 19196 | 48064 | MCCOLLUM, XMIEKL | The Gori Law Firm, P.C. | 7:20-cv-08460-MCR-GRJ |
| 19197 | 56249 | Brown, Jesse A. | The Gori Law Firm, P.C. | 7:20-cv-07369-MCR-GRJ |
| 19198 | 53715 | NILGES, CARL | The Gori Law Firm, P.C. | 7:20-cv-05348-MCR-GRJ |
| 19199 | 57444 | SOWARDS, JOSHUA D. | The Gori Law Firm, P.C. | 7:20-cv-10749-MCR-GRJ |
| 19200 | 48032 | Lyons, Eric | The Gori Law Firm, P.C. | 7:20-cv-08432-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19201 | 334727 | Panczak, Brian Scott | The Kuykendall Group LLc | 7:21-cv-55152-MCR-GRJ |
| 19202 | 325214 | Roberts, Kevin | The Kuykendall Group LLc | 7:21-cv-44646-MCR-GRJ |
| 19203 | 322009 | ABDULLAH, KERRY | The Kuykendall Group LLc | 7:21-cv-42255-MCR-GRJ |
| 19204 | 197517 | Brinkley, Sara | The Kuykendall Group LLc | 8:20-cv-40030-MCR-GRJ |
| 19205 | 317508 | Johnson, Eric | The Kuykendall Group LLc | 7:21-cv-31198-MCR-GRJ |
| 19206 | 302990 | Constable, Agifa | The Kuykendall Group LLc | 7:21-cv-19700-MCR-GRJ |
| 19207 | 331628 | Rosado, Felix | The Kuykendall Group LLc | 7:21-cv-50621-MCR-GRJ |
| 19208 | 331619 | Rota, Christopher William | The Kuykendall Group LLc | 7:21-cv-50612-MCR-GRJ |
| 19209 | 322171 | Linville, Brian | The Kuykendall Group LLc | 7:21-cv-42417-MCR-GRJ |
| 19210 | 331564 | Foreman, Bryan Wade | The Kuykendall Group LLc | 7:21-cv-50559-MCR-GRJ |
| 19211 | 322191 | Bast, Christopher | The Kuykendall Group LLc | 7:21-cv-42437-MCR-GRJ |
| 19212 | 289230 | Stephens, Jason | The Kuykendall Group LLc | 7:21-cv-10202-MCR-GRJ |
| 19213 | 322249 | Magana, Armando Trujillo | The Kuykendall Group LLc | 7:21-cv-38143-MCR-GRJ |
| 19214 | 334712 | Ribu, Alexandru | The Kuykendall Group LLc | 7:21-cv-55137-MCR-GRJ |
| 19215 | 331621 | Le, Christen Hoang | The Kuykendall Group LLc | 7:21-cv-50614-MCR-GRJ |
| 19216 | 325202 | PENROD, RANDY | The Kuykendall Group LLc | 7:21-cv-44634-MCR-GRJ |
| 19217 | 325217 | Williams, Brannon | The Kuykendall Group LLc | 7:21-cv-44649-MCR-GRJ |
| 19218 | 276740 | Davis, Errol | The Kuykendall Group LLc | 9:20-cv-18025-MCR-GRJ |
| 19219 | 267488 | Sorto, Jose | The Kuykendall Group LLc | 9:20-cv-07273-MCR-GRJ |
| 19220 | 321926 | Scalph, Sue | The Kuykendall Group LLc | 7:21-cv-42172-MCR-GRJ |
| 19221 | 331613 | Wilson, Victor | The Kuykendall Group LLc | 7:21-cv-50606-MCR-GRJ |
| 19222 | 93526 | Hithe, Dominic | The Kuykendall Group LLc | 7:20-cv-94764-MCR-GRJ |
| 19223 | 334807 | Loucks, Dustin | The Kuykendall Group LLc | 7:21-cv-55300-MCR-GRJ |
| 19224 | 267462 | Millan, Mario | The Kuykendall Group LLc | 9:20-cv-07033-MCR-GRJ |
| 19225 | 322027 | Davis-Rodriguez, Ruby | The Kuykendall Group LLc | 7:21-cv-42273-MCR-GRJ |
| 19226 | 276695 | Richardson, Willie | The Kuykendall Group LLc | 9:20-cv-17980-MCR-GRJ |
| 19227 | 334814 | Cooper, Jason Lawrence | The Kuykendall Group LLc | 7:21-cv-55315-MCR-GRJ |
| 19228 | 322090 | Moriarty, Hailey | The Kuykendall Group LLc | 7:21-cv-42336-MCR-GRJ |
| 19229 | 331618 | Nuno, Javier | The Kuykendall Group LLc | 7:21-cv-50611-MCR-GRJ |
| 19230 | 331688 | Anderson, Jamal | The Kuykendall Group LLc | 7:21-cv-50681-MCR-GRJ |
| 19231 | 302970 | Barker, Kenneth | The Kuykendall Group LLc | 7:21-cv-19680-MCR-GRJ |
| 19232 | 334779 | Dantinor, Ronald | The Kuykendall Group LLc | 7:21-cv-55243-MCR-GRJ |
| 19233 | 334802 | Cummings, Lesley | The Kuykendall Group LLc | 7:21-cv-55292-MCR-GRJ |
| 19234 | 331636 | Cooper, Lindsay | The Kuykendall Group LLc | 7:21-cv-50629-MCR-GRJ |
| 19235 | 217644 | Rodriguez, Noe | The Kuykendall Group LLc | 8:20-cv-60822-MCR-GRJ |
| 19236 | 267448 | Litland, Kenneth | The Kuykendall Group LLc | 9:20-cv-10706-MCR-GRJ |
| 19237 | 14928 | HOBSON, EVERHETT | The Kuykendall Group LLc | 7:20-cv-94387-MCR-GRJ |
| 19238 | 325244 | Chapman, Tracy Owens | The Kuykendall Group LLc | 7:21-cv-44676-MCR-GRJ |
| 19239 | 334699 | Davis, Arthur Alexander | The Kuykendall Group LLc | 7:21-cv-55127-MCR-GRJ |
| 19240 | 267446 | Lecocq, Brandon | The Kuykendall Group LLc | 9:20-cv-07001-MCR-GRJ |
| 19241 | 325350 | Burton, Jayson Harrison | The Kuykendall Group LLc | 7:21-cv-44782-MCR-GRJ |
| 19242 | 322133 | Wright, Desmond Maurice | The Kuykendall Group LLc | 7:21-cv-42379-MCR-GRJ |
| 19243 | 334770 | Goucher, Francis Leo | The Kuykendall Group LLc | 7:21-cv-55223-MCR-GRJ |
| 19244 | 322044 | West, Jacob | The Kuykendall Group LLc | 7:21-cv-42290-MCR-GRJ |
| 19245 | 325297 | Parson, Jalen | The Kuykendall Group LLc | 7:21-cv-44729-MCR-GRJ |
| 19246 | 267417 | Fogle, Thomas | The Kuykendall Group LLc | 9:20-cv-06940-MCR-GRJ |
| 19247 | 325245 | Esenwein, James Alan | The Kuykendall Group LLc | 7:21-cv-44677-MCR-GRJ |
| 19248 | 267414 | Edwards, Daniel | The Kuykendall Group LLc | 9:20-cv-06933-MCR-GRJ |
| 19249 | 325274 | White, David Lee | The Kuykendall Group LLc | 7:21-cv-44706-MCR-GRJ |
| 19250 | 331562 | Lane, Kenneth William | The Kuykendall Group LLc | 7:21-cv-50557-MCR-GRJ |
| 19251 | 334786 | Beckstead, Timmothy Zachariah | The Kuykendall Group LLc | 7:21-cv-55258-MCR-GRJ |
| 19252 | 181936 | Villa, David | The Kuykendall Group LLc | 7:20-cv-44730-MCR-GRJ |
| 19253 | 331589 | Wilkenson, Brandon | The Kuykendall Group LLc | 7:21-cv-50584-MCR-GRJ |
| 19254 | 169570 | Campbell, Alton | The Kuykendall Group LLc | 7:20-cv-94552-MCR-GRJ |
| 19255 | 334789 | Riccomini, Kristopher Michael | The Kuykendall Group LLc | 7:21-cv-55265-MCR-GRJ |
| 19256 | 334745 | Meyers, Romique Maier | The Kuykendall Group LLc | 7:21-cv-55171-MCR-GRJ |
| 19257 | 197540 | Hughes, Stephen | The Kuykendall Group LLc | 8:20-cv-40076-MCR-GRJ |
| 19258 | 169580 | Defile, Patrick | The Kuykendall Group LLc | 7:20-cv-94579-MCR-GRJ |
| 19259 | 322110 | Yamada, Ryan | The Kuykendall Group LLc | 7:21-cv-42356-MCR-GRJ |
| 19260 | 334703 | Radford, Virgil | The Kuykendall Group LLc | 7:21-cv-55130-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19261 | 325334 | GRAHAM, CHRISTOPHER | The Kuykendall Group LLc | 7:21-cv-44766-MCR-GRJ |
| 19262 | 267406 | Cowan, Cory | The Kuykendall Group LLc | 9:20-cv-06911-MCR-GRJ |
| 19263 | 325257 | Helm, Joel S | The Kuykendall Group LLc | 7:21-cv-44689-MCR-GRJ |
| 19264 | 325267 | Chavez, Adam Eduardo | The Kuykendall Group LLc | 7:21-cv-44699-MCR-GRJ |
| 19265 | 331537 | Boardman, Thomas Carl | The Kuykendall Group LLc | 7:21-cv-50492-MCR-GRJ |
| 19266 | 325197 | Santiago, Emmanuel Calo | The Kuykendall Group LLc | 7:21-cv-44629-MCR-GRJ |
| 19267 | 14966 | SALDIVIAS, DAVID | The Kuykendall Group LLc | 7:20-cv-94488-MCR-GRJ |
| 19268 | 331629 | Exum, Starmoniqua | The Kuykendall Group LLc | 7:21-cv-50622-MCR-GRJ |
| 19269 | 217600 | Sims, Ben | The Kuykendall Group LLc | 8:20-cv-60685-MCR-GRJ |
| 19270 | 322199 | Pearson, Brian Keith | The Kuykendall Group LLc | 7:21-cv-42445-MCR-GRJ |
| 19271 | 276702 | Palacios, Ron | The Kuykendall Group LLc | 9:20-cv-17987-MCR-GRJ |
| 19272 | 322162 | Canteenwalla, Percy | The Kuykendall Group LLc | 7:21-cv-42408-MCR-GRJ |
| 19273 | 325231 | Harmon, Arthur | The Kuykendall Group LLc | 7:21-cv-44663-MCR-GRJ |
| 19274 | 267450 | Logston, Lucas | The Kuykendall Group LLc | 9:20-cv-07007-MCR-GRJ |
| 19275 | 325294 | Erecacho, Joseph Ramon | The Kuykendall Group LLc | 7:21-cv-44726-MCR-GRJ |
| 19276 | 322118 | Klier, Billy Max | The Kuykendall Group LLc | 7:21-cv-42364-MCR-GRJ |
| 19277 | 181934 | Broom, Justin | The Kuykendall Group LLc | 7:20-cv-44728-MCR-GRJ |
| 19278 | 322029 | Shahrzadasr, Edmund | The Kuykendall Group LLc | 7:21-cv-42275-MCR-GRJ |
| 19279 | 197512 | Goddard, Daniel | The Kuykendall Group LLc | 8:20-cv-40020-MCR-GRJ |
| 19280 | 322182 | Huddleston, Christopher Joseph | The Kuykendall Group LLc | 7:21-cv-42428-MCR-GRJ |
| 19281 | 334761 | Bryant, Joshua Cosby | The Kuykendall Group LLc | 7:21-cv-55206-MCR-GRJ |
| 19282 | 169592 | Dunlavy, Michael | The Kuykendall Group LLc | 7:20-cv-94608-MCR-GRJ |
| 19283 | 321958 | Vanish, LaJuane A | The Kuykendall Group LLc | 7:21-cv-42204-MCR-GRJ |
| 19284 | 322236 | Johnson, Jetlina Theophilia | The Kuykendall Group LLc | 7:21-cv-37843-MCR-GRJ |
| 19285 | 93528 | Patterson, Octavia | The Kuykendall Group LLc | 7:20-cv-94768-MCR-GRJ |
| 19286 | 325246 | Dobbins, Brittany | The Kuykendall Group LLc | 7:21-cv-44678-MCR-GRJ |
| 19287 | 325228 | McHam, Christopher | The Kuykendall Group LLc | 7:21-cv-44660-MCR-GRJ |
| 19288 | 14978 | WILKERSON, DONALD W. | The Kuykendall Group LLc | 7:20-cv-94517-MCR-GRJ |
| 19289 | 289276 | Robbins, James | The Kuykendall Group LLc | 7:21-cv-10248-MCR-GRJ |
| 19290 | 322103 | Lane, Laura | The Kuykendall Group LLc | 7:21-cv-42349-MCR-GRJ |
| 19291 | 325305 | Perry, Nathan | The Kuykendall Group LLc | 7:21-cv-44737-MCR-GRJ |
| 19292 | 317528 | Douglas, Rodney | The Kuykendall Group LLc | 7:21-cv-31217-MCR-GRJ |
| 19293 | 331710 | Hibbs, James Nathan | The Kuykendall Group LLc | 7:21-cv-50703-MCR-GRJ |
| 19294 | 334690 | Whitfield, Keith William | The Kuykendall Group LLc | 7:21-cv-55118-MCR-GRJ |
| 19295 | 322155 | THOMAS, JACOB | The Kuykendall Group LLc | 7:21-cv-42401-MCR-GRJ |
| 19296 | 217592 | Adekunle, Wasiu | The Kuykendall Group LLc | 8:20-cv-60650-MCR-GRJ |
| 19297 | 322061 | Cazares, Manuel Perez | The Kuykendall Group LLc | 7:21-cv-42307-MCR-GRJ |
| 19298 | 322106 | Litzo, Jerome | The Kuykendall Group LLc | 7:21-cv-42352-MCR-GRJ |
| 19299 | 276674 | Klega, John | The Kuykendall Group LLc | 9:20-cv-17959-MCR-GRJ |
| 19300 | 14952 | MOWRER, JAMES | The Kuykendall Group LLc | 7:20-cv-94444-MCR-GRJ |
| 19301 | 331612 | Burton, John Stanley | The Kuykendall Group LLc | 7:21-cv-50605-MCR-GRJ |
| 19302 | 289247 | Patterson, Colin | The Kuykendall Group LLc | 7:21-cv-10219-MCR-GRJ |
| 19303 | 239759 | JUPIN, DAN | The Kuykendall Group LLc | 8:20-cv-68489-MCR-GRJ |
| 19304 | 267416 | Flanagan, Audra | The Kuykendall Group LLc | 9:20-cv-06937-MCR-GRJ |
| 19305 | 302960 | DURAN, LUIS | The Kuykendall Group LLc | 7:21-cv-19670-MCR-GRJ |
| 19306 | 322134 | Martinez, Michelle Lynn | The Kuykendall Group LLc | 7:21-cv-42380-MCR-GRJ |
| 19307 | 325336 | Sutherland, Shelly | The Kuykendall Group LLc | 7:21-cv-44768-MCR-GRJ |
| 19308 | 276677 | Russell, Shea | The Kuykendall Group LLc | 9:20-cv-17962-MCR-GRJ |
| 19309 | 267403 | Colon, Jose | The Kuykendall Group LLc | 9:20-cv-06901-MCR-GRJ |
| 19310 | 325359 | Church, Richard | The Kuykendall Group LLc | 7:21-cv-44791-MCR-GRJ |
| 19311 | 267441 | Kaminske, Daniel | The Kuykendall Group LLc | 9:20-cv-06991-MCR-GRJ |
| 19312 | 334755 | Livesay, Zachary | The Kuykendall Group LLc | 7:21-cv-55192-MCR-GRJ |
| 19313 | 325175 | Flemming, James Edward | The Kuykendall Group LLc | 7:21-cv-44607-MCR-GRJ |
| 19314 | 334684 | Rodgers, Dayquon Lee | The Kuykendall Group LLc | 7:21-cv-55112-MCR-GRJ |
| 19315 | 289271 | Webley, Matthew | The Kuykendall Group LLc | 7:21-cv-10243-MCR-GRJ |
| 19316 | 322200 | Frederick, Kendel Kellon | The Kuykendall Group LLc | 7:21-cv-42446-MCR-GRJ |
| 19317 | 322109 | Ross, Angela | The Kuykendall Group LLc | 7:21-cv-42355-MCR-GRJ |
| 19318 | 331675 | Welch, Cliffton Lewis | The Kuykendall Group LLc | 7:21-cv-50668-MCR-GRJ |
| 19319 | 267466 | Olgers, Emma | The Kuykendall Group LLc | 9:20-cv-07228-MCR-GRJ |
| 19320 | 289222 | Trippett, Brian | The Kuykendall Group LLc | 7:21-cv-10194-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19321 | 325249 | McComas, Daniel Ray | The Kuykendall Group LLc | 7:21-cv-44681-MCR-GRJ |
| 19322 | 267434 | Jackson, Benjamin | The Kuykendall Group LLc | 9:20-cv-06976-MCR-GRJ |
| 19323 | 334710 | Woulard, Darrell | The Kuykendall Group LLc | 7:21-cv-55135-MCR-GRJ |
| 19324 | 289269 | Dodd, Sterling | The Kuykendall Group LLc | 7:21-cv-10241-MCR-GRJ |
| 19325 | 334797 | Ward, Kenneth Lee | The Kuykendall Group LLc | 7:21-cv-55282-MCR-GRJ |
| 19326 | 322127 | Glisson, Marian | The Kuykendall Group LLc | 7:21-cv-42373-MCR-GRJ |
| 19327 | 322087 | Fernandez, Steve | The Kuykendall Group LLc | 7:21-cv-42333-MCR-GRJ |
| 19328 | 217624 | Sarazin, Rickey | The Kuykendall Group LLc | 8:20-cv-60764-MCR-GRJ |
| 19329 | 267472 | Rasool, Rebecca | The Kuykendall Group LLc | 9:20-cv-07241-MCR-GRJ |
| 19330 | 325225 | Gaymon, Reginald | The Kuykendall Group LLc | 7:21-cv-44657-MCR-GRJ |
| 19331 | 267381 | Abell, Clinton | The Kuykendall Group LLc | 9:20-cv-06830-MCR-GRJ |
| 19332 | 267495 | Tritz, Don | The Kuykendall Group LLc | 9:20-cv-07287-MCR-GRJ |
| 19333 | 321931 | Rager, Robert | The Kuykendall Group LLc | 7:21-cv-42177-MCR-GRJ |
| 19334 | 334783 | McClain, Joseph | The Kuykendall Group LLc | 7:21-cv-55252-MCR-GRJ |
| 19335 | 322183 | Voeller, Karl Frederick | The Kuykendall Group LLc | 7:21-cv-42429-MCR-GRJ |
| 19336 | 302978 | Staaf, Jesse | The Kuykendall Group LLc | 7:21-cv-19688-MCR-GRJ |
| 19337 | 302982 | Morris, Daryl | The Kuykendall Group LLc | 7:21-cv-19692-MCR-GRJ |
| 19338 | 325345 | Gamez, Apolonio | The Kuykendall Group LLc | 7:21-cv-44777-MCR-GRJ |
| 19339 | 181941 | Burke, David | The Kuykendall Group LLc | 7:20-cv-44739-MCR-GRJ |
| 19340 | 325288 | MORRIS, CHRISTOPHER | The Kuykendall Group LLc | 7:21-cv-44720-MCR-GRJ |
| 19341 | 325205 | Gipson, Irvin Lewis | The Kuykendall Group LLc | 7:21-cv-44637-MCR-GRJ |
| 19342 | 322128 | Woodring, Toni | The Kuykendall Group LLc | 7:21-cv-42374-MCR-GRJ |
| 19343 | 267383 | Anbiya, Tracey | The Kuykendall Group LLc | 9:20-cv-06837-MCR-GRJ |
| 19344 | 267459 | McGlothen, Tatiana | The Kuykendall Group LLc | 9:20-cv-07027-MCR-GRJ |
| 19345 | 325187 | Borbuawatson, Ilyne Yaneth | The Kuykendall Group LLc | 7:21-cv-44619-MCR-GRJ |
| 19346 | 197535 | Guerrero, Fernando | The Kuykendall Group LLc | 8:20-cv-40063-MCR-GRJ |
| 19347 | 325221 | Harris, Derik D | The Kuykendall Group LLc | 7:21-cv-44653-MCR-GRJ |
| 19348 | 217582 | Holt, Rodney | The Kuykendall Group LLc | 8:20-cv-60607-MCR-GRJ |
| 19349 | 322154 | Beerman, Timothy | The Kuykendall Group LLc | 7:21-cv-42400-MCR-GRJ |
| 19350 | 197515 | Stevens, Dustin | The Kuykendall Group LLc | 8:20-cv-40026-MCR-GRJ |
| 19351 | 303008 | Bolanos, Aroch | The Kuykendall Group LLc | 7:21-cv-19718-MCR-GRJ |
| 19352 | 325261 | Komatz, Matthew Victor | The Kuykendall Group LLc | 7:21-cv-44693-MCR-GRJ |
| 19353 | 322088 | Figueroa, Ruben | The Kuykendall Group LLc | 7:21-cv-42334-MCR-GRJ |
| 19354 | 331650 | Little, Della Marie | The Kuykendall Group LLc | 7:21-cv-50643-MCR-GRJ |
| 19355 | 217621 | Shattuck, Sam | The Kuykendall Group LLc | 8:20-cv-60754-MCR-GRJ |
| 19356 | 322039 | Hameister, Daniel | The Kuykendall Group LLc | 7:21-cv-42285-MCR-GRJ |
| 19357 | 334681 | Key, Bobby Joe | The Kuykendall Group LLc | 7:21-cv-55109-MCR-GRJ |
| 19358 | 331720 | Sturm, Christopher Douglas | The Kuykendall Group LLc | 7:21-cv-50713-MCR-GRJ |
| 19359 | 48758 | Theriot, Chad | The Lanier Law Firm | 7:20-cv-04695-MCR-GRJ |
| 19360 | 49031 | YOUNG, WILLIAM | The Lanier Law Firm | 7:20-cv-04933-MCR-GRJ |
| 19361 | 48763 | Rouse, Shawndell | The Lanier Law Firm | 7:20-cv-04700-MCR-GRJ |
| 19362 | 48903 | Hamilton, Jonathan | The Lanier Law Firm | 7:20-cv-04648-MCR-GRJ |
| 19363 | 48978 | Reynolds, Andrew | The Lanier Law Firm | 7:20-cv-04844-MCR-GRJ |
| 19364 | 49008 | SHARP, BRIAN | The Lanier Law Firm | 7:20-cv-04899-MCR-GRJ |
| 19365 | 265399 | PATTERSON, JAMES | The Lanier Law Firm | 9:20-cv-06080-MCR-GRJ |
| 19366 | 48976 | Kelley, Kevin | The Lanier Law Firm | 7:20-cv-04838-MCR-GRJ |
| 19367 | 48773 | Stevenson, Clayton | The Lanier Law Firm | 7:20-cv-04709-MCR-GRJ |
| 19368 | 48699 | Brimm, Jacob | The Lanier Law Firm | 7:20-cv-04481-MCR-GRJ |
| 19369 | 49072 | Mitchell, Steven | The Lanier Law Firm | 7:20-cv-04908-MCR-GRJ |
| 19370 | 48704 | Richey, Michael | The Lanier Law Firm | 7:20-cv-04490-MCR-GRJ |
| 19371 | 48975 | Wilson, Benjamin | The Lanier Law Firm | 7:20-cv-04835-MCR-GRJ |
| 19372 | 49083 | Roorda, Hayden | The Lanier Law Firm | 7:20-cv-04942-MCR-GRJ |
| 19373 | 48967 | Zuniga, Adam | The Lanier Law Firm | 7:20-cv-04804-MCR-GRJ |
| 19374 | 48762 | Meister, Michael | The Lanier Law Firm | 7:20-cv-04699-MCR-GRJ |
| 19375 | 48711 | Allen, Kelvin | The Lanier Law Firm | 7:20-cv-04361-MCR-GRJ |
| 19376 | 234361 | GRUBBS, THEODORE | The Lanier Law Firm | 8:20-cv-75397-MCR-GRJ |
| 19377 | 48804 | Jackson, Tavon | The Lanier Law Firm | 7:20-cv-04772-MCR-GRJ |
| 19378 | 265390 | BRYANT, KENNY | The Lanier Law Firm | 9:20-cv-06072-MCR-GRJ |
| 19379 | 48985 | Arredondo, Alan | The Lanier Law Firm | 7:20-cv-04859-MCR-GRJ |
| 19380 | 48839 | McPhearson, James | The Lanier Law Firm | 7:20-cv-04528-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19381 | 48818 | Hunter, Keith | The Lanier Law Firm | 7:20-cv-04848-MCR-GRJ |
| 19382 | 48826 | Grilliot, Eric | The Lanier Law Firm | 7:20-cv-04499-MCR-GRJ |
| 19383 | 48837 | Lee, Edward | The Lanier Law Firm | 7:20-cv-04524-MCR-GRJ |
| 19384 | 234362 | HELTON, MICHAEL N | The Lanier Law Firm | 8:20-cv-75400-MCR-GRJ |
| 19385 | 49001 | Piner, Jeremy | The Lanier Law Firm | 7:20-cv-04889-MCR-GRJ |
| 19386 | 48733 | Briseno, John | The Lanier Law Firm | 7:20-cv-04403-MCR-GRJ |
| 19387 | 48840 | Quiroz, Charlie | The Lanier Law Firm | 7:20-cv-04530-MCR-GRJ |
| 19388 | 48982 | Borja, Lawrence | The Lanier Law Firm | 7:20-cv-04851-MCR-GRJ |
| 19389 | 48829 | Fisher, David | The Lanier Law Firm | 7:20-cv-04506-MCR-GRJ |
| 19390 | 48989 | Hansel, Jacob | The Lanier Law Firm | 7:20-cv-04869-MCR-GRJ |
| 19391 | 234367 | RUSSELL, KALEN | The Lanier Law Firm | 8:20-cv-75416-MCR-GRJ |
| 19392 | 48782 | Rothe, Jason | The Lanier Law Firm | 7:20-cv-04717-MCR-GRJ |
| 19393 | 234360 | BURGESS, WILLIAM | The Lanier Law Firm | 8:20-cv-75393-MCR-GRJ |
| 19394 | 49041 | Gutierrez, Leoporfiy | The Lanier Law Firm | 7:20-cv-04943-MCR-GRJ |
| 19395 | 48937 | Ledford, Tyler | The Lanier Law Firm | 7:20-cv-04676-MCR-GRJ |
| 19396 | 48979 | Wolfenden, James | The Lanier Law Firm | 7:20-cv-04847-MCR-GRJ |
| 19397 | 48781 | Hartless, Justin | The Lanier Law Firm | 7:20-cv-04716-MCR-GRJ |
| 19398 | 48824 | Thompson, Ronald | The Lanier Law Firm | 7:20-cv-04858-MCR-GRJ |
| 19399 | 49054 | Downton, Amy | The Lanier Law Firm | 7:20-cv-04963-MCR-GRJ |
| 19400 | 48805 | Casula, Alfredo | The Lanier Law Firm | 7:20-cv-04776-MCR-GRJ |
| 19401 | 49009 | Hollibaugh, Clinton | The Lanier Law Firm | 7:20-cv-04901-MCR-GRJ |
| 19402 | 48909 | Aston, Jonathan | The Lanier Law Firm | 7:20-cv-04653-MCR-GRJ |
| 19403 | 48812 | Byers, Kevin | The Lanier Law Firm | 7:20-cv-04801-MCR-GRJ |
| 19404 | 48768 | Vogel, Jeff | The Lanier Law Firm | 7:20-cv-04705-MCR-GRJ |
| 19405 | 48767 | Merritt, April | The Lanier Law Firm | 7:20-cv-04704-MCR-GRJ |
| 19406 | 49073 | Phillips, Brandon | The Lanier Law Firm | 7:20-cv-04910-MCR-GRJ |
| 19407 | 49024 | Wayne, Nathaniel | The Lanier Law Firm | 7:20-cv-04924-MCR-GRJ |
| 19408 | 48776 | Currie, William | The Lanier Law Firm | 7:20-cv-04712-MCR-GRJ |
| 19409 | 48790 | Hofstra, Brandon | The Lanier Law Firm | 7:20-cv-04727-MCR-GRJ |
| 19410 | 48797 | Miles, Jesse | The Lanier Law Firm | 7:20-cv-04746-MCR-GRJ |
| 19411 | 48888 | Dillard, Jason L | The Lanier Law Firm | 7:20-cv-04604-MCR-GRJ |
| 19412 | 48944 | Harrison, Jason | The Lanier Law Firm | 7:20-cv-04681-MCR-GRJ |
| 19413 | 49012 | Sowels, Joshua | The Lanier Law Firm | 7:20-cv-04909-MCR-GRJ |
| 19414 | 48801 | Custer, Timothy | The Lanier Law Firm | 7:20-cv-04761-MCR-GRJ |
| 19415 | 49007 | Riviello, James | The Lanier Law Firm | 7:20-cv-04897-MCR-GRJ |
| 19416 | 48893 | Wolfhope, Ryan | The Lanier Law Firm | 7:20-cv-04615-MCR-GRJ |
| 19417 | 49071 | Vangilder, Clifton | The Lanier Law Firm | 7:20-cv-04907-MCR-GRJ |
| 19418 | 48791 | Perkins, Jesse | The Lanier Law Firm | 7:20-cv-04729-MCR-GRJ |
| 19419 | 48972 | Mcroy, Casey | The Lanier Law Firm | 7:20-cv-04824-MCR-GRJ |
| 19420 | 48873 | Campbell, Nishan | The Lanier Law Firm | 7:20-cv-04576-MCR-GRJ |
| 19421 | 276560 | Brown, Wayne | The Law Office of L. Paul Mankin | 9:20-cv-18688-MCR-GRJ |
| 19422 | 289104 | Chestnut, Terrance | The Law Office of L. Paul Mankin | 7:21-cv-10076-MCR-GRJ |
| 19423 | 59970 | WESTGATE, FRANK ALLEN | The Law Office of L. Paul Mankin | 8:20-cv-33733-MCR-GRJ |
| 19424 | 317489 | Sablotny, Lawrence Ray | The Law Office of L. Paul Mankin | 7:21-cv-31185-MCR-GRJ |
| 19425 | 302774 | Greene, Edward | The Law Office of L. Paul Mankin | 7:21-cv-22936-MCR-GRJ |
| 19426 | 220737 | Leto, Derrick | The Law Office of L. Paul Mankin | 8:20-cv-70066-MCR-GRJ |
| 19427 | 197682 | Shank, David Robert | The Law Office of L. Paul Mankin | 8:20-cv-40994-MCR-GRJ |
| 19428 | 289099 | Bobadilla, Eduardo | The Law Office of L. Paul Mankin | 7:21-cv-10071-MCR-GRJ |
| 19429 | 220588 | Burns, Daesha | The Law Office of L. Paul Mankin | 8:20-cv-69686-MCR-GRJ |
| 19430 | 220752 | Mason, Glen Andrew | The Law Office of L. Paul Mankin | 8:20-cv-70097-MCR-GRJ |
| 19431 | 289198 | Sikorski, Jordan | The Law Office of L. Paul Mankin | 7:21-cv-10170-MCR-GRJ |
| 19432 | 59896 | HOLMAN, CHADD | The Law Office of L. Paul Mankin | 8:20-cv-33470-MCR-GRJ |
| 19433 | 220711 | JACKSON, BRIAN | The Law Office of L. Paul Mankin | 8:20-cv-69988-MCR-GRJ |
| 19434 | 220703 | Hollins, Tiameca | The Law Office of L. Paul Mankin | 8:20-cv-69965-MCR-GRJ |
| 19435 | 197650 | McKenna, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-40962-MCR-GRJ |
| 19436 | 220633 | Diez, Adrian | The Law Office of L. Paul Mankin | 8:20-cv-69772-MCR-GRJ |
| 19437 | 302814 | Neilsen, James Christian | The Law Office of L. Paul Mankin | 7:21-cv-22976-MCR-GRJ |
| 19438 | 289140 | Holland, Alexis | The Law Office of L. Paul Mankin | 7:21-cv-10112-MCR-GRJ |
| 19439 | 197582 | Curry, Rodney | The Law Office of L. Paul Mankin | 8:20-cv-40888-MCR-GRJ |
| 19440 | 289166 | Nitchals, Joshua | The Law Office of L. Paul Mankin | 7:21-cv-10138-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19441 | 59912 | LINCOLN, RICHARD | The Law Office of L. Paul Mankin | 8:20-cv-33540-MCR-GRJ |
| 19442 | 220771 | Moore, Neil Wayne | The Law Office of L. Paul Mankin | 8:20-cv-70136-MCR-GRJ |
| 19443 | 302743 | Charles, Kiana | The Law Office of L. Paul Mankin | 7:21-cv-22905-MCR-GRJ |
| 19444 | 59969 | WARNER, ROBERT EARL | The Law Office of L. Paul Mankin | 8:20-cv-33731-MCR-GRJ |
| 19445 | 302795 | Kullas, Logan Garrett | The Law Office of L. Paul Mankin | 7:21-cv-22957-MCR-GRJ |
| 19446 | 302823 | Panicucci, Peter James | The Law Office of L. Paul Mankin | 7:21-cv-22985-MCR-GRJ |
| 19447 | 220797 | Palacios, Sam Elias | The Law Office of L. Paul Mankin | 8:20-cv-70189-MCR-GRJ |
| 19448 | 181858 | Coffey, Jason | The Law Office of L. Paul Mankin | 8:20-cv-54147-MCR-GRJ |
| 19449 | 302794 | Kuehn, Jordan Tyler | The Law Office of L. Paul Mankin | 7:21-cv-22956-MCR-GRJ |
| 19450 | 302873 | Wark, Theodore | The Law Office of L. Paul Mankin | 7:21-cv-23035-MCR-GRJ |
| 19451 | 220761 | McKinnon, Bethany Anne | The Law Office of L. Paul Mankin | 8:20-cv-70115-MCR-GRJ |
| 19452 | 59862 | AGNEW, BRYCE | The Law Office of L. Paul Mankin | 8:20-cv-33329-MCR-GRJ |
| 19453 | 276573 | Jackson, Dallas | The Law Office of L. Paul Mankin | 9:20-cv-18715-MCR-GRJ |
| 19454 | 302752 | Davis, Jeremy Brett | The Law Office of L. Paul Mankin | 7:21-cv-22914-MCR-GRJ |
| 19455 | 197559 | Brown, Samson | The Law Office of L. Paul Mankin | 8:20-cv-40865-MCR-GRJ |
| 19456 | 289200 | Skursky, Jesse | The Law Office of L. Paul Mankin | 7:21-cv-10172-MCR-GRJ |
| 19457 | 289181 | Rinebold, Jaylon | The Law Office of L. Paul Mankin | 7:21-cv-10153-MCR-GRJ |
| 19458 | 220698 | Hoffman, Michael Forrest | The Law Office of L. Paul Mankin | 8:20-cv-69949-MCR-GRJ |
| 19459 | 289095 | Bagalia, Scott | The Law Office of L. Paul Mankin | 7:21-cv-10067-MCR-GRJ |
| 19460 | 181908 | Williams, Timothy Henry | The Law Office of L. Paul Mankin | 8:20-cv-54320-MCR-GRJ |
| 19461 | 302789 | Kidder, David Christopher | The Law Office of L. Paul Mankin | 7:21-cv-22951-MCR-GRJ |
| 19462 | 3373 | BUSHONG, DWIGHT | The Law Office of L. Paul Mankin | 8:20-cv-33635-MCR-GRJ |
| 19463 | 220902 | White, Paul | The Law Office of L. Paul Mankin | 8:20-cv-70405-MCR-GRJ |
| 19464 | 220566 | Ayala, Alejandro | The Law Office of L. Paul Mankin | 8:20-cv-69644-MCR-GRJ |
| 19465 | 197669 | Price, Johnny Travis | The Law Office of L. Paul Mankin | 8:20-cv-40981-MCR-GRJ |
| 19466 | 59939 | Phillips, David | The Law Office of L. Paul Mankin | 8:20-cv-33639-MCR-GRJ |
| 19467 | 197586 | Dejesus, Dawud Yussef | The Law Office of L. Paul Mankin | 8:20-cv-40892-MCR-GRJ |
| 19468 | 220579 | Bolden, Bruce | The Law Office of L. Paul Mankin | 8:20-cv-69669-MCR-GRJ |
| 19469 | 220666 | Frazier, Shantell | The Law Office of L. Paul Mankin | 8:20-cv-69854-MCR-GRJ |
| 19470 | 59904 | JOSEPH, DONALD SCOTT | The Law Office of L. Paul Mankin | 8:20-cv-33504-MCR-GRJ |
| 19471 | 220620 | Crose, John | The Law Office of L. Paul Mankin | 8:20-cv-69747-MCR-GRJ |
| 19472 | 220568 | BAKER, ZACHARY | The Law Office of L. Paul Mankin | 8:20-cv-69648-MCR-GRJ |
| 19473 | 317484 | Parsneau, Shaun | The Law Office of L. Paul Mankin | 7:21-cv-31180-MCR-GRJ |
| 19474 | 181892 | Morey, Wayne Steven | The Law Office of L. Paul Mankin | 8:20-cv-54261-MCR-GRJ |
| 19475 | 220837 | Ross, Latoya | The Law Office of L. Paul Mankin | 8:20-cv-70271-MCR-GRJ |
| 19476 | 181883 | Larose, Drew | The Law Office of L. Paul Mankin | 8:20-cv-54227-MCR-GRJ |
| 19477 | 289195 | Sanchez, Kelvin Manuel | The Law Office of L. Paul Mankin | 7:21-cv-10167-MCR-GRJ |
| 19478 | 302781 | Huber, Jeffrey William | The Law Office of L. Paul Mankin | 7:21-cv-22943-MCR-GRJ |
| 19479 | 302806 | McKeon, Charles | The Law Office of L. Paul Mankin | 7:21-cv-22968-MCR-GRJ |
| 19480 | 317495 | Stampley, Nathan | The Law Office of L. Paul Mankin | 7:21-cv-31191-MCR-GRJ |
| 19481 | 289211 | Watts, Eric | The Law Office of L. Paul Mankin | 7:21-cv-10183-MCR-GRJ |
| 19482 | 220826 | Rivera, Jose Luis Mercado | The Law Office of L. Paul Mankin | 8:20-cv-70249-MCR-GRJ |
| 19483 | 181861 | Daly, William | The Law Office of L. Paul Mankin | 8:20-cv-54156-MCR-GRJ |
| 19484 | 317481 | New, John | The Law Office of L. Paul Mankin | 7:21-cv-31177-MCR-GRJ |
| 19485 | 59959 | STOWELL, JOSHUA AARON | The Law Office of L. Paul Mankin | 8:20-cv-33704-MCR-GRJ |
| 19486 | 220584 | Brown, Shaahid | The Law Office of L. Paul Mankin | 8:20-cv-69678-MCR-GRJ |
| 19487 | 267213 | THUL, NATHAN OTTO | The Law Office of L. Paul Mankin | 9:20-cv-08577-MCR-GRJ |
| 19488 | 220648 | Fainnir, Aziel | The Law Office of L. Paul Mankin | 8:20-cv-69801-MCR-GRJ |
| 19489 | 197665 | Philburn, Daniel John | The Law Office of L. Paul Mankin | 8:20-cv-40977-MCR-GRJ |
| 19490 | 220701 | Holcomb, Thomas | The Law Office of L. Paul Mankin | 8:20-cv-69959-MCR-GRJ |
| 19491 | 59902 | JACKSON, BRODRICK | The Law Office of L. Paul Mankin | 8:20-cv-33495-MCR-GRJ |
| 19492 | 197580 | Cortes, Jose | The Law Office of L. Paul Mankin | 8:20-cv-40886-MCR-GRJ |
| 19493 | 197568 | Cannon, Clayton James | The Law Office of L. Paul Mankin | 8:20-cv-40874-MCR-GRJ |
| 19494 | 197633 | Johnson, Eliana Mercedes | The Law Office of L. Paul Mankin | 8:20-cv-40945-MCR-GRJ |
| 19495 | 267209 | Patten, Barrington | The Law Office of L. Paul Mankin | 9:20-cv-08569-MCR-GRJ |
| 19496 | 197599 | Fletcher, Brent Edward | The Law Office of L. Paul Mankin | 8:20-cv-40905-MCR-GRJ |
| 19497 | 59910 | LESLIE, SHAUN | The Law Office of L. Paul Mankin | 8:20-cv-33531-MCR-GRJ |
| 19498 | 289128 | Hair, Kathleen | The Law Office of L. Paul Mankin | 7:21-cv-10100-MCR-GRJ |
| 19499 | 181886 | Marlow, Donald | The Law Office of L. Paul Mankin | 8:20-cv-54238-MCR-GRJ |
| 19500 | 220664 | Frasier, Dale | The Law Office of L. Paul Mankin | 8:20-cv-69848-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19501 | 220777 | Myles, Danielle Shavonne | The Law Office of L. Paul Mankin | 8:20-cv-70148-MCR-GRJ |
| 19502 | 220796 | Page, Troy | The Law Office of L. Paul Mankin | 8:20-cv-70187-MCR-GRJ |
| 19503 | 59875 | COPELAND, CORY | The Law Office of L. Paul Mankin | 8:20-cv-33377-MCR-GRJ |
| 19504 | 289215 | Williams, Larry | The Law Office of L. Paul Mankin | 7:21-cv-10187-MCR-GRJ |
| 19505 | 289151 | Legger, Brian Richard | The Law Office of L. Paul Mankin | 7:21-cv-10123-MCR-GRJ |
| 19506 | 197632 | Johnson, Dustin | The Law Office of L. Paul Mankin | 8:20-cv-40944-MCR-GRJ |
| 19507 | 181906 | Strickland, Jason | The Law Office of L. Paul Mankin | 8:20-cv-54313-MCR-GRJ |
| 19508 | 220661 | Foster, Andrew Neal | The Law Office of L. Paul Mankin | 8:20-cv-69839-MCR-GRJ |
| 19509 | 289111 | Cowell, Christopher Aaron | The Law Office of L. Paul Mankin | 7:21-cv-10083-MCR-GRJ |
| 19510 | 289167 | Norris, Sean Kasey | The Law Office of L. Paul Mankin | 7:21-cv-10139-MCR-GRJ |
| 19511 | 220705 | Holzgrafe, Matthew Scott | The Law Office of L. Paul Mankin | 8:20-cv-69971-MCR-GRJ |
| 19512 | 289176 | Quitugua, Warren Dean | The Law Office of L. Paul Mankin | 7:21-cv-10148-MCR-GRJ |
| 19513 | 220868 | Spottedcorn, Morgan | The Law Office of L. Paul Mankin | 8:20-cv-70335-MCR-GRJ |
| 19514 | 302737 | Buckley, Nigel | The Law Office of L. Paul Mankin | 7:21-cv-22899-MCR-GRJ |
| 19515 | 317464 | Cortez, George | The Law Office of L. Paul Mankin | 7:21-cv-31160-MCR-GRJ |
| 19516 | 302787 | Johnstone, Ray | The Law Office of L. Paul Mankin | 7:21-cv-22949-MCR-GRJ |
| 19517 | 289161 | Moore, Bryan | The Law Office of L. Paul Mankin | 7:21-cv-10133-MCR-GRJ |
| 19518 | 197671 | Ray, Buddy Lee | The Law Office of L. Paul Mankin | 8:20-cv-40983-MCR-GRJ |
| 19519 | 289186 | Robinson, Lavera | The Law Office of L. Paul Mankin | 7:21-cv-10158-MCR-GRJ |
| 19520 | 197619 | Henderson, Eric Richard | The Law Office of L. Paul Mankin | 8:20-cv-40925-MCR-GRJ |
| 19521 | 220685 | Hamaker, James | The Law Office of L. Paul Mankin | 8:20-cv-69912-MCR-GRJ |
| 19522 | 289118 | Findlay, Timothy | The Law Office of L. Paul Mankin | 7:21-cv-10090-MCR-GRJ |
| 19523 | 59886 | GULLEY, RICHARD | The Law Office of L. Paul Mankin | 8:20-cv-33425-MCR-GRJ |
| 19524 | 302797 | Linley, Shaun Wilfred | The Law Office of L. Paul Mankin | 7:21-cv-22959-MCR-GRJ |
| 19525 | 59940 | POOL, MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33642-MCR-GRJ |
| 19526 | 220564 | Arrington, Barry Lee | The Law Office of L. Paul Mankin | 8:20-cv-69640-MCR-GRJ |
| 19527 | 197666 | Pike, Ronald Wade | The Law Office of L. Paul Mankin | 8:20-cv-40978-MCR-GRJ |
| 19528 | 289193 | Rutherford, Ryan Emerson | The Law Office of L. Paul Mankin | 7:21-cv-10165-MCR-GRJ |
| 19529 | 220595 | Cardenas, Carlos | The Law Office of L. Paul Mankin | 8:20-cv-69700-MCR-GRJ |
| 19530 | 220747 | Mandro, Jon Leonard | The Law Office of L. Paul Mankin | 8:20-cv-70086-MCR-GRJ |
| 19531 | 197612 | Gump, Roger Alan | The Law Office of L. Paul Mankin | 8:20-cv-40918-MCR-GRJ |
| 19532 | 276558 | ANDERSON, ROBERT | The Law Office of L. Paul Mankin | 9:20-cv-18684-MCR-GRJ |
| 19533 | 317469 | Golec, Donald Steven | The Law Office of L. Paul Mankin | 7:21-cv-31165-MCR-GRJ |
| 19534 | 197547 | Austin, Jeremiah Curtis | The Law Office of L. Paul Mankin | 8:20-cv-40853-MCR-GRJ |
| 19535 | 302749 | Cory, Colin | The Law Office of L. Paul Mankin | 7:21-cv-22911-MCR-GRJ |
| 19536 | 302845 | Rowe, Billy | The Law Office of L. Paul Mankin | 7:21-cv-23007-MCR-GRJ |
| 19537 | 317494 | Stacy, James Harold | The Law Office of L. Paul Mankin | 7:21-cv-31190-MCR-GRJ |
| 19538 | 181887 | Mata, Ray | The Law Office of L. Paul Mankin | 8:20-cv-54242-MCR-GRJ |
| 19539 | 197704 | Womack, Michael Grant | The Law Office of L. Paul Mankin | 8:20-cv-41015-MCR-GRJ |
| 19540 | 220840 | Sanders, Larry | The Law Office of L. Paul Mankin | 8:20-cv-70278-MCR-GRJ |
| 19541 | 220680 | Gosseline, Eugene | The Law Office of L. Paul Mankin | 8:20-cv-69897-MCR-GRJ |
| 19542 | 181866 | Doyal, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-54170-MCR-GRJ |
| 19543 | 197614 | Hahn, Jesse Allen | The Law Office of L. Paul Mankin | 8:20-cv-40920-MCR-GRJ |
| 19544 | 220854 | Sisk, David | The Law Office of L. Paul Mankin | 8:20-cv-70306-MCR-GRJ |
| 19545 | 220570 | Baldridge, Jayson | The Law Office of L. Paul Mankin | 8:20-cv-69652-MCR-GRJ |
| 19546 | 197663 | Pauley, John Christopher | The Law Office of L. Paul Mankin | 8:20-cv-40975-MCR-GRJ |
| 19547 | 220903 | Williams, Donald Michael | The Law Office of L. Paul Mankin | 8:20-cv-70407-MCR-GRJ |
| 19548 | 59943 | REYNOLDS, ROY MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33651-MCR-GRJ |
| 19549 | 197647 | Martinez, Robert | The Law Office of L. Paul Mankin | 8:20-cv-40959-MCR-GRJ |
| 19550 | 302730 | Ayres, Michael Lee | The Law Office of L. Paul Mankin | 7:21-cv-22892-MCR-GRJ |
| 19551 | 59903 | JOHNSON, ANTHONY MARCELL | The Law Office of L. Paul Mankin | 8:20-cv-33499-MCR-GRJ |
| 19552 | 317479 | Martin, Joshua J. | The Law Office of L. Paul Mankin | 7:21-cv-31175-MCR-GRJ |
| 19553 | 220831 | Rodriguez, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-70259-MCR-GRJ |
| 19554 | 302851 | Sheppard, James | The Law Office of L. Paul Mankin | 7:21-cv-23013-MCR-GRJ |
| 19555 | 220825 | Risner, Joshua David | The Law Office of L. Paul Mankin | 8:20-cv-70247-MCR-GRJ |
| 19556 | 302817 | Norwood, JaBre | The Law Office of L. Paul Mankin | 7:21-cv-22979-MCR-GRJ |
| 19557 | 197701 | Willard, Jay Clay | The Law Office of L. Paul Mankin | 8:20-cv-41012-MCR-GRJ |
| 19558 | 220742 | Louks, Brian William | The Law Office of L. Paul Mankin | 8:20-cv-70076-MCR-GRJ |
| 19559 | 321836 | O'CONAN, MEGHAN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37217-MCR-GRJ |
| 19560 | 319815 | Day, Kevin | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30030-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19561 | 315903 | LEE, JOSHUA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-28161-MCR-GRJ |
| 19562 | 325613 | DOMINIK, MARK | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40619-MCR-GRJ |
| 19563 | 321843 | SIMMS, SHAWN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37224-MCR-GRJ |
| 19564 | 321849 | HAMILTON, JOSHUA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37230-MCR-GRJ |
| 19565 | 321861 | STEELE, JIMMIE | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37241-MCR-GRJ |
| 19566 | 318804 | Peters, David | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29988-MCR-GRJ |
| 19567 | 321864 | HANNERS, CHRISTOPHER | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37244-MCR-GRJ |
| 19568 | 319841 | MIER, MICHAEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30057-MCR-GRJ |
| 19569 | 318799 | LITTLE, TRAVIS | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29977-MCR-GRJ |
| 19570 | 319785 | WILLIS, GERARD | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30024-MCR-GRJ |
| 19571 | 325609 | SANTOS, MARK | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40615-MCR-GRJ |
| 19572 | 335026 | Suarez, Vicente | The Law Offices of Jeffrey S. Glassman | 7:21-cv-54386-MCR-GRJ |
| 19573 | 325616 | ANDERSON, JOHN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40622-MCR-GRJ |
| 19574 | 321847 | MARTIN, JARYD | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37228-MCR-GRJ |
| 19575 | 321853 | BRIONES, DANIEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37234-MCR-GRJ |
| 19576 | 332000 | ESPINOZA, GABRIEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48391-MCR-GRJ |
| 19577 | 317430 | Hughes, Zachary | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29872-MCR-GRJ |
| 19578 | 329693 | WHITTINGHAM, PAULETTE | The Law Offices of Jeffrey S. Glassman | 7:21-cv-43314-MCR-GRJ |
| 19579 | 334373 | WALKER, GINA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48653-MCR-GRJ |
| 19580 | 332003 | ANDERSON, TONY | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48394-MCR-GRJ |
| 19581 | 326319 | Johnson, Christopher | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40643-MCR-GRJ |
| 19582 | 325614 | TERRY, STEVIE | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40620-MCR-GRJ |
| 19583 | 317429 | STIMELY, DONALD | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29870-MCR-GRJ |
| 19584 | 320955 | HARRIS, RAYMOND | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33587-MCR-GRJ |
| 19585 | 332004 | HOWARD, BRYAN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48395-MCR-GRJ |
| 19586 | 320951 | DALEY, GARON | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33583-MCR-GRJ |
| 19587 | 321863 | FREEMAN, TREVOR | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37243-MCR-GRJ |
| 19588 | 181950 | Kashif, Omar | The Moody Law Firm | 7:20-cv-44759-MCR-GRJ |
| 19589 | 48584 | Crawford, Richard | The Moody Law Firm | 7:20-cv-44352-MCR-GRJ |
| 19590 | 48532 | Evans, Dewayne | The Moody Law Firm | 7:20-cv-44236-MCR-GRJ |
| 19591 | 48611 | Middleton, Gregory | The Moody Law Firm | 7:20-cv-44402-MCR-GRJ |
| 19592 | 181951 | Light, James | The Moody Law Firm | 7:20-cv-44761-MCR-GRJ |
| 19593 | 48543 | Bodden, Robert | The Moody Law Firm | 7:20-cv-44265-MCR-GRJ |
| 19594 | 48547 | NICHOLAS, AARON | The Moody Law Firm | 7:20-cv-44273-MCR-GRJ |
| 19595 | 48692 | Dunn, Justin | The Moody Law Firm | 7:20-cv-44547-MCR-GRJ |
| 19596 | 48478 | GILLIAM, DAVID | The Moody Law Firm | 7:20-cv-44150-MCR-GRJ |
| 19597 | 48579 | Weaver, John M. | The Moody Law Firm | 7:20-cv-44343-MCR-GRJ |
| 19598 | 48495 | Moore, Gregory | The Moody Law Firm | 7:20-cv-44176-MCR-GRJ |
| 19599 | 48502 | DENSON, HANH | The Moody Law Firm | 7:20-cv-44188-MCR-GRJ |
| 19600 | 48546 | Durriseau, Steven | The Moody Law Firm | 7:20-cv-44271-MCR-GRJ |
| 19601 | 48557 | PETERSON, FRANK R. | The Moody Law Firm | 7:20-cv-94699-MCR-GRJ |
| 19602 | 169607 | James, Cedrick M. | The Moody Law Firm | 7:20-cv-42615-MCR-GRJ |
| 19603 | 169606 | Jackson, Christopher | The Moody Law Firm | 7:20-cv-42613-MCR-GRJ |
| 19604 | 48641 | Fisher, Chase Michael | The Moody Law Firm | 7:20-cv-44473-MCR-GRJ |
| 19605 | 48686 | Dilworth, Kevin | The Moody Law Firm | 7:20-cv-44562-MCR-GRJ |
| 19606 | 48486 | Gallegos, Tommy | The Moody Law Firm | 7:20-cv-44163-MCR-GRJ |
| 19607 | 169600 | Edwards, Doyle S. | The Moody Law Firm | 7:20-cv-41978-MCR-GRJ |
| 19608 | 181949 | Holmes, Kacia | The Moody Law Firm | 7:20-cv-44757-MCR-GRJ |
| 19609 | 48679 | Mercier, Riley | The Moody Law Firm | 7:20-cv-44546-MCR-GRJ |
| 19610 | 48619 | URQUHART, TERESE | The Moody Law Firm | 7:20-cv-44417-MCR-GRJ |
| 19611 | 48599 | Bradley, Anthony | The Moody Law Firm | 7:20-cv-44381-MCR-GRJ |
| 19612 | 48481 | Fields, William | The Moody Law Firm | 7:20-cv-44155-MCR-GRJ |
| 19613 | 48593 | Gillespie, Jarrod | The Moody Law Firm | 7:20-cv-44369-MCR-GRJ |
| 19614 | 48639 | Sloniker, David | The Moody Law Firm | 7:20-cv-44469-MCR-GRJ |
| 19615 | 48482 | Gregory, Ronald | The Moody Law Firm | 7:20-cv-44157-MCR-GRJ |
| 19616 | 48644 | Norfleet, Christine | The Moody Law Firm | 7:20-cv-44479-MCR-GRJ |
| 19617 | 48610 | MINER, MICHAEL E. | The Moody Law Firm | 7:20-cv-44400-MCR-GRJ |
| 19618 | 48528 | Gocking, Erskine | The Moody Law Firm | 7:20-cv-44229-MCR-GRJ |
| 19619 | 48645 | Wilkin, Andrew | The Moody Law Firm | 7:20-cv-44481-MCR-GRJ |
| 19620 | 48589 | Maldonado, Nathan | The Moody Law Firm | 7:20-cv-44362-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19621 | 48517 | Cohee, Jody | The Moody Law Firm | 7:20-cv-44210-MCR-GRJ |
| 19622 | 48468 | Jones, Raymond | The Moody Law Firm | 7:20-cv-44136-MCR-GRJ |
| 19623 | 48618 | SILBERSTEIN, JONATHAN | The Moody Law Firm | 7:20-cv-44415-MCR-GRJ |
| 19624 | 48484 | Hoffman, Ernest | The Moody Law Firm | 7:20-cv-44160-MCR-GRJ |
| 19625 | 48530 | NED, CATINA | The Moody Law Firm | 7:20-cv-44233-MCR-GRJ |
| 19626 | 48615 | Leigh, Jeffrey | The Moody Law Firm | 7:20-cv-44409-MCR-GRJ |
| 19627 | 48536 | Larson, Jeffrey J. | The Moody Law Firm | 7:20-cv-44247-MCR-GRJ |
| 19628 | 48459 | Hopkins, Willie | The Moody Law Firm | 7:20-cv-44122-MCR-GRJ |
| 19629 | 48474 | Miller, Jonathan | The Moody Law Firm | 7:20-cv-44144-MCR-GRJ |
| 19630 | 48531 | Ealey, Juan | The Moody Law Firm | 7:20-cv-44234-MCR-GRJ |
| 19631 | 48533 | Armistead, Michael | The Moody Law Firm | 7:20-cv-44239-MCR-GRJ |
| 19632 | 181953 | Taylor, Mark | The Moody Law Firm | 7:20-cv-44765-MCR-GRJ |
| 19633 | 48553 | Bernashe, Todd | The Moody Law Firm | 7:20-cv-44284-MCR-GRJ |
| 19634 | 48622 | Jackson, Jamie | The Moody Law Firm | 7:20-cv-44423-MCR-GRJ |
| 19635 | 48564 | Grice, Tyran | The Moody Law Firm | 7:20-cv-44310-MCR-GRJ |
| 19636 | 48616 | Espinoza, Jason | The Moody Law Firm | 7:20-cv-44411-MCR-GRJ |
| 19637 | 48687 | Alvarado, Roman | The Moody Law Firm | 7:20-cv-44565-MCR-GRJ |
| 19638 | 48689 | CARR, DARYAN | The Moody Law Firm | 7:20-cv-44570-MCR-GRJ |
| 19639 | 48463 | Lane, David | The Moody Law Firm | 7:20-cv-44129-MCR-GRJ |
| 19640 | 48460 | Heller, Art | The Moody Law Firm | 7:20-cv-44124-MCR-GRJ |
| 19641 | 48461 | Anderson, Luis | The Moody Law Firm | 7:20-cv-44125-MCR-GRJ |
| 19642 | 48554 | Reyes, Bonny | The Moody Law Firm | 7:20-cv-44287-MCR-GRJ |
| 19643 | 48582 | Sanchez, Vladimir | The Moody Law Firm | 7:20-cv-44348-MCR-GRJ |
| 19644 | 48628 | Crose, Ryan | The Moody Law Firm | 7:20-cv-44440-MCR-GRJ |
| 19645 | 48587 | Alden, Christopher | The Moody Law Firm | 7:20-cv-44358-MCR-GRJ |
| 19646 | 48613 | Hardine, Kiwanis | The Moody Law Firm | 7:20-cv-44405-MCR-GRJ |
| 19647 | 48667 | Milstead, Levi M. | The Moody Law Firm | 7:20-cv-44522-MCR-GRJ |
| 19648 | 48465 | Newson, Otis | The Moody Law Firm | 7:20-cv-44132-MCR-GRJ |
| 19649 | 146032 | Pham, Hoang | The Murray Law Firm | 8:20-cv-39056-MCR-GRJ |
| 19650 | 251749 | Pepple, Richard Scott | The Murray Law Firm | 9:20-cv-02964-MCR-GRJ |
| 19651 | 146385 | SMITH, ERIC | The Murray Law Firm | 8:20-cv-39260-MCR-GRJ |
| 19652 | 96610 | Breeden, Allen Douglas | The Murray Law Firm | 8:20-cv-35888-MCR-GRJ |
| 19653 | 185283 | Byers, Lloyd | The Murray Law Firm | 8:20-cv-46776-MCR-GRJ |
| 19654 | 96833 | St. Ann, Mark Anthony | The Murray Law Firm | 8:20-cv-30623-MCR-GRJ |
| 19655 | 191200 | Detzer, Jonathan | The Murray Law Firm | 8:20-cv-31993-MCR-GRJ |
| 19656 | 96739 | Lugo, Jose | The Murray Law Firm | 8:20-cv-36200-MCR-GRJ |
| 19657 | 203130 | Bedell, John | The Murray Law Firm | 8:20-cv-49120-MCR-GRJ |
| 19658 | 163708 | Davis, Jeremy | The Murray Law Firm | 8:20-cv-49727-MCR-GRJ |
| 19659 | 182323 | Ford, Abraham Clifton | The Murray Law Firm | 8:20-cv-46515-MCR-GRJ |
| 19660 | 172876 | Mangiopane, Danilo | The Murray Law Firm | 8:20-cv-45020-MCR-GRJ |
| 19661 | 324801 | BAILEY, JAMES | The Murray Law Firm | 7:21-cv-39692-MCR-GRJ |
| 19662 | 247664 | STIVERS, TODD | The Murray Law Firm | 8:20-cv-92997-MCR-GRJ |
| 19663 | 161959 | KARBOWSKI, DAMIEN | The Murray Law Firm | 8:20-cv-49164-MCR-GRJ |
| 19664 | 146177 | Hoover, Tyree | The Murray Law Firm | 8:20-cv-39147-MCR-GRJ |
| 19665 | 191274 | WELLS, DAVID | The Murray Law Firm | 8:20-cv-32108-MCR-GRJ |
| 19666 | 172803 | Buck, Robert | The Murray Law Firm | 8:20-cv-54414-MCR-GRJ |
| 19667 | 168570 | Stone, Richard Carl | The Murray Law Firm | 8:20-cv-52729-MCR-GRJ |
| 19668 | 145045 | McClure, Aubrey | The Murray Law Firm | 8:20-cv-38238-MCR-GRJ |
| 19669 | 203139 | Dillabough, Steven | The Murray Law Firm | 8:20-cv-49137-MCR-GRJ |
| 19670 | 161036 | Sipe, Jason | The Murray Law Firm | 8:20-cv-47677-MCR-GRJ |
| 19671 | 203148 | Hall, Kevin | The Murray Law Firm | 8:20-cv-49157-MCR-GRJ |
| 19672 | 147823 | Brown, Adrian | The Murray Law Firm | 8:20-cv-40604-MCR-GRJ |
| 19673 | 148524 | Collins, Tyrone | The Murray Law Firm | 8:20-cv-43276-MCR-GRJ |
| 19674 | 185369 | Vervoort, Caroline | The Murray Law Firm | 8:20-cv-47039-MCR-GRJ |
| 19675 | 145317 | Dickey, Arin | The Murray Law Firm | 8:20-cv-38533-MCR-GRJ |
| 19676 | 145850 | Klopfer, Eric | The Murray Law Firm | 8:20-cv-38907-MCR-GRJ |
| 19677 | 147614 | Pogosyan, Aleksandr | The Murray Law Firm | 8:20-cv-31942-MCR-GRJ |
| 19678 | 224163 | Anderson, James A | The Murray Law Firm | 8:20-cv-72126-MCR-GRJ |
| 19679 | 145756 | Cox, Jeffrey | The Murray Law Firm | 8:20-cv-38839-MCR-GRJ |
| 19680 | 96813 | Royal, Darriel | The Murray Law Firm | 8:20-cv-30489-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 19681 | 251648 | Callicutt, Derrick Eugene | The Murray Law Firm | 9:20-cv-09078-MCR-GRJ |
| 19682 | 185300 | Garant, Mark | The Murray Law Firm | 8:20-cv-46830-MCR-GRJ |
| 19683 | 182310 | Cox, Gerold Kevin | The Murray Law Firm | 8:20-cv-46464-MCR-GRJ |
| 19684 | 145622 | Weisheit, Douglas | The Murray Law Firm | 8:20-cv-38770-MCR-GRJ |
| 19685 | 96864 | Wells, James Russell | The Murray Law Firm | 8:20-cv-30593-MCR-GRJ |
| 19686 | 96872 | Williams, Kenneth Joseph | The Murray Law Firm | 8:20-cv-30610-MCR-GRJ |
| 19687 | 163940 | Hart, Jason | The Murray Law Firm | 8:20-cv-49773-MCR-GRJ |
| 19688 | 96611 | Britt, Eric Lance | The Murray Law Firm | 8:20-cv-35889-MCR-GRJ |
| 19689 | 160477 | SMITH, STEVEN | The Murray Law Firm | 8:20-cv-47354-MCR-GRJ |
| 19690 | 174934 | Kearns, Tyler | The Murray Law Firm | 8:20-cv-45066-MCR-GRJ |
| 19691 | 185352 | Sohn, Jesse | The Murray Law Firm | 8:20-cv-47020-MCR-GRJ |
| 19692 | 148572 | Michael, David | The Murray Law Firm | 8:20-cv-43323-MCR-GRJ |
| 19693 | 251775 | Scott, Brandon Paul | The Murray Law Firm | 9:20-cv-02971-MCR-GRJ |
| 19694 | 168536 | Metcalfe, Rafael Francisco | The Murray Law Firm | 8:20-cv-52623-MCR-GRJ |
| 19695 | 147430 | Key, Ahmad | The Murray Law Firm | 8:20-cv-40441-MCR-GRJ |
| 19696 | 96827 | Smith, Randall Jason | The Murray Law Firm | 8:20-cv-30519-MCR-GRJ |
| 19697 | 96708 | Humphrey, Marcus Antonio | The Murray Law Firm | 8:20-cv-36102-MCR-GRJ |
| 19698 | 147298 | Fong, Jackson | The Murray Law Firm | 8:20-cv-40375-MCR-GRJ |
| 19699 | 96810 | Rodriguez, Guadalupe Ruben | The Murray Law Firm | 8:20-cv-30484-MCR-GRJ |
| 19700 | 168533 | Lamb, Calvin Eric | The Murray Law Firm | 8:20-cv-52612-MCR-GRJ |
| 19701 | 251713 | Lafrentz, James Leroy | The Murray Law Firm | 9:20-cv-09142-MCR-GRJ |
| 19702 | 147171 | Nutter, Brent | The Murray Law Firm | 8:20-cv-40251-MCR-GRJ |
| 19703 | 96607 | Bowlin, Robert | The Murray Law Firm | 8:20-cv-35885-MCR-GRJ |
| 19704 | 210757 | Tucker, Derek | The Murray Law Firm | 8:20-cv-56015-MCR-GRJ |
| 19705 | 251689 | Hoskins, Lewis Eli | The Murray Law Firm | 9:20-cv-09123-MCR-GRJ |
| 19706 | 172823 | Meyer, Cole | The Murray Law Firm | 8:20-cv-54489-MCR-GRJ |
| 19707 | 148560 | Luhm, Shawn | The Murray Law Firm | 8:20-cv-43311-MCR-GRJ |
| 19708 | 144613 | Zygula, Leonard | The Murray Law Firm | 8:20-cv-37771-MCR-GRJ |
| 19709 | 247606 | Gunn, Roy | The Murray Law Firm | 8:20-cv-92939-MCR-GRJ |
| 19710 | 96770 | Munsey, Jason Duany | The Murray Law Firm | 8:20-cv-30373-MCR-GRJ |
| 19711 | 224186 | Gholson, Antwon | The Murray Law Firm | 8:20-cv-72149-MCR-GRJ |
| 19712 | 145903 | Babcock, Gregory | The Murray Law Firm | 8:20-cv-38944-MCR-GRJ |
| 19713 | 251654 | Clark-Tubman, Jennifer Elizabeth | The Murray Law Firm | 9:20-cv-09081-MCR-GRJ |
| 19714 | 185377 | Webster, George | The Murray Law Firm | 8:20-cv-47056-MCR-GRJ |
| 19715 | 96671 | Fox, Patrick Allen | The Murray Law Firm | 8:20-cv-35986-MCR-GRJ |
| 19716 | 144784 | Daly, Dennis | The Murray Law Firm | 8:20-cv-37801-MCR-GRJ |
| 19717 | 185280 | Bailey, Shannon | The Murray Law Firm | 8:20-cv-46766-MCR-GRJ |
| 19718 | 96730 | Kranick, Steven Michael | The Murray Law Firm | 8:20-cv-36176-MCR-GRJ |
| 19719 | 147788 | Reeves, Eric | The Murray Law Firm | 8:20-cv-40592-MCR-GRJ |
| 19720 | 148527 | Coronado, Alejandro | The Murray Law Firm | 8:20-cv-43279-MCR-GRJ |
| 19721 | 172810 | Moore, Scott | The Murray Law Firm | 8:20-cv-54441-MCR-GRJ |
| 19722 | 145214 | Wallace, Robert | The Murray Law Firm | 8:20-cv-38407-MCR-GRJ |
| 19723 | 147222 | Ervin, Brian | The Murray Law Firm | 8:20-cv-40279-MCR-GRJ |
| 19724 | 224200 | Galardo, Michael | The Murray Law Firm | 8:20-cv-72163-MCR-GRJ |
| 19725 | 148585 | Sheehan, Jacob | The Murray Law Firm | 8:20-cv-43342-MCR-GRJ |
| 19726 | 182327 | Gordon, Anthony Trent | The Murray Law Firm | 8:20-cv-46532-MCR-GRJ |
| 19727 | 182370 | Smith, Katherine Celeste | The Murray Law Firm | 8:20-cv-46672-MCR-GRJ |
| 19728 | 203172 | Sifuentes, Timothy | The Murray Law Firm | 8:20-cv-49216-MCR-GRJ |
| 19729 | 251659 | Cuevas, Armando Morales | The Murray Law Firm | 7:21-cv-03297-MCR-GRJ |
| 19730 | 96689 | Hardin, Clay Evans | The Murray Law Firm | 8:20-cv-36043-MCR-GRJ |
| 19731 | 251695 | Jagroop, David | The Murray Law Firm | 7:21-cv-03327-MCR-GRJ |
| 19732 | 96602 | Blanchard, Eric | The Murray Law Firm | 8:20-cv-35880-MCR-GRJ |
| 19733 | 96870 | Wiley, James Howard | The Murray Law Firm | 8:20-cv-30606-MCR-GRJ |
| 19734 | 148530 | Dennis, Timothy | The Murray Law Firm | 8:20-cv-43282-MCR-GRJ |
| 19735 | 96600 | Berrier, Steven | The Murray Law Firm | 8:20-cv-35878-MCR-GRJ |
| 19736 | 251711 | Kost, Michael Charles | The Murray Law Firm | 9:20-cv-04753-MCR-GRJ |
| 19737 | 185380 | Western, John | The Murray Law Firm | 8:20-cv-47062-MCR-GRJ |
| 19738 | 251760 | Rau, Kevin | The Murray Law Firm | 9:20-cv-09177-MCR-GRJ |
| 19739 | 319602 | Sapp, John | The Murray Law Firm | 7:21-cv-29997-MCR-GRJ |
| 19740 | 168559 | Ryan, James Adam | The Murray Law Firm | 8:20-cv-52695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19741 | 148555 | Knight, Kevin | The Murray Law Firm | 8:20-cv-43306-MCR-GRJ |
| 19742 | 146545 | Hooper, Jason | The Murray Law Firm | 8:20-cv-39973-MCR-GRJ |
| 19743 | 168511 | Dosky, Bashar Ali | The Murray Law Firm | 8:20-cv-52521-MCR-GRJ |
| 19744 | 174937 | Mwiya, Wamui | The Murray Law Firm | 8:20-cv-45069-MCR-GRJ |
| 19745 | 147601 | Rice, Bryan | The Murray Law Firm | 8:20-cv-40526-MCR-GRJ |
| 19746 | 251797 | Vargas, Juan Carlos | The Murray Law Firm | 9:20-cv-02978-MCR-GRJ |
| 19747 | 96839 | Stone, Jeffrey | The Murray Law Firm | 8:20-cv-30540-MCR-GRJ |
| 19748 | 96599 | Bergquist, Justin Layton | The Murray Law Firm | 8:20-cv-35877-MCR-GRJ |
| 19749 | 168561 | Saullo, Derick Michael | The Murray Law Firm | 8:20-cv-52698-MCR-GRJ |
| 19750 | 191195 | Clarke, Benjamin | The Murray Law Firm | 8:20-cv-31985-MCR-GRJ |
| 19751 | 286728 | Miens, David | The Murray Law Firm | 7:21-cv-05047-MCR-GRJ |
| 19752 | 188601 | ROSE, JOSEPH | The Murray Law Firm | 8:20-cv-56260-MCR-GRJ |
| 19753 | 96761 | Mondragon, Tobias | The Murray Law Firm | 8:20-cv-36280-MCR-GRJ |
| 19754 | 161589 | Creer, Kiara | The Murray Law Firm | 8:20-cv-48093-MCR-GRJ |
| 19755 | 148579 | Reid, Evan | The Murray Law Firm | 8:20-cv-43333-MCR-GRJ |
| 19756 | 144605 | Conroy, Kevin | The Murray Law Firm | 8:20-cv-37767-MCR-GRJ |
| 19757 | 251640 | Brown, Wesley Devon | The Murray Law Firm | 7:21-cv-03286-MCR-GRJ |
| 19758 | 224213 | Felks, Jason | The Murray Law Firm | 7:21-cv-72176-MCR-GRJ |
| 19759 | 251722 | Makepeace, William Russell | The Murray Law Firm | 9:20-cv-02958-MCR-GRJ |
| 19760 | 172851 | Anderson, Travis | The Murray Law Firm | 8:20-cv-44996-MCR-GRJ |
| 19761 | 168546 | Plueger, Daniel Leonard | The Murray Law Firm | 8:20-cv-52657-MCR-GRJ |
| 19762 | 324797 | Hawkins, Scott | The Murray Law Firm | 7:21-cv-39685-MCR-GRJ |
| 19763 | 145434 | Corpening, Monte | The Murray Law Firm | 8:20-cv-38640-MCR-GRJ |
| 19764 | 145834 | Hardin, Justin | The Murray Law Firm | 8:20-cv-38895-MCR-GRJ |
| 19765 | 224171 | Appleby, Jordan | The Murray Law Firm | 8:20-cv-72134-MCR-GRJ |
| 19766 | 185331 | Pounders, Stephen | The Murray Law Firm | 8:20-cv-46999-MCR-GRJ |
| 19767 | 96775 | Nolan, Jacob Christopher | The Murray Law Firm | 8:20-cv-30388-MCR-GRJ |
| 19768 | 148559 | Lopez, Richard | The Murray Law Firm | 8:20-cv-43310-MCR-GRJ |
| 19769 | 251744 | Osburn, Jared Christopher | The Murray Law Firm | 9:20-cv-09170-MCR-GRJ |
| 19770 | 146919 | BENNETTBEAVERCASE, LEVI | The Murray Law Firm | 8:20-cv-40155-MCR-GRJ |
| 19771 | 148514 | Boyles, Andrew | The Murray Law Firm | 8:20-cv-43258-MCR-GRJ |
| 19772 | 146504 | Duffy, Dilon | The Murray Law Firm | 8:20-cv-31935-MCR-GRJ |
| 19773 | 251768 | Rohrer, Joshua Graham | The Murray Law Firm | 9:20-cv-02969-MCR-GRJ |
| 19774 | 282576 | Mccormick, Joshua | The Murray Law Firm | 7:21-cv-04338-MCR-GRJ |
| 19775 | 251680 | Harpster, Jeremiah | The Murray Law Firm | 7:21-cv-03309-MCR-GRJ |
| 19776 | 224187 | AGUILAR, ANTONIO | The Murray Law Firm | 8:20-cv-72150-MCR-GRJ |
| 19777 | 185311 | Katra, John | The Murray Law Firm | 8:20-cv-46980-MCR-GRJ |
| 19778 | 172875 | Binns, Joseph | The Murray Law Firm | 8:20-cv-45019-MCR-GRJ |
| 19779 | 96821 | Shayer, Michael Alan | The Murray Law Firm | 8:20-cv-30506-MCR-GRJ |
| 19780 | 191214 | Hubbard, Phillip | The Murray Law Firm | 8:20-cv-32016-MCR-GRJ |
| 19781 | 146544 | Lewis, Toravion | The Murray Law Firm | 8:20-cv-39970-MCR-GRJ |
| 19782 | 174919 | Johnson, Nathan | The Murray Law Firm | 8:20-cv-45052-MCR-GRJ |
| 19783 | 96780 | Owen, Rickey Lee | The Murray Law Firm | 8:20-cv-30403-MCR-GRJ |
| 19784 | 161070 | Taylor, Clinton | The Murray Law Firm | 8:20-cv-47704-MCR-GRJ |
| 19785 | 185348 | Sewald, Jacob | The Murray Law Firm | 8:20-cv-47016-MCR-GRJ |
| 19786 | 251703 | Jones, Thomas | The Murray Law Firm | 9:20-cv-09133-MCR-GRJ |
| 19787 | 148590 | SMITH, ZACHARY | The Murray Law Firm | 8:20-cv-43350-MCR-GRJ |
| 19788 | 224174 | Blankenship, Dalton | The Murray Law Firm | 8:20-cv-72137-MCR-GRJ |
| 19789 | 96757 | Miller, Jeffrey Kezia | The Murray Law Firm | 8:20-cv-36260-MCR-GRJ |
| 19790 | 145081 | Osteen, Robert | The Murray Law Firm | 8:20-cv-38283-MCR-GRJ |
| 19791 | 148540 | Gerry, Aaron | The Murray Law Firm | 8:20-cv-43291-MCR-GRJ |
| 19792 | 224209 | CARPENTER, WILLIAM | The Murray Law Firm | 8:20-cv-72172-MCR-GRJ |
| 19793 | 145170 | Robertson, Ronnie | The Murray Law Firm | 8:20-cv-38368-MCR-GRJ |
| 19794 | 96616 | Buckelew, Kyle Benjamin-Franklin | The Murray Law Firm | 8:20-cv-35894-MCR-GRJ |
| 19795 | 251812 | Zehm, Dann Howard | The Murray Law Firm | 9:20-cv-02986-MCR-GRJ |
| 19796 | 148542 | Gray, James | The Murray Law Firm | 8:20-cv-43293-MCR-GRJ |
| 19797 | 147855 | Avila, Dustin | The Murray Law Firm | 8:20-cv-40616-MCR-GRJ |
| 19798 | 147145 | Pearson, Joshua | The Murray Law Firm | 8:20-cv-40245-MCR-GRJ |
| 19799 | 251627 | Blackmon, Tyree Anthony | The Murray Law Firm | 7:21-cv-03275-MCR-GRJ |
| 19800 | 168558 | Rutherford, Thomas John | The Murray Law Firm | 8:20-cv-52691-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19801 | 247646 | PHILLIPS, STEVEN | The Murray Law Firm | 8:20-cv-92979-MCR-GRJ |
| 19802 | 163134 | KITER, MICHAEL | The Murray Law Firm | 8:20-cv-49427-MCR-GRJ |
| 19803 | 168582 | Williams, Sammy | The Murray Law Firm | 8:20-cv-52787-MCR-GRJ |
| 19804 | 224166 | Uhey, Ashton | The Murray Law Firm | 8:20-cv-72129-MCR-GRJ |
| 19805 | 145358 | Blount, Christopher | The Murray Law Firm | 8:20-cv-38588-MCR-GRJ |
| 19806 | 238549 | Tahash, Michael | The Murray Law Firm | 8:20-cv-76052-MCR-GRJ |
| 19807 | 191248 | Rinker, Anthony | The Murray Law Firm | 8:20-cv-32059-MCR-GRJ |
| 19808 | 251747 | Pankey, Wade Ryan | The Murray Law Firm | 7:21-cv-03347-MCR-GRJ |
| 19809 | 145448 | Dewberry, David | The Murray Law Firm | 8:20-cv-38656-MCR-GRJ |
| 19810 | 324798 | Luhm, Kayla | The Murray Law Firm | 7:21-cv-39687-MCR-GRJ |
| 19811 | 96766 | Moreland, Christopher Dwane | The Murray Law Firm | 8:20-cv-30368-MCR-GRJ |
| 19812 | 251820 | Warren, Aaron James | The Murray Law Firm | 7:21-cv-03385-MCR-GRJ |
| 19813 | 168512 | Dufault, Leo Phillip | The Murray Law Firm | 8:20-cv-52527-MCR-GRJ |
| 19814 | 251729 | McKinney, Aaron Charles | The Murray Law Firm | 9:20-cv-04754-MCR-GRJ |
| 19815 | 148531 | Deonier, Timothy | The Murray Law Firm | 8:20-cv-43283-MCR-GRJ |
| 19816 | 247670 | Tyner, Bobby | The Murray Law Firm | 8:20-cv-93003-MCR-GRJ |
| 19817 | 251622 | Barnett, Wyatt James | The Murray Law Firm | 7:21-cv-03270-MCR-GRJ |
| 19818 | 247612 | Hollis, Jermaine | The Murray Law Firm | 8:20-cv-92945-MCR-GRJ |
| 19819 | 191260 | Simmons, Alan | The Murray Law Firm | 8:20-cv-32081-MCR-GRJ |
| 19820 | 168508 | Crume, Kyle | The Murray Law Firm | 8:20-cv-52508-MCR-GRJ |
| 19821 | 224227 | Slocum, Richard | The Murray Law Firm | 8:20-cv-72190-MCR-GRJ |
| 19822 | 161227 | Grantham, Andrew | The Murray Law Firm | 8:20-cv-47788-MCR-GRJ |
| 19823 | 247590 | Everett, Brittany | The Murray Law Firm | 8:20-cv-92923-MCR-GRJ |
| 19824 | 148512 | Boehm, Erik | The Murray Law Firm | 8:20-cv-43254-MCR-GRJ |
| 19825 | 96675 | Gay, Evan Bradley | The Murray Law Firm | 8:20-cv-35998-MCR-GRJ |
| 19826 | 172819 | Newkirk, Christopher | The Murray Law Firm | 8:20-cv-54474-MCR-GRJ |
| 19827 | 182364 | Rodriguez, Ricardo Humberto | The Murray Law Firm | 8:20-cv-46653-MCR-GRJ |
| 19828 | 185346 | Serra, Walter | The Murray Law Firm | 8:20-cv-47014-MCR-GRJ |
| 19829 | 286731 | Jimenez, Javier | The Murray Law Firm | 7:21-cv-05050-MCR-GRJ |
| 19830 | 203131 | Burgamy, Justin | The Murray Law Firm | 8:20-cv-49122-MCR-GRJ |
| 19831 | 214614 | Wells, Steve | The Murray Law Firm | 8:20-cv-64679-MCR-GRJ |
| 19832 | 224148 | Bond, Douglas | The Murray Law Firm | 8:20-cv-72111-MCR-GRJ |
| 19833 | 96681 | Gremillion, Dustin Wayne | The Murray Law Firm | 8:20-cv-36018-MCR-GRJ |
| 19834 | 168510 | Diaz, Edwin | The Murray Law Firm | 8:20-cv-52517-MCR-GRJ |
| 19835 | 161869 | Downey, Eli | The Murray Law Firm | 8:20-cv-48254-MCR-GRJ |
| 19836 | 146517 | Hurtago, Rigoberto | The Murray Law Firm | 8:20-cv-39959-MCR-GRJ |
| 19837 | 163929 | Gutierrez, Darwin | The Murray Law Firm | 8:20-cv-49769-MCR-GRJ |
| 19838 | 147411 | Kohler, Bradley | The Murray Law Firm | 8:20-cv-40436-MCR-GRJ |
| 19839 | 203144 | Gallant, Chad E. | The Murray Law Firm | 8:20-cv-49146-MCR-GRJ |
| 19840 | 182361 | Rivera, Jose Angel | The Murray Law Firm | 8:20-cv-46643-MCR-GRJ |
| 19841 | 251705 | Kahle, Kristopher William | The Murray Law Firm | 9:20-cv-02953-MCR-GRJ |
| 19842 | 145485 | Kiel, Dean | The Murray Law Firm | 8:20-cv-38683-MCR-GRJ |
| 19843 | 247640 | Osinga, Chad | The Murray Law Firm | 8:20-cv-92973-MCR-GRJ |
| 19844 | 203159 | McCullah, Cody | The Murray Law Firm | 8:20-cv-49183-MCR-GRJ |
| 19845 | 147761 | McWherter, Joshua | The Murray Law Firm | 8:20-cv-40579-MCR-GRJ |
| 19846 | 238542 | Hardrick, Darius | The Murray Law Firm | 8:20-cv-76029-MCR-GRJ |
| 19847 | 148499 | Barakat, David | The Murray Law Firm | 8:20-cv-43231-MCR-GRJ |
| 19848 | 172826 | Natt, Leo | The Murray Law Firm | 8:20-cv-54496-MCR-GRJ |
| 19849 | 174908 | Choate, Michael | The Murray Law Firm | 8:20-cv-45041-MCR-GRJ |
| 19850 | 145279 | Lee, Lasheaka | The Murray Law Firm | 8:20-cv-38480-MCR-GRJ |
| 19851 | 185382 | Yates, Samuel | The Murray Law Firm | 8:20-cv-47066-MCR-GRJ |
| 19852 | 162061 | Santos, Napoleon | The Murray Law Firm | 8:20-cv-49205-MCR-GRJ |
| 19853 | 176923 | Frazee, Jonathan | The Simon Law Firm, P.C. | 7:20-cv-83418-MCR-GRJ |
| 19854 | 181924 | Hudspeth, Jason | The Simon Law Firm, P.C. | 7:20-cv-96741-MCR-GRJ |
| 19855 | 168855 | Rosas, Dennis | The Simon Law Firm, P.C. | 8:20-cv-19331-MCR-GRJ |
| 19856 | 14635 | Caron, Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-19351-MCR-GRJ |
| 19857 | 175441 | Vassel, Maurice | The Simon Law Firm, P.C. | 7:20-cv-96684-MCR-GRJ |
| 19858 | 14477 | Campbell, Stephanie | The Simon Law Firm, P.C. | 8:20-cv-18735-MCR-GRJ |
| 19859 | 14402 | Giordano, Nicholas | The Simon Law Firm, P.C. | 8:20-cv-18536-MCR-GRJ |
| 19860 | 14384 | Purvis, Dustin | The Simon Law Firm, P.C. | 8:20-cv-18488-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19861 | 168863 | Satterfield, Tuan | The Simon Law Firm, P.C. | 8:20-cv-19360-MCR-GRJ |
| 19862 | 14546 | Plagge, Nathan | The Simon Law Firm, P.C. | 8:20-cv-19190-MCR-GRJ |
| 19863 | 14453 | Benson, Ryan | The Simon Law Firm, P.C. | 8:20-cv-18670-MCR-GRJ |
| 19864 | 14463 | Lopez, Vanessa | The Simon Law Firm, P.C. | 8:20-cv-18697-MCR-GRJ |
| 19865 | 14617 | Gullett, Joseph | The Simon Law Firm, P.C. | 8:20-cv-19286-MCR-GRJ |
| 19866 | 14445 | Revisky, Dock | The Simon Law Firm, P.C. | 8:20-cv-18651-MCR-GRJ |
| 19867 | 14584 | Forshee, Mark | The Simon Law Firm, P.C. | 8:20-cv-19226-MCR-GRJ |
| 19868 | 157202 | Payne, Christopher | The Simon Law Firm, P.C. | 8:20-cv-18949-MCR-GRJ |
| 19869 | 14539 | Helms, Patricia | The Simon Law Firm, P.C. | 8:20-cv-19183-MCR-GRJ |
| 19870 | 168857 | Simms, Brant | The Simon Law Firm, P.C. | 8:20-cv-19340-MCR-GRJ |
| 19871 | 14619 | Wilson, Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-19292-MCR-GRJ |
| 19872 | 14553 | Walker, Aaron | The Simon Law Firm, P.C. | 8:20-cv-19195-MCR-GRJ |
| 19873 | 14576 | Boone, Daniel | The Simon Law Firm, P.C. | 8:20-cv-19218-MCR-GRJ |
| 19874 | 14586 | Williams, Blossom | The Simon Law Firm, P.C. | 8:20-cv-19228-MCR-GRJ |
| 19875 | 14570 | Haley, Stephen | The Simon Law Firm, P.C. | 8:20-cv-19212-MCR-GRJ |
| 19876 | 168869 | Conley, Adam | The Simon Law Firm, P.C. | 8:20-cv-19385-MCR-GRJ |
| 19877 | 14662 | SPANN, ROBERT | The Simon Law Firm, P.C. | 8:20-cv-19443-MCR-GRJ |
| 19878 | 14623 | Moore, Perry | The Simon Law Firm, P.C. | 8:20-cv-19306-MCR-GRJ |
| 19879 | 176919 | Benefield, Briana | The Simon Law Firm, P.C. | 7:20-cv-83402-MCR-GRJ |
| 19880 | 156345 | Hollis, Ryan | The Simon Law Firm, P.C. | 8:20-cv-18923-MCR-GRJ |
| 19881 | 14449 | Kramer, Logan | The Simon Law Firm, P.C. | 7:20-cv-01967-MCR-GRJ |
| 19882 | 181916 | Patterson, Mark | The Simon Law Firm, P.C. | 7:20-cv-96712-MCR-GRJ |
| 19883 | 14435 | Anderson, Taurean | The Simon Law Firm, P.C. | 8:20-cv-18627-MCR-GRJ |
| 19884 | 14414 | Baughan, Aaron | The Simon Law Firm, P.C. | 8:20-cv-18569-MCR-GRJ |
| 19885 | 14616 | McCoy, Sean | The Simon Law Firm, P.C. | 8:20-cv-19284-MCR-GRJ |
| 19886 | 14547 | Leiter, Christopher | The Simon Law Firm, P.C. | 8:20-cv-19191-MCR-GRJ |
| 19887 | 14438 | Teuber, Travis | The Simon Law Firm, P.C. | 8:20-cv-18635-MCR-GRJ |
| 19888 | 14571 | Bell, Timothy | The Simon Law Firm, P.C. | 8:20-cv-19213-MCR-GRJ |
| 19889 | 14531 | Hill, Jesse | The Simon Law Firm, P.C. | 8:20-cv-19176-MCR-GRJ |
| 19890 | 14524 | Pittman, Joshua | The Simon Law Firm, P.C. | 8:20-cv-19168-MCR-GRJ |
| 19891 | 14395 | Vonbehren, John | The Simon Law Firm, P.C. | 8:20-cv-18516-MCR-GRJ |
| 19892 | 156964 | Fancelli, Deanna | The Simon Law Firm, P.C. | 8:20-cv-18943-MCR-GRJ |
| 19893 | 14608 | Swift, Omar | The Simon Law Firm, P.C. | 8:20-cv-19269-MCR-GRJ |
| 19894 | 14385 | Szakacs, Alexander | The Simon Law Firm, P.C. | 8:20-cv-18490-MCR-GRJ |
| 19895 | 14457 | Santana, Jose | The Simon Law Firm, P.C. | 8:20-cv-18681-MCR-GRJ |
| 19896 | 14472 | Vega, Jose Roman | The Simon Law Firm, P.C. | 8:20-cv-18722-MCR-GRJ |
| 19897 | 14466 | Tomlinson, Geoffrey | The Simon Law Firm, P.C. | 8:20-cv-18706-MCR-GRJ |
| 19898 | 204117 | Wagner, David | The Simon Law Firm, P.C. | 8:20-cv-48085-MCR-GRJ |
| 19899 | 181917 | Rylott, Chad | The Simon Law Firm, P.C. | 7:20-cv-96716-MCR-GRJ |
| 19900 | 14371 | Van Loon, Colton | The Simon Law Firm, P.C. | 8:20-cv-18453-MCR-GRJ |
| 19901 | 14494 | Gannon, Joshua | The Simon Law Firm, P.C. | 8:20-cv-19109-MCR-GRJ |
| 19902 | 14593 | Letourneau, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19240-MCR-GRJ |
| 19903 | 14418 | Clark, Craig | The Simon Law Firm, P.C. | 8:20-cv-18581-MCR-GRJ |
| 19904 | 14368 | Kammerer, Josh | The Simon Law Firm, P.C. | 8:20-cv-18443-MCR-GRJ |
| 19905 | 14625 | Shipley, Robert | The Simon Law Firm, P.C. | 8:20-cv-19316-MCR-GRJ |
| 19906 | 176930 | Rendak, John | The Simon Law Firm, P.C. | 7:20-cv-83442-MCR-GRJ |
| 19907 | 14491 | Drusin, Andrew | The Simon Law Firm, P.C. | 8:20-cv-19100-MCR-GRJ |
| 19908 | 14563 | Walker, Alan | The Simon Law Firm, P.C. | 8:20-cv-19205-MCR-GRJ |
| 19909 | 14660 | Baker, Patrick | The Simon Law Firm, P.C. | 8:20-cv-19436-MCR-GRJ |
| 19910 | 181923 | Whitmer, David | The Simon Law Firm, P.C. | 7:20-cv-96737-MCR-GRJ |
| 19911 | 14452 | Adams-Arant, Breann | The Simon Law Firm, P.C. | 8:20-cv-18667-MCR-GRJ |
| 19912 | 168862 | Hudson, Jermaine | The Simon Law Firm, P.C. | 7:20-cv-83194-MCR-GRJ |
| 19913 | 14656 | Palmer, George Timothy | The Simon Law Firm, P.C. | 8:20-cv-19420-MCR-GRJ |
| 19914 | 168849 | Terry, Elijah | The Simon Law Firm, P.C. | 8:20-cv-19312-MCR-GRJ |
| 19915 | 14511 | Goodman, Matthew | The Simon Law Firm, P.C. | 8:20-cv-19145-MCR-GRJ |
| 19916 | 14603 | Gee, James | The Simon Law Firm, P.C. | 8:20-cv-19259-MCR-GRJ |
| 19917 | 14578 | Williams, Sabreana | The Simon Law Firm, P.C. | 8:20-cv-19220-MCR-GRJ |
| 19918 | 14606 | Roberts, Rick | The Simon Law Firm, P.C. | 8:20-cv-19265-MCR-GRJ |
| 19919 | 14583 | Hertel, Virgil | The Simon Law Firm, P.C. | 8:20-cv-19225-MCR-GRJ |
| 19920 | 303767 | GREER, STUART JEFFREY | The Spencer Law Firm | 7:21-cv-20862-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 19921 | 49494 | O'Connell, Nathan | The Spencer Law Firm | 7:21-cv-68319-MCR-GRJ |
| 19922 | 49458 | Lewis, Jason | The Spencer Law Firm | 7:20-cv-96342-MCR-GRJ |
| 19923 | 49513 | Burnes, Chalon | The Spencer Law Firm | 7:20-cv-96395-MCR-GRJ |
| 19924 | 49528 | Smith, Keisa | The Spencer Law Firm | 7:20-cv-95256-MCR-GRJ |
| 19925 | 189263 | BOVEE, ROY | The Spencer Law Firm | 7:20-cv-96856-MCR-GRJ |
| 19926 | 189269 | ROBINSON, JIMMY A | The Spencer Law Firm | 7:20-cv-96873-MCR-GRJ |
| 19927 | 49532 | Gilbert, Ray | The Spencer Law Firm | 7:20-cv-95274-MCR-GRJ |
| 19928 | 49451 | Perez, Anastacio | The Spencer Law Firm | 7:20-cv-96335-MCR-GRJ |
| 19929 | 49515 | De Antoni, Marc | The Spencer Law Firm | 7:20-cv-96397-MCR-GRJ |
| 19930 | 49534 | Hudson, Chris | The Spencer Law Firm | 7:20-cv-95283-MCR-GRJ |
| 19931 | 49454 | Boggess, Jason | The Spencer Law Firm | 7:20-cv-96338-MCR-GRJ |
| 19932 | 189266 | MARTIN, KEVIN D | The Spencer Law Firm | 7:20-cv-96865-MCR-GRJ |
| 19933 | 49456 | Hale, Lynda | The Spencer Law Firm | 7:20-cv-96340-MCR-GRJ |
| 19934 | 268066 | Johnson, Bradley | The Spencer Law Firm | 9:20-cv-11020-MCR-GRJ |
| 19935 | 49526 | Mair, Travis | The Spencer Law Firm | 7:20-cv-95247-MCR-GRJ |
| 19936 | 49508 | Raker, Carson | The Spencer Law Firm | 7:20-cv-96390-MCR-GRJ |
| 19937 | 49509 | Riley, Shaquanna | The Spencer Law Firm | 7:20-cv-96391-MCR-GRJ |
| 19938 | 49449 | Ruiz, Andres | The Spencer Law Firm | 7:20-cv-96333-MCR-GRJ |
| 19939 | 49476 | Flores, Nicholas | The Spencer Law Firm | 7:20-cv-96359-MCR-GRJ |
| 19940 | 49438 | McBride, Eugene | The Spencer Law Firm | 7:20-cv-96322-MCR-GRJ |
| 19941 | 49535 | Mosby, Sandra | The Spencer Law Firm | 7:20-cv-95287-MCR-GRJ |
| 19942 | 49520 | Moore, Joshua | The Spencer Law Firm | 7:20-cv-95225-MCR-GRJ |
| 19943 | 49441 | GUTTERY, NICHOLE | The Spencer Law Firm | 7:20-cv-96325-MCR-GRJ |
| 19944 | 189267 | MYERS, KRISTOPHER DAVID | The Spencer Law Firm | 7:20-cv-96867-MCR-GRJ |
| 19945 | 49537 | Reynolds, Christopher | The Spencer Law Firm | 7:20-cv-95297-MCR-GRJ |
| 19946 | 49480 | Oxner, Lauren | The Spencer Law Firm | 7:20-cv-96363-MCR-GRJ |
| 19947 | 49519 | McMillion, Bobby | The Spencer Law Firm | 7:20-cv-96401-MCR-GRJ |
| 19948 | 49469 | Teeters, Barton | The Spencer Law Firm | 7:20-cv-96352-MCR-GRJ |
| 19949 | 162394 | Galvan, Samuel | The Spencer Law Firm | 7:20-cv-96587-MCR-GRJ |
| 19950 | 160086 | Rodriguez, Roberto | The Spencer Law Firm | 7:20-cv-96579-MCR-GRJ |
| 19951 | 49482 | Barnett, Christopher | The Spencer Law Firm | 7:20-cv-96365-MCR-GRJ |
| 19952 | 49540 | Porter, Monicia | The Spencer Law Firm | 7:20-cv-95310-MCR-GRJ |
| 19953 | 49444 | Carpenter, Ernest | The Spencer Law Firm | 7:20-cv-96328-MCR-GRJ |
| 19954 | 49479 | Kraffert, Dennis | The Spencer Law Firm | 7:20-cv-96362-MCR-GRJ |
| 19955 | 189268 | PIERSON, JOSHUA E | The Spencer Law Firm | 7:20-cv-96870-MCR-GRJ |
| 19956 | 49496 | Stockton, Mark | The Spencer Law Firm | 7:20-cv-96378-MCR-GRJ |
| 19957 | 49474 | Cole, Omeeka | The Spencer Law Firm | 7:20-cv-96357-MCR-GRJ |
| 19958 | 189265 | HODGES, ADAM | The Spencer Law Firm | 7:20-cv-96862-MCR-GRJ |
| 19959 | 49453 | Beckwith, Alysha | The Spencer Law Firm | 7:20-cv-96337-MCR-GRJ |
| 19960 | 234306 | Reyes, Rodney | Thomas J Henry | 8:20-cv-68710-MCR-GRJ |
| 19961 | 151873 | Simpson, Greg | Thomas J Henry | 7:20-cv-33903-MCR-GRJ |
| 19962 | 204278 | Lefevre, Roland | Thomas J Henry | 8:20-cv-44826-MCR-GRJ |
| 19963 | 150289 | Grimm, Daniel | Thomas J Henry | 7:20-cv-32534-MCR-GRJ |
| 19964 | 221565 | McLaughlin, Brian | Thomas J Henry | 8:20-cv-77718-MCR-GRJ |
| 19965 | 151133 | Miller, Jason | Thomas J Henry | 7:20-cv-32823-MCR-GRJ |
| 19966 | 204957 | Cook, Patrick | Thomas J Henry | 8:20-cv-45804-MCR-GRJ |
| 19967 | 157549 | Niederhauser, Christopher | Thomas J Henry | 7:20-cv-35194-MCR-GRJ |
| 19968 | 149920 | Dunnavant, Robert | Thomas J Henry | 7:20-cv-31977-MCR-GRJ |
| 19969 | 150216 | Gonzalez, Leo | Thomas J Henry | 7:20-cv-32264-MCR-GRJ |
| 19970 | 149109 | Acridge, Robert | Thomas J Henry | 7:20-cv-30562-MCR-GRJ |
| 19971 | 152340 | Wilcox, Robert | Thomas J Henry | 7:20-cv-33904-MCR-GRJ |
| 19972 | 221623 | Portee, Robert | Thomas J Henry | 8:20-cv-78024-MCR-GRJ |
| 19973 | 248182 | DIXON, RANDALL | Thomas J Henry | 8:20-cv-93945-MCR-GRJ |
| 19974 | 151725 | Sachs, Chase | Thomas J Henry | 7:20-cv-34917-MCR-GRJ |
| 19975 | 150663 | Johnson, Richard | Thomas J Henry | 7:20-cv-32547-MCR-GRJ |
| 19976 | 149752 | Crifasi, Jesse | Thomas J Henry | 7:20-cv-31228-MCR-GRJ |
| 19977 | 151467 | Poulin, Shana | Thomas J Henry | 7:20-cv-33388-MCR-GRJ |
| 19978 | 151766 | Santana, Edgar | Thomas J Henry | 7:20-cv-33183-MCR-GRJ |
| 19979 | 149655 | Clements, Glenn | Thomas J Henry | 7:20-cv-31630-MCR-GRJ |
| 19980 | 149609 | Cathro, Louie | Thomas J Henry | 7:20-cv-31176-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19981 | 150924 | Lytle, John | Thomas J Henry | 7:20-cv-32773-MCR-GRJ |
| 19982 | 208680 | Gomez, Michael Thomas | Thomas J Henry | 8:20-cv-53933-MCR-GRJ |
| 19983 | 212028 | McClain, Miranda | Thomas J Henry | 8:20-cv-58476-MCR-GRJ |
| 19984 | 152043 | Sullivan, Shamus | Thomas J Henry | 7:20-cv-33931-MCR-GRJ |
| 19985 | 185568 | Johnson, Randy | Thomas J Henry | 8:20-cv-09400-MCR-GRJ |
| 19986 | 173106 | Beyer, Robert | Thomas J Henry | 7:20-cv-39761-MCR-GRJ |
| 19987 | 151321 | Olguin, James | Thomas J Henry | 7:20-cv-33723-MCR-GRJ |
| 19988 | 159123 | Pledger, Aubrey | Thomas J Henry | 7:20-cv-35560-MCR-GRJ |
| 19989 | 221652 | Risi, Jose | Thomas J Henry | 8:20-cv-78052-MCR-GRJ |
| 19990 | 208435 | Chapman, Carl | Thomas J Henry | 8:20-cv-53437-MCR-GRJ |
| 19991 | 175763 | Doe, Panthooh | Thomas J Henry | 7:20-cv-40857-MCR-GRJ |
| 19992 | 150374 | Harrod, Antonio | Thomas J Henry | 7:20-cv-32052-MCR-GRJ |
| 19993 | 192718 | Yocum, Joshua | Thomas J Henry | 8:20-cv-27802-MCR-GRJ |
| 19994 | 150217 | Gonzalez, Marcilio | Thomas J Henry | 7:20-cv-32269-MCR-GRJ |
| 19995 | 205071 | Nash, Michael | Thomas J Henry | 8:20-cv-46392-MCR-GRJ |
| 19996 | 205077 | Carruthers, Edward | Thomas J Henry | 8:20-cv-46416-MCR-GRJ |
| 19997 | 175776 | Finuff, Quinton | Thomas J Henry | 7:20-cv-40875-MCR-GRJ |
| 19998 | 208667 | Gazar, William Edward | Thomas J Henry | 8:20-cv-53917-MCR-GRJ |
| 19999 | 204902 | CRUZ, MIGUEL | Thomas J Henry | 8:20-cv-45606-MCR-GRJ |
| 20000 | 204895 | Gascacamacho, Sergio | Thomas J Henry | 8:20-cv-45592-MCR-GRJ |
| 20001 | 204795 | Spaans, Bradley | Thomas J Henry | 8:20-cv-45331-MCR-GRJ |
| 20002 | 204180 | Emrich, Derek | Thomas J Henry | 8:20-cv-44518-MCR-GRJ |
| 20003 | 175500 | Russell, Allen | Thomas J Henry | 7:20-cv-39817-MCR-GRJ |
| 20004 | 212219 | Williams, Bryan | Thomas J Henry | 8:20-cv-58863-MCR-GRJ |
| 20005 | 175689 | Murphy, Bradley | Thomas J Henry | 7:20-cv-40672-MCR-GRJ |
| 20006 | 204163 | Buonanno, Stephen | Thomas J Henry | 8:20-cv-44452-MCR-GRJ |
| 20007 | 156930 | Boles, David | Thomas J Henry | 7:20-cv-34652-MCR-GRJ |
| 20008 | 204270 | O'Shea, Brian | Thomas J Henry | 8:20-cv-44810-MCR-GRJ |
| 20009 | 204196 | Meunier, Jonathan | Thomas J Henry | 8:20-cv-44581-MCR-GRJ |
| 20010 | 204607 | Baker, Karl | Thomas J Henry | 8:20-cv-45575-MCR-GRJ |
| 20011 | 208999 | MARTIN, MICHAEL | Thomas J Henry | 8:20-cv-53781-MCR-GRJ |
| 20012 | 150757 | Knox, Robert | Thomas J Henry | 7:20-cv-32283-MCR-GRJ |
| 20013 | 161672 | Barger, Jesse | Thomas J Henry | 7:20-cv-36080-MCR-GRJ |
| 20014 | 149103 | Abbott, John | Thomas J Henry | 7:20-cv-30538-MCR-GRJ |
| 20015 | 192517 | Ochoa, Nicholas | Thomas J Henry | 8:20-cv-27405-MCR-GRJ |
| 20016 | 151043 | McCarthy, Richard | Thomas J Henry | 7:20-cv-33235-MCR-GRJ |
| 20017 | 204944 | Campbell, Edward | Thomas J Henry | 8:20-cv-45749-MCR-GRJ |
| 20018 | 149767 | Cuellar, Magdaleno | Thomas J Henry | 7:20-cv-31302-MCR-GRJ |
| 20019 | 208899 | KING, JAMES | Thomas J Henry | 8:20-cv-53524-MCR-GRJ |
| 20020 | 208897 | Kim, Jin | Thomas J Henry | 8:20-cv-53518-MCR-GRJ |
| 20021 | 211728 | Armstrong, Matthew | Thomas J Henry | 8:20-cv-58596-MCR-GRJ |
| 20022 | 185789 | Wooldridge, William | Thomas J Henry | 8:20-cv-10140-MCR-GRJ |
| 20023 | 209145 | Owens, William | Thomas J Henry | 8:20-cv-53997-MCR-GRJ |
| 20024 | 192667 | Walker, Ronald | Thomas J Henry | 8:20-cv-27751-MCR-GRJ |
| 20025 | 204144 | Forrest, Martin | Thomas J Henry | 8:20-cv-44896-MCR-GRJ |
| 20026 | 241223 | LYMASTER, RUSSELL | Thomas J Henry | 8:20-cv-88028-MCR-GRJ |
| 20027 | 163839 | Ranker, Landon | Thomas J Henry | 7:20-cv-37118-MCR-GRJ |
| 20028 | 162386 | Sanford, Crawford | Thomas J Henry | 7:20-cv-36520-MCR-GRJ |
| 20029 | 205102 | Sanderson, Kaleb | Thomas J Henry | 8:20-cv-46518-MCR-GRJ |
| 20030 | 150727 | Kennedy, Samuel | Thomas J Henry | 7:20-cv-32161-MCR-GRJ |
| 20031 | 149870 | Diaz, Joseph | Thomas J Henry | 7:20-cv-31867-MCR-GRJ |
| 20032 | 151424 | Petty, Travis | Thomas J Henry | 7:20-cv-33305-MCR-GRJ |
| 20033 | 149516 | Butler, Leon | Thomas J Henry | 7:20-cv-32112-MCR-GRJ |
| 20034 | 212130 | Sanderson, William | Thomas J Henry | 8:20-cv-58684-MCR-GRJ |
| 20035 | 208966 | Lopez, Pedro | Thomas J Henry | 8:20-cv-58206-MCR-GRJ |
| 20036 | 161282 | Pate, Reese | Thomas J Henry | 7:20-cv-36141-MCR-GRJ |
| 20037 | 175739 | Martinez, Julio | Thomas J Henry | 7:20-cv-40778-MCR-GRJ |
| 20038 | 233975 | Forehand, Frederich | Thomas J Henry | 8:20-cv-68231-MCR-GRJ |
| 20039 | 149642 | CLARK, ANDREW | Thomas J Henry | 7:20-cv-31369-MCR-GRJ |
| 20040 | 221381 | Foor, Raymond | Thomas J Henry | 8:20-cv-77061-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20041 | 152445 | Yingst, Paul | Thomas J Henry | 7:20-cv-34451-MCR-GRJ |
| 20042 | 212014 | Malone, James | Thomas J Henry | 8:20-cv-58448-MCR-GRJ |
| 20043 | 204604 | Carpenter, Gregory | Thomas J Henry | 8:20-cv-45569-MCR-GRJ |
| 20044 | 152315 | Wester, William | Thomas J Henry | 7:20-cv-34946-MCR-GRJ |
| 20045 | 151199 | Morin, Joel | Thomas J Henry | 7:20-cv-33060-MCR-GRJ |
| 20046 | 204813 | Phillips, Josh | Thomas J Henry | 8:20-cv-45366-MCR-GRJ |
| 20047 | 234021 | McKeage, Brendon | Thomas J Henry | 8:20-cv-68401-MCR-GRJ |
| 20048 | 292047 | SIERRA, JONATHAN | Thomas J Henry | 7:21-cv-12435-MCR-GRJ |
| 20049 | 151799 | Schuetrum, Robert | Thomas J Henry | 7:20-cv-33523-MCR-GRJ |
| 20050 | 151494 | Proud, Casey | Thomas J Henry | 7:20-cv-33802-MCR-GRJ |
| 20051 | 150297 | Guajardo, Robert | Thomas J Henry | 7:20-cv-32561-MCR-GRJ |
| 20052 | 152024 | Stoykovich, Adam | Thomas J Henry | 7:20-cv-33841-MCR-GRJ |
| 20053 | 192535 | Perez, Juan | Thomas J Henry | 8:20-cv-27472-MCR-GRJ |
| 20054 | 173300 | Amble, Brant | Thomas J Henry | 7:20-cv-39741-MCR-GRJ |
| 20055 | 192662 | Vest, Andrew | Thomas J Henry | 8:20-cv-27746-MCR-GRJ |
| 20056 | 163736 | Rank, Nickolas | Thomas J Henry | 7:20-cv-36786-MCR-GRJ |
| 20057 | 150198 | Gomez, Oscar | Thomas J Henry | 7:20-cv-32196-MCR-GRJ |
| 20058 | 204547 | Bennett, Jonathan | Thomas J Henry | 8:20-cv-45400-MCR-GRJ |
| 20059 | 208481 | Cotton, Taylor | Thomas J Henry | 8:20-cv-53525-MCR-GRJ |
| 20060 | 258649 | ESTEVES, BERTIN | Thomas J Henry | 9:20-cv-01013-MCR-GRJ |
| 20061 | 151712 | Ruiz, Jesse | Thomas J Henry | 7:20-cv-34903-MCR-GRJ |
| 20062 | 149810 | Day, Justin | Thomas J Henry | 7:20-cv-31701-MCR-GRJ |
| 20063 | 149786 | Daniel, Eli | Thomas J Henry | 7:20-cv-31412-MCR-GRJ |
| 20064 | 159821 | Silva, Marnia | Thomas J Henry | 7:20-cv-35383-MCR-GRJ |
| 20065 | 150579 | Ingram, Brandon | Thomas J Henry | 7:20-cv-32218-MCR-GRJ |
| 20066 | 204549 | Schadrie, Brandon | Thomas J Henry | 8:20-cv-45406-MCR-GRJ |
| 20067 | 208221 | Akens, Daniel Scott | Thomas J Henry | 8:20-cv-57545-MCR-GRJ |
| 20068 | 149388 | Bond, William | Thomas J Henry | 7:20-cv-31341-MCR-GRJ |
| 20069 | 209431 | Starr, Mark | Thomas J Henry | 8:20-cv-54556-MCR-GRJ |
| 20070 | 163915 | Weams, Ryan | Thomas J Henry | 7:20-cv-37208-MCR-GRJ |
| 20071 | 212140 | Seward, Dominique | Thomas J Henry | 8:20-cv-58704-MCR-GRJ |
| 20072 | 158564 | Singer, Brian | Thomas J Henry | 7:20-cv-35191-MCR-GRJ |
| 20073 | 221486 | Jeffers, Justin | Thomas J Henry | 8:20-cv-77298-MCR-GRJ |
| 20074 | 192713 | Woodard, Matthew | Thomas J Henry | 8:20-cv-27797-MCR-GRJ |
| 20075 | 212129 | Sanders, Lisa | Thomas J Henry | 8:20-cv-58682-MCR-GRJ |
| 20076 | 211824 | Cook, Mark | Thomas J Henry | 8:20-cv-58783-MCR-GRJ |
| 20077 | 308765 | CETTA, MATT | Thomas J Henry | 7:21-cv-26192-MCR-GRJ |
| 20078 | 149352 | Bird, Rodney | Thomas J Henry | 7:20-cv-31139-MCR-GRJ |
| 20079 | 149509 | Burrows, Kelsen | Thomas J Henry | 7:20-cv-32081-MCR-GRJ |
| 20080 | 173136 | Church, Roby | Thomas J Henry | 7:20-cv-40028-MCR-GRJ |
| 20081 | 209514 | Treaster, Ronnie Jack | Thomas J Henry | 8:20-cv-54636-MCR-GRJ |
| 20082 | 221528 | Levesque, Robert | Thomas J Henry | 8:20-cv-77682-MCR-GRJ |
| 20083 | 185510 | Galloway, Nathan | Thomas J Henry | 8:20-cv-09264-MCR-GRJ |
| 20084 | 221706 | Soto, Isaiah | Thomas J Henry | 8:20-cv-78161-MCR-GRJ |
| 20085 | 208733 | Hanna, Andrew | Thomas J Henry | 8:20-cv-53977-MCR-GRJ |
| 20086 | 204962 | Rivera Zapata, Adalberto | Thomas J Henry | 8:20-cv-45829-MCR-GRJ |
| 20087 | 161969 | Ruiz, Richard | Thomas J Henry | 7:20-cv-36194-MCR-GRJ |
| 20088 | 163552 | Gonzalez, Derek | Thomas J Henry | 7:20-cv-37094-MCR-GRJ |
| 20089 | 149478 | Buck, Nathan | Thomas J Henry | 7:20-cv-31945-MCR-GRJ |
| 20090 | 208237 | Alsup, Luke | Thomas J Henry | 8:20-cv-57562-MCR-GRJ |
| 20091 | 175533 | White, Julius | Thomas J Henry | 7:20-cv-39963-MCR-GRJ |
| 20092 | 237623 | LEWIS, MYRON | Thomas J Henry | 8:20-cv-82630-MCR-GRJ |
| 20093 | 150550 | Hunold, Kevin | Thomas J Henry | 7:20-cv-32079-MCR-GRJ |
| 20094 | 152302 | Welhouse, Ethan | Thomas J Henry | 7:20-cv-34933-MCR-GRJ |
| 20095 | 211748 | Belger, Terell | Thomas J Henry | 8:20-cv-58636-MCR-GRJ |
| 20096 | 204982 | Cote, Andrew | Thomas J Henry | 8:20-cv-45926-MCR-GRJ |
| 20097 | 189098 | Arett, Sam | Thomas J Henry | 8:20-cv-16514-MCR-GRJ |
| 20098 | 185442 | Castillo, Xavier | Thomas J Henry | 8:20-cv-09123-MCR-GRJ |
| 20099 | 152205 | Valencia, Leighton | Thomas J Henry | 7:20-cv-34507-MCR-GRJ |
| 20100 | 204665 | Delpuerto, Luciana | Thomas J Henry | 8:20-cv-45759-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20101 | 149377 | Boden, Shane | Thomas J Henry | 7:20-cv-31287-MCR-GRJ |
| 20102 | 244668 | NELSON, BENJAMIN J | Thomas J Henry | 8:20-cv-86590-MCR-GRJ |
| 20103 | 151397 | Penlon, James | Thomas J Henry | 7:20-cv-33182-MCR-GRJ |
| 20104 | 208867 | Jones, Henry | Thomas J Henry | 8:20-cv-53465-MCR-GRJ |
| 20105 | 151069 | McInerney, Jesse | Thomas J Henry | 7:20-cv-33494-MCR-GRJ |
| 20106 | 221600 | O'Neil, Robert | Thomas J Henry | 8:20-cv-78001-MCR-GRJ |
| 20107 | 221733 | Thomas, Terence | Thomas J Henry | 8:20-cv-78330-MCR-GRJ |
| 20108 | 209141 | Ortiz, Christopher Lee | Thomas J Henry | 8:20-cv-53989-MCR-GRJ |
| 20109 | 192590 | Seiter, Daniel | Thomas J Henry | 8:20-cv-27628-MCR-GRJ |
| 20110 | 161447 | Judkins, Brian | Thomas J Henry | 7:20-cv-36107-MCR-GRJ |
| 20111 | 163965 | Ramirez Garibay, Jose | Thomas J Henry | 7:20-cv-36851-MCR-GRJ |
| 20112 | 151100 | Mendez, Jorge | Thomas J Henry | 7:20-cv-33715-MCR-GRJ |
| 20113 | 162226 | Foshee, Devan | Thomas J Henry | 7:20-cv-36234-MCR-GRJ |
| 20114 | 175540 | Dickson, Marcus | Thomas J Henry | 7:20-cv-39978-MCR-GRJ |
| 20115 | 192621 | Strada, Nelson | Thomas J Henry | 8:20-cv-27690-MCR-GRJ |
| 20116 | 260883 | ROWEN, GREGORY | Thomas J Henry | 9:20-cv-04379-MCR-GRJ |
| 20117 | 204749 | Thomton, Mark | Thomas J Henry | 8:20-cv-46228-MCR-GRJ |
| 20118 | 162197 | Lucas, Joshua | Thomas J Henry | 7:20-cv-36204-MCR-GRJ |
| 20119 | 150979 | Martina, Reginald | Thomas J Henry | 7:20-cv-32933-MCR-GRJ |
| 20120 | 150824 | Lazare, Lacarl | Thomas J Henry | 7:20-cv-32531-MCR-GRJ |
| 20121 | 192376 | Holliman, Jerry | Thomas J Henry | 8:20-cv-26803-MCR-GRJ |
| 20122 | 211952 | JOHNSON, QUENTIN | Thomas J Henry | 8:20-cv-59032-MCR-GRJ |
| 20123 | 221285 | Brokenberry, France | Thomas J Henry | 8:20-cv-75116-MCR-GRJ |
| 20124 | 151384 | Paulk, James | Thomas J Henry | 7:20-cv-33165-MCR-GRJ |
| 20125 | 175461 | Drews, Theodore | Thomas J Henry | 7:20-cv-39692-MCR-GRJ |
| 20126 | 151458 | Porter, Anthony | Thomas J Henry | 7:20-cv-33349-MCR-GRJ |
| 20127 | 192499 | Mosebach, Herbert | Thomas J Henry | 8:20-cv-27341-MCR-GRJ |
| 20128 | 150631 | Jay, Jonathan | Thomas J Henry | 7:20-cv-32422-MCR-GRJ |
| 20129 | 192557 | Rice, Damon | Thomas J Henry | 8:20-cv-27550-MCR-GRJ |
| 20130 | 212221 | WILLIAMS, JAMES | Thomas J Henry | 8:20-cv-58867-MCR-GRJ |
| 20131 | 151741 | Sambuco, Joshua | Thomas J Henry | 7:20-cv-33044-MCR-GRJ |
| 20132 | 150323 | Haddon, Alan | Thomas J Henry | 7:20-cv-32686-MCR-GRJ |
| 20133 | 158942 | Ridge, Gary | Thomas J Henry | 7:20-cv-35495-MCR-GRJ |
| 20134 | 185782 | Williams, Fredrick | Thomas J Henry | 8:20-cv-10125-MCR-GRJ |
| 20135 | 158972 | Tefft, Joseph | Thomas J Henry | 7:20-cv-35506-MCR-GRJ |
| 20136 | 251969 | HARDY, RYAN A | Thomas J Henry | 8:20-cv-86875-MCR-GRJ |
| 20137 | 204209 | Troy, Thomas | Thomas J Henry | 8:20-cv-44632-MCR-GRJ |
| 20138 | 209554 | Vogel, George | Thomas J Henry | 8:20-cv-58463-MCR-GRJ |
| 20139 | 209570 | Washington, Leodis | Thomas J Henry | 8:20-cv-67459-MCR-GRJ |
| 20140 | 204306 | Ellis, Joey | Thomas J Henry | 8:20-cv-44883-MCR-GRJ |
| 20141 | 234068 | Sparks, Kory | Thomas J Henry | 8:20-cv-68565-MCR-GRJ |
| 20142 | 209265 | Richardson, Andrew Brent | Thomas J Henry | 8:20-cv-54343-MCR-GRJ |
| 20143 | 152191 | Umbaugh, Bradley | Thomas J Henry | 7:20-cv-34426-MCR-GRJ |
| 20144 | 151540 | Rasheed, Aaron | Thomas J Henry | 7:20-cv-33997-MCR-GRJ |
| 20145 | 209408 | Sollers, Royce Wistleo | Thomas J Henry | 8:20-cv-54597-MCR-GRJ |
| 20146 | 221744 | Tucker, Brent | Thomas J Henry | 8:20-cv-78341-MCR-GRJ |
| 20147 | 150700 | Justiniano, Henry | Thomas J Henry | 7:20-cv-32688-MCR-GRJ |
| 20148 | 162264 | Mitchell, William | Thomas J Henry | 7:20-cv-36281-MCR-GRJ |
| 20149 | 192257 | Cranford, Amanda | Thomas J Henry | 8:20-cv-27439-MCR-GRJ |
| 20150 | 151394 | Pena, Martin | Thomas J Henry | 7:20-cv-33167-MCR-GRJ |
| 20151 | 204343 | CRAWFORD, DAVID | Thomas J Henry | 8:20-cv-44933-MCR-GRJ |
| 20152 | 163515 | Swindle, Samuel | Thomas J Henry | 7:20-cv-36749-MCR-GRJ |
| 20153 | 149991 | Every, Karen | Thomas J Henry | 7:20-cv-31329-MCR-GRJ |
| 20154 | 192584 | Schade, Silvia | Thomas J Henry | 8:20-cv-27616-MCR-GRJ |
| 20155 | 149672 | Collins, Brian | Thomas J Henry | 7:20-cv-31703-MCR-GRJ |
| 20156 | 209485 | Thomas, Simetric | Thomas J Henry | 8:20-cv-54617-MCR-GRJ |
| 20157 | 159580 | ANDERSON, JOHN | Thomas J Henry | 7:20-cv-35300-MCR-GRJ |
| 20158 | 150200 | Gomez, Ty | Thomas J Henry | 7:20-cv-32204-MCR-GRJ |
| 20159 | 208497 | Curtis, Tony T. | Thomas J Henry | 8:20-cv-53568-MCR-GRJ |
| 20160 | 149373 | Blazer, Scott | Thomas J Henry | 7:20-cv-31270-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20161 | 209653 | Zamora, Justin | Thomas J Henry | 8:20-cv-58522-MCR-GRJ |
| 20162 | 158245 | JACKSON, Anthony | Thomas J Henry | 7:20-cv-35037-MCR-GRJ |
| 20163 | 151447 | Pittman, Barry | Thomas J Henry | 7:20-cv-33314-MCR-GRJ |
| 20164 | 151901 | Smith, Brian | Thomas J Henry | 7:20-cv-00167-MCR-GRJ |
| 20165 | 192496 | Moore, Aubrey | Thomas J Henry | 8:20-cv-27331-MCR-GRJ |
| 20166 | 173066 | PERRY, GREGORY | Thomas J Henry | 7:20-cv-39605-MCR-GRJ |
| 20167 | 163908 | Carroll, Anthony | Thomas J Henry | 7:20-cv-37196-MCR-GRJ |
| 20168 | 150446 | Hernandez, Sara | Thomas J Henry | 7:20-cv-32302-MCR-GRJ |
| 20169 | 151208 | Moses, Codi | Thomas J Henry | 7:20-cv-33108-MCR-GRJ |
| 20170 | 149346 | Beyerl, Christopher | Thomas J Henry | 7:20-cv-31107-MCR-GRJ |
| 20171 | 150013 | Fernandez, David | Thomas J Henry | 7:20-cv-31450-MCR-GRJ |
| 20172 | 208333 | Bosley, Steve | Thomas J Henry | 8:20-cv-53232-MCR-GRJ |
| 20173 | 160597 | Kasel, John | Thomas J Henry | 7:20-cv-35833-MCR-GRJ |
| 20174 | 208690 | Goodman, Justin | Thomas J Henry | 8:20-cv-58003-MCR-GRJ |
| 20175 | 149906 | Duarte, Richard | Thomas J Henry | 7:20-cv-31917-MCR-GRJ |
| 20176 | 157307 | Lagergren, Charles | Thomas J Henry | 7:20-cv-35024-MCR-GRJ |
| 20177 | 173207 | Bowen, Paul | Thomas J Henry | 7:20-cv-39633-MCR-GRJ |
| 20178 | 150103 | Galbreth, Gregory | Thomas J Henry | 7:20-cv-31787-MCR-GRJ |
| 20179 | 189030 | Gober, Paul | Thomas J Henry | 8:20-cv-16336-MCR-GRJ |
| 20180 | 151172 | Moody, Rosalyn | Thomas J Henry | 7:20-cv-32945-MCR-GRJ |
| 20181 | 175550 | Nibert, Thomas | Thomas J Henry | 7:20-cv-40002-MCR-GRJ |
| 20182 | 151502 | Quick, Wilbert | Thomas J Henry | 7:20-cv-33822-MCR-GRJ |
| 20183 | 156744 | Honeycutt, Randy | Thomas J Henry | 7:20-cv-34414-MCR-GRJ |
| 20184 | 204311 | Furlong, Derek | Thomas J Henry | 8:20-cv-44893-MCR-GRJ |
| 20185 | 149677 | Collins, Kevin | Thomas J Henry | 7:20-cv-31718-MCR-GRJ |
| 20186 | 150298 | Guerra, Bernabe | Thomas J Henry | 7:20-cv-32564-MCR-GRJ |
| 20187 | 221747 | Tyson, Anthony | Thomas J Henry | 8:20-cv-78343-MCR-GRJ |
| 20188 | 152409 | Wolf, Nicholas | Thomas J Henry | 7:20-cv-34290-MCR-GRJ |
| 20189 | 150306 | Guidry, Michael | Thomas J Henry | 7:20-cv-32632-MCR-GRJ |
| 20190 | 192644 | THOMPSON, JEFFREY | Thomas J Henry | 8:20-cv-27728-MCR-GRJ |
| 20191 | 161315 | PRICE, DENA ETHERLY | Thomas J Henry | 7:20-cv-35992-MCR-GRJ |
| 20192 | 152113 | Thomas, Jennifer | Thomas J Henry | 7:20-cv-34576-MCR-GRJ |
| 20193 | 237592 | McEntee, Melvin E. | Thomas J Henry | 8:20-cv-68782-MCR-GRJ |
| 20194 | 151437 | Pillow, Johnny | Thomas J Henry | 7:20-cv-33345-MCR-GRJ |
| 20195 | 192470 | McCowan, Stephen | Thomas J Henry | 8:20-cv-27221-MCR-GRJ |
| 20196 | 185417 | Bergner, Nathaniel | Thomas J Henry | 8:20-cv-09047-MCR-GRJ |
| 20197 | 204661 | Molands, Jeffery | Thomas J Henry | 8:20-cv-45743-MCR-GRJ |
| 20198 | 150486 | Hoffman, Charles | Thomas J Henry | 7:20-cv-32516-MCR-GRJ |
| 20199 | 208702 | Gravley, Lindsey | Thomas J Henry | 8:20-cv-58009-MCR-GRJ |
| 20200 | 212207 | Waters, Christopher | Thomas J Henry | 8:20-cv-58838-MCR-GRJ |
| 20201 | 302242 | ELDER-JENNINGS, DAKARAI | Thomas J Henry | 7:21-cv-19655-MCR-GRJ |
| 20202 | 149265 | Barnes, Toby | Thomas J Henry | 7:20-cv-30773-MCR-GRJ |
| 20203 | 152230 | Vielma, Carlos | Thomas J Henry | 7:20-cv-34636-MCR-GRJ |
| 20204 | 149976 | Escobedo, Antonio | Thomas J Henry | 7:20-cv-31172-MCR-GRJ |
| 20205 | 149931 | Earhart, Dale | Thomas J Henry | 7:20-cv-30962-MCR-GRJ |
| 20206 | 329712 | Zamora, Jorge | Thomas J Henry | 7:21-cv-43350-MCR-GRJ |
| 20207 | 209620 | Wilson, Matthew | Thomas J Henry | 8:20-cv-58500-MCR-GRJ |
| 20208 | 150653 | Johnson, Curtis | Thomas J Henry | 7:20-cv-32509-MCR-GRJ |
| 20209 | 274456 | VALLEJO, SAMUEL | Thomas J Henry | 9:20-cv-20066-MCR-GRJ |
| 20210 | 163582 | Marshall, Earl | Thomas J Henry | 7:20-cv-37125-MCR-GRJ |
| 20211 | 150780 | Kryzanek, John | Thomas J Henry | 7:20-cv-32368-MCR-GRJ |
| 20212 | 240684 | REYNOLDS, GLENN | Thomas J Henry | 8:20-cv-86552-MCR-GRJ |
| 20213 | 258536 | BRIDGES-BAILEY, LAZANDA | Thomas J Henry | 8:20-cv-99182-MCR-GRJ |
| 20214 | 209322 | Russ, Peter Terrence | Thomas J Henry | 8:20-cv-54493-MCR-GRJ |
| 20215 | 150067 | Foster, Thomas | Thomas J Henry | 7:20-cv-31667-MCR-GRJ |
| 20216 | 175796 | Patton, Rui | Thomas J Henry | 7:20-cv-40903-MCR-GRJ |
| 20217 | 173406 | Crews, Joseph | Thomas J Henry | 7:20-cv-40179-MCR-GRJ |
| 20218 | 192585 | Schafer, Valentin | Thomas J Henry | 8:20-cv-27618-MCR-GRJ |
| 20219 | 175710 | Torres, Jerry | Thomas J Henry | 7:20-cv-40719-MCR-GRJ |
| 20220 | 185680 | Porter, Bradley | Thomas J Henry | 8:20-cv-09723-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20221 | 175679 | Gauntt, Kevin | Thomas J Henry | 7:20-cv-40598-MCR-GRJ |
| 20222 | 221345 | Davila, Raul | Thomas J Henry | 8:20-cv-77000-MCR-GRJ |
| 20223 | 149902 | Drake, Jared | Thomas J Henry | 7:20-cv-31906-MCR-GRJ |
| 20224 | 150804 | Lang, Reginald | Thomas J Henry | 7:20-cv-32436-MCR-GRJ |
| 20225 | 152115 | Thomas, Joshua | Thomas J Henry | 7:20-cv-34587-MCR-GRJ |
| 20226 | 208773 | Hinojosa, Bruce | Thomas J Henry | 8:20-cv-58071-MCR-GRJ |
| 20227 | 239720 | EASTERBROOK, MICHAEL | Thomas J Henry | 8:20-cv-82651-MCR-GRJ |
| 20228 | 208798 | Howard, Edward | Thomas J Henry | 8:20-cv-58091-MCR-GRJ |
| 20229 | 150923 | Lyons, Peter | Thomas J Henry | 7:20-cv-32772-MCR-GRJ |
| 20230 | 159541 | Gibson, Brandion | Thomas J Henry | 7:20-cv-35262-MCR-GRJ |
| 20231 | 163560 | Bowles, Donald | Thomas J Henry | 7:20-cv-37097-MCR-GRJ |
| 20232 | 237591 | Mapp, Jereme | Thomas J Henry | 8:20-cv-68781-MCR-GRJ |
| 20233 | 204913 | Rasler, Nicholas | Thomas J Henry | 8:20-cv-45633-MCR-GRJ |
| 20234 | 151871 | Simon, Kevin | Thomas J Henry | 7:20-cv-33898-MCR-GRJ |
| 20235 | 208799 | Hubbard, Melvin | Thomas J Henry | 8:20-cv-53311-MCR-GRJ |
| 20236 | 161241 | Minor, Clyde | Thomas J Henry | 7:20-cv-36093-MCR-GRJ |
| 20237 | 150522 | Howard, Elston | Thomas J Henry | 7:20-cv-32630-MCR-GRJ |
| 20238 | 192413 | Kayne, Warren David | Thomas J Henry | 8:20-cv-26968-MCR-GRJ |
| 20239 | 150949 | Malson, Michael | Thomas J Henry | 7:20-cv-32858-MCR-GRJ |
| 20240 | 149853 | DeRosa, Johnathan | Thomas J Henry | 7:20-cv-31840-MCR-GRJ |
| 20241 | 252940 | INMON, DION | Thomas J Henry | 8:20-cv-98241-MCR-GRJ |
| 20242 | 209354 | Scheidt, Ashley | Thomas J Henry | 8:20-cv-54529-MCR-GRJ |
| 20243 | 157406 | De Rivera, Charles | Thomas J Henry | 7:20-cv-35076-MCR-GRJ |
| 20244 | 151185 | Moore, William | Thomas J Henry | 7:20-cv-32991-MCR-GRJ |
| 20245 | 189068 | Ortiz, Steven | Thomas J Henry | 8:20-cv-16434-MCR-GRJ |
| 20246 | 204557 | Wyatt, Micheal | Thomas J Henry | 8:20-cv-45430-MCR-GRJ |
| 20247 | 208523 | Denton, David | Thomas J Henry | 8:20-cv-53649-MCR-GRJ |
| 20248 | 192359 | Haynes, Brent | Thomas J Henry | 8:20-cv-27705-MCR-GRJ |
| 20249 | 149308 | Bednarik, Joseph | Thomas J Henry | 7:20-cv-30895-MCR-GRJ |
| 20250 | 233976 | Francisco, Jeremy | Thomas J Henry | 8:20-cv-68234-MCR-GRJ |
| 20251 | 173076 | Firnhaber, Adam | Thomas J Henry | 7:20-cv-39625-MCR-GRJ |
| 20252 | 185552 | Hope, Leslie | Thomas J Henry | 8:20-cv-09363-MCR-GRJ |
| 20253 | 150660 | Johnson, Kristopher | Thomas J Henry | 7:20-cv-32536-MCR-GRJ |
| 20254 | 150711 | Keech, Zachary | Thomas J Henry | 7:20-cv-32713-MCR-GRJ |
| 20255 | 151014 | Mathis, Tiara | Thomas J Henry | 7:20-cv-33085-MCR-GRJ |
| 20256 | 173360 | Evert, Robert | Thomas J Henry | 7:20-cv-40099-MCR-GRJ |
| 20257 | 150387 | Hatcher, Towyanger | Thomas J Henry | 7:20-cv-32100-MCR-GRJ |
| 20258 | 192326 | Gonzalez, Orvin | Thomas J Henry | 8:20-cv-27639-MCR-GRJ |
| 20259 | 150655 | Johnson, Eric | Thomas J Henry | 7:20-cv-32517-MCR-GRJ |
| 20260 | 163534 | Prince, Ebony | Thomas J Henry | 7:20-cv-37076-MCR-GRJ |
| 20261 | 192366 | Henry, Markeno | Thomas J Henry | 8:20-cv-27719-MCR-GRJ |
| 20262 | 211974 | Korontjis, Theodore | Thomas J Henry | 8:20-cv-59073-MCR-GRJ |
| 20263 | 204835 | Ehrlich, Taylor | Thomas J Henry | 8:20-cv-45428-MCR-GRJ |
| 20264 | 160150 | Salza, Mark | Thomas J Henry | 7:20-cv-35723-MCR-GRJ |
| 20265 | 241997 | Lee, Andrew | Thomas J Henry | 8:20-cv-75842-MCR-GRJ |
| 20266 | 209444 | Stockbridge, Justine | Thomas J Henry | 8:20-cv-58409-MCR-GRJ |
| 20267 | 209314 | Rowlan, John | Thomas J Henry | 8:20-cv-65632-MCR-GRJ |
| 20268 | 150703 | Kalishek, Calvin | Thomas J Henry | 7:20-cv-32697-MCR-GRJ |
| 20269 | 204825 | Webb, Ika | Thomas J Henry | 8:20-cv-45399-MCR-GRJ |
| 20270 | 151046 | McClendon, Andrew | Thomas J Henry | 7:20-cv-33251-MCR-GRJ |
| 20271 | 204400 | Harmon, Jesse | Thomas J Henry | 8:20-cv-45081-MCR-GRJ |
| 20272 | 211898 | Garnett, Branden | Thomas J Henry | 8:20-cv-58929-MCR-GRJ |
| 20273 | 209127 | O'Neill, Shawn | Thomas J Henry | 8:20-cv-53970-MCR-GRJ |
| 20274 | 152221 | Velazco, Nemesio | Thomas J Henry | 7:20-cv-34593-MCR-GRJ |
| 20275 | 212112 | Rodriguez, Juan | Thomas J Henry | 8:20-cv-58648-MCR-GRJ |
| 20276 | 173173 | Degitz, Robert | Thomas J Henry | 7:20-cv-40135-MCR-GRJ |
| 20277 | 209275 | Rivera, Santos | Thomas J Henry | 8:20-cv-58359-MCR-GRJ |
| 20278 | 208316 | Blask, Nicholas | Thomas J Henry | 8:20-cv-53190-MCR-GRJ |
| 20279 | 151081 | McLean, Daniel | Thomas J Henry | 7:20-cv-33559-MCR-GRJ |
| 20280 | 209080 | Morrow, Anthony | Thomas J Henry | 8:20-cv-58288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 20281 | 204829 | Vidick, Michael | Thomas J Henry | 8:20-cv-45411-MCR-GRJ |
| 20282 | 204736 | Eaves, JR | Thomas J Henry | 8:20-cv-46150-MCR-GRJ |
| 20283 | 149343 | BEST, JOSHUA | Thomas J Henry | 7:20-cv-31093-MCR-GRJ |
| 20284 | 306727 | DOMKO, MATTHEW | Thomas J Henry | 7:21-cv-23964-MCR-GRJ |
| 20285 | 209629 | Wood, John | Thomas J Henry | 8:20-cv-54797-MCR-GRJ |
| 20286 | 204791 | Heinze, Chris | Thomas J Henry | 8:20-cv-45323-MCR-GRJ |
| 20287 | 150337 | Hallowell, Shane | Thomas J Henry | 7:20-cv-31916-MCR-GRJ |
| 20288 | 157138 | Gillen, Swen | Thomas J Henry | 7:20-cv-34844-MCR-GRJ |
| 20289 | 158285 | Loveland, Kristopher | Thomas J Henry | 7:20-cv-35053-MCR-GRJ |
| 20290 | 150057 | Forbord, Gregory | Thomas J Henry | 7:20-cv-31620-MCR-GRJ |
| 20291 | 151244 | Nabours, James | Thomas J Henry | 7:20-cv-33335-MCR-GRJ |
| 20292 | 150828 | Leal, Michael | Thomas J Henry | 7:20-cv-32549-MCR-GRJ |
| 20293 | 163309 | Kazimer, Brandon | Thomas J Henry | 7:20-cv-36645-MCR-GRJ |
| 20294 | 185701 | Ritzo, Nathan | Thomas J Henry | 8:20-cv-09993-MCR-GRJ |
| 20295 | 244636 | Wade, Michael | Thomas J Henry | 8:20-cv-86111-MCR-GRJ |
| 20296 | 151724 | Ryman, Chad | Thomas J Henry | 7:20-cv-34916-MCR-GRJ |
| 20297 | 152161 | Torres, William | Thomas J Henry | 7:20-cv-34151-MCR-GRJ |
| 20298 | 209486 | Thompson, Brandon James | Thomas J Henry | 8:20-cv-58420-MCR-GRJ |
| 20299 | 293795 | THOMPSON, AUSTIN | Thomas J Henry | 7:21-cv-13131-MCR-GRJ |
| 20300 | 192551 | Reisz, Zachary | Thomas J Henry | 8:20-cv-27530-MCR-GRJ |
| 20301 | 175717 | Rogers, Oliver | Thomas J Henry | 7:20-cv-40729-MCR-GRJ |
| 20302 | 151204 | Morrow, David | Thomas J Henry | 7:20-cv-33087-MCR-GRJ |
| 20303 | 150783 | Kuhn, Clayton | Thomas J Henry | 7:20-cv-32372-MCR-GRJ |
| 20304 | 150345 | Hann, Barry | Thomas J Henry | 7:20-cv-31943-MCR-GRJ |
| 20305 | 209299 | Rodriguez, Isreal | Thomas J Henry | 8:20-cv-54434-MCR-GRJ |
| 20306 | 204127 | Morrissette, James | Thomas J Henry | 8:20-cv-44862-MCR-GRJ |
| 20307 | 204259 | Welsh, Brian | Thomas J Henry | 8:20-cv-44787-MCR-GRJ |
| 20308 | 151227 | Murillo Castro, Juan | Thomas J Henry | 7:20-cv-33275-MCR-GRJ |
| 20309 | 205068 | Olowos, Temitepe | Thomas J Henry | 8:20-cv-46379-MCR-GRJ |
| 20310 | 205017 | Vaughn, Herbert | Thomas J Henry | 8:20-cv-46132-MCR-GRJ |
| 20311 | 175671 | Davis, Jeffrey | Thomas J Henry | 7:20-cv-40569-MCR-GRJ |
| 20312 | 192544 | Putignano, Joshua | Thomas J Henry | 8:20-cv-27505-MCR-GRJ |
| 20313 | 209529 | Vacanti, Nicholas Paul | Thomas J Henry | 8:20-cv-54655-MCR-GRJ |
| 20314 | 150869 | Lipham, Jeffrey | Thomas J Henry | 7:20-cv-32690-MCR-GRJ |
| 20315 | 204453 | Lee, Brien | Thomas J Henry | 8:20-cv-45183-MCR-GRJ |
| 20316 | 208840 | Jemison, Andria | Thomas J Henry | 8:20-cv-53412-MCR-GRJ |
| 20317 | 204430 | CAUDILL, TYLER | Thomas J Henry | 8:20-cv-45139-MCR-GRJ |
| 20318 | 208343 | Bracey, Keith | Thomas J Henry | 8:20-cv-57688-MCR-GRJ |
| 20319 | 185747 | Sullivan, Willie | Thomas J Henry | 8:20-cv-10048-MCR-GRJ |
| 20320 | 209468 | Tate, John A. | Thomas J Henry | 8:20-cv-54602-MCR-GRJ |
| 20321 | 334220 | CHAIREZ, JOSE | Thomas J Henry | 7:21-cv-48628-MCR-GRJ |
| 20322 | 204492 | Overton, Alonzo | Thomas J Henry | 8:20-cv-45268-MCR-GRJ |
| 20323 | 151029 | Mayfield, Karl | Thomas J Henry | 7:20-cv-33166-MCR-GRJ |
| 20324 | 204595 | Boutwell, Wesley | Thomas J Henry | 8:20-cv-45541-MCR-GRJ |
| 20325 | 211783 | BROWN, JOE | Thomas J Henry | 8:20-cv-58703-MCR-GRJ |
| 20326 | 151122 | Mikle, Rose | Thomas J Henry | 7:20-cv-33801-MCR-GRJ |
| 20327 | 150841 | Leibham, Timothy | Thomas J Henry | 7:20-cv-32595-MCR-GRJ |
| 20328 | 253002 | SALINAS, AARON | Thomas J Henry | 8:20-cv-98292-MCR-GRJ |
| 20329 | 157509 | Dutrisac, Philip | Thomas J Henry | 7:20-cv-35163-MCR-GRJ |
| 20330 | 208568 | Edwards, Raymond | Thomas J Henry | 8:20-cv-53761-MCR-GRJ |
| 20331 | 149527 | Caddy, John | Thomas J Henry | 7:20-cv-30832-MCR-GRJ |
| 20332 | 175762 | Shinagawa, Neil | Thomas J Henry | 7:20-cv-40855-MCR-GRJ |
| 20333 | 208913 | Kroner, Corey | Thomas J Henry | 8:20-cv-53562-MCR-GRJ |
| 20334 | 221266 | Bayeur, Donald | Thomas J Henry | 8:20-cv-75081-MCR-GRJ |
| 20335 | 221724 | Takeuchi, Cameron | Thomas J Henry | 8:20-cv-78321-MCR-GRJ |
| 20336 | 234043 | Phillips, Doyle | Thomas J Henry | 8:20-cv-68482-MCR-GRJ |
| 20337 | 162162 | Cabrera, Frank | Thomas J Henry | 7:20-cv-36193-MCR-GRJ |
| 20338 | 149415 | Boza, Enrrique | Thomas J Henry | 7:20-cv-31481-MCR-GRJ |
| 20339 | 185586 | Lackland, Anthony | Thomas J Henry | 8:20-cv-09441-MCR-GRJ |
| 20340 | 151236 | Murphy, Tarrail | Thomas J Henry | 7:20-cv-33312-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20341 | 221560 | McDaries, Elisabeth | Thomas J Henry | 8:20-cv-77713-MCR-GRJ |
| 20342 | 237602 | Watson, Trent A. | Thomas J Henry | 8:20-cv-68791-MCR-GRJ |
| 20343 | 161217 | Cleveland, Cecelia | Thomas J Henry | 7:20-cv-36066-MCR-GRJ |
| 20344 | 149406 | Bowen, Wesley | Thomas J Henry | 7:20-cv-31442-MCR-GRJ |
| 20345 | 151966 | Spurlock, Cyrus | Thomas J Henry | 7:20-cv-33536-MCR-GRJ |
| 20346 | 209192 | Piatt, Christopher Michael | Thomas J Henry | 8:20-cv-54149-MCR-GRJ |
| 20347 | 192454 | MacDonald, James | Thomas J Henry | 8:20-cv-27152-MCR-GRJ |
| 20348 | 221668 | Sandoval, Jacob | Thomas J Henry | 8:20-cv-78068-MCR-GRJ |
| 20349 | 151257 | Nealy, Afton | Thomas J Henry | 7:20-cv-33411-MCR-GRJ |
| 20350 | 152057 | Swenson, Eric | Thomas J Henry | 7:20-cv-34024-MCR-GRJ |
| 20351 | 192532 | Parry, William | Thomas J Henry | 8:20-cv-27460-MCR-GRJ |
| 20352 | 208869 | Jones, Michael F. | Thomas J Henry | 8:20-cv-53471-MCR-GRJ |
| 20353 | 175747 | Sosa, Gilbert | Thomas J Henry | 7:20-cv-40801-MCR-GRJ |
| 20354 | 152194 | Urbany, Phillip | Thomas J Henry | 7:20-cv-34443-MCR-GRJ |
| 20355 | 161250 | Witherington, Robert | Thomas J Henry | 7:20-cv-36110-MCR-GRJ |
| 20356 | 151918 | SMITH, MICHAEL | Thomas J Henry | 7:20-cv-34285-MCR-GRJ |
| 20357 | 159942 | Johnson, Sean | Thomas J Henry | 7:20-cv-35645-MCR-GRJ |
| 20358 | 149708 | Cornish, Damian | Thomas J Henry | 7:20-cv-31815-MCR-GRJ |
| 20359 | 192300 | Forgione, Anthony | Thomas J Henry | 8:20-cv-27582-MCR-GRJ |
| 20360 | 163882 | Melady, James | Thomas J Henry | 7:20-cv-37167-MCR-GRJ |
| 20361 | 209269 | Riggs, Jeffrey Joel | Thomas J Henry | 8:20-cv-54354-MCR-GRJ |
| 20362 | 151531 | Randall, Jake | Thomas J Henry | 7:20-cv-33943-MCR-GRJ |
| 20363 | 240629 | TERRELL, EDWARD | Thomas J Henry | 8:20-cv-86520-MCR-GRJ |
| 20364 | 209334 | Salinas, Michael | Thomas J Henry | 8:20-cv-54511-MCR-GRJ |
| 20365 | 175718 | McColl, Christopher | Thomas J Henry | 7:20-cv-40730-MCR-GRJ |
| 20366 | 173195 | Eaton, Michael | Thomas J Henry | 7:20-cv-39618-MCR-GRJ |
| 20367 | 209085 | Moye, Eugene | Thomas J Henry | 8:20-cv-53913-MCR-GRJ |
| 20368 | 151621 | Robinson, Christopher | Thomas J Henry | 7:20-cv-34650-MCR-GRJ |
| 20369 | 173377 | Taggart, David | Thomas J Henry | 7:20-cv-40131-MCR-GRJ |
| 20370 | 158551 | Bulls, Philip | Thomas J Henry | 7:20-cv-35184-MCR-GRJ |
| 20371 | 163472 | Allinder, Jerrod | Thomas J Henry | 7:20-cv-36687-MCR-GRJ |
| 20372 | 185662 | Ornelaz, John | Thomas J Henry | 8:20-cv-09669-MCR-GRJ |
| 20373 | 173287 | JERRY, RONALD | Thomas J Henry | 7:20-cv-39852-MCR-GRJ |
| 20374 | 150151 | Gay, Brian | Thomas J Henry | 7:20-cv-32026-MCR-GRJ |
| 20375 | 152094 | Taylor, Wayne | Thomas J Henry | 7:20-cv-34467-MCR-GRJ |
| 20376 | 150169 | Giles, Rosie | Thomas J Henry | 7:20-cv-32098-MCR-GRJ |
| 20377 | 152319 | Whitbeck, Joshua | Thomas J Henry | 7:20-cv-34950-MCR-GRJ |
| 20378 | 192472 | Mcguire, Thomas | Thomas J Henry | 8:20-cv-27230-MCR-GRJ |
| 20379 | 149135 | Alcorn, Steven | Thomas J Henry | 7:20-cv-30702-MCR-GRJ |
| 20380 | 192439 | Lease, Graham | Thomas J Henry | 8:20-cv-27083-MCR-GRJ |
| 20381 | 173292 | Chavira, Robert | Thomas J Henry | 7:20-cv-39687-MCR-GRJ |
| 20382 | 211850 | Dempsey, Kevin | Thomas J Henry | 8:20-cv-58835-MCR-GRJ |
| 20383 | 208987 | Maniero, David | Thomas J Henry | 8:20-cv-58224-MCR-GRJ |
| 20384 | 152210 | Vandeusen, Justin | Thomas J Henry | 7:20-cv-34533-MCR-GRJ |
| 20385 | 159790 | Garcia, Sean | Thomas J Henry | 7:20-cv-35369-MCR-GRJ |
| 20386 | 151314 | O'Neill, Phillip | Thomas J Henry | 7:20-cv-33698-MCR-GRJ |
| 20387 | 185720 | Sanders Santos, Dorian | Thomas J Henry | 8:20-cv-10012-MCR-GRJ |
| 20388 | 150667 | JOHNSON, STEVEN | Thomas J Henry | 7:20-cv-32582-MCR-GRJ |
| 20389 | 163777 | Mercado, Jorge | Thomas J Henry | 7:20-cv-36812-MCR-GRJ |
| 20390 | 173083 | Smith, Royal | Thomas J Henry | 7:20-cv-39658-MCR-GRJ |
| 20391 | 149521 | Byrd, Kevin | Thomas J Henry | 7:20-cv-32135-MCR-GRJ |
| 20392 | 208650 | Gaines, Michael | Thomas J Henry | 8:20-cv-57973-MCR-GRJ |
| 20393 | 192172 | BALDWIN, WILLIAM | Thomas J Henry | 8:20-cv-27101-MCR-GRJ |
| 20394 | 163636 | Buchen, Jonathan | Thomas J Henry | 7:20-cv-37195-MCR-GRJ |
| 20395 | 150022 | Fierro, Rene | Thomas J Henry | 7:20-cv-31488-MCR-GRJ |
| 20396 | 204966 | Ortega, Francisco | Thomas J Henry | 8:20-cv-45848-MCR-GRJ |
| 20397 | 204474 | Rocha, Miguel | Thomas J Henry | 8:20-cv-45223-MCR-GRJ |
| 20398 | 149727 | Cowins, Lacie | Thomas J Henry | 7:20-cv-31094-MCR-GRJ |
| 20399 | 149499 | Burkett, Benjamin | Thomas J Henry | 7:20-cv-32037-MCR-GRJ |
| 20400 | 204328 | Crankfield, Thomas | Thomas J Henry | 8:20-cv-44918-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20401 | 189080 | Sellers, Jeffrey | Thomas J Henry | 8:20-cv-16466-MCR-GRJ |
| 20402 | 204337 | Dupree, Louis | Thomas J Henry | 8:20-cv-44927-MCR-GRJ |
| 20403 | 149147 | Allen, Cody | Thomas J Henry | 7:20-cv-30458-MCR-GRJ |
| 20404 | 151672 | Romero, Cruz | Thomas J Henry | 7:20-cv-34790-MCR-GRJ |
| 20405 | 149552 | Cando, Jayson | Thomas J Henry | 7:20-cv-30909-MCR-GRJ |
| 20406 | 208796 | Hostetler, Omar | Thomas J Henry | 8:20-cv-53302-MCR-GRJ |
| 20407 | 150161 | Gibbens, Robert | Thomas J Henry | 7:20-cv-32066-MCR-GRJ |
| 20408 | 175803 | Guerrero, Andrew | Thomas J Henry | 7:20-cv-41029-MCR-GRJ |
| 20409 | 192516 | Nunziato, Michael | Thomas J Henry | 8:20-cv-27401-MCR-GRJ |
| 20410 | 149751 | Crews, Steffan | Thomas J Henry | 7:20-cv-31222-MCR-GRJ |
| 20411 | 149564 | Cardinal, Matthew | Thomas J Henry | 7:20-cv-30944-MCR-GRJ |
| 20412 | 152296 | Weberg, Nathaniel | Thomas J Henry | 7:20-cv-34927-MCR-GRJ |
| 20413 | 221524 | Lenac, Ryan | Thomas J Henry | 8:20-cv-77678-MCR-GRJ |
| 20414 | 204331 | Jackson, David | Thomas J Henry | 8:20-cv-44921-MCR-GRJ |
| 20415 | 212002 | Longthorne, Ryan | Thomas J Henry | 8:20-cv-58423-MCR-GRJ |
| 20416 | 192701 | Williamson, Antonio | Thomas J Henry | 8:20-cv-27785-MCR-GRJ |
| 20417 | 208797 | Howard, Theodore J | Thomas J Henry | 8:20-cv-53306-MCR-GRJ |
| 20418 | 208810 | Hull, Dustin | Thomas J Henry | 8:20-cv-53336-MCR-GRJ |
| 20419 | 204803 | Kozak, Michael | Thomas J Henry | 8:20-cv-45347-MCR-GRJ |
| 20420 | 163617 | Wertish, Brandon | Thomas J Henry | 7:20-cv-37180-MCR-GRJ |
| 20421 | 159772 | Estrella, Brian | Thomas J Henry | 7:20-cv-35352-MCR-GRJ |
| 20422 | 150031 | Fitzgerald, Travis | Thomas J Henry | 7:20-cv-31521-MCR-GRJ |
| 20423 | 233974 | Ford, Tracy | Thomas J Henry | 8:20-cv-68228-MCR-GRJ |
| 20424 | 280479 | SOUTHICHACK, DUSTIN | Thomas J Henry | 7:21-cv-00179-MCR-GRJ |
| 20425 | 150546 | Hulbert, James | Thomas J Henry | 7:20-cv-32062-MCR-GRJ |
| 20426 | 173275 | Vo, Jimmy | Thomas J Henry | 7:20-cv-39796-MCR-GRJ |
| 20427 | 192548 | Redick, Bruce | Thomas J Henry | 8:20-cv-27519-MCR-GRJ |
| 20428 | 149447 | Brown, Christopher | Thomas J Henry | 7:20-cv-31603-MCR-GRJ |
| 20429 | 149292 | Bauder, David | Thomas J Henry | 7:20-cv-30843-MCR-GRJ |
| 20430 | 211846 | Dayner, Joseph | Thomas J Henry | 8:20-cv-58826-MCR-GRJ |
| 20431 | 150484 | Hoessle, David | Thomas J Henry | 7:20-cv-32508-MCR-GRJ |
| 20432 | 204727 | Palizo, William | Thomas J Henry | 8:20-cv-46096-MCR-GRJ |
| 20433 | 152096 | Teeter, Thomas | Thomas J Henry | 7:20-cv-34478-MCR-GRJ |
| 20434 | 234007 | Kahn, Aaron | Thomas J Henry | 8:20-cv-68347-MCR-GRJ |
| 20435 | 209250 | Reed, Tyran | Thomas J Henry | 8:20-cv-58351-MCR-GRJ |
| 20436 | 149548 | Camper, Jamell | Thomas J Henry | 7:20-cv-30894-MCR-GRJ |
| 20437 | 309797 | CHAVIEL, JANETTE | Thomas J Henry | 7:21-cv-26922-MCR-GRJ |
| 20438 | 208211 | Abbas, Douglas John | Thomas J Henry | 8:20-cv-52979-MCR-GRJ |
| 20439 | 160631 | Gregor, Matthew | Thomas J Henry | 7:20-cv-35862-MCR-GRJ |
| 20440 | 149876 | Dickinson, Jacob | Thomas J Henry | 7:20-cv-31873-MCR-GRJ |
| 20441 | 189018 | Davidson, Clifford | Thomas J Henry | 8:20-cv-16125-MCR-GRJ |
| 20442 | 221682 | SHEIKH, QASIM | Thomas J Henry | 7:20-cv-78082-MCR-GRJ |
| 20443 | 175791 | Quintanilla, Fernando | Thomas J Henry | 7:20-cv-40896-MCR-GRJ |
| 20444 | 173439 | Everett, William | Thomas J Henry | 7:20-cv-39845-MCR-GRJ |
| 20445 | 192220 | Butler, Tashia | Thomas J Henry | 8:20-cv-27307-MCR-GRJ |
| 20446 | 208402 | Calvillo, Gabriel | Thomas J Henry | 8:20-cv-57762-MCR-GRJ |
| 20447 | 209614 | Williams, Michael Keith | Thomas J Henry | 8:20-cv-54780-MCR-GRJ |
| 20448 | 163605 | Johnson, Jimmy | Thomas J Henry | 7:20-cv-37159-MCR-GRJ |
| 20449 | 151774 | Sapp, Jason | Thomas J Henry | 7:20-cv-33226-MCR-GRJ |
| 20450 | 152136 | Tinker, Alex | Thomas J Henry | 7:20-cv-34684-MCR-GRJ |
| 20451 | 151359 | Palmieri, John | Thomas J Henry | 7:20-cv-33015-MCR-GRJ |
| 20452 | 221741 | Traxler, Dennis | Thomas J Henry | 8:20-cv-78338-MCR-GRJ |
| 20453 | 242002 | BABER-NEWTON, MARCUS | Thomas J Henry | 8:20-cv-75867-MCR-GRJ |
| 20454 | 204715 | Nix, Colan | Thomas J Henry | 8:20-cv-46021-MCR-GRJ |
| 20455 | 151015 | Mathouser, Richard | Thomas J Henry | 7:20-cv-33090-MCR-GRJ |
| 20456 | 151231 | Murphy, Christian | Thomas J Henry | 7:20-cv-33290-MCR-GRJ |
| 20457 | 150584 | Ioannou, Daniel | Thomas J Henry | 7:20-cv-32238-MCR-GRJ |
| 20458 | 209385 | Sissom, Jason | Thomas J Henry | 8:20-cv-54564-MCR-GRJ |
| 20459 | 175725 | Friestman, Amity | Thomas J Henry | 7:20-cv-40745-MCR-GRJ |
| 20460 | 185798 | Zelko, Tyler | Thomas J Henry | 8:20-cv-10170-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20461 | 150643 | Jimenez, Jorge | Thomas J Henry | 7:20-cv-32470-MCR-GRJ |
| 20462 | 221717 | Stewart, Christopher | Thomas J Henry | 8:20-cv-78314-MCR-GRJ |
| 20463 | 149932 | Earlenbaugh, Andrew | Thomas J Henry | 7:20-cv-30965-MCR-GRJ |
| 20464 | 162408 | Casias, Arthur | Thomas J Henry | 7:20-cv-36534-MCR-GRJ |
| 20465 | 208273 | Ballard, Lemuel | Thomas J Henry | 8:20-cv-53117-MCR-GRJ |
| 20466 | 209378 | Shy, Curtis | Thomas J Henry | 8:20-cv-58391-MCR-GRJ |
| 20467 | 149770 | Cummings, Nathen | Thomas J Henry | 7:20-cv-31316-MCR-GRJ |
| 20468 | 151341 | Osorio, Jahir | Thomas J Henry | 7:20-cv-32940-MCR-GRJ |
| 20469 | 208848 | Johnson, Bert | Thomas J Henry | 8:20-cv-53428-MCR-GRJ |
| 20470 | 185648 | Nall, Michael | Thomas J Henry | 8:20-cv-09628-MCR-GRJ |
| 20471 | 160675 | Honaker, Clyde | Thomas J Henry | 7:20-cv-36009-MCR-GRJ |
| 20472 | 162159 | Kent, Durand | Thomas J Henry | 7:20-cv-36186-MCR-GRJ |
| 20473 | 221707 | Spangler, Keith | Thomas J Henry | 8:20-cv-78163-MCR-GRJ |
| 20474 | 293796 | VAUGHAN, JOSH | Thomas J Henry | 7:21-cv-13132-MCR-GRJ |
| 20475 | 192563 | RIVERA SANTIAGO, FERNANDO | Thomas J Henry | 8:20-cv-27566-MCR-GRJ |
| 20476 | 268008 | CHIARAMIDA, JOSEPH | Thomas J Henry | 9:20-cv-06266-MCR-GRJ |
| 20477 | 221708 | Spanos, Spyros | Thomas J Henry | 8:20-cv-78168-MCR-GRJ |
| 20478 | 158362 | Fraser, Antonio | Thomas J Henry | 7:20-cv-35075-MCR-GRJ |
| 20479 | 204517 | Cousineau, Thomas | Thomas J Henry | 8:20-cv-45330-MCR-GRJ |
| 20480 | 149935 | Easter, Bradley | Thomas J Henry | 7:20-cv-30974-MCR-GRJ |
| 20481 | 151554 | Reedy, Mary | Thomas J Henry | 7:20-cv-34097-MCR-GRJ |
| 20482 | 162147 | Brookfield, Jonathan | Thomas J Henry | 7:20-cv-36171-MCR-GRJ |
| 20483 | 205065 | Steiner, Kevin | Thomas J Henry | 8:20-cv-46367-MCR-GRJ |
| 20484 | 160818 | Cantrell, Daniel | Thomas J Henry | 7:20-cv-35853-MCR-GRJ |
| 20485 | 150275 | Greene, Donald | Thomas J Henry | 7:20-cv-32479-MCR-GRJ |
| 20486 | 173108 | TAYLOR, DAVID | Thomas J Henry | 7:20-cv-39779-MCR-GRJ |
| 20487 | 150708 | Karr, Gary | Thomas J Henry | 7:20-cv-32707-MCR-GRJ |
| 20488 | 150372 | Harrison, Michael | Thomas J Henry | 7:20-cv-32044-MCR-GRJ |
| 20489 | 204949 | Kalk, Thom | Thomas J Henry | 8:20-cv-45769-MCR-GRJ |
| 20490 | 163244 | MARTIN, CHARLES | Thomas J Henry | 7:20-cv-36578-MCR-GRJ |
| 20491 | 204154 | Shepherd, Robert | Thomas J Henry | 8:20-cv-44417-MCR-GRJ |
| 20492 | 192642 | Thomas, Michael | Thomas J Henry | 8:20-cv-27726-MCR-GRJ |
| 20493 | 150386 | Hatcher, Kareem | Thomas J Henry | 7:20-cv-32096-MCR-GRJ |
| 20494 | 149591 | Carter Bryant, Odell | Thomas J Henry | 7:20-cv-31086-MCR-GRJ |
| 20495 | 233943 | Brown, DeSean | Thomas J Henry | 8:20-cv-68151-MCR-GRJ |
| 20496 | 151456 | Poole, Charles | Thomas J Henry | 7:20-cv-33343-MCR-GRJ |
| 20497 | 162125 | Jones, Marquin | Thomas J Henry | 7:20-cv-36168-MCR-GRJ |
| 20498 | 173357 | Williams, Christopher | Thomas J Henry | 7:20-cv-40094-MCR-GRJ |
| 20499 | 192444 | Loeffler, James | Thomas J Henry | 8:20-cv-27106-MCR-GRJ |
| 20500 | 204693 | Garcia, Daniel | Thomas J Henry | 8:20-cv-45895-MCR-GRJ |
| 20501 | 208675 | Girdish, Dan | Thomas J Henry | 8:20-cv-67436-MCR-GRJ |
| 20502 | 151000 | MARTINEZ, RICHARD | Thomas J Henry | 7:20-cv-33011-MCR-GRJ |
| 20503 | 150432 | Hernandez, Carlos | Thomas J Henry | 7:20-cv-32251-MCR-GRJ |
| 20504 | 151997 | Stewart, Tracy | Thomas J Henry | 7:20-cv-33770-MCR-GRJ |
| 20505 | 152384 | Wilson, George | Thomas J Henry | 7:20-cv-34258-MCR-GRJ |
| 20506 | 149850 | Denty, Dominic | Thomas J Henry | 7:20-cv-31830-MCR-GRJ |
| 20507 | 307241 | KILLIAN, PATRICK | Thomas J Henry | 7:21-cv-25239-MCR-GRJ |
| 20508 | 151151 | Mitchell, Keilen | Thomas J Henry | 7:20-cv-32873-MCR-GRJ |
| 20509 | 173191 | Thompson, Timothy | Thomas J Henry | 7:20-cv-39613-MCR-GRJ |
| 20510 | 163578 | Lightcap, Craig | Thomas J Henry | 7:20-cv-37121-MCR-GRJ |
| 20511 | 185587 | Lai, Jeremy | Thomas J Henry | 8:20-cv-09444-MCR-GRJ |
| 20512 | 149669 | Collazo, Boney | Thomas J Henry | 7:20-cv-31693-MCR-GRJ |
| 20513 | 248682 | Bates, Thomas | Thomas J Henry | 8:20-cv-86782-MCR-GRJ |
| 20514 | 149387 | Bomar, Jason | Thomas J Henry | 7:20-cv-31335-MCR-GRJ |
| 20515 | 211717 | Alpy, Christopher | Thomas J Henry | 8:20-cv-58575-MCR-GRJ |
| 20516 | 163715 | Jonas, Seth | Thomas J Henry | 7:20-cv-36769-MCR-GRJ |
| 20517 | 233950 | Carling, William | Thomas J Henry | 8:20-cv-68166-MCR-GRJ |
| 20518 | 209399 | Smith, Pierre Zachariah | Thomas J Henry | 8:20-cv-54583-MCR-GRJ |
| 20519 | 221632 | Pulido, John | Thomas J Henry | 8:20-cv-78033-MCR-GRJ |
| 20520 | 221432 | Hall, Boris | Thomas J Henry | 8:20-cv-77218-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20521 | 151862 | Siler, Jeffrey | Thomas J Henry | 7:20-cv-33878-MCR-GRJ |
| 20522 | 234325 | REESE, ALLEN | Thomas J Henry | 8:20-cv-68734-MCR-GRJ |
| 20523 | 192347 | Harlow, Troy | Thomas J Henry | 8:20-cv-27681-MCR-GRJ |
| 20524 | 161054 | Kelley, Alvin | Thomas J Henry | 7:20-cv-35946-MCR-GRJ |
| 20525 | 234057 | Samuel, Robert | Thomas J Henry | 8:20-cv-68531-MCR-GRJ |
| 20526 | 151703 | Roybal, Michael | Thomas J Henry | 7:20-cv-34885-MCR-GRJ |
| 20527 | 151936 | Snodgrass, Douglas | Thomas J Henry | 7:20-cv-33352-MCR-GRJ |
| 20528 | 151125 | Miller, Adrian | Thomas J Henry | 7:20-cv-33810-MCR-GRJ |
| 20529 | 209342 | Sanders, David | Thomas J Henry | 8:20-cv-54515-MCR-GRJ |
| 20530 | 209527 | Turpin, Ryan | Thomas J Henry | 8:20-cv-54651-MCR-GRJ |
| 20531 | 204469 | Thomas, Mark | Thomas J Henry | 8:20-cv-45214-MCR-GRJ |
| 20532 | 152160 | Torres, Stephen | Thomas J Henry | 7:20-cv-34142-MCR-GRJ |
| 20533 | 209500 | Todd, William | Thomas J Henry | 8:20-cv-58428-MCR-GRJ |
| 20534 | 151355 | Page, Roger | Thomas J Henry | 7:20-cv-32994-MCR-GRJ |
| 20535 | 208943 | Lee, Bobby | Thomas J Henry | 8:20-cv-58185-MCR-GRJ |
| 20536 | 208368 | Brown, Willie A. | Thomas J Henry | 8:20-cv-57726-MCR-GRJ |
| 20537 | 151532 | Randall, Marquise | Thomas J Henry | 7:20-cv-33949-MCR-GRJ |
| 20538 | 150820 | Laughlin, Bryan | Thomas J Henry | 7:20-cv-32510-MCR-GRJ |
| 20539 | 221581 | Morris, Jason | Thomas J Henry | 8:20-cv-77925-MCR-GRJ |
| 20540 | 208889 | Kelty, Bartina | Thomas J Henry | 8:20-cv-53500-MCR-GRJ |
| 20541 | 233981 | Gorham, Antony | Thomas J Henry | 8:20-cv-68248-MCR-GRJ |
| 20542 | 163498 | Hunter, Melvin | Thomas J Henry | 7:20-cv-36729-MCR-GRJ |
| 20543 | 233935 | Bernard, LaRoderick | Thomas J Henry | 8:20-cv-68135-MCR-GRJ |
| 20544 | 208787 | Holland, Jason | Thomas J Henry | 8:20-cv-58083-MCR-GRJ |
| 20545 | 162101 | Quintanilla, Patrick | Thomas J Henry | 7:20-cv-36150-MCR-GRJ |
| 20546 | 204386 | Riley, Charlie | Thomas J Henry | 8:20-cv-44976-MCR-GRJ |
| 20547 | 173280 | Robles, Gilbert | Thomas J Henry | 7:20-cv-39813-MCR-GRJ |
| 20548 | 208922 | Lada, Michael Louis | Thomas J Henry | 8:20-cv-53593-MCR-GRJ |
| 20549 | 175647 | Nevarez, Danny | Thomas J Henry | 7:20-cv-40514-MCR-GRJ |
| 20550 | 150244 | Graham, Gene | Thomas J Henry | 7:20-cv-32366-MCR-GRJ |
| 20551 | 248702 | Cano, Gabriel | Thomas J Henry | 8:20-cv-86788-MCR-GRJ |
| 20552 | 161591 | McCallson, Mathew | Thomas J Henry | 7:20-cv-36004-MCR-GRJ |
| 20553 | 185509 | Galinato, Ikaika | Thomas J Henry | 8:20-cv-09262-MCR-GRJ |
| 20554 | 209259 | Rhodes, Anthony | Thomas J Henry | 8:20-cv-54328-MCR-GRJ |
| 20555 | 208659 | Garcia, Joe | Thomas J Henry | 8:20-cv-57979-MCR-GRJ |
| 20556 | 149150 | Allen, Larry | Thomas J Henry | 7:20-cv-30470-MCR-GRJ |
| 20557 | 149647 | Clark, Ralph | Thomas J Henry | 7:20-cv-31396-MCR-GRJ |
| 20558 | 189025 | Wilson, Raymond | Thomas J Henry | 8:20-cv-16329-MCR-GRJ |
| 20559 | 151875 | SIMPSON, MICHAEL | Thomas J Henry | 7:20-cv-33911-MCR-GRJ |
| 20560 | 173239 | Davis, Henry | Thomas J Henry | 7:20-cv-39705-MCR-GRJ |
| 20561 | 211852 | Devaney, Ian | Thomas J Henry | 8:20-cv-58839-MCR-GRJ |
| 20562 | 151080 | McLay, Joshua | Thomas J Henry | 7:20-cv-33554-MCR-GRJ |
| 20563 | 151630 | Robinson, Roderick | Thomas J Henry | 7:20-cv-34682-MCR-GRJ |
| 20564 | 149498 | Burke, Leroy | Thomas J Henry | 7:20-cv-32032-MCR-GRJ |
| 20565 | 160497 | Sutton, Wayne | Thomas J Henry | 7:20-cv-35740-MCR-GRJ |
| 20566 | 212203 | Wainwright, Andrew | Thomas J Henry | 8:20-cv-58831-MCR-GRJ |
| 20567 | 152352 | WILLIAMS, BRIAN | Thomas J Henry | 7:20-cv-33975-MCR-GRJ |
| 20568 | 163157 | Church, Carl | Thomas J Henry | 7:20-cv-36535-MCR-GRJ |
| 20569 | 205094 | Garcia, Marco | Thomas J Henry | 8:20-cv-46486-MCR-GRJ |
| 20570 | 209364 | Seamons, Matthew | Thomas J Henry | 8:20-cv-54534-MCR-GRJ |
| 20571 | 150625 | Janes, Gregory | Thomas J Henry | 7:20-cv-32404-MCR-GRJ |
| 20572 | 189071 | Hoff, Timothy | Thomas J Henry | 7:20-cv-16442-MCR-GRJ |
| 20573 | 221325 | COLEMAN, ANTHONY | Thomas J Henry | 8:20-cv-76980-MCR-GRJ |
| 20574 | 151676 | Ronning, Kevin | Thomas J Henry | 7:20-cv-34802-MCR-GRJ |
| 20575 | 261265 | HUBBARD, CARLTON | Thomas J Henry | 9:20-cv-03972-MCR-GRJ |
| 20576 | 161588 | Hamilton, Michael | Thomas J Henry | 7:20-cv-35994-MCR-GRJ |
| 20577 | 151829 | Shamburger, Paul | Thomas J Henry | 7:20-cv-33681-MCR-GRJ |
| 20578 | 260299 | POWERS, RICHARD | Thomas J Henry | 9:20-cv-04358-MCR-GRJ |
| 20579 | 208585 | Estrada, Danny | Thomas J Henry | 8:20-cv-53803-MCR-GRJ |
| 20580 | 158805 | Bottger, William | Thomas J Henry | 7:20-cv-35348-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20581 | 151219 | Mulhern, Joshua | Thomas J Henry | 7:20-cv-33242-MCR-GRJ |
| 20582 | 151373 | Parrish, Rebecca | Thomas J Henry | 7:20-cv-33097-MCR-GRJ |
| 20583 | 221462 | Horn, Tykiethian | Thomas J Henry | 8:20-cv-77252-MCR-GRJ |
| 20584 | 151872 | Simons, James | Thomas J Henry | 7:20-cv-33900-MCR-GRJ |
| 20585 | 204178 | Santiago, Alaric | Thomas J Henry | 8:20-cv-44510-MCR-GRJ |
| 20586 | 185532 | Harris, Dylan | Thomas J Henry | 7:20-cv-09309-MCR-GRJ |
| 20587 | 234094 | Zender, Joshua | Thomas J Henry | 8:20-cv-68637-MCR-GRJ |
| 20588 | 185623 | McLeod, Patrick | Thomas J Henry | 8:20-cv-09549-MCR-GRJ |
| 20589 | 209661 | Zweigle, Jonathan | Thomas J Henry | 8:20-cv-54877-MCR-GRJ |
| 20590 | 239772 | Vanover, Charles | Thomas J Henry | 8:20-cv-82660-MCR-GRJ |
| 20591 | 209247 | Redwine, Cory Earl | Thomas J Henry | 8:20-cv-54301-MCR-GRJ |
| 20592 | 161582 | Stack, William | Thomas J Henry | 7:20-cv-35987-MCR-GRJ |
| 20593 | 208767 | Herron, Keith | Thomas J Henry | 8:20-cv-58069-MCR-GRJ |
| 20594 | 204745 | Mahon, Michael | Thomas J Henry | 8:20-cv-46204-MCR-GRJ |
| 20595 | 157880 | Gacutan, Arthur | Thomas J Henry | 7:20-cv-35486-MCR-GRJ |
| 20596 | 151445 | Pisauro, Erick | Thomas J Henry | 7:20-cv-33306-MCR-GRJ |
| 20597 | 151118 | Mickens, Cedrissa | Thomas J Henry | 7:20-cv-33789-MCR-GRJ |
| 20598 | 156512 | McRae, Marlon | Thomas J Henry | 7:20-cv-34054-MCR-GRJ |
| 20599 | 208281 | Bartels, Edward | Thomas J Henry | 8:20-cv-57618-MCR-GRJ |
| 20600 | 150296 | Gross, Michael | Thomas J Henry | 7:20-cv-32559-MCR-GRJ |
| 20601 | 221508 | Kocian, Todd | Thomas J Henry | 8:20-cv-77511-MCR-GRJ |
| 20602 | 192159 | ANDERSON, JEFFREY | Thomas J Henry | 8:20-cv-27042-MCR-GRJ |
| 20603 | 163804 | Howell, David | Thomas J Henry | 7:20-cv-36834-MCR-GRJ |
| 20604 | 258644 | BYRD, ANGELA | Thomas J Henry | 8:20-cv-99220-MCR-GRJ |
| 20605 | 209358 | Schulz, Jason Mark | Thomas J Henry | 8:20-cv-54532-MCR-GRJ |
| 20606 | 221743 | TRIMBLE, JEFFREY | Thomas J Henry | 8:20-cv-78340-MCR-GRJ |
| 20607 | 211774 | Brewer, Darrien | Thomas J Henry | 8:20-cv-58685-MCR-GRJ |
| 20608 | 151839 | Shepard, Charles | Thomas J Henry | 7:20-cv-33717-MCR-GRJ |
| 20609 | 208548 | Dozier, Russell | Thomas J Henry | 8:20-cv-57885-MCR-GRJ |
| 20610 | 204282 | Cacho, Wilder | Thomas J Henry | 8:20-cv-44834-MCR-GRJ |
| 20611 | 208915 | Krupp, Johnathon Michael | Thomas J Henry | 8:20-cv-53567-MCR-GRJ |
| 20612 | 159645 | Hernandez, Gilberto | Thomas J Henry | 7:20-cv-35347-MCR-GRJ |
| 20613 | 149881 | Ditta, Thomas | Thomas J Henry | 7:20-cv-31878-MCR-GRJ |
| 20614 | 163507 | Perez, Johnny | Thomas J Henry | 7:20-cv-36734-MCR-GRJ |
| 20615 | 175734 | Sheppard, Ivor | Thomas J Henry | 7:20-cv-40766-MCR-GRJ |
| 20616 | 221694 | Smith, James | Thomas J Henry | 8:20-cv-78106-MCR-GRJ |
| 20617 | 152145 | Tomazini, Carlos | Thomas J Henry | 7:20-cv-34018-MCR-GRJ |
| 20618 | 163933 | Colley, Andrew | Thomas J Henry | 7:20-cv-36833-MCR-GRJ |
| 20619 | 192618 | Stofila, Matthew | Thomas J Henry | 8:20-cv-27684-MCR-GRJ |
| 20620 | 150556 | Huot, Francis | Thomas J Henry | 7:20-cv-32101-MCR-GRJ |
| 20621 | 149556 | Cannon, Quincy | Thomas J Henry | 7:20-cv-30920-MCR-GRJ |
| 20622 | 192252 | Cooper, Wendell | Thomas J Henry | 8:20-cv-27421-MCR-GRJ |
| 20623 | 212170 | Strain, Keith | Thomas J Henry | 8:20-cv-58764-MCR-GRJ |
| 20624 | 150355 | Hardy, Joseph | Thomas J Henry | 7:20-cv-31979-MCR-GRJ |
| 20625 | 150956 | Marcum, Anthony | Thomas J Henry | 7:20-cv-32877-MCR-GRJ |
| 20626 | 162340 | Mazloom, Hamid | Thomas J Henry | 7:20-cv-36498-MCR-GRJ |
| 20627 | 150909 | Loyd, Christopher | Thomas J Henry | 7:20-cv-32758-MCR-GRJ |
| 20628 | 192286 | Elliott, Sean | Thomas J Henry | 8:20-cv-27548-MCR-GRJ |
| 20629 | 151275 | Neyman, Christopher | Thomas J Henry | 7:20-cv-33514-MCR-GRJ |
| 20630 | 244634 | YUHICO, THEODORE | Thomas J Henry | 8:20-cv-86109-MCR-GRJ |
| 20631 | 258610 | HERNANDEZ, CHRISTOPER | Thomas J Henry | 8:20-cv-99196-MCR-GRJ |
| 20632 | 163311 | Fadley, Todd | Thomas J Henry | 7:20-cv-36649-MCR-GRJ |
| 20633 | 185629 | Mennona, Michael | Thomas J Henry | 8:20-cv-09568-MCR-GRJ |
| 20634 | 209285 | Robinson, Clayton Alan | Thomas J Henry | 8:20-cv-54396-MCR-GRJ |
| 20635 | 151698 | Rowan, Shavon | Thomas J Henry | 7:20-cv-34876-MCR-GRJ |
| 20636 | 159520 | Gillon, Sean | Thomas J Henry | 7:20-cv-35246-MCR-GRJ |
| 20637 | 204470 | Wendel, Karl | Thomas J Henry | 8:20-cv-45216-MCR-GRJ |
| 20638 | 149399 | Bosma, Bradley | Thomas J Henry | 7:20-cv-31403-MCR-GRJ |
| 20639 | 151737 | Salinas, Jose | Thomas J Henry | 7:20-cv-33023-MCR-GRJ |
| 20640 | 212196 | Vaughn, David | Thomas J Henry | 8:20-cv-58816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20641 | 149610 | Cavazos, Mario | Thomas J Henry | 7:20-cv-31208-MCR-GRJ |
| 20642 | 160174 | Doore, Joseph | Thomas J Henry | 7:20-cv-35729-MCR-GRJ |
| 20643 | 149397 | Bordelon, Brian | Thomas J Henry | 7:20-cv-31392-MCR-GRJ |
| 20644 | 149349 | Bice, Pete | Thomas J Henry | 7:20-cv-31122-MCR-GRJ |
| 20645 | 237598 | Rigginsen, Phillip | Thomas J Henry | 8:20-cv-68788-MCR-GRJ |
| 20646 | 151768 | SANTIAGO, LUIS | Thomas J Henry | 7:20-cv-33194-MCR-GRJ |
| 20647 | 152308 | Wentz, Shawn | Thomas J Henry | 7:20-cv-34939-MCR-GRJ |
| 20648 | 151522 | Ramirez, Oracio | Thomas J Henry | 7:20-cv-33862-MCR-GRJ |
| 20649 | 150266 | Green, David | Thomas J Henry | 7:20-cv-32443-MCR-GRJ |
| 20650 | 192425 | Ksionski, Sebastian | Thomas J Henry | 8:20-cv-27021-MCR-GRJ |
| 20651 | 149435 | Briggs, Matthew | Thomas J Henry | 7:20-cv-31557-MCR-GRJ |
| 20652 | 149936 | Easterly, Ian | Thomas J Henry | 7:20-cv-30979-MCR-GRJ |
| 20653 | 151568 | Reynolds, Gregory | Thomas J Henry | 7:20-cv-34201-MCR-GRJ |
| 20654 | 208486 | CRAWFORD, COLEMAN | Thomas J Henry | 8:20-cv-53536-MCR-GRJ |
| 20655 | 149473 | Bryant, Clifford | Thomas J Henry | 7:20-cv-31923-MCR-GRJ |
| 20656 | 251994 | MITCHELL, JULIE | Thomas J Henry | 8:20-cv-98222-MCR-GRJ |
| 20657 | 151924 | SMITH, SCOTT | Thomas J Henry | 7:20-cv-34320-MCR-GRJ |
| 20658 | 158411 | Goodson, Arcola | Thomas J Henry | 7:20-cv-35100-MCR-GRJ |
| 20659 | 208398 | Cabrera, Ezra | Thomas J Henry | 8:20-cv-57754-MCR-GRJ |
| 20660 | 151648 | RODRIGUEZ, FELIPE | Thomas J Henry | 7:20-cv-34729-MCR-GRJ |
| 20661 | 234033 | Norden, Justin | Thomas J Henry | 8:20-cv-68446-MCR-GRJ |
| 20662 | 151751 | Sanchez, John | Thomas J Henry | 7:20-cv-33100-MCR-GRJ |
| 20663 | 151461 | Porter, Jeffrey | Thomas J Henry | 7:20-cv-33361-MCR-GRJ |
| 20664 | 204609 | BURNS, JAMES | Thomas J Henry | 8:20-cv-45579-MCR-GRJ |
| 20665 | 161477 | Garcia, Luis | Thomas J Henry | 7:20-cv-36153-MCR-GRJ |
| 20666 | 192501 | Murad, Ribwar | Thomas J Henry | 8:20-cv-27348-MCR-GRJ |
| 20667 | 163089 | Warren, Brian | Thomas J Henry | 7:20-cv-36732-MCR-GRJ |
| 20668 | 150313 | Gutierrez, Martin | Thomas J Henry | 7:20-cv-32657-MCR-GRJ |
| 20669 | 150058 | Ford, Kengee | Thomas J Henry | 7:20-cv-31625-MCR-GRJ |
| 20670 | 204646 | Walker, Felix | Thomas J Henry | 8:20-cv-45681-MCR-GRJ |
| 20671 | 221463 | Horne, Damian | Thomas J Henry | 8:20-cv-77254-MCR-GRJ |
| 20672 | 150470 | Hill, Shannon | Thomas J Henry | 7:20-cv-32458-MCR-GRJ |
| 20673 | 152466 | Zarzosa Sanchez, Jesus | Thomas J Henry | 7:20-cv-35166-MCR-GRJ |
| 20674 | 151756 | Sanchez, Sisto | Thomas J Henry | 7:20-cv-33130-MCR-GRJ |
| 20675 | 204482 | Wolter, Jason | Thomas J Henry | 8:20-cv-45238-MCR-GRJ |
| 20676 | 274597 | PALASKY, DAVID | Thomas J Henry | 9:20-cv-20140-MCR-GRJ |
| 20677 | 158407 | Harris, Jermaine | Thomas J Henry | 7:20-cv-35096-MCR-GRJ |
| 20678 | 160447 | Saul, Jed | Thomas J Henry | 7:20-cv-35887-MCR-GRJ |
| 20679 | 149712 | Coronado, Pablo | Thomas J Henry | 7:20-cv-31826-MCR-GRJ |
| 20680 | 185451 | Cline, William | Thomas J Henry | 8:20-cv-09146-MCR-GRJ |
| 20681 | 156907 | Mankin, Nicholas | Thomas J Henry | 7:20-cv-34625-MCR-GRJ |
| 20682 | 149512 | Burzynski, Thomas | Thomas J Henry | 7:20-cv-32095-MCR-GRJ |
| 20683 | 204801 | Swanson, Kyle | Thomas J Henry | 8:20-cv-45343-MCR-GRJ |
| 20684 | 149740 | Craven, Scott | Thomas J Henry | 7:20-cv-31164-MCR-GRJ |
| 20685 | 189126 | Cannon, Christopher | Thomas J Henry | 8:20-cv-16612-MCR-GRJ |
| 20686 | 211880 | FLEMENS, KEVIN | Thomas J Henry | 8:20-cv-58894-MCR-GRJ |
| 20687 | 209325 | Russo, James C. | Thomas J Henry | 8:20-cv-54499-MCR-GRJ |
| 20688 | 163598 | Stroud, Jody | Thomas J Henry | 7:20-cv-37141-MCR-GRJ |
| 20689 | 159939 | Ortiz Ricardo, Jose | Thomas J Henry | 7:20-cv-35642-MCR-GRJ |
| 20690 | 208833 | Jacobo, Joseph | Thomas J Henry | 8:20-cv-53398-MCR-GRJ |
| 20691 | 150452 | Herrera, Cesar | Thomas J Henry | 7:20-cv-32324-MCR-GRJ |
| 20692 | 150868 | Lions, David | Thomas J Henry | 7:20-cv-32687-MCR-GRJ |
| 20693 | 241911 | BICKNELL, CONAN | Thomas J Henry | 8:20-cv-75755-MCR-GRJ |
| 20694 | 162082 | Arroyo, Pedro | Thomas J Henry | 7:20-cv-36120-MCR-GRJ |
| 20695 | 204883 | Juarez, Alexander | Thomas J Henry | 8:20-cv-45568-MCR-GRJ |
| 20696 | 163752 | Lester, Theodore | Thomas J Henry | 7:20-cv-36798-MCR-GRJ |
| 20697 | 209059 | Moetala, Grady | Thomas J Henry | 8:20-cv-53879-MCR-GRJ |
| 20698 | 151762 | Sanita, Vincent | Thomas J Henry | 7:20-cv-33164-MCR-GRJ |
| 20699 | 212064 | Padilla-Loredo, Abel | Thomas J Henry | 8:20-cv-58550-MCR-GRJ |
| 20700 | 157861 | Hirt, Stephen | Thomas J Henry | 7:20-cv-35469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20701 | 204503 | Frank, Christopher | Thomas J Henry | 8:20-cv-45300-MCR-GRJ |
| 20702 | 160201 | Walsh, Robert | Thomas J Henry | 7:20-cv-35743-MCR-GRJ |
| 20703 | 150084 | Freed, Sebastian | Thomas J Henry | 7:20-cv-31725-MCR-GRJ |
| 20704 | 209138 | Olson, Steven | Thomas J Henry | 8:20-cv-53982-MCR-GRJ |
| 20705 | 150857 | Lewis, Wendell | Thomas J Henry | 7:20-cv-32652-MCR-GRJ |
| 20706 | 208914 | Krueger, Eric | Thomas J Henry | 8:20-cv-58169-MCR-GRJ |
| 20707 | 189090 | Newport, Nathan | Thomas J Henry | 8:20-cv-16492-MCR-GRJ |
| 20708 | 149675 | Collins, Joe | Thomas J Henry | 7:20-cv-31712-MCR-GRJ |
| 20709 | 211965 | Kent, William | Thomas J Henry | 8:20-cv-59055-MCR-GRJ |
| 20710 | 211782 | Brown, Jeremy | Thomas J Henry | 8:20-cv-58701-MCR-GRJ |
| 20711 | 208614 | Flores, Angel | Thomas J Henry | 8:20-cv-53843-MCR-GRJ |
| 20712 | 205095 | Boullion, Russell | Thomas J Henry | 8:20-cv-46491-MCR-GRJ |
| 20713 | 160532 | Long, Brian | Thomas J Henry | 7:20-cv-35770-MCR-GRJ |
| 20714 | 163241 | Fluitt-Fowler, Deborah | Thomas J Henry | 7:20-cv-36577-MCR-GRJ |
| 20715 | 204964 | Camacho, Noel | Thomas J Henry | 8:20-cv-45839-MCR-GRJ |
| 20716 | 149476 | Buchanan, Bradley | Thomas J Henry | 7:20-cv-31935-MCR-GRJ |
| 20717 | 151058 | McElroy, Cedric | Thomas J Henry | 7:20-cv-33424-MCR-GRJ |
| 20718 | 162002 | Reams, Joshua | Thomas J Henry | 7:20-cv-36235-MCR-GRJ |
| 20719 | 150193 | Golembeski, Anthony | Thomas J Henry | 7:20-cv-32180-MCR-GRJ |
| 20720 | 205109 | Socree, Decontee | Thomas J Henry | 8:20-cv-46547-MCR-GRJ |
| 20721 | 149762 | Cruz, Carlos | Thomas J Henry | 7:20-cv-31278-MCR-GRJ |
| 20722 | 149484 | Buettner, Andrew | Thomas J Henry | 7:20-cv-31970-MCR-GRJ |
| 20723 | 150839 | Lehman, Paul | Thomas J Henry | 7:20-cv-32588-MCR-GRJ |
| 20724 | 204620 | Seigrist, Jason | Thomas J Henry | 8:20-cv-45601-MCR-GRJ |
| 20725 | 276776 | BATTLE, SAMUEL | Thomas J Henry | 9:20-cv-20333-MCR-GRJ |
| 20726 | 151921 | Smith, Robert | Thomas J Henry | 7:20-cv-34304-MCR-GRJ |
| 20727 | 211940 | Huff, John | Thomas J Henry | 8:20-cv-59012-MCR-GRJ |
| 20728 | 185416 | Bennett, Ronald | Thomas J Henry | 8:20-cv-09044-MCR-GRJ |
| 20729 | 149624 | Chardon, Andree | Thomas J Henry | 7:20-cv-31276-MCR-GRJ |
| 20730 | 204770 | Waters, Ryan | Thomas J Henry | 8:20-cv-45272-MCR-GRJ |
| 20731 | 192345 | Hardin, Valerie | Thomas J Henry | 8:20-cv-27677-MCR-GRJ |
| 20732 | 173310 | Lawson, Samuel | Thomas J Henry | 7:20-cv-39835-MCR-GRJ |
| 20733 | 192247 | Conn, William | Thomas J Henry | 8:20-cv-27402-MCR-GRJ |
| 20734 | 221700 | Snider, Jamie | Thomas J Henry | 8:20-cv-78137-MCR-GRJ |
| 20735 | 208484 | Cramer, Desirai | Thomas J Henry | 8:20-cv-53531-MCR-GRJ |
| 20736 | 150870 | Lipscomb, James | Thomas J Henry | 7:20-cv-32693-MCR-GRJ |
| 20737 | 192533 | Pautsch, Jared | Thomas J Henry | 8:20-cv-27464-MCR-GRJ |
| 20738 | 152200 | Valdez, Alexander | Thomas J Henry | 7:20-cv-34479-MCR-GRJ |
| 20739 | 208529 | Diaz, Shane | Thomas J Henry | 8:20-cv-57871-MCR-GRJ |
| 20740 | 209579 | Welzant, Robert Charles | Thomas J Henry | 8:20-cv-54714-MCR-GRJ |
| 20741 | 151034 | Mays, Kevin | Thomas J Henry | 7:20-cv-33189-MCR-GRJ |
| 20742 | 150190 | Golden, Cody | Thomas J Henry | 7:20-cv-32170-MCR-GRJ |
| 20743 | 209110 | Nicholson-Curtis, Michael Alan | Thomas J Henry | 8:20-cv-53953-MCR-GRJ |
| 20744 | 233972 | Estes, Kenneth | Thomas J Henry | 8:20-cv-68222-MCR-GRJ |
| 20745 | 221760 | Wagner, Kenya | Thomas J Henry | 8:20-cv-78715-MCR-GRJ |
| 20746 | 149589 | Carter, Richard | Thomas J Henry | 7:20-cv-31078-MCR-GRJ |
| 20747 | 151844 | Sherman, Francisco | Thomas J Henry | 7:20-cv-33738-MCR-GRJ |
| 20748 | 152434 | Wright, William | Thomas J Henry | 7:20-cv-34401-MCR-GRJ |
| 20749 | 151596 | Rivas-Paulino, Carlos | Thomas J Henry | 7:20-cv-34531-MCR-GRJ |
| 20750 | 152436 | Wylandt, Robert | Thomas J Henry | 7:20-cv-34408-MCR-GRJ |
| 20751 | 150093 | Friend, Calvin | Thomas J Henry | 7:20-cv-31755-MCR-GRJ |
| 20752 | 151269 | Newbold, Jacob | Thomas J Henry | 7:20-cv-33485-MCR-GRJ |
| 20753 | 161190 | Kendrick, Leroy | Thomas J Henry | 7:20-cv-36027-MCR-GRJ |
| 20754 | 149784 | Dalton, John | Thomas J Henry | 7:20-cv-31398-MCR-GRJ |
| 20755 | 209525 | Turner, Kevin | Thomas J Henry | 8:20-cv-58444-MCR-GRJ |
| 20756 | 150532 | Howell, Frank | Thomas J Henry | 7:20-cv-32006-MCR-GRJ |
| 20757 | 175728 | Mastroieni, Richard | Thomas J Henry | 7:20-cv-40753-MCR-GRJ |
| 20758 | 208329 | Bonnell, Matthew | Thomas J Henry | 8:20-cv-53217-MCR-GRJ |
| 20759 | 185752 | Thomas, Joseph | Thomas J Henry | 8:20-cv-10059-MCR-GRJ |
| 20760 | 192352 | Harris, Laticia | Thomas J Henry | 8:20-cv-27691-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20761 | 208678 | Goldsmith, Gary | Thomas J Henry | 8:20-cv-57988-MCR-GRJ |
| 20762 | 244629 | ESTERLINE, JESSE | Thomas J Henry | 8:20-cv-86104-MCR-GRJ |
| 20763 | 209202 | Plourde, Paul Michael | Thomas J Henry | 8:20-cv-54176-MCR-GRJ |
| 20764 | 149281 | Barton, Cory | Thomas J Henry | 7:20-cv-30823-MCR-GRJ |
| 20765 | 243597 | KIRKSEY, GLENELL | Thomas J Henry | 8:20-cv-86073-MCR-GRJ |
| 20766 | 4939 | Hutchinson, Derek | Thornton Law Firm | 7:20-cv-00263-MCR-GRJ |
| 20767 | 4928 | GRAVES, MICHAEL | Thornton Law Firm | 7:20-cv-00252-MCR-GRJ |
| 20768 | 332655 | CROSSEN, WILLIAM JAMES | Thornton Law Firm | 7:21-cv-48477-MCR-GRJ |
| 20769 | 4943 | Johnson, Jared | Thornton Law Firm | 7:20-cv-00276-MCR-GRJ |
| 20770 | 321243 | MARAVELAS, GABRIEL SCHEFTEL | Thornton Law Firm | 7:21-cv-36813-MCR-GRJ |
| 20771 | 4925 | Flores, Rafael | Thornton Law Firm | 7:20-cv-00249-MCR-GRJ |
| 20772 | 4944 | JOHNSON, JEREMIAH | Thornton Law Firm | 7:20-cv-00277-MCR-GRJ |
| 20773 | 4946 | Kessler, Franklin | Thornton Law Firm | 7:20-cv-00171-MCR-GRJ |
| 20774 | 4929 | GREENE, JEROME A. | Thornton Law Firm | 7:20-cv-00253-MCR-GRJ |
| 20775 | 4927 | Goff, Paul D. | Thornton Law Firm | 7:20-cv-00251-MCR-GRJ |
| 20776 | 332008 | EVANS, SHAWN MARTEZ | Thornton Law Firm | 7:21-cv-48399-MCR-GRJ |
| 20777 | 4914 | Busby, Daisy | Thornton Law Firm | 7:20-cv-00236-MCR-GRJ |
| 20778 | 4932 | Guillory, Mykul | Thornton Law Firm | 7:20-cv-00256-MCR-GRJ |
| 20779 | 4962 | Plowman, Eric | Thornton Law Firm | 7:20-cv-00323-MCR-GRJ |
| 20780 | 4951 | Laforce, Edward | Thornton Law Firm | 7:20-cv-00300-MCR-GRJ |
| 20781 | 4979 | Wilkerson, Michael | Thornton Law Firm | 7:20-cv-00388-MCR-GRJ |
| 20782 | 4903 | Allen, Jeffrey W. | Thornton Law Firm | 7:20-cv-00216-MCR-GRJ |
| 20783 | 4937 | Hillman, Carl | Thornton Law Firm | 7:20-cv-00261-MCR-GRJ |
| 20784 | 4921 | Cutway, Norman Cutway, | Thornton Law Firm | 7:20-cv-00245-MCR-GRJ |
| 20785 | 4948 | Kirkendoll, John | Thornton Law Firm | 7:20-cv-00285-MCR-GRJ |
| 20786 | 4909 | Bosarge, Kenneth | Thornton Law Firm | 7:20-cv-00224-MCR-GRJ |
| 20787 | 4945 | Jones, Carlton | Thornton Law Firm | 7:20-cv-00278-MCR-GRJ |
| 20788 | 4930 | Gregory, Edward | Thornton Law Firm | 7:20-cv-00254-MCR-GRJ |
| 20789 | 4919 | Couture, Rene Lionel | Thornton Law Firm | 7:20-cv-00243-MCR-GRJ |
| 20790 | 4977 | Vanderhoof, Daniel | Thornton Law Firm | 7:20-cv-00386-MCR-GRJ |
| 20791 | 176304 | NEWCOMB, TARA | TorHoerman Law LLC | 8:20-cv-41078-MCR-GRJ |
| 20792 | 289374 | PHELPS, CHRISTOPHER | TorHoerman Law LLC | 7:21-cv-11490-MCR-GRJ |
| 20793 | 179661 | HENDRICKS, RYAN SCOT | TorHoerman Law LLC | 8:20-cv-41143-MCR-GRJ |
| 20794 | 260871 | Elam, Anthony | TorHoerman Law LLC | 9:20-cv-04370-MCR-GRJ |
| 20795 | 176086 | HARVOTH, DANIEL P | TorHoerman Law LLC | 8:20-cv-41066-MCR-GRJ |
| 20796 | 260872 | Evans, James | TorHoerman Law LLC | 9:20-cv-04371-MCR-GRJ |
| 20797 | 179662 | Hernandez, Anthony O'Neil | TorHoerman Law LLC | 8:20-cv-41146-MCR-GRJ |
| 20798 | 179673 | Nelson, John Wesley | TorHoerman Law LLC | 8:20-cv-41168-MCR-GRJ |
| 20799 | 260876 | GIRON, PETER JOSEPH | TorHoerman Law LLC | 9:20-cv-04375-MCR-GRJ |
| 20800 | 197740 | Kramer, Matthew Roy | TorHoerman Law LLC | 8:20-cv-61266-MCR-GRJ |
| 20801 | 197725 | Alexander, Brandon Philip | TorHoerman Law LLC | 8:20-cv-60393-MCR-GRJ |
| 20802 | 176303 | MORAN, MARK | TorHoerman Law LLC | 8:20-cv-41075-MCR-GRJ |
| 20803 | 179680 | Varnam, Brandon Tyler | TorHoerman Law LLC | 8:20-cv-41190-MCR-GRJ |
| 20804 | 260875 | Burrow, Thomas | TorHoerman Law LLC | 9:20-cv-04374-MCR-GRJ |
| 20805 | 259056 | Baker, William | TorHoerman Law LLC | 9:20-cv-04337-MCR-GRJ |
| 20806 | 176897 | KOCHAN, ALISON Barlow | TorHoerman Law LLC | 8:20-cv-41109-MCR-GRJ |
| 20807 | 179676 | Richardson, Darrell Leonard | TorHoerman Law LLC | 8:20-cv-41178-MCR-GRJ |
| 20808 | 176690 | CONNOLLY, STEVEN A | TorHoerman Law LLC | 8:20-cv-41088-MCR-GRJ |
| 20809 | 197754 | Soto, Frank Anthony | TorHoerman Law LLC | 8:20-cv-61322-MCR-GRJ |
| 20810 | 179659 | Foster, Sean Kevin | TorHoerman Law LLC | 8:20-cv-41137-MCR-GRJ |
| 20811 | 179672 | Montanari, James | TorHoerman Law LLC | 8:20-cv-41165-MCR-GRJ |
| 20812 | 197730 | Day, Hiram Stephen | TorHoerman Law LLC | 8:20-cv-61231-MCR-GRJ |
| 20813 | 179658 | Elmore, Jerry Douglas | TorHoerman Law LLC | 8:20-cv-41134-MCR-GRJ |
| 20814 | 20101 | Caccamo, Todd S. | Tracey & Fox Law Firm | 7:20-cv-87338-MCR-GRJ |
| 20815 | 206420 | Gray, Leigh | Tracey & Fox Law Firm | 7:20-cv-50020-MCR-GRJ |
| 20816 | 184587 | Oxenade, Kenny | Tracey & Fox Law Firm | 8:20-cv-11902-MCR-GRJ |
| 20817 | 238817 | Delatorre, Alfonso | Tracey & Fox Law Firm | 8:20-cv-84818-MCR-GRJ |
| 20818 | 21098 | Evans, Richard | Tracey & Fox Law Firm | 7:20-cv-92879-MCR-GRJ |
| 20819 | 274026 | Blow, Randall | Tracey & Fox Law Firm | 9:20-cv-15690-MCR-GRJ |
| 20820 | 25590 | Toth, Frank S. | Tracey & Fox Law Firm | 7:20-cv-94367-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20821 | 23754 | Netherton, William | Tracey & Fox Law Firm | 7:20-cv-91196-MCR-GRJ |
| 20822 | 206412 | Buenaflor, Amy | Tracey & Fox Law Firm | 8:20-cv-50011-MCR-GRJ |
| 20823 | 239153 | Llanos Maddox, Ebony | Tracey & Fox Law Firm | 8:20-cv-85584-MCR-GRJ |
| 20824 | 205812 | Timms, James | Tracey & Fox Law Firm | 8:20-cv-49336-MCR-GRJ |
| 20825 | 260149 | Dilsaver, Christopher | Tracey & Fox Law Firm | 9:20-cv-01817-MCR-GRJ |
| 20826 | 230257 | Bean, Travis | Tracey & Fox Law Firm | 8:20-cv-72880-MCR-GRJ |
| 20827 | 214836 | Bour, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-61458-MCR-GRJ |
| 20828 | 23704 | Nagel, Joseph | Tracey & Fox Law Firm | 7:20-cv-91101-MCR-GRJ |
| 20829 | 25728 | Vaught, Andrew | Tracey & Fox Law Firm | 7:20-cv-95244-MCR-GRJ |
| 20830 | 19840 | Brabham, Christopher | Tracey & Fox Law Firm | 7:20-cv-85639-MCR-GRJ |
| 20831 | 277047 | Palmer, Jeremy | Tracey & Fox Law Firm | 9:20-cv-19995-MCR-GRJ |
| 20832 | 229244 | Smith, Lawrence | Tracey & Fox Law Firm | 8:20-cv-65826-MCR-GRJ |
| 20833 | 215843 | Young, Keith | Tracey & Fox Law Firm | 8:20-cv-63332-MCR-GRJ |
| 20834 | 184066 | Gordon, Dexter | Tracey & Fox Law Firm | 8:20-cv-09060-MCR-GRJ |
| 20835 | 19260 | Allen, Robert | Tracey & Fox Law Firm | 7:20-cv-83423-MCR-GRJ |
| 20836 | 20583 | Cuevas, Alvino | Tracey & Fox Law Firm | 7:20-cv-89432-MCR-GRJ |
| 20837 | 184614 | Pavlou, George | Tracey & Fox Law Firm | 8:20-cv-11954-MCR-GRJ |
| 20838 | 274030 | Moulding, Heath | Tracey & Fox Law Firm | 9:20-cv-15694-MCR-GRJ |
| 20839 | 23277 | McDonald, Ricky | Tracey & Fox Law Firm | 7:20-cv-90162-MCR-GRJ |
| 20840 | 260257 | Suttles, Aaron | Tracey & Fox Law Firm | 9:20-cv-01971-MCR-GRJ |
| 20841 | 23786 | Nine, David Y. | Tracey & Fox Law Firm | 7:20-cv-91246-MCR-GRJ |
| 20842 | 184928 | Thomas, Michael | Tracey & Fox Law Firm | 8:20-cv-08056-MCR-GRJ |
| 20843 | 238779 | Cox, Darnell | Tracey & Fox Law Firm | 8:20-cv-84671-MCR-GRJ |
| 20844 | 210928 | Messe, William | Tracey & Fox Law Firm | 8:20-cv-56567-MCR-GRJ |
| 20845 | 192939 | Cano, Sergio | Tracey & Fox Law Firm | 8:20-cv-55791-MCR-GRJ |
| 20846 | 192860 | Bollig, Michael-justin | Tracey & Fox Law Firm | 8:20-cv-55153-MCR-GRJ |
| 20847 | 183872 | Cubillos-Fernandez, Gustavo | Tracey & Fox Law Firm | 8:20-cv-06061-MCR-GRJ |
| 20848 | 241852 | Whisnant, Jeremy Dale | Tracey & Fox Law Firm | 8:20-cv-88912-MCR-GRJ |
| 20849 | 170821 | Wright, Shunous | Tracey & Fox Law Firm | 8:20-cv-02495-MCR-GRJ |
| 20850 | 183611 | Andresen, Jedediah | Tracey & Fox Law Firm | 8:20-cv-04731-MCR-GRJ |
| 20851 | 23157 | Martinez, Paul A | Tracey & Fox Law Firm | 7:20-cv-89905-MCR-GRJ |
| 20852 | 210891 | Palacios, Ignacio | Tracey & Fox Law Firm | 8:20-cv-56458-MCR-GRJ |
| 20853 | 263700 | Ulmer, Wesley | Tracey & Fox Law Firm | 9:20-cv-03818-MCR-GRJ |
| 20854 | 249639 | Bernal, Pete | Tracey & Fox Law Firm | 8:20-cv-92183-MCR-GRJ |
| 20855 | 170879 | Fritsch, Garet | Tracey & Fox Law Firm | 8:20-cv-04709-MCR-GRJ |
| 20856 | 260207 | Leyva, Salvador | Tracey & Fox Law Firm | 9:20-cv-01921-MCR-GRJ |
| 20857 | 318712 | Gowers, James | Tracey & Fox Law Firm | 7:21-cv-33403-MCR-GRJ |
| 20858 | 215608 | Schwartz, Gary | Tracey & Fox Law Firm | 8:20-cv-62150-MCR-GRJ |
| 20859 | 215520 | Rainey, Cody | Tracey & Fox Law Firm | 8:20-cv-61748-MCR-GRJ |
| 20860 | 277044 | Moen, Donald | Tracey & Fox Law Firm | 9:20-cv-19990-MCR-GRJ |
| 20861 | 20306 | Chronister, Brian | Tracey & Fox Law Firm | 7:20-cv-88357-MCR-GRJ |
| 20862 | 263801 | WILLIAMS, DONALD | Tracey & Fox Law Firm | 9:20-cv-03919-MCR-GRJ |
| 20863 | 193966 | Smith, Vaughn | Tracey & Fox Law Firm | 8:20-cv-61255-MCR-GRJ |
| 20864 | 214856 | Brimley, Darius | Tracey & Fox Law Firm | 8:20-cv-61545-MCR-GRJ |
| 20865 | 250213 | Stasinopoulos, Stefan | Tracey & Fox Law Firm | 8:20-cv-94637-MCR-GRJ |
| 20866 | 20457 | Cooper, Brandon | Tracey & Fox Law Firm | 7:20-cv-89056-MCR-GRJ |
| 20867 | 19785 | Borges, Justin M. | Tracey & Fox Law Firm | 7:20-cv-85466-MCR-GRJ |
| 20868 | 21215 | Fleming, Aaron | Tracey & Fox Law Firm | 7:20-cv-93191-MCR-GRJ |
| 20869 | 205978 | Bonilla, Kristin | Tracey & Fox Law Firm | 8:20-cv-49701-MCR-GRJ |
| 20870 | 19870 | Bravo, Michael | Tracey & Fox Law Firm | 7:20-cv-85728-MCR-GRJ |
| 20871 | 194163 | Wright, Thomas | Tracey & Fox Law Firm | 8:20-cv-62202-MCR-GRJ |
| 20872 | 206754 | Bagdonas, Dan | Tracey & Fox Law Firm | 8:20-cv-51082-MCR-GRJ |
| 20873 | 229207 | Romero, Bernie | Tracey & Fox Law Firm | 8:20-cv-65757-MCR-GRJ |
| 20874 | 276815 | Veguilla, Joshua | Tracey & Fox Law Firm | 9:20-cv-19277-MCR-GRJ |
| 20875 | 239008 | Holder, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-85420-MCR-GRJ |
| 20876 | 230327 | Amestoy, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-73010-MCR-GRJ |
| 20877 | 238853 | Ellis, Shenale | Tracey & Fox Law Firm | 8:20-cv-85210-MCR-GRJ |
| 20878 | 19884 | Brichner, Corey | Tracey & Fox Law Firm | 7:20-cv-85802-MCR-GRJ |
| 20879 | 205291 | Cabrejavalerio, Jefferson d. | Tracey & Fox Law Firm | 8:20-cv-50245-MCR-GRJ |
| 20880 | 184645 | Piland, James | Tracey & Fox Law Firm | 8:20-cv-06721-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20881 | 23252 | Mcconnell, Earl | Tracey & Fox Law Firm | 7:20-cv-90113-MCR-GRJ |
| 20882 | 230305 | Reading, Joshua | Tracey & Fox Law Firm | 8:20-cv-72970-MCR-GRJ |
| 20883 | 239543 | Summersett, Larry | Tracey & Fox Law Firm | 8:20-cv-93198-MCR-GRJ |
| 20884 | 20320 | Clark, Boyd | Tracey & Fox Law Firm | 7:20-cv-88383-MCR-GRJ |
| 20885 | 205370 | Turley, Patrick | Tracey & Fox Law Firm | 8:20-cv-48700-MCR-GRJ |
| 20886 | 194020 | Tanton, Joshua | Tracey & Fox Law Firm | 8:20-cv-61475-MCR-GRJ |
| 20887 | 184331 | Lawrence, Rob | Tracey & Fox Law Firm | 8:20-cv-10443-MCR-GRJ |
| 20888 | 23432 | Miles, Hugh | Tracey & Fox Law Firm | 7:20-cv-90511-MCR-GRJ |
| 20889 | 184773 | Sanchez, Cynthia | Tracey & Fox Law Firm | 8:20-cv-07281-MCR-GRJ |
| 20890 | 171099 | VALDEZ, EMANUEL | Tracey & Fox Law Firm | 8:20-cv-06638-MCR-GRJ |
| 20891 | 193915 | Sexson, Joseph | Tracey & Fox Law Firm | 8:20-cv-61154-MCR-GRJ |
| 20892 | 205175 | Fonseca, Joseph | Tracey & Fox Law Firm | 8:20-cv-48259-MCR-GRJ |
| 20893 | 239494 | Silva, Angel | Tracey & Fox Law Firm | 8:20-cv-93067-MCR-GRJ |
| 20894 | 156789 | Goss, Kierre | Tracey & Fox Law Firm | 7:20-cv-98865-MCR-GRJ |
| 20895 | 229255 | Harvey, Jacob William | Tracey & Fox Law Firm | 8:20-cv-65846-MCR-GRJ |
| 20896 | 19200 | Ackison, Isaac | Tracey & Fox Law Firm | 7:20-cv-83197-MCR-GRJ |
| 20897 | 23331 | Memahon, Richard A | Tracey & Fox Law Firm | 7:20-cv-90300-MCR-GRJ |
| 20898 | 193694 | Pace, Derrell | Tracey & Fox Law Firm | 8:20-cv-60084-MCR-GRJ |
| 20899 | 193636 | Mora, Evan | Tracey & Fox Law Firm | 8:20-cv-61038-MCR-GRJ |
| 20900 | 211313 | Lozo, Justin | Tracey & Fox Law Firm | 8:20-cv-57129-MCR-GRJ |
| 20901 | 22925 | Lizotte, Matthew | Tracey & Fox Law Firm | 7:20-cv-89382-MCR-GRJ |
| 20902 | 193339 | Highfield, M | Tracey & Fox Law Firm | 8:20-cv-59255-MCR-GRJ |
| 20903 | 170820 | Dove, Brian | Tracey & Fox Law Firm | 8:20-cv-02491-MCR-GRJ |
| 20904 | 268539 | Dickey, Jarrett | Tracey & Fox Law Firm | 9:20-cv-18215-MCR-GRJ |
| 20905 | 22771 | Lara, Felipe | Tracey & Fox Law Firm | 7:20-cv-89082-MCR-GRJ |
| 20906 | 206405 | Robinson, Jordan | Tracey & Fox Law Firm | 8:20-cv-51289-MCR-GRJ |
| 20907 | 214901 | Canedo, Cammy | Tracey & Fox Law Firm | 8:20-cv-61795-MCR-GRJ |
| 20908 | 215260 | Kozeniesky, Michael | Tracey & Fox Law Firm | 8:20-cv-61549-MCR-GRJ |
| 20909 | 193779 | Ramsey, Jason | Tracey & Fox Law Firm | 8:20-cv-60455-MCR-GRJ |
| 20910 | 23412 | Meyer, Chad | Tracey & Fox Law Firm | 7:20-cv-90481-MCR-GRJ |
| 20911 | 20673 | Davis, Jared | Tracey & Fox Law Firm | 7:20-cv-89618-MCR-GRJ |
| 20912 | 241841 | Walker, Solomon | Tracey & Fox Law Firm | 8:20-cv-88890-MCR-GRJ |
| 20913 | 184315 | Kutz, James | Tracey & Fox Law Firm | 8:20-cv-10363-MCR-GRJ |
| 20914 | 205894 | Fuka, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49504-MCR-GRJ |
| 20915 | 185097 | Yamauchi, James | Tracey & Fox Law Firm | 8:20-cv-08966-MCR-GRJ |
| 20916 | 25640 | Tudela, Stephanie Ann M. | Tracey & Fox Law Firm | 7:20-cv-94502-MCR-GRJ |
| 20917 | 25232 | Spencer, David | Tracey & Fox Law Firm | 7:20-cv-91434-MCR-GRJ |
| 20918 | 215624 | Sheward, Daniel | Tracey & Fox Law Firm | 8:20-cv-62224-MCR-GRJ |
| 20919 | 183852 | Corbissero, Alec | Tracey & Fox Law Firm | 8:20-cv-95949-MCR-GRJ |
| 20920 | 171291 | Campbell, Andrew | Tracey & Fox Law Firm | 8:20-cv-08329-MCR-GRJ |
| 20921 | 230553 | Roberts, James | Tracey & Fox Law Firm | 8:20-cv-73605-MCR-GRJ |
| 20922 | 293744 | Callaway, Clinton | Tracey & Fox Law Firm | 7:21-cv-51781-MCR-GRJ |
| 20923 | 229498 | DeLuna, Augustine | Tracey & Fox Law Firm | 8:20-cv-66487-MCR-GRJ |
| 20924 | 183578 | Addison, Dion | Tracey & Fox Law Firm | 8:20-cv-05613-MCR-GRJ |
| 20925 | 211089 | Vasquez, Jeremy | Tracey & Fox Law Firm | 8:20-cv-56363-MCR-GRJ |
| 20926 | 211063 | Welles, William | Tracey & Fox Law Firm | 8:20-cv-56263-MCR-GRJ |
| 20927 | 326456 | Ahonen, Carrie | Tracey & Fox Law Firm | 7:21-cv-44488-MCR-GRJ |
| 20928 | 192765 | Anderson, Mark | Tracey & Fox Law Firm | 8:20-cv-54842-MCR-GRJ |
| 20929 | 19430 | Avila, Hector J | Tracey & Fox Law Firm | 7:20-cv-84010-MCR-GRJ |
| 20930 | 210972 | Campbell, Tim | Tracey & Fox Law Firm | 8:20-cv-56725-MCR-GRJ |
| 20931 | 250237 | Tate, James | Tracey & Fox Law Firm | 8:20-cv-94674-MCR-GRJ |
| 20932 | 22348 | Jimenez, Victor | Tracey & Fox Law Firm | 7:20-cv-87339-MCR-GRJ |
| 20933 | 276966 | Magers, Larry | Tracey & Fox Law Firm | 9:20-cv-19824-MCR-GRJ |
| 20934 | 22934 | Loder, Chad E. | Tracey & Fox Law Firm | 7:20-cv-89397-MCR-GRJ |
| 20935 | 22898 | Like, William S. | Tracey & Fox Law Firm | 7:20-cv-89355-MCR-GRJ |
| 20936 | 183786 | Carver, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-05542-MCR-GRJ |
| 20937 | 229874 | Bronzo, Jesse | Tracey & Fox Law Firm | 8:20-cv-66690-MCR-GRJ |
| 20938 | 211282 | Paterno, Mathew | Tracey & Fox Law Firm | 8:20-cv-57040-MCR-GRJ |
| 20939 | 184822 | Simmons, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07546-MCR-GRJ |
| 20940 | 20933 | Dungan, Christopher | Tracey & Fox Law Firm | 7:20-cv-90663-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20941 | 193425 | Jones, Johnny | Tracey & Fox Law Firm | 8:20-cv-59406-MCR-GRJ |
| 20942 | 183945 | Durden, Frankie | Tracey & Fox Law Firm | 8:20-cv-07424-MCR-GRJ |
| 20943 | 26251 | Yelton, John | Tracey & Fox Law Firm | 7:20-cv-92420-MCR-GRJ |
| 20944 | 21234 | Floyd, Brian | Tracey & Fox Law Firm | 7:20-cv-93238-MCR-GRJ |
| 20945 | 230284 | Kobza, Ty | Tracey & Fox Law Firm | 8:20-cv-72931-MCR-GRJ |
| 20946 | 322283 | Ferebee, Corey | Tracey & Fox Law Firm | 7:21-cv-38518-MCR-GRJ |
| 20947 | 210860 | Pruitt, Keven | Tracey & Fox Law Firm | 8:20-cv-56354-MCR-GRJ |
| 20948 | 171262 | Morgan, Amanda | Tracey & Fox Law Firm | 8:20-cv-08180-MCR-GRJ |
| 20949 | 20011 | Bueno, Victor Manuel | Tracey & Fox Law Firm | 7:20-cv-85976-MCR-GRJ |
| 20950 | 171236 | Perkins, Nicolas | Tracey & Fox Law Firm | 8:20-cv-07641-MCR-GRJ |
| 20951 | 23605 | Morris, Wesley | Tracey & Fox Law Firm | 7:20-cv-90914-MCR-GRJ |
| 20952 | 206457 | Evans, Dominic | Tracey & Fox Law Firm | 8:20-cv-51416-MCR-GRJ |
| 20953 | 22781 | Larsen, Matthew | Tracey & Fox Law Firm | 7:20-cv-89111-MCR-GRJ |
| 20954 | 19549 | Bastian, Robert | Tracey & Fox Law Firm | 7:20-cv-84389-MCR-GRJ |
| 20955 | 25788 | Vlam, James | Tracey & Fox Law Firm | 7:20-cv-95548-MCR-GRJ |
| 20956 | 21052 | EPPS, ZACHARY | Tracey & Fox Law Firm | 7:20-cv-92778-MCR-GRJ |
| 20957 | 20867 | Dortch, Richard H. | Tracey & Fox Law Firm | 7:20-cv-90480-MCR-GRJ |
| 20958 | 215676 | Stephenson, Russell | Tracey & Fox Law Firm | 8:20-cv-62422-MCR-GRJ |
| 20959 | 238854 | Ellis, Justin | Tracey & Fox Law Firm | 8:20-cv-85212-MCR-GRJ |
| 20960 | 20919 | Dugger, Daryl W. | Tracey & Fox Law Firm | 7:20-cv-90650-MCR-GRJ |
| 20961 | 276951 | Dixon, Alvin | Tracey & Fox Law Firm | 9:20-cv-19794-MCR-GRJ |
| 20962 | 183946 | Durga, Thomas | Tracey & Fox Law Firm | 8:20-cv-07430-MCR-GRJ |
| 20963 | 19500 | Banks, Jon A | Tracey & Fox Law Firm | 7:20-cv-84218-MCR-GRJ |
| 20964 | 22231 | Hutchinson, Terry | Tracey & Fox Law Firm | 7:20-cv-86461-MCR-GRJ |
| 20965 | 229456 | Hendrick, James | Tracey & Fox Law Firm | 8:20-cv-66332-MCR-GRJ |
| 20966 | 20484 | Cortes, Adam D. | Tracey & Fox Law Firm | 7:20-cv-89144-MCR-GRJ |
| 20967 | 184626 | Perkins, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66663-MCR-GRJ |
| 20968 | 20655 | Davila, Brian | Tracey & Fox Law Firm | 7:20-cv-89583-MCR-GRJ |
| 20969 | 19825 | Bowman, Michael | Tracey & Fox Law Firm | 7:20-cv-85597-MCR-GRJ |
| 20970 | 193354 | Holbrook, William | Tracey & Fox Law Firm | 8:20-cv-59270-MCR-GRJ |
| 20971 | 229935 | Martinez, Lina | Tracey & Fox Law Firm | 8:20-cv-66994-MCR-GRJ |
| 20972 | 19704 | Bivens, Datris | Tracey & Fox Law Firm | 7:20-cv-85088-MCR-GRJ |
| 20973 | 25387 | Sulzynski, John D. | Tracey & Fox Law Firm | 7:20-cv-92260-MCR-GRJ |
| 20974 | 184503 | Moore, Anthony | Tracey & Fox Law Firm | 8:20-cv-11125-MCR-GRJ |
| 20975 | 23844 | Odom JaraDiaz, Carmen | Tracey & Fox Law Firm | 7:20-cv-91821-MCR-GRJ |
| 20976 | 24097 | Perry, Jimmy Lee | Tracey & Fox Law Firm | 7:20-cv-92215-MCR-GRJ |
| 20977 | 25098 | Small, Benny J. | Tracey & Fox Law Firm | 7:20-cv-95804-MCR-GRJ |
| 20978 | 158191 | Reyes Nunez, Michael B. | Tracey & Fox Law Firm | 7:20-cv-99037-MCR-GRJ |
| 20979 | 22009 | Hewitt, Robert H. | Tracey & Fox Law Firm | 7:20-cv-94251-MCR-GRJ |
| 20980 | 230397 | West, Dawayne | Tracey & Fox Law Firm | 8:20-cv-73103-MCR-GRJ |
| 20981 | 23631 | Moss, Joel | Tracey & Fox Law Firm | 7:20-cv-90964-MCR-GRJ |
| 20982 | 280649 | Acevedo, Rafael | Tracey & Fox Law Firm | 7:21-cv-03465-MCR-GRJ |
| 20983 | 318762 | Riedel, Andrew | Tracey & Fox Law Firm | 7:21-cv-33453-MCR-GRJ |
| 20984 | 239490 | Shopen, Louis | Tracey & Fox Law Firm | 8:20-cv-93059-MCR-GRJ |
| 20985 | 326446 | Keepers, Patrick | Tracey & Fox Law Firm | 7:21-cv-44478-MCR-GRJ |
| 20986 | 22675 | Kramer, Michael | Tracey & Fox Law Firm | 7:20-cv-88033-MCR-GRJ |
| 20987 | 20076 | Butler, Jeffery S. | Tracey & Fox Law Firm | 7:20-cv-87300-MCR-GRJ |
| 20988 | 24916 | Scott, Joseph | Tracey & Fox Law Firm | 7:20-cv-93470-MCR-GRJ |
| 20989 | 206021 | Fogle, David | Tracey & Fox Law Firm | 8:20-cv-49831-MCR-GRJ |
| 20990 | 156314 | Sullivan, Shawn | Tracey & Fox Law Firm | 7:20-cv-98687-MCR-GRJ |
| 20991 | 258417 | Dewey, David | Tracey & Fox Law Firm | 9:20-cv-15390-MCR-GRJ |
| 20992 | 21838 | Harris, Kim D. | Tracey & Fox Law Firm | 7:20-cv-93832-MCR-GRJ |
| 20993 | 192820 | Batrouni, Rani | Tracey & Fox Law Firm | 8:20-cv-55009-MCR-GRJ |
| 20994 | 20281 | Chatfield, Christopher J. | Tracey & Fox Law Firm | 7:20-cv-88307-MCR-GRJ |
| 20995 | 21227 | Flores, Ijinio | Tracey & Fox Law Firm | 7:20-cv-93216-MCR-GRJ |
| 20996 | 24174 | Pingao, Joseph | Tracey & Fox Law Firm | 7:20-cv-90322-MCR-GRJ |
| 20997 | 215498 | Pich, Adrian M | Tracey & Fox Law Firm | 8:20-cv-62548-MCR-GRJ |
| 20998 | 205378 | Larson, Aaron | Tracey & Fox Law Firm | 8:20-cv-50308-MCR-GRJ |
| 20999 | 206570 | GUERRERO, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-51636-MCR-GRJ |
| 21000 | 184541 | Nelles, Craig | Tracey & Fox Law Firm | 8:20-cv-11815-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21001 | 249876 | Hennig, Alan | Tracey & Fox Law Firm | 8:20-cv-94192-MCR-GRJ |
| 21002 | 171540 | Johnson, Jacob Ryan | Tracey & Fox Law Firm | 8:20-cv-02069-MCR-GRJ |
| 21003 | 211270 | Chase, Cody | Tracey & Fox Law Firm | 8:20-cv-57007-MCR-GRJ |
| 21004 | 239313 | Oyervides, Julio | Tracey & Fox Law Firm | 8:20-cv-85867-MCR-GRJ |
| 21005 | 260203 | Krenowicz, John | Tracey & Fox Law Firm | 9:20-cv-01912-MCR-GRJ |
| 21006 | 206269 | Mitchell, Cory | Tracey & Fox Law Firm | 8:20-cv-50958-MCR-GRJ |
| 21007 | 193882 | Sandoval, Jesse | Tracey & Fox Law Firm | 8:20-cv-60812-MCR-GRJ |
| 21008 | 230425 | Kee, Franklin Travis | Tracey & Fox Law Firm | 8:20-cv-73152-MCR-GRJ |
| 21009 | 258423 | Morales, Eduard | Tracey & Fox Law Firm | 9:20-cv-15403-MCR-GRJ |
| 21010 | 194160 | Wolterding, Dennis | Tracey & Fox Law Firm | 8:20-cv-62186-MCR-GRJ |
| 21011 | 184486 | Miller, Torrell | Tracey & Fox Law Firm | 8:20-cv-11064-MCR-GRJ |
| 21012 | 184816 | Shepherd, Joseph | Tracey & Fox Law Firm | 8:20-cv-07515-MCR-GRJ |
| 21013 | 215736 | Trujillo, Karl | Tracey & Fox Law Firm | 8:20-cv-62564-MCR-GRJ |
| 21014 | 25786 | Viola, Jon | Tracey & Fox Law Firm | 7:20-cv-95538-MCR-GRJ |
| 21015 | 239437 | Saenz, Adrian | Tracey & Fox Law Firm | 8:20-cv-92728-MCR-GRJ |
| 21016 | 170823 | SANTANA, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-02505-MCR-GRJ |
| 21017 | 183603 | Anania, Michael | Tracey & Fox Law Firm | 8:20-cv-04697-MCR-GRJ |
| 21018 | 214837 | Bowman, Alvin | Tracey & Fox Law Firm | 8:20-cv-61463-MCR-GRJ |
| 21019 | 215689 | Suwyn, Eric | Tracey & Fox Law Firm | 8:20-cv-62458-MCR-GRJ |
| 21020 | 193583 | Mcdonald, Andrew | Tracey & Fox Law Firm | 8:20-cv-60985-MCR-GRJ |
| 21021 | 205719 | Brubaker, David | Tracey & Fox Law Firm | 8:20-cv-48758-MCR-GRJ |
| 21022 | 22944 | Long, Justin | Tracey & Fox Law Firm | 7:20-cv-89415-MCR-GRJ |
| 21023 | 184759 | Rucker, Adam | Tracey & Fox Law Firm | 8:20-cv-07201-MCR-GRJ |
| 21024 | 215099 | Grantham, Cole | Tracey & Fox Law Firm | 8:20-cv-61807-MCR-GRJ |
| 21025 | 205977 | Schilcher, Joseph | Tracey & Fox Law Firm | 8:20-cv-49698-MCR-GRJ |
| 21026 | 20060 | Bush, Benjamin | Tracey & Fox Law Firm | 8:20-cv-87285-MCR-GRJ |
| 21027 | 184538 | Nazir, Ealias | Tracey & Fox Law Firm | 8:20-cv-11809-MCR-GRJ |
| 21028 | 20229 | Casto, Robert M. | Tracey & Fox Law Firm | 7:20-cv-87924-MCR-GRJ |
| 21029 | 249952 | Krogulski, Blake | Tracey & Fox Law Firm | 8:20-cv-94268-MCR-GRJ |
| 21030 | 20960 | Durst, James | Tracey & Fox Law Firm | 7:20-cv-90733-MCR-GRJ |
| 21031 | 22697 | Kurlick, Thomas M. | Tracey & Fox Law Firm | 7:20-cv-88082-MCR-GRJ |
| 21032 | 20942 | Dunn, Anthony G. | Tracey & Fox Law Firm | 7:20-cv-90677-MCR-GRJ |
| 21033 | 333876 | Gilbert, Donald | Tracey & Fox Law Firm | 7:21-cv-51682-MCR-GRJ |
| 21034 | 23107 | Marrero, Christopher | Tracey & Fox Law Firm | 7:20-cv-89762-MCR-GRJ |
| 21035 | 193044 | Cruz, Todd | Tracey & Fox Law Firm | 8:20-cv-56063-MCR-GRJ |
| 21036 | 215028 | Elwood, Nathan | Tracey & Fox Law Firm | 8:20-cv-61450-MCR-GRJ |
| 21037 | 24078 | Perkins, John | Tracey & Fox Law Firm | 7:20-cv-92183-MCR-GRJ |
| 21038 | 24436 | Reyes, Oscar | Tracey & Fox Law Firm | 7:20-cv-91592-MCR-GRJ |
| 21039 | 23253 | McCormick, Sean S. | Tracey & Fox Law Firm | 7:20-cv-90115-MCR-GRJ |
| 21040 | 239033 | Ingram, James | Tracey & Fox Law Firm | 8:20-cv-85445-MCR-GRJ |
| 21041 | 238823 | Derrickson, Craig | Tracey & Fox Law Firm | 8:20-cv-84850-MCR-GRJ |
| 21042 | 241795 | Sexton, Johnathan | Tracey & Fox Law Firm | 8:20-cv-88798-MCR-GRJ |
| 21043 | 25226 | Speight, Michael M. | Tracey & Fox Law Firm | 7:20-cv-92458-MCR-GRJ |
| 21044 | 206491 | Lorenz, Damien | Tracey & Fox Law Firm | 8:20-cv-50103-MCR-GRJ |
| 21045 | 23670 | Murdock, Robert | Tracey & Fox Law Firm | 7:20-cv-91034-MCR-GRJ |
| 21046 | 215790 | Whitlock, Steven | Tracey & Fox Law Firm | 8:20-cv-63223-MCR-GRJ |
| 21047 | 23525 | Molinar, Kristopher M. | Tracey & Fox Law Firm | 7:20-cv-90763-MCR-GRJ |
| 21048 | 21264 | Foster, Cameron | Tracey & Fox Law Firm | 7:20-cv-93345-MCR-GRJ |
| 21049 | 206276 | Monk, Eric | Tracey & Fox Law Firm | 8:20-cv-50975-MCR-GRJ |
| 21050 | 184886 | Stoltzfus, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07851-MCR-GRJ |
| 21051 | 193230 | Godbold, Brad | Tracey & Fox Law Firm | 8:20-cv-57137-MCR-GRJ |
| 21052 | 24491 | Richters, Joseph | Tracey & Fox Law Firm | 7:20-cv-91647-MCR-GRJ |
| 21053 | 19904 | Brister, Errol T. | Tracey & Fox Law Firm | 7:20-cv-85825-MCR-GRJ |
| 21054 | 193220 | Gilbert, Jesse | Tracey & Fox Law Firm | 8:20-cv-57107-MCR-GRJ |
| 21055 | 241721 | Mullikin, Robert L | Tracey & Fox Law Firm | 8:20-cv-88574-MCR-GRJ |
| 21056 | 230592 | Bucklew, Keenan | Tracey & Fox Law Firm | 8:20-cv-73729-MCR-GRJ |
| 21057 | 24369 | Rasely, Robert | Tracey & Fox Law Firm | 7:20-cv-91410-MCR-GRJ |
| 21058 | 24802 | Sanchez, Ricardo A | Tracey & Fox Law Firm | 7:20-cv-92960-MCR-GRJ |
| 21059 | 19363 | Archie, Jirrel | Tracey & Fox Law Firm | 7:20-cv-83868-MCR-GRJ |
| 21060 | 158554 | Roberson, Michael | Tracey & Fox Law Firm | 7:20-cv-99124-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21061 | 24025 | Peacock, Fabian | Tracey & Fox Law Firm | 7:20-cv-92093-MCR-GRJ |
| 21062 | 249880 | Herrera Diaz, Fabio | Tracey & Fox Law Firm | 8:20-cv-94196-MCR-GRJ |
| 21063 | 20018 | Bunce, Jeremy A | Tracey & Fox Law Firm | 7:20-cv-85992-MCR-GRJ |
| 21064 | 250304 | Wieland, Robert | Tracey & Fox Law Firm | 8:20-cv-94941-MCR-GRJ |
| 21065 | 25353 | Strickland, Thomas R. | Tracey & Fox Law Firm | 7:20-cv-91806-MCR-GRJ |
| 21066 | 24449 | Reynolds, Danny | Tracey & Fox Law Firm | 7:20-cv-91610-MCR-GRJ |
| 21067 | 21177 | Finke, Christ | Tracey & Fox Law Firm | 7:20-cv-93093-MCR-GRJ |
| 21068 | 183888 | Danowski, David | Tracey & Fox Law Firm | 8:20-cv-06139-MCR-GRJ |
| 21069 | 336488 | Christmas, Jerome | Tracey & Fox Law Firm | 7:21-cv-56229-MCR-GRJ |
| 21070 | 21480 | Glasco, Maryam | Tracey & Fox Law Firm | 7:20-cv-94240-MCR-GRJ |
| 21071 | 205328 | ROMAN, ROBERTO | Tracey & Fox Law Firm | 8:20-cv-48619-MCR-GRJ |
| 21072 | 239063 | Johnson, Randy | Tracey & Fox Law Firm | 8:20-cv-85475-MCR-GRJ |
| 21073 | 239460 | Schleenvoigt, Kyle | Tracey & Fox Law Firm | 8:20-cv-92773-MCR-GRJ |
| 21074 | 20603 | Curry, Gabriel S. | Tracey & Fox Law Firm | 7:20-cv-89473-MCR-GRJ |
| 21075 | 157346 | Barthelemy, Danny | Tracey & Fox Law Firm | 7:20-cv-98828-MCR-GRJ |
| 21076 | 273961 | Kohles, Scott | Tracey & Fox Law Firm | 9:20-cv-15596-MCR-GRJ |
| 21077 | 193936 | Silva, Isaac | Tracey & Fox Law Firm | 8:20-cv-61175-MCR-GRJ |
| 21078 | 241521 | Burcham, Michael | Tracey & Fox Law Firm | 8:20-cv-88324-MCR-GRJ |
| 21079 | 230347 | Thompson, Robert | Tracey & Fox Law Firm | 8:20-cv-73046-MCR-GRJ |
| 21080 | 184072 | Goss, Jason | Tracey & Fox Law Firm | 8:20-cv-09075-MCR-GRJ |
| 21081 | 25951 | Welch, Tyrone | Tracey & Fox Law Firm | 7:20-cv-96631-MCR-GRJ |
| 21082 | 156326 | Hutchinson, Jason | Tracey & Fox Law Firm | 7:20-cv-98689-MCR-GRJ |
| 21083 | 229526 | Sammons, Steven | Tracey & Fox Law Firm | 8:20-cv-66588-MCR-GRJ |
| 21084 | 25259 | Stallworth, Greg A | Tracey & Fox Law Firm | 7:20-cv-91542-MCR-GRJ |
| 21085 | 20737 | DeJournett, Josh | Tracey & Fox Law Firm | 7:20-cv-89712-MCR-GRJ |
| 21086 | 229467 | Crouch, Joshua | Tracey & Fox Law Firm | 7:20-cv-66377-MCR-GRJ |
| 21087 | 23587 | Morgan, Gregory | Tracey & Fox Law Firm | 7:20-cv-90879-MCR-GRJ |
| 21088 | 193496 | Lemons, Andrew | Tracey & Fox Law Firm | 8:20-cv-60899-MCR-GRJ |
| 21089 | 20761 | Demotta, Erik | Tracey & Fox Law Firm | 7:20-cv-89788-MCR-GRJ |
| 21090 | 346074 | Harshey, Donald | Tracey & Fox Law Firm | 7:21-cv-64526-MCR-GRJ |
| 21091 | 322312 | Macahan, John | Tracey & Fox Law Firm | 7:21-cv-38595-MCR-GRJ |
| 21092 | 19995 | Bryant-Cook, Joshua Benjamin | Tracey & Fox Law Firm | 7:20-cv-85937-MCR-GRJ |
| 21093 | 19771 | Bonnell, Adam | Tracey & Fox Law Firm | 7:20-cv-85414-MCR-GRJ |
| 21094 | 22072 | Hoffman, Abbitt | Tracey & Fox Law Firm | 7:20-cv-86176-MCR-GRJ |
| 21095 | 25800 | Wadsworth, Terry | Tracey & Fox Law Firm | 7:20-cv-95600-MCR-GRJ |
| 21096 | 194024 | Taylor, William | Tracey & Fox Law Firm | 8:20-cv-61493-MCR-GRJ |
| 21097 | 239184 | Mattern, Jonathon | Tracey & Fox Law Firm | 8:20-cv-85640-MCR-GRJ |
| 21098 | 23649 | Mueller, James | Tracey & Fox Law Firm | 7:20-cv-90997-MCR-GRJ |
| 21099 | 24854 | Sauce, Dylan | Tracey & Fox Law Firm | 7:20-cv-93128-MCR-GRJ |
| 21100 | 229663 | Lucier, Ryan | Tracey & Fox Law Firm | 8:20-cv-65976-MCR-GRJ |
| 21101 | 205386 | Dietsch, Nathan | Tracey & Fox Law Firm | 8:20-cv-47960-MCR-GRJ |
| 21102 | 194149 | Williams, Kevin | Tracey & Fox Law Firm | 8:20-cv-62130-MCR-GRJ |
| 21103 | 23180 | Matheney, Ulysses L | Tracey & Fox Law Firm | 7:20-cv-89973-MCR-GRJ |
| 21104 | 22278 | Jackson, Michael | Tracey & Fox Law Firm | 7:20-cv-86758-MCR-GRJ |
| 21105 | 170972 | Harris, Chadwick | Tracey & Fox Law Firm | 8:20-cv-05237-MCR-GRJ |
| 21106 | 25183 | Smith-Burns, Gregory | Tracey & Fox Law Firm | 7:20-cv-91267-MCR-GRJ |
| 21107 | 19747 | Bockenstedt, Brad | Tracey & Fox Law Firm | 7:20-cv-85297-MCR-GRJ |
| 21108 | 193942 | Simpson, Brandon | Tracey & Fox Law Firm | 8:20-cv-61199-MCR-GRJ |
| 21109 | 20158 | Cantu, Christopher | Tracey & Fox Law Firm | 7:20-cv-87818-MCR-GRJ |
| 21110 | 19265 | Allen, Jason H. | Tracey & Fox Law Firm | 7:20-cv-83439-MCR-GRJ |
| 21111 | 23317 | Mckiel, Fred | Tracey & Fox Law Firm | 7:20-cv-90259-MCR-GRJ |
| 21112 | 185060 | Williams, Robert | Tracey & Fox Law Firm | 8:20-cv-08889-MCR-GRJ |
| 21113 | 184421 | Mataiumu, Kiliona | Tracey & Fox Law Firm | 8:20-cv-10837-MCR-GRJ |
| 21114 | 21613 | Green, Desmond | Tracey & Fox Law Firm | 7:20-cv-93580-MCR-GRJ |
| 21115 | 184213 | Ilges, John | Tracey & Fox Law Firm | 8:20-cv-09471-MCR-GRJ |
| 21116 | 250066 | Nichols, Gentry | Tracey & Fox Law Firm | 8:20-cv-94462-MCR-GRJ |
| 21117 | 215552 | Roberson, Joshua | Tracey & Fox Law Firm | 8:20-cv-61894-MCR-GRJ |
| 21118 | 194031 | THOMAS, KENNETH | Tracey & Fox Law Firm | 8:20-cv-61520-MCR-GRJ |
| 21119 | 183667 | Beam, Donald | Tracey & Fox Law Firm | 8:20-cv-04969-MCR-GRJ |
| 21120 | 260247 | Saucedo, Jose | Tracey & Fox Law Firm | 9:20-cv-01961-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21121 | 157974 | Sallet, Mikah | Tracey & Fox Law Firm | 7:20-cv-99209-MCR-GRJ |
| 21122 | 184491 | Mitchem, Cameron | Tracey & Fox Law Firm | 8:20-cv-11082-MCR-GRJ |
| 21123 | 206332 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-51123-MCR-GRJ |
| 21124 | 19381 | Arnold, Ricky | Tracey & Fox Law Firm | 7:20-cv-83902-MCR-GRJ |
| 21125 | 250101 | Pifher, Robert | Tracey & Fox Law Firm | 8:20-cv-94575-MCR-GRJ |
| 21126 | 21209 | Flanagan, Stephen | Tracey & Fox Law Firm | 7:20-cv-93177-MCR-GRJ |
| 21127 | 249935 | KACHOLF, ROBERT | Tracey & Fox Law Firm | 8:20-cv-94251-MCR-GRJ |
| 21128 | 263727 | Felske, Michael | Tracey & Fox Law Firm | 9:20-cv-03845-MCR-GRJ |
| 21129 | 268492 | Porter, David | Tracey & Fox Law Firm | 9:20-cv-18169-MCR-GRJ |
| 21130 | 241678 | Manning, Dominic | Tracey & Fox Law Firm | 8:20-cv-88498-MCR-GRJ |
| 21131 | 206431 | Berens, Kevin | Tracey & Fox Law Firm | 8:20-cv-51347-MCR-GRJ |
| 21132 | 25605 | Trawick, John | Tracey & Fox Law Firm | 7:20-cv-94399-MCR-GRJ |
| 21133 | 207164 | Lester, Brett | Tracey & Fox Law Firm | 8:20-cv-50527-MCR-GRJ |
| 21134 | 238929 | Gingerich, Burton | Tracey & Fox Law Firm | 8:20-cv-85341-MCR-GRJ |
| 21135 | 186077 | MCLEOD, MARCUS | Tracey & Fox Law Firm | 8:20-cv-10298-MCR-GRJ |
| 21136 | 206312 | Davenport, William | Tracey & Fox Law Firm | 8:20-cv-51068-MCR-GRJ |
| 21137 | 20815 | Dietz, Clint J | Tracey & Fox Law Firm | 7:20-cv-90305-MCR-GRJ |
| 21138 | 229791 | Pascoe, Vincent | Tracey & Fox Law Firm | 8:20-cv-66379-MCR-GRJ |
| 21139 | 205920 | Stanley, David | Tracey & Fox Law Firm | 8:20-cv-49577-MCR-GRJ |
| 21140 | 215590 | Santa cruz, Aaron | Tracey & Fox Law Firm | 8:20-cv-62068-MCR-GRJ |
| 21141 | 298768 | Pena, Mario | Tracey & Fox Law Firm | 7:21-cv-51822-MCR-GRJ |
| 21142 | 24090 | Perry, Takarron | Tracey & Fox Law Firm | 7:20-cv-92204-MCR-GRJ |
| 21143 | 26237 | Yancy, Michael | Tracey & Fox Law Firm | 7:20-cv-92388-MCR-GRJ |
| 21144 | 25200 | Solum, Sean | Tracey & Fox Law Firm | 7:20-cv-91314-MCR-GRJ |
| 21145 | 206832 | Flores, Michael | Tracey & Fox Law Firm | 8:20-cv-51290-MCR-GRJ |
| 21146 | 21995 | Herrera Almeida, Jairo A | Tracey & Fox Law Firm | 7:20-cv-94214-MCR-GRJ |
| 21147 | 186107 | Whanger, Brad | Tracey & Fox Law Firm | 8:20-cv-10413-MCR-GRJ |
| 21148 | 21556 | Gore, Shawn L | Tracey & Fox Law Firm | 7:20-cv-93387-MCR-GRJ |
| 21149 | 193742 | Pittman, Mark | Tracey & Fox Law Firm | 8:20-cv-60322-MCR-GRJ |
| 21150 | 20134 | Campbell, Ernest | Tracey & Fox Law Firm | 7:20-cv-87407-MCR-GRJ |
| 21151 | 211211 | Fisher, Bradley | Tracey & Fox Law Firm | 7:20-cv-56802-MCR-GRJ |
| 21152 | 193430 | Justice, Kenneth | Tracey & Fox Law Firm | 8:20-cv-59416-MCR-GRJ |
| 21153 | 21723 | Hafner, Mark A | Tracey & Fox Law Firm | 7:20-cv-94053-MCR-GRJ |
| 21154 | 206732 | Fritz, Randall | Tracey & Fox Law Firm | 8:20-cv-51010-MCR-GRJ |
| 21155 | 25003 | Sheppard, Michael | Tracey & Fox Law Firm | 7:20-cv-94899-MCR-GRJ |
| 21156 | 20893 | Doyle, Steven | Tracey & Fox Law Firm | 7:20-cv-90625-MCR-GRJ |
| 21157 | 206353 | Gunn, Daniel | Tracey & Fox Law Firm | 8:20-cv-51170-MCR-GRJ |
| 21158 | 250192 | Shedno, John | Tracey & Fox Law Firm | 8:20-cv-94571-MCR-GRJ |
| 21159 | 159367 | Glover, Christopher | Tracey & Fox Law Firm | 7:20-cv-99205-MCR-GRJ |
| 21160 | 249946 | Klinger, James | Tracey & Fox Law Firm | 8:20-cv-94262-MCR-GRJ |
| 21161 | 210867 | Galindo, Thomas | Tracey & Fox Law Firm | 8:20-cv-56378-MCR-GRJ |
| 21162 | 20015 | Bullard, Steve | Tracey & Fox Law Firm | 7:20-cv-85985-MCR-GRJ |
| 21163 | 24814 | Sanders, Johnny | Tracey & Fox Law Firm | 7:20-cv-93000-MCR-GRJ |
| 21164 | 23322 | McLaney, Joey D. | Tracey & Fox Law Firm | 7:20-cv-90284-MCR-GRJ |
| 21165 | 24150 | Phillips, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-90273-MCR-GRJ |
| 21166 | 24546 | Rivero, Angel | Tracey & Fox Law Firm | 7:20-cv-92012-MCR-GRJ |
| 21167 | 230294 | Havard, Gerald | Tracey & Fox Law Firm | 8:20-cv-72949-MCR-GRJ |
| 21168 | 184800 | Schwartz, Thomas | Tracey & Fox Law Firm | 8:20-cv-07433-MCR-GRJ |
| 21169 | 171421 | Perreault, Todd | Tracey & Fox Law Firm | 8:20-cv-01807-MCR-GRJ |
| 21170 | 156774 | Harvel, Kevin | Tracey & Fox Law Firm | 7:20-cv-98852-MCR-GRJ |
| 21171 | 24318 | Quigley, Danelle | Tracey & Fox Law Firm | 7:20-cv-91284-MCR-GRJ |
| 21172 | 26170 | Wolcott, Brian C | Tracey & Fox Law Firm | 7:20-cv-98007-MCR-GRJ |
| 21173 | 22104 | Holmes, Anthony M. | Tracey & Fox Law Firm | 7:20-cv-86224-MCR-GRJ |
| 21174 | 229942 | Spencer, Aaron | Tracey & Fox Law Firm | 8:20-cv-67027-MCR-GRJ |
| 21175 | 23955 | Pareso, Scott | Tracey & Fox Law Firm | 7:20-cv-91973-MCR-GRJ |
| 21176 | 170962 | Cunningham, Robert | Tracey & Fox Law Firm | 8:20-cv-05212-MCR-GRJ |
| 21177 | 26227 | Wright, Alphonzo | Tracey & Fox Law Firm | 7:20-cv-92372-MCR-GRJ |
| 21178 | 171062 | Snow, Connor | Tracey & Fox Law Firm | 8:20-cv-05814-MCR-GRJ |
| 21179 | 158183 | Warren, Brandon | Tracey & Fox Law Firm | 7:20-cv-99027-MCR-GRJ |
| 21180 | 183843 | Conway, John | Tracey & Fox Law Firm | 8:20-cv-05887-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21181 | 23409 | Mery, Javier | Tracey & Fox Law Firm | 7:20-cv-90477-MCR-GRJ |
| 21182 | 238893 | Frainer, Tim | Tracey & Fox Law Firm | 8:20-cv-85289-MCR-GRJ |
| 21183 | 184337 | Leahy, Brian | Tracey & Fox Law Firm | 8:20-cv-10472-MCR-GRJ |
| 21184 | 26203 | Woodson, Keith | Tracey & Fox Law Firm | 7:20-cv-98172-MCR-GRJ |
| 21185 | 25418 | Sykes, Charles | Tracey & Fox Law Firm | 7:20-cv-92320-MCR-GRJ |
| 21186 | 20507 | Cox, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89207-MCR-GRJ |
| 21187 | 20447 | Cooley, Antonio J. | Tracey & Fox Law Firm | 7:20-cv-88659-MCR-GRJ |
| 21188 | 206850 | Nollner, Leon | Tracey & Fox Law Firm | 8:20-cv-51345-MCR-GRJ |
| 21189 | 211037 | York, Clinton | Tracey & Fox Law Firm | 8:20-cv-56155-MCR-GRJ |
| 21190 | 20959 | Durousseau, John | Tracey & Fox Law Firm | 7:20-cv-90729-MCR-GRJ |
| 21191 | 183569 | Abbott, Paul | Tracey & Fox Law Firm | 8:20-cv-05573-MCR-GRJ |
| 21192 | 274121 | Joyce, Ryan | Tracey & Fox Law Firm | 9:20-cv-15785-MCR-GRJ |
| 21193 | 22171 | Hresko, Thomas R | Tracey & Fox Law Firm | 7:20-cv-86346-MCR-GRJ |
| 21194 | 206140 | Starks, Antonio | Tracey & Fox Law Firm | 8:20-cv-50201-MCR-GRJ |
| 21195 | 205369 | Kural, Adem | Tracey & Fox Law Firm | 8:20-cv-48699-MCR-GRJ |
| 21196 | 238897 | Freeman, Isaac | Tracey & Fox Law Firm | 8:20-cv-85298-MCR-GRJ |
| 21197 | 193885 | Saraceno-oliveri, Ethan | Tracey & Fox Law Firm | 8:20-cv-60819-MCR-GRJ |
| 21198 | 25152 | Smith, Jonathan D | Tracey & Fox Law Firm | 7:20-cv-96123-MCR-GRJ |
| 21199 | 194065 | Ussery, Richard | Tracey & Fox Law Firm | 8:20-cv-61683-MCR-GRJ |
| 21200 | 24494 | Ricketts, Jeremy | Tracey & Fox Law Firm | 7:20-cv-91649-MCR-GRJ |
| 21201 | 250065 | Newton, Wendell | Tracey & Fox Law Firm | 8:20-cv-94459-MCR-GRJ |
| 21202 | 193251 | Graham, Patrick | Tracey & Fox Law Firm | 8:20-cv-57201-MCR-GRJ |
| 21203 | 23922 | Packard, Timothy A | Tracey & Fox Law Firm | 7:20-cv-91911-MCR-GRJ |
| 21204 | 24935 | Seedorf, John | Tracey & Fox Law Firm | 7:20-cv-93559-MCR-GRJ |
| 21205 | 193047 | Cunanan, Josemaria | Tracey & Fox Law Firm | 8:20-cv-56074-MCR-GRJ |
| 21206 | 24772 | Salaun, Zackary | Tracey & Fox Law Firm | 7:20-cv-92864-MCR-GRJ |
| 21207 | 25537 | Tice, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-93434-MCR-GRJ |
| 21208 | 263662 | Lamulle, Edward | Tracey & Fox Law Firm | 9:20-cv-03780-MCR-GRJ |
| 21209 | 239190 | Mcavoyamaya, Michael | Tracey & Fox Law Firm | 8:20-cv-85651-MCR-GRJ |
| 21210 | 25517 | Thompson, Jason | Tracey & Fox Law Firm | 7:20-cv-93370-MCR-GRJ |
| 21211 | 229385 | Long, Pepe | Tracey & Fox Law Firm | 8:20-cv-66085-MCR-GRJ |
| 21212 | 24596 | Roblewsky, Christian | Tracey & Fox Law Firm | 7:20-cv-92114-MCR-GRJ |
| 21213 | 184320 | Lachapelle, Jourdana | Tracey & Fox Law Firm | 8:20-cv-10389-MCR-GRJ |
| 21214 | 20680 | Davis, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89625-MCR-GRJ |
| 21215 | 193299 | Haseman, Kaleb | Tracey & Fox Law Firm | 8:20-cv-59215-MCR-GRJ |
| 21216 | 193987 | Staats, Jeffery | Tracey & Fox Law Firm | 8:20-cv-61327-MCR-GRJ |
| 21217 | 207149 | Moneymaker, Jack | Tracey & Fox Law Firm | 8:20-cv-52045-MCR-GRJ |
| 21218 | 205527 | Vance, Sean | Tracey & Fox Law Firm | 8:20-cv-50380-MCR-GRJ |
| 21219 | 250155 | Rogers, Sylvia | Tracey & Fox Law Firm | 8:20-cv-94454-MCR-GRJ |
| 21220 | 23998 | Patmore, Robert | Tracey & Fox Law Firm | 7:20-cv-92046-MCR-GRJ |
| 21221 | 21802 | Hansen, Tony J. | Tracey & Fox Law Firm | 7:20-cv-93644-MCR-GRJ |
| 21222 | 22726 | Lambert, Bryan | Tracey & Fox Law Firm | 7:20-cv-88137-MCR-GRJ |
| 21223 | 206536 | Gillis, Steven | Tracey & Fox Law Firm | 8:20-cv-51562-MCR-GRJ |
| 21224 | 238789 | Crudup, Willie | Tracey & Fox Law Firm | 8:20-cv-84700-MCR-GRJ |
| 21225 | 170949 | Roberson, Tyler | Tracey & Fox Law Firm | 8:20-cv-05171-MCR-GRJ |
| 21226 | 25737 | Veasley, Kena | Tracey & Fox Law Firm | 7:20-cv-95291-MCR-GRJ |
| 21227 | 241765 | Puga, Isidro | Tracey & Fox Law Firm | 7:20-cv-88739-MCR-GRJ |
| 21228 | 25419 | Syler, John | Tracey & Fox Law Firm | 7:20-cv-92322-MCR-GRJ |
| 21229 | 20473 | Cornelius, Jesse | Tracey & Fox Law Firm | 7:20-cv-89105-MCR-GRJ |
| 21230 | 239464 | Schuler, Aaron | Tracey & Fox Law Firm | 8:20-cv-92781-MCR-GRJ |
| 21231 | 192887 | Brogdon, Terry | Tracey & Fox Law Firm | 8:20-cv-55660-MCR-GRJ |
| 21232 | 258445 | Chumacero, Steven | Tracey & Fox Law Firm | 9:20-cv-15448-MCR-GRJ |
| 21233 | 239427 | Roush, Baker | Tracey & Fox Law Firm | 8:20-cv-92709-MCR-GRJ |
| 21234 | 293763 | Zitnik, Kevin | Tracey & Fox Law Firm | 7:21-cv-51800-MCR-GRJ |
| 21235 | 215844 | YOUNG, SCOTT | Tracey & Fox Law Firm | 8:20-cv-63335-MCR-GRJ |
| 21236 | 25202 | Sopo, Taylor | Tracey & Fox Law Firm | 7:20-cv-91320-MCR-GRJ |
| 21237 | 250201 | Smith, Andrew | Tracey & Fox Law Firm | 8:20-cv-94599-MCR-GRJ |
| 21238 | 238840 | Draper, Chandler | Tracey & Fox Law Firm | 8:20-cv-85187-MCR-GRJ |
| 21239 | 263688 | Grimmig, Joseph | Tracey & Fox Law Firm | 9:20-cv-03806-MCR-GRJ |
| 21240 | 19372 | Arlt, Trae J. | Tracey & Fox Law Firm | 7:20-cv-14887-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21241 | 229566 | Gambs, Alex | Tracey & Fox Law Firm | 8:20-cv-66734-MCR-GRJ |
| 21242 | 24720 | Rudisill, Michael B | Tracey & Fox Law Firm | 7:20-cv-92418-MCR-GRJ |
| 21243 | 230330 | Menius, Steven | Tracey & Fox Law Firm | 8:20-cv-73015-MCR-GRJ |
| 21244 | 158718 | Keaton, Cameron | Tracey & Fox Law Firm | 7:20-cv-99143-MCR-GRJ |
| 21245 | 170982 | Anello Guarin, Christina | Tracey & Fox Law Firm | 8:20-cv-05271-MCR-GRJ |
| 21246 | 206705 | Bell, Thomas | Tracey & Fox Law Firm | 8:20-cv-51975-MCR-GRJ |
| 21247 | 280683 | Thompson, Freddie L. | Tracey & Fox Law Firm | 7:21-cv-03499-MCR-GRJ |
| 21248 | 171339 | Bender, Shiloe | Tracey & Fox Law Firm | 8:20-cv-01723-MCR-GRJ |
| 21249 | 280637 | Wessling, Jason | Tracey & Fox Law Firm | 7:21-cv-03453-MCR-GRJ |
| 21250 | 250017 | McDonald, Anthony | Tracey & Fox Law Firm | 8:20-cv-94380-MCR-GRJ |
| 21251 | 23843 | Odom, Cody | Tracey & Fox Law Firm | 7:20-cv-91819-MCR-GRJ |
| 21252 | 24329 | Rabern, Zachary H. | Tracey & Fox Law Firm | 7:20-cv-91303-MCR-GRJ |
| 21253 | 263763 | Smith, Donald | Tracey & Fox Law Firm | 9:20-cv-03881-MCR-GRJ |
| 21254 | 24098 | Persaud, Ralph | Tracey & Fox Law Firm | 7:20-cv-92217-MCR-GRJ |
| 21255 | 273942 | Bordin, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-15110-MCR-GRJ |
| 21256 | 24601 | Rock, Zachary | Tracey & Fox Law Firm | 7:20-cv-92124-MCR-GRJ |
| 21257 | 238615 | Bates, LeBaron | Tracey & Fox Law Firm | 8:20-cv-84391-MCR-GRJ |
| 21258 | 19835 | Boykins, Russell | Tracey & Fox Law Firm | 7:20-cv-85627-MCR-GRJ |
| 21259 | 156735 | Thomas, Matthew | Tracey & Fox Law Firm | 7:20-cv-98825-MCR-GRJ |
| 21260 | 20025 | Burgess, Jarvis T. | Tracey & Fox Law Firm | 7:20-cv-86009-MCR-GRJ |
| 21261 | 22664 | Kosky, Jared C | Tracey & Fox Law Firm | 7:20-cv-88005-MCR-GRJ |
| 21262 | 229605 | Ward, Mitchell | Tracey & Fox Law Firm | 8:20-cv-66942-MCR-GRJ |
| 21263 | 184256 | Jones, Dwayne | Tracey & Fox Law Firm | 8:20-cv-09608-MCR-GRJ |
| 21264 | 206337 | Phillips, Darel | Tracey & Fox Law Firm | 8:20-cv-49903-MCR-GRJ |
| 21265 | 26185 | Wood, Justin | Tracey & Fox Law Firm | 7:20-cv-98090-MCR-GRJ |
| 21266 | 273952 | Alexander, Stephen | Tracey & Fox Law Firm | 9:20-cv-15126-MCR-GRJ |
| 21267 | 239524 | Stamper, Jamie | Tracey & Fox Law Firm | 8:20-cv-93126-MCR-GRJ |
| 21268 | 22359 | Joel, Jayme C | Tracey & Fox Law Firm | 7:20-cv-87357-MCR-GRJ |
| 21269 | 260251 | Singleton, Kirk | Tracey & Fox Law Firm | 9:20-cv-01965-MCR-GRJ |
| 21270 | 206338 | Lopez, Rafael | Tracey & Fox Law Firm | 8:20-cv-51138-MCR-GRJ |
| 21271 | 336547 | Melton, Kemon | Tracey & Fox Law Firm | 7:21-cv-56308-MCR-GRJ |
| 21272 | 206130 | Toten, Christopher | Tracey & Fox Law Firm | 8:20-cv-50600-MCR-GRJ |
| 21273 | 206014 | Robinson, Roland | Tracey & Fox Law Firm | 8:20-cv-50567-MCR-GRJ |
| 21274 | 184665 | Prak, Peter | Tracey & Fox Law Firm | 8:20-cv-06795-MCR-GRJ |
| 21275 | 230304 | Cantu, Tony | Tracey & Fox Law Firm | 8:20-cv-72968-MCR-GRJ |
| 21276 | 215535 | Reed, Jon | Tracey & Fox Law Firm | 8:20-cv-61815-MCR-GRJ |
| 21277 | 20132 | Campbell, Quentin P. | Tracey & Fox Law Firm | 7:20-cv-87403-MCR-GRJ |
| 21278 | 205215 | Frisk, Ricci | Tracey & Fox Law Firm | 8:20-cv-48360-MCR-GRJ |
| 21279 | 25845 | Waltz, Bryan | Tracey & Fox Law Firm | 7:20-cv-96412-MCR-GRJ |
| 21280 | 21178 | Finklea, Frederick | Tracey & Fox Law Firm | 7:20-cv-93096-MCR-GRJ |
| 21281 | 239564 | Thomas, Hardin | Tracey & Fox Law Firm | 8:20-cv-93258-MCR-GRJ |
| 21282 | 25490 | Thomas, Michael | Tracey & Fox Law Firm | 7:20-cv-93258-MCR-GRJ |
| 21283 | 24131 | Phifer, Willie | Tracey & Fox Law Firm | 7:20-cv-90220-MCR-GRJ |
| 21284 | 239601 | Van Dyke, Travis | Tracey & Fox Law Firm | 7:20-cv-93989-MCR-GRJ |
| 21285 | 193402 | Jewell, Joseph | Tracey & Fox Law Firm | 8:20-cv-59361-MCR-GRJ |
| 21286 | 230077 | Kirchberg, Michael | Tracey & Fox Law Firm | 8:20-cv-67266-MCR-GRJ |
| 21287 | 230466 | Simms, Robert | Tracey & Fox Law Firm | 8:20-cv-73288-MCR-GRJ |
| 21288 | 21244 | Fontenot, Michael | Tracey & Fox Law Firm | 7:20-cv-93274-MCR-GRJ |
| 21289 | 22628 | Kissoon, Daniel | Tracey & Fox Law Firm | 7:20-cv-87912-MCR-GRJ |
| 21290 | 211326 | Boneta, Max | Tracey & Fox Law Firm | 8:20-cv-57166-MCR-GRJ |
| 21291 | 346110 | Rich, Robert Edward | Tracey & Fox Law Firm | 7:21-cv-64562-MCR-GRJ |
| 21292 | 19616 | Bell, Edward | Tracey & Fox Law Firm | 7:20-cv-84717-MCR-GRJ |
| 21293 | 230584 | Kerber, Michael | Tracey & Fox Law Firm | 8:20-cv-73704-MCR-GRJ |
| 21294 | 214818 | Bierly, Michael | Tracey & Fox Law Firm | 8:20-cv-61372-MCR-GRJ |
| 21295 | 24017 | Paul, Carllie | Tracey & Fox Law Firm | 7:20-cv-92078-MCR-GRJ |
| 21296 | 23576 | Morales, Modesto | Tracey & Fox Law Firm | 7:20-cv-90856-MCR-GRJ |
| 21297 | 206057 | Byrne, John | Tracey & Fox Law Firm | 8:20-cv-49948-MCR-GRJ |
| 21298 | 280674 | Quiamco, Tristanroy | Tracey & Fox Law Firm | 7:21-cv-03490-MCR-GRJ |
| 21299 | 207133 | Tecklenburg, James | Tracey & Fox Law Firm | 8:20-cv-52031-MCR-GRJ |
| 21300 | 24083 | Perreau, Rishawn | Tracey & Fox Law Firm | 7:20-cv-92191-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21301 | 215565 | Rosecrans, Ken | Tracey & Fox Law Firm | 8:20-cv-61953-MCR-GRJ |
| 21302 | 171094 | Wagner, Jason | Tracey & Fox Law Firm | 8:20-cv-06628-MCR-GRJ |
| 21303 | 184024 | Gajewski, Adam | Tracey & Fox Law Firm | 8:20-cv-07858-MCR-GRJ |
| 21304 | 20290 | Cherry, Justin | Tracey & Fox Law Firm | 7:20-cv-88327-MCR-GRJ |
| 21305 | 206678 | Madsen, Marie | Tracey & Fox Law Firm | 7:20-cv-51923-MCR-GRJ |
| 21306 | 24715 | Rubin, Issacel | Tracey & Fox Law Firm | 7:20-cv-92406-MCR-GRJ |
| 21307 | 318688 | Brenner, Keith | Tracey & Fox Law Firm | 7:21-cv-34952-MCR-GRJ |
| 21308 | 21221 | Flood, Terry | Tracey & Fox Law Firm | 7:20-cv-93203-MCR-GRJ |
| 21309 | 158098 | Manansala, Noel | Tracey & Fox Law Firm | 7:20-cv-98952-MCR-GRJ |
| 21310 | 229757 | Munoz, Ana | Tracey & Fox Law Firm | 8:20-cv-66249-MCR-GRJ |
| 21311 | 20825 | Dismuke, James | Tracey & Fox Law Firm | 7:20-cv-90335-MCR-GRJ |
| 21312 | 23411 | MEYER, LINDSAY | Tracey & Fox Law Firm | 7:20-cv-90479-MCR-GRJ |
| 21313 | 229294 | Levi, Tommy | Tracey & Fox Law Firm | 8:20-cv-65919-MCR-GRJ |
| 21314 | 193898 | Schmidt, Thomas | Tracey & Fox Law Firm | 8:20-cv-61131-MCR-GRJ |
| 21315 | 171456 | Newberry, Bradley Dale | Tracey & Fox Law Firm | 8:20-cv-01864-MCR-GRJ |
| 21316 | 229890 | Myers, Darrell | Tracey & Fox Law Firm | 8:20-cv-66757-MCR-GRJ |
| 21317 | 21810 | Hanson, Ace M. | Tracey & Fox Law Firm | 7:20-cv-93682-MCR-GRJ |
| 21318 | 192999 | Clopper, Harvey | Tracey & Fox Law Firm | 8:20-cv-55924-MCR-GRJ |
| 21319 | 24320 | Quillen, Eric | Tracey & Fox Law Firm | 7:20-cv-91285-MCR-GRJ |
| 21320 | 239407 | Roane, Brandon | Tracey & Fox Law Firm | 8:20-cv-92580-MCR-GRJ |
| 21321 | 249744 | Densmore, Brandon | Tracey & Fox Law Firm | 8:20-cv-92288-MCR-GRJ |
| 21322 | 346056 | Collins, Gerard | Tracey & Fox Law Firm | 7:21-cv-64508-MCR-GRJ |
| 21323 | 21960 | Henry, Sawyer | Tracey & Fox Law Firm | 7:20-cv-94071-MCR-GRJ |
| 21324 | 25882 | Washington, Jason R. | Tracey & Fox Law Firm | 7:20-cv-96446-MCR-GRJ |
| 21325 | 207238 | Bostick, Deane | Tracey & Fox Law Firm | 8:20-cv-52108-MCR-GRJ |
| 21326 | 19912 | Brock, Roger | Tracey & Fox Law Firm | 7:20-cv-85839-MCR-GRJ |
| 21327 | 25324 | Stockton, Gary D. | Tracey & Fox Law Firm | 7:20-cv-91727-MCR-GRJ |
| 21328 | 183585 | Aiken, Curtis | Tracey & Fox Law Firm | 8:20-cv-05654-MCR-GRJ |
| 21329 | 249977 | Lippenga, Michael | Tracey & Fox Law Firm | 8:20-cv-94293-MCR-GRJ |
| 21330 | 25338 | Storm, Jason | Tracey & Fox Law Firm | 7:20-cv-91771-MCR-GRJ |
| 21331 | 19231 | Aguayo, Joshua | Tracey & Fox Law Firm | 7:20-cv-83327-MCR-GRJ |
| 21332 | 183776 | Caraballo, Jose | Tracey & Fox Law Firm | 8:20-cv-05496-MCR-GRJ |
| 21333 | 193462 | Koble, Dylan | Tracey & Fox Law Firm | 8:20-cv-59531-MCR-GRJ |
| 21334 | 258498 | Battles, Blane | Tracey & Fox Law Firm | 9:20-cv-15561-MCR-GRJ |
| 21335 | 241491 | Atagana, Samuel Oghene | Tracey & Fox Law Firm | 8:20-cv-88289-MCR-GRJ |
| 21336 | 215404 | Morisseau, Paul-Leroy | Tracey & Fox Law Firm | 8:20-cv-62241-MCR-GRJ |
| 21337 | 193148 | Fanesi, Michael | Tracey & Fox Law Firm | 8:20-cv-56871-MCR-GRJ |
| 21338 | 193258 | Green, Milledge | Tracey & Fox Law Firm | 8:20-cv-57221-MCR-GRJ |
| 21339 | 20714 | DeBlois, Joshua | Tracey & Fox Law Firm | 7:20-cv-89658-MCR-GRJ |
| 21340 | 20809 | Dickerson, Jack | Tracey & Fox Law Firm | 7:20-cv-89953-MCR-GRJ |
| 21341 | 21103 | Everette, James M. | Tracey & Fox Law Firm | 7:20-cv-92895-MCR-GRJ |
| 21342 | 249725 | Cruz, Byron | Tracey & Fox Law Firm | 7:20-cv-92269-MCR-GRJ |
| 21343 | 22589 | Kienzl, David | Tracey & Fox Law Firm | 7:20-cv-87747-MCR-GRJ |
| 21344 | 193401 | Jewell, William | Tracey & Fox Law Firm | 7:20-cv-59359-MCR-GRJ |
| 21345 | 238687 | Buklerewicz, Roxanne | Tracey & Fox Law Firm | 8:20-cv-84479-MCR-GRJ |
| 21346 | 22147 | Hotter, Cahneewah | Tracey & Fox Law Firm | 7:20-cv-86300-MCR-GRJ |
| 21347 | 205888 | Stout, Marc | Tracey & Fox Law Firm | 8:20-cv-50517-MCR-GRJ |
| 21348 | 205795 | Huff, George | Tracey & Fox Law Firm | 8:20-cv-50468-MCR-GRJ |
| 21349 | 206853 | Mcquillar, Danielle | Tracey & Fox Law Firm | 8:20-cv-51352-MCR-GRJ |
| 21350 | 22186 | Huffman, Johnathan | Tracey & Fox Law Firm | 7:20-cv-86375-MCR-GRJ |
| 21351 | 20615 | Dacri, Joseph | Tracey & Fox Law Firm | 7:20-cv-89500-MCR-GRJ |
| 21352 | 298764 | Mccomis, Eric | Tracey & Fox Law Firm | 7:21-cv-51818-MCR-GRJ |
| 21353 | 276971 | Dove, Percy | Tracey & Fox Law Firm | 9:20-cv-19833-MCR-GRJ |
| 21354 | 25540 | Tidwell, Jimmy | Tracey & Fox Law Firm | 7:20-cv-93447-MCR-GRJ |
| 21355 | 207209 | Hearn, Daniel | Tracey & Fox Law Firm | 8:20-cv-52086-MCR-GRJ |
| 21356 | 157424 | JOHNSON, JASON | Tracey & Fox Law Firm | 7:20-cv-98875-MCR-GRJ |
| 21357 | 238864 | Evans, Darryl | Tracey & Fox Law Firm | 8:20-cv-85232-MCR-GRJ |
| 21358 | 21327 | Fuente, Jorge | Tracey & Fox Law Firm | 7:20-cv-93578-MCR-GRJ |
| 21359 | 214931 | CLARK, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-61956-MCR-GRJ |
| 21360 | 193673 | Nunez, Alberto | Tracey & Fox Law Firm | 8:20-cv-61092-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21361 | 184155 | Hermosillo, Desi | Tracey & Fox Law Firm | 8:20-cv-09250-MCR-GRJ |
| 21362 | 24154 | Picena, Jose | Tracey & Fox Law Firm | 7:20-cv-90279-MCR-GRJ |
| 21363 | 229805 | Huber, David | Tracey & Fox Law Firm | 8:20-cv-66431-MCR-GRJ |
| 21364 | 192738 | Acevedo, Erick | Tracey & Fox Law Firm | 8:20-cv-54753-MCR-GRJ |
| 21365 | 192748 | Alexander, Justin | Tracey & Fox Law Firm | 8:20-cv-54781-MCR-GRJ |
| 21366 | 184935 | Tilly, Kyle | Tracey & Fox Law Firm | 8:20-cv-08093-MCR-GRJ |
| 21367 | 193178 | Foote, Kevan | Tracey & Fox Law Firm | 8:20-cv-56982-MCR-GRJ |
| 21368 | 24384 | Ray, Felicia | Tracey & Fox Law Firm | 7:20-cv-91454-MCR-GRJ |
| 21369 | 238722 | Cates, Ryan | Tracey & Fox Law Firm | 8:20-cv-84543-MCR-GRJ |
| 21370 | 21537 | Good, Amos | Tracey & Fox Law Firm | 7:20-cv-93317-MCR-GRJ |
| 21371 | 193357 | Hollis, Andy | Tracey & Fox Law Firm | 8:20-cv-59274-MCR-GRJ |
| 21372 | 239404 | Rivera, Angel | Tracey & Fox Law Firm | 8:20-cv-92574-MCR-GRJ |
| 21373 | 286906 | VirellaMartinez, Frances | Tracey & Fox Law Firm | 7:21-cv-07083-MCR-GRJ |
| 21374 | 21867 | Hartley, Kevin | Tracey & Fox Law Firm | 7:20-cv-93979-MCR-GRJ |
| 21375 | 215781 | West, Demetrius | Tracey & Fox Law Firm | 8:20-cv-63205-MCR-GRJ |
| 21376 | 238572 | Alvarez, Daelon | Tracey & Fox Law Firm | 8:20-cv-84079-MCR-GRJ |
| 21377 | 249829 | Goetsch, Melissa | Tracey & Fox Law Firm | 8:20-cv-94144-MCR-GRJ |
| 21378 | 205859 | Corcoran, Patrick | Tracey & Fox Law Firm | 8:20-cv-50499-MCR-GRJ |
| 21379 | 206006 | Goodloe, Devon | Tracey & Fox Law Firm | 8:20-cv-49776-MCR-GRJ |
| 21380 | 229341 | Robinson, Amber | Tracey & Fox Law Firm | 8:20-cv-65989-MCR-GRJ |
| 21381 | 183605 | Anderson, Jeffery | Tracey & Fox Law Firm | 8:20-cv-04706-MCR-GRJ |
| 21382 | 333956 | Ward, Zachary | Tracey & Fox Law Firm | 7:21-cv-51760-MCR-GRJ |
| 21383 | 346124 | Smith, Walter | Tracey & Fox Law Firm | 7:21-cv-64576-MCR-GRJ |
| 21384 | 207123 | Kreifels, Alexander | Tracey & Fox Law Firm | 8:20-cv-52019-MCR-GRJ |
| 21385 | 184221 | Jackson, Leslie | Tracey & Fox Law Firm | 8:20-cv-09498-MCR-GRJ |
| 21386 | 192758 | Alvarez, Andres | Tracey & Fox Law Firm | 8:20-cv-54814-MCR-GRJ |
| 21387 | 24682 | Rosales, Nestor | Tracey & Fox Law Firm | 7:20-cv-92300-MCR-GRJ |
| 21388 | 184936 | Timberlake, Randi | Tracey & Fox Law Firm | 8:20-cv-08098-MCR-GRJ |
| 21389 | 273980 | Brown, Valery | Tracey & Fox Law Firm | 9:20-cv-15645-MCR-GRJ |
| 21390 | 26223 | Wright, Cody P | Tracey & Fox Law Firm | 7:20-cv-92365-MCR-GRJ |
| 21391 | 207116 | Gillick, Kyle | Tracey & Fox Law Firm | 8:20-cv-52006-MCR-GRJ |
| 21392 | 19309 | ANDERSON, NORMAN | Tracey & Fox Law Firm | 7:20-cv-83763-MCR-GRJ |
| 21393 | 206648 | Hang, Yeng | Tracey & Fox Law Firm | 8:20-cv-50237-MCR-GRJ |
| 21394 | 239403 | Rivera, Jesse | Tracey & Fox Law Firm | 8:20-cv-92572-MCR-GRJ |
| 21395 | 171020 | Raines, Jesse | Tracey & Fox Law Firm | 8:20-cv-05443-MCR-GRJ |
| 21396 | 239030 | Ibarra, Justin | Tracey & Fox Law Firm | 8:20-cv-85442-MCR-GRJ |
| 21397 | 20817 | Diipla, John | Tracey & Fox Law Firm | 7:20-cv-90311-MCR-GRJ |
| 21398 | 238774 | Copeland, Bruce | Tracey & Fox Law Firm | 8:20-cv-84657-MCR-GRJ |
| 21399 | 183705 | Boyack, Carl | Tracey & Fox Law Firm | 8:20-cv-05088-MCR-GRJ |
| 21400 | 183954 | ECKERT, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-07477-MCR-GRJ |
| 21401 | 230255 | Bench, Adam | Tracey & Fox Law Firm | 8:20-cv-72876-MCR-GRJ |
| 21402 | 205839 | Harper, Michael-paul | Tracey & Fox Law Firm | 8:20-cv-49392-MCR-GRJ |
| 21403 | 20392 | Coleman, Thomas | Tracey & Fox Law Firm | 7:20-cv-88542-MCR-GRJ |
| 21404 | 215699 | Tavarez, Joshua | Tracey & Fox Law Firm | 8:20-cv-62487-MCR-GRJ |
| 21405 | 239249 | Moore, Joseph | Tracey & Fox Law Firm | 8:20-cv-85754-MCR-GRJ |
| 21406 | 184443 | McDonnough, Alan | Tracey & Fox Law Firm | 8:20-cv-10915-MCR-GRJ |
| 21407 | 206050 | Galbraith, Steve | Tracey & Fox Law Firm | 8:20-cv-50585-MCR-GRJ |
| 21408 | 268405 | Beck, Cody | Tracey & Fox Law Firm | 9:20-cv-17395-MCR-GRJ |
| 21409 | 184828 | Skeens, Justin | Tracey & Fox Law Firm | 8:20-cv-07577-MCR-GRJ |
| 21410 | 239016 | Horst, Peter | Tracey & Fox Law Firm | 8:20-cv-85428-MCR-GRJ |
| 21411 | 207178 | Brookins, George | Tracey & Fox Law Firm | 8:20-cv-52066-MCR-GRJ |
| 21412 | 171367 | CARLYLE, LARA | Tracey & Fox Law Firm | 8:20-cv-01748-MCR-GRJ |
| 21413 | 229182 | Kullman, William | Tracey & Fox Law Firm | 8:20-cv-65711-MCR-GRJ |
| 21414 | 206250 | Jones, Weston | Tracey & Fox Law Firm | 8:20-cv-50914-MCR-GRJ |
| 21415 | 25190 | Snow, Ryan | Tracey & Fox Law Firm | 7:20-cv-91294-MCR-GRJ |
| 21416 | 229344 | Schenck, Tina | Tracey & Fox Law Firm | 8:20-cv-65994-MCR-GRJ |
| 21417 | 260278 | Wilbur, Eric | Tracey & Fox Law Firm | 9:20-cv-01992-MCR-GRJ |
| 21418 | 230101 | Gragg, James | Tracey & Fox Law Firm | 8:20-cv-67290-MCR-GRJ |
| 21419 | 214773 | Armendariz, Stephen | Tracey & Fox Law Firm | 8:20-cv-61217-MCR-GRJ |
| 21420 | 193551 | Marion, Anthony | Tracey & Fox Law Firm | 8:20-cv-60953-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21421 | 238703 | Cahill, Matt | Tracey & Fox Law Firm | 8:20-cv-84509-MCR-GRJ |
| 21422 | 21364 | Gannon, Rocky | Tracey & Fox Law Firm | 7:20-cv-93734-MCR-GRJ |
| 21423 | 214844 | Brackin, Taurus | Tracey & Fox Law Firm | 8:20-cv-61494-MCR-GRJ |
| 21424 | 23531 | Momon, Arron | Tracey & Fox Law Firm | 7:20-cv-90777-MCR-GRJ |
| 21425 | 206831 | Hannah, Richard | Tracey & Fox Law Firm | 8:20-cv-51286-MCR-GRJ |
| 21426 | 211235 | Siarski, Joseph | Tracey & Fox Law Firm | 8:20-cv-56896-MCR-GRJ |
| 21427 | 24415 | Reichek, Scott M | Tracey & Fox Law Firm | 7:20-cv-91537-MCR-GRJ |
| 21428 | 280675 | Boucher, Claude | Tracey & Fox Law Firm | 7:21-cv-03491-MCR-GRJ |
| 21429 | 156372 | McNamara, Corey | Tracey & Fox Law Firm | 7:20-cv-98702-MCR-GRJ |
| 21430 | 239109 | Lady, Robert | Tracey & Fox Law Firm | 8:20-cv-85520-MCR-GRJ |
| 21431 | 215226 | Jones, Herschel | Tracey & Fox Law Firm | 8:20-cv-62421-MCR-GRJ |
| 21432 | 263663 | Cunningham, Jimmy | Tracey & Fox Law Firm | 9:20-cv-03781-MCR-GRJ |
| 21433 | 214929 | Clardy, Kurtis | Tracey & Fox Law Firm | 8:20-cv-61945-MCR-GRJ |
| 21434 | 19813 | Bowers, Damian | Tracey & Fox Law Firm | 7:20-cv-85558-MCR-GRJ |
| 21435 | 229962 | Janssen, Chaz | Tracey & Fox Law Firm | 8:20-cv-67100-MCR-GRJ |
| 21436 | 286914 | Elizondo, Eric | Tracey & Fox Law Firm | 7:21-cv-07090-MCR-GRJ |
| 21437 | 20818 | Dillard, Josh G. | Tracey & Fox Law Firm | 7:20-cv-90314-MCR-GRJ |
| 21438 | 20645 | Daugherty, Anthony | Tracey & Fox Law Firm | 7:20-cv-89563-MCR-GRJ |
| 21439 | 25501 | Thomas, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-93309-MCR-GRJ |
| 21440 | 205601 | WASHINGTON, DARRELL | Tracey & Fox Law Firm | 8:20-cv-48561-MCR-GRJ |
| 21441 | 23152 | Martinez, Eduardo | Tracey & Fox Law Firm | 7:20-cv-89890-MCR-GRJ |
| 21442 | 193456 | Kiser, Natalie | Tracey & Fox Law Firm | 8:20-cv-59508-MCR-GRJ |
| 21443 | 193373 | Hummel, David | Tracey & Fox Law Firm | 8:20-cv-59305-MCR-GRJ |
| 21444 | 274075 | Richard, Dermon | Tracey & Fox Law Firm | 9:20-cv-15739-MCR-GRJ |
| 21445 | 171495 | Collins, Timothy Lee | Tracey & Fox Law Firm | 8:20-cv-01956-MCR-GRJ |
| 21446 | 183938 | Doubek, John | Tracey & Fox Law Firm | 8:20-cv-07382-MCR-GRJ |
| 21447 | 25697 | Van Vleet, George | Tracey & Fox Law Firm | 7:20-cv-94696-MCR-GRJ |
| 21448 | 205459 | Cumberlander, Aaron | Tracey & Fox Law Firm | 8:20-cv-48186-MCR-GRJ |
| 21449 | 20736 | DeJournett, Shawn | Tracey & Fox Law Firm | 7:20-cv-89708-MCR-GRJ |
| 21450 | 21028 | Elliott, Christopher Eugene M | Tracey & Fox Law Firm | 7:20-cv-92734-MCR-GRJ |
| 21451 | 171074 | Howdock, Steven | Tracey & Fox Law Firm | 8:20-cv-05888-MCR-GRJ |
| 21452 | 24798 | Sanchez, Priscilla | Tracey & Fox Law Firm | 7:20-cv-92947-MCR-GRJ |
| 21453 | 23736 | Nelson, Christopher A | Tracey & Fox Law Firm | 7:20-cv-91161-MCR-GRJ |
| 21454 | 276916 | Migala, Alan | Tracey & Fox Law Firm | 9:20-cv-19725-MCR-GRJ |
| 21455 | 210982 | Rhodus, Troy | Tracey & Fox Law Firm | 8:20-cv-56771-MCR-GRJ |
| 21456 | 280706 | Jaramillo, Salvador | Tracey & Fox Law Firm | 7:21-cv-03522-MCR-GRJ |
| 21457 | 206589 | Williams, Ryan | Tracey & Fox Law Firm | 8:20-cv-51682-MCR-GRJ |
| 21458 | 205582 | Warren, Vontrick | Tracey & Fox Law Firm | 8:20-cv-48512-MCR-GRJ |
| 21459 | 238664 | Bricker, Kathryn | Tracey & Fox Law Firm | 8:20-cv-84440-MCR-GRJ |
| 21460 | 171522 | Hingpit, Feje Pajaggilla | Tracey & Fox Law Firm | 8:20-cv-02023-MCR-GRJ |
| 21461 | 260161 | Figueroa, Armando | Tracey & Fox Law Firm | 9:20-cv-01829-MCR-GRJ |
| 21462 | 19539 | Barrientos, Edwin | Tracey & Fox Law Firm | 8:20-cv-84351-MCR-GRJ |
| 21463 | 206370 | Gomez, Pablo | Tracey & Fox Law Firm | 8:20-cv-51203-MCR-GRJ |
| 21464 | 158190 | Bernardo, Bryan | Tracey & Fox Law Firm | 7:20-cv-99034-MCR-GRJ |
| 21465 | 215537 | Reeve, Robert | Tracey & Fox Law Firm | 8:20-cv-61824-MCR-GRJ |
| 21466 | 24197 | Plummer, Nicholas | Tracey & Fox Law Firm | 7:20-cv-90390-MCR-GRJ |
| 21467 | 184536 | Nash, Jesse | Tracey & Fox Law Firm | 8:20-cv-11803-MCR-GRJ |
| 21468 | 249768 | Escobar, Mario | Tracey & Fox Law Firm | 8:20-cv-94051-MCR-GRJ |
| 21469 | 20746 | Delgado, Gustavo A | Tracey & Fox Law Firm | 7:20-cv-89739-MCR-GRJ |
| 21470 | 25857 | Ward, Phillip | Tracey & Fox Law Firm | 7:20-cv-96423-MCR-GRJ |
| 21471 | 211151 | Gill, Keith | Tracey & Fox Law Firm | 8:20-cv-56565-MCR-GRJ |
| 21472 | 183928 | Dobel, Hubert | Tracey & Fox Law Firm | 8:20-cv-07310-MCR-GRJ |
| 21473 | 25979 | West, Adam J. | Tracey & Fox Law Firm | 7:20-cv-96740-MCR-GRJ |
| 21474 | 274138 | Ortega, Raymond | Tracey & Fox Law Firm | 9:20-cv-15802-MCR-GRJ |
| 21475 | 193275 | Hamilton, Jamey | Tracey & Fox Law Firm | 8:20-cv-57271-MCR-GRJ |
| 21476 | 238776 | Correa, Erick | Tracey & Fox Law Firm | 8:20-cv-84662-MCR-GRJ |
| 21477 | 192732 | Abernathy, David | Tracey & Fox Law Firm | 8:20-cv-54736-MCR-GRJ |
| 21478 | 23104 | Marr, Jason | Tracey & Fox Law Firm | 7:20-cv-89755-MCR-GRJ |
| 21479 | 249665 | Bullard, Kelly | Tracey & Fox Law Firm | 8:20-cv-92209-MCR-GRJ |
| 21480 | 26043 | Wilcox, Shawn | Tracey & Fox Law Firm | 7:20-cv-97391-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21481 | 184036 | Garrison, Jason | Tracey & Fox Law Firm | 8:20-cv-07918-MCR-GRJ |
| 21482 | 215059 | Franco, Cristhian | Tracey & Fox Law Firm | 8:20-cv-61590-MCR-GRJ |
| 21483 | 249731 | Daniels, Joshua | Tracey & Fox Law Firm | 8:20-cv-92275-MCR-GRJ |
| 21484 | 229795 | Balderrama, Miguel | Tracey & Fox Law Firm | 8:20-cv-66394-MCR-GRJ |
| 21485 | 249931 | JONES, VINCENT | Tracey & Fox Law Firm | 8:20-cv-94247-MCR-GRJ |
| 21486 | 238963 | Hamelin, Alec | Tracey & Fox Law Firm | 8:20-cv-85375-MCR-GRJ |
| 21487 | 241804 | Simkins, James | Tracey & Fox Law Firm | 8:20-cv-88816-MCR-GRJ |
| 21488 | 286884 | JOMEI, MATTHEW S | Tracey & Fox Law Firm | 7:21-cv-08652-MCR-GRJ |
| 21489 | 193212 | Gentile, Thomas | Tracey & Fox Law Firm | 8:20-cv-57084-MCR-GRJ |
| 21490 | 214973 | Daniels, Mason | Tracey & Fox Law Firm | 8:20-cv-62182-MCR-GRJ |
| 21491 | 193849 | Rollins, Ronald | Tracey & Fox Law Firm | 8:20-cv-60712-MCR-GRJ |
| 21492 | 26161 | Wissing, Clifton T. | Tracey & Fox Law Firm | 7:20-cv-97954-MCR-GRJ |
| 21493 | 159062 | Hill, Roger | Tracey & Fox Law Firm | 7:20-cv-99173-MCR-GRJ |
| 21494 | 24159 | Pickren, Joseph R. | Tracey & Fox Law Firm | 7:20-cv-90287-MCR-GRJ |
| 21495 | 25090 | Skinner, Nicholas | Tracey & Fox Law Firm | 7:20-cv-95750-MCR-GRJ |
| 21496 | 20574 | Crump, William J. | Tracey & Fox Law Firm | 7:20-cv-89412-MCR-GRJ |
| 21497 | 25856 | Ward, Tina | Tracey & Fox Law Firm | 7:20-cv-96422-MCR-GRJ |
| 21498 | 22464 | Jones, Steve L | Tracey & Fox Law Firm | 7:20-cv-87498-MCR-GRJ |
| 21499 | 20642 | Dark, Cameron | Tracey & Fox Law Firm | 7:20-cv-89556-MCR-GRJ |
| 21500 | 205181 | Slusarski, Nicolas | Tracey & Fox Law Firm | 8:20-cv-48274-MCR-GRJ |
| 21501 | 276893 | Hess, Jeffery | Tracey & Fox Law Firm | 9:20-cv-19387-MCR-GRJ |
| 21502 | 322297 | Hubbard, Michael | Tracey & Fox Law Firm | 7:21-cv-38550-MCR-GRJ |
| 21503 | 229648 | Ortiz, Jose | Tracey & Fox Law Firm | 8:20-cv-67113-MCR-GRJ |
| 21504 | 186060 | Harriott, Robert | Tracey & Fox Law Firm | 8:20-cv-10246-MCR-GRJ |
| 21505 | 214812 | Benn, James | Tracey & Fox Law Firm | 8:20-cv-61344-MCR-GRJ |
| 21506 | 22950 | Longmore, William E. | Tracey & Fox Law Firm | 7:20-cv-89424-MCR-GRJ |
| 21507 | 20126 | Camacho, Matthew | Tracey & Fox Law Firm | 7:20-cv-87390-MCR-GRJ |
| 21508 | 268371 | Ansick, Dallas | Tracey & Fox Law Firm | 9:20-cv-17322-MCR-GRJ |
| 21509 | 238777 | Corsini, Daniel | Tracey & Fox Law Firm | 8:20-cv-84665-MCR-GRJ |
| 21510 | 194040 | Tomb, Gordon | Tracey & Fox Law Firm | 8:20-cv-61557-MCR-GRJ |
| 21511 | 205663 | Cobb, Claude | Tracey & Fox Law Firm | 8:20-cv-48701-MCR-GRJ |
| 21512 | 280651 | Geoghegan, Daniel Patrick | Tracey & Fox Law Firm | 7:21-cv-03467-MCR-GRJ |
| 21513 | 293743 | Gaines, Sequint | Tracey & Fox Law Firm | 7:21-cv-51780-MCR-GRJ |
| 21514 | 19691 | Biritz, Rylie J | Tracey & Fox Law Firm | 7:20-cv-85027-MCR-GRJ |
| 21515 | 249928 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-94244-MCR-GRJ |
| 21516 | 22382 | Johnson, Matthew C | Tracey & Fox Law Firm | 7:20-cv-87397-MCR-GRJ |
| 21517 | 250326 | Young, Joseph | Tracey & Fox Law Firm | 8:20-cv-94963-MCR-GRJ |
| 21518 | 23866 | Olsen, Kurt | Tracey & Fox Law Firm | 7:20-cv-91856-MCR-GRJ |
| 21519 | 25465 | Taylor, Michael D. | Tracey & Fox Law Firm | 7:20-cv-92401-MCR-GRJ |
| 21520 | 184227 | James, Stephen | Tracey & Fox Law Firm | 8:20-cv-09520-MCR-GRJ |
| 21521 | 23878 | Onomeyovwe, Mark David E | Tracey & Fox Law Firm | 7:20-cv-91866-MCR-GRJ |
| 21522 | 207088 | Shands, Ryan | Tracey & Fox Law Firm | 7:20-cv-51939-MCR-GRJ |
| 21523 | 20551 | Criger, Ralph C | Tracey & Fox Law Firm | 7:20-cv-89322-MCR-GRJ |
| 21524 | 276950 | Green, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19792-MCR-GRJ |
| 21525 | 25352 | Strickland, Jimmy | Tracey & Fox Law Firm | 7:20-cv-91804-MCR-GRJ |
| 21526 | 171129 | Oubre, Javon | Tracey & Fox Law Firm | 8:20-cv-06737-MCR-GRJ |
| 21527 | 25279 | Steele, Ray | Tracey & Fox Law Firm | 7:20-cv-91598-MCR-GRJ |
| 21528 | 20309 | Ciciora, Steven M. | Tracey & Fox Law Firm | 7:20-cv-88364-MCR-GRJ |
| 21529 | 241665 | Legarda, Deiby | Tracey & Fox Law Firm | 8:20-cv-88477-MCR-GRJ |
| 21530 | 192962 | Castellanos, Daniel | Tracey & Fox Law Firm | 8:20-cv-55841-MCR-GRJ |
| 21531 | 205781 | Urling, Colin | Tracey & Fox Law Firm | 8:20-cv-49286-MCR-GRJ |
| 21532 | 238759 | Cole, Jarrett | Tracey & Fox Law Firm | 8:20-cv-84615-MCR-GRJ |
| 21533 | 207073 | Do, Peter | Tracey & Fox Law Firm | 8:20-cv-50483-MCR-GRJ |
| 21534 | 205187 | Burnham, Walther | Tracey & Fox Law Firm | 8:20-cv-48291-MCR-GRJ |
| 21535 | 25303 | Stevens, Gene | Tracey & Fox Law Firm | 7:20-cv-91678-MCR-GRJ |
| 21536 | 206579 | Clark, Jason | Tracey & Fox Law Firm | 8:20-cv-51652-MCR-GRJ |
| 21537 | 280690 | Joseph, Brian | Tracey & Fox Law Firm | 7:21-cv-03506-MCR-GRJ |
| 21538 | 206764 | Bearden, Jason | Tracey & Fox Law Firm | 8:20-cv-50339-MCR-GRJ |
| 21539 | 157671 | Cook, Davon | Tracey & Fox Law Firm | 7:20-cv-99039-MCR-GRJ |
| 21540 | 24675 | Ropel, Andrzej | Tracey & Fox Law Firm | 7:20-cv-92290-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21541 | 23815 | Notestine, Gary D | Tracey & Fox Law Firm | 7:20-cv-91766-MCR-GRJ |
| 21542 | 205761 | Ogden, Tim | Tracey & Fox Law Firm | 8:20-cv-48792-MCR-GRJ |
| 21543 | 250329 | Zimpleman, Ariana | Tracey & Fox Law Firm | 8:20-cv-49966-MCR-GRJ |
| 21544 | 206577 | Salvo, Tony | Tracey & Fox Law Firm | 8:20-cv-51646-MCR-GRJ |
| 21545 | 183818 | Clayton, Jordan | Tracey & Fox Law Firm | 8:20-cv-05741-MCR-GRJ |
| 21546 | 215504 | Ponce, Christopher | Tracey & Fox Law Firm | 8:20-cv-62560-MCR-GRJ |
| 21547 | 186101 | Torres, Markus | Tracey & Fox Law Firm | 8:20-cv-10388-MCR-GRJ |
| 21548 | 215523 | Ramirez, Victor | Tracey & Fox Law Firm | 8:20-cv-61765-MCR-GRJ |
| 21549 | 183977 | Eveson, Joseph | Tracey & Fox Law Firm | 8:20-cv-07615-MCR-GRJ |
| 21550 | 280702 | Gorrez, Dennis | Tracey & Fox Law Firm | 7:21-cv-03518-MCR-GRJ |
| 21551 | 19294 | Amaral, Kenneth E. | Tracey & Fox Law Firm | 7:20-cv-83746-MCR-GRJ |
| 21552 | 298766 | Moore, Tyrone | Tracey & Fox Law Firm | 7:21-cv-51820-MCR-GRJ |
| 21553 | 205413 | Cass, Eric | Tracey & Fox Law Firm | 8:20-cv-48064-MCR-GRJ |
| 21554 | 211056 | Oyanagi-myers, Brett | Tracey & Fox Law Firm | 8:20-cv-56232-MCR-GRJ |
| 21555 | 170910 | Caniff, Powell | Tracey & Fox Law Firm | 8:20-cv-04854-MCR-GRJ |
| 21556 | 183925 | Dillard, Phillip | Tracey & Fox Law Firm | 8:20-cv-07286-MCR-GRJ |
| 21557 | 23943 | Palmatter, Mike | Tracey & Fox Law Firm | 7:20-cv-91951-MCR-GRJ |
| 21558 | 21541 | Goodman, Michael | Tracey & Fox Law Firm | 7:20-cv-93331-MCR-GRJ |
| 21559 | 171274 | Root, Mike | Tracey & Fox Law Firm | 8:20-cv-08240-MCR-GRJ |
| 21560 | 22204 | Hunt, Marcus | Tracey & Fox Law Firm | 7:20-cv-86408-MCR-GRJ |
| 21561 | 307032 | SCHWARCK, JACOB | Tracey & Fox Law Firm | 7:21-cv-26268-MCR-GRJ |
| 21562 | 22170 | Hreha, Kyle A | Tracey & Fox Law Firm | 7:20-cv-86344-MCR-GRJ |
| 21563 | 268467 | George, Joshua | Tracey & Fox Law Firm | 9:20-cv-18144-MCR-GRJ |
| 21564 | 336562 | Robinson, Jameel | Tracey & Fox Law Firm | 7:21-cv-56323-MCR-GRJ |
| 21565 | 184332 | Laws, Charles | Tracey & Fox Law Firm | 8:20-cv-10448-MCR-GRJ |
| 21566 | 326407 | Maldonado, Debbie | Tracey & Fox Law Firm | 7:21-cv-44439-MCR-GRJ |
| 21567 | 192827 | Begley, Aaron | Tracey & Fox Law Firm | 8:20-cv-55033-MCR-GRJ |
| 21568 | 22123 | Hopkins, Ryan | Tracey & Fox Law Firm | 7:20-cv-86259-MCR-GRJ |
| 21569 | 21928 | Heinig, Paul K. | Tracey & Fox Law Firm | 7:20-cv-93907-MCR-GRJ |
| 21570 | 229397 | Daley, Marlando | Tracey & Fox Law Firm | 8:20-cv-66118-MCR-GRJ |
| 21571 | 23340 | McNeal, Ivory | Tracey & Fox Law Firm | 7:20-cv-90317-MCR-GRJ |
| 21572 | 184569 | Oatis, Charles | Tracey & Fox Law Firm | 8:20-cv-11869-MCR-GRJ |
| 21573 | 258449 | Metsker, Joshua | Tracey & Fox Law Firm | 9:20-cv-15457-MCR-GRJ |
| 21574 | 22154 | Howard, Eric | Tracey & Fox Law Firm | 7:20-cv-86312-MCR-GRJ |
| 21575 | 205652 | Reese, Thomas | Tracey & Fox Law Firm | 8:20-cv-50416-MCR-GRJ |
| 21576 | 26113 | Willis, Rick | Tracey & Fox Law Firm | 7:20-cv-97683-MCR-GRJ |
| 21577 | 230184 | Byerley, Richard | Tracey & Fox Law Firm | 8:20-cv-72742-MCR-GRJ |
| 21578 | 184460 | McNamee, Michael | Tracey & Fox Law Firm | 8:20-cv-10972-MCR-GRJ |
| 21579 | 193370 | Howard, Jamaal | Tracey & Fox Law Firm | 8:20-cv-59299-MCR-GRJ |
| 21580 | 24997 | Shelton, Tad | Tracey & Fox Law Firm | 7:20-cv-94879-MCR-GRJ |
| 21581 | 293767 | Buckland, Anthony | Tracey & Fox Law Firm | 7:21-cv-51804-MCR-GRJ |
| 21582 | 20073 | Butler, Christopher | Tracey & Fox Law Firm | 7:20-cv-87297-MCR-GRJ |
| 21583 | 23191 | Matthews, Cary | Tracey & Fox Law Firm | 7:20-cv-89997-MCR-GRJ |
| 21584 | 238811 | Davis, Jess | Tracey & Fox Law Firm | 8:20-cv-84788-MCR-GRJ |
| 21585 | 249785 | Fisher, Robert | Tracey & Fox Law Firm | 8:20-cv-94085-MCR-GRJ |
| 21586 | 170900 | Daas, Abdullah | Tracey & Fox Law Firm | 8:20-cv-04811-MCR-GRJ |
| 21587 | 193015 | Cook, Adina | Tracey & Fox Law Firm | 8:20-cv-55969-MCR-GRJ |
| 21588 | 206731 | Johnson, Richard | Tracey & Fox Law Firm | 8:20-cv-51006-MCR-GRJ |
| 21589 | 21092 | Evans, Tanginika | Tracey & Fox Law Firm | 7:20-cv-92862-MCR-GRJ |
| 21590 | 250287 | Weaver, Scott | Tracey & Fox Law Firm | 8:20-cv-94924-MCR-GRJ |
| 21591 | 206044 | Bateman, Erikastradus | Tracey & Fox Law Firm | 8:20-cv-49909-MCR-GRJ |
| 21592 | 25455 | Taylor, Gary | Tracey & Fox Law Firm | 7:20-cv-92377-MCR-GRJ |
| 21593 | 24162 | Pierce, David | Tracey & Fox Law Firm | 7:20-cv-90293-MCR-GRJ |
| 21594 | 215460 | ORTIZ, PEDRO | Tracey & Fox Law Firm | 8:20-cv-62451-MCR-GRJ |
| 21595 | 20157 | Cantu, Christopher A | Tracey & Fox Law Firm | 7:20-cv-87817-MCR-GRJ |
| 21596 | 206737 | Jeter, Larry | Tracey & Fox Law Firm | 8:20-cv-51026-MCR-GRJ |
| 21597 | 318696 | Cross, Thierry | Tracey & Fox Law Firm | 7:21-cv-34960-MCR-GRJ |
| 21598 | 229884 | Markle, Ryan | Tracey & Fox Law Firm | 8:20-cv-66727-MCR-GRJ |
| 21599 | 215079 | Gleason, Joseph | Tracey & Fox Law Firm | 8:20-cv-61692-MCR-GRJ |
| 21600 | 193308 | Hayes, Timothy b | Tracey & Fox Law Firm | 8:20-cv-59224-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21601 | 24196 | Plummer, Andrew | Tracey & Fox Law Firm | 7:20-cv-90387-MCR-GRJ |
| 21602 | 333901 | Koons, Sammy | Tracey & Fox Law Firm | 7:21-cv-51707-MCR-GRJ |
| 21603 | 276824 | Herzberg, Steven | Tracey & Fox Law Firm | 9:20-cv-19286-MCR-GRJ |
| 21604 | 230115 | Mccormick, James | Tracey & Fox Law Firm | 8:20-cv-67304-MCR-GRJ |
| 21605 | 249742 | Demello, Tory | Tracey & Fox Law Firm | 8:20-cv-92286-MCR-GRJ |
| 21606 | 238851 | Eisele, Joshua | Tracey & Fox Law Firm | 8:20-cv-85206-MCR-GRJ |
| 21607 | 23173 | Massey, Nathan A | Tracey & Fox Law Firm | 7:20-cv-89954-MCR-GRJ |
| 21608 | 241779 | Roundtree, Tyler Charles | Tracey & Fox Law Firm | 8:20-cv-88767-MCR-GRJ |
| 21609 | 276949 | Adams, Felicia | Tracey & Fox Law Firm | 9:20-cv-19790-MCR-GRJ |
| 21610 | 205668 | Haupt, Jordan | Tracey & Fox Law Firm | 8:20-cv-48709-MCR-GRJ |
| 21611 | 241709 | Mommaerts, Jerome | Tracey & Fox Law Firm | 8:20-cv-88552-MCR-GRJ |
| 21612 | 215092 | Goodliffe, Tobias | Tracey & Fox Law Firm | 8:20-cv-61771-MCR-GRJ |
| 21613 | 215725 | Thrailkill, John | Tracey & Fox Law Firm | 8:20-cv-62546-MCR-GRJ |
| 21614 | 205574 | Hollar, Joshua | Tracey & Fox Law Firm | 8:20-cv-48487-MCR-GRJ |
| 21615 | 24502 | Rider, Anthony | Tracey & Fox Law Firm | 7:20-cv-91924-MCR-GRJ |
| 21616 | 230288 | Smith, Corbett | Tracey & Fox Law Firm | 8:20-cv-72938-MCR-GRJ |
| 21617 | 206890 | Vega santiago, Mario | Tracey & Fox Law Firm | 8:20-cv-51444-MCR-GRJ |
| 21618 | 184262 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-04032-MCR-GRJ |
| 21619 | 183572 | Acuff, John | Tracey & Fox Law Firm | 8:20-cv-05585-MCR-GRJ |
| 21620 | 215005 | Dorsey, Lesile | Tracey & Fox Law Firm | 8:20-cv-61346-MCR-GRJ |
| 21621 | 21719 | Haas, Brian | Tracey & Fox Law Firm | 7:20-cv-94035-MCR-GRJ |
| 21622 | 239293 | Nobles, Ahmad | Tracey & Fox Law Firm | 8:20-cv-85832-MCR-GRJ |
| 21623 | 241516 | Brown, Kevin | Tracey & Fox Law Firm | 8:20-cv-88319-MCR-GRJ |
| 21624 | 23142 | Martinez, Kenneth | Tracey & Fox Law Firm | 7:20-cv-89857-MCR-GRJ |
| 21625 | 241715 | Morton, Jermaine | Tracey & Fox Law Firm | 8:20-cv-88563-MCR-GRJ |
| 21626 | 318680 | Balanag, Paul | Tracey & Fox Law Firm | 7:21-cv-34944-MCR-GRJ |
| 21627 | 241479 | Allen, Greg | Tracey & Fox Law Firm | 8:20-cv-88265-MCR-GRJ |
| 21628 | 193646 | Morrison, Daniel | Tracey & Fox Law Firm | 8:20-cv-61048-MCR-GRJ |
| 21629 | 241722 | Mullins, Derek | Tracey & Fox Law Firm | 8:20-cv-88576-MCR-GRJ |
| 21630 | 322276 | Costen, Brian | Tracey & Fox Law Firm | 7:21-cv-38503-MCR-GRJ |
| 21631 | 21100 | Everett, Rhamal | Tracey & Fox Law Firm | 7:20-cv-92886-MCR-GRJ |
| 21632 | 24128 | Phelps, Aaron | Tracey & Fox Law Firm | 7:20-cv-90210-MCR-GRJ |
| 21633 | 171407 | Andino Cruz, Eugenio | Tracey & Fox Law Firm | 8:20-cv-01785-MCR-GRJ |
| 21634 | 193914 | Sewell, William | Tracey & Fox Law Firm | 8:20-cv-61153-MCR-GRJ |
| 21635 | 207125 | Sinclair, Tristin | Tracey & Fox Law Firm | 8:20-cv-52022-MCR-GRJ |
| 21636 | 273989 | Hillock, Thomas | Tracey & Fox Law Firm | 9:20-cv-15653-MCR-GRJ |
| 21637 | 24168 | Pike, Rob | Tracey & Fox Law Firm | 7:20-cv-90307-MCR-GRJ |
| 21638 | 193347 | Hinen, Paul | Tracey & Fox Law Firm | 8:20-cv-59263-MCR-GRJ |
| 21639 | 193739 | Piner, Jeremy | Tracey & Fox Law Firm | 8:20-cv-60310-MCR-GRJ |
| 21640 | 276870 | Carter, Bryan | Tracey & Fox Law Firm | 9:20-cv-19341-MCR-GRJ |
| 21641 | 239570 | Thompson, Glen | Tracey & Fox Law Firm | 8:20-cv-93273-MCR-GRJ |
| 21642 | 211137 | lheureux, Matthew Paul | Tracey & Fox Law Firm | 8:20-cv-56518-MCR-GRJ |
| 21643 | 238972 | Harper, Steven | Tracey & Fox Law Firm | 8:20-cv-85384-MCR-GRJ |
| 21644 | 205412 | York, Telly | Tracey & Fox Law Firm | 8:20-cv-48060-MCR-GRJ |
| 21645 | 19591 | Beck, Justin M. | Tracey & Fox Law Firm | 7:20-cv-84553-MCR-GRJ |
| 21646 | 241751 | Perez, Jose | Tracey & Fox Law Firm | 8:20-cv-88711-MCR-GRJ |
| 21647 | 25318 | Stine, Parker | Tracey & Fox Law Firm | 7:20-cv-91713-MCR-GRJ |
| 21648 | 210848 | Wilson, Jason | Tracey & Fox Law Firm | 8:20-cv-56314-MCR-GRJ |
| 21649 | 239612 | Viveiros, Dereck | Tracey & Fox Law Firm | 8:20-cv-94000-MCR-GRJ |
| 21650 | 263719 | Boyd, Nicholas | Tracey & Fox Law Firm | 9:20-cv-03837-MCR-GRJ |
| 21651 | 205373 | Beregi, Anthony | Tracey & Fox Law Firm | 8:20-cv-48704-MCR-GRJ |
| 21652 | 25700 | Vance, James O. | Tracey & Fox Law Firm | 7:20-cv-95113-MCR-GRJ |
| 21653 | 229445 | Allsbrooks, Ethan | Tracey & Fox Law Firm | 8:20-cv-66293-MCR-GRJ |
| 21654 | 183646 | Balcom, Kent | Tracey & Fox Law Firm | 8:20-cv-04881-MCR-GRJ |
| 21655 | 184055 | Glascock, Daniel | Tracey & Fox Law Firm | 8:20-cv-08030-MCR-GRJ |
| 21656 | 24778 | Salcedo, Christian | Tracey & Fox Law Firm | 7:20-cv-92884-MCR-GRJ |
| 21657 | 22494 | Jordan, Aaron | Tracey & Fox Law Firm | 7:20-cv-87554-MCR-GRJ |
| 21658 | 156336 | Custodio, Brian | Tracey & Fox Law Firm | 7:20-cv-98694-MCR-GRJ |
| 21659 | 239408 | Roath, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-92672-MCR-GRJ |
| 21660 | 23984 | Parrish, Christopher | Tracey & Fox Law Firm | 7:20-cv-92023-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 21661 | 205828 | Whipkey, Kent | Tracey & Fox Law Firm | 8:20-cv-49364-MCR-GRJ |
| 21662 | 215693 | Swartwood, Dean | Tracey & Fox Law Firm | 8:20-cv-62470-MCR-GRJ |
| 21663 | 193919 | Shelton, Tyler | Tracey & Fox Law Firm | 8:20-cv-61158-MCR-GRJ |
| 21664 | 276876 | Adams, Micah | Tracey & Fox Law Firm | 9:20-cv-19354-MCR-GRJ |
| 21665 | 25896 | Watkins, Benjamin R. | Tracey & Fox Law Firm | 7:20-cv-96469-MCR-GRJ |
| 21666 | 157327 | Francis, Jessica | Tracey & Fox Law Firm | 7:20-cv-98824-MCR-GRJ |
| 21667 | 250275 | Walker, Christopher | Tracey & Fox Law Firm | 8:20-cv-94912-MCR-GRJ |
| 21668 | 206284 | Williams, Clayton | Tracey & Fox Law Firm | 8:20-cv-50993-MCR-GRJ |
| 21669 | 24903 | Schroeger, Jimmy R. | Tracey & Fox Law Firm | 7:20-cv-93417-MCR-GRJ |
| 21670 | 20581 | Cuddy, Josh | Tracey & Fox Law Firm | 7:20-cv-89428-MCR-GRJ |
| 21671 | 205723 | Balser, Eric | Tracey & Fox Law Firm | 8:20-cv-48762-MCR-GRJ |
| 21672 | 25658 | Tyler, Joshua J. | Tracey & Fox Law Firm | 7:20-cv-94557-MCR-GRJ |
| 21673 | 193303 | Haupt, John | Tracey & Fox Law Firm | 8:20-cv-59219-MCR-GRJ |
| 21674 | 215583 | Sampson, Greg | Tracey & Fox Law Firm | 8:20-cv-62035-MCR-GRJ |
| 21675 | 21893 | Hawkins, Byron | Tracey & Fox Law Firm | 7:20-cv-94100-MCR-GRJ |
| 21676 | 19312 | Anderson, Daniel | Tracey & Fox Law Firm | 7:20-cv-83769-MCR-GRJ |
| 21677 | 184779 | Sanders, Regina | Tracey & Fox Law Firm | 8:20-cv-07319-MCR-GRJ |
| 21678 | 21764 | Hamilton, Cordai T | Tracey & Fox Law Firm | 7:20-cv-94210-MCR-GRJ |
| 21679 | 22269 | Iyoob, Joshua | Tracey & Fox Law Firm | 7:20-cv-86719-MCR-GRJ |
| 21680 | 26266 | Young, Coty | Tracey & Fox Law Firm | 7:20-cv-92462-MCR-GRJ |
| 21681 | 19940 | Brown, Anthony | Tracey & Fox Law Firm | 7:20-cv-85855-MCR-GRJ |
| 21682 | 23016 | Lynch, David | Tracey & Fox Law Firm | 7:20-cv-89537-MCR-GRJ |
| 21683 | 22513 | Justin, Ronald | Tracey & Fox Law Firm | 7:20-cv-87592-MCR-GRJ |
| 21684 | 171052 | Berdini, Nicholas | Tracey & Fox Law Firm | 8:20-cv-05757-MCR-GRJ |
| 21685 | 205648 | Shreve, Robert | Tracey & Fox Law Firm | 8:20-cv-48682-MCR-GRJ |
| 21686 | 22673 | Kramer, Cody | Tracey & Fox Law Firm | 7:20-cv-88027-MCR-GRJ |
| 21687 | 23220 | McAllister, Jason | Tracey & Fox Law Firm | 7:20-cv-90047-MCR-GRJ |
| 21688 | 268542 | Daugherty, Donald | Tracey & Fox Law Firm | 9:20-cv-18218-MCR-GRJ |
| 21689 | 156821 | Toole, Nicholas | Tracey & Fox Law Firm | 7:20-cv-98885-MCR-GRJ |
| 21690 | 22600 | Kindred, Bryan D. | Tracey & Fox Law Firm | 7:20-cv-87864-MCR-GRJ |
| 21691 | 22145 | Hostler, Robert | Tracey & Fox Law Firm | 7:20-cv-86296-MCR-GRJ |
| 21692 | 346128 | Tapia, David | Tracey & Fox Law Firm | 7:21-cv-64580-MCR-GRJ |
| 21693 | 192737 | Abu-bekr, Ismail | Tracey & Fox Law Firm | 8:20-cv-54750-MCR-GRJ |
| 21694 | 205568 | Mckoy, Robert | Tracey & Fox Law Firm | 8:20-cv-48469-MCR-GRJ |
| 21695 | 193847 | Rojas, Alex | Tracey & Fox Law Firm | 8:20-cv-60707-MCR-GRJ |
| 21696 | 23667 | Munsey, Brandon | Tracey & Fox Law Firm | 7:20-cv-91028-MCR-GRJ |
| 21697 | 184835 | Smith, Adrian | Tracey & Fox Law Firm | 8:20-cv-07614-MCR-GRJ |
| 21698 | 20040 | Burnett, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86043-MCR-GRJ |
| 21699 | 22873 | Levin, Todd R. | Tracey & Fox Law Firm | 7:20-cv-89317-MCR-GRJ |
| 21700 | 193361 | Holte, Richard | Tracey & Fox Law Firm | 8:20-cv-59282-MCR-GRJ |
| 21701 | 205272 | Ahrens, Justin | Tracey & Fox Law Firm | 8:20-cv-48488-MCR-GRJ |
| 21702 | 24209 | Pollock, David G. | Tracey & Fox Law Firm | 7:20-cv-90427-MCR-GRJ |
| 21703 | 205423 | Scone, Joseph | Tracey & Fox Law Firm | 8:20-cv-48086-MCR-GRJ |
| 21704 | 241651 | Keene, Daniel | Tracey & Fox Law Firm | 8:20-cv-88455-MCR-GRJ |
| 21705 | 207222 | Kernan, Latoya | Tracey & Fox Law Firm | 8:20-cv-52094-MCR-GRJ |
| 21706 | 20421 | Conavay, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88604-MCR-GRJ |
| 21707 | 250058 | Murphy, Renee | Tracey & Fox Law Firm | 8:20-cv-94439-MCR-GRJ |
| 21708 | 229688 | Nunn, A'Ryan | Tracey & Fox Law Firm | 8:20-cv-66027-MCR-GRJ |
| 21709 | 276853 | Kartner, Eric | Tracey & Fox Law Firm | 9:20-cv-19315-MCR-GRJ |
| 21710 | 19537 | Barrett, Taiya A | Tracey & Fox Law Firm | 7:20-cv-84343-MCR-GRJ |
| 21711 | 230355 | Manivanh, Steven | Tracey & Fox Law Firm | 8:20-cv-73060-MCR-GRJ |
| 21712 | 215436 | Nolasco, Fernando | Tracey & Fox Law Firm | 8:20-cv-62379-MCR-GRJ |
| 21713 | 185017 | Wearing, Shana | Tracey & Fox Law Firm | 8:20-cv-08511-MCR-GRJ |
| 21714 | 185011 | WATSON, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-08478-MCR-GRJ |
| 21715 | 215518 | Rahli, Redouane | Tracey & Fox Law Firm | 8:20-cv-61739-MCR-GRJ |
| 21716 | 159752 | Gonzalez, Jesus | Tracey & Fox Law Firm | 7:20-cv-99282-MCR-GRJ |
| 21717 | 184126 | Harris, Andrew | Tracey & Fox Law Firm | 8:20-cv-09193-MCR-GRJ |
| 21718 | 24797 | Samuel, Christopher | Tracey & Fox Law Firm | 7:20-cv-92943-MCR-GRJ |
| 21719 | 194126 | White, Matthew | Tracey & Fox Law Firm | 8:20-cv-62011-MCR-GRJ |
| 21720 | 19328 | Anderson, Kenneth | Tracey & Fox Law Firm | 7:20-cv-83799-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21721 | 25742 | Vega, Jose C | Tracey & Fox Law Firm | 7:20-cv-95318-MCR-GRJ |
| 21722 | 25542 | Tierney, Bradford | Tracey & Fox Law Firm | 7:20-cv-94293-MCR-GRJ |
| 21723 | 346066 | Farr, Tommy | Tracey & Fox Law Firm | 7:21-cv-64518-MCR-GRJ |
| 21724 | 22617 | Kirchner, Paula | Tracey & Fox Law Firm | 7:20-cv-87894-MCR-GRJ |
| 21725 | 24047 | Pence, Terry | Tracey & Fox Law Firm | 7:20-cv-92132-MCR-GRJ |
| 21726 | 21743 | Hall, James | Tracey & Fox Law Firm | 7:20-cv-94135-MCR-GRJ |
| 21727 | 184677 | Raezler, Aaron | Tracey & Fox Law Firm | 8:20-cv-06846-MCR-GRJ |
| 21728 | 157310 | Smith, Tyler | Tracey & Fox Law Firm | 7:20-cv-98816-MCR-GRJ |
| 21729 | 25026 | Shorten, Lois B | Tracey & Fox Law Firm | 7:20-cv-94977-MCR-GRJ |
| 21730 | 20482 | Correa, Andrew | Tracey & Fox Law Firm | 7:20-cv-89138-MCR-GRJ |
| 21731 | 239171 | Majumdar, Abir | Tracey & Fox Law Firm | 8:20-cv-85617-MCR-GRJ |
| 21732 | 276801 | Gavitt, Dennis | Tracey & Fox Law Firm | 9:20-cv-19263-MCR-GRJ |
| 21733 | 19516 | Barker, Jonathan | Tracey & Fox Law Firm | 7:20-cv-84268-MCR-GRJ |
| 21734 | 238750 | Clemons, Kendell | Tracey & Fox Law Firm | 8:20-cv-84595-MCR-GRJ |
| 21735 | 206298 | Ervin, Chandra | Tracey & Fox Law Firm | 8:20-cv-51033-MCR-GRJ |
| 21736 | 194117 | West, Gavin | Tracey & Fox Law Firm | 8:20-cv-61965-MCR-GRJ |
| 21737 | 19736 | Block, Charles | Tracey & Fox Law Firm | 7:20-cv-85242-MCR-GRJ |
| 21738 | 286903 | Castellanoz, Martin | Tracey & Fox Law Firm | 7:21-cv-07081-MCR-GRJ |
| 21739 | 193643 | Morgan, Jason | Tracey & Fox Law Firm | 8:20-cv-61045-MCR-GRJ |
| 21740 | 156699 | Bower, Michael | Tracey & Fox Law Firm | 7:20-cv-98809-MCR-GRJ |
| 21741 | 241752 | Perkins, Erik | Tracey & Fox Law Firm | 8:20-cv-88713-MCR-GRJ |
| 21742 | 241783 | Samsel, Roy | Tracey & Fox Law Firm | 8:20-cv-88775-MCR-GRJ |
| 21743 | 26130 | WILSON, ROB | Tracey & Fox Law Firm | 7:20-cv-97783-MCR-GRJ |
| 21744 | 193718 | Pena, Jonathan | Tracey & Fox Law Firm | 8:20-cv-60217-MCR-GRJ |
| 21745 | 229379 | Cardona, Steven Rolando Boteo | Tracey & Fox Law Firm | 8:20-cv-66068-MCR-GRJ |
| 21746 | 273998 | Gibbs, Billy | Tracey & Fox Law Firm | 9:20-cv-15662-MCR-GRJ |
| 21747 | 184865 | Stagner, James | Tracey & Fox Law Firm | 8:20-cv-07761-MCR-GRJ |
| 21748 | 229324 | Warner, Andrew | Tracey & Fox Law Firm | 8:20-cv-65956-MCR-GRJ |
| 21749 | 215010 | Dundas, George | Tracey & Fox Law Firm | 8:20-cv-61368-MCR-GRJ |
| 21750 | 192816 | Barrera, Vincent | Tracey & Fox Law Firm | 8:20-cv-54996-MCR-GRJ |
| 21751 | 276982 | Hassler, Christopher | Tracey & Fox Law Firm | 9:20-cv-19844-MCR-GRJ |
| 21752 | 22897 | Lightner, Eric | Tracey & Fox Law Firm | 7:20-cv-89354-MCR-GRJ |
| 21753 | 20898 | Drake, Nicholas P | Tracey & Fox Law Firm | 7:20-cv-90630-MCR-GRJ |
| 21754 | 260277 | Whitfield, Michael | Tracey & Fox Law Firm | 9:20-cv-01991-MCR-GRJ |
| 21755 | 20644 | Daughdrill, James | Tracey & Fox Law Firm | 7:20-cv-89560-MCR-GRJ |
| 21756 | 211249 | Perry, Patrione | Tracey & Fox Law Firm | 8:20-cv-56947-MCR-GRJ |
| 21757 | 215667 | Stallings, Jon | Tracey & Fox Law Firm | 8:20-cv-62396-MCR-GRJ |
| 21758 | 19338 | Andrews, Michael | Tracey & Fox Law Firm | 7:20-cv-83819-MCR-GRJ |
| 21759 | 183887 | D'Andrea, Guy | Tracey & Fox Law Firm | 8:20-cv-06134-MCR-GRJ |
| 21760 | 22024 | Higgins, John | Tracey & Fox Law Firm | 7:20-cv-94281-MCR-GRJ |
| 21761 | 171539 | Christensen, Mark Ryan | Tracey & Fox Law Firm | 8:20-cv-02067-MCR-GRJ |
| 21762 | 258460 | Sebren, Eddy | Tracey & Fox Law Firm | 9:20-cv-15480-MCR-GRJ |
| 21763 | 215199 | Irigoyen, Michael | Tracey & Fox Law Firm | 8:20-cv-62321-MCR-GRJ |
| 21764 | 20514 | Coyle, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89228-MCR-GRJ |
| 21765 | 250076 | Ortiz, Alexander | Tracey & Fox Law Firm | 8:20-cv-94496-MCR-GRJ |
| 21766 | 20217 | Cash, James | Tracey & Fox Law Firm | 7:20-cv-87898-MCR-GRJ |
| 21767 | 193773 | Quintana, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-60435-MCR-GRJ |
| 21768 | 183733 | BRUHN, RAYMOND | Tracey & Fox Law Firm | 8:20-cv-05161-MCR-GRJ |
| 21769 | 194166 | Wright, Glenn | Tracey & Fox Law Firm | 8:20-cv-62218-MCR-GRJ |
| 21770 | 21009 | Edwards, Shane | Tracey & Fox Law Firm | 7:20-cv-92696-MCR-GRJ |
| 21771 | 260285 | YU, JAE | Tracey & Fox Law Firm | 9:20-cv-02002-MCR-GRJ |
| 21772 | 230563 | Sierra, Willmar | Tracey & Fox Law Firm | 8:20-cv-73639-MCR-GRJ |
| 21773 | 193651 | Moses, Alexander | Tracey & Fox Law Firm | 8:20-cv-61053-MCR-GRJ |
| 21774 | 20670 | Davis, William | Tracey & Fox Law Firm | 7:20-cv-89615-MCR-GRJ |
| 21775 | 186065 | Jeanes, Yulless | Tracey & Fox Law Firm | 8:20-cv-10264-MCR-GRJ |
| 21776 | 206078 | Mills, Janay | Tracey & Fox Law Firm | 8:20-cv-50014-MCR-GRJ |
| 21777 | 22148 | Hotz, Michael | Tracey & Fox Law Firm | 7:20-cv-86302-MCR-GRJ |
| 21778 | 336474 | Bellamy, Jason Carl | Tracey & Fox Law Firm | 7:21-cv-56205-MCR-GRJ |
| 21779 | 184207 | Hutchinson, Steven | Tracey & Fox Law Firm | 8:20-cv-09361-MCR-GRJ |
| 21780 | 250141 | Riley, Ernest | Tracey & Fox Law Firm | 8:20-cv-94422-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21781 | 211114 | Petty, Jason | Tracey & Fox Law Firm | 8:20-cv-56450-MCR-GRJ |
| 21782 | 22688 | Kruger, Kenneth | Tracey & Fox Law Firm | 7:20-cv-88064-MCR-GRJ |
| 21783 | 230451 | Sykes, Joseph | Tracey & Fox Law Firm | 8:20-cv-73235-MCR-GRJ |
| 21784 | 21510 | Gomez, Luis | Tracey & Fox Law Firm | 7:20-cv-93226-MCR-GRJ |
| 21785 | 183854 | Cornelious, Willie | Tracey & Fox Law Firm | 8:20-cv-05962-MCR-GRJ |
| 21786 | 25016 | Shinsel, Damian | Tracey & Fox Law Firm | 7:20-cv-94944-MCR-GRJ |
| 21787 | 23545 | Moody, Richard | Tracey & Fox Law Firm | 7:20-cv-90801-MCR-GRJ |
| 21788 | 23170 | MASON, JAMES | Tracey & Fox Law Firm | 7:20-cv-89941-MCR-GRJ |
| 21789 | 183590 | Alencheril, Cyriac | Tracey & Fox Law Firm | 8:20-cv-05682-MCR-GRJ |
| 21790 | 241821 | Steinbach, Matthew | Tracey & Fox Law Firm | 8:20-cv-88850-MCR-GRJ |
| 21791 | 239529 | Stephens, Karl | Tracey & Fox Law Firm | 8:20-cv-93136-MCR-GRJ |
| 21792 | 215172 | Hinchey, John | Tracey & Fox Law Firm | 8:20-cv-62184-MCR-GRJ |
| 21793 | 23709 | Napoli, Denia | Tracey & Fox Law Firm | 7:20-cv-91111-MCR-GRJ |
| 21794 | 205387 | Winn, Timothy | Tracey & Fox Law Firm | 8:20-cv-47965-MCR-GRJ |
| 21795 | 205334 | Provenzano, Sean | Tracey & Fox Law Firm | 8:20-cv-48636-MCR-GRJ |
| 21796 | 322309 | Lohr, Terrance | Tracey & Fox Law Firm | 7:21-cv-38585-MCR-GRJ |
| 21797 | 229427 | Hardin, Ernest | Tracey & Fox Law Firm | 8:20-cv-66228-MCR-GRJ |
| 21798 | 20577 | Cruz, Peter | Tracey & Fox Law Firm | 7:20-cv-89419-MCR-GRJ |
| 21799 | 274064 | Viveros, Phanor | Tracey & Fox Law Firm | 9:20-cv-15728-MCR-GRJ |
| 21800 | 194000 | Stevenson, Billy | Tracey & Fox Law Firm | 8:20-cv-61383-MCR-GRJ |
| 21801 | 21292 | Franklin, Milton H. | Tracey & Fox Law Firm | 7:20-cv-93448-MCR-GRJ |
| 21802 | 211016 | Ulmer, Floyd | Tracey & Fox Law Firm | 8:20-cv-56899-MCR-GRJ |
| 21803 | 210872 | Ortega, Michael | Tracey & Fox Law Firm | 8:20-cv-56396-MCR-GRJ |
| 21804 | 249964 | Leal, Javier | Tracey & Fox Law Firm | 8:20-cv-94280-MCR-GRJ |
| 21805 | 276975 | Chubinsky, John | Tracey & Fox Law Firm | 9:20-cv-19837-MCR-GRJ |
| 21806 | 229195 | Pliler, Gregory | Tracey & Fox Law Firm | 8:20-cv-65735-MCR-GRJ |
| 21807 | 184289 | Killingsworth, Karl | Tracey & Fox Law Firm | 8:20-cv-09701-MCR-GRJ |
| 21808 | 47122 | QUINTIN, DEREK FRANCIS | VB Attorneys | 8:20-cv-21681-MCR-GRJ |
| 21809 | 77954 | MILLER, JONATHON | VB Attorneys | 8:20-cv-35062-MCR-GRJ |
| 21810 | 59989 | JACKSON, CHARLES AUGUST | VB Attorneys | 8:20-cv-21869-MCR-GRJ |
| 21811 | 59860 | MARTIN, LANCE LAMON | VB Attorneys | 8:20-cv-21840-MCR-GRJ |
| 21812 | 77890 | Fogleman, Michael | VB Attorneys | 8:20-cv-34947-MCR-GRJ |
| 21813 | 29298 | GIBSON, PATRICK | VB Attorneys | 8:20-cv-21563-MCR-GRJ |
| 21814 | 77917 | HUTSON, JASON T | VB Attorneys | 8:20-cv-34983-MCR-GRJ |
| 21815 | 14987 | AMATULLI, THEODORE | VB Attorneys | 8:20-cv-21448-MCR-GRJ |
| 21816 | 77967 | Paschke, Shawn | VB Attorneys | 8:20-cv-35094-MCR-GRJ |
| 21817 | 77973 | Prio, Devin | VB Attorneys | 8:20-cv-35114-MCR-GRJ |
| 21818 | 164002 | SAEGER, JASON G | VB Attorneys | 8:20-cv-49784-MCR-GRJ |
| 21819 | 77996 | STAUTIHAR, DAVID M | VB Attorneys | 8:20-cv-35145-MCR-GRJ |
| 21820 | 77968 | Pate, Garrett | VB Attorneys | 8:20-cv-35100-MCR-GRJ |
| 21821 | 77878 | Deal, Alexander | VB Attorneys | 8:20-cv-34916-MCR-GRJ |
| 21822 | 77995 | STARK, CHRISTOPHER L | VB Attorneys | 8:20-cv-35138-MCR-GRJ |
| 21823 | 77882 | Edwards, Rodney | VB Attorneys | 8:20-cv-34924-MCR-GRJ |
| 21824 | 77857 | Browne, Alonzo | VB Attorneys | 8:20-cv-34892-MCR-GRJ |
| 21825 | 77985 | Ryan, Devin | VB Attorneys | 8:20-cv-35123-MCR-GRJ |
| 21826 | 77939 | LINN, JAMES B | VB Attorneys | 8:20-cv-35025-MCR-GRJ |
| 21827 | 77947 | MCGINTY, JOHN M | VB Attorneys | 8:20-cv-35042-MCR-GRJ |
| 21828 | 323759 | DIEMER, DAVID | VB Attorneys | 7:21-cv-45727-MCR-GRJ |
| 21829 | 321173 | HARRINGTON, JOSHUA J | VB Attorneys | 7:21-cv-36812-MCR-GRJ |
| 21830 | 234097 | ALANIZ, EDWARD | VB Attorneys | 8:20-cv-68640-MCR-GRJ |
| 21831 | 77926 | Johnson, Howard | VB Attorneys | 8:20-cv-35007-MCR-GRJ |
| 21832 | 77964 | O'Sullivan, Liam | VB Attorneys | 8:20-cv-35084-MCR-GRJ |
| 21833 | 29297 | FOSTER, TIANAY S | VB Attorneys | 8:20-cv-21561-MCR-GRJ |
| 21834 | 77893 | Freeman, Daniel | VB Attorneys | 8:20-cv-34954-MCR-GRJ |
| 21835 | 77928 | JORDAN, DANIEL M | VB Attorneys | 8:20-cv-35011-MCR-GRJ |
| 21836 | 77889 | Finney, Sandra | VB Attorneys | 8:20-cv-34943-MCR-GRJ |
| 21837 | 59988 | JOHNSON, DARIUS RAY | VB Attorneys | 8:20-cv-21864-MCR-GRJ |
| 21838 | 27688 | BERNAL, CHARLES | VB Attorneys | 8:20-cv-28910-MCR-GRJ |
| 21839 | 59845 | NZI, RICHARD MORO | VB Attorneys | 8:20-cv-21794-MCR-GRJ |
| 21840 | 43049 | GURCAN, BULENT | VB Attorneys | 8:20-cv-21626-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21841 | 77886 | Fareed, Nakeisha | VB Attorneys | 8:20-cv-34935-MCR-GRJ |
| 21842 | 77960 | Niemi, Heath | VB Attorneys | 8:20-cv-35080-MCR-GRJ |
| 21843 | 320970 | RIOS, MARCOS LUIS | VB Attorneys | 7:21-cv-36810-MCR-GRJ |
| 21844 | 186358 | KLEIN, JOHN WILLIAM | VB Attorneys | 8:20-cv-28303-MCR-GRJ |
| 21845 | 78003 | Turchyn, Thomas | VB Attorneys | 8:20-cv-35154-MCR-GRJ |
| 21846 | 168973 | Hughes, John | Wagstaff & Cartmell, LLP | 7:20-cv-39164-MCR-GRJ |
| 21847 | 217773 | Eberth, Eric | Wagstaff & Cartmell, LLP | 8:20-cv-69754-MCR-GRJ |
| 21848 | 217780 | Swanson, Guy | Wagstaff & Cartmell, LLP | 8:20-cv-69769-MCR-GRJ |
| 21849 | 163460 | Hosford, Aaron | Wagstaff & Cartmell, LLP | 7:20-cv-36665-MCR-GRJ |
| 21850 | 96335 | Lopez, Carlos Omar | Wagstaff & Cartmell, LLP | 7:20-cv-36392-MCR-GRJ |
| 21851 | 95310 | King, Elvis Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-21574-MCR-GRJ |
| 21852 | 168897 | Adams, Alana M. | Wagstaff & Cartmell, LLP | 7:20-cv-38634-MCR-GRJ |
| 21853 | 96208 | Stewart, Curtis Lebrandon | Wagstaff & Cartmell, LLP | 7:20-cv-36304-MCR-GRJ |
| 21854 | 95372 | Knighten, Matthew Noah | Wagstaff & Cartmell, LLP | 7:20-cv-21599-MCR-GRJ |
| 21855 | 95802 | Laurence, Rick N | Wagstaff & Cartmell, LLP | 7:20-cv-26213-MCR-GRJ |
| 21856 | 253093 | Onest, Jeffrey | Wagstaff & Cartmell, LLP | 8:20-cv-96742-MCR-GRJ |
| 21857 | 267551 | SYLVESTER, STUART | Wagstaff & Cartmell, LLP | 9:20-cv-16779-MCR-GRJ |
| 21858 | 152479 | Mahin, Jesse | Wagstaff & Cartmell, LLP | 7:20-cv-35218-MCR-GRJ |
| 21859 | 217753 | Smith, Sean | Wagstaff & Cartmell, LLP | 8:20-cv-69712-MCR-GRJ |
| 21860 | 95320 | Scherer, William Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21600-MCR-GRJ |
| 21861 | 95865 | Cook, Keondice | Wagstaff & Cartmell, LLP | 7:20-cv-32871-MCR-GRJ |
| 21862 | 169036 | Rubeck, Tanner | Wagstaff & Cartmell, LLP | 7:20-cv-38641-MCR-GRJ |
| 21863 | 95504 | WILLIS, SCOTT | Wagstaff & Cartmell, LLP | 7:20-cv-22460-MCR-GRJ |
| 21864 | 175820 | BROWN, JASMINE C | Wagstaff & Cartmell, LLP | 7:20-cv-41056-MCR-GRJ |
| 21865 | 96025 | Robinson, David | Wagstaff & Cartmell, LLP | 7:20-cv-34973-MCR-GRJ |
| 21866 | 96077 | Floyd, Randy Scott | Wagstaff & Cartmell, LLP | 7:20-cv-35014-MCR-GRJ |
| 21867 | 168899 | ANDERSON, ANDREW | Wagstaff & Cartmell, LLP | 7:20-cv-38656-MCR-GRJ |
| 21868 | 95864 | Bailey, David | Wagstaff & Cartmell, LLP | 7:20-cv-32868-MCR-GRJ |
| 21869 | 95991 | CARDENAS, JUAN | Wagstaff & Cartmell, LLP | 7:20-cv-34159-MCR-GRJ |
| 21870 | 185858 | Ortman, Marcus | Wagstaff & Cartmell, LLP | 7:20-cv-95851-MCR-GRJ |
| 21871 | 96053 | Quinn, Mark Edward | Wagstaff & Cartmell, LLP | 7:20-cv-34994-MCR-GRJ |
| 21872 | 197779 | Spicer, Gaylen P | Wagstaff & Cartmell, LLP | 8:20-cv-41029-MCR-GRJ |
| 21873 | 95930 | Kline, Christopher Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-33291-MCR-GRJ |
| 21874 | 146270 | Campbell, Alicia | Wagstaff & Cartmell, LLP | 7:20-cv-30465-MCR-GRJ |
| 21875 | 96231 | Shurley, William Shawn | Wagstaff & Cartmell, LLP | 7:20-cv-36318-MCR-GRJ |
| 21876 | 96078 | Sweet, Randall | Wagstaff & Cartmell, LLP | 7:20-cv-35015-MCR-GRJ |
| 21877 | 267526 | Johnson, Charlie E. | Wagstaff & Cartmell, LLP | 9:20-cv-16725-MCR-GRJ |
| 21878 | 96363 | Dorobiala, John | Wagstaff & Cartmell, LLP | 7:20-cv-36414-MCR-GRJ |
| 21879 | 217708 | Juarez, Simon | Wagstaff & Cartmell, LLP | 8:20-cv-69618-MCR-GRJ |
| 21880 | 96141 | Popp, David | Wagstaff & Cartmell, LLP | 7:20-cv-35985-MCR-GRJ |
| 21881 | 96159 | Price, Joseph Edward | Wagstaff & Cartmell, LLP | 7:20-cv-36162-MCR-GRJ |
| 21882 | 96203 | Biery, Jeremy Jay | Wagstaff & Cartmell, LLP | 7:20-cv-36300-MCR-GRJ |
| 21883 | 95660 | HAVARD, SAMUEL WAYNE | Wagstaff & Cartmell, LLP | 7:20-cv-22816-MCR-GRJ |
| 21884 | 96001 | Bonner, Devona | Wagstaff & Cartmell, LLP | 7:20-cv-34241-MCR-GRJ |
| 21885 | 217782 | Cunningham, Taylor | Wagstaff & Cartmell, LLP | 8:20-cv-69774-MCR-GRJ |
| 21886 | 185803 | Begay, Merwin | Wagstaff & Cartmell, LLP | 7:20-cv-95571-MCR-GRJ |
| 21887 | 169021 | Plunkett, Yancy | Wagstaff & Cartmell, LLP | 7:20-cv-38598-MCR-GRJ |
| 21888 | 168957 | Greene, Mary | Wagstaff & Cartmell, LLP | 7:20-cv-39128-MCR-GRJ |
| 21889 | 185829 | Gill, Brian | Wagstaff & Cartmell, LLP | 7:20-cv-95697-MCR-GRJ |
| 21890 | 175828 | Patterson, Benjamin | Wagstaff & Cartmell, LLP | 7:20-cv-41089-MCR-GRJ |
| 21891 | 96228 | Brewster, Marshall Scott | Wagstaff & Cartmell, LLP | 7:20-cv-36316-MCR-GRJ |
| 21892 | 152480 | MILLER, CRAIG | Wagstaff & Cartmell, LLP | 7:20-cv-35222-MCR-GRJ |
| 21893 | 96026 | Marez, Mark | Wagstaff & Cartmell, LLP | 7:20-cv-34974-MCR-GRJ |
| 21894 | 95316 | Moss, Daniel Johnson | Wagstaff & Cartmell, LLP | 7:20-cv-21590-MCR-GRJ |
| 21895 | 96014 | Harris, Tony Dwaine | Wagstaff & Cartmell, LLP | 7:20-cv-34335-MCR-GRJ |
| 21896 | 96109 | Moreno, Antonio Leon | Wagstaff & Cartmell, LLP | 7:20-cv-35915-MCR-GRJ |
| 21897 | 161534 | EVANS, EDWARD E | Wagstaff & Cartmell, LLP | 8:20-cv-19052-MCR-GRJ |
| 21898 | 169037 | Rykert, Alex R. | Wagstaff & Cartmell, LLP | 7:20-cv-38645-MCR-GRJ |
| 21899 | 185843 | Johnson, Simon | Wagstaff & Cartmell, LLP | 7:20-cv-95774-MCR-GRJ |
| 21900 | 96240 | Cheek, Anthony Bernard | Wagstaff & Cartmell, LLP | 7:20-cv-36325-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21901 | 217705 | Jones, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-69612-MCR-GRJ |
| 21902 | 185890 | Zada, Ajmal | Wagstaff & Cartmell, LLP | 7:20-cv-95998-MCR-GRJ |
| 21903 | 95975 | Brennan, Francis Patrick | Wagstaff & Cartmell, LLP | 7:20-cv-34036-MCR-GRJ |
| 21904 | 197890 | Johnson, Roderick | Wagstaff & Cartmell, LLP | 8:20-cv-41141-MCR-GRJ |
| 21905 | 185844 | Johnson, Wendy | Wagstaff & Cartmell, LLP | 7:20-cv-95780-MCR-GRJ |
| 21906 | 253025 | Williams, Euletta | Wagstaff & Cartmell, LLP | 8:20-cv-96667-MCR-GRJ |
| 21907 | 185820 | DAVIS, DAVID A | Wagstaff & Cartmell, LLP | 7:20-cv-95651-MCR-GRJ |
| 21908 | 185852 | Mcmahon, Sean | Wagstaff & Cartmell, LLP | 7:20-cv-95824-MCR-GRJ |
| 21909 | 96277 | Winkler, Christopher R | Wagstaff & Cartmell, LLP | 7:20-cv-36351-MCR-GRJ |
| 21910 | 95451 | ARCHIE, DAVID LEE | Wagstaff & Cartmell, LLP | 7:20-cv-21722-MCR-GRJ |
| 21911 | 185879 | Stupar, David | Wagstaff & Cartmell, LLP | 7:20-cv-95947-MCR-GRJ |
| 21912 | 96004 | Thompson, Christopher Lynn | Wagstaff & Cartmell, LLP | 7:20-cv-34268-MCR-GRJ |
| 21913 | 95476 | Davis, Joseph Lamar | Wagstaff & Cartmell, LLP | 7:20-cv-21770-MCR-GRJ |
| 21914 | 217752 | Singleton, Marcus | Wagstaff & Cartmell, LLP | 8:20-cv-69710-MCR-GRJ |
| 21915 | 95745 | Hosey, Anthony Charles | Wagstaff & Cartmell, LLP | 7:20-cv-26102-MCR-GRJ |
| 21916 | 96020 | Amos, Bill | Wagstaff & Cartmell, LLP | 7:20-cv-34969-MCR-GRJ |
| 21917 | 95597 | Nachazel, Marcus Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-22579-MCR-GRJ |
| 21918 | 168935 | Davis, Skyler | Wagstaff & Cartmell, LLP | 7:20-cv-38986-MCR-GRJ |
| 21919 | 95501 | Brown, Joseph Ryan | Wagstaff & Cartmell, LLP | 7:20-cv-22447-MCR-GRJ |
| 21920 | 96359 | Carman, Richard Scorpio | Wagstaff & Cartmell, LLP | 7:20-cv-36411-MCR-GRJ |
| 21921 | 96040 | SEWICK, BARBARA | Wagstaff & Cartmell, LLP | 7:20-cv-34985-MCR-GRJ |
| 21922 | 96301 | Defiori, Kimberly Marie | Wagstaff & Cartmell, LLP | 7:20-cv-36368-MCR-GRJ |
| 21923 | 164618 | McManama, Michael R. | Wagstaff & Cartmell, LLP | 8:20-cv-15196-MCR-GRJ |
| 21924 | 96019 | Thompson, Tyra Lanette | Wagstaff & Cartmell, LLP | 7:20-cv-34968-MCR-GRJ |
| 21925 | 95480 | De La Garza, Jorge | Wagstaff & Cartmell, LLP | 7:20-cv-22375-MCR-GRJ |
| 21926 | 197971 | Torres, Angel | Wagstaff & Cartmell, LLP | 8:20-cv-41232-MCR-GRJ |
| 21927 | 253074 | Jeffries, Jessica | Wagstaff & Cartmell, LLP | 8:20-cv-96723-MCR-GRJ |
| 21928 | 169060 | Vigneault, Jesse | Wagstaff & Cartmell, LLP | 7:20-cv-38719-MCR-GRJ |
| 21929 | 95670 | Barber, Rodriquez Wardell | Wagstaff & Cartmell, LLP | 7:20-cv-22830-MCR-GRJ |
| 21930 | 96252 | MILLER EL, DEANDRE M | Wagstaff & Cartmell, LLP | 7:20-cv-36334-MCR-GRJ |
| 21931 | 253110 | SETH, JASON | Wagstaff & Cartmell, LLP | 8:20-cv-96759-MCR-GRJ |
| 21932 | 96330 | Stafford, Matthew John | Wagstaff & Cartmell, LLP | 7:20-cv-36388-MCR-GRJ |
| 21933 | 95729 | Downin, Lindsey Sue | Wagstaff & Cartmell, LLP | 7:20-cv-25250-MCR-GRJ |
| 21934 | 161207 | High, Terry | Wagstaff & Cartmell, LLP | 7:20-cv-36054-MCR-GRJ |
| 21935 | 217674 | Davis, Paul | Wagstaff & Cartmell, LLP | 8:20-cv-65543-MCR-GRJ |
| 21936 | 253061 | Holmes, Dexter | Wagstaff & Cartmell, LLP | 8:20-cv-96710-MCR-GRJ |
| 21937 | 175819 | Walker, Edward | Wagstaff & Cartmell, LLP | 7:20-cv-41053-MCR-GRJ |
| 21938 | 185833 | Grosswiler, Charles | Wagstaff & Cartmell, LLP | 7:20-cv-95719-MCR-GRJ |
| 21939 | 95995 | Thompson, Mitchell Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-34189-MCR-GRJ |
| 21940 | 267529 | Lane, David | Wagstaff & Cartmell, LLP | 9:20-cv-16731-MCR-GRJ |
| 21941 | 95339 | Smith, Labranden O'sdan | Wagstaff & Cartmell, LLP | 7:20-cv-21671-MCR-GRJ |
| 21942 | 168923 | Cameron, Peter | Wagstaff & Cartmell, LLP | 7:20-cv-38876-MCR-GRJ |
| 21943 | 95594 | Cashmore, William Joel | Wagstaff & Cartmell, LLP | 7:20-cv-22572-MCR-GRJ |
| 21944 | 95982 | King, Charles | Wagstaff & Cartmell, LLP | 7:20-cv-34078-MCR-GRJ |
| 21945 | 95427 | MICHAEL, JAMES EDWARD | Wagstaff & Cartmell, LLP | 7:20-cv-21644-MCR-GRJ |
| 21946 | 96414 | Stallworth, Damien | Wagstaff & Cartmell, LLP | 7:20-cv-36453-MCR-GRJ |
| 21947 | 96158 | James, Eric L | Wagstaff & Cartmell, LLP | 7:20-cv-36039-MCR-GRJ |
| 21948 | 197935 | Amani, David A | Wagstaff & Cartmell, LLP | 8:20-cv-41189-MCR-GRJ |
| 21949 | 95325 | Perezmerchan, Jorge Andres | Wagstaff & Cartmell, LLP | 7:20-cv-21613-MCR-GRJ |
| 21950 | 96247 | Read, James W | Wagstaff & Cartmell, LLP | 7:20-cv-36329-MCR-GRJ |
| 21951 | 96132 | Chokai, Richie Temol | Wagstaff & Cartmell, LLP | 7:20-cv-35960-MCR-GRJ |
| 21952 | 175825 | Vest, Zachery | Wagstaff & Cartmell, LLP | 7:20-cv-41078-MCR-GRJ |
| 21953 | 96357 | Hastings, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-36409-MCR-GRJ |
| 21954 | 96355 | Holtgrewe, James L | Wagstaff & Cartmell, LLP | 7:20-cv-36407-MCR-GRJ |
| 21955 | 169029 | Robertson, Dillon | Wagstaff & Cartmell, LLP | 7:20-cv-38622-MCR-GRJ |
| 21956 | 95585 | McGuire, Micah | Wagstaff & Cartmell, LLP | 7:20-cv-22559-MCR-GRJ |
| 21957 | 197967 | DAWSON, LAMONT | Wagstaff & Cartmell, LLP | 8:20-cv-41227-MCR-GRJ |
| 21958 | 175843 | NORED, JERRY M | Wagstaff & Cartmell, LLP | 7:20-cv-41131-MCR-GRJ |
| 21959 | 267506 | Banks, Jason | Wagstaff & Cartmell, LLP | 9:20-cv-16683-MCR-GRJ |
| 21960 | 267559 | Fields Lucas, Anne | Wagstaff & Cartmell, LLP | 9:20-cv-16795-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21961 | 185818 | Coronel, Fernando | Wagstaff & Cartmell, LLP | 7:20-cv-95641-MCR-GRJ |
| 21962 | 96061 | Sher, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-35001-MCR-GRJ |
| 21963 | 197891 | Johnson, Jeremiah Rodrigous | Wagstaff & Cartmell, LLP | 8:20-cv-41144-MCR-GRJ |
| 21964 | 168997 | Miller, Shawn | Wagstaff & Cartmell, LLP | 7:20-cv-39201-MCR-GRJ |
| 21965 | 217697 | Hayden, Matt | Wagstaff & Cartmell, LLP | 8:20-cv-69588-MCR-GRJ |
| 21966 | 96316 | Victorian, Joseph R | Wagstaff & Cartmell, LLP | 7:20-cv-36378-MCR-GRJ |
| 21967 | 49296 | Valentine, Douglas Shawn | Wagstaff & Cartmell, LLP | 8:20-cv-12627-MCR-GRJ |
| 21968 | 96071 | Young, Derick A | Wagstaff & Cartmell, LLP | 7:20-cv-35009-MCR-GRJ |
| 21969 | 96164 | Smith, Ahja Dominique | Wagstaff & Cartmell, LLP | 7:20-cv-36181-MCR-GRJ |
| 21970 | 96295 | Morrill, Kevin Kyle | Wagstaff & Cartmell, LLP | 7:20-cv-36363-MCR-GRJ |
| 21971 | 95502 | Hudgins, James Melvin | Wagstaff & Cartmell, LLP | 7:20-cv-22451-MCR-GRJ |
| 21972 | 96137 | Lane, Bradley | Wagstaff & Cartmell, LLP | 7:20-cv-35978-MCR-GRJ |
| 21973 | 169064 | Wilkes, Ashley J. | Wagstaff & Cartmell, LLP | 7:20-cv-38878-MCR-GRJ |
| 21974 | 95737 | Lafond, Andre L | Wagstaff & Cartmell, LLP | 7:20-cv-25272-MCR-GRJ |
| 21975 | 95354 | Baird, David Brittin | Wagstaff & Cartmell, LLP | 7:20-cv-21538-MCR-GRJ |
| 21976 | 197943 | Highbarger, Jeffery F | Wagstaff & Cartmell, LLP | 8:20-cv-41196-MCR-GRJ |
| 21977 | 96174 | Salerno, Thomas Robert | Wagstaff & Cartmell, LLP | 7:20-cv-36231-MCR-GRJ |
| 21978 | 95837 | Twist, Richard William | Wagstaff & Cartmell, LLP | 7:20-cv-32796-MCR-GRJ |
| 21979 | 95383 | Lindroth, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-21634-MCR-GRJ |
| 21980 | 95632 | Chandler, Jacque A | Wagstaff & Cartmell, LLP | 7:20-cv-22776-MCR-GRJ |
| 21981 | 197906 | Sutton, Joshua | Wagstaff & Cartmell, LLP | 8:20-cv-41336-MCR-GRJ |
| 21982 | 96201 | VARGAS, CHELSEY ELIZABETH | Wagstaff & Cartmell, LLP | 7:20-cv-36299-MCR-GRJ |
| 21983 | 185823 | Ferguson, Johnathan | Wagstaff & Cartmell, LLP | 7:20-cv-95666-MCR-GRJ |
| 21984 | 95796 | Haddad, Nathan H | Wagstaff & Cartmell, LLP | 7:20-cv-26202-MCR-GRJ |
| 21985 | 96021 | Sweet, Dennis | Wagstaff & Cartmell, LLP | 7:20-cv-34970-MCR-GRJ |
| 21986 | 96198 | McArthur, Alaysia Sharece | Wagstaff & Cartmell, LLP | 7:20-cv-36297-MCR-GRJ |
| 21987 | 95749 | WARD, BENJAMIN MARK | Wagstaff & Cartmell, LLP | 7:20-cv-26114-MCR-GRJ |
| 21988 | 185846 | Landry, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-95790-MCR-GRJ |
| 21989 | 95335 | Skinner, Shawn Maurice | Wagstaff & Cartmell, LLP | 7:20-cv-21662-MCR-GRJ |
| 21990 | 95410 | Moore, Pete Rogers | Wagstaff & Cartmell, LLP | 7:20-cv-21709-MCR-GRJ |
| 21991 | 96213 | Chapman, Travis Dale | Wagstaff & Cartmell, LLP | 7:20-cv-36307-MCR-GRJ |
| 21992 | 95873 | BOYCE, JASON CHRISTOPHER | Wagstaff & Cartmell, LLP | 7:20-cv-32998-MCR-GRJ |
| 21993 | 197944 | Brown, Shawn | Wagstaff & Cartmell, LLP | 8:20-cv-41199-MCR-GRJ |
| 21994 | 95378 | Rhodes, Ernest | Wagstaff & Cartmell, LLP | 7:20-cv-21620-MCR-GRJ |
| 21995 | 163179 | Yoh, Anoi | Wagstaff & Cartmell, LLP | 7:20-cv-36549-MCR-GRJ |
| 21996 | 96343 | Britton, Cody | Wagstaff & Cartmell, LLP | 7:20-cv-36396-MCR-GRJ |
| 21997 | 185845 | Knopf, Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-95785-MCR-GRJ |
| 21998 | 185874 | Sellars, Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-95924-MCR-GRJ |
| 21999 | 96235 | Thompson, William Franklin | Wagstaff & Cartmell, LLP | 7:20-cv-36321-MCR-GRJ |
| 22000 | 217722 | McLaughlin, Angela | Wagstaff & Cartmell, LLP | 8:20-cv-69647-MCR-GRJ |
| 22001 | 96399 | Mccabe, Eric | Wagstaff & Cartmell, LLP | 8:20-cv-39348-MCR-GRJ |
| 22002 | 168962 | Harmon, Wesley Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-39145-MCR-GRJ |
| 22003 | 96073 | Villasenor, Raul | Wagstaff & Cartmell, LLP | 7:20-cv-35011-MCR-GRJ |
| 22004 | 95792 | Wolfe, Michael A | Wagstaff & Cartmell, LLP | 7:20-cv-26195-MCR-GRJ |
| 22005 | 185819 | Daniels, Stacey | Wagstaff & Cartmell, LLP | 7:20-cv-95646-MCR-GRJ |
| 22006 | 95890 | Shigley, Scott Roy | Wagstaff & Cartmell, LLP | 7:20-cv-33081-MCR-GRJ |
| 22007 | 96451 | Cox, Christopher James | Wagstaff & Cartmell, LLP | 7:20-cv-38318-MCR-GRJ |
| 22008 | 185851 | MCGRATH, ANDREW P | Wagstaff & Cartmell, LLP | 7:20-cv-95817-MCR-GRJ |
| 22009 | 96197 | STALLWORTH, RODGER MERON | Wagstaff & Cartmell, LLP | 7:20-cv-36296-MCR-GRJ |
| 22010 | 95980 | Bretado Argomaniz, Martin Antonio | Wagstaff & Cartmell, LLP | 7:20-cv-34067-MCR-GRJ |
| 22011 | 95927 | Soto, Erick | Wagstaff & Cartmell, LLP | 7:20-cv-33277-MCR-GRJ |
| 22012 | 95920 | Mathis, Gregory LaMarr | Wagstaff & Cartmell, LLP | 7:20-cv-33241-MCR-GRJ |
| 22013 | 175838 | Terry, Shelly | Wagstaff & Cartmell, LLP | 7:20-cv-41117-MCR-GRJ |
| 22014 | 95505 | Campos, Joshua John | Wagstaff & Cartmell, LLP | 7:20-cv-22463-MCR-GRJ |
| 22015 | 96117 | Feda, Kevin M | Wagstaff & Cartmell, LLP | 7:20-cv-35928-MCR-GRJ |
| 22016 | 197979 | Kelley, Christopher | Wagstaff & Cartmell, LLP | 8:20-cv-41236-MCR-GRJ |
| 22017 | 217701 | Hughes, Thomas | Wagstaff & Cartmell, LLP | 8:20-cv-69601-MCR-GRJ |
| 22018 | 175842 | GREEN, TIMOTHY G | Wagstaff & Cartmell, LLP | 7:20-cv-41129-MCR-GRJ |
| 22019 | 96313 | Harris, Daniel L | Wagstaff & Cartmell, LLP | 7:20-cv-36376-MCR-GRJ |
| 22020 | 253032 | Collier, Britney R | Wagstaff & Cartmell, LLP | 8:20-cv-96680-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22021 | 96010 | Clay, Joseph Reginald | Wagstaff & Cartmell, LLP | 7:20-cv-34315-MCR-GRJ |
| 22022 | 253063 | Powell, David | Wagstaff & Cartmell, LLP | 8:20-cv-96712-MCR-GRJ |
| 22023 | 185870 | Robinson, Ray | Wagstaff & Cartmell, LLP | 7:20-cv-95905-MCR-GRJ |
| 22024 | 163083 | Ali, Nareesa | Wagstaff & Cartmell, LLP | 8:20-cv-28214-MCR-GRJ |
| 22025 | 185848 | Lucas, David Keith | Wagstaff & Cartmell, LLP | 7:20-cv-95800-MCR-GRJ |
| 22026 | 8403 | GUEST, CASEY | Wallace Miller | 8:20-cv-17036-MCR-GRJ |
| 22027 | 215857 | Vadnais, Scott | Wallace Miller | 8:20-cv-60298-MCR-GRJ |
| 22028 | 8396 | GOMEZ, JOSHUA | Wallace Miller | 8:20-cv-17021-MCR-GRJ |
| 22029 | 263808 | Salazar, Jose | Wallace Miller | 9:20-cv-04010-MCR-GRJ |
| 22030 | 8418 | JOLMAN, MATTHEW R. | Wallace Miller | 8:20-cv-17061-MCR-GRJ |
| 22031 | 8486 | TROLLEY, CHRISTOPHER | Wallace Miller | 8:20-cv-17215-MCR-GRJ |
| 22032 | 8398 | GRAHAM-ANDERSON, ALAN | Wallace Miller | 8:20-cv-17025-MCR-GRJ |
| 22033 | 8493 | VOGELSBERG, CHRIS | Wallace Miller | 8:20-cv-17222-MCR-GRJ |
| 22034 | 8461 | RICE, JAMES | Wallace Miller | 8:20-cv-17195-MCR-GRJ |
| 22035 | 8445 | MORALES, ROBERT | Wallace Miller | 8:20-cv-17181-MCR-GRJ |
| 22036 | 169474 | Wehr, Craig Killian | Wallace Miller | 8:20-cv-18315-MCR-GRJ |
| 22037 | 8449 | NEWMAN, TYLER | Wallace Miller | 8:20-cv-17185-MCR-GRJ |
| 22038 | 8414 | JEFFERSON, ERIC | Wallace Miller | 8:20-cv-17053-MCR-GRJ |
| 22039 | 186009 | Westcott, Duane | Wallace Miller | 7:20-cv-96074-MCR-GRJ |
| 22040 | 8345 | ABELOE, MICHAEL | Wallace Miller | 8:20-cv-17126-MCR-GRJ |
| 22041 | 159668 | Lonergan, Daniel | Wallace Miller | 8:20-cv-18584-MCR-GRJ |
| 22042 | 8446 | MORTENSEN, TRISTAN | Wallace Miller | 8:20-cv-17182-MCR-GRJ |
| 22043 | 186003 | Perry, Edward | Wallace Miller | 7:20-cv-96047-MCR-GRJ |
| 22044 | 8489 | VAUGHN, JEREMY | Wallace Miller | 8:20-cv-17218-MCR-GRJ |
| 22045 | 8450 | NGO, AN | Wallace Miller | 8:20-cv-17186-MCR-GRJ |
| 22046 | 215855 | Rowold, Robert | Wallace Miller | 8:20-cv-60291-MCR-GRJ |
| 22047 | 8462 | RIVERA, GABRIEL | Wallace Miller | 8:20-cv-17196-MCR-GRJ |
| 22048 | 8476 | SLIZEWSKI, BENJAMIN | Wallace Miller | 7:20-cv-03954-MCR-GRJ |
| 22049 | 258513 | REINHOLD, CODY S | Wallace Miller | 9:20-cv-00998-MCR-GRJ |
| 22050 | 263809 | Wakely, Eric | Wallace Miller | 9:20-cv-04011-MCR-GRJ |
| 22051 | 158959 | Sharrak, Eddie | Wallace Miller | 8:20-cv-18559-MCR-GRJ |
| 22052 | 293769 | Castleberry, Justin | Wallace Miller | 7:21-cv-13119-MCR-GRJ |
| 22053 | 194230 | Petrick, Timothy | Wallace Miller | 8:20-cv-28862-MCR-GRJ |
| 22054 | 8466 | ROESKE, MICHAEL | Wallace Miller | 8:20-cv-17200-MCR-GRJ |
| 22055 | 8421 | JONES, WESLEY G. | Wallace Miller | 8:20-cv-17066-MCR-GRJ |
| 22056 | 159609 | Talbot, Benjamin | Wallace Miller | 8:20-cv-18571-MCR-GRJ |
| 22057 | 293772 | Walter, Andrew | Wallace Miller | 7:21-cv-13122-MCR-GRJ |
| 22058 | 8416 | JOHNSON, TYLER | Wallace Miller | 8:20-cv-17057-MCR-GRJ |
| 22059 | 8460 | REMACLE, NICHOLAS | Wallace Miller | 8:20-cv-17194-MCR-GRJ |
| 22060 | 158340 | Ritchie, William | Wallace Miller | 8:20-cv-18542-MCR-GRJ |
| 22061 | 253189 | Kandabarow, Andrei Boris | Wallace Miller | 8:20-cv-95767-MCR-GRJ |
| 22062 | 8413 | HUNTER, RICHARD | Wallace Miller | 8:20-cv-17051-MCR-GRJ |
| 22063 | 286926 | Ybos, Adam | Wallace Miller | 7:21-cv-05057-MCR-GRJ |
| 22064 | 194232 | Stegeman, Ryan | Wallace Miller | 8:20-cv-28870-MCR-GRJ |
| 22065 | 8385 | ESPINOSA, MATTHEW | Wallace Miller | 8:20-cv-17001-MCR-GRJ |
| 22066 | 8348 | ADAMS, LAVERNE F. | Wallace Miller | 8:20-cv-16937-MCR-GRJ |
| 22067 | 8459 | QUINONEZ, ALEXANDER | Wallace Miller | 8:20-cv-17193-MCR-GRJ |
| 22068 | 8425 | KWONG, NATHAN W. | Wallace Miller | 8:20-cv-17072-MCR-GRJ |
| 22069 | 8367 | CORYELL, MAX | Wallace Miller | 8:20-cv-16971-MCR-GRJ |
| 22070 | 253194 | Sanchez, Jacob Augustin | Wallace Miller | 8:20-cv-98119-MCR-GRJ |
| 22071 | 248028 | Bannerman, Carlton | Wallace Miller | 8:20-cv-87805-MCR-GRJ |
| 22072 | 185999 | Koss, Elizabeth | Wallace Miller | 7:20-cv-96029-MCR-GRJ |
| 22073 | 8429 | LAUX, ALBERT R. | Wallace Miller | 8:20-cv-17079-MCR-GRJ |
| 22074 | 8435 | MARTIN, BRIAN K. | Wallace Miller | 8:20-cv-17089-MCR-GRJ |
| 22075 | 286928 | Zachary, Kathryn | Wallace Miller | 7:21-cv-05059-MCR-GRJ |
| 22076 | 8400 | GRISSOM, JUSTIN R. | Wallace Miller | 8:20-cv-17029-MCR-GRJ |
| 22077 | 8402 | GUERRERO, RICARDO | Wallace Miller | 8:20-cv-17034-MCR-GRJ |
| 22078 | 8372 | DE GUZMAN, SAMUEL | Wallace Miller | 8:20-cv-16978-MCR-GRJ |
| 22079 | 8469 | SCHARPE, JEFFREY | Wallace Miller | 8:20-cv-17202-MCR-GRJ |
| 22080 | 8448 | NEEDLES, KEVIN | Wallace Miller | 8:20-cv-17184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22081 | 260289 | Everett, Zachary | Wallace Miller | 9:20-cv-04356-MCR-GRJ |
| 22082 | 169473 | BOTELHO, JOSEPH P | Wallace Miller | 8:20-cv-18626-MCR-GRJ |
| 22083 | 8404 | HALES, KEVIN | Wallace Miller | 8:20-cv-17038-MCR-GRJ |
| 22084 | 215858 | OLEARY, KENNETH | Wallace Miller | 8:20-cv-60302-MCR-GRJ |
| 22085 | 8484 | TRECEK, MICHAEL | Wallace Miller | 8:20-cv-17213-MCR-GRJ |
| 22086 | 4999 | Goins, Donald Lyndon | Waters Kraus | 7:20-cv-88069-MCR-GRJ |
| 22087 | 4996 | Frederick, Michael | Waters Kraus | 7:20-cv-88063-MCR-GRJ |
| 22088 | 5022 | Postoak, Lance A | Waters Kraus | 7:20-cv-88111-MCR-GRJ |
| 22089 | 5041 | Trotman, Terrence E | Waters Kraus | 7:20-cv-88148-MCR-GRJ |
| 22090 | 5045 | Wieder, Craig A | Waters Kraus | 7:20-cv-88156-MCR-GRJ |
| 22091 | 4982 | Arguelles, Edward | Waters Kraus | 7:20-cv-88023-MCR-GRJ |
| 22092 | 5028 | Richards, Mark Alan | Waters Kraus | 7:20-cv-88123-MCR-GRJ |
| 22093 | 4990 | Crofton, Joseph L | Waters Kraus | 7:20-cv-88046-MCR-GRJ |
| 22094 | 4998 | Giaccone, Robert W | Waters Kraus | 7:20-cv-88067-MCR-GRJ |
| 22095 | 4985 | Braun, James L. | Waters Kraus | 7:20-cv-88032-MCR-GRJ |
| 22096 | 5021 | PARSDA, CHENDRESH | Waters Kraus | 7:20-cv-88109-MCR-GRJ |
| 22097 | 4989 | Cannon, Christopher W | Waters Kraus | 7:20-cv-88043-MCR-GRJ |
| 22098 | 5047 | Wilson, Christopher C | Waters Kraus | 7:20-cv-88160-MCR-GRJ |
| 22099 | 5046 | Willard, John David | Waters Kraus | 7:20-cv-88158-MCR-GRJ |
| 22100 | 5004 | JOHNSON, DANIEL | Waters Kraus | 7:20-cv-88079-MCR-GRJ |
| 22101 | 5016 | Morgan, Shakira M | Waters Kraus | 7:20-cv-88099-MCR-GRJ |
| 22102 | 4994 | Ferguson, Hamilton | Waters Kraus | 7:20-cv-88058-MCR-GRJ |
| 22103 | 4983 | Boneta, Steven A | Waters Kraus | 7:20-cv-88026-MCR-GRJ |
| 22104 | 5048 | Wolfe, Roy Alex | Waters Kraus | 7:20-cv-88162-MCR-GRJ |
| 22105 | 4980 | Aarseth, Nathan Edward | Waters Kraus | 7:20-cv-88018-MCR-GRJ |
| 22106 | 4984 | Brackins, Ronald P | Waters Kraus | 7:20-cv-88029-MCR-GRJ |
| 22107 | 88015 | Vila, Robert | Weitz & Luxenberg | 7:20-cv-19083-MCR-GRJ |
| 22108 | 198236 | Sease, Kalani J | Weitz & Luxenberg | 8:20-cv-63724-MCR-GRJ |
| 22109 | 122164 | Hernandez, Josue | Weitz & Luxenberg | 7:20-cv-29524-MCR-GRJ |
| 22110 | 218311 | Jaenisch, Zachary | Weitz & Luxenberg | 8:20-cv-71241-MCR-GRJ |
| 22111 | 119988 | Parker, Charles | Weitz & Luxenberg | 7:20-cv-24962-MCR-GRJ |
| 22112 | 119619 | Gutierrez, Adrian | Weitz & Luxenberg | 7:21-cv-43542-MCR-GRJ |
| 22113 | 122223 | WILLIAMS, JARED | Weitz & Luxenberg | 7:20-cv-29910-MCR-GRJ |
| 22114 | 121992 | Dezarov, David Michael | Weitz & Luxenberg | 7:20-cv-28636-MCR-GRJ |
| 22115 | 120540 | Nelson, Carmen | Weitz & Luxenberg | 7:20-cv-27501-MCR-GRJ |
| 22116 | 218075 | Tagg, Keith G | Weitz & Luxenberg | 8:20-cv-70705-MCR-GRJ |
| 22117 | 87953 | Hellerich, David | Weitz & Luxenberg | 7:20-cv-18685-MCR-GRJ |
| 22118 | 119072 | Pruett, Scott | Weitz & Luxenberg | 7:20-cv-26501-MCR-GRJ |
| 22119 | 122843 | James, Dominick C. | Weitz & Luxenberg | 7:20-cv-29649-MCR-GRJ |
| 22120 | 198465 | Shultz, Todd | Weitz & Luxenberg | 8:20-cv-64110-MCR-GRJ |
| 22121 | 218083 | Kitchens, Clarence J | Weitz & Luxenberg | 8:20-cv-70713-MCR-GRJ |
| 22122 | 119659 | Perez, Moises | Weitz & Luxenberg | 7:21-cv-43958-MCR-GRJ |
| 22123 | 122785 | Rosa-Rodriguez, Orlando | Weitz & Luxenberg | 7:20-cv-29367-MCR-GRJ |
| 22124 | 123180 | Britton, Robert | Weitz & Luxenberg | 7:20-cv-31186-MCR-GRJ |
| 22125 | 124063 | Fowler, Frenicia | Weitz & Luxenberg | 7:20-cv-30313-MCR-GRJ |
| 22126 | 119323 | Lawson, Jeremy L | Weitz & Luxenberg | 7:21-cv-43791-MCR-GRJ |
| 22127 | 88361 | BECKWITH, ROBERT G | Weitz & Luxenberg | 7:20-cv-20258-MCR-GRJ |
| 22128 | 122481 | McLeod, Larry | Weitz & Luxenberg | 7:20-cv-33287-MCR-GRJ |
| 22129 | 122811 | Dodd, Robert Alan | Weitz & Luxenberg | 7:20-cv-29470-MCR-GRJ |
| 22130 | 121423 | Jackson, Willie | Weitz & Luxenberg | 7:20-cv-28420-MCR-GRJ |
| 22131 | 123537 | CLARK, PHILLIP | Weitz & Luxenberg | 7:20-cv-29265-MCR-GRJ |
| 22132 | 120191 | Wilkstorm, Theodor C | Weitz & Luxenberg | 7:20-cv-26474-MCR-GRJ |
| 22133 | 120119 | Boling, Gregory Lewis | Weitz & Luxenberg | 7:20-cv-26345-MCR-GRJ |
| 22134 | 87873 | Schauer, Nicholas | Weitz & Luxenberg | 7:20-cv-18401-MCR-GRJ |
| 22135 | 87755 | Simmons, Tatshee L | Weitz & Luxenberg | 7:20-cv-17978-MCR-GRJ |
| 22136 | 119490 | Edwards, Nathaniel Q | Weitz & Luxenberg | 7:21-cv-43425-MCR-GRJ |
| 22137 | 121426 | Ybarra, Anthony | Weitz & Luxenberg | 7:20-cv-28423-MCR-GRJ |
| 22138 | 136096 | Archer, Anthony J | Weitz & Luxenberg | 7:20-cv-30198-MCR-GRJ |
| 22139 | 198598 | Carr, Shawn M | Weitz & Luxenberg | 8:20-cv-64263-MCR-GRJ |
| 22140 | 198763 | Hudson, Vale'rie | Weitz & Luxenberg | 8:20-cv-62763-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 22141 | 198856 | Logans, Angela P | Weitz & Luxenberg | 8:20-cv-63058-MCR-GRJ |
| 22142 | 218406 | Kellum, Irl N | Weitz & Luxenberg | 8:20-cv-71335-MCR-GRJ |
| 22143 | 198576 | Dukes, Cameron J | Weitz & Luxenberg | 8:20-cv-64221-MCR-GRJ |
| 22144 | 118783 | Obrien, Kris Shahn | Weitz & Luxenberg | 7:20-cv-24664-MCR-GRJ |
| 22145 | 121981 | Ryan, James | Weitz & Luxenberg | 7:20-cv-28541-MCR-GRJ |
| 22146 | 123961 | Wells, Kenneth | Weitz & Luxenberg | 7:20-cv-30621-MCR-GRJ |
| 22147 | 124136 | Majava, Kenneth A | Weitz & Luxenberg | 7:20-cv-30595-MCR-GRJ |
| 22148 | 217816 | Watkins, Larry | Weitz & Luxenberg | 8:20-cv-69870-MCR-GRJ |
| 22149 | 198756 | Evans, Steven | Weitz & Luxenberg | 8:20-cv-62756-MCR-GRJ |
| 22150 | 122564 | Biedenharn, David | Weitz & Luxenberg | 7:20-cv-33550-MCR-GRJ |
| 22151 | 198022 | J Greathouse, Matthew | Weitz & Luxenberg | 8:20-cv-61417-MCR-GRJ |
| 22152 | 218320 | Keck, Brett | Weitz & Luxenberg | 8:20-cv-71250-MCR-GRJ |
| 22153 | 169215 | Sizemore, Joseph | Weitz & Luxenberg | 7:20-cv-38745-MCR-GRJ |
| 22154 | 218103 | Jefferson, Matthew | Weitz & Luxenberg | 8:20-cv-70733-MCR-GRJ |
| 22155 | 123338 | Bruso, Jordan J | Weitz & Luxenberg | 7:20-cv-29068-MCR-GRJ |
| 22156 | 123196 | Arias Casado, Luis F | Weitz & Luxenberg | 7:20-cv-31263-MCR-GRJ |
| 22157 | 123606 | Caldwell, Kefee | Weitz & Luxenberg | 7:20-cv-29537-MCR-GRJ |
| 22158 | 119759 | Moreno, Sergio | Weitz & Luxenberg | 7:20-cv-24187-MCR-GRJ |
| 22159 | 121274 | Adams, Frank | Weitz & Luxenberg | 7:20-cv-28156-MCR-GRJ |
| 22160 | 182199 | Martin, Clarence | Weitz & Luxenberg | 7:20-cv-86119-MCR-GRJ |
| 22161 | 87982 | Spencer, David | Weitz & Luxenberg | 7:20-cv-19050-MCR-GRJ |
| 22162 | 124075 | Ottaway, Anthony J | Weitz & Luxenberg | 7:20-cv-30354-MCR-GRJ |
| 22163 | 120224 | Samaniego, Johnroel | Weitz & Luxenberg | 7:20-cv-26734-MCR-GRJ |
| 22164 | 119939 | Sullivan, James | Weitz & Luxenberg | 7:20-cv-24323-MCR-GRJ |
| 22165 | 122304 | Armijo, Anthony | Weitz & Luxenberg | 7:20-cv-30796-MCR-GRJ |
| 22166 | 123761 | Cerda, Rafael | Weitz & Luxenberg | 7:20-cv-30366-MCR-GRJ |
| 22167 | 121314 | Oldfather, Michael | Weitz & Luxenberg | 7:20-cv-28322-MCR-GRJ |
| 22168 | 121857 | Neff, Cara L | Weitz & Luxenberg | 7:20-cv-27615-MCR-GRJ |
| 22169 | 122384 | Cosme, Michael | Weitz & Luxenberg | 7:20-cv-31358-MCR-GRJ |
| 22170 | 87989 | Larue, Nadine L | Weitz & Luxenberg | 7:20-cv-19057-MCR-GRJ |
| 22171 | 123203 | Dyer, Barrie Lee | Weitz & Luxenberg | 7:20-cv-31289-MCR-GRJ |
| 22172 | 123734 | Rogers, John David | Weitz & Luxenberg | 7:20-cv-30274-MCR-GRJ |
| 22173 | 198617 | Dunn, Tiffany S | Weitz & Luxenberg | 8:20-cv-64301-MCR-GRJ |
| 22174 | 253145 | Asbury, Jerome D | Weitz & Luxenberg | 8:20-cv-99055-MCR-GRJ |
| 22175 | 122234 | Vance, Deneika | Weitz & Luxenberg | 7:20-cv-29929-MCR-GRJ |
| 22176 | 198206 | Evans, Travis L | Weitz & Luxenberg | 8:20-cv-63084-MCR-GRJ |
| 22177 | 88311 | Baggett, Chris | Weitz & Luxenberg | 7:20-cv-20072-MCR-GRJ |
| 22178 | 122605 | Waltman, Timothy James | Weitz & Luxenberg | 7:20-cv-33906-MCR-GRJ |
| 22179 | 124079 | Shepherd, Jackson | Weitz & Luxenberg | 7:20-cv-30406-MCR-GRJ |
| 22180 | 118661 | Alger, Timothy G | Weitz & Luxenberg | 7:20-cv-26896-MCR-GRJ |
| 22181 | 182015 | Marx, Nicholette A | Weitz & Luxenberg | 7:20-cv-85632-MCR-GRJ |
| 22182 | 123285 | Black, James Allen | Weitz & Luxenberg | 7:20-cv-31628-MCR-GRJ |
| 22183 | 121956 | Hernandez, Daniel | Weitz & Luxenberg | 7:20-cv-28508-MCR-GRJ |
| 22184 | 122058 | Miller, Justin | Weitz & Luxenberg | 7:20-cv-28703-MCR-GRJ |
| 22185 | 218499 | Black, Sonya | Weitz & Luxenberg | 8:20-cv-71430-MCR-GRJ |
| 22186 | 119171 | Schmalen, Patrick A | Weitz & Luxenberg | 7:20-cv-26600-MCR-GRJ |
| 22187 | 120730 | Johnson, Charles A | Weitz & Luxenberg | 7:20-cv-27676-MCR-GRJ |
| 22188 | 118869 | Lundy, Jovonia Rochelle | Weitz & Luxenberg | 7:20-cv-25646-MCR-GRJ |
| 22189 | 122786 | Herring, Bobby J | Weitz & Luxenberg | 7:20-cv-29371-MCR-GRJ |
| 22190 | 181980 | Sims, Cory | Weitz & Luxenberg | 7:20-cv-85531-MCR-GRJ |
| 22191 | 118987 | Zumbuehl, Gerald | Weitz & Luxenberg | 7:20-cv-26082-MCR-GRJ |
| 22192 | 198736 | Lu, Annie | Weitz & Luxenberg | 8:20-cv-62736-MCR-GRJ |
| 22193 | 122188 | Lewis, Jacob Allen | Weitz & Luxenberg | 7:20-cv-29674-MCR-GRJ |
| 22194 | 123743 | Adkins, Kevin R | Weitz & Luxenberg | 7:20-cv-30302-MCR-GRJ |
| 22195 | 122720 | Green, Nicholas M | Weitz & Luxenberg | 7:20-cv-34538-MCR-GRJ |
| 22196 | 120897 | Peterson, Melvin | Weitz & Luxenberg | 7:20-cv-27782-MCR-GRJ |
| 22197 | 122322 | Belcher, Zachary Allen | Weitz & Luxenberg | 7:20-cv-30896-MCR-GRJ |
| 22198 | 182091 | Trevino, Estrella | Weitz & Luxenberg | 7:20-cv-85920-MCR-GRJ |
| 22199 | 122949 | Macdonald, Howard W | Weitz & Luxenberg | 7:20-cv-29291-MCR-GRJ |
| 22200 | 119751 | Taylor, Monica | Weitz & Luxenberg | 7:20-cv-24179-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22201 | 119307 | Yarbro, Antonio J. | Weitz & Luxenberg | 7:21-cv-43783-MCR-GRJ |
| 22202 | 123826 | MYERS, ROBERT | Weitz & Luxenberg | 7:20-cv-30077-MCR-GRJ |
| 22203 | 198220 | Shelton, Melanie A | Weitz & Luxenberg | 8:20-cv-63125-MCR-GRJ |
| 22204 | 120143 | Crowson, Zachery A | Weitz & Luxenberg | 7:20-cv-26431-MCR-GRJ |
| 22205 | 119403 | Parry, David | Weitz & Luxenberg | 7:21-cv-43831-MCR-GRJ |
| 22206 | 198239 | Keithley, Richard A | Weitz & Luxenberg | 8:20-cv-63731-MCR-GRJ |
| 22207 | 88094 | Lejeune, Christopher | Weitz & Luxenberg | 7:20-cv-19446-MCR-GRJ |
| 22208 | 198493 | Chatman, Kenya N | Weitz & Luxenberg | 8:20-cv-64138-MCR-GRJ |
| 22209 | 121604 | Gaines, Larry | Weitz & Luxenberg | 7:20-cv-28832-MCR-GRJ |
| 22210 | 120713 | Monkress, Shawn S | Weitz & Luxenberg | 7:20-cv-27667-MCR-GRJ |
| 22211 | 198287 | Lindley, Marc | Weitz & Luxenberg | 8:20-cv-63829-MCR-GRJ |
| 22212 | 123157 | Stephenson, Luis | Weitz & Luxenberg | 7:20-cv-31046-MCR-GRJ |
| 22213 | 123989 | Bagwell, Caleb D | Weitz & Luxenberg | 7:20-cv-30011-MCR-GRJ |
| 22214 | 198855 | Siegmann, Kevin | Weitz & Luxenberg | 8:20-cv-63055-MCR-GRJ |
| 22215 | 198755 | Ballard, Terry | Weitz & Luxenberg | 8:20-cv-62755-MCR-GRJ |
| 22216 | 157894 | Greene, John | Weitz & Luxenberg | 7:20-cv-35491-MCR-GRJ |
| 22217 | 122876 | Gonzalez, Carlos | Weitz & Luxenberg | 7:20-cv-29739-MCR-GRJ |
| 22218 | 122404 | SCOTT, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-31503-MCR-GRJ |
| 22219 | 120356 | Sherman, Lane | Weitz & Luxenberg | 7:20-cv-27315-MCR-GRJ |
| 22220 | 119433 | Davis, Batina Lynn | Weitz & Luxenberg | 7:21-cv-43380-MCR-GRJ |
| 22221 | 120686 | Arndt, Michael | Weitz & Luxenberg | 7:20-cv-27628-MCR-GRJ |
| 22222 | 119047 | Martin, Richard | Weitz & Luxenberg | 7:20-cv-26441-MCR-GRJ |
| 22223 | 120773 | Bullock, Robert E | Weitz & Luxenberg | 7:20-cv-27727-MCR-GRJ |
| 22224 | 120644 | Warram, James R | Weitz & Luxenberg | 7:20-cv-27199-MCR-GRJ |
| 22225 | 120582 | Williams, Bryan | Weitz & Luxenberg | 7:20-cv-27003-MCR-GRJ |
| 22226 | 88010 | Dunkley, Melissa | Weitz & Luxenberg | 7:20-cv-19078-MCR-GRJ |
| 22227 | 169152 | Newsome, Raymond | Weitz & Luxenberg | 7:20-cv-38737-MCR-GRJ |
| 22228 | 122557 | Madonna, Eric Dennis | Weitz & Luxenberg | 7:20-cv-33506-MCR-GRJ |
| 22229 | 121906 | Carter, Chadwick | Weitz & Luxenberg | 7:20-cv-28459-MCR-GRJ |
| 22230 | 88143 | Podczerwinsky, Michael J | Weitz & Luxenberg | 7:20-cv-19571-MCR-GRJ |
| 22231 | 88177 | Hasse-Taylor, Allison | Weitz & Luxenberg | 7:20-cv-19618-MCR-GRJ |
| 22232 | 120239 | Nichting, Donald | Weitz & Luxenberg | 7:20-cv-26801-MCR-GRJ |
| 22233 | 118659 | Cornejo, Julio C | Weitz & Luxenberg | 7:20-cv-26886-MCR-GRJ |
| 22234 | 119753 | Thomas, Nathan | Weitz & Luxenberg | 7:20-cv-24181-MCR-GRJ |
| 22235 | 198124 | Petrie, Gladstone H | Weitz & Luxenberg | 8:20-cv-63160-MCR-GRJ |
| 22236 | 121627 | Kearns, Kristofer M | Weitz & Luxenberg | 7:20-cv-28855-MCR-GRJ |
| 22237 | 120230 | Eckart, Shawn David | Weitz & Luxenberg | 7:20-cv-26761-MCR-GRJ |
| 22238 | 218361 | Stokes, Kenneth | Weitz & Luxenberg | 8:20-cv-71290-MCR-GRJ |
| 22239 | 123062 | Williams, Michael | Weitz & Luxenberg | 7:20-cv-29737-MCR-GRJ |
| 22240 | 120228 | BORBOA, ALFONSO | Weitz & Luxenberg | 7:20-cv-26751-MCR-GRJ |
| 22241 | 119663 | Kowalski, Nickolas W. | Weitz & Luxenberg | 7:21-cv-43557-MCR-GRJ |
| 22242 | 88270 | Cruz, Elvis | Weitz & Luxenberg | 7:20-cv-19885-MCR-GRJ |
| 22243 | 88297 | Guadian, Jorge | Weitz & Luxenberg | 7:20-cv-20044-MCR-GRJ |
| 22244 | 124062 | Watts, Johnnie B | Weitz & Luxenberg | 7:20-cv-30310-MCR-GRJ |
| 22245 | 119338 | Belfon, Wade | Weitz & Luxenberg | 7:21-cv-43301-MCR-GRJ |
| 22246 | 218342 | Mcphail, Andra W | Weitz & Luxenberg | 8:20-cv-71271-MCR-GRJ |
| 22247 | 119068 | Song, Jim | Weitz & Luxenberg | 7:20-cv-26492-MCR-GRJ |
| 22248 | 123527 | Ente, Michael | Weitz & Luxenberg | 7:20-cv-29223-MCR-GRJ |
| 22249 | 87853 | Roche, Lems | Weitz & Luxenberg | 7:20-cv-18295-MCR-GRJ |
| 22250 | 119687 | Garciamontes, Edwin | Weitz & Luxenberg | 7:21-cv-43567-MCR-GRJ |
| 22251 | 119376 | Bethea, Tommy Lee | Weitz & Luxenberg | 7:21-cv-43331-MCR-GRJ |
| 22252 | 123055 | Sullivan, Frank | Weitz & Luxenberg | 7:20-cv-29713-MCR-GRJ |
| 22253 | 120641 | Smith, Courteney | Weitz & Luxenberg | 7:20-cv-27188-MCR-GRJ |
| 22254 | 119660 | Whitehouse, Michael | Weitz & Luxenberg | 7:21-cv-43959-MCR-GRJ |
| 22255 | 122199 | Rickett, Timothy S | Weitz & Luxenberg | 7:20-cv-29715-MCR-GRJ |
| 22256 | 198496 | Simon, Mark Anthony A | Weitz & Luxenberg | 8:20-cv-64141-MCR-GRJ |
| 22257 | 121138 | Wade, Tyson DeShaun | Weitz & Luxenberg | 7:20-cv-28039-MCR-GRJ |
| 22258 | 169084 | Lancaster, Michael Allan | Weitz & Luxenberg | 7:20-cv-38527-MCR-GRJ |
| 22259 | 119472 | Wilderom, Justin | Weitz & Luxenberg | 7:21-cv-43871-MCR-GRJ |
| 22260 | 120530 | Lassey, Donnie Lee | Weitz & Luxenberg | 7:20-cv-27463-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22261 | 217946 | Floody, Manuel | Weitz & Luxenberg | 8:20-cv-70576-MCR-GRJ |
| 22262 | 157158 | Harris, Clayton | Weitz & Luxenberg | 7:20-cv-34857-MCR-GRJ |
| 22263 | 122040 | Briggs, Zachary | Weitz & Luxenberg | 7:20-cv-28685-MCR-GRJ |
| 22264 | 198334 | Thomas, David J | Weitz & Luxenberg | 8:20-cv-63878-MCR-GRJ |
| 22265 | 194218 | Varner, Marcus | Weitz & Luxenberg | 8:20-cv-40140-MCR-GRJ |
| 22266 | 217997 | Michael, John c | Weitz & Luxenberg | 8:20-cv-70627-MCR-GRJ |
| 22267 | 122663 | GONZALEZ, JOSE | Weitz & Luxenberg | 7:20-cv-34013-MCR-GRJ |
| 22268 | 124005 | Johnson, Bernita | Weitz & Luxenberg | 7:20-cv-30054-MCR-GRJ |
| 22269 | 121360 | Owen, John | Weitz & Luxenberg | 7:20-cv-28333-MCR-GRJ |
| 22270 | 218216 | Hilkey, Nathan | Weitz & Luxenberg | 8:20-cv-71146-MCR-GRJ |
| 22271 | 198106 | ROBERTS, FRANCIS D | Weitz & Luxenberg | 8:20-cv-62862-MCR-GRJ |
| 22272 | 121477 | HENDERSON, WILLIAM | Weitz & Luxenberg | 7:20-cv-27924-MCR-GRJ |
| 22273 | 157655 | Blea, Joshua | Weitz & Luxenberg | 7:20-cv-35276-MCR-GRJ |
| 22274 | 182229 | Blair, Reed R | Weitz & Luxenberg | 7:20-cv-86172-MCR-GRJ |
| 22275 | 217959 | Christensen, Shon | Weitz & Luxenberg | 8:20-cv-70589-MCR-GRJ |
| 22276 | 119801 | Peavy, David W | Weitz & Luxenberg | 7:20-cv-24227-MCR-GRJ |
| 22277 | 198425 | Dills, Sean T | Weitz & Luxenberg | 8:20-cv-64070-MCR-GRJ |
| 22278 | 123409 | Mefford, Jake Anthony | Weitz & Luxenberg | 7:20-cv-29436-MCR-GRJ |
| 22279 | 120223 | Shinnie, Tonlento O | Weitz & Luxenberg | 7:20-cv-26730-MCR-GRJ |
| 22280 | 120828 | Jenkins, Clenton | Weitz & Luxenberg | 7:20-cv-27825-MCR-GRJ |
| 22281 | 122038 | Griffice, Adam | Weitz & Luxenberg | 7:20-cv-28683-MCR-GRJ |
| 22282 | 182224 | Carwell, Jessica N | Weitz & Luxenberg | 7:20-cv-86162-MCR-GRJ |
| 22283 | 198877 | Clark, Harold L | Weitz & Luxenberg | 8:20-cv-63116-MCR-GRJ |
| 22284 | 121963 | Kirby, Vincent Matthew | Weitz & Luxenberg | 7:20-cv-28515-MCR-GRJ |
| 22285 | 123383 | Wilson, Brian | Weitz & Luxenberg | 7:20-cv-29286-MCR-GRJ |
| 22286 | 182079 | Brooks, Timothy M | Weitz & Luxenberg | 7:20-cv-85899-MCR-GRJ |
| 22287 | 87988 | Falk, Jason W | Weitz & Luxenberg | 7:20-cv-19056-MCR-GRJ |
| 22288 | 121990 | Casey, Robert William | Weitz & Luxenberg | 7:20-cv-28631-MCR-GRJ |
| 22289 | 121062 | Stark, Steven | Weitz & Luxenberg | 7:20-cv-28004-MCR-GRJ |
| 22290 | 198188 | Tinoco, Carlos S | Weitz & Luxenberg | 8:20-cv-63033-MCR-GRJ |
| 22291 | 169433 | Dean, Reginald | Weitz & Luxenberg | 7:20-cv-39276-MCR-GRJ |
| 22292 | 121980 | Mashburn, James Edward | Weitz & Luxenberg | 7:20-cv-28538-MCR-GRJ |
| 22293 | 118707 | Guy, Dwain A | Weitz & Luxenberg | 7:20-cv-27144-MCR-GRJ |
| 22294 | 119483 | Qualls, Alexander | Weitz & Luxenberg | 7:21-cv-43876-MCR-GRJ |
| 22295 | 217999 | Enos, David A | Weitz & Luxenberg | 8:20-cv-70629-MCR-GRJ |
| 22296 | 120668 | Akana, Steven | Weitz & Luxenberg | 7:20-cv-27261-MCR-GRJ |
| 22297 | 181987 | Winn, Charles | Weitz & Luxenberg | 7:20-cv-85554-MCR-GRJ |
| 22298 | 120618 | Leibrand, Norman P | Weitz & Luxenberg | 7:20-cv-27108-MCR-GRJ |
| 22299 | 121070 | Braswell, Gary | Weitz & Luxenberg | 7:20-cv-28019-MCR-GRJ |
| 22300 | 198240 | Cross, Joel R | Weitz & Luxenberg | 8:20-cv-63733-MCR-GRJ |
| 22301 | 122578 | Jakubek, Ryan Scott | Weitz & Luxenberg | 7:20-cv-33638-MCR-GRJ |
| 22302 | 119193 | Enyart, Lacey C | Weitz & Luxenberg | 7:20-cv-26684-MCR-GRJ |
| 22303 | 123681 | Shafer, Gary L | Weitz & Luxenberg | 7:20-cv-29890-MCR-GRJ |
| 22304 | 121450 | Ruiz, Jose | Weitz & Luxenberg | 7:20-cv-27897-MCR-GRJ |
| 22305 | 120421 | Jacobson, Anthony Peter | Weitz & Luxenberg | 7:20-cv-27396-MCR-GRJ |
| 22306 | 123864 | Lee, Teha | Weitz & Luxenberg | 7:20-cv-30160-MCR-GRJ |
| 22307 | 120573 | Linton, Robert | Weitz & Luxenberg | 7:20-cv-26994-MCR-GRJ |
| 22308 | 124116 | Tucker, Dustin | Weitz & Luxenberg | 7:20-cv-30532-MCR-GRJ |
| 22309 | 120358 | Born, Kevin | Weitz & Luxenberg | 7:20-cv-27317-MCR-GRJ |
| 22310 | 169208 | Fuentes, Paul | Weitz & Luxenberg | 7:20-cv-38729-MCR-GRJ |
| 22311 | 119409 | Medina, Eulojio F | Weitz & Luxenberg | 7:21-cv-43833-MCR-GRJ |
| 22312 | 118803 | Sanderson, Gerald L | Weitz & Luxenberg | 7:20-cv-24750-MCR-GRJ |
| 22313 | 120607 | Josey, Mathew R | Weitz & Luxenberg | 7:20-cv-27065-MCR-GRJ |
| 22314 | 118852 | Henry, Jory | Weitz & Luxenberg | 7:20-cv-25118-MCR-GRJ |
| 22315 | 119345 | Feria, Ruby | Weitz & Luxenberg | 7:21-cv-43307-MCR-GRJ |
| 22316 | 121914 | Burns, George | Weitz & Luxenberg | 7:20-cv-28467-MCR-GRJ |
| 22317 | 121871 | ADAMS, DAVID L | Weitz & Luxenberg | 7:20-cv-27642-MCR-GRJ |
| 22318 | 121109 | Moultrie, Alexis V. | Weitz & Luxenberg | 7:20-cv-28185-MCR-GRJ |
| 22319 | 122447 | Nicholson, Harrison E | Weitz & Luxenberg | 7:20-cv-33021-MCR-GRJ |
| 22320 | 120269 | Park, Reese D | Weitz & Luxenberg | 7:20-cv-26939-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22321 | 217882 | Mccaw, Mark L | Weitz & Luxenberg | 8:20-cv-70512-MCR-GRJ |
| 22322 | 169449 | Parr, Ricardo E | Weitz & Luxenberg | 7:20-cv-39292-MCR-GRJ |
| 22323 | 121741 | Sandlin, Matthew | Weitz & Luxenberg | 7:20-cv-29162-MCR-GRJ |
| 22324 | 120300 | Knight, Matthew | Weitz & Luxenberg | 7:20-cv-27161-MCR-GRJ |
| 22325 | 218522 | Lemons, Brandon Todd | Weitz & Luxenberg | 8:20-cv-71472-MCR-GRJ |
| 22326 | 217898 | Leon, Jimmy | Weitz & Luxenberg | 8:20-cv-70528-MCR-GRJ |
| 22327 | 122483 | Rodriguez, Esteban R | Weitz & Luxenberg | 7:20-cv-33300-MCR-GRJ |
| 22328 | 119155 | Shoemaker, Joshua A | Weitz & Luxenberg | 7:20-cv-26584-MCR-GRJ |
| 22329 | 122112 | Foerster, Jarrod Scott | Weitz & Luxenberg | 7:20-cv-28990-MCR-GRJ |
| 22330 | 157282 | Campbell, Terrance | Weitz & Luxenberg | 7:20-cv-34896-MCR-GRJ |
| 22331 | 123206 | Ross, Wanda | Weitz & Luxenberg | 7:20-cv-31304-MCR-GRJ |
| 22332 | 124125 | Madison, Ashley | Weitz & Luxenberg | 7:20-cv-30567-MCR-GRJ |
| 22333 | 198209 | Myers, Noah C | Weitz & Luxenberg | 8:20-cv-63092-MCR-GRJ |
| 22334 | 120716 | Mejia, Francisco | Weitz & Luxenberg | 7:20-cv-27672-MCR-GRJ |
| 22335 | 121196 | Lowery, Timothy M. | Weitz & Luxenberg | 7:20-cv-28246-MCR-GRJ |
| 22336 | 253157 | Jordan, Benjiman | Weitz & Luxenberg | 8:20-cv-98093-MCR-GRJ |
| 22337 | 198352 | Gordon, Harvey | Weitz & Luxenberg | 8:20-cv-63917-MCR-GRJ |
| 22338 | 120182 | Brown, Gabriel | Weitz & Luxenberg | 7:20-cv-26458-MCR-GRJ |
| 22339 | 217890 | Petry, Greg | Weitz & Luxenberg | 8:20-cv-70520-MCR-GRJ |
| 22340 | 198562 | Withem, William C | Weitz & Luxenberg | 8:20-cv-64207-MCR-GRJ |
| 22341 | 120277 | Chilton, Patrick | Weitz & Luxenberg | 7:20-cv-27057-MCR-GRJ |
| 22342 | 122382 | Herrera, Jose Omar | Weitz & Luxenberg | 7:20-cv-31342-MCR-GRJ |
| 22343 | 198879 | Lucus, Jacob P | Weitz & Luxenberg | 8:20-cv-63123-MCR-GRJ |
| 22344 | 198960 | Fisher, Ronnie L | Weitz & Luxenberg | 8:20-cv-63308-MCR-GRJ |
| 22345 | 120287 | Navarette, Anthony G | Weitz & Luxenberg | 7:20-cv-27103-MCR-GRJ |
| 22346 | 87748 | Vayko, Michael | Weitz & Luxenberg | 7:20-cv-17954-MCR-GRJ |
| 22347 | 122953 | Nwosu, Anna S | Weitz & Luxenberg | 7:20-cv-29302-MCR-GRJ |
| 22348 | 120002 | Gonzalez, Jose David | Weitz & Luxenberg | 7:20-cv-25030-MCR-GRJ |
| 22349 | 121618 | Holley, Jamikel Romeo | Weitz & Luxenberg | 7:20-cv-28846-MCR-GRJ |
| 22350 | 156878 | Glover, Frank | Weitz & Luxenberg | 7:20-cv-34569-MCR-GRJ |
| 22351 | 198568 | Scott, Ashley N | Weitz & Luxenberg | 8:20-cv-64213-MCR-GRJ |
| 22352 | 120319 | Kuehner, Karl D | Weitz & Luxenberg | 7:20-cv-27234-MCR-GRJ |
| 22353 | 198509 | Todd, Laura A | Weitz & Luxenberg | 8:20-cv-64153-MCR-GRJ |
| 22354 | 118679 | Powers, Pamela M | Weitz & Luxenberg | 7:20-cv-27037-MCR-GRJ |
| 22355 | 161223 | Smith, Cory | Weitz & Luxenberg | 7:20-cv-36070-MCR-GRJ |
| 22356 | 118650 | Molloy, James V | Weitz & Luxenberg | 7:20-cv-26840-MCR-GRJ |
| 22357 | 198759 | Fountain, Mason | Weitz & Luxenberg | 8:20-cv-62759-MCR-GRJ |
| 22358 | 198666 | Haidar, Jad | Weitz & Luxenberg | 8:20-cv-62635-MCR-GRJ |
| 22359 | 122460 | Stewart, Richard A. | Weitz & Luxenberg | 7:20-cv-33126-MCR-GRJ |
| 22360 | 120983 | Davis, Clemons S. | Weitz & Luxenberg | 7:20-cv-28055-MCR-GRJ |
| 22361 | 121041 | Intelmann, Jeremiah Kent | Weitz & Luxenberg | 7:20-cv-27969-MCR-GRJ |
| 22362 | 122258 | Parfenovich, Maksim | Weitz & Luxenberg | 7:20-cv-29953-MCR-GRJ |
| 22363 | 122439 | Breed, Jonathan A | Weitz & Luxenberg | 7:20-cv-32969-MCR-GRJ |
| 22364 | 169452 | Eisenhuth, Christopher | Weitz & Luxenberg | 7:20-cv-39295-MCR-GRJ |
| 22365 | 121380 | Jones, D.C. | Weitz & Luxenberg | 7:20-cv-28372-MCR-GRJ |
| 22366 | 198416 | Hernandez, Alejandro Q | Weitz & Luxenberg | 8:20-cv-64061-MCR-GRJ |
| 22367 | 120167 | Hoch, Leon Edward | Weitz & Luxenberg | 7:20-cv-26423-MCR-GRJ |
| 22368 | 182018 | Pope, Katrina | Weitz & Luxenberg | 7:20-cv-85640-MCR-GRJ |
| 22369 | 123763 | Banks, Gabriel | Weitz & Luxenberg | 7:20-cv-30370-MCR-GRJ |
| 22370 | 124096 | Manel, James | Weitz & Luxenberg | 7:20-cv-30455-MCR-GRJ |
| 22371 | 122133 | Rodriguez, Javier | Weitz & Luxenberg | 7:20-cv-29121-MCR-GRJ |
| 22372 | 198385 | Jones, Dominico R | Weitz & Luxenberg | 8:20-cv-64030-MCR-GRJ |
| 22373 | 87812 | Gray, Christopher D | Weitz & Luxenberg | 7:20-cv-18112-MCR-GRJ |
| 22374 | 120102 | Lopez, Eric | Weitz & Luxenberg | 7:20-cv-26313-MCR-GRJ |
| 22375 | 218338 | Czarnowski, Stephen James | Weitz & Luxenberg | 8:20-cv-71267-MCR-GRJ |
| 22376 | 118773 | Armstrong, Robert | Weitz & Luxenberg | 7:20-cv-24495-MCR-GRJ |
| 22377 | 198112 | Bulger, Joshua A | Weitz & Luxenberg | 8:20-cv-62875-MCR-GRJ |
| 22378 | 88334 | Holleman, Douglas N | Weitz & Luxenberg | 7:20-cv-20154-MCR-GRJ |
| 22379 | 88221 | Ke, Chan H | Weitz & Luxenberg | 7:21-cv-43596-MCR-GRJ |
| 22380 | 120173 | Yajmovich, Emanuel Ramos | Weitz & Luxenberg | 7:20-cv-26442-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22381 | 123680 | Rutherford, Joseph | Weitz & Luxenberg | 7:20-cv-29887-MCR-GRJ |
| 22382 | 122573 | Ouimette, Edmund | Weitz & Luxenberg | 7:20-cv-33606-MCR-GRJ |
| 22383 | 120892 | Buford, Kevin | Weitz & Luxenberg | 7:20-cv-27769-MCR-GRJ |
| 22384 | 182072 | Polu, Tootooalii | Weitz & Luxenberg | 7:20-cv-85771-MCR-GRJ |
| 22385 | 122987 | Steele, Steven | Weitz & Luxenberg | 7:20-cv-29417-MCR-GRJ |
| 22386 | 118734 | Watson, Troy D | Weitz & Luxenberg | 7:21-cv-43771-MCR-GRJ |
| 22387 | 217935 | Carter, Cleveland | Weitz & Luxenberg | 8:20-cv-70565-MCR-GRJ |
| 22388 | 123662 | Robinson, Roman Christopher | Weitz & Luxenberg | 7:20-cv-29840-MCR-GRJ |
| 22389 | 123215 | Dixon, Devon | Weitz & Luxenberg | 7:20-cv-31345-MCR-GRJ |
| 22390 | 122755 | Sanchez, Enrique N | Weitz & Luxenberg | 7:20-cv-35164-MCR-GRJ |
| 22391 | 120074 | Iannacone, Jack | Weitz & Luxenberg | 7:20-cv-26367-MCR-GRJ |
| 22392 | 88066 | Cotton, Darien | Weitz & Luxenberg | 7:20-cv-19287-MCR-GRJ |
| 22393 | 123408 | Minor, Michael | Weitz & Luxenberg | 7:20-cv-29432-MCR-GRJ |
| 22394 | 217984 | Catron, Thomas | Weitz & Luxenberg | 8:20-cv-70614-MCR-GRJ |
| 22395 | 169116 | Braggs, Thomas | Weitz & Luxenberg | 7:20-cv-38624-MCR-GRJ |
| 22396 | 122744 | Mcvickers, Seth Lynwood | Weitz & Luxenberg | 7:20-cv-35109-MCR-GRJ |
| 22397 | 119525 | Beesley, Galen Ricks | Weitz & Luxenberg | 7:21-cv-43460-MCR-GRJ |
| 22398 | 122285 | Gabel, Erica | Weitz & Luxenberg | 7:20-cv-29993-MCR-GRJ |
| 22399 | 122116 | Gonzales, Michael A | Weitz & Luxenberg | 7:20-cv-29011-MCR-GRJ |
| 22400 | 121683 | OWEN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-28911-MCR-GRJ |
| 22401 | 121635 | Hall, Nicholas Alexander | Weitz & Luxenberg | 7:20-cv-28863-MCR-GRJ |
| 22402 | 87998 | Turner, Troy V | Weitz & Luxenberg | 7:20-cv-19066-MCR-GRJ |
| 22403 | 122543 | Dmitriyeva, Veronika B | Weitz & Luxenberg | 7:20-cv-33408-MCR-GRJ |
| 22404 | 121563 | Waterbury, Christopher | Weitz & Luxenberg | 7:20-cv-28793-MCR-GRJ |
| 22405 | 121368 | Maestas, Cody J.G. | Weitz & Luxenberg | 7:20-cv-28350-MCR-GRJ |
| 22406 | 176290 | MARTIN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-41220-MCR-GRJ |
| 22407 | 121397 | Smith, Aaron Joseph | Weitz & Luxenberg | 7:20-cv-28395-MCR-GRJ |
| 22408 | 121679 | Tucker, Michael Lynn | Weitz & Luxenberg | 7:20-cv-28907-MCR-GRJ |
| 22409 | 122541 | Sirochman, John N | Weitz & Luxenberg | 7:20-cv-33398-MCR-GRJ |
| 22410 | 87968 | Lara, Robert | Weitz & Luxenberg | 7:20-cv-18718-MCR-GRJ |
| 22411 | 120416 | Gilliam, Robert Glenn | Weitz & Luxenberg | 7:20-cv-27387-MCR-GRJ |
| 22412 | 218313 | Clark, David | Weitz & Luxenberg | 8:20-cv-71243-MCR-GRJ |
| 22413 | 123218 | Deaver, Diane Earla | Weitz & Luxenberg | 7:20-cv-31362-MCR-GRJ |
| 22414 | 122691 | Dumond, John Ashton | Weitz & Luxenberg | 7:20-cv-34276-MCR-GRJ |
| 22415 | 120895 | Fattey, Ben | Weitz & Luxenberg | 7:20-cv-27777-MCR-GRJ |
| 22416 | 123825 | Boone, Justin | Weitz & Luxenberg | 7:20-cv-30074-MCR-GRJ |
| 22417 | 123423 | Barret, Kevin | Weitz & Luxenberg | 7:20-cv-29496-MCR-GRJ |
| 22418 | 122797 | Funderburg, Deontae K | Weitz & Luxenberg | 7:20-cv-29414-MCR-GRJ |
| 22419 | 121952 | Horton, Micheal | Weitz & Luxenberg | 7:20-cv-28504-MCR-GRJ |
| 22420 | 123394 | West, Cody L | Weitz & Luxenberg | 7:20-cv-29376-MCR-GRJ |
| 22421 | 119548 | Prevett, Scott D | Weitz & Luxenberg | 7:21-cv-43903-MCR-GRJ |
| 22422 | 87954 | Lahman, Jay | Weitz & Luxenberg | 7:20-cv-18687-MCR-GRJ |
| 22423 | 123018 | Salinas-Delgado, Nelson N | Weitz & Luxenberg | 7:20-cv-29558-MCR-GRJ |
| 22424 | 198104 | Brittingham, Martin W | Weitz & Luxenberg | 8:20-cv-62858-MCR-GRJ |
| 22425 | 218028 | Jacobs, Jamaal | Weitz & Luxenberg | 8:20-cv-70658-MCR-GRJ |
| 22426 | 122999 | Mondragon, Cesar | Weitz & Luxenberg | 7:20-cv-29471-MCR-GRJ |
| 22427 | 88279 | Salmeron, Billy | Weitz & Luxenberg | 7:20-cv-20013-MCR-GRJ |
| 22428 | 121989 | Buboltz, Roger | Weitz & Luxenberg | 7:20-cv-28628-MCR-GRJ |
| 22429 | 122406 | Weggen, Daron Robert | Weitz & Luxenberg | 7:20-cv-31514-MCR-GRJ |
| 22430 | 120785 | Kirkland, Shukaris | Weitz & Luxenberg | 7:20-cv-27746-MCR-GRJ |
| 22431 | 122035 | Mcbee, Donald Lee | Weitz & Luxenberg | 7:20-cv-28680-MCR-GRJ |
| 22432 | 217907 | Miller, Allen W | Weitz & Luxenberg | 8:20-cv-70537-MCR-GRJ |
| 22433 | 217813 | WILLIAMS, ZACHARY | Weitz & Luxenberg | 8:20-cv-69861-MCR-GRJ |
| 22434 | 121275 | Neal, Herman | Weitz & Luxenberg | 7:20-cv-28160-MCR-GRJ |
| 22435 | 122828 | Marcial, Alexander Nicholas | Weitz & Luxenberg | 7:20-cv-29584-MCR-GRJ |
| 22436 | 122181 | BROWN, MICHAEL | Weitz & Luxenberg | 7:20-cv-29633-MCR-GRJ |
| 22437 | 218275 | Aguilar, Eduardo | Weitz & Luxenberg | 8:20-cv-71205-MCR-GRJ |
| 22438 | 119975 | Hemeleski, Michael | Weitz & Luxenberg | 7:20-cv-24398-MCR-GRJ |
| 22439 | 217988 | Alexander, Dana | Weitz & Luxenberg | 8:20-cv-70618-MCR-GRJ |
| 22440 | 121052 | Delgado Resto, David | Weitz & Luxenberg | 7:20-cv-27987-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22441 | 169086 | Bodanske, Philip | Weitz & Luxenberg | 7:20-cv-38534-MCR-GRJ |
| 22442 | 181965 | Harrison, David | Weitz & Luxenberg | 7:20-cv-85475-MCR-GRJ |
| 22443 | 198619 | Lusk, Randall | Weitz & Luxenberg | 8:20-cv-64305-MCR-GRJ |
| 22444 | 122652 | Aguilar, Corinne | Weitz & Luxenberg | 7:20-cv-33930-MCR-GRJ |
| 22445 | 123927 | Butler, Godfrey | Weitz & Luxenberg | 7:20-cv-30487-MCR-GRJ |
| 22446 | 198869 | Moore, Jonathan R | Weitz & Luxenberg | 8:20-cv-63094-MCR-GRJ |
| 22447 | 121911 | Johnson, Kenneth | Weitz & Luxenberg | 7:20-cv-28464-MCR-GRJ |
| 22448 | 87825 | Gibbons, YaeQuita S | Weitz & Luxenberg | 7:20-cv-18164-MCR-GRJ |
| 22449 | 119316 | Kennerly, James E | Weitz & Luxenberg | 7:21-cv-43281-MCR-GRJ |
| 22450 | 120418 | Siebert, Adam James | Weitz & Luxenberg | 7:20-cv-27390-MCR-GRJ |
| 22451 | 218464 | Lesile, Mark | Weitz & Luxenberg | 8:20-cv-71393-MCR-GRJ |
| 22452 | 169355 | Heath, Ricky G | Weitz & Luxenberg | 7:20-cv-39167-MCR-GRJ |
| 22453 | 120793 | Ramirez, Rene C | Weitz & Luxenberg | 7:20-cv-27759-MCR-GRJ |
| 22454 | 169113 | Smalls, Anthony | Weitz & Luxenberg | 7:20-cv-38615-MCR-GRJ |
| 22455 | 198253 | Shuler, Micah P | Weitz & Luxenberg | 8:20-cv-63760-MCR-GRJ |
| 22456 | 218349 | Neilson, Stanley L | Weitz & Luxenberg | 8:20-cv-71278-MCR-GRJ |
| 22457 | 119336 | Mitchell, Gerald | Weitz & Luxenberg | 7:21-cv-10389-MCR-GRJ |
| 22458 | 121751 | Aguila, Richard | Weitz & Luxenberg | 7:20-cv-29210-MCR-GRJ |
| 22459 | 198497 | Trueblood, Tracy M | Weitz & Luxenberg | 8:20-cv-64142-MCR-GRJ |
| 22460 | 119951 | Tisdale, Kenneth A | Weitz & Luxenberg | 7:20-cv-24357-MCR-GRJ |
| 22461 | 119587 | Martin, Andrew James | Weitz & Luxenberg | 7:21-cv-43922-MCR-GRJ |
| 22462 | 87843 | Melich, Robert | Weitz & Luxenberg | 7:20-cv-18248-MCR-GRJ |
| 22463 | 123195 | Smith, Curtis L | Weitz & Luxenberg | 7:20-cv-31259-MCR-GRJ |
| 22464 | 120711 | Pearson, Anthony Richard | Weitz & Luxenberg | 7:20-cv-27665-MCR-GRJ |
| 22465 | 218023 | Lopez, Joshua M | Weitz & Luxenberg | 8:20-cv-70653-MCR-GRJ |
| 22466 | 118898 | Klenert, Heather L | Weitz & Luxenberg | 7:20-cv-25675-MCR-GRJ |
| 22467 | 119226 | Ross, David | Weitz & Luxenberg | 7:20-cv-26893-MCR-GRJ |
| 22468 | 120325 | Harris, Morgan D | Weitz & Luxenberg | 7:20-cv-27252-MCR-GRJ |
| 22469 | 198677 | Byrne, John | Weitz & Luxenberg | 8:20-cv-62656-MCR-GRJ |
| 22470 | 198336 | Sanchez, Daniel | Weitz & Luxenberg | 8:20-cv-63882-MCR-GRJ |
| 22471 | 120304 | Decario, Anthony | Weitz & Luxenberg | 7:20-cv-27178-MCR-GRJ |
| 22472 | 121943 | Foster, Demario | Weitz & Luxenberg | 7:20-cv-28496-MCR-GRJ |
| 22473 | 120638 | Moses, Colette | Weitz & Luxenberg | 7:20-cv-27177-MCR-GRJ |
| 22474 | 122074 | Thompson, Troy David | Weitz & Luxenberg | 7:20-cv-28919-MCR-GRJ |
| 22475 | 120094 | Jones, Zachary | Weitz & Luxenberg | 7:20-cv-26294-MCR-GRJ |
| 22476 | 198760 | Hell, Patrick | Weitz & Luxenberg | 8:20-cv-62760-MCR-GRJ |
| 22477 | 120237 | Aponte, Maribel | Weitz & Luxenberg | 7:20-cv-26791-MCR-GRJ |
| 22478 | 119979 | Tanner, Christopher N | Weitz & Luxenberg | 7:20-cv-24402-MCR-GRJ |
| 22479 | 123300 | Branch, Wendy Renee | Weitz & Luxenberg | 7:20-cv-28945-MCR-GRJ |
| 22480 | 87764 | Martinez, Joseph | Weitz & Luxenberg | 7:20-cv-18052-MCR-GRJ |
| 22481 | 218082 | Miller, Joshua B | Weitz & Luxenberg | 8:20-cv-70712-MCR-GRJ |
| 22482 | 198291 | Hamilton, Antonio | Weitz & Luxenberg | 8:20-cv-63835-MCR-GRJ |
| 22483 | 198212 | Stanley, Tyson | Weitz & Luxenberg | 8:20-cv-63101-MCR-GRJ |
| 22484 | 119766 | Bailey, Kurt V | Weitz & Luxenberg | 7:20-cv-24194-MCR-GRJ |
| 22485 | 88025 | Gonzalez, Laura A | Weitz & Luxenberg | 7:20-cv-19113-MCR-GRJ |
| 22486 | 120525 | Wilson, Brian A | Weitz & Luxenberg | 7:20-cv-27445-MCR-GRJ |
| 22487 | 121585 | Charest, Raymond F. | Weitz & Luxenberg | 7:20-cv-28814-MCR-GRJ |
| 22488 | 218122 | Waters, Robert | Weitz & Luxenberg | 8:20-cv-70752-MCR-GRJ |
| 22489 | 119286 | Shelton, Geoffrey Allen | Weitz & Luxenberg | 7:21-cv-43776-MCR-GRJ |
| 22490 | 120294 | Ochoa, Eusebio R | Weitz & Luxenberg | 7:20-cv-27134-MCR-GRJ |
| 22491 | 88004 | Levine, Amaryillis | Weitz & Luxenberg | 7:20-cv-19072-MCR-GRJ |
| 22492 | 123542 | ROBINSON, GUY | Weitz & Luxenberg | 7:20-cv-29282-MCR-GRJ |
| 22493 | 121554 | Long, Matthew D | Weitz & Luxenberg | 7:20-cv-28784-MCR-GRJ |
| 22494 | 198678 | Mcgirt, Darrell D | Weitz & Luxenberg | 8:20-cv-62657-MCR-GRJ |
| 22495 | 218448 | Thoman, Jennifer A | Weitz & Luxenberg | 8:20-cv-71376-MCR-GRJ |
| 22496 | 120159 | Myers, William C | Weitz & Luxenberg | 7:20-cv-26399-MCR-GRJ |
| 22497 | 121540 | Viera, Mitchell | Weitz & Luxenberg | 7:20-cv-28770-MCR-GRJ |
| 22498 | 119227 | TRUE, Patrick Allen | Weitz & Luxenberg | 7:20-cv-26902-MCR-GRJ |
| 22499 | 120993 | Harvell, Matthew | Weitz & Luxenberg | 7:20-cv-28149-MCR-GRJ |
| 22500 | 120446 | Arocha, Juan Carlos | Weitz & Luxenberg | 7:20-cv-27453-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22501 | 88080 | Agee, Cory | Weitz & Luxenberg | 7:20-cv-19338-MCR-GRJ |
| 22502 | 121624 | FORT CINTRON, ALEXANDER | Weitz & Luxenberg | 7:20-cv-28852-MCR-GRJ |
| 22503 | 119501 | Gray, Nicholas A | Weitz & Luxenberg | 7:21-cv-43435-MCR-GRJ |
| 22504 | 198260 | Hanner, Gregory L | Weitz & Luxenberg | 8:20-cv-63775-MCR-GRJ |
| 22505 | 123276 | Bridgers, Marquis Torell | Weitz & Luxenberg | 7:20-cv-31594-MCR-GRJ |
| 22506 | 119325 | Ward, Cassandra Dee | Weitz & Luxenberg | 7:21-cv-43792-MCR-GRJ |
| 22507 | 124069 | Benton, Crystal | Weitz & Luxenberg | 7:20-cv-30331-MCR-GRJ |
| 22508 | 87828 | Turizo, Kathleen | Weitz & Luxenberg | 7:20-cv-18190-MCR-GRJ |
| 22509 | 120183 | GARCIA, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-26460-MCR-GRJ |
| 22510 | 218285 | Schaefferkoetter, David M | Weitz & Luxenberg | 8:20-cv-71215-MCR-GRJ |
| 22511 | 120417 | Burse, Deanthony Nicholas | Weitz & Luxenberg | 7:20-cv-27389-MCR-GRJ |
| 22512 | 88169 | Smith, Travis | Weitz & Luxenberg | 7:20-cv-19608-MCR-GRJ |
| 22513 | 88360 | Washington, Steve | Weitz & Luxenberg | 7:20-cv-20254-MCR-GRJ |
| 22514 | 120163 | Reyes, Rodolfo | Weitz & Luxenberg | 7:20-cv-26410-MCR-GRJ |
| 22515 | 118828 | Ward, Angela D | Weitz & Luxenberg | 7:20-cv-24847-MCR-GRJ |
| 22516 | 120851 | Cook, Aquinta Sharun | Weitz & Luxenberg | 7:20-cv-27854-MCR-GRJ |
| 22517 | 121236 | White, Leonard G. | Weitz & Luxenberg | 7:20-cv-28067-MCR-GRJ |
| 22518 | 120289 | Jackson, Daniel W | Weitz & Luxenberg | 7:20-cv-27111-MCR-GRJ |
| 22519 | 120971 | Skaife, Jacqueline | Weitz & Luxenberg | 7:20-cv-28012-MCR-GRJ |
| 22520 | 198356 | Prough, Ronald L | Weitz & Luxenberg | 8:20-cv-63925-MCR-GRJ |
| 22521 | 122178 | Wilder, Jacob | Weitz & Luxenberg | 7:20-cv-29613-MCR-GRJ |
| 22522 | 119745 | Zacchea, Michael | Weitz & Luxenberg | 7:20-cv-24173-MCR-GRJ |
| 22523 | 198890 | Gourley, Enoch | Weitz & Luxenberg | 8:20-cv-63164-MCR-GRJ |
| 22524 | 120311 | Coyle, Anthony | Weitz & Luxenberg | 7:20-cv-27208-MCR-GRJ |
| 22525 | 87785 | Morgan, Sharif | Weitz & Luxenberg | 7:20-cv-18071-MCR-GRJ |
| 22526 | 198207 | Rose, Anthony P | Weitz & Luxenberg | 8:20-cv-63086-MCR-GRJ |
| 22527 | 157678 | Brinkley, Anthony | Weitz & Luxenberg | 7:20-cv-35284-MCR-GRJ |
| 22528 | 198661 | Oleskyn, Daniel | Weitz & Luxenberg | 8:20-cv-62626-MCR-GRJ |
| 22529 | 120098 | George, Jillyan M | Weitz & Luxenberg | 7:20-cv-26305-MCR-GRJ |
| 22530 | 120865 | Joseph, Jonathan T | Weitz & Luxenberg | 7:20-cv-27868-MCR-GRJ |
| 22531 | 119821 | Campbell, Christopher | Weitz & Luxenberg | 7:20-cv-24247-MCR-GRJ |
| 22532 | 157064 | Smith, Jerome | Weitz & Luxenberg | 7:20-cv-34766-MCR-GRJ |
| 22533 | 198639 | Brandon, Aric | Weitz & Luxenberg | 8:20-cv-62594-MCR-GRJ |
| 22534 | 121265 | Miller, Cody | Weitz & Luxenberg | 7:20-cv-28133-MCR-GRJ |
| 22535 | 198709 | Pike, Cody | Weitz & Luxenberg | 8:20-cv-62709-MCR-GRJ |
| 22536 | 198481 | Ned, Lionel | Weitz & Luxenberg | 8:20-cv-64126-MCR-GRJ |
| 22537 | 119342 | Reese, Amburr Jean | Weitz & Luxenberg | 7:21-cv-43799-MCR-GRJ |
| 22538 | 123598 | Fazen, Samuel | Weitz & Luxenberg | 7:20-cv-29509-MCR-GRJ |
| 22539 | 119081 | Stender, David D | Weitz & Luxenberg | 7:20-cv-26560-MCR-GRJ |
| 22540 | 218472 | Merriweather, Jessie W | Weitz & Luxenberg | 8:20-cv-71401-MCR-GRJ |
| 22541 | 119097 | Stafford, Joshua Ray | Weitz & Luxenberg | 7:20-cv-26525-MCR-GRJ |
| 22542 | 87793 | Nadeau, Michael | Weitz & Luxenberg | 7:20-cv-18079-MCR-GRJ |
| 22543 | 169228 | Whalen, John T | Weitz & Luxenberg | 7:20-cv-38773-MCR-GRJ |
| 22544 | 217886 | Oakley, Lamar E | Weitz & Luxenberg | 8:20-cv-70516-MCR-GRJ |
| 22545 | 121455 | Graham, Darrell | Weitz & Luxenberg | 7:20-cv-27902-MCR-GRJ |
| 22546 | 122438 | Ivery, Mary F | Weitz & Luxenberg | 7:20-cv-32964-MCR-GRJ |
| 22547 | 120509 | Catt, Kevin J. | Weitz & Luxenberg | 7:20-cv-27564-MCR-GRJ |
| 22548 | 169136 | Meridy, Arcifues N | Weitz & Luxenberg | 7:20-cv-38688-MCR-GRJ |
| 22549 | 122047 | St.maur, Thomas | Weitz & Luxenberg | 7:20-cv-28692-MCR-GRJ |
| 22550 | 120395 | Bolin, Michael Jay Anthony | Weitz & Luxenberg | 7:20-cv-27353-MCR-GRJ |
| 22551 | 119334 | Yeend, David | Weitz & Luxenberg | 7:21-cv-43796-MCR-GRJ |
| 22552 | 198038 | Young, Richard A | Weitz & Luxenberg | 8:20-cv-61505-MCR-GRJ |
| 22553 | 87990 | Mendoza, Erika | Weitz & Luxenberg | 7:20-cv-19058-MCR-GRJ |
| 22554 | 121084 | Martinez, Gary leonard | Weitz & Luxenberg | 7:20-cv-28059-MCR-GRJ |
| 22555 | 217819 | Goodrich, Kenneth L | Weitz & Luxenberg | 8:20-cv-69879-MCR-GRJ |
| 22556 | 169414 | Edwards, Typana | Weitz & Luxenberg | 7:20-cv-39257-MCR-GRJ |
| 22557 | 119923 | Rawlins, Timothy Scott | Weitz & Luxenberg | 7:20-cv-24389-MCR-GRJ |
| 22558 | 122858 | Wright, Jamesa J | Weitz & Luxenberg | 7:20-cv-29689-MCR-GRJ |
| 22559 | 119929 | Gaskins, Thomas Ray | Weitz & Luxenberg | 7:20-cv-24292-MCR-GRJ |
| 22560 | 157953 | COLE, MICHAEL | Weitz & Luxenberg | 7:20-cv-35535-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22561 | 121001 | Kelso, Matthew | Weitz & Luxenberg | 7:20-cv-28186-MCR-GRJ |
| 22562 | 122115 | Cordes, Robert B | Weitz & Luxenberg | 7:20-cv-29007-MCR-GRJ |
| 22563 | 182190 | Mumey, Brian D | Weitz & Luxenberg | 7:20-cv-86101-MCR-GRJ |
| 22564 | 198612 | Gholson, Michael | Weitz & Luxenberg | 8:20-cv-64290-MCR-GRJ |
| 22565 | 218395 | Opperman, Christopher | Weitz & Luxenberg | 8:20-cv-71324-MCR-GRJ |
| 22566 | 119317 | Hamlen, Kaeli E | Weitz & Luxenberg | 7:21-cv-43283-MCR-GRJ |
| 22567 | 198800 | James, Catrina R | Weitz & Luxenberg | 8:20-cv-62800-MCR-GRJ |
| 22568 | 169129 | Strayer, Jesse Frank | Weitz & Luxenberg | 7:20-cv-38662-MCR-GRJ |
| 22569 | 198107 | Smith, Stacy R | Weitz & Luxenberg | 8:20-cv-62864-MCR-GRJ |
| 22570 | 253152 | Poole, John | Weitz & Luxenberg | 8:20-cv-98088-MCR-GRJ |
| 22571 | 218500 | Ramos, Omega D | Weitz & Luxenberg | 8:20-cv-71432-MCR-GRJ |
| 22572 | 121203 | Thompson, Joshua David | Weitz & Luxenberg | 7:20-cv-28276-MCR-GRJ |
| 22573 | 120927 | Beasley, Brandon robert | Weitz & Luxenberg | 7:20-cv-27930-MCR-GRJ |
| 22574 | 122711 | Potter, Daniel E | Weitz & Luxenberg | 7:20-cv-34482-MCR-GRJ |
| 22575 | 121154 | Castilow, Kirby | Weitz & Luxenberg | 7:20-cv-28092-MCR-GRJ |
| 22576 | 119818 | Halladay, Chad Thomas | Weitz & Luxenberg | 7:20-cv-24244-MCR-GRJ |
| 22577 | 121384 | James, Evan S. | Weitz & Luxenberg | 7:20-cv-28381-MCR-GRJ |
| 22578 | 198498 | Tompkins, Travis R | Weitz & Luxenberg | 8:20-cv-64143-MCR-GRJ |
| 22579 | 123717 | ANDERSON, JASON | Weitz & Luxenberg | 7:20-cv-30202-MCR-GRJ |
| 22580 | 198201 | Dela Cerda, Victoria M | Weitz & Luxenberg | 8:20-cv-63068-MCR-GRJ |
| 22581 | 123069 | George, Jesse Robert | Weitz & Luxenberg | 7:20-cv-29755-MCR-GRJ |
| 22582 | 118687 | Wilson, Robert L | Weitz & Luxenberg | 7:20-cv-27068-MCR-GRJ |
| 22583 | 119995 | Cook, Lupita | Weitz & Luxenberg | 7:20-cv-24999-MCR-GRJ |
| 22584 | 121620 | Davis, Andrew | Weitz & Luxenberg | 7:20-cv-28848-MCR-GRJ |
| 22585 | 122882 | Labbee, Jimmy W. | Weitz & Luxenberg | 7:20-cv-29754-MCR-GRJ |
| 22586 | 123884 | Perez, Chester | Weitz & Luxenberg | 7:20-cv-30285-MCR-GRJ |
| 22587 | 267583 | Noel, Daniel | Weitz & Luxenberg | 9:20-cv-13716-MCR-GRJ |
| 22588 | 121383 | Lejeune, Robert | Weitz & Luxenberg | 7:20-cv-28379-MCR-GRJ |
| 22589 | 120249 | Rayman, James | Weitz & Luxenberg | 7:20-cv-26852-MCR-GRJ |
| 22590 | 88220 | Pitkin, William S | Weitz & Luxenberg | 7:20-cv-19679-MCR-GRJ |
| 22591 | 119930 | Tate, Ricky E | Weitz & Luxenberg | 7:20-cv-24295-MCR-GRJ |
| 22592 | 218141 | Ekukpe, Lucky N | Weitz & Luxenberg | 8:20-cv-70771-MCR-GRJ |
| 22593 | 176063 | Jackson, Andrew | Weitz & Luxenberg | 7:20-cv-85310-MCR-GRJ |
| 22594 | 120863 | Richards, Adrian Tyrell | Weitz & Luxenberg | 7:20-cv-27866-MCR-GRJ |
| 22595 | 122276 | Howard, Terrance | Weitz & Luxenberg | 7:20-cv-29971-MCR-GRJ |
| 22596 | 122386 | Mayer, Greg R | Weitz & Luxenberg | 7:20-cv-31374-MCR-GRJ |
| 22597 | 198938 | Maida, Samuel R | Weitz & Luxenberg | 8:20-cv-63264-MCR-GRJ |
| 22598 | 182244 | Barnum, Rodney | Weitz & Luxenberg | 7:20-cv-86202-MCR-GRJ |
| 22599 | 119982 | Strandfeldt, Sean A | Weitz & Luxenberg | 7:20-cv-24924-MCR-GRJ |
| 22600 | 123166 | Dedman, Heath A | Weitz & Luxenberg | 7:20-cv-31120-MCR-GRJ |
| 22601 | 124157 | Lowe, Tracey | Weitz & Luxenberg | 7:20-cv-30668-MCR-GRJ |
| 22602 | 122877 | Madera Zayas, Marilyn | Weitz & Luxenberg | 7:20-cv-29741-MCR-GRJ |
| 22603 | 123105 | Littlejohn, Nathan L | Weitz & Luxenberg | 7:20-cv-30863-MCR-GRJ |
| 22604 | 169393 | Langner, Latonya Y | Weitz & Luxenberg | 7:20-cv-39234-MCR-GRJ |
| 22605 | 122397 | Boehms, Robert E | Weitz & Luxenberg | 7:20-cv-31459-MCR-GRJ |
| 22606 | 123466 | Hoornbeck, Jacob | Weitz & Luxenberg | 7:20-cv-29805-MCR-GRJ |
| 22607 | 122365 | Wilson, Craig | Weitz & Luxenberg | 7:20-cv-31189-MCR-GRJ |
| 22608 | 122947 | Caves, Willie E | Weitz & Luxenberg | 7:20-cv-29237-MCR-GRJ |
| 22609 | 169372 | Preston, Anthony Vincenzo | Weitz & Luxenberg | 7:20-cv-39206-MCR-GRJ |
| 22610 | 218193 | Bowser, Adam | Weitz & Luxenberg | 8:20-cv-70877-MCR-GRJ |
| 22611 | 218159 | Douglas, James W | Weitz & Luxenberg | 8:20-cv-70808-MCR-GRJ |
| 22612 | 122532 | Flournoy, Milton O | Weitz & Luxenberg | 7:20-cv-33713-MCR-GRJ |
| 22613 | 198464 | Veras, Jonathan | Weitz & Luxenberg | 8:20-cv-64109-MCR-GRJ |
| 22614 | 198679 | Popple, Samuel | Weitz & Luxenberg | 8:20-cv-62659-MCR-GRJ |
| 22615 | 119230 | Grant, Charles M | Weitz & Luxenberg | 7:20-cv-26921-MCR-GRJ |
| 22616 | 198510 | Altier, Dennis J | Weitz & Luxenberg | 8:20-cv-64154-MCR-GRJ |
| 22617 | 123325 | Littleton, Cecil | Weitz & Luxenberg | 7:20-cv-29017-MCR-GRJ |
| 22618 | 119602 | Hayes, James Donald | Weitz & Luxenberg | 7:21-cv-43530-MCR-GRJ |
| 22619 | 198462 | Martell, Jeffrey | Weitz & Luxenberg | 8:20-cv-64107-MCR-GRJ |
| 22620 | 123160 | Gonzales, David C | Weitz & Luxenberg | 7:20-cv-31060-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22621 | 120719 | Beasley, Ashley A | Weitz & Luxenberg | 7:20-cv-27680-MCR-GRJ |
| 22622 | 88174 | Crawford, Jerod | Weitz & Luxenberg | 7:20-cv-19615-MCR-GRJ |
| 22623 | 122056 | Kennedy, Jason Edward | Weitz & Luxenberg | 7:20-cv-28701-MCR-GRJ |
| 22624 | 119591 | Wiseman, Tiffany M | Weitz & Luxenberg | 7:21-cv-43924-MCR-GRJ |
| 22625 | 122200 | Calderon, Pablo | Weitz & Luxenberg | 7:20-cv-29719-MCR-GRJ |
| 22626 | 88335 | Loy, Morrice L | Weitz & Luxenberg | 7:20-cv-20158-MCR-GRJ |
| 22627 | 87781 | Georgakis, Anthony | Weitz & Luxenberg | 7:20-cv-18067-MCR-GRJ |
| 22628 | 121293 | Henton, Scott Richard | Weitz & Luxenberg | 7:20-cv-28237-MCR-GRJ |
| 22629 | 120222 | Pharr, Leighton | Weitz & Luxenberg | 7:20-cv-26724-MCR-GRJ |
| 22630 | 122538 | Davis, Lash J | Weitz & Luxenberg | 7:20-cv-33751-MCR-GRJ |
| 22631 | 198105 | Tedder, Pamela | Weitz & Luxenberg | 8:20-cv-62860-MCR-GRJ |
| 22632 | 217973 | Petrie, Amber R | Weitz & Luxenberg | 8:20-cv-70603-MCR-GRJ |
| 22633 | 119163 | Iglesias, Jack P | Weitz & Luxenberg | 7:20-cv-26592-MCR-GRJ |
| 22634 | 122487 | Ogden, Patrick Martin | Weitz & Luxenberg | 7:20-cv-33377-MCR-GRJ |
| 22635 | 198190 | Kent, Dillon T | Weitz & Luxenberg | 8:20-cv-63036-MCR-GRJ |
| 22636 | 218017 | Prater, Ronald L | Weitz & Luxenberg | 8:20-cv-70647-MCR-GRJ |
| 22637 | 121467 | Parmele, Shaun | Weitz & Luxenberg | 7:20-cv-27914-MCR-GRJ |
| 22638 | 122994 | Presley, Nicholas M | Weitz & Luxenberg | 7:20-cv-29447-MCR-GRJ |
| 22639 | 121836 | Crawley, Nicholas J | Weitz & Luxenberg | 7:20-cv-27588-MCR-GRJ |
| 22640 | 120682 | Ozenna, David A | Weitz & Luxenberg | 7:20-cv-27620-MCR-GRJ |
| 22641 | 123888 | Black, Ryan | Weitz & Luxenberg | 7:20-cv-30297-MCR-GRJ |
| 22642 | 198332 | Vieau, Stefan A | Weitz & Luxenberg | 8:20-cv-63876-MCR-GRJ |
| 22643 | 122357 | Burbaugh, Steve | Weitz & Luxenberg | 7:20-cv-31128-MCR-GRJ |
| 22644 | 123194 | Herpstreith, Christopher M | Weitz & Luxenberg | 7:20-cv-31255-MCR-GRJ |
| 22645 | 122345 | Leonard, Bryan | Weitz & Luxenberg | 7:20-cv-31041-MCR-GRJ |
| 22646 | 120474 | Houser, Jarod | Weitz & Luxenberg | 7:20-cv-27514-MCR-GRJ |
| 22647 | 218135 | Stewart, Chris X | Weitz & Luxenberg | 8:20-cv-70765-MCR-GRJ |
| 22648 | 121926 | Seefeld, Ross Leon | Weitz & Luxenberg | 7:20-cv-28479-MCR-GRJ |
| 22649 | 169406 | Joyner, Khalilah | Weitz & Luxenberg | 7:20-cv-39249-MCR-GRJ |
| 22650 | 120936 | Boyette, Adam Lucas | Weitz & Luxenberg | 7:20-cv-27939-MCR-GRJ |
| 22651 | 122091 | Lolley, David Nathan | Weitz & Luxenberg | 7:20-cv-28936-MCR-GRJ |
| 22652 | 124013 | Togiola, Jeanette | Weitz & Luxenberg | 7:20-cv-30073-MCR-GRJ |
| 22653 | 122363 | High, Carlton WARRICK | Weitz & Luxenberg | 7:20-cv-31175-MCR-GRJ |
| 22654 | 123557 | Peralta, John | Weitz & Luxenberg | 7:20-cv-29348-MCR-GRJ |
| 22655 | 198900 | Douglass, Kenneth | Weitz & Luxenberg | 8:20-cv-63188-MCR-GRJ |
| 22656 | 119302 | Ramsey, Kenneth Elward | Weitz & Luxenberg | 7:21-cv-43780-MCR-GRJ |
| 22657 | 198133 | Fluker, Curtis A | Weitz & Luxenberg | 8:20-cv-62917-MCR-GRJ |
| 22658 | 198843 | Cates, Eric R | Weitz & Luxenberg | 8:20-cv-63021-MCR-GRJ |
| 22659 | 119216 | Hernandez, Joshua | Weitz & Luxenberg | 7:20-cv-26828-MCR-GRJ |
| 22660 | 120023 | Johnson, Mark D | Weitz & Luxenberg | 7:20-cv-25136-MCR-GRJ |
| 22661 | 119219 | Bischoff, Rick S | Weitz & Luxenberg | 7:20-cv-26848-MCR-GRJ |
| 22662 | 123443 | Mason, Shawn | Weitz & Luxenberg | 7:20-cv-29577-MCR-GRJ |
| 22663 | 123758 | TAYLOR, MICHAEL D | Weitz & Luxenberg | 7:20-cv-30353-MCR-GRJ |
| 22664 | 119084 | Irwin, Dusten J | Weitz & Luxenberg | 7:20-cv-26512-MCR-GRJ |
| 22665 | 123029 | Sanders, Allen J | Weitz & Luxenberg | 7:20-cv-29615-MCR-GRJ |
| 22666 | 120208 | Thornton, Derick Terence | Weitz & Luxenberg | 7:20-cv-26500-MCR-GRJ |
| 22667 | 119985 | Meegan, Jim L | Weitz & Luxenberg | 7:20-cv-24944-MCR-GRJ |
| 22668 | 198051 | Richard, Patrick G | Weitz & Luxenberg | 8:20-cv-61569-MCR-GRJ |
| 22669 | 120394 | Vaughan, Joshua | Weitz & Luxenberg | 7:20-cv-27351-MCR-GRJ |
| 22670 | 120921 | Missana, Michael Richard | Weitz & Luxenberg | 7:20-cv-27829-MCR-GRJ |
| 22671 | 123493 | Murphy, Ian Alexander | Weitz & Luxenberg | 7:20-cv-29871-MCR-GRJ |
| 22672 | 119656 | Lasley, Casey Reese | Weitz & Luxenberg | 7:21-cv-43956-MCR-GRJ |
| 22673 | 120903 | Sieger, James | Weitz & Luxenberg | 7:20-cv-27795-MCR-GRJ |
| 22674 | 118807 | Holmes, Mark E | Weitz & Luxenberg | 7:20-cv-24766-MCR-GRJ |
| 22675 | 120741 | Phillips, Jonathan M | Weitz & Luxenberg | 7:20-cv-27693-MCR-GRJ |
| 22676 | 120361 | Eldred, Robert M | Weitz & Luxenberg | 7:20-cv-27320-MCR-GRJ |
| 22677 | 122220 | Dodson, Lance M | Weitz & Luxenberg | 7:20-cv-29902-MCR-GRJ |
| 22678 | 120911 | Ferguson, Charles | Weitz & Luxenberg | 7:20-cv-27803-MCR-GRJ |
| 22679 | 120440 | Proctor, Michael | Weitz & Luxenberg | 7:20-cv-27439-MCR-GRJ |
| 22680 | 169085 | Rice, Josh | Weitz & Luxenberg | 7:20-cv-38530-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22681 | 198342 | Sturm, Jordan | Weitz & Luxenberg | 8:20-cv-63895-MCR-GRJ |
| 22682 | 121938 | Dixon, Devon | Weitz & Luxenberg | 7:20-cv-28491-MCR-GRJ |
| 22683 | 169400 | Bostwick, Kenneth | Weitz & Luxenberg | 7:20-cv-39242-MCR-GRJ |
| 22684 | 120335 | Collier, Shanell | Weitz & Luxenberg | 7:20-cv-27280-MCR-GRJ |
| 22685 | 123469 | Thomas, Travis Eugene | Weitz & Luxenberg | 7:20-cv-29814-MCR-GRJ |
| 22686 | 218010 | Berry, James | Weitz & Luxenberg | 8:20-cv-70640-MCR-GRJ |
| 22687 | 121584 | Lindsey, Austen H | Weitz & Luxenberg | 7:20-cv-28813-MCR-GRJ |
| 22688 | 120032 | Cecil, John A | Weitz & Luxenberg | 7:20-cv-25207-MCR-GRJ |
| 22689 | 169277 | Flores, Eric | Weitz & Luxenberg | 7:20-cv-38917-MCR-GRJ |
| 22690 | 218031 | Miller, Yurika | Weitz & Luxenberg | 8:20-cv-70661-MCR-GRJ |
| 22691 | 120321 | Hamilton, Shawn D | Weitz & Luxenberg | 7:20-cv-27238-MCR-GRJ |
| 22692 | 120323 | Barnes, Charles A | Weitz & Luxenberg | 7:20-cv-27244-MCR-GRJ |
| 22693 | 218256 | Aguilar, Dave V | Weitz & Luxenberg | 8:20-cv-71186-MCR-GRJ |
| 22694 | 119655 | Starks, Kyle M | Weitz & Luxenberg | 7:21-cv-43955-MCR-GRJ |
| 22695 | 123251 | Flores, Manuel Rene | Weitz & Luxenberg | 7:20-cv-31507-MCR-GRJ |
| 22696 | 123053 | Zarnik, Daniel | Weitz & Luxenberg | 7:20-cv-29707-MCR-GRJ |
| 22697 | 122795 | Smith, Frederick A | Weitz & Luxenberg | 7:20-cv-29406-MCR-GRJ |
| 22698 | 88152 | Safley, Kevin D | Weitz & Luxenberg | 7:20-cv-19580-MCR-GRJ |
| 22699 | 122259 | Feliciano, Richard | Weitz & Luxenberg | 7:20-cv-29954-MCR-GRJ |
| 22700 | 123051 | Harper, Irving W. | Weitz & Luxenberg | 7:20-cv-29701-MCR-GRJ |
| 22701 | 198101 | Cookson, Jon | Weitz & Luxenberg | 8:20-cv-62853-MCR-GRJ |
| 22702 | 119371 | Mendez, Sergio | Weitz & Luxenberg | 7:21-cv-43817-MCR-GRJ |
| 22703 | 88120 | Guinn, Mitchell | Weitz & Luxenberg | 7:20-cv-19527-MCR-GRJ |
| 22704 | 119184 | Eckles, Isaac | Weitz & Luxenberg | 7:20-cv-26636-MCR-GRJ |
| 22705 | 121927 | Alford, Eric | Weitz & Luxenberg | 7:20-cv-28480-MCR-GRJ |
| 22706 | 120371 | Claus, Timothy | Weitz & Luxenberg | 7:20-cv-27330-MCR-GRJ |
| 22707 | 253140 | Sewell, Zachary L | Weitz & Luxenberg | 8:20-cv-98045-MCR-GRJ |
| 22708 | 121002 | Merrell, Shaneva | Weitz & Luxenberg | 7:20-cv-28190-MCR-GRJ |
| 22709 | 124083 | Anderson, Shane | Weitz & Luxenberg | 7:20-cv-30414-MCR-GRJ |
| 22710 | 88146 | Najera, Alfredo | Weitz & Luxenberg | 7:20-cv-19574-MCR-GRJ |
| 22711 | 120663 | Ross, Elizabeth T | Weitz & Luxenberg | 7:20-cv-27250-MCR-GRJ |
| 22712 | 122823 | Olmedo, Frank E | Weitz & Luxenberg | 7:20-cv-29562-MCR-GRJ |
| 22713 | 120688 | Zapata, Michael A | Weitz & Luxenberg | 7:20-cv-27632-MCR-GRJ |
| 22714 | 122179 | Williams, Christopher A | Weitz & Luxenberg | 7:20-cv-29621-MCR-GRJ |
| 22715 | 198138 | Maher, Patrick J | Weitz & Luxenberg | 8:20-cv-62928-MCR-GRJ |
| 22716 | 218085 | Coleman, Rayshan | Weitz & Luxenberg | 8:20-cv-70715-MCR-GRJ |
| 22717 | 88252 | Sjolund, Sarah E | Weitz & Luxenberg | 7:20-cv-19788-MCR-GRJ |
| 22718 | 123553 | Infante, Joshua Ales | Weitz & Luxenberg | 7:20-cv-29336-MCR-GRJ |
| 22719 | 218249 | Smith, Philip | Weitz & Luxenberg | 8:20-cv-71179-MCR-GRJ |
| 22720 | 169185 | Gyulveszi, Stacy | Weitz & Luxenberg | 7:20-cv-38652-MCR-GRJ |
| 22721 | 121804 | Haderlie, Thomas D | Weitz & Luxenberg | 7:20-cv-27468-MCR-GRJ |
| 22722 | 169115 | HAYNES, DAVID B | Weitz & Luxenberg | 7:20-cv-38621-MCR-GRJ |
| 22723 | 218233 | Edwards, William R | Weitz & Luxenberg | 8:20-cv-71163-MCR-GRJ |
| 22724 | 120027 | Shuford, Chery | Weitz & Luxenberg | 7:20-cv-25171-MCR-GRJ |
| 22725 | 198410 | Reese, Robert N | Weitz & Luxenberg | 8:20-cv-64055-MCR-GRJ |
| 22726 | 87776 | Riley, Derrick J | Weitz & Luxenberg | 7:20-cv-18062-MCR-GRJ |
| 22727 | 119063 | Gomez, Robert | Weitz & Luxenberg | 7:20-cv-26480-MCR-GRJ |
| 22728 | 123847 | Riha, Jason | Weitz & Luxenberg | 7:20-cv-30128-MCR-GRJ |
| 22729 | 120195 | Moncrief, Van H | Weitz & Luxenberg | 7:20-cv-26479-MCR-GRJ |
| 22730 | 198615 | Forkey, Ryan | Weitz & Luxenberg | 8:20-cv-64297-MCR-GRJ |
| 22731 | 119237 | Hubbard, Calvin John | Weitz & Luxenberg | 7:20-cv-26956-MCR-GRJ |
| 22732 | 182159 | Wheeler, Derek C | Weitz & Luxenberg | 7:20-cv-86036-MCR-GRJ |
| 22733 | 123059 | Bush, Todd | Weitz & Luxenberg | 7:20-cv-29726-MCR-GRJ |
| 22734 | 120205 | Schmitt, James J | Weitz & Luxenberg | 7:20-cv-26495-MCR-GRJ |
| 22735 | 121832 | Hughes, Sean | Weitz & Luxenberg | 7:20-cv-27584-MCR-GRJ |
| 22736 | 119231 | Williams, John R. | Weitz & Luxenberg | 7:20-cv-26942-MCR-GRJ |
| 22737 | 218383 | Lolla, Roland | Weitz & Luxenberg | 8:20-cv-71312-MCR-GRJ |
| 22738 | 122888 | Bendt, Henry A | Weitz & Luxenberg | 7:20-cv-29766-MCR-GRJ |
| 22739 | 120258 | Piconavila, Jose | Weitz & Luxenberg | 7:20-cv-26895-MCR-GRJ |
| 22740 | 122933 | Hooks, Ramon | Weitz & Luxenberg | 7:20-cv-29164-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22741 | 123133 | Fuller, Dale G | Weitz & Luxenberg | 7:20-cv-30947-MCR-GRJ |
| 22742 | 121244 | Thaxton, Brandon | Weitz & Luxenberg | 7:20-cv-28093-MCR-GRJ |
| 22743 | 122443 | BAUER, TYLER | Weitz & Luxenberg | 7:20-cv-32992-MCR-GRJ |
| 22744 | 119787 | Williams, Joshua R | Weitz & Luxenberg | 7:20-cv-24213-MCR-GRJ |
| 22745 | 119443 | Prine, John M | Weitz & Luxenberg | 7:21-cv-43852-MCR-GRJ |
| 22746 | 218297 | OCHOA, JAIME | Weitz & Luxenberg | 8:20-cv-71227-MCR-GRJ |
| 22747 | 121968 | Doctor, Dwayne L | Weitz & Luxenberg | 7:20-cv-28520-MCR-GRJ |
| 22748 | 121995 | Jerig, Dante | Weitz & Luxenberg | 7:20-cv-28641-MCR-GRJ |
| 22749 | 120585 | Woods, Everett | Weitz & Luxenberg | 7:20-cv-27005-MCR-GRJ |
| 22750 | 120312 | Holland, Kain V | Weitz & Luxenberg | 7:20-cv-27212-MCR-GRJ |
| 22751 | 121028 | Tobias, Steven Ray | Weitz & Luxenberg | 7:20-cv-27947-MCR-GRJ |
| 22752 | 121136 | Braae, Brett A | Weitz & Luxenberg | 7:20-cv-28033-MCR-GRJ |
| 22753 | 121592 | Buard, Brian | Weitz & Luxenberg | 7:20-cv-28821-MCR-GRJ |
| 22754 | 119106 | Bateman, Jon Francis | Weitz & Luxenberg | 7:20-cv-26534-MCR-GRJ |
| 22755 | 218278 | Hartley, Chris | Weitz & Luxenberg | 8:20-cv-71208-MCR-GRJ |
| 22756 | 198547 | Zilska, Mark A | Weitz & Luxenberg | 8:20-cv-64192-MCR-GRJ |
| 22757 | 122551 | Giordani, Rafael | Weitz & Luxenberg | 7:20-cv-33465-MCR-GRJ |
| 22758 | 182055 | Benavides, Diego A | Weitz & Luxenberg | 7:20-cv-85739-MCR-GRJ |
| 22759 | 198445 | Lamaffar, Mohammed | Weitz & Luxenberg | 8:20-cv-64090-MCR-GRJ |
| 22760 | 123505 | Keel, Brett M | Weitz & Luxenberg | 7:20-cv-29113-MCR-GRJ |
| 22761 | 88340 | Hatfield, Aaron K | Weitz & Luxenberg | 7:20-cv-20174-MCR-GRJ |
| 22762 | 120121 | Junker, Steven David | Weitz & Luxenberg | 7:20-cv-26349-MCR-GRJ |
| 22763 | 121928 | Plott, Justin Allen | Weitz & Luxenberg | 7:20-cv-28481-MCR-GRJ |
| 22764 | 182169 | Henson, Jared A | Weitz & Luxenberg | 7:20-cv-86056-MCR-GRJ |
| 22765 | 88057 | Engledow, Howard T | Weitz & Luxenberg | 7:20-cv-19244-MCR-GRJ |
| 22766 | 123522 | Gardner, Joseph | Weitz & Luxenberg | 7:20-cv-29199-MCR-GRJ |
| 22767 | 198870 | Bailey, Ricki C | Weitz & Luxenberg | 8:20-cv-63096-MCR-GRJ |
| 22768 | 122523 | Collins, Nicolas J | Weitz & Luxenberg | 7:20-cv-33665-MCR-GRJ |
| 22769 | 169147 | Coble, Roy C | Weitz & Luxenberg | 7:20-cv-38725-MCR-GRJ |
| 22770 | 119042 | Kearschner, Billy J | Weitz & Luxenberg | 7:20-cv-26420-MCR-GRJ |
| 22771 | 119167 | Pegram, Timothy P | Weitz & Luxenberg | 7:20-cv-26596-MCR-GRJ |
| 22772 | 122868 | Nicely, Nicholas Walter | Weitz & Luxenberg | 7:20-cv-29714-MCR-GRJ |
| 22773 | 120340 | Lunn, Michael Scott | Weitz & Luxenberg | 7:20-cv-27289-MCR-GRJ |
| 22774 | 119358 | Mitchell, Stephanie | Weitz & Luxenberg | 7:21-cv-43809-MCR-GRJ |
| 22775 | 122006 | Grayson, Revonda L | Weitz & Luxenberg | 7:20-cv-28652-MCR-GRJ |
| 22776 | 169236 | Harris, Michael | Weitz & Luxenberg | 7:20-cv-38789-MCR-GRJ |
| 22777 | 122146 | Oyervidez, Luis A | Weitz & Luxenberg | 7:20-cv-29216-MCR-GRJ |
| 22778 | 182143 | Ollivett, Adam J | Weitz & Luxenberg | 7:20-cv-86008-MCR-GRJ |
| 22779 | 88314 | Denny, Michael J | Weitz & Luxenberg | 7:20-cv-20080-MCR-GRJ |
| 22780 | 119499 | Gaskill, Michael D | Weitz & Luxenberg | 7:21-cv-43433-MCR-GRJ |
| 22781 | 122026 | Lee, Derron Chawndell | Weitz & Luxenberg | 7:20-cv-28672-MCR-GRJ |
| 22782 | 122628 | Dickson, Johnny A | Weitz & Luxenberg | 7:20-cv-34211-MCR-GRJ |
| 22783 | 218439 | Vest, Michael R | Weitz & Luxenberg | 8:20-cv-71367-MCR-GRJ |
| 22784 | 119509 | Stevens, Maurice | Weitz & Luxenberg | 7:21-cv-43885-MCR-GRJ |
| 22785 | 120655 | Trice, Serena M | Weitz & Luxenberg | 7:20-cv-27230-MCR-GRJ |
| 22786 | 119790 | Swain, Darren | Weitz & Luxenberg | 7:20-cv-24216-MCR-GRJ |
| 22787 | 123702 | Wagner, Bryan J | Weitz & Luxenberg | 7:20-cv-30168-MCR-GRJ |
| 22788 | 88018 | Emel, Dylan M | Weitz & Luxenberg | 7:20-cv-19091-MCR-GRJ |
| 22789 | 218123 | Henderson, Andre | Weitz & Luxenberg | 8:20-cv-70753-MCR-GRJ |
| 22790 | 121553 | Grant, David | Weitz & Luxenberg | 7:20-cv-28783-MCR-GRJ |
| 22791 | 198503 | Mckinzie, Sandra F | Weitz & Luxenberg | 8:20-cv-64148-MCR-GRJ |
| 22792 | 122954 | Portillo, Christopher A | Weitz & Luxenberg | 7:20-cv-29304-MCR-GRJ |
| 22793 | 122687 | POLULECH, THOMAS J | Weitz & Luxenberg | 7:20-cv-34243-MCR-GRJ |
| 22794 | 120763 | Iverson, David Randall | Weitz & Luxenberg | 7:20-cv-27717-MCR-GRJ |
| 22795 | 121267 | McDonald, David | Weitz & Luxenberg | 7:20-cv-28136-MCR-GRJ |
| 22796 | 169198 | Chicoine, Anthony | Weitz & Luxenberg | 7:20-cv-38699-MCR-GRJ |
| 22797 | 182124 | Rowsey, Russell D | Weitz & Luxenberg | 7:20-cv-85975-MCR-GRJ |
| 22798 | 121222 | Torres, Yvette Eva | Weitz & Luxenberg | 7:20-cv-28367-MCR-GRJ |
| 22799 | 121188 | Corder, Kevin | Weitz & Luxenberg | 7:20-cv-28209-MCR-GRJ |
| 22800 | 276766 | Cabrera, Qurino | Weitz & Luxenberg | 9:20-cv-20322-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22801 | 120100 | Campbell, Stephen R | Weitz & Luxenberg | 7:20-cv-26309-MCR-GRJ |
| 22802 | 120820 | Lewinski, Jonathan Paul | Weitz & Luxenberg | 7:20-cv-27812-MCR-GRJ |
| 22803 | 198056 | Layman, Manual J | Weitz & Luxenberg | 8:20-cv-61600-MCR-GRJ |
| 22804 | 218306 | Matamoros, Daniel | Weitz & Luxenberg | 8:20-cv-71236-MCR-GRJ |
| 22805 | 121922 | Muller, James | Weitz & Luxenberg | 7:20-cv-28475-MCR-GRJ |
| 22806 | 198110 | Johnson, Kymbrieyell | Weitz & Luxenberg | 8:20-cv-62871-MCR-GRJ |
| 22807 | 88142 | Davis, Gregory L | Weitz & Luxenberg | 7:20-cv-19570-MCR-GRJ |
| 22808 | 217923 | Sauter, Kody | Weitz & Luxenberg | 8:20-cv-70553-MCR-GRJ |
| 22809 | 121278 | Rodriguez, Ricky | Weitz & Luxenberg | 7:20-cv-28172-MCR-GRJ |
| 22810 | 121311 | Navarrete, Erik | Weitz & Luxenberg | 7:20-cv-28311-MCR-GRJ |
| 22811 | 122043 | Steen, Robert James | Weitz & Luxenberg | 7:20-cv-28688-MCR-GRJ |
| 22812 | 122482 | BROWN, JOSEPH | Weitz & Luxenberg | 7:20-cv-33294-MCR-GRJ |
| 22813 | 121418 | Spinetti, Anthony | Weitz & Luxenberg | 7:20-cv-28415-MCR-GRJ |
| 22814 | 121842 | Johnson, Wesley | Weitz & Luxenberg | 7:20-cv-27594-MCR-GRJ |
| 22815 | 119074 | Johnson, Patricia J | Weitz & Luxenberg | 7:20-cv-26503-MCR-GRJ |
| 22816 | 198981 | Sadler, Aaron D | Weitz & Luxenberg | 8:20-cv-63364-MCR-GRJ |
| 22817 | 118968 | Miller, Aaron | Weitz & Luxenberg | 7:20-cv-26063-MCR-GRJ |
| 22818 | 88289 | Alexander, Frederick | Weitz & Luxenberg | 7:20-cv-20023-MCR-GRJ |
| 22819 | 121506 | Kaiser, Paul Michael | Weitz & Luxenberg | 7:20-cv-28736-MCR-GRJ |
| 22820 | 123230 | Deshazer, Lotoya | Weitz & Luxenberg | 7:20-cv-31425-MCR-GRJ |
| 22821 | 120149 | Ritchey, Martha | Weitz & Luxenberg | 7:20-cv-26369-MCR-GRJ |
| 22822 | 123316 | Reyes, Michael Anthony | Weitz & Luxenberg | 7:20-cv-28985-MCR-GRJ |
| 22823 | 118845 | Gess, Jesse Lee | Weitz & Luxenberg | 7:20-cv-25073-MCR-GRJ |
| 22824 | 123520 | Taylor, Randall | Weitz & Luxenberg | 7:20-cv-29190-MCR-GRJ |
| 22825 | 120088 | Bromell, Jimmie T | Weitz & Luxenberg | 7:20-cv-26430-MCR-GRJ |
| 22826 | 124103 | Coletta, Shawn C | Weitz & Luxenberg | 7:20-cv-30482-MCR-GRJ |
| 22827 | 253174 | BOMLENY, MARK D | Weitz & Luxenberg | 8:20-cv-98110-MCR-GRJ |
| 22828 | 218074 | Barnard, John D | Weitz & Luxenberg | 8:20-cv-70704-MCR-GRJ |
| 22829 | 119366 | Pelkey, Robert | Weitz & Luxenberg | 7:21-cv-43813-MCR-GRJ |
| 22830 | 120406 | Scheu, James Robert | Weitz & Luxenberg | 7:20-cv-27371-MCR-GRJ |
| 22831 | 4435 | MEDIATI, SAMUEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43297-MCR-GRJ |
| 22832 | 4667 | TOWNSEND, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42901-MCR-GRJ |
| 22833 | 155978 | ROBERTS, EFFREM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44517-MCR-GRJ |
| 22834 | 4406 | LYONS, THOMAS DANIEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43195-MCR-GRJ |
| 22835 | 4270 | GERMAN, SCOTT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43397-MCR-GRJ |
| 22836 | 4526 | QUINONES, ANGEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43508-MCR-GRJ |
| 22837 | 4244 | FOLGER, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43347-MCR-GRJ |
| 22838 | 4470 | NEAL, RODERICK DEON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42886-MCR-GRJ |
| 22839 | 229166 | THOMAS, TANQUILLA | Weller, Green, Toups & Terrell, LLP | 8:20-cv-67183-MCR-GRJ |
| 22840 | 88400 | Miller, Shawn | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44800-MCR-GRJ |
| 22841 | 4159 | BUNNELL, BRADFORD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43356-MCR-GRJ |
| 22842 | 4238 | FIRESTONE, PATRICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43323-MCR-GRJ |
| 22843 | 4188 | COLON, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43125-MCR-GRJ |
| 22844 | 4137 | BLODGETT, DANIEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43311-MCR-GRJ |
| 22845 | 4252 | FRIESTAD, DAVE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43365-MCR-GRJ |
| 22846 | 4086 | ABRAHAM, DITSON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42857-MCR-GRJ |
| 22847 | 4510 | PHILLIPS POULIOT, CHARLES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43481-MCR-GRJ |
| 22848 | 4099 | ALSADI, YOUSEF | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43219-MCR-GRJ |
| 22849 | 4710 | WINTERS, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43678-MCR-GRJ |
| 22850 | 4501 | PENNY, RONALD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00210-MCR-GRJ |
| 22851 | 4625 | SKIPPER, DARRYL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43539-MCR-GRJ |
| 22852 | 4398 | LOPER, MICAH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42880-MCR-GRJ |
| 22853 | 4698 | WATSON, JOAQUIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43655-MCR-GRJ |
| 22854 | 4655 | TAYLOR, RYAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43649-MCR-GRJ |
| 22855 | 4197 | COUCH, JEFFERY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43155-MCR-GRJ |
| 22856 | 4717 | XIONG, VANGTOUA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43696-MCR-GRJ |
| 22857 | 4194 | CORPUZ, RUPERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43141-MCR-GRJ |
| 22858 | 4329 | HUNT, BRAD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43147-MCR-GRJ |
| 22859 | 4482 | OCAMPO, BRYAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43427-MCR-GRJ |
| 22860 | 155976 | PARMELEE, KANA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44513-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22861 | 4245 | FOLTZ, PATRICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43351-MCR-GRJ |
| 22862 | 164007 | ALEXANDER, DERRICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44237-MCR-GRJ |
| 22863 | 4118 | BARNES, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43268-MCR-GRJ |
| 22864 | 4451 | MINCH, ERIC | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43348-MCR-GRJ |
| 22865 | 4348 | JOHNSON, GREGG | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43204-MCR-GRJ |
| 22866 | 4378 | Kuykendall, David Wayne | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42878-MCR-GRJ |
| 22867 | 4688 | VILLARREAL, ENRIQUE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43623-MCR-GRJ |
| 22868 | 88401 | OJEDA, JENNIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44802-MCR-GRJ |
| 22869 | 4657 | TERRY, VIRGIL L | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43556-MCR-GRJ |
| 22870 | 4339 | JACOBS, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43174-MCR-GRJ |
| 22871 | 4377 | KRUSE, STEVEN ERNEST | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43300-MCR-GRJ |
| 22872 | 136074 | SHAW, LYNDA JEAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44434-MCR-GRJ |
| 22873 | 136082 | GOODRIDGE, BILLIE D | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44449-MCR-GRJ |
| 22874 | 4423 | MCCAIN, CARL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42882-MCR-GRJ |
| 22875 | 4430 | MCGILVARY, BRIAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43274-MCR-GRJ |
| 22876 | 4092 | ADAMS, PAUL GUY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43197-MCR-GRJ |
| 22877 | 4642 | STOFFREGEN, LARRY W | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43554-MCR-GRJ |
| 22878 | 4220 | DOWNS, PAUL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43248-MCR-GRJ |
| 22879 | 4459 | MORALES ESPINOZA, JUAN CARLOS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43477-MCR-GRJ |
| 22880 | 4469 | MYERS, KEVIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43417-MCR-GRJ |
| 22881 | 4189 | COLTER, LAMAR | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42868-MCR-GRJ |
| 22882 | 4202 | CUELLO, VINCENT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43178-MCR-GRJ |
| 22883 | 4321 | HOFTYZER, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43130-MCR-GRJ |
| 22884 | 4224 | EALEY, HAROLD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43271-MCR-GRJ |
| 22885 | 4243 | FOGLE, BRANDON EARL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43341-MCR-GRJ |
| 22886 | 4181 | CHERUBIN, VILIAS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43102-MCR-GRJ |
| 22887 | 4671 | TUCK, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43576-MCR-GRJ |
| 22888 | 4583 | ROBINETTE, TIM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43465-MCR-GRJ |
| 22889 | 4424 | MCCLANAHAN, AARON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43261-MCR-GRJ |
| 22890 | 4372 | KOEHLER, DEAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43275-MCR-GRJ |
| 22891 | 4705 | WHALEN, WILLIAM FRANK C | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43668-MCR-GRJ |
| 22892 | 4651 | SYLVESTER, RALPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43638-MCR-GRJ |
| 22893 | 156272 | YOUNG, COLEN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44537-MCR-GRJ |
| 22894 | 4681 | VASSELL, JONATHAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43605-MCR-GRJ |
| 22895 | 4697 | WARREN, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43652-MCR-GRJ |
| 22896 | 4330 | HURLBURT, DUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43151-MCR-GRJ |
| 22897 | 4191 | CORNIEL, KENNETH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43132-MCR-GRJ |
| 22898 | 136083 | DESCLOUX, BRYAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44452-MCR-GRJ |
| 22899 | 156284 | TORRES SANTIAGO, RAMON L | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44542-MCR-GRJ |
| 22900 | 4258 | GALLIVAN, BRENDAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43378-MCR-GRJ |
| 22901 | 4611 | SCOTT, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43524-MCR-GRJ |
| 22902 | 4421 | MASSEY, PRENTICE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43251-MCR-GRJ |
| 22903 | 136600 | CLIFFORD, MARGARET A | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44472-MCR-GRJ |
| 22904 | 4300 | HATCHETTE, ANDREW | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43428-MCR-GRJ |
| 22905 | 4436 | MEJSTRIK, RANDALL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43303-MCR-GRJ |
| 22906 | 156001 | CAMP, KRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44523-MCR-GRJ |
| 22907 | 4190 | COOK, NORMAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43128-MCR-GRJ |
| 22908 | 4349 | JOHNSON, JEROME | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43209-MCR-GRJ |
| 22909 | 4645 | SUER, BRIAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43560-MCR-GRJ |
| 22910 | 4453 | MIRENDA, RONNIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43458-MCR-GRJ |
| 22911 | 4504 | PERKINS, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43464-MCR-GRJ |
| 22912 | 4110 | AYALA, JONATHAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43245-MCR-GRJ |
| 22913 | 4285 | GUNTER, CLIFFORD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43407-MCR-GRJ |
| 22914 | 139156 | LEACH, DAVID | Wells & Associates, PLLC | 8:20-cv-09836-MCR-GRJ |
| 22915 | 139155 | CORRIVEAU, NATALIE | Wells & Associates, PLLC | 8:20-cv-05423-MCR-GRJ |
| 22916 | 139129 | THOMAS, DONALD | Wells & Associates, PLLC | 8:20-cv-09814-MCR-GRJ |
| 22917 | 139117 | YOUNG, BRENT | Wells & Associates, PLLC | 8:20-cv-09805-MCR-GRJ |
| 22918 | 139164 | Kelley, Robert | Wells & Associates, PLLC | 8:20-cv-14907-MCR-GRJ |
| 22919 | 139104 | ALSOBROOKS, ANTONIO LAMONT | Wells & Associates, PLLC | 8:20-cv-04117-MCR-GRJ |
| 22920 | 139116 | YOUNG, JAMES | Wells & Associates, PLLC | 8:20-cv-09804-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22921 | 139137 | CAMP, JUSTIN AARON | Wells & Associates, PLLC | 8:20-cv-05405-MCR-GRJ |
| 22922 | 139115 | BELTON, DONALD | Wells & Associates, PLLC | 8:20-cv-05391-MCR-GRJ |
| 22923 | 139135 | SHOREY, MATTHEW | Wells & Associates, PLLC | 8:20-cv-09820-MCR-GRJ |
| 22924 | 299311 | CRUZ HASSAN, JOSE L | Wells & Associates, PLLC | 7:21-cv-19420-MCR-GRJ |
| 22925 | 139171 | GODSEY, ALLEN | Wells & Associates, PLLC | 8:20-cv-14914-MCR-GRJ |
| 22926 | 144305 | PONTON, ALBERT W | Wells & Associates, PLLC | 8:20-cv-09840-MCR-GRJ |
| 22927 | 139151 | CORRIVEAU, BEAU | Wells & Associates, PLLC | 8:20-cv-05419-MCR-GRJ |
| 22928 | 139167 | HOLT, PHILIP | Wells & Associates, PLLC | 8:20-cv-14910-MCR-GRJ |
| 22929 | 139124 | WARE, LADARRIUS | Wells & Associates, PLLC | 8:20-cv-09811-MCR-GRJ |
| 22930 | 139122 | WHITE, GERRY | Wells & Associates, PLLC | 8:20-cv-09809-MCR-GRJ |
| 22931 | 139158 | LANGLANDS, SCOTT | Wells & Associates, PLLC | 8:20-cv-09837-MCR-GRJ |
| 22932 | 139128 | Thomas, Joshua | Wells & Associates, PLLC | 8:20-cv-09813-MCR-GRJ |
| 22933 | 139169 | HODGES, JOHN | Wells & Associates, PLLC | 8:20-cv-14912-MCR-GRJ |
| 22934 | 144306 | CLOUD, CRAIG J | Wells & Associates, PLLC | 8:20-cv-15075-MCR-GRJ |
| 22935 | 139144 | PEREZ, LUCIO D | Wells & Associates, PLLC | 8:20-cv-09828-MCR-GRJ |
| 22936 | 156180 | Nozawa, Jerome J. | Wendt Law Firm, PC | 7:20-cv-67423-MCR-GRJ |
| 22937 | 156023 | Allen, Terry | Wendt Law Firm, PC | 7:20-cv-65793-MCR-GRJ |
| 22938 | 156121 | Hunt, Garrit | Wendt Law Firm, PC | 7:20-cv-66147-MCR-GRJ |
| 22939 | 156116 | Horner, Grady | Wendt Law Firm, PC | 7:20-cv-66124-MCR-GRJ |
| 22940 | 267589 | Diamond, Orlandia | Wendt Law Firm, PC | 9:20-cv-08592-MCR-GRJ |
| 22941 | 156198 | Riley, Brett N. | Wendt Law Firm, PC | 7:20-cv-67482-MCR-GRJ |
| 22942 | 156244 | Wakefield, Patrick | Wendt Law Firm, PC | 7:20-cv-67614-MCR-GRJ |
| 22943 | 156072 | Dillard, Adrian | Wendt Law Firm, PC | 7:20-cv-65950-MCR-GRJ |
| 22944 | 156135 | Jones, Michael | Wendt Law Firm, PC | 7:20-cv-66226-MCR-GRJ |
| 22945 | 156140 | Kubena, Edwin J. | Wendt Law Firm, PC | 7:20-cv-66254-MCR-GRJ |
| 22946 | 156046 | Brown, Leroy M. | Wendt Law Firm, PC | 7:20-cv-65866-MCR-GRJ |
| 22947 | 156176 | Muhammad, Yahya F. | Wendt Law Firm, PC | 7:20-cv-67414-MCR-GRJ |
| 22948 | 156234 | Timothy, Donald B. | Wendt Law Firm, PC | 7:20-cv-67584-MCR-GRJ |
| 22949 | 156189 | Phelon, David | Wendt Law Firm, PC | 7:20-cv-67451-MCR-GRJ |
| 22950 | 156208 | Scinta, Michael | Wendt Law Firm, PC | 7:20-cv-67517-MCR-GRJ |
| 22951 | 156164 | McNeil, Michael | Wendt Law Firm, PC | 7:20-cv-66385-MCR-GRJ |
| 22952 | 234607 | VITAL, CHRISTOPHER | Wendt Law Firm, PC | 9:20-cv-02760-MCR-GRJ |
| 22953 | 156187 | Pawley, Matthew J. | Wendt Law Firm, PC | 7:20-cv-67443-MCR-GRJ |
| 22954 | 156039 | Borgardts, Allen L. | Wendt Law Firm, PC | 7:20-cv-65843-MCR-GRJ |
| 22955 | 156104 | Harbick, David B. | Wendt Law Firm, PC | 7:20-cv-66076-MCR-GRJ |
| 22956 | 156086 | Everett, Kyle C. | Wendt Law Firm, PC | 7:20-cv-65999-MCR-GRJ |
| 22957 | 156062 | Constantine, Scott A. | Wendt Law Firm, PC | 7:20-cv-65923-MCR-GRJ |
| 22958 | 156027 | BARKER, JAMES | Wendt Law Firm, PC | 7:20-cv-65807-MCR-GRJ |
| 22959 | 156035 | Blackwell, John | Wendt Law Firm, PC | 7:20-cv-65829-MCR-GRJ |
| 22960 | 156256 | Worley, Anthony D. | Wendt Law Firm, PC | 7:20-cv-67652-MCR-GRJ |
| 22961 | 156083 | Elder, Kevin | Wendt Law Firm, PC | 7:20-cv-65988-MCR-GRJ |
| 22962 | 156227 | Stroh, Timothy J. | Wendt Law Firm, PC | 7:20-cv-67570-MCR-GRJ |
| 22963 | 156190 | Pittman, Marshall P. | Wendt Law Firm, PC | 7:20-cv-67454-MCR-GRJ |
| 22964 | 156102 | Gustafson, Robert E. | Wendt Law Firm, PC | 7:20-cv-66066-MCR-GRJ |
| 22965 | 156247 | Weishuhn, Gerald | Wendt Law Firm, PC | 7:20-cv-67623-MCR-GRJ |
| 22966 | 156085 | Ellison, Tracy | Wendt Law Firm, PC | 7:20-cv-65994-MCR-GRJ |
| 22967 | 156126 | Jackson, Gregory | Wendt Law Firm, PC | 7:20-cv-66173-MCR-GRJ |
| 22968 | 156074 | Douglas, Matthew J. | Wendt Law Firm, PC | 7:20-cv-65957-MCR-GRJ |
| 22969 | 156145 | Littlejohn, Tony O. | Wendt Law Firm, PC | 7:20-cv-66286-MCR-GRJ |
| 22970 | 156147 | Lopez, Roberto | Wendt Law Firm, PC | 7:20-cv-66294-MCR-GRJ |
| 22971 | 156105 | Harrah, Tommy | Wendt Law Firm, PC | 7:20-cv-66080-MCR-GRJ |
| 22972 | 156130 | Johnson, John | Wendt Law Firm, PC | 7:20-cv-66196-MCR-GRJ |
| 22973 | 156071 | Dial, Brian D. | Wendt Law Firm, PC | 7:20-cv-65947-MCR-GRJ |
| 22974 | 156178 | Navarro, Gustavo | Wendt Law Firm, PC | 7:20-cv-67419-MCR-GRJ |
| 22975 | 156065 | Crabb, Michael G. | Wendt Law Firm, PC | 7:20-cv-65933-MCR-GRJ |
| 22976 | 156120 | Humiston, Darin P. | Wendt Law Firm, PC | 7:20-cv-66142-MCR-GRJ |
| 22977 | 156092 | Foust, Richard | Wendt Law Firm, PC | 7:20-cv-66022-MCR-GRJ |
| 22978 | 156025 | Austin, Donald | Wendt Law Firm, PC | 7:20-cv-65801-MCR-GRJ |
| 22979 | 156158 | McClure, Damon | Wendt Law Firm, PC | 7:20-cv-66352-MCR-GRJ |
| 22980 | 156194 | Ramsey, Michael J. | Wendt Law Firm, PC | 7:20-cv-67469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 37
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22981 | 156152 | Marcotte, Shelby | Wendt Law Firm, PC | 7:20-cv-66317-MCR-GRJ |
| 22982 | 252006 | Presley, Brandon C. | Wendt Law Firm, PC | 9:20-cv-02801-MCR-GRJ |
| 22983 | 156097 | Gonzalez, Julian G. | Wendt Law Firm, PC | 7:20-cv-66044-MCR-GRJ |
| 22984 | 156024 | ARROYO-SANTOS, ANGEL D. | Wendt Law Firm, PC | 7:20-cv-65797-MCR-GRJ |
| 22985 | 156107 | Harris, Max T. | Wendt Law Firm, PC | 7:20-cv-66088-MCR-GRJ |
| 22986 | 156235 | Tonkovic, Michael P. | Wendt Law Firm, PC | 7:20-cv-67587-MCR-GRJ |
| 22987 | 156084 | Elliott, William F. | Wendt Law Firm, PC | 7:20-cv-65991-MCR-GRJ |
| 22988 | 156101 | GUILLORY, KEVIN | Wendt Law Firm, PC | 7:20-cv-66062-MCR-GRJ |
| 22989 | 156173 | Moore, Christopher L. | Wendt Law Firm, PC | 7:20-cv-67407-MCR-GRJ |
| 22990 | 156029 | Bartlett, Kimberly | Wendt Law Firm, PC | 7:20-cv-65811-MCR-GRJ |
| 22991 | 156188 | Penn, Cleveland D. | Wendt Law Firm, PC | 7:20-cv-67447-MCR-GRJ |
| 22992 | 251982 | APSLEY, MACAVIN K | Wendt Law Firm, PC | 9:20-cv-02781-MCR-GRJ |
| 22993 | 156094 | George, Anwar | Wendt Law Firm, PC | 7:20-cv-66030-MCR-GRJ |
| 22994 | 285636 | OWENS, DANE | Wendt Law Firm, PC | 7:21-cv-09645-MCR-GRJ |
| 22995 | 156191 | Porter, Brian | Wendt Law Firm, PC | 7:20-cv-67458-MCR-GRJ |
| 22996 | 156021 | Alexander, Brett J. | Wendt Law Firm, PC | 7:20-cv-65787-MCR-GRJ |
| 22997 | 156041 | Bowie, Gregory | Wendt Law Firm, PC | 7:20-cv-65849-MCR-GRJ |
| 22998 | 156240 | Vaughan, Dewayne | Wendt Law Firm, PC | 7:20-cv-67600-MCR-GRJ |
| 22999 | 5064 | Collins, Jonathan | Wilson Law, P.A. | 7:20-cv-43041-MCR-GRJ |
| 23000 | 5099 | Yarbrough, Kevin | Wilson Law, P.A. | 7:20-cv-43104-MCR-GRJ |
| 23001 | 5084 | Rankin, Elizabeth | Wilson Law, P.A. | 7:20-cv-43065-MCR-GRJ |
| 23002 | 5082 | Phetterplace, Mark | Wilson Law, P.A. | 7:20-cv-43061-MCR-GRJ |
| 23003 | 180324 | Stafford, Nicholas A. | Wilson Law, P.A. | 7:20-cv-66710-MCR-GRJ |
| 23004 | 5077 | Long, Ronald | Wilson Law, P.A. | 7:20-cv-43054-MCR-GRJ |
| 23005 | 5056 | Brinson, Attichous | Wilson Law, P.A. | 7:20-cv-43034-MCR-GRJ |
| 23006 | 5063 | Chavez, Sandy | Wilson Law, P.A. | 7:20-cv-43040-MCR-GRJ |
| 23007 | 5095 | Vallinas, Manuel | Wilson Law, P.A. | 7:20-cv-43091-MCR-GRJ |
| 23008 | 5062 | Chalmers, Larry | Wilson Law, P.A. | 7:20-cv-43039-MCR-GRJ |
| 23009 | 5090 | Smith, John | Wilson Law, P.A. | 7:20-cv-43079-MCR-GRJ |
| 23010 | 5076 | Lane, Ronald | Wilson Law, P.A. | 7:20-cv-43053-MCR-GRJ |
| 23011 | 5087 | Riddick, Phillip | Wilson Law, P.A. | 7:20-cv-43072-MCR-GRJ |
| 23012 | 5083 | Pope, Oliver | Wilson Law, P.A. | 7:20-cv-43063-MCR-GRJ |
| 23013 | 5080 | Minto, Connie | Wilson Law, P.A. | 7:20-cv-43057-MCR-GRJ |
| 23014 | 5085 | Rankin, Kelvin | Wilson Law, P.A. | 7:20-cv-43068-MCR-GRJ |
| 23015 | 5078 | Love, James | Wilson Law, P.A. | 7:20-cv-43055-MCR-GRJ |
| 23016 | 136077 | COMEAU, RYAN MAURICE | Wilson Law, P.A. | 7:20-cv-63455-MCR-GRJ |