**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1 | MOORE, DAVID | The Bradley Law Firm | 14824 | 10/2/2019 |
| 2 | DAVIS, CHRISTOPHER | Jensen & Associates | 60029 | 10/7/2019 |
| 3 | REMILLARD, ARMAND R | Jensen & Associates | 60038 | 10/7/2019 |
| 4 | Doyle, Kevin | Brent Coon & Associates | 68591 | 10/7/2019 |
| 5 | AVERILL, ADAM THOMAS | Jensen & Associates | 76822 | 10/7/2019 |
| 6 | DECKARD, QUENTION | Jensen & Associates | 84016 | 10/7/2019 |
| 7 | Hogsett, Christopher W. | Carter Jordan PLLC | 84074 | 10/7/2019 |
| 8 | Magnifico, Maureen | Pennock Law Firm LLC | 91977 | 10/10/2019 |
| 9 | CHOWANSKY, NOLAN | Paul LLP | 94434 | 10/15/2019 |
| 10 | HAWK, JEFFREY | Paul LLP | 96537 | 10/15/2019 |
| 11 | FISHER, GORDON | Paul LLP | 96542 | 10/15/2019 |
| 12 | BROWN, JOSHUA | Paul LLP | 96544 | 10/15/2019 |
| 13 | Wherry, Bruce | Paul LLP | 96547 | 10/15/2019 |
| 14 | WIEGELE, ARTHUR | Paul LLP | 96548 | 10/15/2019 |
| 15 | ROSS, GRANT | Paul LLP | 96550 | 10/15/2019 |
| 16 | FLANERY, ROBIN | Paul LLP | 96558 | 10/15/2019 |
| 17 | CAMBILLO, DENNIS | Paul LLP | 96561 | 10/15/2019 |
| 18 | TUCKER, JASON | Paul LLP | 96563 | 10/15/2019 |
| 19 | KOOGLER, DANIEL | Paul LLP | 96567 | 10/15/2019 |
| 20 | LONDON, JOHN | Paul LLP | 96568 | 10/15/2019 |
| 21 | SMITH, ROBERT DALE | Van Slyke Law, LLC | 136085 | 10/21/2019 |
| 22 | Forum, Aaron | Jensen & Associates | 136717 | 10/25/2019 |
| 23 | Castro, Andre | Jensen & Associates | 136779 | 10/25/2019 |
| 24 | Doyle, Andrew | Jensen & Associates | 136788 | 10/25/2019 |
| 25 | Cherry, Blaine | Jensen & Associates | 136883 | 10/25/2019 |
| 26 | Haidara, Bou | Jensen & Associates | 136891 | 10/25/2019 |
| 27 | Chandler, Brett | Jensen & Associates | 136918 | 10/25/2019 |
| 28 | Burns, Brian | Jensen & Associates | 136925 | 10/25/2019 |
| 29 | Cain, Charles | Jensen & Associates | 137007 | 10/25/2019 |
| 30 | Glarrow, Christopher | Jensen & Associates | 137050 | 10/25/2019 |
| 31 | Gonzalez, Cristhian | Jensen & Associates | 137115 | 10/25/2019 |
| 32 | Brooks, Curvis | Jensen & Associates | 137119 | 10/25/2019 |
| 33 | Fogg, Dale | Jensen & Associates | 137121 | 10/25/2019 |
| 34 | Betzing, Daniel | Jensen & Associates | 137136 | 10/25/2019 |
| 35 | Eddows-Norianfar, Darian | Jensen & Associates | 137169 | 10/25/2019 |
| 36 | Crego, David | Jensen & Associates | 137180 | 10/25/2019 |
| 37 | Emery, Dillon | Jensen & Associates | 137239 | 10/25/2019 |
| 38 | Dent, Donte | Jensen & Associates | 137251 | 10/25/2019 |
| 39 | DEASON, DUSTIN R | Jensen & Associates | 137265 | 10/25/2019 |
| 40 | Drilling, Dustin | Jensen & Associates | 137266 | 10/25/2019 |
| 41 | Van, Eric | Jensen & Associates | 137328 | 10/25/2019 |
| 42 | D'Amato, Frank | Jensen & Associates | 137359 | 10/25/2019 |
| 43 | Gerth, Fred | Jensen & Associates | 137363 | 10/25/2019 |
| 44 | Van, James | Jensen & Associates | 137509 | 10/25/2019 |
| 45 | Adams, Jason | Jensen & Associates | 137530 | 10/25/2019 |
| 46 | Barth, Jason | Jensen & Associates | 137534 | 10/25/2019 |
| 47 | Collins, Joe | Jensen & Associates | 137647 | 10/25/2019 |
| 48 | Baggett, Jose | Jensen & Associates | 137741 | 10/25/2019 |
| 49 | Deal, Keaton | Jensen & Associates | 137868 | 10/25/2019 |
| 50 | Huynh, Kenny | Jensen & Associates | 137897 | 10/25/2019 |
| 51 | Blythe, Lance | Jensen & Associates | 137962 | 10/25/2019 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 52 | Hazelman, Lance | Jensen & Associates | 137963 | 10/25/2019 |
| 53 | Blevins, Lonnie | Jensen & Associates | 137998 | 10/25/2019 |
| 54 | Chavez, Manuel | Jensen & Associates | 138021 | 10/25/2019 |
| 55 | Grant, Mark | Jensen & Associates | 138042 | 10/25/2019 |
| 56 | Irvin, Mark | Jensen & Associates | 138044 | 10/25/2019 |
| 57 | Cunningham, Matthew | Jensen & Associates | 138071 | 10/25/2019 |
| 58 | Cutbirth, Matthew | Jensen & Associates | 138072 | 10/25/2019 |
| 59 | Doble, Michael | Jensen & Associates | 138110 | 10/25/2019 |
| 60 | Bath, Nicholas | Jensen & Associates | 138210 | 10/25/2019 |
| 61 | Dorbor, Pattrick | Jensen & Associates | 138258 | 10/25/2019 |
| 62 | Helm, Ricahrd | Jensen & Associates | 138329 | 10/25/2019 |
| 63 | Brooks, Russell | Jensen & Associates | 138441 | 10/25/2019 |
| 64 | Cohen, Samuel | Jensen & Associates | 138469 | 10/25/2019 |
| 65 | Fox, Sarah | Jensen & Associates | 138480 | 10/25/2019 |
| 66 | Fleming, Stephen | Jensen & Associates | 138560 | 10/25/2019 |
| 67 | Hull, Steven | Jensen & Associates | 138578 | 10/25/2019 |
| 68 | Doss, Tanya | Jensen & Associates | 138599 | 10/25/2019 |
| 69 | Cotto, Tatiana | Jensen & Associates | 138601 | 10/25/2019 |
| 70 | Cutich, Terry | Jensen & Associates | 138608 | 10/25/2019 |
| 71 | Gunn, Theron | Jensen & Associates | 138614 | 10/25/2019 |
| 72 | Jerry, Thomas | Jensen & Associates | 138620 | 10/25/2019 |
| 73 | Crystle, Thos | Jensen & Associates | 138632 | 10/25/2019 |
| 74 | GAONA RODRIGUEZ, EDUARDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 138893 | 10/29/2019 |
| 75 | Gould, Guy Francis | Johnson Becker | 138957 | 10/28/2019 |
| 76 | Groll, Joseph Alexander | Johnson Becker | 138965 | 10/28/2019 |
| 77 | Painter, Travis Shane | Johnson Becker | 138967 | 10/28/2019 |
| 78 | Hutchison, Adrian Lumun | Johnson Becker | 138972 | 10/28/2019 |
| 79 | MEIJERINK, WILLEM HENDRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 139836 | 11/5/2019 |
| 80 | MARSHALL, TCHAD | Bassford Remele | 140026 | 11/6/2019 |
| 81 | Dillingham, Michael | Watts Guerra, LLP | 140700 | 11/6/2019 |
| 82 | Jayroe, David | Watts Guerra, LLP | 142537 | 11/6/2019 |
| 83 | HENDERSON, ONEAL | Huber, Slack, Thomas & Marcelle, LLP | 146323 | 11/7/2019 |
| 84 | Collins, Eric | Bassford Remele | 146814 | 11/7/2019 |
| 85 | Edinger, Mark | Kohn Swift & Graf, P.C. | 146839 | 11/7/2019 |
| 86 | Suminski, David | Bassford Remele | 147346 | 11/7/2019 |
| 87 | Johnson, Joshua | Bassford Remele | 147445 | 11/7/2019 |
| 88 | LEGG, KEDRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 152675 | 11/15/2019 |
| 89 | FISHER, PATRICK | Ademi & O'Reilly, LLP | 152694 | 11/15/2019 |
| 90 | MUHAMMAD, RASHID | Bassford Remele | 152704 | 11/15/2019 |
| 91 | DRAKE, ROSWELL | Bassford Remele | 152705 | 11/15/2019 |
| 92 | BENTANCOURT, ALAIN | Bassford Remele | 152706 | 11/15/2019 |
| 93 | HARPER, ALEX | Bassford Remele | 152707 | 11/15/2019 |
| 94 | Aquino, Benjamin | Bassford Remele | 152708 | 11/15/2019 |
| 95 | Post, Brian | Bassford Remele | 152709 | 11/15/2019 |
| 96 | QUINTANA, CARLOS | Bassford Remele | 152710 | 11/15/2019 |
| 97 | STEED, JOE | Bassford Remele | 152711 | 11/15/2019 |
| 98 | Patterson, John | Bassford Remele | 152712 | 11/15/2019 |
| 99 | KLOTZ, KAM | Bassford Remele | 152713 | 11/15/2019 |
| 100 | LOPEZ-CASTANEDA, LUIS | Bassford Remele | 152714 | 11/15/2019 |
| 101 | Woods, Matthew | Bassford Remele | 152715 | 11/15/2019 |
| 102 | HANLEY, MICHAEL | Bassford Remele | 152716 | 11/15/2019 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 103 | HASSELGRAVE, NICK | Bassford Remele | 152717 | 11/15/2019 |
| 104 | Davis, Paul | Bassford Remele | 152718 | 11/15/2019 |
| 105 | Anderson, Richard | Bassford Remele | 152719 | 11/15/2019 |
| 106 | Mendez, Roy | Bassford Remele | 152720 | 11/15/2019 |
| 107 | Backhaus, Scott | Bassford Remele | 152721 | 11/15/2019 |
| 108 | KIESSELBACH, IAN | Bassford Remele | 152722 | 11/15/2019 |
| 109 | LENT, JOSEPH | Bassford Remele | 152723 | 11/15/2019 |
| 110 | JOHNSON, JEFFREY | Bassford Remele | 152724 | 11/15/2019 |
| 111 | CRAWFORD, ANTONIO | Bassford Remele | 152725 | 11/15/2019 |
| 112 | TARDIF, BENJAMIN | Bassford Remele | 152726 | 11/15/2019 |
| 113 | MCCLAIN, CHAD | Bassford Remele | 152727 | 11/15/2019 |
| 114 | Hardcastle, Delrick | Bassford Remele | 152728 | 11/15/2019 |
| 115 | Young, Michael | Bassford Remele | 152729 | 11/15/2019 |
| 116 | REED, STEVEN | Bassford Remele | 152730 | 11/15/2019 |
| 117 | PAGE, ALONZO | Bassford Remele | 152731 | 11/15/2019 |
| 118 | SKELLEY, AUSTIN | Bassford Remele | 152732 | 11/15/2019 |
| 119 | Pruneda, Carmelo | Bassford Remele | 152733 | 11/15/2019 |
| 120 | PINTER, CASEY | Bassford Remele | 152734 | 11/15/2019 |
| 121 | WRY, CHRISTOPHER | Bassford Remele | 152735 | 11/15/2019 |
| 122 | Morgan, David | Bassford Remele | 152736 | 11/15/2019 |
| 123 | Jager, Gary | Bassford Remele | 152737 | 11/15/2019 |
| 124 | ELESIJE, IFASOLA | Bassford Remele | 152738 | 11/15/2019 |
| 125 | CALLOWAY, JACOB | Bassford Remele | 152739 | 11/15/2019 |
| 126 | Clark, James | Bassford Remele | 152740 | 11/15/2019 |
| 127 | Hines, James | Bassford Remele | 152741 | 11/15/2019 |
| 128 | JONES, JAMIEL | Bassford Remele | 152742 | 11/15/2019 |
| 129 | Williams, Mark | Bassford Remele | 152743 | 11/15/2019 |
| 130 | Deyton, Timothy | Bassford Remele | 152744 | 11/15/2019 |
| 131 | MCCORMICK, WILLIAM | Bassford Remele | 152745 | 11/15/2019 |
| 132 | ROBERTSON, ALVIN | Bassford Remele | 152746 | 11/15/2019 |
| 133 | MEZIERE, JONATHAN | Bassford Remele | 152747 | 11/15/2019 |
| 134 | STARR, PAUL | Bassford Remele | 152748 | 11/15/2019 |
| 135 | UHL, CALVIN | Bassford Remele | 152749 | 11/15/2019 |
| 136 | MCKEEVER, JASON | Bassford Remele | 152750 | 11/15/2019 |
| 137 | Smith, Jeremy | Bassford Remele | 152751 | 11/15/2019 |
| 138 | BLAKEMORE, JASON | Bassford Remele | 152752 | 11/15/2019 |
| 139 | EGGLESTON, JOHN | Bassford Remele | 152753 | 11/15/2019 |
| 140 | MEDINA, TEIGAN | Bassford Remele | 152754 | 11/15/2019 |
| 141 | SHARBUTT, DARIN | Bassford Remele | 152755 | 11/15/2019 |
| 142 | NORMAN, JAMES | Bassford Remele | 152756 | 11/15/2019 |
| 143 | Wright, Joshua | Bassford Remele | 152757 | 11/15/2019 |
| 144 | MEDINA, MICHAEL | Bassford Remele | 152758 | 11/15/2019 |
| 145 | GUERRERO, NATHAN | Bassford Remele | 152759 | 11/15/2019 |
| 146 | BAIRD, RUSSELL | Bassford Remele | 152760 | 11/15/2019 |
| 147 | GRAHAM, CURTIS | Bassford Remele | 152761 | 11/15/2019 |
| 148 | Wilson, Daniel | Bassford Remele | 152762 | 11/15/2019 |
| 149 | DAUZAT, DAVID | Bassford Remele | 152763 | 11/15/2019 |
| 150 | Smith, Henry | Bassford Remele | 152764 | 11/15/2019 |
| 151 | FALGOUT, JOSHUA | Bassford Remele | 152765 | 11/15/2019 |
| 152 | BUSTER, KELVIN | Bassford Remele | 152766 | 11/15/2019 |
| 153 | REED, ROGER | Bassford Remele | 152767 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 154 | MIRACLE, RYAN | Bassford Remele | 152768 | 11/15/2019 |
| 155 | STRICKLAND, TIMOTHY | Bassford Remele | 152769 | 11/15/2019 |
| 156 | GRAY, TROY | Bassford Remele | 152770 | 11/15/2019 |
| 157 | WILCOX, JONATHAN | Bassford Remele | 152771 | 11/15/2019 |
| 158 | JESS, MICHAEL | Bassford Remele | 152772 | 11/15/2019 |
| 159 | Stancill, Bo | Bassford Remele | 152773 | 11/15/2019 |
| 160 | DUNAWAY, BOBBY | Bassford Remele | 152774 | 11/15/2019 |
| 161 | BOROS, DAVID | Bassford Remele | 152775 | 11/15/2019 |
| 162 | Clevinger, David | Bassford Remele | 152776 | 11/15/2019 |
| 163 | ELDER, DOMINIQUE | Bassford Remele | 152777 | 11/15/2019 |
| 164 | Hibbs, Jesse | Bassford Remele | 152778 | 11/15/2019 |
| 165 | MINOR, MARK | Bassford Remele | 152779 | 11/15/2019 |
| 166 | SHEA, MARK | Bassford Remele | 152780 | 11/15/2019 |
| 167 | MALONE, AARON | Bassford Remele | 152781 | 11/15/2019 |
| 168 | Garcia, Adrian | Bassford Remele | 152782 | 11/15/2019 |
| 169 | JAUDON, ALDESHAUN | Bassford Remele | 152783 | 11/15/2019 |
| 170 | MANNS, ALEX | Bassford Remele | 152784 | 11/15/2019 |
| 171 | Garcialomeli, Anthony | Bassford Remele | 152785 | 11/15/2019 |
| 172 | IVESTER, BRENT | Bassford Remele | 152786 | 11/15/2019 |
| 173 | TUCKER, CHARLES | Bassford Remele | 152787 | 11/15/2019 |
| 174 | TORRES, DANIEL | Bassford Remele | 152788 | 11/15/2019 |
| 175 | LEE, DAVID | Bassford Remele | 152789 | 11/15/2019 |
| 176 | JOHNSON, DEANDRE | Bassford Remele | 152790 | 11/15/2019 |
| 177 | OLSON, DYLAN | Bassford Remele | 152791 | 11/15/2019 |
| 178 | LAGAT, FRANCIS | Bassford Remele | 152792 | 11/15/2019 |
| 179 | GILBERTHORP, GARY | Bassford Remele | 152793 | 11/15/2019 |
| 180 | HANSEN, JAMES | Bassford Remele | 152794 | 11/15/2019 |
| 181 | NEVILLE, JEFFREY | Bassford Remele | 152795 | 11/15/2019 |
| 182 | WEEKS, JERRY | Bassford Remele | 152796 | 11/15/2019 |
| 183 | SLATTERY, JONATHON | Bassford Remele | 152797 | 11/15/2019 |
| 184 | LAWRENCE, KEVIN | Bassford Remele | 152798 | 11/15/2019 |
| 185 | MISCHKA, KORY | Bassford Remele | 152799 | 11/15/2019 |
| 186 | JOHNSON, LAVON | Bassford Remele | 152800 | 11/15/2019 |
| 187 | MILLAN, MATTHEW | Bassford Remele | 152801 | 11/15/2019 |
| 188 | NELSON, MATTHEW | Bassford Remele | 152802 | 11/15/2019 |
| 189 | LANS, MICHAEL | Bassford Remele | 152803 | 11/15/2019 |
| 190 | QUEZADS, MIGUEL | Bassford Remele | 152804 | 11/15/2019 |
| 191 | OBRIEN, PATRICK | Bassford Remele | 152805 | 11/15/2019 |
| 192 | Gomez, Pedro | Bassford Remele | 152806 | 11/15/2019 |
| 193 | MIRANDA, RONALD | Bassford Remele | 152807 | 11/15/2019 |
| 194 | SOBEL, RYAN | Bassford Remele | 152808 | 11/15/2019 |
| 195 | WILLIAMS, SAM | Bassford Remele | 152809 | 11/15/2019 |
| 196 | HOWELL, STEPHEN | Bassford Remele | 152810 | 11/15/2019 |
| 197 | ENDICOTT, TERRY | Bassford Remele | 152811 | 11/15/2019 |
| 198 | WARD, TIMAR | Bassford Remele | 152812 | 11/15/2019 |
| 199 | TROIANO, TIMOTHY | Bassford Remele | 152813 | 11/15/2019 |
| 200 | SCHWARTZ, TRAVIS | Bassford Remele | 152814 | 11/15/2019 |
| 201 | PIMENTEL, JOSHUA | Bassford Remele | 152815 | 11/15/2019 |
| 202 | SHELLY, DANIEL | Bassford Remele | 152816 | 11/15/2019 |
| 203 | FROST, EDDIE | Bassford Remele | 152817 | 11/15/2019 |
| 204 | YORK, JAVARIS | Bassford Remele | 152818 | 11/15/2019 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 205 | TAIT, RYAN | Bassford Remele | 152819 | 11/15/2019 |
| 206 | GORFINKLE, JASON | Bassford Remele | 152820 | 11/15/2019 |
| 207 | DORLAND, BENJAMIN | Bassford Remele | 152821 | 11/15/2019 |
| 208 | ROBINSON, CLINT | Bassford Remele | 152822 | 11/15/2019 |
| 209 | GOMEZ-RUIZ, JOSE | Bassford Remele | 152823 | 11/15/2019 |
| 210 | SPENCER, LOGAN | Bassford Remele | 152824 | 11/15/2019 |
| 211 | EPTING, VINCENT | Bassford Remele | 152826 | 11/15/2019 |
| 212 | HARBER, ALEX | Bassford Remele | 152827 | 11/15/2019 |
| 213 | COLONPEREZ, EFRAIN | Bassford Remele | 152828 | 11/15/2019 |
| 214 | DYKES, JEREMY | Bassford Remele | 152829 | 11/15/2019 |
| 215 | ECKLUND, MARSHALL | Bassford Remele | 152830 | 11/15/2019 |
| 216 | RETZLOFF, COREY | Bassford Remele | 152831 | 11/15/2019 |
| 217 | SHOEMAKER, JAMES | Bassford Remele | 152832 | 11/15/2019 |
| 218 | RAMOS, KELLY | Bassford Remele | 152833 | 11/15/2019 |
| 219 | OWEN, BEN | Bassford Remele | 152834 | 11/15/2019 |
| 220 | HELFRICK, RYAN | Bassford Remele | 152835 | 11/15/2019 |
| 221 | GOSNELL, JEREMIAH | Bassford Remele | 152836 | 11/15/2019 |
| 222 | HILL, ZEBORIAH | Bassford Remele | 152837 | 11/15/2019 |
| 223 | HAYNES, MICAH | Bassford Remele | 152838 | 11/15/2019 |
| 224 | TYSON, BRYAN | Bassford Remele | 152840 | 11/15/2019 |
| 225 | TIMMS, CHRISTOPHER | Bassford Remele | 152841 | 11/15/2019 |
| 226 | HINDS, JAMES | Bassford Remele | 152842 | 11/15/2019 |
| 227 | Martin, Jason | Bassford Remele | 152844 | 11/15/2019 |
| 228 | Hall, Jay L | Bassford Remele | 152845 | 11/15/2019 |
| 229 | DAVIS-CROWE, JUSTIN | Bassford Remele | 152846 | 11/15/2019 |
| 230 | Evans, Michael | Bassford Remele | 152847 | 11/15/2019 |
| 231 | LAMBOGLIA, ADRIANO | Bassford Remele | 152848 | 11/15/2019 |
| 232 | MAJAK, ANDRE | Bassford Remele | 152849 | 11/15/2019 |
| 233 | TREPTOW, PATRICK | Bassford Remele | 152850 | 11/15/2019 |
| 234 | MCKINNEY, WILLIAM | Bassford Remele | 152851 | 11/15/2019 |
| 235 | SCOTT, MALIK | Bassford Remele | 152852 | 11/15/2019 |
| 236 | SANDERS, RUSTY | Bassford Remele | 152853 | 11/15/2019 |
| 237 | COLLIER, NATHAN | Bassford Remele | 152854 | 11/15/2019 |
| 238 | VELAZQUEZ, SHELDON | Bassford Remele | 152855 | 11/15/2019 |
| 239 | ROBERTS, FABIAN | Bassford Remele | 152856 | 11/15/2019 |
| 240 | LOMAX, KEVIN | Bassford Remele | 152858 | 11/15/2019 |
| 241 | CULPEPPER, LEWIL | Bassford Remele | 152859 | 11/15/2019 |
| 242 | PROCTOR, DANIEL | Bassford Remele | 152860 | 11/15/2019 |
| 243 | Smith, John | Bassford Remele | 152861 | 11/15/2019 |
| 244 | WIKHOLM, JOSHUA | Bassford Remele | 152862 | 11/15/2019 |
| 245 | SAUCEDA, MICHAEL | Bassford Remele | 152863 | 11/15/2019 |
| 246 | VAN BAVEL, ORLAND | Bassford Remele | 152864 | 11/15/2019 |
| 247 | DRIGGERS, STEVEN | Bassford Remele | 152865 | 11/15/2019 |
| 248 | VAZQUEZ, JEFFREY | Bassford Remele | 152866 | 11/15/2019 |
| 249 | LANDENBERG, RICHARD | Bassford Remele | 152867 | 11/15/2019 |
| 250 | KATZENBERGER, ROBERT | Bassford Remele | 152868 | 11/15/2019 |
| 251 | MORENO, LUIS | Bassford Remele | 152869 | 11/15/2019 |
| 252 | RAFFERTY, JAMES | Bassford Remele | 152870 | 11/15/2019 |
| 253 | COYLER, JEFFERY | Bassford Remele | 152871 | 11/15/2019 |
| 254 | JACKSON, ZACCHEAUS | Bassford Remele | 152872 | 11/15/2019 |
| 255 | COOK, ELLIS | Bassford Remele | 152873 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 256 | SCHNELL, ERIC | Bassford Remele | 152874 | 11/15/2019 |
| 257 | SCHOFIELD, JACOB | Bassford Remele | 152875 | 11/15/2019 |
| 258 | MORFORD, JAMES | Bassford Remele | 152876 | 11/15/2019 |
| 259 | HIXON, JERRID | Bassford Remele | 152877 | 11/15/2019 |
| 260 | SAGE, JESSE | Bassford Remele | 152878 | 11/15/2019 |
| 261 | Hernandez, Jose | Bassford Remele | 152879 | 11/15/2019 |
| 262 | EVANSON, TREVOR | Bassford Remele | 152880 | 11/15/2019 |
| 263 | MONTE, BRANDON | Bassford Remele | 152881 | 11/15/2019 |
| 264 | PEASGOOD, MICHAEL | Bassford Remele | 152882 | 11/15/2019 |
| 265 | ONISHEA, TEBO | Bassford Remele | 152883 | 11/15/2019 |
| 266 | FLOYD, GENE | Bassford Remele | 152884 | 11/15/2019 |
| 267 | RHODES, COREY | Bassford Remele | 152886 | 11/15/2019 |
| 268 | Meyer, Dustin | Bassford Remele | 152887 | 11/15/2019 |
| 269 | DOWDLE, KENNETH | Bassford Remele | 152888 | 11/15/2019 |
| 270 | MONTAGUE, RODGER | Bassford Remele | 152889 | 11/15/2019 |
| 271 | MANN, ACE | Bassford Remele | 152890 | 11/15/2019 |
| 272 | MYERS, CHRIS | Bassford Remele | 152891 | 11/15/2019 |
| 273 | TAYLOR, DALLAS | Bassford Remele | 152892 | 11/15/2019 |
| 274 | MORGAN, CARL | Bassford Remele | 152893 | 11/15/2019 |
| 275 | REBELO, EMANUEL | Bassford Remele | 152894 | 11/15/2019 |
| 276 | LANGEVIN, GEORGE | Bassford Remele | 152895 | 11/15/2019 |
| 277 | Lawson, Michael | Bassford Remele | 152896 | 11/15/2019 |
| 278 | KING, JAMES | Bassford Remele | 152897 | 11/15/2019 |
| 279 | TURNER, TIMOTHY | Bassford Remele | 152898 | 11/15/2019 |
| 280 | Joseph, Bobby | Bassford Remele | 152900 | 11/15/2019 |
| 281 | HANLEY, CHRISTOPHER | Bassford Remele | 152901 | 11/15/2019 |
| 282 | SUBER, JUSTIN | Bassford Remele | 152902 | 11/15/2019 |
| 283 | SOUTHWORTH, MATTHEW | Bassford Remele | 152903 | 11/15/2019 |
| 284 | ROBINSON, TRAVIS | Bassford Remele | 152905 | 11/15/2019 |
| 285 | REEVES, CLINTON | Bassford Remele | 152906 | 11/15/2019 |
| 286 | White, Jeremy | Bassford Remele | 152908 | 11/15/2019 |
| 287 | DIVELEY, LOGAN | Bassford Remele | 152909 | 11/15/2019 |
| 288 | NEWBY, SCOTT | Bassford Remele | 152910 | 11/15/2019 |
| 289 | MANGUM, TYLER | Bassford Remele | 152911 | 11/15/2019 |
| 290 | TEWELL, CHARLES | Bassford Remele | 152912 | 11/15/2019 |
| 291 | HARTMAN, DAN | Bassford Remele | 152913 | 11/15/2019 |
| 292 | MIKUS, WILLIAM | Bassford Remele | 152914 | 11/15/2019 |
| 293 | ZARKEVICS, DARYL | Bassford Remele | 152915 | 11/15/2019 |
| 294 | SANFRATELLO, MATTHEW | Bassford Remele | 152916 | 11/15/2019 |
| 295 | SCHAFFER, TYLER | Bassford Remele | 152917 | 11/15/2019 |
| 296 | TURLEY, RANDALL | Bassford Remele | 152919 | 11/15/2019 |
| 297 | MOORE, SHON | Bassford Remele | 152921 | 11/15/2019 |
| 298 | REDD, TERRY | Bassford Remele | 152922 | 11/15/2019 |
| 299 | ROGERS, JOHN-MARCUS | Campbell & Associates | 152940 | 11/15/2019 |
| 300 | WHITE, MICHAEL D | Cooper & Kirk, PLLC | 152946 | 11/15/2019 |
| 301 | HAMBAUGH, CHRISTOPHER | Edelsberg Law, PA | 152951 | 11/15/2019 |
| 302 | FRANKS, RYAN | Edelsberg Law, PA | 152952 | 11/15/2019 |
| 303 | BROWN, SIDNEY | Gustafson Gluek PLLC | 152963 | 11/15/2019 |
| 304 | WHITE, JANA K | Hafemann, Magee & Thomas | 152964 | 11/15/2019 |
| 305 | CHEEK, KELLY | Hafemann, Magee & Thomas | 152965 | 11/15/2019 |
| 306 | RUBIN, MEGAN | Hafemann, Magee & Thomas | 152966 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|---------------|---------------|--------------|-------------------|
| 307 | GARCIA, XIOMARA | Hafemann, Magee & Thomas | 152967 | 11/15/2019 |
| 308 | BUSSELL, DEVON | Joel Bieber Firm | 152977 | 11/15/2019 |
| 309 | THOMPSON, CAMERON | Kermani LLP | 153524 | 11/15/2019 |
| 310 | CONELY, CHRISTOPHER | Larson O'Brien LLP | 153528 | 11/15/2019 |
| 311 | LUTZ, DEREK | Larson O'Brien LLP | 153529 | 11/15/2019 |
| 312 | HIGAREDA, EFRAIN | Larson O'Brien LLP | 153530 | 11/15/2019 |
| 313 | FRAHN, JASON | Larson O'Brien LLP | 153531 | 11/15/2019 |
| 314 | IRACHETA, JESUS | Larson O'Brien LLP | 153532 | 11/15/2019 |
| 315 | THARP, STEPHEN | Larson O'Brien LLP | 153533 | 11/15/2019 |
| 316 | BUSSELL, DEVON | Lockridge Grindal Nauen | 153542 | 11/15/2019 |
| 317 | BUSSELL, JONATHAN L | Lockridge Grindal Nauen | 153543 | 11/15/2019 |
| 318 | SMITH, COURTNEY | Lockridge Grindal Nauen | 153544 | 11/15/2019 |
| 319 | HILL, DAVID | Lockridge Grindal Nauen | 153545 | 11/15/2019 |
| 320 | MOY, DENISE | Lockridge Grindal Nauen | 153546 | 11/15/2019 |
| 321 | BAILEY, JEFFREY | Lockridge Grindal Nauen | 153547 | 11/15/2019 |
| 322 | THOMAS, KEVIN | Lockridge Grindal Nauen | 153548 | 11/15/2019 |
| 323 | HALL, MICHAEL | Lockridge Grindal Nauen | 153549 | 11/15/2019 |
| 324 | WILSON, ROBERT | Lockridge Grindal Nauen | 153550 | 11/15/2019 |
| 325 | GOMEZ, RICHARD J | McDonald Worley | 153570 | 11/15/2019 |
| 326 | Perry, Sky | McDonald Worley | 153571 | 11/15/2019 |
| 327 | Weunski, Joshua | Motley Rice, LLC | 153580 | 11/15/2019 |
| 328 | OFARRELL, SHAUN | Motley Rice, LLC | 153581 | 11/15/2019 |
| 329 | LOPEZ, WILSON | Motley Rice, LLC | 153582 | 11/15/2019 |
| 330 | LONGE, BRANDON | Motley Rice, LLC | 153583 | 11/15/2019 |
| 331 | CROSPELL, JOHN | Motley Rice, LLC | 153584 | 11/15/2019 |
| 332 | LOWDEN, JOHN | Motley Rice, LLC | 153585 | 11/15/2019 |
| 333 | Kovacs, Justin | Motley Rice, LLC | 153586 | 11/15/2019 |
| 334 | FORTIE, NATHAN | Prince, Yeates & Geldzahler | 153599 | 11/15/2019 |
| 335 | KUHN, MATTHEW | Robbins Geller Rudman & Dowd | 153601 | 11/15/2019 |
| 336 | SALAZAR, ALBERT | Schwebel, Goetz & Sieben, PA | 153618 | 11/15/2019 |
| 337 | BRENT, ALTON | Schwebel, Goetz & Sieben, PA | 153619 | 11/15/2019 |
| 338 | PARENTE, ANTHONY | Schwebel, Goetz & Sieben, PA | 153620 | 11/15/2019 |
| 339 | STEPHEY, BRIAN | Schwebel, Goetz & Sieben, PA | 153621 | 11/15/2019 |
| 340 | WEBB, BRIAN | Schwebel, Goetz & Sieben, PA | 153622 | 11/15/2019 |
| 341 | CYPHERS, DAVID | Schwebel, Goetz & Sieben, PA | 153623 | 11/15/2019 |
| 342 | BELL, DEMARCO | Schwebel, Goetz & Sieben, PA | 153624 | 11/15/2019 |
| 343 | Mcdaniel, James | Schwebel, Goetz & Sieben, PA | 153625 | 11/15/2019 |
| 344 | SCHMITT, JOE | Schwebel, Goetz & Sieben, PA | 153626 | 11/15/2019 |
| 345 | ERVINE, KEVIN | Schwebel, Goetz & Sieben, PA | 153627 | 11/15/2019 |
| 346 | ANDERSON, LUTHER | Schwebel, Goetz & Sieben, PA | 153628 | 11/15/2019 |
| 347 | Davis, Michael | Schwebel, Goetz & Sieben, PA | 153629 | 11/15/2019 |
| 348 | ELLSWORTH, PATRICK | Schwebel, Goetz & Sieben, PA | 153630 | 11/15/2019 |
| 349 | SALINA, RANDY | Schwebel, Goetz & Sieben, PA | 153631 | 11/15/2019 |
| 350 | Robison, Robert | Schwebel, Goetz & Sieben, PA | 153632 | 11/15/2019 |
| 351 | OVERSTREET, TIMOTHY | Schwebel, Goetz & Sieben, PA | 153633 | 11/15/2019 |
| 352 | Thomas, Tyler | Schwebel, Goetz & Sieben, PA | 153634 | 11/15/2019 |
| 353 | JOHNSON, ADAM | Schwebel, Goetz & Sieben, PA | 153635 | 11/15/2019 |
| 354 | Phillips, Charles | Schwebel, Goetz & Sieben, PA | 153636 | 11/15/2019 |
| 355 | DAVIS, CHASE | Schwebel, Goetz & Sieben, PA | 153637 | 11/15/2019 |
| 356 | ANDERSON, DAVID | Schwebel, Goetz & Sieben, PA | 153638 | 11/15/2019 |
| 357 | JACKSON, DAVID | Schwebel, Goetz & Sieben, PA | 153639 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 358 | CHERRY, DENISE | Schwebel, Goetz & Sieben, PA | 153640 | 11/15/2019 |
| 359 | JONES, HAASAN | Schwebel, Goetz & Sieben, PA | 153641 | 11/15/2019 |
| 360 | Mitchell, James | Schwebel, Goetz & Sieben, PA | 153642 | 11/15/2019 |
| 361 | Bell, Kenneth | Schwebel, Goetz & Sieben, PA | 153643 | 11/15/2019 |
| 362 | Moore, Kevin | Schwebel, Goetz & Sieben, PA | 153644 | 11/15/2019 |
| 363 | Turner, Kevin | Schwebel, Goetz & Sieben, PA | 153645 | 11/15/2019 |
| 364 | MITCHELL, MATTHEW | Schwebel, Goetz & Sieben, PA | 153646 | 11/15/2019 |
| 365 | COSGROVE, MICHAEL | Schwebel, Goetz & Sieben, PA | 153647 | 11/15/2019 |
| 366 | CHOWANKSY, NOLAN | Schwebel, Goetz & Sieben, PA | 153648 | 11/15/2019 |
| 367 | Ryan, Robert | Schwebel, Goetz & Sieben, PA | 153649 | 11/15/2019 |
| 368 | Brown, Shawn | Schwebel, Goetz & Sieben, PA | 153650 | 11/15/2019 |
| 369 | KEATING, FRANK | Schwebel, Goetz & Sieben, PA | 153651 | 11/15/2019 |
| 370 | KOCEJA, BRIAN | Schwebel, Goetz & Sieben, PA | 153652 | 11/15/2019 |
| 371 | MAULDIN, JOHN | Schwebel, Goetz & Sieben, PA | 153653 | 11/15/2019 |
| 372 | PACHECO, ORLANDO | Schwebel, Goetz & Sieben, PA | 153654 | 11/15/2019 |
| 373 | PHELAN, PATRICK | Schwebel, Goetz & Sieben, PA | 153655 | 11/15/2019 |
| 374 | PRITT, JOSHUA | Schwebel, Goetz & Sieben, PA | 153656 | 11/15/2019 |
| 375 | WILLIAMS, GARY | Schwebel, Goetz & Sieben, PA | 153657 | 11/15/2019 |
| 376 | MAJORS, ANREW | Schwebel, Goetz & Sieben, PA | 153658 | 11/15/2019 |
| 377 | BELSMA, BECKY | Schwebel, Goetz & Sieben, PA | 153659 | 11/15/2019 |
| 378 | BELSMA, BRIAN | Schwebel, Goetz & Sieben, PA | 153660 | 11/15/2019 |
| 379 | Reilly, Charles | Schwebel, Goetz & Sieben, PA | 153662 | 11/15/2019 |
| 380 | FERGUSON, CHARLIE | Schwebel, Goetz & Sieben, PA | 153663 | 11/15/2019 |
| 381 | MARTIN, DEMORIAN | Schwebel, Goetz & Sieben, PA | 153664 | 11/15/2019 |
| 382 | MCCARTHY, EDMUND | Schwebel, Goetz & Sieben, PA | 153665 | 11/15/2019 |
| 383 | Johnson, Alan | Schwebel, Goetz & Sieben, PA | 153666 | 11/15/2019 |
| 384 | NELSON, ANDREW WAYNE | Schwebel, Goetz & Sieben, PA | 153667 | 11/15/2019 |
| 385 | Williams, Andrew | Schwebel, Goetz & Sieben, PA | 153668 | 11/15/2019 |
| 386 | GUGLIUZZ, ANTHONY | Schwebel, Goetz & Sieben, PA | 153669 | 11/15/2019 |
| 387 | Mendoza, Carlos | Schwebel, Goetz & Sieben, PA | 153670 | 11/15/2019 |
| 388 | King, Charles | Schwebel, Goetz & Sieben, PA | 153671 | 11/15/2019 |
| 389 | FULTZ, CHRISTOPHER | Schwebel, Goetz & Sieben, PA | 153672 | 11/15/2019 |
| 390 | PROCTOR, DON | Schwebel, Goetz & Sieben, PA | 153673 | 11/15/2019 |
| 391 | WRIGHT, DONOVAN J | Schwebel, Goetz & Sieben, PA | 153674 | 11/15/2019 |
| 392 | Clark, Eric | Schwebel, Goetz & Sieben, PA | 153675 | 11/15/2019 |
| 393 | EDISON, GARRY E | Schwebel, Goetz & Sieben, PA | 153676 | 11/15/2019 |
| 394 | CARTER, JASON | Schwebel, Goetz & Sieben, PA | 153677 | 11/15/2019 |
| 395 | CLIFTON, JASON | Schwebel, Goetz & Sieben, PA | 153678 | 11/15/2019 |
| 396 | HAYES, MARK P | Schwebel, Goetz & Sieben, PA | 153679 | 11/15/2019 |
| 397 | KELLY, MARK | Schwebel, Goetz & Sieben, PA | 153680 | 11/15/2019 |
| 398 | GRAVES, MICHAEL | Schwebel, Goetz & Sieben, PA | 153681 | 11/15/2019 |
| 399 | Thompson, Nicholas | Schwebel, Goetz & Sieben, PA | 153682 | 11/15/2019 |
| 400 | Callahan, Patrick | Schwebel, Goetz & Sieben, PA | 153683 | 11/15/2019 |
| 401 | SANDERS, PAUL | Schwebel, Goetz & Sieben, PA | 153684 | 11/15/2019 |
| 402 | LONG, ROBERT | Schwebel, Goetz & Sieben, PA | 153685 | 11/15/2019 |
| 403 | DIXON, THOMAS | Schwebel, Goetz & Sieben, PA | 153686 | 11/15/2019 |
| 404 | NICHOLS, TODD | Schwebel, Goetz & Sieben, PA | 153687 | 11/15/2019 |
| 405 | MULLINS, TROY | Schwebel, Goetz & Sieben, PA | 153688 | 11/15/2019 |
| 406 | HOWELL, WILLIAM | Schwebel, Goetz & Sieben, PA | 153689 | 11/15/2019 |
| 407 | RIVERA, ASHLEY | Schwebel, Goetz & Sieben, PA | 153690 | 11/15/2019 |
| 408 | Davis, Brandon | Schwebel, Goetz & Sieben, PA | 153691 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 409 | DESANTIS, CHARLES | Schwebel, Goetz & Sieben, PA | 153692 | 11/15/2019 |
| 410 | Miller, Charles | Schwebel, Goetz & Sieben, PA | 153693 | 11/15/2019 |
| 411 | Thomas, Curtis | Schwebel, Goetz & Sieben, PA | 153694 | 11/15/2019 |
| 412 | WILLIAMS, EVAN RAHEEM | Schwebel, Goetz & Sieben, PA | 153695 | 11/15/2019 |
| 413 | MCREYNOLDS, GREGORY | Schwebel, Goetz & Sieben, PA | 153696 | 11/15/2019 |
| 414 | HODGEN, JASON JEVON | Schwebel, Goetz & Sieben, PA | 153698 | 11/15/2019 |
| 415 | MALONE, JEFFREY | Schwebel, Goetz & Sieben, PA | 153699 | 11/15/2019 |
| 416 | Sonnier, Jeremy | Schwebel, Goetz & Sieben, PA | 153700 | 11/15/2019 |
| 417 | NELSON, KYLE M. | Schwebel, Goetz & Sieben, PA | 153701 | 11/15/2019 |
| 418 | HARRIS, MAJOR L. | Schwebel, Goetz & Sieben, PA | 153702 | 11/15/2019 |
| 419 | Williams, Mark | Schwebel, Goetz & Sieben, PA | 153703 | 11/15/2019 |
| 420 | JOHNSTON, MATTHEW S. | Schwebel, Goetz & Sieben, PA | 153704 | 11/15/2019 |
| 421 | JONES, MATTHEW L. | Schwebel, Goetz & Sieben, PA | 153705 | 11/15/2019 |
| 422 | BROWN, MELVIN S. | Schwebel, Goetz & Sieben, PA | 153706 | 11/15/2019 |
| 423 | GOOSEY, MICHAEL | Schwebel, Goetz & Sieben, PA | 153707 | 11/15/2019 |
| 424 | Miller, Michael | Schwebel, Goetz & Sieben, PA | 153708 | 11/15/2019 |
| 425 | HOLLEY, ROBERT | Schwebel, Goetz & Sieben, PA | 153710 | 11/15/2019 |
| 426 | Simpson, Robert | Schwebel, Goetz & Sieben, PA | 153711 | 11/15/2019 |
| 427 | WOODS, RODERICK | Schwebel, Goetz & Sieben, PA | 153712 | 11/15/2019 |
| 428 | MOORE, TIMOTHY SCOTT | Schwebel, Goetz & Sieben, PA | 153713 | 11/15/2019 |
| 429 | REGAN, TIMOTNY W. | Schwebel, Goetz & Sieben, PA | 153714 | 11/15/2019 |
| 430 | BLACK, WILLIAM | Schwebel, Goetz & Sieben, PA | 153715 | 11/15/2019 |
| 431 | PIPPIN, WILLIARD | Schwebel, Goetz & Sieben, PA | 153716 | 11/15/2019 |
| 432 | Wherry, Bruce | Schwebel, Goetz & Sieben, PA | 153717 | 11/15/2019 |
| 433 | CAMBILLO, DENNIS | Schwebel, Goetz & Sieben, PA | 153718 | 11/15/2019 |
| 434 | ROSS, GRANT | Schwebel, Goetz & Sieben, PA | 153719 | 11/15/2019 |
| 435 | HAWK, JEFFREY | Schwebel, Goetz & Sieben, PA | 153720 | 11/15/2019 |
| 436 | BROWN, JOSHUA | Schwebel, Goetz & Sieben, PA | 153721 | 11/15/2019 |
| 437 | HAMBAUGH, CHRISTOPHER | Schwebel, Goetz & Sieben, PA | 153722 | 11/15/2019 |
| 438 | FRANKS, RYAN | Shamis & Gentile, PA | 153723 | 11/15/2019 |
| 439 | LYNCH, SEAN | Steven W. Teppler, Esq. | 155101 | 11/15/2019 |
| 440 | RICE, REED | The Bradley Law Firm | 155102 | 11/15/2019 |
| 441 | Powell, Brian | The Bradley Law Firm | 155103 | 11/15/2019 |
| 442 | Williams, Gregory | The Bradley Law Firm | 155104 | 11/15/2019 |
| 443 | OWENS, BENJAMIN | The Bradley Law Firm | 155105 | 11/15/2019 |
| 444 | ANDERSON, YANCEY | The Cobos Law Firm | 155106 | 11/15/2019 |
| 445 | HERNANDEZ, MELINDA | The Lanier Law Firm | 155112 | 11/15/2019 |
| 446 | SIVIL, TERESA | The Lanier Law Firm | 155115 | 11/15/2019 |
| 447 | MAYS, LANA K. | The Lanier Law Firm | 155116 | 11/15/2019 |
| 448 | SCHROETER, ZONA | The Lanier Law Firm | 155117 | 11/15/2019 |
| 449 | GLOVER, JESSICA R. | The Lanier Law Firm | 155118 | 11/15/2019 |
| 450 | Phillips, Justin | The Lanier Law Firm | 155119 | 11/15/2019 |
| 451 | Keeton, Andy | The Lanier Law Firm | 155121 | 11/15/2019 |
| 452 | Turner, Christopher | The Lanier Law Firm | 155122 | 11/15/2019 |
| 453 | Smith, David | The Lanier Law Firm | 155123 | 11/15/2019 |
| 454 | DALTON, HOWARD | The Lanier Law Firm | 155124 | 11/15/2019 |
| 455 | Morris, Jason | The Lanier Law Firm | 155125 | 11/15/2019 |
| 456 | Nielsen, Michael | The Lanier Law Firm | 155126 | 11/15/2019 |
| 457 | Wells, Michael | The Lanier Law Firm | 155127 | 11/15/2019 |
| 458 | Perry, Steven | The Lanier Law Firm | 155128 | 11/15/2019 |
| 459 | Gonzalez, Alejandro | The Lanier Law Firm | 155129 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 460 | Wilson, Christian | The Lanier Law Firm | 155130 | 11/15/2019 |
| 461 | Campbell, Christopher | The Lanier Law Firm | 155131 | 11/15/2019 |
| 462 | Raney, Christopher | The Lanier Law Firm | 155132 | 11/15/2019 |
| 463 | Wilson, Daniel | The Lanier Law Firm | 155133 | 11/15/2019 |
| 464 | Welch, Dayle | The Lanier Law Firm | 155134 | 11/15/2019 |
| 465 | Jones, Donald | The Lanier Law Firm | 155135 | 11/15/2019 |
| 466 | White, Donald | The Lanier Law Firm | 155136 | 11/15/2019 |
| 467 | Williams, Edward | The Lanier Law Firm | 155137 | 11/15/2019 |
| 468 | Wright, Gary | The Lanier Law Firm | 155138 | 11/15/2019 |
| 469 | Williams, Homer | The Lanier Law Firm | 155139 | 11/15/2019 |
| 470 | JOHNSON, JAMES | The Lanier Law Firm | 155140 | 11/15/2019 |
| 471 | WILSON, JAMES | The Lanier Law Firm | 155142 | 11/15/2019 |
| 472 | Martinez, Jose | The Lanier Law Firm | 155143 | 11/15/2019 |
| 473 | Walker, Kenneth | The Lanier Law Firm | 155144 | 11/15/2019 |
| 474 | Adams, Kevin | The Lanier Law Firm | 155145 | 11/15/2019 |
| 475 | WHITE, KEVIN | The Lanier Law Firm | 155146 | 11/15/2019 |
| 476 | Chamberlain, Michael | The Lanier Law Firm | 155148 | 11/15/2019 |
| 477 | Harris, Michael | The Lanier Law Firm | 155149 | 11/15/2019 |
| 478 | Wright, Michael | The Lanier Law Firm | 155150 | 11/15/2019 |
| 479 | Young, Michael | The Lanier Law Firm | 155151 | 11/15/2019 |
| 480 | Hebner, Patrick | The Lanier Law Firm | 155152 | 11/15/2019 |
| 481 | Morgan, Richard | The Lanier Law Firm | 155153 | 11/15/2019 |
| 482 | Green, Robert | The Lanier Law Firm | 155154 | 11/15/2019 |
| 483 | Rodriguez, Seth | The Lanier Law Firm | 155155 | 11/15/2019 |
| 484 | Robinson, Stephen | The Lanier Law Firm | 155156 | 11/15/2019 |
| 485 | Wilson, Timothy | The Lanier Law Firm | 155157 | 11/15/2019 |
| 486 | Miller, Brian | The Lanier Law Firm | 155158 | 11/15/2019 |
| 487 | Davis, Charles | The Lanier Law Firm | 155159 | 11/15/2019 |
| 488 | Davis, James | The Lanier Law Firm | 155160 | 11/15/2019 |
| 489 | Guerrero, Joe | The Lanier Law Firm | 155161 | 11/15/2019 |
| 490 | Fleming, John | The Lanier Law Firm | 155162 | 11/15/2019 |
| 491 | Jackson, Jonathan | The Lanier Law Firm | 155163 | 11/15/2019 |
| 492 | Perez, Miguel | The Lanier Law Firm | 155166 | 11/15/2019 |
| 493 | Bass, Shawn | The Lanier Law Firm | 155167 | 11/15/2019 |
| 494 | Mitchell, Timothy | The Lanier Law Firm | 155168 | 11/15/2019 |
| 495 | Bell, Zachary | The Lanier Law Firm | 155169 | 11/15/2019 |
| 496 | Sisson, Zachary | The Lanier Law Firm | 155170 | 11/15/2019 |
| 497 | GIBSON, CHRISTOPHER | The Lanier Law Firm | 155171 | 11/15/2019 |
| 498 | BALDERAS, DERRICK | The Lanier Law Firm | 155172 | 11/15/2019 |
| 499 | Archino, Francesco | The Lanier Law Firm | 155173 | 11/15/2019 |
| 500 | Jones, Jerry | The Lanier Law Firm | 155174 | 11/15/2019 |
| 501 | Betts, John | The Lanier Law Firm | 155175 | 11/15/2019 |
| 502 | Johnson, John | The Lanier Law Firm | 155176 | 11/15/2019 |
| 503 | RIVERA, JOSE | The Lanier Law Firm | 155177 | 11/15/2019 |
| 504 | Moore, Joseph | The Lanier Law Firm | 155178 | 11/15/2019 |
| 505 | Hunt, Joshua | The Lanier Law Firm | 155179 | 11/15/2019 |
| 506 | LEE, MICHAEL | The Lanier Law Firm | 155181 | 11/15/2019 |
| 507 | MARSHALL, MICHAEL | The Lanier Law Firm | 155182 | 11/15/2019 |
| 508 | WILSON, RYAN | The Lanier Law Firm | 155183 | 11/15/2019 |
| 509 | Syverson, Shawn | The Lanier Law Firm | 155184 | 11/15/2019 |
| 510 | Castle, Tom | The Lanier Law Firm | 155185 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 511 | Eskritt, Daniel | The Lanier Law Firm | 155186 | 11/15/2019 |
| 512 | Brown, Derek | The Lanier Law Firm | 155187 | 11/15/2019 |
| 513 | Duncan, Harold | The Lanier Law Firm | 155188 | 11/15/2019 |
| 514 | Doss, Jared | The Lanier Law Firm | 155189 | 11/15/2019 |
| 515 | Ellis, Justin | The Lanier Law Firm | 155190 | 11/15/2019 |
| 516 | GALVAN, JUSTIN | The Lanier Law Firm | 155191 | 11/15/2019 |
| 517 | Graves, Kenneth | The Lanier Law Firm | 155192 | 11/15/2019 |
| 518 | Dawson, Lloyd | The Lanier Law Firm | 155193 | 11/15/2019 |
| 519 | Eddy, Michael | The Lanier Law Firm | 155194 | 11/15/2019 |
| 520 | De Jesus, Ricardo | The Lanier Law Firm | 155195 | 11/15/2019 |
| 521 | Fitzgerald, Sean | The Lanier Law Firm | 155196 | 11/15/2019 |
| 522 | Gerber, Steven | The Lanier Law Firm | 155197 | 11/15/2019 |
| 523 | Gordon, Thomas | The Lanier Law Firm | 155198 | 11/15/2019 |
| 524 | Douglas, William | The Lanier Law Firm | 155199 | 11/15/2019 |
| 525 | King, Bryan | The Lanier Law Firm | 155201 | 11/15/2019 |
| 526 | Kelley, Chris | The Lanier Law Firm | 155202 | 11/15/2019 |
| 527 | Lawson, Chris | The Lanier Law Firm | 155203 | 11/15/2019 |
| 528 | MACKAY, COLIN | The Lanier Law Firm | 155204 | 11/15/2019 |
| 529 | KING, DANIEL | The Lanier Law Firm | 155205 | 11/15/2019 |
| 530 | Lane, David | The Lanier Law Firm | 155207 | 11/15/2019 |
| 531 | Kleyh, Dennis | The Lanier Law Firm | 155208 | 11/15/2019 |
| 532 | MASSEY, DESHON | The Lanier Law Firm | 155209 | 11/15/2019 |
| 533 | MARTINEZ, ERNESTO | The Lanier Law Firm | 155210 | 11/15/2019 |
| 534 | Karluk, Frank | The Lanier Law Firm | 155211 | 11/15/2019 |
| 535 | KING, JAMES | The Lanier Law Firm | 155212 | 11/15/2019 |
| 536 | Long, James | The Lanier Law Firm | 155213 | 11/15/2019 |
| 537 | KNIGHT, JASON | The Lanier Law Firm | 155214 | 11/15/2019 |
| 538 | Lyman, Jason | The Lanier Law Firm | 155215 | 11/15/2019 |
| 539 | Marley, Jonathan | The Lanier Law Firm | 155216 | 11/15/2019 |
| 540 | Mayfield, Joseph | The Lanier Law Firm | 155217 | 11/15/2019 |
| 541 | Kemp, Kristofer | The Lanier Law Firm | 155218 | 11/15/2019 |
| 542 | Kirkland, Mark | The Lanier Law Firm | 155219 | 11/15/2019 |
| 543 | Machuta, Matthew | The Lanier Law Firm | 155220 | 11/15/2019 |
| 544 | Line, Nathan | The Lanier Law Firm | 155221 | 11/15/2019 |
| 545 | Keeble, Remington | The Lanier Law Firm | 155222 | 11/15/2019 |
| 546 | LAWRENCE, TEDDY | The Lanier Law Firm | 155223 | 11/15/2019 |
| 547 | Pharris, Anthony | The Lanier Law Firm | 155224 | 11/15/2019 |
| 548 | SANDERS, JEFFERSON | The Lanier Law Firm | 155225 | 11/15/2019 |
| 549 | COCKRELL, JOHH | The Lanier Law Firm | 155226 | 11/15/2019 |
| 550 | BOWE, JOHNATHON | The Lanier Law Firm | 155227 | 11/15/2019 |
| 551 | HILL, JOSHUA | The Lanier Law Firm | 155228 | 11/15/2019 |
| 552 | Baker, Justin | The Lanier Law Firm | 155229 | 11/15/2019 |
| 553 | Hess, Michael | The Lanier Law Firm | 155230 | 11/15/2019 |
| 554 | Webb, Michael | The Lanier Law Firm | 155231 | 11/15/2019 |
| 555 | Rodriguez, Reinaldo | The Lanier Law Firm | 155232 | 11/15/2019 |
| 556 | ROSS, ROBERT | The Lanier Law Firm | 155233 | 11/15/2019 |
| 557 | Anderson, Scott | The Lanier Law Firm | 155234 | 11/15/2019 |
| 558 | TRAUD, CHISTOPHER | The Lanier Law Firm | 155235 | 11/15/2019 |
| 559 | Racca, Doncristino | The Lanier Law Firm | 155236 | 11/15/2019 |
| 560 | CALLAWAY, JAMES | The Lanier Law Firm | 155237 | 11/15/2019 |
| 561 | Balandra, Jeffrey | The Lanier Law Firm | 155238 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 562 | KILCREASE, JEFFREY | The Lanier Law Firm | 155239 | 11/15/2019 |
| 563 | ALEXANDER, JOSEPH | The Lanier Law Firm | 155240 | 11/15/2019 |
| 564 | Broyles, Joseph | The Lanier Law Firm | 155241 | 11/15/2019 |
| 565 | Morton, Michael | The Lanier Law Firm | 155242 | 11/15/2019 |
| 566 | Seward, Michael | The Lanier Law Firm | 155243 | 11/15/2019 |
| 567 | Carter, Robert | The Lanier Law Firm | 155244 | 11/15/2019 |
| 568 | Smith, Robert | The Lanier Law Firm | 155245 | 11/15/2019 |
| 569 | Lugo, Rocki | The Lanier Law Firm | 155246 | 11/15/2019 |
| 570 | Kocher, Ryan | The Lanier Law Firm | 155247 | 11/15/2019 |
| 571 | Yowonske, Samuel | The Lanier Law Firm | 155248 | 11/15/2019 |
| 572 | Gibson, Shannon | The Lanier Law Firm | 155249 | 11/15/2019 |
| 573 | Frasier, William | The Lanier Law Firm | 155250 | 11/15/2019 |
| 574 | Alderman, Adam | The Lanier Law Firm | 155251 | 11/15/2019 |
| 575 | Williams, Austin | The Lanier Law Firm | 155252 | 11/15/2019 |
| 576 | Pickett, Brandon | The Lanier Law Firm | 155253 | 11/15/2019 |
| 577 | BOHANNON, CHRISTOPHER | The Lanier Law Firm | 155254 | 11/15/2019 |
| 578 | Moreno, Christopher | The Lanier Law Firm | 155255 | 11/15/2019 |
| 579 | Cabrera, Janoi | The Lanier Law Firm | 155256 | 11/15/2019 |
| 580 | BACON, JOHN | The Lanier Law Firm | 155257 | 11/15/2019 |
| 581 | Smith, John | The Lanier Law Firm | 155258 | 11/15/2019 |
| 582 | Wade, John | The Lanier Law Firm | 155259 | 11/15/2019 |
| 583 | LUSK, MATTHEW | The Lanier Law Firm | 155260 | 11/15/2019 |
| 584 | GRIMM, MELISSA | The Lanier Law Firm | 155261 | 11/15/2019 |
| 585 | Smith, Richard | The Lanier Law Firm | 155262 | 11/15/2019 |
| 586 | Nunn, Rickie | The Lanier Law Firm | 155263 | 11/15/2019 |
| 587 | Warner, Robby | The Lanier Law Firm | 155264 | 11/15/2019 |
| 588 | Cox, Samuel | The Lanier Law Firm | 155265 | 11/15/2019 |
| 589 | West, Steven | The Lanier Law Firm | 155266 | 11/15/2019 |
| 590 | CUMMINGS, WILLIE L | The Lanier Law Firm | 155267 | 11/15/2019 |
| 591 | Plummer, Willie H | The Lanier Law Firm | 155268 | 11/15/2019 |
| 592 | Wise, Adam | The Lanier Law Firm | 155269 | 11/15/2019 |
| 593 | Friar, Alan | The Lanier Law Firm | 155270 | 11/15/2019 |
| 594 | BENITEZ, ARIEL | The Lanier Law Firm | 155271 | 11/15/2019 |
| 595 | Ward, Brandon | The Lanier Law Firm | 155272 | 11/15/2019 |
| 596 | GRAHAM, JEFFREY | The Lanier Law Firm | 155273 | 11/15/2019 |
| 597 | Offineer, John | The Lanier Law Firm | 155274 | 11/15/2019 |
| 598 | Smith, Kenny | The Lanier Law Firm | 155276 | 11/15/2019 |
| 599 | Robinson, Michael | The Lanier Law Firm | 155278 | 11/15/2019 |
| 600 | SUTER, PATRICK | The Lanier Law Firm | 155279 | 11/15/2019 |
| 601 | Davis, Ronald | The Lanier Law Firm | 155280 | 11/15/2019 |
| 602 | Hoffman, Alexander | The Lanier Law Firm | 155281 | 11/15/2019 |
| 603 | AYALA, CHRISTOPHER | The Lanier Law Firm | 155282 | 11/15/2019 |
| 604 | COX, DANIEL | The Lanier Law Firm | 155283 | 11/15/2019 |
| 605 | Bias, Eric | The Lanier Law Firm | 155284 | 11/15/2019 |
| 606 | Kelchner, Fray | The Lanier Law Firm | 155285 | 11/15/2019 |
| 607 | Thurmond, Fred | The Lanier Law Firm | 155286 | 11/15/2019 |
| 608 | Sierras, Gabriel | The Lanier Law Firm | 155287 | 11/15/2019 |
| 609 | Dawson, James | The Lanier Law Firm | 155288 | 11/15/2019 |
| 610 | Greene, Kowonno | The Lanier Law Firm | 155289 | 11/15/2019 |
| 611 | WAYNE, LARRY | The Lanier Law Firm | 155290 | 11/15/2019 |
| 612 | Alvarez, Michael | The Lanier Law Firm | 155291 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|---------------|---------------|--------------|-------------------|
| 613 | Anderson, Michael | The Lanier Law Firm | 155292 | 11/15/2019 |
| 614 | Bowman, Scott | The Lanier Law Firm | 155293 | 11/15/2019 |
| 615 | Henderson, Sion | The Lanier Law Firm | 155294 | 11/15/2019 |
| 616 | Hibler, Steven | The Lanier Law Firm | 155295 | 11/15/2019 |
| 617 | Goldstein, Timothy | The Lanier Law Firm | 155296 | 11/15/2019 |
| 618 | OKELLEY, WILLIAM | The Lanier Law Firm | 155297 | 11/15/2019 |
| 619 | Gibson, Andrew | The Lanier Law Firm | 155298 | 11/15/2019 |
| 620 | Jones, Antonio | The Lanier Law Firm | 155299 | 11/15/2019 |
| 621 | Radcliff, Charles | The Lanier Law Firm | 155300 | 11/15/2019 |
| 622 | Parr, Clint | The Lanier Law Firm | 155301 | 11/15/2019 |
| 623 | Rider, Corey | The Lanier Law Firm | 155302 | 11/15/2019 |
| 624 | FRAMNESS, ELMBER | The Lanier Law Firm | 155303 | 11/15/2019 |
| 625 | RODRIGUUEZ, ENCO | The Lanier Law Firm | 155304 | 11/15/2019 |
| 626 | Dixon, Jacob | The Lanier Law Firm | 155305 | 11/15/2019 |
| 627 | Burns, Jason | The Lanier Law Firm | 155306 | 11/15/2019 |
| 628 | Richmond, Jeremy | The Lanier Law Firm | 155307 | 11/15/2019 |
| 629 | McCormick, John | The Lanier Law Firm | 155308 | 11/15/2019 |
| 630 | ISREAL, JOSEPH | The Lanier Law Firm | 155309 | 11/15/2019 |
| 631 | EDWARDS, JOSHUA | The Lanier Law Firm | 155310 | 11/15/2019 |
| 632 | Davis, Kelly | The Lanier Law Firm | 155311 | 11/15/2019 |
| 633 | Griffin, Matthew | The Lanier Law Firm | 155312 | 11/15/2019 |
| 634 | CUMMINGS, MICHAEL | The Lanier Law Firm | 155313 | 11/15/2019 |
| 635 | Hatmaker, Michael | The Lanier Law Firm | 155314 | 11/15/2019 |
| 636 | Mott, Phillip | The Lanier Law Firm | 155315 | 11/15/2019 |
| 637 | Lotz, Richard | The Lanier Law Firm | 155316 | 11/15/2019 |
| 638 | Perkins, Robert | The Lanier Law Firm | 155317 | 11/15/2019 |
| 639 | DAY, TIMOTHY | The Lanier Law Firm | 155318 | 11/15/2019 |
| 640 | Myers, Christopher | The Lanier Law Firm | 155319 | 11/15/2019 |
| 641 | Welch, David | The Lanier Law Firm | 155320 | 11/15/2019 |
| 642 | LaRocco, James | The Lanier Law Firm | 155321 | 11/15/2019 |
| 643 | WILLIAMS, JEREMY | The Lanier Law Firm | 155322 | 11/15/2019 |
| 644 | Jenkins, Joshua | The Lanier Law Firm | 155323 | 11/15/2019 |
| 645 | Alexander, Justin | The Lanier Law Firm | 155324 | 11/15/2019 |
| 646 | OREILLY, KELLY | The Lanier Law Firm | 155325 | 11/15/2019 |
| 647 | Jimenez, Luis | The Lanier Law Firm | 155326 | 11/15/2019 |
| 648 | Kelley, Patrick | The Lanier Law Firm | 155327 | 11/15/2019 |
| 649 | Knight, Robert | The Lanier Law Firm | 155328 | 11/15/2019 |
| 650 | Schmidt, Sean | The Lanier Law Firm | 155329 | 11/15/2019 |
| 651 | owens, Steven | The Lanier Law Firm | 155330 | 11/15/2019 |
| 652 | WILLIAMS, STEVEN | The Lanier Law Firm | 155331 | 11/15/2019 |
| 653 | Williams, Andrew | The Lanier Law Firm | 155332 | 11/15/2019 |
| 654 | Sturgis, Antonio | The Lanier Law Firm | 155333 | 11/15/2019 |
| 655 | Moore, Christopher | The Lanier Law Firm | 155334 | 11/15/2019 |
| 656 | Lowe, David | The Lanier Law Firm | 155335 | 11/15/2019 |
| 657 | Smith, Gary | The Lanier Law Firm | 155336 | 11/15/2019 |
| 658 | Lewis, Jamie | The Lanier Law Firm | 155337 | 11/15/2019 |
| 659 | Putnam, Jerome | The Lanier Law Firm | 155338 | 11/15/2019 |
| 660 | Vaughn, John | The Lanier Law Firm | 155339 | 11/15/2019 |
| 661 | West, Jonathan | The Lanier Law Firm | 155340 | 11/15/2019 |
| 662 | Stapf, Joshua | The Lanier Law Firm | 155341 | 11/15/2019 |
| 663 | PISARRA, LUIS | The Lanier Law Firm | 155342 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|---------------|---------------|--------------|-------------------|
| 664 | McNabb, Malcolm | The Lanier Law Firm | 155343 | 11/15/2019 |
| 665 | Marotta, Michael | The Lanier Law Firm | 155344 | 11/15/2019 |
| 666 | MCBRIDE, MICHAEL | The Lanier Law Firm | 155345 | 11/15/2019 |
| 667 | Thomlinson, Michael | The Lanier Law Firm | 155346 | 11/15/2019 |
| 668 | May, Thomas | The Lanier Law Firm | 155347 | 11/15/2019 |
| 669 | MULLINS, TROY | The Lanier Law Firm | 155348 | 11/15/2019 |
| 670 | Seese, William | The Lanier Law Firm | 155349 | 11/15/2019 |
| 671 | Martin, David | The Lanier Law Firm | 155350 | 11/15/2019 |
| 672 | Brown, Garrett | The Lanier Law Firm | 155352 | 11/15/2019 |
| 673 | Cole, Jason | The Lanier Law Firm | 155353 | 11/15/2019 |
| 674 | Wright, Jason | The Lanier Law Firm | 155354 | 11/15/2019 |
| 675 | Hart, Jennifer | The Lanier Law Firm | 155355 | 11/15/2019 |
| 676 | Hall, John | The Lanier Law Firm | 155356 | 11/15/2019 |
| 677 | JENNINGS, JOSHUA | The Lanier Law Firm | 155357 | 11/15/2019 |
| 678 | Cook, Leland | The Lanier Law Firm | 155358 | 11/15/2019 |
| 679 | Franklin, Matthew | The Lanier Law Firm | 155359 | 11/15/2019 |
| 680 | Miller, Matthew | The Lanier Law Firm | 155360 | 11/15/2019 |
| 681 | Rodriguez, Steven | The Lanier Law Firm | 155361 | 11/15/2019 |
| 682 | Wall, Billy | The Lanier Law Firm | 155362 | 11/15/2019 |
| 683 | Redhouse, Carlin | The Lanier Law Firm | 155363 | 11/15/2019 |
| 684 | Simon, Deron | The Lanier Law Firm | 155364 | 11/15/2019 |
| 685 | White, Jeremy | The Lanier Law Firm | 155365 | 11/15/2019 |
| 686 | Little, Jimmy | The Lanier Law Firm | 155366 | 11/15/2019 |
| 687 | Cross, John | The Lanier Law Firm | 155367 | 11/15/2019 |
| 688 | PROULX, JUSTIN | The Lanier Law Firm | 155370 | 11/15/2019 |
| 689 | ALLEN, MATTHEW | The Lanier Law Firm | 155371 | 11/15/2019 |
| 690 | Mack, Michael | The Lanier Law Firm | 155372 | 11/15/2019 |
| 691 | Taylor, Michael | The Lanier Law Firm | 155373 | 11/15/2019 |
| 692 | WHITE, MICHAEL | The Lanier Law Firm | 155374 | 11/15/2019 |
| 693 | HIRNI, MICKAEL | The Lanier Law Firm | 155375 | 11/15/2019 |
| 694 | Freeman, Daniel | The Lanier Law Firm | 155376 | 11/15/2019 |
| 695 | Gilbert, James | The Lanier Law Firm | 155377 | 11/15/2019 |
| 696 | Hartsock, James | The Lanier Law Firm | 155378 | 11/15/2019 |
| 697 | PERRY, JASON | The Lanier Law Firm | 155379 | 11/15/2019 |
| 698 | Percival, Malvon | The Lanier Law Firm | 155380 | 11/15/2019 |
| 699 | Cooke, Marcel | The Lanier Law Firm | 155381 | 11/15/2019 |
| 700 | Todd, Michael | The Lanier Law Firm | 155382 | 11/15/2019 |
| 701 | Johnson, Nathaniel | The Lanier Law Firm | 155383 | 11/15/2019 |
| 702 | ELLSWORTH, PATRICK | The Lanier Law Firm | 155384 | 11/15/2019 |
| 703 | White, Scott | The Lanier Law Firm | 155385 | 11/15/2019 |
| 704 | Gregory, William | The Lanier Law Firm | 155386 | 11/15/2019 |
| 705 | Martinez, Adam | The Lanier Law Firm | 155387 | 11/15/2019 |
| 706 | Girdler, Chester | The Lanier Law Firm | 155389 | 11/15/2019 |
| 707 | Bradham, Derek | The Lanier Law Firm | 155390 | 11/15/2019 |
| 708 | Lucero, John | The Lanier Law Firm | 155391 | 11/15/2019 |
| 709 | Young, Joseph | The Lanier Law Firm | 155392 | 11/15/2019 |
| 710 | WALKER, JOSHUA | The Lanier Law Firm | 155393 | 11/15/2019 |
| 711 | LUTET, MATTHEW | The Lanier Law Firm | 155394 | 11/15/2019 |
| 712 | Thompson, Robert | The Lanier Law Firm | 155395 | 11/15/2019 |
| 713 | Woods, Thomas | The Lanier Law Firm | 155396 | 11/15/2019 |
| 714 | Dunlap, Timothy | The Lanier Law Firm | 155397 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 715 | Lewis, William | The Lanier Law Firm | 155398 | 11/15/2019 |
| 716 | RECTOR, ANTHONY | The Lanier Law Firm | 155399 | 11/15/2019 |
| 717 | Brown, Brett | The Lanier Law Firm | 155400 | 11/15/2019 |
| 718 | Jones, Christian | The Lanier Law Firm | 155401 | 11/15/2019 |
| 719 | Martinez, Eliezer | The Lanier Law Firm | 155402 | 11/15/2019 |
| 720 | Epling, Isaiah | The Lanier Law Firm | 155403 | 11/15/2019 |
| 721 | Edwards, Jeremy | The Lanier Law Firm | 155404 | 11/15/2019 |
| 722 | Ulatowski, Mark | The Lanier Law Firm | 155406 | 11/15/2019 |
| 723 | Smith, Matthew | The Lanier Law Firm | 155407 | 11/15/2019 |
| 724 | GOODMAN, MERCUREY | The Lanier Law Firm | 155408 | 11/15/2019 |
| 725 | Joyner, Michael | The Lanier Law Firm | 155409 | 11/15/2019 |
| 726 | GONZALEZ, MIGUEL | The Lanier Law Firm | 155410 | 11/15/2019 |
| 727 | Riley, Milton | The Lanier Law Firm | 155411 | 11/15/2019 |
| 728 | Santiago, Angel | The Lanier Law Firm | 155412 | 11/15/2019 |
| 729 | Mago, Inocencio | The Lanier Law Firm | 155413 | 11/15/2019 |
| 730 | PERRY, JESSE | The Lanier Law Firm | 155414 | 11/15/2019 |
| 731 | Watson, Mathew | The Lanier Law Firm | 155415 | 11/15/2019 |
| 732 | Young, Nathan | The Lanier Law Firm | 155416 | 11/15/2019 |
| 733 | Chabanik, Richard | The Lanier Law Firm | 155417 | 11/15/2019 |
| 734 | Brown, Sean | The Lanier Law Firm | 155419 | 11/15/2019 |
| 735 | Phillips, Stanley | The Lanier Law Firm | 155420 | 11/15/2019 |
| 736 | Phillips, Tyler | The Lanier Law Firm | 155421 | 11/15/2019 |
| 737 | Hall, Wesley | The Lanier Law Firm | 155422 | 11/15/2019 |
| 738 | Howard, William | The Lanier Law Firm | 155423 | 11/15/2019 |
| 739 | Watson, William | The Lanier Law Firm | 155424 | 11/15/2019 |
| 740 | Gregory, Brandon | The Lanier Law Firm | 155425 | 11/15/2019 |
| 741 | Krantz, Daniel | The Lanier Law Firm | 155427 | 11/15/2019 |
| 742 | Green, Frank | The Lanier Law Firm | 155428 | 11/15/2019 |
| 743 | Haslett, Frederick | The Lanier Law Firm | 155429 | 11/15/2019 |
| 744 | JONES, JACOB | The Lanier Law Firm | 155430 | 11/15/2019 |
| 745 | JONES, JAHBARI | The Lanier Law Firm | 155431 | 11/15/2019 |
| 746 | CLIFTON, JASON | The Lanier Law Firm | 155432 | 11/15/2019 |
| 747 | Daniels, Jason | The Lanier Law Firm | 155433 | 11/15/2019 |
| 748 | Davis, Jon | The Lanier Law Firm | 155434 | 11/15/2019 |
| 749 | COX, KENNY | The Lanier Law Firm | 155435 | 11/15/2019 |
| 750 | Johnston, Matthew | The Lanier Law Firm | 155436 | 11/15/2019 |
| 751 | King, Stephen | The Lanier Law Firm | 155437 | 11/15/2019 |
| 752 | Fertner, Thomas S | The Lanier Law Firm | 155438 | 11/15/2019 |
| 753 | Elliott, Zane | The Lanier Law Firm | 155439 | 11/15/2019 |
| 754 | Henry, Charles | The Lanier Law Firm | 155440 | 11/15/2019 |
| 755 | Jackson, Edward | The Lanier Law Firm | 155441 | 11/15/2019 |
| 756 | Jimenez, Ivan | The Lanier Law Firm | 155442 | 11/15/2019 |
| 757 | Hernandez, Joshua | The Lanier Law Firm | 155443 | 11/15/2019 |
| 758 | Hughes, Joshua | The Lanier Law Firm | 155444 | 11/15/2019 |
| 759 | Jones, Justin | The Lanier Law Firm | 155445 | 11/15/2019 |
| 760 | JOHNSON, MARK | The Lanier Law Firm | 155446 | 11/15/2019 |
| 761 | Hudson, Michael | The Lanier Law Firm | 155447 | 11/15/2019 |
| 762 | Humphries, Ryan | The Lanier Law Firm | 155448 | 11/15/2019 |
| 763 | Gury, Thomas | The Lanier Law Firm | 155449 | 11/15/2019 |
| 764 | Jones, Travis | The Lanier Law Firm | 155450 | 11/15/2019 |
| 765 | BRYE, BABINEAUX | The Lanier Law Firm | 155451 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 766 | Dean, Christopher | The Lanier Law Firm | 155452 | 11/15/2019 |
| 767 | JOHN, COLVIN | The Lanier Law Firm | 155453 | 11/15/2019 |
| 768 | Garcia, Daniel | The Lanier Law Firm | 155454 | 11/15/2019 |
| 769 | Davis, Demetrius | The Lanier Law Firm | 155455 | 11/15/2019 |
| 770 | Burke, James | The Lanier Law Firm | 155458 | 11/15/2019 |
| 771 | Tate, Jonathan | The Lanier Law Firm | 155459 | 11/15/2019 |
| 772 | BRIAN, KING | The Lanier Law Firm | 155460 | 11/15/2019 |
| 773 | ANDREW, LARSEN | The Lanier Law Firm | 155461 | 11/15/2019 |
| 774 | DARIN, LEWIS | The Lanier Law Firm | 155462 | 11/15/2019 |
| 775 | ANGEL, MARRERO | The Lanier Law Firm | 155463 | 11/15/2019 |
| 776 | Briggs, Michael | The Lanier Law Firm | 155464 | 11/15/2019 |
| 777 | DAVID, MONCIBAIZ | The Lanier Law Firm | 155465 | 11/15/2019 |
| 778 | Breckenridge, Richard | The Lanier Law Firm | 155466 | 11/15/2019 |
| 779 | JONATHAN, SPOON | The Lanier Law Firm | 155467 | 11/15/2019 |
| 780 | Davis, Troy | The Lanier Law Firm | 155468 | 11/15/2019 |
| 781 | Stauffer, Brandon | The Lanier Law Firm | 155469 | 11/15/2019 |
| 782 | ADAMS, GREGORY | The Lanier Law Firm | 155470 | 11/15/2019 |
| 783 | Ashley, James | The Lanier Law Firm | 155471 | 11/15/2019 |
| 784 | Anspach, Jason | The Lanier Law Firm | 155472 | 11/15/2019 |
| 785 | Olson, Jay | The Lanier Law Firm | 155473 | 11/15/2019 |
| 786 | ALLEN, JOHN | The Lanier Law Firm | 155474 | 11/15/2019 |
| 787 | SUTTON, JOHN | The Lanier Law Firm | 155475 | 11/15/2019 |
| 788 | Hughes, Jonathan | The Lanier Law Firm | 155476 | 11/15/2019 |
| 789 | Alvarez, Miguel | The Lanier Law Firm | 155477 | 11/15/2019 |
| 790 | Stowers, Shelton | The Lanier Law Firm | 155478 | 11/15/2019 |
| 791 | Lushko, Steven | The Lanier Law Firm | 155479 | 11/15/2019 |
| 792 | FREDERICK, TIFFANY | The Lanier Law Firm | 155480 | 11/15/2019 |
| 793 | Gioia, Anthony | The Lanier Law Firm | 155481 | 11/15/2019 |
| 794 | Arnold, David | The Lanier Law Firm | 155482 | 11/15/2019 |
| 795 | Johnson, Dustin | The Lanier Law Firm | 155483 | 11/15/2019 |
| 796 | Knight, Jay | The Lanier Law Firm | 155484 | 11/15/2019 |
| 797 | Sears, Jeremy | The Lanier Law Firm | 155485 | 11/15/2019 |
| 798 | Jones, Michael | The Lanier Law Firm | 155486 | 11/15/2019 |
| 799 | Sadler, Michael | The Lanier Law Firm | 155487 | 11/15/2019 |
| 800 | Sandlin, Randall | The Lanier Law Firm | 155488 | 11/15/2019 |
| 801 | Green, Timothy | The Lanier Law Firm | 155489 | 11/15/2019 |
| 802 | Murphy, Allen | The Lanier Law Firm | 155490 | 11/15/2019 |
| 803 | Elliott, Anna | The Lanier Law Firm | 155491 | 11/15/2019 |
| 804 | Humphries, Anthony | The Lanier Law Firm | 155492 | 11/15/2019 |
| 805 | Cromer, Brandon | The Lanier Law Firm | 155493 | 11/15/2019 |
| 806 | Holt, Charles | The Lanier Law Firm | 155494 | 11/15/2019 |
| 807 | Huffmire, Christopher | The Lanier Law Firm | 155495 | 11/15/2019 |
| 808 | Jeffery, Christopher | The Lanier Law Firm | 155496 | 11/15/2019 |
| 809 | Kerrigan, Christopher | The Lanier Law Firm | 155497 | 11/15/2019 |
| 810 | Davis, Darryl | The Lanier Law Firm | 155499 | 11/15/2019 |
| 811 | Koth, Derek | The Lanier Law Firm | 155500 | 11/15/2019 |
| 812 | Nielsen, Douglas | The Lanier Law Firm | 155501 | 11/15/2019 |
| 813 | SCOTT, FRANKLIN | The Lanier Law Firm | 155502 | 11/15/2019 |
| 814 | Chism, Gerry | The Lanier Law Firm | 155503 | 11/15/2019 |
| 815 | LeBaron, Hyrum | The Lanier Law Firm | 155504 | 11/15/2019 |
| 816 | Mangum, Jason | The Lanier Law Firm | 155505 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 817 | Brown, Jonathon | The Lanier Law Firm | 155506 | 11/15/2019 |
| 818 | ZIEGLER, JOSHUA | The Lanier Law Firm | 155507 | 11/15/2019 |
| 819 | Perkins, Justin | The Lanier Law Firm | 155508 | 11/15/2019 |
| 820 | Holobowicz, Lance | The Lanier Law Firm | 155509 | 11/15/2019 |
| 821 | Barnes, Lawrence | The Lanier Law Firm | 155510 | 11/15/2019 |
| 822 | Cunningham, Logan | The Lanier Law Firm | 155511 | 11/15/2019 |
| 823 | Copeland, Lonnie | The Lanier Law Firm | 155512 | 11/15/2019 |
| 824 | Bavar, Matthew | The Lanier Law Firm | 155513 | 11/15/2019 |
| 825 | Carpenter, Scott | The Lanier Law Firm | 155514 | 11/15/2019 |
| 826 | MANNING, SCOTT | The Lanier Law Firm | 155515 | 11/15/2019 |
| 827 | Turner, Sheree | The Lanier Law Firm | 155516 | 11/15/2019 |
| 828 | SMITH, STEVEN | The Lanier Law Firm | 155517 | 11/15/2019 |
| 829 | Turner, Terrence | The Lanier Law Firm | 155518 | 11/15/2019 |
| 830 | Diaz, Adrian | The Lanier Law Firm | 155519 | 11/15/2019 |
| 831 | Furlow, Albert | The Lanier Law Firm | 155520 | 11/15/2019 |
| 832 | Lopez, Andrew | The Lanier Law Firm | 155521 | 11/15/2019 |
| 833 | Burk, Arlene | The Lanier Law Firm | 155523 | 11/15/2019 |
| 834 | Gomez, Arnaldo | The Lanier Law Firm | 155524 | 11/15/2019 |
| 835 | Maddaloni, Christopher | The Lanier Law Firm | 155525 | 11/15/2019 |
| 836 | Jacobson, Corey | The Lanier Law Firm | 155526 | 11/15/2019 |
| 837 | Harding, Curtis | The Lanier Law Firm | 155527 | 11/15/2019 |
| 838 | McCoy, Cyrus | The Lanier Law Firm | 155528 | 11/15/2019 |
| 839 | MOORE, DAVID | The Lanier Law Firm | 155529 | 11/15/2019 |
| 840 | Culotta, Eric | The Lanier Law Firm | 155530 | 11/15/2019 |
| 841 | Laurent, Gene | The Lanier Law Firm | 155531 | 11/15/2019 |
| 842 | Pascua, Gilbert | The Lanier Law Firm | 155532 | 11/15/2019 |
| 843 | Harris, Gregory | The Lanier Law Firm | 155533 | 11/15/2019 |
| 844 | Cleveland, Herbert | The Lanier Law Firm | 155534 | 11/15/2019 |
| 845 | Patton, Ian | The Lanier Law Firm | 155535 | 11/15/2019 |
| 846 | Taylor, Jared | The Lanier Law Firm | 155536 | 11/15/2019 |
| 847 | Findish, Jason | The Lanier Law Firm | 155537 | 11/15/2019 |
| 848 | Gasko, Jason | The Lanier Law Firm | 155538 | 11/15/2019 |
| 849 | Laird, Jeffery | The Lanier Law Firm | 155539 | 11/15/2019 |
| 850 | Pregent, Jeffrey | The Lanier Law Firm | 155540 | 11/15/2019 |
| 851 | Massey, Jerry | The Lanier Law Firm | 155541 | 11/15/2019 |
| 852 | Coley, John | The Lanier Law Firm | 155542 | 11/15/2019 |
| 853 | DAVILA, JORGE FERNANDEZ | The Lanier Law Firm | 155543 | 11/15/2019 |
| 854 | Burns, Joshua | The Lanier Law Firm | 155544 | 11/15/2019 |
| 855 | Pangburn, Korey | The Lanier Law Firm | 155545 | 11/15/2019 |
| 856 | Burton, Lakiva | The Lanier Law Firm | 155546 | 11/15/2019 |
| 857 | Bell, Larry | The Lanier Law Firm | 155547 | 11/15/2019 |
| 858 | Gearlds, Lonnie | The Lanier Law Firm | 155548 | 11/15/2019 |
| 859 | Villegas-Barcenas, Luis | The Lanier Law Firm | 155549 | 11/15/2019 |
| 860 | Maxwell, Michael | The Lanier Law Firm | 155550 | 11/15/2019 |
| 861 | Wester, Michael | The Lanier Law Firm | 155551 | 11/15/2019 |
| 862 | Foster, Nealson | The Lanier Law Firm | 155552 | 11/15/2019 |
| 863 | May, Nicholas | The Lanier Law Firm | 155553 | 11/15/2019 |
| 864 | WHELAN, ROBERT | The Lanier Law Firm | 155555 | 11/15/2019 |
| 865 | SMITH, SCOTT | The Lanier Law Firm | 155556 | 11/15/2019 |
| 866 | Mims, Tequa | The Lanier Law Firm | 155557 | 11/15/2019 |
| 867 | Jones, Terrence | The Lanier Law Firm | 155558 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 868 | Youtsey, Terry | The Lanier Law Firm | 155559 | 11/15/2019 |
| 869 | Shepard, Thomas | The Lanier Law Firm | 155560 | 11/15/2019 |
| 870 | Hubbs, Trevor | The Lanier Law Firm | 155561 | 11/15/2019 |
| 871 | Jackson, Vandols | The Lanier Law Firm | 155562 | 11/15/2019 |
| 872 | Bennett, Adam | The Lanier Law Firm | 155563 | 11/15/2019 |
| 873 | Gray, Bill | The Lanier Law Firm | 155564 | 11/15/2019 |
| 874 | Anderson, Brandon | The Lanier Law Firm | 155565 | 11/15/2019 |
| 875 | Walters, David | The Lanier Law Firm | 155566 | 11/15/2019 |
| 876 | COX, KEVIN | The Lanier Law Firm | 155567 | 11/15/2019 |
| 877 | Brown, Shawn | The Lanier Law Firm | 155568 | 11/15/2019 |
| 878 | Schultz, Tyler | The Lanier Law Firm | 155569 | 11/15/2019 |
| 879 | Stone, Brandon | The Lanier Law Firm | 155571 | 11/15/2019 |
| 880 | Cramer, Charles | The Lanier Law Firm | 155572 | 11/15/2019 |
| 881 | Smith, Dustin | The Lanier Law Firm | 155573 | 11/15/2019 |
| 882 | OBRIEN, JAMES | The Lanier Law Firm | 155574 | 11/15/2019 |
| 883 | Graham, Joshua | The Lanier Law Firm | 155575 | 11/15/2019 |
| 884 | Williamson, Scott | The Lanier Law Firm | 155576 | 11/15/2019 |
| 885 | Doyle, Thomas | The Lanier Law Firm | 155577 | 11/15/2019 |
| 886 | LEWIS, THOMAS | The Lanier Law Firm | 155578 | 11/15/2019 |
| 887 | Rogers, Alexander | The Lanier Law Firm | 155579 | 11/15/2019 |
| 888 | Rogers, Andrew | The Lanier Law Firm | 155580 | 11/15/2019 |
| 889 | Riley, Brian | The Lanier Law Firm | 155581 | 11/15/2019 |
| 890 | SCHWARZ, BRIAN | The Lanier Law Firm | 155582 | 11/15/2019 |
| 891 | Reyes, David | The Lanier Law Firm | 155583 | 11/15/2019 |
| 892 | QADDOURI, JAMAL | The Lanier Law Firm | 155584 | 11/15/2019 |
| 893 | REED, JOHN | The Lanier Law Firm | 155585 | 11/15/2019 |
| 894 | Rogers, Mark | The Lanier Law Firm | 155586 | 11/15/2019 |
| 895 | Roberts, Phillip | The Lanier Law Firm | 155587 | 11/15/2019 |
| 896 | Ryan, Robert | The Lanier Law Firm | 155588 | 11/15/2019 |
| 897 | Rhodes, Todd | The Lanier Law Firm | 155589 | 11/15/2019 |
| 898 | Stevens, Anthony | The Lanier Law Firm | 155590 | 11/15/2019 |
| 899 | Skinner, Coty | The Lanier Law Firm | 155591 | 11/15/2019 |
| 900 | Smith, Dean | The Lanier Law Firm | 155592 | 11/15/2019 |
| 901 | Tuck, Jeremy | The Lanier Law Firm | 155593 | 11/15/2019 |
| 902 | SMITH, KEVIN | The Lanier Law Firm | 155594 | 11/15/2019 |
| 903 | Sturgeon, Michael | The Lanier Law Firm | 155595 | 11/15/2019 |
| 904 | Sullivan, Michael | The Lanier Law Firm | 155596 | 11/15/2019 |
| 905 | WELANDER, NATHANIAL | The Lanier Law Firm | 155597 | 11/15/2019 |
| 906 | WARD, RYAN | The Lanier Law Firm | 155598 | 11/15/2019 |
| 907 | SUMMITT, STEPHEN | The Lanier Law Firm | 155599 | 11/15/2019 |
| 908 | Bishop, Bradley | The Lanier Law Firm | 155600 | 11/15/2019 |
| 909 | BLACKENEY, CARY | The Lanier Law Firm | 155601 | 11/15/2019 |
| 910 | Childers, Christopher | The Lanier Law Firm | 155602 | 11/15/2019 |
| 911 | Cook, Christopher | The Lanier Law Firm | 155603 | 11/15/2019 |
| 912 | Branch, Daniel | The Lanier Law Firm | 155604 | 11/15/2019 |
| 913 | Cain, James | The Lanier Law Firm | 155605 | 11/15/2019 |
| 914 | Cowen, Jonathan | The Lanier Law Firm | 155606 | 11/15/2019 |
| 915 | Black, Joshua | The Lanier Law Firm | 155607 | 11/15/2019 |
| 916 | CAS, JUAN | The Lanier Law Firm | 155608 | 11/15/2019 |
| 917 | CLINE, NICHOLAS | The Lanier Law Firm | 155609 | 11/15/2019 |
| 918 | BROWN, PHILLIP | The Lanier Law Firm | 155610 | 11/15/2019 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 919 | BROOKES, RICHARD | The Lanier Law Firm | 155611 | 11/15/2019 |
| 920 | COLEY, TRAVIS | The Lanier Law Firm | 155612 | 11/15/2019 |
| 921 | MONTGOMERY, ANTHONY | The Lanier Law Firm | 155613 | 11/15/2019 |
| 922 | Schuler, Brandon | The Lanier Law Firm | 155614 | 11/15/2019 |
| 923 | Walker, Christopher | The Lanier Law Firm | 155615 | 11/15/2019 |
| 924 | Anderson, Collin | The Lanier Law Firm | 155616 | 11/15/2019 |
| 925 | SMITH, CURTIS | The Lanier Law Firm | 155617 | 11/15/2019 |
| 926 | Erwin, Daniel | The Lanier Law Firm | 155618 | 11/15/2019 |
| 927 | Martinez, David | The Lanier Law Firm | 155619 | 11/15/2019 |
| 928 | Romine, Devon | The Lanier Law Firm | 155620 | 11/15/2019 |
| 929 | Miller, Dustin | The Lanier Law Firm | 155621 | 11/15/2019 |
| 930 | Hubbard, Evan | The Lanier Law Firm | 155622 | 11/15/2019 |
| 931 | Nelson, Gary | The Lanier Law Firm | 155623 | 11/15/2019 |
| 932 | White, John | The Lanier Law Firm | 155624 | 11/15/2019 |
| 933 | Pope, Josh | The Lanier Law Firm | 155625 | 11/15/2019 |
| 934 | Gomez, Miguel | The Lanier Law Firm | 155626 | 11/15/2019 |
| 935 | Walker, Philip | The Lanier Law Firm | 155627 | 11/15/2019 |
| 936 | THOMPSON, WILLIAM | The Lanier Law Firm | 155628 | 11/15/2019 |
| 937 | Ware, William | The Lanier Law Firm | 155629 | 11/15/2019 |
| 938 | Morgan, Aaron | The Lanier Law Firm | 155630 | 11/15/2019 |
| 939 | Moten, Allen | The Lanier Law Firm | 155631 | 11/15/2019 |
| 940 | Mitchell, Dalan | The Lanier Law Firm | 155632 | 11/15/2019 |
| 941 | Moore, Jeffrey | The Lanier Law Firm | 155633 | 11/15/2019 |
| 942 | Mckim, John | The Lanier Law Firm | 155634 | 11/15/2019 |
| 943 | Pettit, John | The Lanier Law Firm | 155635 | 11/15/2019 |
| 944 | MONFORT, JOSEPH | The Lanier Law Firm | 155636 | 11/15/2019 |
| 945 | OBRIEN, JUSTIN | The Lanier Law Firm | 155637 | 11/15/2019 |
| 946 | Morse, Kristen | The Lanier Law Firm | 155638 | 11/15/2019 |
| 947 | Miller, Richard | The Lanier Law Firm | 155639 | 11/15/2019 |
| 948 | Moore, Scott | The Lanier Law Firm | 155640 | 11/15/2019 |
| 949 | McGray, Walter | The Lanier Law Firm | 155641 | 11/15/2019 |
| 950 | Noble, Aaron | The Lanier Law Firm | 155642 | 11/15/2019 |
| 951 | JONES, DAVID | The Lanier Law Firm | 155643 | 11/15/2019 |
| 952 | Cantrell, Josh | The Lanier Law Firm | 155644 | 11/15/2019 |
| 953 | Smith, Justin | The Lanier Law Firm | 155645 | 11/15/2019 |
| 954 | Wheeler, Kevin | The Lanier Law Firm | 155646 | 11/15/2019 |
| 955 | Hogue, Kyndol | The Lanier Law Firm | 155647 | 11/15/2019 |
| 956 | JOHNSON, LAWRENCE | The Lanier Law Firm | 155648 | 11/15/2019 |
| 957 | MASON, MICHAEL | The Lanier Law Firm | 155649 | 11/15/2019 |
| 958 | Laws, Robert | The Lanier Law Firm | 155650 | 11/15/2019 |
| 959 | Vick, Rocky | The Lanier Law Firm | 155651 | 11/15/2019 |
| 960 | Griffin, Tyler | The Lanier Law Firm | 155652 | 11/15/2019 |
| 961 | Willis, William | The Lanier Law Firm | 155653 | 11/15/2019 |
| 962 | Neyland, Chad | W. James Singleton Law Firm | 155679 | 11/15/2019 |
| 963 | Archie, Calvin | W. James Singleton Law Firm | 155680 | 11/15/2019 |
| 964 | MARTIN, JOHN | W. James Singleton Law Firm | 155681 | 11/15/2019 |
| 965 | Sanders, Michael | W. James Singleton Law Firm | 155682 | 11/15/2019 |
| 966 | Downs, Michael | W. James Singleton Law Firm | 155683 | 11/15/2019 |
| 967 | MUHAMMAD, RASHID | Watts Guerra, LLP | 155686 | 11/15/2019 |
| 968 | DRAKE, ROSWELL | Watts Guerra, LLP | 155687 | 11/15/2019 |
| 969 | JOHNSON, JEFFREY | Watts Guerra, LLP | 155690 | 11/15/2019 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 970 | PAGE, ALONZO | Watts Guerra, LLP | 155703 | 11/15/2019 |
| 971 | CALLOWAY, JACOB | Watts Guerra, LLP | 155711 | 11/15/2019 |
| 972 | JONES, JAMIEL | Watts Guerra, LLP | 155714 | 11/15/2019 |
| 973 | MCCORMICK, WILLIAM | Watts Guerra, LLP | 155717 | 11/15/2019 |
| 974 | Smith, Jeremy | Watts Guerra, LLP | 155723 | 11/15/2019 |
| 975 | MEDINA, MICHAEL | Watts Guerra, LLP | 155730 | 11/15/2019 |
| 976 | BUSTER, KELVIN | Watts Guerra, LLP | 155738 | 11/15/2019 |
| 977 | REED, ROGER | Watts Guerra, LLP | 155739 | 11/15/2019 |
| 978 | CROSPELL, JOHN | Watts Guerra, LLP | 155761 | 11/15/2019 |
| 979 | MALONE, AARON | Watts Guerra, LLP | 155764 | 11/15/2019 |
| 980 | MANNS, ALEX | Watts Guerra, LLP | 155767 | 11/15/2019 |
| 981 | SLATTERY, JONATHON | Watts Guerra, LLP | 155780 | 11/15/2019 |
| 982 | MISCHKA, KORY | Watts Guerra, LLP | 155782 | 11/15/2019 |
| 983 | WILLIAMS, SAM | Watts Guerra, LLP | 155792 | 11/15/2019 |
| 984 | BAUSTISTA, BERNARDINO | Watts Guerra, LLP | 155800 | 11/15/2019 |
| 985 | VELIKANEYE, DAN | Watts Guerra, LLP | 155801 | 11/15/2019 |
| 986 | Smith, John | Watts Guerra, LLP | 155860 | 11/15/2019 |
| 987 | VAN BAVEL, ORLAND | Watts Guerra, LLP | 155863 | 11/15/2019 |
| 988 | VAZQUEZ, JEFFREY | Watts Guerra, LLP | 155865 | 11/15/2019 |
| 989 | MORENO, LUIS | Watts Guerra, LLP | 155868 | 11/15/2019 |
| 990 | COYLER, JEFFERY | Watts Guerra, LLP | 155870 | 11/15/2019 |
| 991 | MYERS, CHRIS | Watts Guerra, LLP | 155890 | 11/15/2019 |
| 992 | REBELO, EMANUEL | Watts Guerra, LLP | 155893 | 11/15/2019 |
| 993 | WHITE, MICHAEL D | Wood Law Firm, LLC | 155941 | 11/15/2019 |
| 994 | TYMCZYSZYN, JOHN | Zimmerman Reed, LLP | 155942 | 11/15/2019 |
| 995 | BROWN, JOSEPH | Watts Guerra, LLP | 158704 | 11/19/2019 |
| 996 | DOBSON, GREGORY | Bailey & Glasser | 160230 | 11/20/2019 |
| 997 | DENNIS, ANGELA | Bailey & Glasser | 161052 | 11/20/2019 |
| 998 | HAYDEN, ANDREW | Bailey & Glasser | 161275 | 11/20/2019 |
| 999 | Bledsoe, Shannon | Bailey & Glasser | 161638 | 11/20/2019 |
| 1000 | Hoppas, Kelsey Ray | Bailey & Glasser | 161719 | 11/20/2019 |
| 1001 | ANDERSEN, BRANDON | Bailey & Glasser | 161812 | 11/20/2019 |
| 1002 | Dupree, Brandon | Bailey & Glasser | 162172 | 11/20/2019 |
| 1003 | GONZALEZ-BERNARD, CARLOS | Bailey & Glasser | 162455 | 11/20/2019 |
| 1004 | Howland, Aimee | Jensen & Associates | 164012 | 11/20/2019 |
| 1005 | Gonzalez, Andrew | Jensen & Associates | 164014 | 11/20/2019 |
| 1006 | Horton, Diana | Jensen & Associates | 164017 | 11/20/2019 |
| 1007 | Hutchings, Jason | Jensen & Associates | 164020 | 11/20/2019 |
| 1008 | Hartey, Joshua | Jensen & Associates | 164024 | 11/20/2019 |
| 1009 | Ingerick, Kevin | Jensen & Associates | 164026 | 11/20/2019 |
| 1010 | Gould, Kyle | Jensen & Associates | 164027 | 11/20/2019 |
| 1011 | Hastings, Larry | Jensen & Associates | 164028 | 11/20/2019 |
| 1012 | Ferguson, Michael | Jensen & Associates | 164029 | 11/20/2019 |
| 1013 | Dyer, Scott | Jensen & Associates | 164032 | 11/20/2019 |
| 1014 | Holifield, William | Jensen & Associates | 164033 | 11/20/2019 |
| 1015 | BRUTUS, CARLOS | Carlos Brutus - Pro Se | 164411 | 12/2/2019 |
| 1016 | METOXEN, JOSEPH | Bailey & Glasser | 172235 | 12/4/2019 |
| 1017 | PELAK, MATTHEW | Robbins Geller Rudman & Dowd | 174052 | 12/18/2019 |
| 1018 | TEST, TEST | BROWNGREER PLC | 174283 | 12/30/2019 |
| 1019 | Wong, Robert | Jensen & Associates | 174719 | 12/19/2019 |
| 1020 | Campbell, Jason | Jensen & Associates | 174721 | 12/19/2019 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1021 | WILLIAMS, DAVID | Jensen & Associates | 174723 | 12/19/2019 |
| 1022 | Platt, Ross | Jensen & Associates | 174726 | 12/19/2019 |
| 1023 | Gist, James | Jensen & Associates | 174738 | 12/19/2019 |
| 1024 | STOKER, AUSTIN | Jensen & Associates | 174757 | 12/19/2019 |
| 1025 | Giest, Michael | Jensen & Associates | 174758 | 12/19/2019 |
| 1026 | CORDELL, KYLE | Jensen & Associates | 174761 | 12/19/2019 |
| 1027 | PETRISOR, DAVID | Gingery Law Group PC | 176733 | 1/17/2020 |
| 1028 | PETRISOR, JENNIFER | Gingery Law Group PC | 176734 | 1/17/2020 |
| 1029 | IBRAHIM, GUFRAN | Hafemann, Magee & Thomas | 176735 | 1/17/2020 |
| 1030 | KINDRIERSKI, MONIKA | Law Office of Martin L. Glink | 176737 | 1/17/2020 |
| 1031 | Pierson, Darcie Anne | Milavetz, Gallop & Millavetz PA | 176740 | 1/17/2020 |
| 1032 | PERSONIUS, KIMBERLY | Milavetz, Gallop & Millavetz PA | 176741 | 1/17/2020 |
| 1033 | BERGEMANN, KATHERYN ANN | Milavetz, Gallop & Millavetz PA | 176742 | 1/17/2020 |
| 1034 | Mendoza, Carlos | Paul LLP | 176753 | 1/17/2020 |
| 1035 | GORDON, SUSAN | Schlesinger Law Offices, P.A. | 176762 | 1/17/2020 |
| 1036 | CERBO, KRISTIN | Schlesinger Law Offices, P.A. | 176765 | 1/17/2020 |
| 1037 | Cantellops, Christina | Schlesinger Law Offices, P.A. | 176766 | 1/17/2020 |
| 1038 | Bopp, Crystal A. | Schlesinger Law Offices, P.A. | 176767 | 1/17/2020 |
| 1039 | Burns, Sunday | Schlesinger Law Offices, P.A. | 176768 | 1/17/2020 |
| 1040 | Donahue, Nicole | Schlesinger Law Offices, P.A. | 176771 | 1/17/2020 |
| 1041 | Legion, Bridgette V | Schlesinger Law Offices, P.A. | 176772 | 1/17/2020 |
| 1042 | Lee, Michelle C | Schlesinger Law Offices, P.A. | 176773 | 1/17/2020 |
| 1043 | GRAY, CHRISTINE A | Schlesinger Law Offices, P.A. | 176774 | 1/17/2020 |
| 1044 | FRAZIER, JENNIFER M | Schlesinger Law Offices, P.A. | 176776 | 1/17/2020 |
| 1045 | FOX, LYSSA A | Schlesinger Law Offices, P.A. | 176777 | 1/17/2020 |
| 1046 | JOHNSON, IRENE | Schlesinger Law Offices, P.A. | 176778 | 1/17/2020 |
| 1047 | McGinnis, Lora M | Schlesinger Law Offices, P.A. | 176779 | 1/17/2020 |
| 1048 | SAIN, JOY F | Schlesinger Law Offices, P.A. | 176780 | 1/17/2020 |
| 1049 | MOUREY, DAWN K | Schlesinger Law Offices, P.A. | 176781 | 1/17/2020 |
| 1050 | DAVIS, YVONNE | Schlesinger Law Offices, P.A. | 176782 | 1/17/2020 |
| 1051 | HARGREAVES, DEBRA A | Schlesinger Law Offices, P.A. | 176785 | 1/17/2020 |
| 1052 | CARGAN, DENISE | Schlesinger Law Offices, P.A. | 176786 | 1/17/2020 |
| 1053 | GREEN, DONICA | Schlesinger Law Offices, P.A. | 176789 | 1/17/2020 |
| 1054 | Boren, Brandon | Schwebel, Goetz & Sieben, PA | 176790 | 1/17/2020 |
| 1055 | Bruder, Alexander | Schwebel, Goetz & Sieben, PA | 176791 | 1/17/2020 |
| 1056 | DESPIEGELAERE, STEVEN | Schwebel, Goetz & Sieben, PA | 176792 | 1/17/2020 |
| 1057 | GOURDINE, SHAWN | Schwebel, Goetz & Sieben, PA | 176793 | 1/17/2020 |
| 1058 | GRENSTEINER, JACOB | Schwebel, Goetz & Sieben, PA | 176794 | 1/17/2020 |
| 1059 | JOHNSON, DANIEL | Schwebel, Goetz & Sieben, PA | 176795 | 1/17/2020 |
| 1060 | Knudson, Daniel | Schwebel, Goetz & Sieben, PA | 176796 | 1/17/2020 |
| 1061 | Muehlich, Justin | Schwebel, Goetz & Sieben, PA | 176797 | 1/17/2020 |
| 1062 | PRAYFROCK, DANIEL | Schwebel, Goetz & Sieben, PA | 176798 | 1/17/2020 |
| 1063 | Saba, Adam | Schwebel, Goetz & Sieben, PA | 176799 | 1/17/2020 |
| 1064 | STOECKMAN, JON | Schwebel, Goetz & Sieben, PA | 176800 | 1/17/2020 |
| 1065 | VALENTINO, JOSEPH | Schwebel, Goetz & Sieben, PA | 176801 | 1/17/2020 |
| 1066 | HENRY, RACHEL | The Lanier Law Firm | 176804 | 1/17/2020 |
| 1067 | CALLAHAN, KAYLEE | The Lanier Law Firm | 176805 | 1/17/2020 |
| 1068 | PARKER, SHONNA | The Lanier Law Firm | 176806 | 1/17/2020 |
| 1069 | GROSS, DAKOTA | The Lanier Law Firm | 176807 | 1/17/2020 |
| 1070 | JOHNS, JAMIE | The Lanier Law Firm | 176808 | 1/17/2020 |
| 1071 | HO-LE, HIEN | The Lanier Law Firm | 176809 | 1/17/2020 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1072 | BALLARD, JACOBA | The Lanier Law Firm | 176810 | 1/17/2020 |
| 1073 | THOMAS, BRANDON | The Lanier Law Firm | 176811 | 1/17/2020 |
| 1074 | DEMOTT, KATE | The Lanier Law Firm | 176812 | 1/17/2020 |
| 1075 | RIEGLE, TINA | The Lanier Law Firm | 176813 | 1/17/2020 |
| 1076 | BRODERICK, SHANNON | The Lanier Law Firm | 176814 | 1/17/2020 |
| 1077 | HODGINS, KATRIN | The Lanier Law Firm | 176815 | 1/17/2020 |
| 1078 | PHILLIPS, TANJA | The Lanier Law Firm | 176816 | 1/17/2020 |
| 1079 | NADUDVARI, LASZLO | The Lanier Law Firm | 176817 | 1/17/2020 |
| 1080 | LAIR, CHELSEA | The Lanier Law Firm | 176818 | 1/17/2020 |
| 1081 | ALDERETE, KATIE | The Lanier Law Firm | 176819 | 1/17/2020 |
| 1082 | BARAJAS, ANGEL | The Lanier Law Firm | 176820 | 1/17/2020 |
| 1083 | DOVER, AMBER | The Lanier Law Firm | 176821 | 1/17/2020 |
| 1084 | MOORE, GAVIN | The Lanier Law Firm | 176822 | 1/17/2020 |
| 1085 | OCHOA, DANA | The Lanier Law Firm | 176823 | 1/17/2020 |
| 1086 | Stewart, Ryan | The Lanier Law Firm | 176824 | 1/17/2020 |
| 1087 | HUMMER, DEVYN | The Lanier Law Firm | 176825 | 1/17/2020 |
| 1088 | AVINGER, HEATHER | Tracey & Fox Law Firm | 176837 | 1/17/2020 |
| 1089 | Wade, Tyler | Singleton Schreiber, LLP | 179535 | 2/3/2020 |
| 1090 | Love, Telisssa | Schlesinger Law Offices, P.A. | 185212 | 2/12/2020 |
| 1091 | Bennet, James | Schlesinger Law Offices, P.A. | 190848 | 3/13/2020 |
| 1092 | Copley, Jesse | Jensen & Associates | 199003 | 3/31/2020 |
| 1093 | DAVIS, UHARA | Jensen & Associates | 199007 | 3/31/2020 |
| 1094 | Reyes, Jeryme | McCormick Law Firm | 202067 | 3/31/2020 |
| 1095 | WILSON, ROBERT | McCormick Law Firm | 202069 | 3/31/2020 |
| 1096 | Morales, Elias | McCormick Law Firm | 202070 | 3/31/2020 |
| 1097 | Cagley, Raymond | Jensen & Associates | 202900 | 4/10/2020 |
| 1098 | Heuer, Jason | Jensen & Associates | 202901 | 4/10/2020 |
| 1099 | PETKOFF, JOSEPH | Watts Guerra, LLP | 207670 | 4/24/2020 |
| 1100 | Richie, Jeremiah | Watts Guerra, LLP | 207671 | 4/24/2020 |
| 1101 | MCNALLY, LANCE | Watts Guerra, LLP | 207672 | 4/24/2020 |
| 1102 | RODRIGUEZ, CARLOS | Watts Guerra, LLP | 207674 | 4/24/2020 |
| 1103 | MALEK, BAKER | Watts Guerra, LLP | 207676 | 4/24/2020 |
| 1104 | Wright, Chad | Watts Guerra, LLP | 207679 | 4/24/2020 |
| 1105 | ROWELL, JOSEPH | Watts Guerra, LLP | 207680 | 4/24/2020 |
| 1106 | Hughes, Joshua | Watts Guerra, LLP | 207682 | 4/24/2020 |
| 1107 | RODRIGUEZ, CARLOS | Watts Guerra, LLP | 207684 | 4/24/2020 |
| 1108 | Jones, Michael | Watts Guerra, LLP | 207685 | 4/24/2020 |
| 1109 | JONES, ADRIENNE | The Lanier Law Firm | 207687 | 4/24/2020 |
| 1110 | LAWRENCE, LINDSAY A | The Lawrence Firm, PSC | 207692 | 4/24/2020 |
| 1111 | BOYKINS, MARVIN M | Schlesinger Law Offices, P.A. | 207695 | 4/24/2020 |
| 1112 | GOORLEY, LAURICE H | Schlesinger Law Offices, P.A. | 207696 | 4/24/2020 |
| 1113 | LANDWERMEYER, JENNIFER | Schlesinger Law Offices, P.A. | 207697 | 4/24/2020 |
| 1114 | JACKSON, JACLYN | Schlesinger Law Offices, P.A. | 207698 | 4/24/2020 |
| 1115 | FINKEN, ALLISON | Schlesinger Law Offices, P.A. | 207699 | 4/24/2020 |
| 1116 | PLUMMER, NICOLA TAYLOR | Schlesinger Law Offices, P.A. | 207700 | 4/24/2020 |
| 1117 | TANKERSLEY, AMANDA K | Schlesinger Law Offices, P.A. | 207701 | 4/24/2020 |
| 1118 | SEGERS, CAMI BAKER | Schlesinger Law Offices, P.A. | 207702 | 4/24/2020 |
| 1119 | COLBERT, STACY | Schlesinger Law Offices, P.A. | 207703 | 4/24/2020 |
| 1120 | SHERRER, ELIZABETH M | Schlesinger Law Offices, P.A. | 207704 | 4/24/2020 |
| 1121 | POPMA, SAMANTHA | Schlesinger Law Offices, P.A. | 207705 | 4/24/2020 |
| 1122 | HILEMAN, KATIE J | Schlesinger Law Offices, P.A. | 207706 | 4/24/2020 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1123 | MINTMIER, KIMBERLY A | Schlesinger Law Offices, P.A. | 207707 | 4/24/2020 |
| 1124 | SANTIAGO, JULIA | Schlesinger Law Offices, P.A. | 207708 | 4/24/2020 |
| 1125 | SMITH, KYRA D | Schlesinger Law Offices, P.A. | 207709 | 4/24/2020 |
| 1126 | DELUNA, MARIA TERESA | Schlesinger Law Offices, P.A. | 207710 | 4/24/2020 |
| 1127 | LINDSEY, THADDIUS L | Schlesinger Law Offices, P.A. | 207711 | 4/24/2020 |
| 1128 | DUNN, ISABEL SANCHEZ | Schlesinger Law Offices, P.A. | 207712 | 4/24/2020 |
| 1129 | LOVE, TOBIAS D | Schlesinger Law Offices, P.A. | 207714 | 4/24/2020 |
| 1130 | CUELLAR, HUMBERTO HERNANDEZ | Singleton Schreiber, LLP | 207765 | 4/24/2020 |
| 1131 | MENENDEZ, CARLOS EDUARDO RIVERA | Singleton Schreiber, LLP | 207808 | 4/24/2020 |
| 1132 | Stewart, Jason | Karsman, McKenzie & Hart | 207812 | 4/24/2020 |
| 1133 | STEWART, JESSICA | Karsman, McKenzie & Hart | 207813 | 4/24/2020 |
| 1134 | PLAYER, DAVIN GIBSON | Bassford Remele | 207822 | 4/24/2020 |
| 1135 | Witherspoon, Jeremy | Bassford Remele | 207823 | 4/24/2020 |
| 1136 | Wilson, Nick | Bassford Remele | 207824 | 4/24/2020 |
| 1137 | Wilkerson, Andrew | Bassford Remele | 207825 | 4/24/2020 |
| 1138 | Powell, Chad | Bassford Remele | 207826 | 4/24/2020 |
| 1139 | SIMONE, THOMAS | Bassford Remele | 207827 | 4/24/2020 |
| 1140 | Smith, James | Bassford Remele | 207828 | 4/24/2020 |
| 1141 | Stephens, Chris | Bassford Remele | 207829 | 4/24/2020 |
| 1142 | Victory, Jason | Bassford Remele | 207830 | 4/24/2020 |
| 1143 | MCKENNA, JOSHUA | Bassford Remele | 207831 | 4/24/2020 |
| 1144 | Khan, Nasir | Bassford Remele | 207832 | 4/24/2020 |
| 1145 | Fraysher, Tyler | Bassford Remele | 207837 | 4/24/2020 |
| 1146 | Frazier, Charles | Bassford Remele | 207838 | 4/24/2020 |
| 1147 | MCNALLY, LANCE | Bassford Remele | 207839 | 4/24/2020 |
| 1148 | Medeiros, Jeremy | Bassford Remele | 207840 | 4/24/2020 |
| 1149 | Habib, Joshua | Bassford Remele | 207841 | 4/24/2020 |
| 1150 | Gerord, Emmanuel | Bassford Remele | 207842 | 4/24/2020 |
| 1151 | Garcia, Miguel | Bassford Remele | 207844 | 4/24/2020 |
| 1152 | Miller, Steven | Bassford Remele | 207845 | 4/24/2020 |
| 1153 | Johnson, John | Bassford Remele | 207846 | 4/24/2020 |
| 1154 | Curry, Benjamin | Bassford Remele | 207847 | 4/24/2020 |
| 1155 | Johnston, Joseph | Bassford Remele | 207848 | 4/24/2020 |
| 1156 | Kidd, Bryan | Bassford Remele | 207849 | 4/24/2020 |
| 1157 | Karrantza, John | Bassford Remele | 207850 | 4/24/2020 |
| 1158 | Leneham, Chad | Bassford Remele | 207851 | 4/24/2020 |
| 1159 | Near, Christopher | Bassford Remele | 207852 | 4/24/2020 |
| 1160 | Lumpkin, Robert | Bassford Remele | 207853 | 4/24/2020 |
| 1161 | Owen, Jesse | Bassford Remele | 207854 | 4/24/2020 |
| 1162 | Peterson, William | Bassford Remele | 207856 | 4/24/2020 |
| 1163 | Pardue, Nathaniel | Bassford Remele | 207857 | 4/24/2020 |
| 1164 | Magee, Joshua | Bassford Remele | 207858 | 4/24/2020 |
| 1165 | Mullinax, Timothy | Bassford Remele | 207859 | 4/24/2020 |
| 1166 | Nash, Robert | Bassford Remele | 207860 | 4/24/2020 |
| 1167 | Pearson, Neil | Bassford Remele | 207863 | 4/24/2020 |
| 1168 | Oman, Marcel | Bassford Remele | 207864 | 4/24/2020 |
| 1169 | Obara, Kyle | Bassford Remele | 207865 | 4/24/2020 |
| 1170 | Ferguson, Jeffrey | Bassford Remele | 207868 | 4/24/2020 |
| 1171 | Flohr, Benjamin | Bassford Remele | 207869 | 4/24/2020 |
| 1172 | Greiner, Jeremy | Bassford Remele | 207870 | 4/24/2020 |
| 1173 | Donovan, Jason | Bassford Remele | 207871 | 4/24/2020 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1174 | Dyson, Michael | Bassford Remele | 207873 | 4/24/2020 |
| 1175 | Fisher, Nathaniel | Bassford Remele | 207874 | 4/24/2020 |
| 1176 | Garner, Trevor | Bassford Remele | 207875 | 4/24/2020 |
| 1177 | Fraipont, Clifford | Bassford Remele | 207876 | 4/24/2020 |
| 1178 | Holloway, William | Bassford Remele | 207877 | 4/24/2020 |
| 1179 | Rogers, Ryan | Bassford Remele | 207878 | 4/24/2020 |
| 1180 | Powell, Justin | Bassford Remele | 207880 | 4/24/2020 |
| 1181 | Tarlton, Robert | Bassford Remele | 207881 | 4/24/2020 |
| 1182 | Codrington, David | Bassford Remele | 207883 | 4/24/2020 |
| 1183 | Powell, Andrez | Bassford Remele | 207884 | 4/24/2020 |
| 1184 | Rosenau, Tyler | Bassford Remele | 207885 | 4/24/2020 |
| 1185 | Trujillo, Lawrence | Bassford Remele | 207886 | 4/24/2020 |
| 1186 | Weaver, Jody | Bassford Remele | 207887 | 4/24/2020 |
| 1187 | CUNNINGHAM, DANIEL | Bassford Remele | 207888 | 4/24/2020 |
| 1188 | Fox, Christopher | Bassford Remele | 207889 | 4/24/2020 |
| 1189 | Hardy, Brannick | Bassford Remele | 207890 | 4/24/2020 |
| 1190 | LOSEY, CHRISTOPHER | Bassford Remele | 207891 | 4/24/2020 |
| 1191 | Maldonado, Leroy | Bassford Remele | 207892 | 4/24/2020 |
| 1192 | Smillie, Zachary | Bassford Remele | 207893 | 4/24/2020 |
| 1193 | Reaux, Torey | Bassford Remele | 207894 | 4/24/2020 |
| 1194 | Singleton, Dennis | Bassford Remele | 207895 | 4/24/2020 |
| 1195 | Yellowhorse, Uriah | Bassford Remele | 207896 | 4/24/2020 |
| 1196 | Mcvoy, Rex | Bassford Remele | 207897 | 4/24/2020 |
| 1197 | Downing, Timothy | Bassford Remele | 207898 | 4/24/2020 |
| 1198 | Gunzenhauser, Chad | Bassford Remele | 207899 | 4/24/2020 |
| 1199 | Misquez, Edward | Bassford Remele | 207900 | 4/24/2020 |
| 1200 | Poindexter, Ronnie | Bassford Remele | 207904 | 4/24/2020 |
| 1201 | Duncan, James | Bassford Remele | 207906 | 4/24/2020 |
| 1202 | RANDALL, THOMAS | Bassford Remele | 207907 | 4/24/2020 |
| 1203 | Sanderson, Jacob | Bassford Remele | 207908 | 4/24/2020 |
| 1204 | Lovin, Michael | Bassford Remele | 207909 | 4/24/2020 |
| 1205 | Pecina, Pablo | Bassford Remele | 207910 | 4/24/2020 |
| 1206 | Schell, Donnie | Bassford Remele | 207911 | 4/24/2020 |
| 1207 | Sullivan, Daniel | Bassford Remele | 207912 | 4/24/2020 |
| 1208 | Westfahl, Justin | Bassford Remele | 207913 | 4/24/2020 |
| 1209 | Dixon, Joseph | Bassford Remele | 207914 | 4/24/2020 |
| 1210 | Darnell, Chad | Bassford Remele | 207916 | 4/24/2020 |
| 1211 | Fuhrman, Nathan | Bassford Remele | 207917 | 4/24/2020 |
| 1212 | Graves, Steven | Bassford Remele | 207918 | 4/24/2020 |
| 1213 | Murowsky, Nikolaus | Bassford Remele | 207935 | 4/24/2020 |
| 1214 | SAVANNAH, CHARLIE C. | Bassford Remele | 207946 | 4/24/2020 |
| 1215 | MONREAL, PABLO | Bassford Remele | 207959 | 4/24/2020 |
| 1216 | PHILLIPS, WAYNE RAY | Laird, Baker & Blackstock, LLC | 211701 | 5/13/2020 |
| 1217 | Perry, Zachary | Allen & Nolte, PLLC | 223176 | 6/11/2020 |
| 1218 | Gregg, Robert | Justinian & Associates PLLC | 223823 | 6/11/2020 |
| 1219 | LaFleur, Adam | Morris Bart, LLC | 224092 | 6/11/2020 |
| 1220 | Dehart, Jacob | Flores McNabb Law Group | 243355 | 7/20/2020 |
| 1221 | Elkins, Barry | Flores McNabb Law Group | 243356 | 7/20/2020 |
| 1222 | GUYETTE, CHARLES EDWARD | Guyette Law Offices | 252972 | 8/4/2020 |
| 1223 | BROWN, STANTON W | Guyette Law Offices | 252973 | 8/4/2020 |
| 1224 | GRODZKA, JOANNA | Thomas J Henry | 258416 | 8/12/2020 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1225 | Marshall, Phillip | Law Office of Marc Boutwell | 258543 | 8/14/2020 |
| 1226 | Bardreau, Nicholas | Justinian & Associates PLLC | 269269 | 10/22/2020 |
| 1227 | JONES, TERREL | Bailey & Glasser | 279614 | 12/3/2020 |
| 1228 | JONES, JAMES K | Bertram & Graf, L.L.C. | 287672 | 1/29/2021 |
| 1229 | Rolewicz, Michael | Colson Hicks Eidson | 288272 | 1/29/2021 |
| 1230 | Williams, Kenneth | Colson Hicks Eidson | 289934 | 2/18/2021 |
| 1231 | Paul, Tannish | Law Offices of J. Scott Marsik | 291928 | 2/19/2021 |
| 1232 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 304234 | 4/22/2021 |
| 1233 | CHOI, SION | Pogust Millrood, LLC | 304724 | 4/27/2021 |
| 1234 | Miller, Clinton | Pogust Millrood, LLC | 304736 | 4/27/2021 |
| 1235 | JACOBS, BRENT | Gustafson Gluek PLLC | 304831 | 4/26/2021 |
| 1236 | MCCOY, RENARD | Gustafson Gluek PLLC | 304832 | 4/26/2021 |
| 1237 | OMEALLY, JAMES | Gustafson Gluek PLLC | 304833 | 4/26/2021 |
| 1238 | SAMMONS, JEREMIAH | Gustafson Gluek PLLC | 304834 | 4/26/2021 |
| 1239 | TALLON, JESSE | Gustafson Gluek PLLC | 304835 | 4/26/2021 |
| 1240 | WALKER, WILLIAM | Gustafson Gluek PLLC | 304836 | 4/26/2021 |
| 1241 | BARHAM, PETER | Gustafson Gluek PLLC | 304838 | 4/26/2021 |
| 1242 | BENTLEY, JOSHUA | Gustafson Gluek PLLC | 304839 | 4/26/2021 |
| 1243 | BROWN, DARAN | Gustafson Gluek PLLC | 304840 | 4/26/2021 |
| 1244 | COOLEY, BOBBY | Gustafson Gluek PLLC | 304841 | 4/26/2021 |
| 1245 | DALE, ADAM | Gustafson Gluek PLLC | 304842 | 4/26/2021 |
| 1246 | DAVIS, MARLENE | Gustafson Gluek PLLC | 304843 | 4/26/2021 |
| 1247 | DIMAS, NICHOLAS | Gustafson Gluek PLLC | 304844 | 4/26/2021 |
| 1248 | ERIKSMOEN, TREVOR | Gustafson Gluek PLLC | 304845 | 4/26/2021 |
| 1249 | FRAZIER, JERRICK | Gustafson Gluek PLLC | 304846 | 4/26/2021 |
| 1250 | GACK, WILLIAM | Gustafson Gluek PLLC | 304847 | 4/26/2021 |
| 1251 | GALLEGO, JESUS | Gustafson Gluek PLLC | 304848 | 4/26/2021 |
| 1252 | HOMER, MICHAEL | Gustafson Gluek PLLC | 304849 | 4/26/2021 |
| 1253 | KALP, JASON | Gustafson Gluek PLLC | 304850 | 4/26/2021 |
| 1254 | KIRBY, WILLIAM | Gustafson Gluek PLLC | 304851 | 4/26/2021 |
| 1255 | LA FRAUGH, ROBERT | Gustafson Gluek PLLC | 304852 | 4/26/2021 |
| 1256 | MAGEE, TIMOTHY | Gustafson Gluek PLLC | 304853 | 4/26/2021 |
| 1257 | MARTENS, MICHAEL | Gustafson Gluek PLLC | 304854 | 4/26/2021 |
| 1258 | MASCHACK, GREGORY | Gustafson Gluek PLLC | 304855 | 4/26/2021 |
| 1259 | MATHEUS, JAMES | Gustafson Gluek PLLC | 304856 | 4/26/2021 |
| 1260 | NITZSCHKE, KEITH | Gustafson Gluek PLLC | 304857 | 4/26/2021 |
| 1261 | Owen, Kyle | Gustafson Gluek PLLC | 304858 | 4/26/2021 |
| 1262 | RUTLAND, ROBERT | Gustafson Gluek PLLC | 304859 | 4/26/2021 |
| 1263 | SANCHEZ, RANALD | Gustafson Gluek PLLC | 304860 | 4/26/2021 |
| 1264 | SCROGGINS, BRANDON | Gustafson Gluek PLLC | 304861 | 4/26/2021 |
| 1265 | SMITH, SHEILA | Gustafson Gluek PLLC | 304862 | 4/26/2021 |
| 1266 | STARIN, KEVIN | Gustafson Gluek PLLC | 304863 | 4/26/2021 |
| 1267 | Truitt, Michael | Gustafson Gluek PLLC | 304864 | 4/26/2021 |
| 1268 | VAZQUEZ, EMMANUEL | Gustafson Gluek PLLC | 304865 | 4/26/2021 |
| 1269 | VESTER, MARK | Gustafson Gluek PLLC | 304866 | 4/26/2021 |
| 1270 | VOSO, CHRISTIAN | Gustafson Gluek PLLC | 304867 | 4/26/2021 |
| 1271 | Walker, Jason | Gustafson Gluek PLLC | 304868 | 4/26/2021 |
| 1272 | WALLS, DARRELL | Gustafson Gluek PLLC | 304869 | 4/26/2021 |
| 1273 | WOODS, DENNIS | Gustafson Gluek PLLC | 304870 | 4/26/2021 |
| 1274 | BLIVEN, MARK | Gustafson Gluek PLLC | 304872 | 4/26/2021 |
| 1275 | BOWDEN, JESSICA | Gustafson Gluek PLLC | 304873 | 4/26/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1276 | BOYKINS, ANTHONY | Gustafson Gluek PLLC | 304874 | 4/26/2021 |
| 1277 | BRICKHOUSE, WILLIAM | Gustafson Gluek PLLC | 304875 | 4/26/2021 |
| 1278 | BROOKSHIRE, TRAVIS | Gustafson Gluek PLLC | 304876 | 4/26/2021 |
| 1279 | BRUCCHERI, VINCENT | Gustafson Gluek PLLC | 304877 | 4/26/2021 |
| 1280 | BURROW, DWAYNE | Gustafson Gluek PLLC | 304878 | 4/26/2021 |
| 1281 | BURROWS, BRETT | Gustafson Gluek PLLC | 304879 | 4/26/2021 |
| 1282 | CALLAWAY, CRAIG | Gustafson Gluek PLLC | 304880 | 4/26/2021 |
| 1283 | CARLISLE, MICHAEL | Gustafson Gluek PLLC | 304881 | 4/26/2021 |
| 1284 | CASIANO, HIGINIO | Gustafson Gluek PLLC | 304882 | 4/26/2021 |
| 1285 | CHILCOTE, DENNIS | Gustafson Gluek PLLC | 304883 | 4/26/2021 |
| 1286 | CRANE, STEPHEN | Gustafson Gluek PLLC | 304884 | 4/26/2021 |
| 1287 | DIXON, CADE | Gustafson Gluek PLLC | 304885 | 4/26/2021 |
| 1288 | FERNANDEZ, HENRY | Gustafson Gluek PLLC | 304886 | 4/26/2021 |
| 1289 | FULTON, BOBBY | Gustafson Gluek PLLC | 304887 | 4/26/2021 |
| 1290 | Gonzales, Jose | Gustafson Gluek PLLC | 304888 | 4/26/2021 |
| 1291 | Green, Robert | Gustafson Gluek PLLC | 304889 | 4/26/2021 |
| 1292 | GRIEGO, VICENTE | Gustafson Gluek PLLC | 304890 | 4/26/2021 |
| 1293 | HARRIS, VIRGIL | Gustafson Gluek PLLC | 304891 | 4/26/2021 |
| 1294 | Hill, Matthew | Gustafson Gluek PLLC | 304892 | 4/26/2021 |
| 1295 | HUES, THOMAS | Gustafson Gluek PLLC | 304893 | 4/26/2021 |
| 1296 | Johnson, Charles | Gustafson Gluek PLLC | 304894 | 4/26/2021 |
| 1297 | Johnson, Robert | Gustafson Gluek PLLC | 304895 | 4/26/2021 |
| 1298 | Kennedy, Kyle | Gustafson Gluek PLLC | 304896 | 4/26/2021 |
| 1299 | KHAZAAL, WILLIAM | Gustafson Gluek PLLC | 304897 | 4/26/2021 |
| 1300 | LAUZON, JEROME | Gustafson Gluek PLLC | 304898 | 4/26/2021 |
| 1301 | LUCIOW, JUAN | Gustafson Gluek PLLC | 304899 | 4/26/2021 |
| 1302 | MACIEL, LUIS | Gustafson Gluek PLLC | 304900 | 4/26/2021 |
| 1303 | MANSISIDOR, MICHAEL | Gustafson Gluek PLLC | 304901 | 4/26/2021 |
| 1304 | Miller, Nicholas | Gustafson Gluek PLLC | 304902 | 4/26/2021 |
| 1305 | MORAN, JOSE | Gustafson Gluek PLLC | 304903 | 4/26/2021 |
| 1306 | Moreno, Larry | Gustafson Gluek PLLC | 304904 | 4/26/2021 |
| 1307 | MUNOZ, USBALDO | Gustafson Gluek PLLC | 304905 | 4/26/2021 |
| 1308 | NAZARENE, CHARLES | Gustafson Gluek PLLC | 304906 | 4/26/2021 |
| 1309 | PASSMORE, CHRISTOPHER | Gustafson Gluek PLLC | 304907 | 4/26/2021 |
| 1310 | RAMIREZ, FELICIA | Gustafson Gluek PLLC | 304908 | 4/26/2021 |
| 1311 | ROGERS, STARLIN | Gustafson Gluek PLLC | 304909 | 4/26/2021 |
| 1312 | SALDIAS, ECTOR | Gustafson Gluek PLLC | 304910 | 4/26/2021 |
| 1313 | Smith, Jeremy | Gustafson Gluek PLLC | 304911 | 4/26/2021 |
| 1314 | STRICKER, TYLER | Gustafson Gluek PLLC | 304912 | 4/26/2021 |
| 1315 | THACKRAH, SHAWN | Gustafson Gluek PLLC | 304913 | 4/26/2021 |
| 1316 | TIDWELL, ROBERT | Gustafson Gluek PLLC | 304914 | 4/26/2021 |
| 1317 | VARGAS, MANUEL | Gustafson Gluek PLLC | 304915 | 4/26/2021 |
| 1318 | WICKER, DALLAS | Gustafson Gluek PLLC | 304916 | 4/26/2021 |
| 1319 | WILCOX, JUSTIN | Gustafson Gluek PLLC | 304917 | 4/26/2021 |
| 1320 | Cook, Michael | Gustafson Gluek PLLC | 304919 | 4/26/2021 |
| 1321 | DIGESO, ALBERT | Gustafson Gluek PLLC | 304920 | 4/26/2021 |
| 1322 | Lyons, Michael | Gustafson Gluek PLLC | 304922 | 4/26/2021 |
| 1323 | MACK, TIMOTHY | Gustafson Gluek PLLC | 304923 | 4/26/2021 |
| 1324 | MCFADDEN, JAMES | Gustafson Gluek PLLC | 304924 | 4/26/2021 |
| 1325 | MORRISON, BRANDON | Gustafson Gluek PLLC | 304925 | 4/26/2021 |
| 1326 | NEWSOME, JAY | Gustafson Gluek PLLC | 304926 | 4/26/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1327 | THIBODEAUX, FRANK | Gustafson Gluek PLLC | 304927 | 4/26/2021 |
| 1328 | Adams, Eric | Gustafson Gluek PLLC | 304928 | 4/26/2021 |
| 1329 | ANDERSON, CLARENCE | Gustafson Gluek PLLC | 304930 | 4/26/2021 |
| 1330 | Anderson, William | Gustafson Gluek PLLC | 304931 | 4/26/2021 |
| 1331 | Arnold, Kenneth | Gustafson Gluek PLLC | 304932 | 4/26/2021 |
| 1332 | ARROYO, FABIAN | Gustafson Gluek PLLC | 304933 | 4/26/2021 |
| 1333 | BALDWIN, JODY | Gustafson Gluek PLLC | 304934 | 4/26/2021 |
| 1334 | BRITT, SEAN | Gustafson Gluek PLLC | 304935 | 4/26/2021 |
| 1335 | Brown, George | Gustafson Gluek PLLC | 304936 | 4/26/2021 |
| 1336 | BURKS, DENNIS | Gustafson Gluek PLLC | 304937 | 4/26/2021 |
| 1337 | CARTER, MARCUS | Gustafson Gluek PLLC | 304938 | 4/26/2021 |
| 1338 | CHOW, WYNDHAM | Gustafson Gluek PLLC | 304939 | 4/26/2021 |
| 1339 | CORBIERE, DAVE | Gustafson Gluek PLLC | 304940 | 4/26/2021 |
| 1340 | DIXON, JEROME | Gustafson Gluek PLLC | 304941 | 4/26/2021 |
| 1341 | ELSTROTT, MICHAEL | Gustafson Gluek PLLC | 304942 | 4/26/2021 |
| 1342 | FABRICIUS, DONALD | Gustafson Gluek PLLC | 304943 | 4/26/2021 |
| 1343 | Fiore, James | Gustafson Gluek PLLC | 304944 | 4/26/2021 |
| 1344 | GALLEGOS, ADOLPH | Gustafson Gluek PLLC | 304945 | 4/26/2021 |
| 1345 | GUILBEAU, CARLOS | Gustafson Gluek PLLC | 304946 | 4/26/2021 |
| 1346 | HAUGEN, RICK | Gustafson Gluek PLLC | 304947 | 4/26/2021 |
| 1347 | HEWITT, COREY | Gustafson Gluek PLLC | 304948 | 4/26/2021 |
| 1348 | HOSETTE, DENNIS | Gustafson Gluek PLLC | 304949 | 4/26/2021 |
| 1349 | HYLEMAN, HAZEL | Gustafson Gluek PLLC | 304950 | 4/26/2021 |
| 1350 | JOHNSON, FREDDIE | Gustafson Gluek PLLC | 304951 | 4/26/2021 |
| 1351 | JONAS, ROY | Gustafson Gluek PLLC | 304952 | 4/26/2021 |
| 1352 | KILGORE, PAUL | Gustafson Gluek PLLC | 304953 | 4/26/2021 |
| 1353 | MATHEWS, JASON | Gustafson Gluek PLLC | 304954 | 4/26/2021 |
| 1354 | MATTHEWS, TIMOTHY | Gustafson Gluek PLLC | 304955 | 4/26/2021 |
| 1355 | Morgan, Robert | Gustafson Gluek PLLC | 304956 | 4/26/2021 |
| 1356 | PFINGSTON, JEFFERY | Gustafson Gluek PLLC | 304957 | 4/26/2021 |
| 1357 | RASKOSKY, SEAN | Gustafson Gluek PLLC | 304958 | 4/26/2021 |
| 1358 | REW, JIMMIE | Gustafson Gluek PLLC | 304959 | 4/26/2021 |
| 1359 | Richardson, William | Gustafson Gluek PLLC | 304960 | 4/26/2021 |
| 1360 | RODRIGUEZ, JOSE | Gustafson Gluek PLLC | 304961 | 4/26/2021 |
| 1361 | ROLFE, KENNETH | Gustafson Gluek PLLC | 304962 | 4/26/2021 |
| 1362 | THORNHILL, JAMES | Gustafson Gluek PLLC | 304963 | 4/26/2021 |
| 1363 | TOLBERT, CHRISTOPHER | Gustafson Gluek PLLC | 304964 | 4/26/2021 |
| 1364 | TORRES, ESTEBAN | Gustafson Gluek PLLC | 304965 | 4/26/2021 |
| 1365 | WADE, REBECCA | Gustafson Gluek PLLC | 304966 | 4/26/2021 |
| 1366 | WALLACE, JACOB | Gustafson Gluek PLLC | 304967 | 4/26/2021 |
| 1367 | WILKERSON, WILLIAM | Gustafson Gluek PLLC | 304968 | 4/26/2021 |
| 1368 | WOOD, GUY | Gustafson Gluek PLLC | 304969 | 4/26/2021 |
| 1369 | CHAPPELL, CHAD | Delluomo  & Crow | 305174 | 4/26/2021 |
| 1370 | STALLCUP, ROBERT | Delluomo  & Crow | 305175 | 4/26/2021 |
| 1371 | VANCE, CASEY | Delluomo  & Crow | 305176 | 4/26/2021 |
| 1372 | Robin, James | Lockridge Grindal Nauen | 305336 | 4/28/2021 |
| 1373 | MCMILLAN, KEITH M | Smith, Gildea & Schmidt, LLC | 307080 | 5/12/2021 |
| 1374 | BROWN, ZACHARY J | Smith, Gildea & Schmidt, LLC | 307081 | 5/12/2021 |
| 1375 | JOHNSON, DOMARIO D | Smith, Gildea & Schmidt, LLC | 307082 | 5/12/2021 |
| 1376 | Lee, Justin | Eckland & Blando LLP | 307853 | 5/19/2021 |
| 1377 | ALLEN, JAMES | Bailey & Glasser | 315572 | 6/1/2021 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1378 | Allen, William | Bailey & Glasser | 315573 | 6/1/2021 |
| 1379 | Ammons, Jeffrey | Bailey & Glasser | 315574 | 6/1/2021 |
| 1380 | Amos, Daniel | Bailey & Glasser | 315575 | 6/1/2021 |
| 1381 | Ashce, Monte | Bailey & Glasser | 315576 | 6/1/2021 |
| 1382 | Baker, Keith | Bailey & Glasser | 315578 | 6/1/2021 |
| 1383 | Barbour, Anthony | Bailey & Glasser | 315579 | 6/1/2021 |
| 1384 | Bates, William | Bailey & Glasser | 315580 | 6/1/2021 |
| 1385 | Bays, Michael | Bailey & Glasser | 315581 | 6/1/2021 |
| 1386 | Behrendt, William | Bailey & Glasser | 315582 | 6/1/2021 |
| 1387 | Boring, Arnold | Bailey & Glasser | 315583 | 6/1/2021 |
| 1388 | Brown, Darryl | Bailey & Glasser | 315584 | 6/1/2021 |
| 1389 | Buschagen, Matthew Alan | Bailey & Glasser | 315585 | 6/1/2021 |
| 1390 | Bustard, Randall | Bailey & Glasser | 315586 | 6/1/2021 |
| 1391 | Calhoun, Jamerica | Bailey & Glasser | 315587 | 6/1/2021 |
| 1392 | Carlson, Richard | Bailey & Glasser | 315588 | 6/1/2021 |
| 1393 | CHANDLER, JACKIE | Bailey & Glasser | 315589 | 6/1/2021 |
| 1394 | Chestnut, Clifton | Bailey & Glasser | 315590 | 6/1/2021 |
| 1395 | Christian, Jordan | Bailey & Glasser | 315591 | 6/1/2021 |
| 1396 | Clifford, Tremaine | Bailey & Glasser | 315592 | 6/1/2021 |
| 1397 | Colon, Christopher | Bailey & Glasser | 315593 | 6/1/2021 |
| 1398 | Comer, Ronald | Bailey & Glasser | 315594 | 6/1/2021 |
| 1399 | Comyns, Paul | Bailey & Glasser | 315595 | 6/1/2021 |
| 1400 | Coor, Walter | Bailey & Glasser | 315596 | 6/1/2021 |
| 1401 | Couture, Brian | Bailey & Glasser | 315597 | 6/1/2021 |
| 1402 | Crocker, Bryan | Bailey & Glasser | 315598 | 6/1/2021 |
| 1403 | Daniels, Edward | Bailey & Glasser | 315599 | 6/1/2021 |
| 1404 | Daniels, Jeffery | Bailey & Glasser | 315600 | 6/1/2021 |
| 1405 | Delcastillo, Jose | Bailey & Glasser | 315602 | 6/1/2021 |
| 1406 | Deleeuw, Nicholas | Bailey & Glasser | 315603 | 6/1/2021 |
| 1407 | Dewitt, Melivn | Bailey & Glasser | 315604 | 6/1/2021 |
| 1408 | Doyle, John Peter | Bailey & Glasser | 315606 | 6/1/2021 |
| 1409 | Eames, Michael Stephen | Bailey & Glasser | 315607 | 6/1/2021 |
| 1410 | Edelen, Conrad | Bailey & Glasser | 315608 | 6/1/2021 |
| 1411 | Facen, Charles Edward | Bailey & Glasser | 315609 | 6/1/2021 |
| 1412 | Felzien, Jock | Bailey & Glasser | 315610 | 6/1/2021 |
| 1413 | Fleischfresser, Nikolas | Bailey & Glasser | 315611 | 6/1/2021 |
| 1414 | Flesher, Lance | Bailey & Glasser | 315612 | 6/1/2021 |
| 1415 | Flores, Tommy | Bailey & Glasser | 315613 | 6/1/2021 |
| 1416 | Flammond, Jason | Bailey & Glasser | 315614 | 6/1/2021 |
| 1417 | Forward, Henry Eston | Bailey & Glasser | 315615 | 6/1/2021 |
| 1418 | Fox, Jerrid Steven | Bailey & Glasser | 315616 | 6/1/2021 |
| 1419 | Franklin, Jason | Bailey & Glasser | 315617 | 6/1/2021 |
| 1420 | Franklin, Charles Richard | Bailey & Glasser | 315618 | 6/1/2021 |
| 1421 | Fuller, Whitney | Bailey & Glasser | 315619 | 6/1/2021 |
| 1422 | Garcia, Antionette M | Bailey & Glasser | 315620 | 6/1/2021 |
| 1423 | Gates, David | Bailey & Glasser | 315621 | 6/1/2021 |
| 1424 | Golden, Benny James | Bailey & Glasser | 315622 | 6/1/2021 |
| 1425 | Gonzalez, Alvin | Bailey & Glasser | 315623 | 6/1/2021 |
| 1426 | Grape, Marcus | Bailey & Glasser | 315625 | 6/1/2021 |
| 1427 | Greer, Clint | Bailey & Glasser | 315626 | 6/1/2021 |
| 1428 | Hagler, Brook | Bailey & Glasser | 315627 | 6/1/2021 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|------------------------------|-----------------|--------------|-------------------|
| 1429 | Holcomb, Travis | Bailey & Glasser | 315630 | 6/1/2021 |
| 1430 | Holliman, Timothy | Bailey & Glasser | 315631 | 6/1/2021 |
| 1431 | Holt, Russell | Bailey & Glasser | 315632 | 6/1/2021 |
| 1432 | Horges, Bradley | Bailey & Glasser | 315633 | 6/1/2021 |
| 1433 | Hubbartt, William | Bailey & Glasser | 315634 | 6/1/2021 |
| 1434 | Hughes, Krystal | Bailey & Glasser | 315635 | 6/1/2021 |
| 1435 | JACKSON, JOHN | Bailey & Glasser | 315636 | 6/1/2021 |
| 1436 | Janecek, James Nicholas | Bailey & Glasser | 315637 | 6/1/2021 |
| 1437 | Jeffcoat, Maurce | Bailey & Glasser | 315638 | 6/1/2021 |
| 1438 | JOHNSON, MICHAEL | Bailey & Glasser | 315639 | 6/1/2021 |
| 1439 | Johnson, Keaton | Bailey & Glasser | 315640 | 6/1/2021 |
| 1440 | Kappelman, George Clinton | Bailey & Glasser | 315642 | 6/1/2021 |
| 1441 | Keane, David | Bailey & Glasser | 315643 | 6/1/2021 |
| 1442 | Kenyon, Mitch | Bailey & Glasser | 315644 | 6/1/2021 |
| 1443 | King, Austin | Bailey & Glasser | 315645 | 6/1/2021 |
| 1444 | King, Christopher William | Bailey & Glasser | 315646 | 6/1/2021 |
| 1445 | Krutzfeldt, Matthew | Bailey & Glasser | 315647 | 6/1/2021 |
| 1446 | Landrum, Anthony | Bailey & Glasser | 315648 | 6/1/2021 |
| 1447 | Larios, Hugo Victor | Bailey & Glasser | 315649 | 6/1/2021 |
| 1448 | Lattimer, Jeremy | Bailey & Glasser | 315650 | 6/1/2021 |
| 1449 | Lautieri, Marvin | Bailey & Glasser | 315651 | 6/1/2021 |
| 1450 | Lewis, Bradley | Bailey & Glasser | 315652 | 6/1/2021 |
| 1451 | Long, Cody | Bailey & Glasser | 315653 | 6/1/2021 |
| 1452 | MARABLE, JAMES | Bailey & Glasser | 315654 | 6/1/2021 |
| 1453 | Mcconnell, Emanual | Bailey & Glasser | 315655 | 6/1/2021 |
| 1454 | McGhghy, Donald | Bailey & Glasser | 315656 | 6/1/2021 |
| 1455 | McGowen, Kirk | Bailey & Glasser | 315657 | 6/1/2021 |
| 1456 | McGraw, Johnathan | Bailey & Glasser | 315658 | 6/1/2021 |
| 1457 | McNeill, William | Bailey & Glasser | 315659 | 6/1/2021 |
| 1458 | MEREDITH, ERIC | Bailey & Glasser | 315661 | 6/1/2021 |
| 1459 | Middelton, Darren | Bailey & Glasser | 315662 | 6/1/2021 |
| 1460 | Milburn, Ronald Patrick | Bailey & Glasser | 315663 | 6/1/2021 |
| 1461 | Miller, David | Bailey & Glasser | 315664 | 6/1/2021 |
| 1462 | Mosley, James | Bailey & Glasser | 315665 | 6/1/2021 |
| 1463 | Newman, Christopher Dale | Bailey & Glasser | 315666 | 6/1/2021 |
| 1464 | Norris, Teddi | Bailey & Glasser | 315667 | 6/1/2021 |
| 1465 | Paglianite, John | Bailey & Glasser | 315669 | 6/1/2021 |
| 1466 | Parsley, Jacob Scott | Bailey & Glasser | 315670 | 6/1/2021 |
| 1467 | Perkins, Scott | Bailey & Glasser | 315671 | 6/1/2021 |
| 1468 | PHILLIPS, CHRISTOPHER DALE | Bailey & Glasser | 315672 | 6/1/2021 |
| 1469 | Cross, Aaron | Bailey & Glasser | 315673 | 6/1/2021 |
| 1470 | Pollard, Rodney | Bailey & Glasser | 315674 | 6/1/2021 |
| 1471 | Poolaw, Michael | Bailey & Glasser | 315675 | 6/1/2021 |
| 1472 | Porter, Jarette | Bailey & Glasser | 315676 | 6/1/2021 |
| 1473 | Post, Steven | Bailey & Glasser | 315677 | 6/1/2021 |
| 1474 | Pressley, Shauntae | Bailey & Glasser | 315678 | 6/1/2021 |
| 1475 | PRUITT, ERIC | Bailey & Glasser | 315679 | 6/1/2021 |
| 1476 | Rivera, Daniel | Bailey & Glasser | 315680 | 6/1/2021 |
| 1477 | ROBERTS, STEPHEN | Bailey & Glasser | 315681 | 6/1/2021 |
| 1478 | Robinson, Billy | Bailey & Glasser | 315682 | 6/1/2021 |
| 1479 | Ross, Jeremy | Bailey & Glasser | 315683 | 6/1/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1480 | Ross, Chester | Bailey & Glasser | 315684 | 6/1/2021 |
| 1481 | Porter, Joshua | Bailey & Glasser | 315685 | 6/1/2021 |
| 1482 | Rucker, Jamar | Bailey & Glasser | 315686 | 6/1/2021 |
| 1483 | Ruffin, Eric | Bailey & Glasser | 315687 | 6/1/2021 |
| 1484 | Ruiz, David | Bailey & Glasser | 315688 | 6/1/2021 |
| 1485 | Sanders, Kelvin | Bailey & Glasser | 315689 | 6/1/2021 |
| 1486 | Schaefer, Cody | Bailey & Glasser | 315690 | 6/1/2021 |
| 1487 | Schilleci, Frank | Bailey & Glasser | 315691 | 6/1/2021 |
| 1488 | Shapiro, Joel | Bailey & Glasser | 315692 | 6/1/2021 |
| 1489 | Shaw, Jospeh | Bailey & Glasser | 315693 | 6/1/2021 |
| 1490 | Alexander, Terrence | Bailey & Glasser | 315695 | 6/1/2021 |
| 1491 | Sirasan, Austin | Bailey & Glasser | 315696 | 6/1/2021 |
| 1492 | Smith, Harry | Bailey & Glasser | 315697 | 6/1/2021 |
| 1493 | Smith, Louis Lynn | Bailey & Glasser | 315698 | 6/1/2021 |
| 1494 | Smith, Rochell | Bailey & Glasser | 315700 | 6/1/2021 |
| 1495 | Snide, Jacob | Bailey & Glasser | 315701 | 6/1/2021 |
| 1496 | Snow, James David | Bailey & Glasser | 315702 | 6/1/2021 |
| 1497 | Soucie, Michael James | Bailey & Glasser | 315703 | 6/1/2021 |
| 1498 | Spiggle, Jeremy | Bailey & Glasser | 315704 | 6/1/2021 |
| 1499 | Starr, Rosalyn | Bailey & Glasser | 315705 | 6/1/2021 |
| 1500 | Sanders, Kelvin | Bailey & Glasser | 315706 | 6/1/2021 |
| 1501 | Stoutamire, Dwight | Bailey & Glasser | 315707 | 6/1/2021 |
| 1502 | Stover, Scott | Bailey & Glasser | 315708 | 6/1/2021 |
| 1503 | Peterson, Duane | Bailey & Glasser | 315709 | 6/1/2021 |
| 1504 | Tevington, Michael | Bailey & Glasser | 315710 | 6/1/2021 |
| 1505 | Thomas, Justin | Bailey & Glasser | 315711 | 6/1/2021 |
| 1506 | Thompson, Devin | Bailey & Glasser | 315712 | 6/1/2021 |
| 1507 | Timmons, Wileta | Bailey & Glasser | 315714 | 6/1/2021 |
| 1508 | Tucker, Burnie | Bailey & Glasser | 315715 | 6/1/2021 |
| 1509 | Tyndall, Jamie | Bailey & Glasser | 315716 | 6/1/2021 |
| 1510 | Valdez, Javier | Bailey & Glasser | 315717 | 6/1/2021 |
| 1511 | Valenzuela, Justin | Bailey & Glasser | 315718 | 6/1/2021 |
| 1512 | Vazquez, Shane | Bailey & Glasser | 315719 | 6/1/2021 |
| 1513 | Villanueva, Ruben | Bailey & Glasser | 315720 | 6/1/2021 |
| 1514 | Wachtendorf, Brian | Bailey & Glasser | 315721 | 6/1/2021 |
| 1515 | Walkinshaw, Robert | Bailey & Glasser | 315722 | 6/1/2021 |
| 1516 | Warchal, Adam | Bailey & Glasser | 315723 | 6/1/2021 |
| 1517 | Weatherwax, Dustin | Bailey & Glasser | 315724 | 6/1/2021 |
| 1518 | Salgado, Sting | Bailey & Glasser | 315725 | 6/1/2021 |
| 1519 | WHEELER, JOSEPH | Bailey & Glasser | 315726 | 6/1/2021 |
| 1520 | White, Stefan | Bailey & Glasser | 315727 | 6/1/2021 |
| 1521 | White, Walter | Bailey & Glasser | 315728 | 6/1/2021 |
| 1522 | Williams, Kenneth Earl | Bailey & Glasser | 315729 | 6/1/2021 |
| 1523 | Wilson, Barry | Bailey & Glasser | 315730 | 6/1/2021 |
| 1524 | Wimberly, Marquez | Bailey & Glasser | 315731 | 6/1/2021 |
| 1525 | Wright, Stanley | Bailey & Glasser | 315733 | 6/1/2021 |
| 1526 | Yancy, Terry | Bailey & Glasser | 315734 | 6/1/2021 |
| 1527 | Youngblood, Jeffery | Bailey & Glasser | 315735 | 6/1/2021 |
| 1528 | Allard, Joseph Normand | Morgan & Morgan | 316837 | 6/1/2021 |
| 1529 | Rose, Alan | Wallace Miller | 317500 | 6/1/2021 |
| 1530 | Schiesske, Neal | Wallace Miller | 317501 | 6/1/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1531 | Lofgran, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319120 | 6/8/2021 |
| 1532 | Payne, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319215 | 6/8/2021 |
| 1533 | Whitlock, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 319361 | 6/8/2021 |
| 1534 | Duncan, Matthew | Eckland & Blando LLP | 319503 | 6/8/2021 |
| 1535 | Smith, Robert | Keller Lenkner | 319590 | 6/8/2021 |
| 1536 | BOOKER, CHARLES | The Murray Law Firm | 320037 | 6/14/2021 |
| 1537 | Scott, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 320063 | 6/16/2021 |
| 1538 | HARKINS, BARRY | Kirkendall Dwyer LLP | 321403 | 6/23/2021 |
| 1539 | Sims, Kirtus | Justinian & Associates PLLC | 324659 | 7/8/2021 |
| 1540 | MOTT, JOHN | Weitz & Luxenberg | 329677 | 7/21/2021 |
| 1541 | WOODRUFF, JOHN | VB Attorneys | 331500 | 8/3/2021 |
| 1542 | JENKINS, BRIAN | VB Attorneys | 331501 | 8/3/2021 |
| 1543 | Sivumaki, Kipling | Pulaski Law Firm, PLLC | 332509 | 8/5/2021 |
| 1544 | FASSETT, TERESA | LANGSTON & LOTT, PLLC | 332823 | 8/12/2021 |
| 1545 | Mendoza, Robert | Bailey & Glasser | 332944 | 8/13/2021 |
| 1546 | Smith, William | Kirkendall Dwyer LLP | 333199 | 8/13/2021 |
| 1547 | SLACK, JOSHUA | Kirkendall Dwyer LLP | 333200 | 8/13/2021 |
| 1548 | SIDIBE, ABDOU | Thomas J Henry | 333816 | 8/13/2021 |
| 1549 | Maza, Reyes | Thomas J Henry | 333817 | 8/13/2021 |
| 1550 | Williams, Stephan | VB Attorneys | 333818 | 8/13/2021 |
| 1551 | Gregg, Richard | Weitz & Luxenberg | 333819 | 8/13/2021 |
| 1552 | Barkley, Waylon | Singleton Schreiber, LLP | 334829 | 8/23/2021 |
| 1553 | Massey, James | Singleton Schreiber, LLP | 334899 | 8/23/2021 |
| 1554 | Trevino, Joseph | Singleton Schreiber, LLP | 334940 | 8/23/2021 |
| 1555 | PARDO, JOSE | Alexander Law Group, PLC | 348877 | 9/12/2021 |
| 1556 | RENTROPE, DENA | Alexander Law Group, PLC | 348878 | 9/12/2021 |
| 1557 | JONATHAN, MEDINA | VB Attorneys | 349648 | 9/14/2021 |
| 1558 | NICKCOLA, NOBLE M | VB Attorneys | 349649 | 9/14/2021 |
| 1559 | WALTON, CHIBUZO | Alexander Law Group, PLC | 349653 | 9/16/2021 |
| 1560 | HIRALDOSOSA, MARTA | Alexander Law Group, PLC | 349654 | 9/16/2021 |
| 1561 | Ortega, Robert | Brent Coon & Associates | 349812 | 9/14/2021 |
| 1562 | Johnston, Dave | Carey Danis & Lowe | 349821 | 9/14/2021 |
| 1563 | Knotts, Keith | Chaffin Luhana LLP | 349827 | 9/14/2021 |
| 1564 | Morgan, Matthew | Chaffin Luhana LLP | 349833 | 9/14/2021 |
| 1565 | Anderson, Kurtis | Chaffin Luhana LLP | 349835 | 9/14/2021 |
| 1566 | JOHNSON, ADAM | Colson Hicks Eidson | 349840 | 9/14/2021 |
| 1567 | Cardwell, James | Davis & Crump, P. C. | 349841 | 9/14/2021 |
| 1568 | GREENE, THOMAS | Davis & Crump, P. C. | 349842 | 9/14/2021 |
| 1569 | WEDEL, PAUL | Eckland & Blando LLP | 349850 | 9/14/2021 |
| 1570 | BLANDFORD, KEITH | Eckland & Blando LLP | 349856 | 9/14/2021 |
| 1571 | MARSHALL, BRIAN | Eckland & Blando LLP | 349858 | 9/14/2021 |
| 1572 | CAVES, SCOTT | Eckland & Blando LLP | 349864 | 9/14/2021 |
| 1573 | Teal, Terrance | Eckland & Blando LLP | 349867 | 9/14/2021 |
| 1574 | Rasco, Samuel | Farris, Riley & Pitt | 349870 | 9/14/2021 |
| 1575 | Green, Gina | Matthews & Associates | 350129 | 9/14/2021 |
| 1576 | Randle-De La O, Amanda | Matthews & Associates | 350130 | 9/14/2021 |
| 1577 | Smith, Icar | Matthews & Associates | 350136 | 9/14/2021 |
| 1578 | Abernathy, Dennis | Morgan & Morgan | 350141 | 9/14/2021 |
| 1579 | Viemeister, Michael | Morgan & Morgan | 350142 | 9/14/2021 |
| 1580 | Abbott, Raymond | Morgan & Morgan | 350149 | 9/14/2021 |
| 1581 | Ammons, James | Morgan & Morgan | 350151 | 9/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|----------------|---------------|--------------|-------------------|
| 1582 | Harris, Andre | Morgan & Morgan | 350154 | 9/14/2021 |
| 1583 | Wray, Derrick | Morgan & Morgan | 350160 | 9/14/2021 |
| 1584 | Goins, Dion | Morgan & Morgan | 350169 | 9/14/2021 |
| 1585 | Wittman, Christopher | Morgan & Morgan | 350179 | 9/14/2021 |
| 1586 | Pitcher, Doug | Morgan & Morgan | 350180 | 9/14/2021 |
| 1587 | Yannacey, Jayson | Morgan & Morgan | 350189 | 9/14/2021 |
| 1588 | McLendon, Lance | Morgan & Morgan | 350191 | 9/14/2021 |
| 1589 | Whitwam, Jake | Morgan & Morgan | 350196 | 9/14/2021 |
| 1590 | Granger, Damon | Morgan & Morgan | 350199 | 9/14/2021 |
| 1591 | Tougas, Bryan | Morgan & Morgan | 350200 | 9/14/2021 |
| 1592 | Jack, Junior | Morgan & Morgan | 350205 | 9/14/2021 |
| 1593 | WILLIAMS, MARVIN | Morgan & Morgan | 350206 | 9/14/2021 |
| 1594 | Roberts, Roderrick | Morgan & Morgan | 350220 | 9/14/2021 |
| 1595 | Toliver, Wendell | Morris Bart, LLC | 350221 | 9/14/2021 |
| 1596 | Leatherwood, Vaughn | Morris Bart, LLC | 350222 | 9/14/2021 |
| 1597 | Roark, Tyler | Morris Bart, LLC | 350223 | 9/14/2021 |
| 1598 | Fusilier, La Rhonda M. | Morris Bart, LLC | 350224 | 9/14/2021 |
| 1599 | Kiernan, Joseph | The Murray Law Firm | 350225 | 9/14/2021 |
| 1600 | FRANCO, LOUIS | Nabers Law Firm, PLLC | 350256 | 9/14/2021 |
| 1601 | BAPTISTE, CHAKKA | Nabers Law Firm, PLLC | 350269 | 9/14/2021 |
| 1602 | Woods, Carol | Nabers Law Firm, PLLC | 350282 | 9/14/2021 |
| 1603 | Jamerson, Willie Jerkins | Nabers Law Firm, PLLC | 350302 | 9/14/2021 |
| 1604 | Carmona, Michael H. | Nabers Law Firm, PLLC | 350306 | 9/14/2021 |
| 1605 | Giles, Michael | Nabers Law Firm, PLLC | 350314 | 9/14/2021 |
| 1606 | Salter, Jon-Michael | Nabers Law Firm, PLLC | 350325 | 9/14/2021 |
| 1607 | Plumhoff, Timothy | Nabers Law Firm, PLLC | 350339 | 9/14/2021 |
| 1608 | Gessler, Nathan | Nabers Law Firm, PLLC | 350347 | 9/14/2021 |
| 1609 | Washington, Terrell | Nabers Law Firm, PLLC | 350413 | 9/14/2021 |
| 1610 | Boutte, Mercy | Nabers Law Firm, PLLC | 350416 | 9/14/2021 |
| 1611 | Short, Robert William Travis | Nabers Law Firm, PLLC | 350417 | 9/14/2021 |
| 1612 | Bott, Danny | Nabers Law Firm, PLLC | 350425 | 9/14/2021 |
| 1613 | Green, Edward | Nabers Law Firm, PLLC | 350444 | 9/14/2021 |
| 1614 | BINDER, JOHN | Nabers Law Firm, PLLC | 350468 | 9/14/2021 |
| 1615 | Griffith, Kiam | Nabers Law Firm, PLLC | 350476 | 9/14/2021 |
| 1616 | Davis, Noah | Nabers Law Firm, PLLC | 350483 | 9/14/2021 |
| 1617 | Flammond, Jason | Parafinczuk Wolf, P.A. | 350560 | 9/14/2021 |
| 1618 | Taylor, Edward | The DiLorenzo Law Firm, LLC | 350639 | 9/14/2021 |
| 1619 | Jimerson, Bryan | Weitz & Luxenberg | 350674 | 9/14/2021 |
| 1620 | Whitfield, Antonio | Weitz & Luxenberg | 350675 | 9/14/2021 |
| 1621 | Guthrie, Ryan | Weitz & Luxenberg | 350676 | 9/14/2021 |
| 1622 | Young, Patrick | Weitz & Luxenberg | 350677 | 9/14/2021 |
| 1623 | Bondoc, Joel | Weitz & Luxenberg | 350678 | 9/14/2021 |
| 1624 | Bishop, Michael | Weitz & Luxenberg | 350679 | 9/14/2021 |
| 1625 | Triplett, Rodrick | Weitz & Luxenberg | 350680 | 9/14/2021 |
| 1626 | TIERNEY, JEFFREY | Environmental Litigation Group PC | 350712 | 9/23/2021 |
| 1627 | JACOBS, WILLIAM KARL | OnderLaw, LLC | 350771 | 10/4/2021 |
| 1628 | ORLANDO, ERNEST | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350912 | 10/11/2021 |
| 1629 | Long, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350914 | 10/11/2021 |
| 1630 | RAY, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350915 | 10/11/2021 |
| 1631 | Bennett, Mychael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350916 | 10/11/2021 |
| 1632 | Agins, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350917 | 10/11/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1633 | Bushway, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350918 | 10/11/2021 |
| 1634 | Davis, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350919 | 10/11/2021 |
| 1635 | Stokes, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350920 | 10/11/2021 |
| 1636 | Moore, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350921 | 10/11/2021 |
| 1637 | Currie, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350922 | 10/11/2021 |
| 1638 | Massengale, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350923 | 10/11/2021 |
| 1639 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350924 | 10/11/2021 |
| 1640 | Aponte, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 350925 | 10/11/2021 |
| 1641 | CARDENAS PRECIADO, GUILLERMO | Bighorn Law | 350930 | 10/11/2021 |
| 1642 | Quinn, Brian | Brent Coon & Associates | 350932 | 10/11/2021 |
| 1643 | Chevrestt, Cynthia | Brent Coon & Associates | 350934 | 10/11/2021 |
| 1644 | Conklin, Daniel | Brent Coon & Associates | 350935 | 10/11/2021 |
| 1645 | Li, Li | Brent Coon & Associates | 350936 | 10/11/2021 |
| 1646 | HENDERSON, RODERICK | Brent Coon & Associates | 350937 | 10/11/2021 |
| 1647 | Weal, James | Brent Coon & Associates | 350939 | 10/11/2021 |
| 1648 | Thompson, Ramar | Brent Coon & Associates | 350942 | 10/11/2021 |
| 1649 | Coley, Rodriquez | Brent Coon & Associates | 350946 | 10/11/2021 |
| 1650 | Gamby, Ryan | Brent Coon & Associates | 350948 | 10/11/2021 |
| 1651 | Russey, Xavier | Brent Coon & Associates | 350954 | 10/11/2021 |
| 1652 | Seely, Daniel | Brent Coon & Associates | 350956 | 10/11/2021 |
| 1653 | Sartin, Wesley | Brent Coon & Associates | 350958 | 10/11/2021 |
| 1654 | Chapel, Coty | Brent Coon & Associates | 350959 | 10/11/2021 |
| 1655 | Blount, Jamel | Brent Coon & Associates | 350960 | 10/11/2021 |
| 1656 | Peace, Standton | Brent Coon & Associates | 350962 | 10/11/2021 |
| 1657 | RICHARDSON, CHARLES | Brent Coon & Associates | 350965 | 10/11/2021 |
| 1658 | Cunningham, Bobby | Brent Coon & Associates | 350967 | 10/11/2021 |
| 1659 | Jones, Fred | Brent Coon & Associates | 350968 | 10/11/2021 |
| 1660 | Goynes, Anna | Brent Coon & Associates | 350969 | 10/11/2021 |
| 1661 | Bolton, Jeremy | Brent Coon & Associates | 350970 | 10/11/2021 |
| 1662 | Benfield, Mason | Brent Coon & Associates | 350973 | 10/11/2021 |
| 1663 | Abbott, Kelly | Brent Coon & Associates | 350974 | 10/11/2021 |
| 1664 | Skinner, J.L. | Brent Coon & Associates | 350975 | 10/11/2021 |
| 1665 | Olivares, Jorge | Brent Coon & Associates | 350976 | 10/11/2021 |
| 1666 | Alvarez, Joese | Brent Coon & Associates | 350977 | 10/11/2021 |
| 1667 | Mittan, Kelby | Brent Coon & Associates | 350978 | 10/11/2021 |
| 1668 | Pierson, Abraham | Brent Coon & Associates | 350980 | 10/11/2021 |
| 1669 | Wheelwright, Derek Carl | Brent Coon & Associates | 350981 | 10/11/2021 |
| 1670 | Herriges, Ricky | Brent Coon & Associates | 350982 | 10/11/2021 |
| 1671 | Webb, Ryan | Brent Coon & Associates | 350985 | 10/11/2021 |
| 1672 | Nichols, Arron | Brent Coon & Associates | 350986 | 10/11/2021 |
| 1673 | Belts, Christopher | Brent Coon & Associates | 350987 | 10/11/2021 |
| 1674 | DeLeon, Ramon | Brent Coon & Associates | 350988 | 10/11/2021 |
| 1675 | Garcia, Devin | Brent Coon & Associates | 350990 | 10/11/2021 |
| 1676 | Foster, Charles | Brent Coon & Associates | 350991 | 10/11/2021 |
| 1677 | Bowser, Anthony | Brent Coon & Associates | 350994 | 10/11/2021 |
| 1678 | Stroud, John | Brent Coon & Associates | 350995 | 10/11/2021 |
| 1679 | Magee, Natalie | Brent Coon & Associates | 350996 | 10/11/2021 |
| 1680 | Moore, Paul | Charles E. Boyk Law Offices, LLC | 351002 | 10/11/2021 |
| 1681 | O'Neal, Jerry | Charles E. Boyk Law Offices, LLC | 351003 | 10/11/2021 |
| 1682 | LUNA, ARMANDO | Eckland & Blando LLP | 351008 | 10/11/2021 |
| 1683 | Williams, Patrick | Eckland & Blando LLP | 351009 | 10/11/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 1684 | Warner, Richard | Eckland & Blando LLP | 351010 | 10/11/2021 |
| 1685 | ADKINS, TODD | Eckland & Blando LLP | 351011 | 10/11/2021 |
| 1686 | Miller, Daniel | Eckland & Blando LLP | 351012 | 10/11/2021 |
| 1687 | BRAGG, JASON | Eckland & Blando LLP | 351013 | 10/11/2021 |
| 1688 | KELLEY, MICHAEL | Eckland & Blando LLP | 351014 | 10/11/2021 |
| 1689 | Payne, Michael | Eckland & Blando LLP | 351015 | 10/11/2021 |
| 1690 | SHEEN, JOHN | Eckland & Blando LLP | 351017 | 10/11/2021 |
| 1691 | TAYLOR, MELVIN | Eckland & Blando LLP | 351018 | 10/11/2021 |
| 1692 | BUCKNER, MARCUS | Eckland & Blando LLP | 351020 | 10/11/2021 |
| 1693 | Washbourne, Jacob | Eckland & Blando LLP | 351021 | 10/11/2021 |
| 1694 | FINNIGAN, NOAH | Eckland & Blando LLP | 351023 | 10/11/2021 |
| 1695 | RUSH, CHARLES | Eckland & Blando LLP | 351025 | 10/11/2021 |
| 1696 | ROHRENBACH, JUSTIN | Eckland & Blando LLP | 351026 | 10/11/2021 |
| 1697 | WRIGHT, STEPHEN | Eckland & Blando LLP | 351027 | 10/11/2021 |
| 1698 | Perry, Larry | Eckland & Blando LLP | 351028 | 10/11/2021 |
| 1699 | ALATASSI, HAMED | Eckland & Blando LLP | 351029 | 10/11/2021 |
| 1700 | Rogers, Aaron | Eckland & Blando LLP | 351030 | 10/11/2021 |
| 1701 | Gadson, Jamar | Eckland & Blando LLP | 351031 | 10/11/2021 |
| 1702 | Coates, Antonio | Eckland & Blando LLP | 351032 | 10/11/2021 |
| 1703 | MATHERS, CLINTON | Eckland & Blando LLP | 351033 | 10/11/2021 |
| 1704 | Wilson, Ashley | Franklin D. Azar & Associates, P.C. | 351037 | 10/11/2021 |
| 1705 | Chamberlain, James | Franklin D. Azar & Associates, P.C. | 351038 | 10/11/2021 |
| 1706 | Young, Jordan | Keller Lenkner | 351188 | 10/11/2021 |
| 1707 | Fuss, Timothy | Keller Lenkner | 351204 | 10/11/2021 |
| 1708 | Harvey, Joshua | Keller Lenkner | 351209 | 10/11/2021 |
| 1709 | CARROLL, TYREE | Kirkendall Dwyer LLP | 351211 | 10/11/2021 |
| 1710 | Maker, Joseph | Laminack Pirtle & Martines | 351212 | 10/11/2021 |
| 1711 | Canty, Maurice | Laminack Pirtle & Martines | 351213 | 10/11/2021 |
| 1712 | AGEE, LINTE | Laminack Pirtle & Martines | 351216 | 10/11/2021 |
| 1713 | Robinson, Paul Anthony | Laminack Pirtle & Martines | 351217 | 10/11/2021 |
| 1714 | Bomani, Hashim | Laminack Pirtle & Martines | 351219 | 10/11/2021 |
| 1715 | Stancil, Stephen | Laminack Pirtle & Martines | 351220 | 10/11/2021 |
| 1716 | Litaker, Bruce | Messa & Associates | 351222 | 10/11/2021 |
| 1717 | Maladira, Tatiana | Morgan & Morgan | 351226 | 10/11/2021 |
| 1718 | Correa, Dennis | Morgan & Morgan | 351230 | 10/11/2021 |
| 1719 | Pack, Michael | Morgan & Morgan | 351231 | 10/11/2021 |
| 1720 | Grillo, Richard | Morgan & Morgan | 351232 | 10/11/2021 |
| 1721 | SANCHEZ, JOSEPH | Morgan & Morgan | 351234 | 10/11/2021 |
| 1722 | Burgos, Harold | Morgan & Morgan | 351235 | 10/11/2021 |
| 1723 | Pinho, Michael | Morgan & Morgan | 351236 | 10/11/2021 |
| 1724 | Dorben, John | Morgan & Morgan | 351237 | 10/11/2021 |
| 1725 | Cambria, Glenn | Morgan & Morgan | 351238 | 10/11/2021 |
| 1726 | Osborne, Corey | Morgan & Morgan | 351239 | 10/11/2021 |
| 1727 | Taylor, Heather | Morgan & Morgan | 351240 | 10/11/2021 |
| 1728 | Elliot, Gary | Morgan & Morgan | 351243 | 10/11/2021 |
| 1729 | Pryor, Patrick | Morgan & Morgan | 351245 | 10/11/2021 |
| 1730 | Morrow, Robert | Morgan & Morgan | 351246 | 10/11/2021 |
| 1731 | Grant, Jeffrey | Morgan & Morgan | 351247 | 10/11/2021 |
| 1732 | Jones, Jason | Morgan & Morgan | 351248 | 10/11/2021 |
| 1733 | Lee, Alan | Morgan & Morgan | 351249 | 10/11/2021 |
| 1734 | Fink, Jason | Morgan & Morgan | 351251 | 10/11/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|------|------|------|------|
| 1735 | Randall, Kyla | Morgan & Morgan | 351254 | 10/11/2021 |
| 1736 | Berry, Patrick | Morgan & Morgan | 351255 | 10/11/2021 |
| 1737 | Van Zuiden, Jeffrey | Morgan & Morgan | 351256 | 10/11/2021 |
| 1738 | Borovich, Matthew | Morgan & Morgan | 351257 | 10/11/2021 |
| 1739 | Ashby, Parker | Morgan & Morgan | 351259 | 10/11/2021 |
| 1740 | STEPHENS, JOSHUA | Morgan & Morgan | 351260 | 10/11/2021 |
| 1741 | Moore, Darren | Morgan & Morgan | 351261 | 10/11/2021 |
| 1742 | Gibbons, Daniel | Morgan & Morgan | 351262 | 10/11/2021 |
| 1743 | Racine, David | Morgan & Morgan | 351264 | 10/11/2021 |
| 1744 | Barnes, Faron | Morgan & Morgan | 351265 | 10/11/2021 |
| 1745 | Saunders, Kaitlyn | Morgan & Morgan | 351266 | 10/11/2021 |
| 1746 | Nelson, Howard | Morgan & Morgan | 351267 | 10/11/2021 |
| 1747 | Turner, Brandon | Morgan & Morgan | 351268 | 10/11/2021 |
| 1748 | PETERS, CHRISTOPHER | Morgan & Morgan | 351271 | 10/11/2021 |
| 1749 | Carter, Larry | Morgan & Morgan | 351273 | 10/11/2021 |
| 1750 | Mager, Eric | Morgan & Morgan | 351275 | 10/11/2021 |
| 1751 | Massimo, Jessica | Morgan & Morgan | 351276 | 10/11/2021 |
| 1752 | Conklin, Jesse | Morgan & Morgan | 351277 | 10/11/2021 |
| 1753 | NeLums, Nicholas | Morgan & Morgan | 351278 | 10/11/2021 |
| 1754 | Brisson, Michael | Morgan & Morgan | 351279 | 10/11/2021 |
| 1755 | Herrera, Eodoro | Morgan & Morgan | 351280 | 10/11/2021 |
| 1756 | Untal, Norman | Morgan & Morgan | 351281 | 10/11/2021 |
| 1757 | Harris, Galen | Morgan & Morgan | 351282 | 10/11/2021 |
| 1758 | Torres, Javier | Morgan & Morgan | 351283 | 10/11/2021 |
| 1759 | Hastings, Aaron | Morgan & Morgan | 351285 | 10/11/2021 |
| 1760 | Veit, Kyle | Morgan & Morgan | 351286 | 10/11/2021 |
| 1761 | White, Isaiah | Morgan & Morgan | 351287 | 10/11/2021 |
| 1762 | McKay, John | Morgan & Morgan | 351288 | 10/11/2021 |
| 1763 | DAVIS, KEVIN | Morgan & Morgan | 351290 | 10/11/2021 |
| 1764 | Batten, Danny | Morgan & Morgan | 351291 | 10/11/2021 |
| 1765 | WASHINGTON, WILLIAM | Morgan & Morgan | 351292 | 10/11/2021 |
| 1766 | Heveran, Brandon | Morgan & Morgan | 351293 | 10/11/2021 |
| 1767 | Banuelos, Javier | Morgan & Morgan | 351295 | 10/11/2021 |
| 1768 | Reynolds, Justin | Morgan & Morgan | 351296 | 10/11/2021 |
| 1769 | Horna, Jorge | Morgan & Morgan | 351297 | 10/11/2021 |
| 1770 | Nassman, Adam | Morgan & Morgan | 351298 | 10/11/2021 |
| 1771 | Fematt, Travis | Morgan & Morgan | 351299 | 10/11/2021 |
| 1772 | Bowles, Taylor | Morris Bart, LLC | 351300 | 10/11/2021 |
| 1773 | ADDINGTON, JOHN | Nabers Law Firm, PLLC | 351324 | 10/11/2021 |
| 1774 | Apodaca, Nico | Nabers Law Firm, PLLC | 351366 | 10/11/2021 |
| 1775 | Jacobs, Stephen | Pennock Law Firm LLC | 351391 | 10/11/2021 |
| 1776 | JAMES, ERIC | Rusty Hardin & Associates LLP | 351393 | 10/11/2021 |
| 1777 | Hill, Samuel | Seeger Weiss LLP | 351410 | 10/11/2021 |
| 1778 | Becker, Matthew | Seeger Weiss LLP | 351419 | 10/11/2021 |
| 1779 | Jones, Terrince | Seeger Weiss LLP | 351423 | 10/11/2021 |
| 1780 | Chennault, Aaron | Sommers Schwartz | 351445 | 10/11/2021 |
| 1781 | Howard, Maximilian | Wood Law Firm, LLC | 351458 | 10/11/2021 |
| 1782 | Bishop, Stephanie | Wood Law Firm, LLC | 351459 | 10/11/2021 |
| 1783 | Gruszka, Nicholas | Wood Law Firm, LLC | 351460 | 10/11/2021 |
| 1784 | Ashton, Chase | Wood Law Firm, LLC | 351461 | 10/11/2021 |
| 1785 | Ferrell, Tyler | Wood Law Firm, LLC | 351462 | 10/11/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|---------------|---------------|--------------|-------------------|
| 1786 | GUINZY, CLAIRE | Slater Slater Schulman LLP | 351471 | 10/14/2021 |
| 1787 | Boler, Devin Glenn | Environmental Litigation Group PC | 351474 | 10/14/2021 |
| 1788 | Wilkerson, Brinisha Keshae | Environmental Litigation Group PC | 351478 | 10/14/2021 |
| 1789 | Puryear, Leonard James | Environmental Litigation Group PC | 351480 | 10/14/2021 |
| 1790 | Robinson, Maria Kenyanna | Environmental Litigation Group PC | 351482 | 10/14/2021 |
| 1791 | Schupp, Michael James | Environmental Litigation Group PC | 351484 | 10/14/2021 |
| 1792 | Summers, Timothy Charles | Environmental Litigation Group PC | 351485 | 10/14/2021 |
| 1793 | Jenkins, Chavalier St. Mauriq | Environmental Litigation Group PC | 351491 | 10/14/2021 |
| 1794 | Barber, John Christopher | Environmental Litigation Group PC | 351492 | 10/14/2021 |
| 1795 | Alicea, Andrew Anthony | Environmental Litigation Group PC | 351493 | 10/14/2021 |
| 1796 | Cadieux, Gavin Scott | Environmental Litigation Group PC | 351497 | 10/14/2021 |
| 1797 | Mitchell, Christopher Stephen | Environmental Litigation Group PC | 351498 | 10/14/2021 |
| 1798 | Hollander, Adam | Environmental Litigation Group PC | 351502 | 10/14/2021 |
| 1799 | Shields, David John | Environmental Litigation Group PC | 351508 | 10/14/2021 |
| 1800 | Dunn, Phillip Keith Christopher | Environmental Litigation Group PC | 351509 | 10/14/2021 |
| 1801 | Tripp, James Michael | Environmental Litigation Group PC | 351510 | 10/14/2021 |
| 1802 | Zamora, William Floyd | Environmental Litigation Group PC | 351512 | 10/14/2021 |
| 1803 | Busch, Timothy William | Environmental Litigation Group PC | 351517 | 10/14/2021 |
| 1804 | Warren, Christopher Lyne | Environmental Litigation Group PC | 351518 | 10/14/2021 |
| 1805 | Bond, Jason Kristopher | Environmental Litigation Group PC | 351519 | 10/14/2021 |
| 1806 | Turner, Taran Nicholas | Environmental Litigation Group PC | 351520 | 10/14/2021 |
| 1807 | Wright, Alfredo Charles- Nolley | Environmental Litigation Group PC | 351533 | 10/14/2021 |
| 1808 | Westbrook, John Russell | Environmental Litigation Group PC | 351535 | 10/14/2021 |
| 1809 | Rosecrans, Benjamin Daniel | Environmental Litigation Group PC | 351539 | 10/14/2021 |
| 1810 | Williams, Randy Lee | Environmental Litigation Group PC | 351541 | 10/14/2021 |
| 1811 | Green, Raymond Claybourne | Environmental Litigation Group PC | 351542 | 10/14/2021 |
| 1812 | Snyder, Paul Joseph | Environmental Litigation Group PC | 351546 | 10/14/2021 |
| 1813 | Machacek, Wendy Marie | Environmental Litigation Group PC | 351549 | 10/14/2021 |
| 1814 | Grace, Thomas Richard | Environmental Litigation Group PC | 351552 | 10/14/2021 |
| 1815 | Pappas, Bryce Cameron | Environmental Litigation Group PC | 351559 | 10/14/2021 |
| 1816 | Whiting, Will David | Environmental Litigation Group PC | 351560 | 10/14/2021 |
| 1817 | Templar, Jeromie Von | Environmental Litigation Group PC | 351561 | 10/14/2021 |
| 1818 | Jalili, Mohammed Ishaq | Environmental Litigation Group PC | 351564 | 10/14/2021 |
| 1819 | McClammy, Joe S. | Environmental Litigation Group PC | 351565 | 10/14/2021 |
| 1820 | Taylor, Michael A. | Environmental Litigation Group PC | 351566 | 10/14/2021 |
| 1821 | Rogers, Benjamin Shane | Environmental Litigation Group PC | 351567 | 10/14/2021 |
| 1822 | Chardon, Ricardo E. | Environmental Litigation Group PC | 351568 | 10/14/2021 |
| 1823 | Celis, Benedictian Romas | Environmental Litigation Group PC | 351572 | 10/14/2021 |
| 1824 | Wilson, Coco C. | Environmental Litigation Group PC | 351573 | 10/14/2021 |
| 1825 | Olsen, Patrick Christopher | Environmental Litigation Group PC | 351574 | 10/14/2021 |
| 1826 | Smithpolite, Freddie Mae | Environmental Litigation Group PC | 351576 | 10/14/2021 |
| 1827 | Dunavent, Caleb B. | Environmental Litigation Group PC | 351577 | 10/14/2021 |
| 1828 | Schnieders, Va Linda M. | Environmental Litigation Group PC | 351580 | 10/14/2021 |
| 1829 | Soliz, Christopher R. | Environmental Litigation Group PC | 351581 | 10/14/2021 |
| 1830 | McLeod, James Allan | Environmental Litigation Group PC | 351589 | 10/14/2021 |
| 1831 | Ulloa, Carlos A. | Environmental Litigation Group PC | 351594 | 10/14/2021 |
| 1832 | Williams, Michael | Environmental Litigation Group PC | 351595 | 10/14/2021 |
| 1833 | Kim, Young Dok | Environmental Litigation Group PC | 351599 | 10/14/2021 |
| 1834 | MORRISON, BRANDON | Environmental Litigation Group PC | 351601 | 10/14/2021 |
| 1835 | Simmons, Rondell S. | Environmental Litigation Group PC | 351602 | 10/14/2021 |
| 1836 | Hurst, William Clayton | Environmental Litigation Group PC | 351604 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|------------------------------|----------------------------------|-------------|-------------------|
| 1837 | Daley, Chaz Michael | Environmental Litigation Group PC | 351607 | 10/14/2021 |
| 1838 | Ohagan, John Mark | Environmental Litigation Group PC | 351609 | 10/14/2021 |
| 1839 | Nelson, Jake | Environmental Litigation Group PC | 351614 | 10/14/2021 |
| 1840 | Basurto, Fernando | Environmental Litigation Group PC | 351616 | 10/14/2021 |
| 1841 | Roberts, Kenneth | Environmental Litigation Group PC | 351620 | 10/14/2021 |
| 1842 | Payne, Ashley | Environmental Litigation Group PC | 351621 | 10/14/2021 |
| 1843 | Bowar, Matthew | Environmental Litigation Group PC | 351622 | 10/14/2021 |
| 1844 | Cornell, Timothy | Environmental Litigation Group PC | 351623 | 10/14/2021 |
| 1845 | Gates, Sammy | Environmental Litigation Group PC | 351625 | 10/14/2021 |
| 1846 | Franklin, Robert | Environmental Litigation Group PC | 351626 | 10/14/2021 |
| 1847 | Love, Robert | Environmental Litigation Group PC | 351627 | 10/14/2021 |
| 1848 | Jones, David Marcel | Environmental Litigation Group PC | 351628 | 10/14/2021 |
| 1849 | Muhammad, Teresa | Environmental Litigation Group PC | 351629 | 10/14/2021 |
| 1850 | Brogan, Raymond | Environmental Litigation Group PC | 351630 | 10/14/2021 |
| 1851 | Macfarlane, Dustin Christopher | Environmental Litigation Group PC | 351631 | 10/14/2021 |
| 1852 | Roop, John | Environmental Litigation Group PC | 351634 | 10/14/2021 |
| 1853 | Russell, Samuel S. | Environmental Litigation Group PC | 351635 | 10/14/2021 |
| 1854 | McClain, Lawrence | Environmental Litigation Group PC | 351637 | 10/14/2021 |
| 1855 | Ross, Jonathan Michael | Environmental Litigation Group PC | 351638 | 10/14/2021 |
| 1856 | Truelove, Kenneth | Environmental Litigation Group PC | 351639 | 10/14/2021 |
| 1857 | Mathews, Joel | Environmental Litigation Group PC | 351641 | 10/14/2021 |
| 1858 | Defranco, Ignatius Frank | Environmental Litigation Group PC | 351644 | 10/14/2021 |
| 1859 | Vazquez, Zenon Carrillo | Environmental Litigation Group PC | 351645 | 10/14/2021 |
| 1860 | Doering, Fay | Environmental Litigation Group PC | 351651 | 10/14/2021 |
| 1861 | Smith-Sisto, Deborah | Environmental Litigation Group PC | 351652 | 10/14/2021 |
| 1862 | Williams, Delanie | Environmental Litigation Group PC | 351653 | 10/14/2021 |
| 1863 | Salas, Nicole | Environmental Litigation Group PC | 351656 | 10/14/2021 |
| 1864 | Halford, Aaron | Environmental Litigation Group PC | 351657 | 10/14/2021 |
| 1865 | Curtis, Joshua | Environmental Litigation Group PC | 351658 | 10/14/2021 |
| 1866 | Lilly, James | Environmental Litigation Group PC | 351663 | 10/14/2021 |
| 1867 | Banuelos, Chris | Environmental Litigation Group PC | 351664 | 10/14/2021 |
| 1868 | Mills, Julie Lynn | Environmental Litigation Group PC | 351665 | 10/14/2021 |
| 1869 | Williams, Ronald | Environmental Litigation Group PC | 351666 | 10/14/2021 |
| 1870 | Thorpe, Derek | Environmental Litigation Group PC | 351667 | 10/14/2021 |
| 1871 | Klein, Dawn | Environmental Litigation Group PC | 351668 | 10/14/2021 |
| 1872 | Garcia, Nohe | Environmental Litigation Group PC | 351670 | 10/14/2021 |
| 1873 | Brooks, Terrence | Environmental Litigation Group PC | 351671 | 10/14/2021 |
| 1874 | Johnson, Frederick | Environmental Litigation Group PC | 351673 | 10/14/2021 |
| 1875 | Rayburn, Samuel Joseph | Environmental Litigation Group PC | 351674 | 10/14/2021 |
| 1876 | Goodwin, Alvin Dwight | Environmental Litigation Group PC | 351675 | 10/14/2021 |
| 1877 | Moore, Ulysse | Environmental Litigation Group PC | 351676 | 10/14/2021 |
| 1878 | Derry, Jacob Scott | Environmental Litigation Group PC | 351677 | 10/14/2021 |
| 1879 | Marler Perrin, Deana M. | Environmental Litigation Group PC | 351678 | 10/14/2021 |
| 1880 | Montero, Leovardo | Environmental Litigation Group PC | 351679 | 10/14/2021 |
| 1881 | Henault, James | Environmental Litigation Group PC | 351680 | 10/14/2021 |
| 1882 | Elbaum, Mike | Environmental Litigation Group PC | 351681 | 10/14/2021 |
| 1883 | Barajas, Joaquin | Environmental Litigation Group PC | 351685 | 10/14/2021 |
| 1884 | Takacs, Carl Jonathan | Environmental Litigation Group PC | 351686 | 10/14/2021 |
| 1885 | Williams, Chase | Environmental Litigation Group PC | 351687 | 10/14/2021 |
| 1886 | Steele, Nancy May | Environmental Litigation Group PC | 351689 | 10/14/2021 |
| 1887 | Keers, Frederick | Environmental Litigation Group PC | 351690 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1888 | Estes, William L. | Environmental Litigation Group PC | 351691 | 10/14/2021 |
| 1889 | Dewispelaere, Peter | Environmental Litigation Group PC | 351692 | 10/14/2021 |
| 1890 | Rolon, Migdalia | Environmental Litigation Group PC | 351693 | 10/14/2021 |
| 1891 | Delgado, Neli | Environmental Litigation Group PC | 351694 | 10/14/2021 |
| 1892 | Bell, Siryvonne | Environmental Litigation Group PC | 351695 | 10/14/2021 |
| 1893 | Miller, Jamie L. | Environmental Litigation Group PC | 351696 | 10/14/2021 |
| 1894 | Cirillo, Gene Robert | Environmental Litigation Group PC | 351697 | 10/14/2021 |
| 1895 | Hauoli, John | Environmental Litigation Group PC | 351700 | 10/14/2021 |
| 1896 | Pettigrew, Hugh | Environmental Litigation Group PC | 351701 | 10/14/2021 |
| 1897 | Matthews, Vashti | Environmental Litigation Group PC | 351702 | 10/14/2021 |
| 1898 | Tate, Howard | Environmental Litigation Group PC | 351703 | 10/14/2021 |
| 1899 | Scott, Jimmie | Environmental Litigation Group PC | 351704 | 10/14/2021 |
| 1900 | Moore, Christopher | Environmental Litigation Group PC | 351705 | 10/14/2021 |
| 1901 | Hedger, Russell Christian | Environmental Litigation Group PC | 351706 | 10/14/2021 |
| 1902 | Burrows, Jay | Environmental Litigation Group PC | 351707 | 10/14/2021 |
| 1903 | Dronet, Jeffery | Environmental Litigation Group PC | 351708 | 10/14/2021 |
| 1904 | Roos, Jonathan | Environmental Litigation Group PC | 351709 | 10/14/2021 |
| 1905 | Hunt, Lashawne | Environmental Litigation Group PC | 351712 | 10/14/2021 |
| 1906 | Pompa, Gilberto | Environmental Litigation Group PC | 351713 | 10/14/2021 |
| 1907 | Smith, Earl | Environmental Litigation Group PC | 351714 | 10/14/2021 |
| 1908 | Yates, Bryan | Environmental Litigation Group PC | 351715 | 10/14/2021 |
| 1909 | Bell, Yantse Scott | Environmental Litigation Group PC | 351716 | 10/14/2021 |
| 1910 | Huddleston, Joshua Adam | Environmental Litigation Group PC | 351717 | 10/14/2021 |
| 1911 | Nakamura, James | Environmental Litigation Group PC | 351719 | 10/14/2021 |
| 1912 | Navarro, Juan Jose | Environmental Litigation Group PC | 351721 | 10/14/2021 |
| 1913 | Shruck, Gregg | Environmental Litigation Group PC | 351722 | 10/14/2021 |
| 1914 | Ward, Brittany Lee | Environmental Litigation Group PC | 351723 | 10/14/2021 |
| 1915 | Riley, William Travis | Environmental Litigation Group PC | 351725 | 10/14/2021 |
| 1916 | Caras, Kristi | Environmental Litigation Group PC | 351726 | 10/14/2021 |
| 1917 | Dotzler, Trevor Christian | Environmental Litigation Group PC | 351730 | 10/14/2021 |
| 1918 | Lamon, Robert Lee | Environmental Litigation Group PC | 351732 | 10/14/2021 |
| 1919 | Tice, Jerromy | Environmental Litigation Group PC | 351733 | 10/14/2021 |
| 1920 | Nagy, Benjamin J. | Environmental Litigation Group PC | 351734 | 10/14/2021 |
| 1921 | LeCompte, Monica Jane | Environmental Litigation Group PC | 351736 | 10/14/2021 |
| 1922 | Johnson, Curtis | Environmental Litigation Group PC | 351737 | 10/14/2021 |
| 1923 | McGorty, Ryan Patrick | Environmental Litigation Group PC | 351738 | 10/14/2021 |
| 1924 | Garland, Tony | Environmental Litigation Group PC | 351739 | 10/14/2021 |
| 1925 | Craig, Jeremy | Environmental Litigation Group PC | 351740 | 10/14/2021 |
| 1926 | Baptiste, Kenneth | Environmental Litigation Group PC | 351743 | 10/14/2021 |
| 1927 | Dupuis, Edward A. | Environmental Litigation Group PC | 351744 | 10/14/2021 |
| 1928 | Rodenkirch, Connor | Environmental Litigation Group PC | 351746 | 10/14/2021 |
| 1929 | Dacruz, Herlon M. | Environmental Litigation Group PC | 351748 | 10/14/2021 |
| 1930 | Williams, Jarmerica | Environmental Litigation Group PC | 351750 | 10/14/2021 |
| 1931 | Analla, Christopher John | Environmental Litigation Group PC | 351752 | 10/14/2021 |
| 1932 | Jung, Kevin Chanyouing | Environmental Litigation Group PC | 351754 | 10/14/2021 |
| 1933 | Fortier, Mathew | Environmental Litigation Group PC | 351755 | 10/14/2021 |
| 1934 | Reese, Jimmy | Environmental Litigation Group PC | 351756 | 10/14/2021 |
| 1935 | Kidson, Cheney | Environmental Litigation Group PC | 351758 | 10/14/2021 |
| 1936 | Muller, Jordan Ryan | Environmental Litigation Group PC | 351759 | 10/14/2021 |
| 1937 | Rojas, Cesar Tulio | Environmental Litigation Group PC | 351761 | 10/14/2021 |
| 1938 | Browning, Eric | Environmental Litigation Group PC | 351763 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1939 | Kidwell, Richard Dean | Environmental Litigation Group PC | 351764 | 10/14/2021 |
| 1940 | Whitley, Hoston | Environmental Litigation Group PC | 351765 | 10/14/2021 |
| 1941 | Mendez, Rudy | Environmental Litigation Group PC | 351770 | 10/14/2021 |
| 1942 | King, Rebecca A. | Environmental Litigation Group PC | 351772 | 10/14/2021 |
| 1943 | Claiborne, Michael | Environmental Litigation Group PC | 351773 | 10/14/2021 |
| 1944 | MILLER, JIMMY | Environmental Litigation Group PC | 351774 | 10/14/2021 |
| 1945 | Ford, Samuel Leonard | Environmental Litigation Group PC | 351778 | 10/14/2021 |
| 1946 | Craft, Johnny Melvin | Environmental Litigation Group PC | 351780 | 10/14/2021 |
| 1947 | Sanchez, Richard | Environmental Litigation Group PC | 351781 | 10/14/2021 |
| 1948 | Sherman, Jennifer | Environmental Litigation Group PC | 351786 | 10/14/2021 |
| 1949 | Velting, Joshua | Environmental Litigation Group PC | 351787 | 10/14/2021 |
| 1950 | Williams, Thomas | Environmental Litigation Group PC | 351788 | 10/14/2021 |
| 1951 | Romero, Patrick | Environmental Litigation Group PC | 351791 | 10/14/2021 |
| 1952 | Zarr, Christina | Environmental Litigation Group PC | 351792 | 10/14/2021 |
| 1953 | Waldo, Robert Allen | Environmental Litigation Group PC | 351793 | 10/14/2021 |
| 1954 | Betterton, Jeremy J. | Environmental Litigation Group PC | 351795 | 10/14/2021 |
| 1955 | Perkins, Arthur | Environmental Litigation Group PC | 351796 | 10/14/2021 |
| 1956 | Thouchalanh, Steven | Environmental Litigation Group PC | 351797 | 10/14/2021 |
| 1957 | Basulto, Reynaldo | Environmental Litigation Group PC | 351798 | 10/14/2021 |
| 1958 | Goodwin, Craig William | Environmental Litigation Group PC | 351799 | 10/14/2021 |
| 1959 | Rice, Ila Doreen | Environmental Litigation Group PC | 351800 | 10/14/2021 |
| 1960 | Murphy, Daniel James | Environmental Litigation Group PC | 351801 | 10/14/2021 |
| 1961 | Williams, Diana | Environmental Litigation Group PC | 351802 | 10/14/2021 |
| 1962 | Cremeans, Zachary | Environmental Litigation Group PC | 351803 | 10/14/2021 |
| 1963 | Ellis, Amy | Environmental Litigation Group PC | 351804 | 10/14/2021 |
| 1964 | Shaw, Brandon Lavar | Environmental Litigation Group PC | 351805 | 10/14/2021 |
| 1965 | Monaco, Anthony | Environmental Litigation Group PC | 351809 | 10/14/2021 |
| 1966 | Nieman, Joseph Timothy Michael | Environmental Litigation Group PC | 351811 | 10/14/2021 |
| 1967 | Karenko, Michael Ross | Environmental Litigation Group PC | 351814 | 10/14/2021 |
| 1968 | Hardin, Deris | Environmental Litigation Group PC | 351815 | 10/14/2021 |
| 1969 | Ford, Skyler | Environmental Litigation Group PC | 351816 | 10/14/2021 |
| 1970 | Vergara, Jovani | Environmental Litigation Group PC | 351817 | 10/14/2021 |
| 1971 | Hitt, James | Environmental Litigation Group PC | 351820 | 10/14/2021 |
| 1972 | Thatch, Desiree | Environmental Litigation Group PC | 351821 | 10/14/2021 |
| 1973 | Radon, William | Environmental Litigation Group PC | 351822 | 10/14/2021 |
| 1974 | Whittington, Cory | Environmental Litigation Group PC | 351823 | 10/14/2021 |
| 1975 | Smith, Delray | Environmental Litigation Group PC | 351824 | 10/14/2021 |
| 1976 | Shrader, Dave | Environmental Litigation Group PC | 351825 | 10/14/2021 |
| 1977 | Gearing, Dallas James | Environmental Litigation Group PC | 351826 | 10/14/2021 |
| 1978 | Burson, Jonathan Bland | Environmental Litigation Group PC | 351827 | 10/14/2021 |
| 1979 | Adriano, Adrian | Environmental Litigation Group PC | 351830 | 10/14/2021 |
| 1980 | Moore, George Matthew | Environmental Litigation Group PC | 351831 | 10/14/2021 |
| 1981 | Dehkordi, Sahson | Environmental Litigation Group PC | 351832 | 10/14/2021 |
| 1982 | Orio-Dettling, Troy | Environmental Litigation Group PC | 351834 | 10/14/2021 |
| 1983 | Truong, Michael | Environmental Litigation Group PC | 351836 | 10/14/2021 |
| 1984 | Martin, Alfred | Environmental Litigation Group PC | 351837 | 10/14/2021 |
| 1985 | Heard, Richard | Environmental Litigation Group PC | 351838 | 10/14/2021 |
| 1986 | Rose, Dominique | Environmental Litigation Group PC | 351843 | 10/14/2021 |
| 1987 | Abernathy, Tanesha | Environmental Litigation Group PC | 351844 | 10/14/2021 |
| 1988 | Barbery, Luis | Environmental Litigation Group PC | 351845 | 10/14/2021 |
| 1989 | Depriest, Kristofer Laquan | Environmental Litigation Group PC | 351846 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 1990 | Weiss, Christian | Environmental Litigation Group PC | 351848 | 10/14/2021 |
| 1991 | Sieving, Andrew | Environmental Litigation Group PC | 351849 | 10/14/2021 |
| 1992 | Borja, Nathan Rivera | Environmental Litigation Group PC | 351850 | 10/14/2021 |
| 1993 | Dugas, Joseph | Environmental Litigation Group PC | 351851 | 10/14/2021 |
| 1994 | Caldwell, Quran | Environmental Litigation Group PC | 351853 | 10/14/2021 |
| 1995 | JAMES, ERIC | Environmental Litigation Group PC | 351855 | 10/14/2021 |
| 1996 | Thomas, Kelvin Demont | Environmental Litigation Group PC | 351857 | 10/14/2021 |
| 1997 | Chadha, Manveet | Environmental Litigation Group PC | 351861 | 10/14/2021 |
| 1998 | Newton, Alton | Environmental Litigation Group PC | 351862 | 10/14/2021 |
| 1999 | Pate, Amber | Environmental Litigation Group PC | 351864 | 10/14/2021 |
| 2000 | Loue, Olivia | Environmental Litigation Group PC | 351865 | 10/14/2021 |
| 2001 | Vargas, Ivan Vladimir | Environmental Litigation Group PC | 351866 | 10/14/2021 |
| 2002 | Coloma, Arthur Rimando | Environmental Litigation Group PC | 351867 | 10/14/2021 |
| 2003 | Allen, Brian | Environmental Litigation Group PC | 351869 | 10/14/2021 |
| 2004 | Harper, Anthony | Environmental Litigation Group PC | 351870 | 10/14/2021 |
| 2005 | Vallery, Kelly Gene | Environmental Litigation Group PC | 351873 | 10/14/2021 |
| 2006 | Grawburg, Christopher | Environmental Litigation Group PC | 351875 | 10/14/2021 |
| 2007 | Gosselin, Craig | Environmental Litigation Group PC | 351876 | 10/14/2021 |
| 2008 | Kennedy, Scott | Environmental Litigation Group PC | 351877 | 10/14/2021 |
| 2009 | Ogden, Christopher | Environmental Litigation Group PC | 351878 | 10/14/2021 |
| 2010 | Hoagland, Matthew | Environmental Litigation Group PC | 351879 | 10/14/2021 |
| 2011 | Wilson, Jeremy | Environmental Litigation Group PC | 351880 | 10/14/2021 |
| 2012 | Oliver, David | Environmental Litigation Group PC | 351882 | 10/14/2021 |
| 2013 | Adams, LeShawn Edwin | Environmental Litigation Group PC | 351883 | 10/14/2021 |
| 2014 | Fernandez, Daniel | Environmental Litigation Group PC | 351885 | 10/14/2021 |
| 2015 | Farnen, Moises | Environmental Litigation Group PC | 351886 | 10/14/2021 |
| 2016 | Tate, Darrion | Environmental Litigation Group PC | 351887 | 10/14/2021 |
| 2017 | Exkano, Tobias | Environmental Litigation Group PC | 351888 | 10/14/2021 |
| 2018 | Cleveland, Larry | Environmental Litigation Group PC | 351889 | 10/14/2021 |
| 2019 | Martin, Jaime | Environmental Litigation Group PC | 351891 | 10/14/2021 |
| 2020 | Swanson, Aaron | Environmental Litigation Group PC | 351892 | 10/14/2021 |
| 2021 | Alcaraz-Flores, Julio | Environmental Litigation Group PC | 351893 | 10/14/2021 |
| 2022 | Blumhorst, Ethan | Environmental Litigation Group PC | 351895 | 10/14/2021 |
| 2023 | Catron, Alisha S. | Environmental Litigation Group PC | 351896 | 10/14/2021 |
| 2024 | Tackacs, Isaac | Environmental Litigation Group PC | 351897 | 10/14/2021 |
| 2025 | Hrubesh, James Stanley | Environmental Litigation Group PC | 351898 | 10/14/2021 |
| 2026 | Harger, Veronica Dee | Environmental Litigation Group PC | 351899 | 10/14/2021 |
| 2027 | Brown, Howard Phillip | Environmental Litigation Group PC | 351900 | 10/14/2021 |
| 2028 | Chick, David | Environmental Litigation Group PC | 351901 | 10/14/2021 |
| 2029 | Brumley, Mark | Environmental Litigation Group PC | 351903 | 10/14/2021 |
| 2030 | Striker, Andrea | Environmental Litigation Group PC | 351904 | 10/14/2021 |
| 2031 | Terry, Jason | Environmental Litigation Group PC | 351906 | 10/14/2021 |
| 2032 | Yunk, Michael | Environmental Litigation Group PC | 351910 | 10/14/2021 |
| 2033 | Bingham, William Douglas | Environmental Litigation Group PC | 351911 | 10/14/2021 |
| 2034 | Thomas, Camron Devontay | Environmental Litigation Group PC | 351912 | 10/14/2021 |
| 2035 | Ahrend, Jarred Pete | Environmental Litigation Group PC | 351914 | 10/14/2021 |
| 2036 | Greene, Dylan Thomas | Environmental Litigation Group PC | 351915 | 10/14/2021 |
| 2037 | Melendez, Michael John | Environmental Litigation Group PC | 351917 | 10/14/2021 |
| 2038 | Henson, Randy | Environmental Litigation Group PC | 351918 | 10/14/2021 |
| 2039 | Segura, Richard | Environmental Litigation Group PC | 351920 | 10/14/2021 |
| 2040 | Newton, Andrew | Environmental Litigation Group PC | 351921 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2041 | Middleton, Reginald | Environmental Litigation Group PC | 351922 | 10/14/2021 |
| 2042 | Green, Jesse Edward | Environmental Litigation Group PC | 351925 | 10/14/2021 |
| 2043 | Marzette, Lebrone Vanoy | Environmental Litigation Group PC | 351926 | 10/14/2021 |
| 2044 | Zenier, Ernest | Environmental Litigation Group PC | 351927 | 10/14/2021 |
| 2045 | Hunt, Kevin | Environmental Litigation Group PC | 351932 | 10/14/2021 |
| 2046 | Trainor, Brian | Environmental Litigation Group PC | 351935 | 10/14/2021 |
| 2047 | Herrera, Anthony | Environmental Litigation Group PC | 351936 | 10/14/2021 |
| 2048 | Kucinski, Matthew | Environmental Litigation Group PC | 351940 | 10/14/2021 |
| 2049 | Peebles, Delmer | Environmental Litigation Group PC | 351947 | 10/14/2021 |
| 2050 | McMullen, Christopher | Environmental Litigation Group PC | 351952 | 10/14/2021 |
| 2051 | Brown, Christopher James | Environmental Litigation Group PC | 351972 | 10/14/2021 |
| 2052 | Watkins, Brandon | Environmental Litigation Group PC | 351973 | 10/14/2021 |
| 2053 | Torres, George | Environmental Litigation Group PC | 351977 | 10/14/2021 |
| 2054 | Raymond, Paul | Environmental Litigation Group PC | 351983 | 10/14/2021 |
| 2055 | Curley, Rodney D. | Environmental Litigation Group PC | 351985 | 10/14/2021 |
| 2056 | Smith, Jason E.M. | Environmental Litigation Group PC | 351986 | 10/14/2021 |
| 2057 | Cooper, Craig | Environmental Litigation Group PC | 351991 | 10/14/2021 |
| 2058 | Brannon, Danny C. | Environmental Litigation Group PC | 351992 | 10/14/2021 |
| 2059 | Contreras, Armando | Environmental Litigation Group PC | 351995 | 10/14/2021 |
| 2060 | Towns, Cassius | Environmental Litigation Group PC | 351996 | 10/14/2021 |
| 2061 | Wutke, Andrew J. | Environmental Litigation Group PC | 352000 | 10/14/2021 |
| 2062 | Garner, Danny C. | Environmental Litigation Group PC | 352001 | 10/14/2021 |
| 2063 | Johnston, Robert Preston | Environmental Litigation Group PC | 352002 | 10/14/2021 |
| 2064 | Dallmeyer, Chris J. | Environmental Litigation Group PC | 352004 | 10/14/2021 |
| 2065 | Doster, Duane Andrew | Environmental Litigation Group PC | 352006 | 10/14/2021 |
| 2066 | Ellsberry, Craig James | Environmental Litigation Group PC | 352007 | 10/14/2021 |
| 2067 | Goodwin, Marques Allen | Environmental Litigation Group PC | 352013 | 10/14/2021 |
| 2068 | Cumberland, Marshall | Environmental Litigation Group PC | 352014 | 10/14/2021 |
| 2069 | Goebel, Caleb David | Environmental Litigation Group PC | 352015 | 10/14/2021 |
| 2070 | Talbert, Shawn M. | Environmental Litigation Group PC | 352016 | 10/14/2021 |
| 2071 | Ford, Casey Joseph | Environmental Litigation Group PC | 352017 | 10/14/2021 |
| 2072 | Jones-Hardwick, Aquarius D. | Environmental Litigation Group PC | 352018 | 10/14/2021 |
| 2073 | Sutton, Vincent Edward | Environmental Litigation Group PC | 352022 | 10/14/2021 |
| 2074 | Duran, Kathi B. | Environmental Litigation Group PC | 352023 | 10/14/2021 |
| 2075 | Smith, Maira Gonzalez | Environmental Litigation Group PC | 352024 | 10/14/2021 |
| 2076 | Crosier, Chance Charles | Environmental Litigation Group PC | 352025 | 10/14/2021 |
| 2077 | Bermudez, Adrien Dwayne | Environmental Litigation Group PC | 352026 | 10/14/2021 |
| 2078 | Worth, Tabatha Amanda | Environmental Litigation Group PC | 352027 | 10/14/2021 |
| 2079 | McElroy, Andrew | Environmental Litigation Group PC | 352030 | 10/14/2021 |
| 2080 | Beattie, Erica Lynn | Environmental Litigation Group PC | 352031 | 10/14/2021 |
| 2081 | Alarcon, Salvador | Environmental Litigation Group PC | 352032 | 10/14/2021 |
| 2082 | McMahan, Kathleen | Environmental Litigation Group PC | 352033 | 10/14/2021 |
| 2083 | McGregory, Eddie Ray | Environmental Litigation Group PC | 352034 | 10/14/2021 |
| 2084 | Kruggel, Joseph Alexander | Environmental Litigation Group PC | 352035 | 10/14/2021 |
| 2085 | Trumble, Zachary Douglas | Environmental Litigation Group PC | 352036 | 10/14/2021 |
| 2086 | Cullen, Nicholas | Environmental Litigation Group PC | 352037 | 10/14/2021 |
| 2087 | Carr, Devon Douglas | Environmental Litigation Group PC | 352038 | 10/14/2021 |
| 2088 | Mecham, Matthew | Environmental Litigation Group PC | 352039 | 10/14/2021 |
| 2089 | Klebba, Mikhail | Environmental Litigation Group PC | 352040 | 10/14/2021 |
| 2090 | Huber, Dave Daniel | Environmental Litigation Group PC | 352041 | 10/14/2021 |
| 2091 | Loveless, Christopher | Environmental Litigation Group PC | 352042 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2092 | Correa, Julio | Environmental Litigation Group PC | 352044 | 10/14/2021 |
| 2093 | Garrett, Taylor L. | Environmental Litigation Group PC | 352045 | 10/14/2021 |
| 2094 | Molina, Alvin | Environmental Litigation Group PC | 352047 | 10/14/2021 |
| 2095 | Ugarte, David | Environmental Litigation Group PC | 352049 | 10/14/2021 |
| 2096 | Jackman, Eric | Environmental Litigation Group PC | 352050 | 10/14/2021 |
| 2097 | Kelly, Scott | Environmental Litigation Group PC | 352052 | 10/14/2021 |
| 2098 | Brandt, Mark Allen | Environmental Litigation Group PC | 352053 | 10/14/2021 |
| 2099 | Summer, Justin Blake | Environmental Litigation Group PC | 352054 | 10/14/2021 |
| 2100 | Sherman, David | Environmental Litigation Group PC | 352056 | 10/14/2021 |
| 2101 | Frazier, Olanza | Environmental Litigation Group PC | 352057 | 10/14/2021 |
| 2102 | Ammons, John Jacob | Environmental Litigation Group PC | 352058 | 10/14/2021 |
| 2103 | Davis, Alexander Dell | Environmental Litigation Group PC | 352060 | 10/14/2021 |
| 2104 | Kimmet, Thomas George | Environmental Litigation Group PC | 352062 | 10/14/2021 |
| 2105 | Rainey, Tevin Joshua | Environmental Litigation Group PC | 352065 | 10/14/2021 |
| 2106 | Aponte, Gerry | Environmental Litigation Group PC | 352066 | 10/14/2021 |
| 2107 | Mulhall, Gage D. | Environmental Litigation Group PC | 352067 | 10/14/2021 |
| 2108 | Almanza, Roy Thomas | Environmental Litigation Group PC | 352070 | 10/14/2021 |
| 2109 | Foroughi, Taeed Houshang | Environmental Litigation Group PC | 352072 | 10/14/2021 |
| 2110 | Hulsey, Brooke | Environmental Litigation Group PC | 352074 | 10/14/2021 |
| 2111 | Dickerson, James A. | Environmental Litigation Group PC | 352078 | 10/14/2021 |
| 2112 | Faust, John | Environmental Litigation Group PC | 352080 | 10/14/2021 |
| 2113 | Blesi, Sharae R. | Environmental Litigation Group PC | 352081 | 10/14/2021 |
| 2114 | Behrle, Timothy | Environmental Litigation Group PC | 352082 | 10/14/2021 |
| 2115 | Hill, Trevon | Environmental Litigation Group PC | 352083 | 10/14/2021 |
| 2116 | Brownlee, Nicholas | Environmental Litigation Group PC | 352084 | 10/14/2021 |
| 2117 | Boudreaux, Dustin | Environmental Litigation Group PC | 352085 | 10/14/2021 |
| 2118 | Colter, Victor | Environmental Litigation Group PC | 352086 | 10/14/2021 |
| 2119 | Kaminsky, Bradford | Environmental Litigation Group PC | 352088 | 10/14/2021 |
| 2120 | Snell, Mitchell | Environmental Litigation Group PC | 352089 | 10/14/2021 |
| 2121 | GARCIA, CHARLES | Environmental Litigation Group PC | 352091 | 10/14/2021 |
| 2122 | Garcia Figueroa, Alberto | Environmental Litigation Group PC | 352092 | 10/14/2021 |
| 2123 | Orent, Thomas Allen | Environmental Litigation Group PC | 352093 | 10/14/2021 |
| 2124 | Gauna, Gabriel Ray | Environmental Litigation Group PC | 352094 | 10/14/2021 |
| 2125 | Billups, Derrick Sylvester | Environmental Litigation Group PC | 352095 | 10/14/2021 |
| 2126 | Reeves, Dustin | Environmental Litigation Group PC | 352096 | 10/14/2021 |
| 2127 | Patton, Eugene Byrd | Environmental Litigation Group PC | 352098 | 10/14/2021 |
| 2128 | Bauman, Michael | Environmental Litigation Group PC | 352103 | 10/14/2021 |
| 2129 | Parnell, Drexel | Environmental Litigation Group PC | 352106 | 10/14/2021 |
| 2130 | McComas, Michael Dale | Environmental Litigation Group PC | 352107 | 10/14/2021 |
| 2131 | BRAWNER, MATTHEW | Environmental Litigation Group PC | 352110 | 10/14/2021 |
| 2132 | HOOD, JAMES | Environmental Litigation Group PC | 352111 | 10/14/2021 |
| 2133 | Barcellona, Anthony | Environmental Litigation Group PC | 352112 | 10/14/2021 |
| 2134 | Seaton, Matthew | Environmental Litigation Group PC | 352113 | 10/14/2021 |
| 2135 | McLain, Jacob | Environmental Litigation Group PC | 352114 | 10/14/2021 |
| 2136 | Wilker, Philip | Environmental Litigation Group PC | 352115 | 10/14/2021 |
| 2137 | Johnson, Ronald Clifton | Environmental Litigation Group PC | 352117 | 10/14/2021 |
| 2138 | Middleton, Donald | Environmental Litigation Group PC | 352120 | 10/14/2021 |
| 2139 | Bragg, Leslie William | Environmental Litigation Group PC | 352122 | 10/14/2021 |
| 2140 | Workman, Steven Wayne | Environmental Litigation Group PC | 352123 | 10/14/2021 |
| 2141 | Jones, Jonathan | Environmental Litigation Group PC | 352124 | 10/14/2021 |
| 2142 | Gatorano, Aubin | Environmental Litigation Group PC | 352125 | 10/14/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 2143 | Quintanilla, Ricardo | Environmental Litigation Group PC | 352127 | 10/14/2021 |
| 2144 | Price, Joseph Christopher | Environmental Litigation Group PC | 352128 | 10/14/2021 |
| 2145 | Heritage, William Thad | Environmental Litigation Group PC | 352130 | 10/14/2021 |
| 2146 | Baker, Lilton | Environmental Litigation Group PC | 352131 | 10/14/2021 |
| 2147 | Vargas, Sean | Environmental Litigation Group PC | 352132 | 10/14/2021 |
| 2148 | Bright, Michael | Environmental Litigation Group PC | 352133 | 10/14/2021 |
| 2149 | Robinson, Rashad | Environmental Litigation Group PC | 352134 | 10/14/2021 |
| 2150 | Martin, Nicolas | Environmental Litigation Group PC | 352135 | 10/14/2021 |
| 2151 | Butler, Antonio | Environmental Litigation Group PC | 352136 | 10/14/2021 |
| 2152 | Moore, Jill | Environmental Litigation Group PC | 352139 | 10/14/2021 |
| 2153 | JENSEN, SCOTT | Environmental Litigation Group PC | 352141 | 10/14/2021 |
| 2154 | Massiah, Randall | Environmental Litigation Group PC | 352144 | 10/14/2021 |
| 2155 | Cochran, David A. | Environmental Litigation Group PC | 352145 | 10/14/2021 |
| 2156 | Herb, Anthony | Environmental Litigation Group PC | 352150 | 10/14/2021 |
| 2157 | Mayfield, John | Environmental Litigation Group PC | 352151 | 10/14/2021 |
| 2158 | Willis, Michael | Environmental Litigation Group PC | 352155 | 10/14/2021 |
| 2159 | Ylanan, Paul Jermeih | Environmental Litigation Group PC | 352156 | 10/14/2021 |
| 2160 | Roe, Dylan | Environmental Litigation Group PC | 352157 | 10/14/2021 |
| 2161 | Latham, Kevin | Environmental Litigation Group PC | 352158 | 10/14/2021 |
| 2162 | Ames, Randy | Environmental Litigation Group PC | 352163 | 10/14/2021 |
| 2163 | LARSON, MATTHEW | Environmental Litigation Group PC | 352164 | 10/14/2021 |
| 2164 | Moxley, Jason | Environmental Litigation Group PC | 352170 | 10/14/2021 |
| 2165 | Carter, Audrey | Environmental Litigation Group PC | 352171 | 10/14/2021 |
| 2166 | Pursley, Jeremy | Environmental Litigation Group PC | 352172 | 10/14/2021 |
| 2167 | Beckman, Jeremy | Environmental Litigation Group PC | 352173 | 10/14/2021 |
| 2168 | Gray, Jerry | Environmental Litigation Group PC | 352174 | 10/14/2021 |
| 2169 | Hernandez, Joshua | Environmental Litigation Group PC | 352175 | 10/14/2021 |
| 2170 | Wait, Clay Mark | Environmental Litigation Group PC | 352176 | 10/14/2021 |
| 2171 | James, Joshua | Environmental Litigation Group PC | 352177 | 10/14/2021 |
| 2172 | Shaw, Reginald B. | Environmental Litigation Group PC | 352180 | 10/14/2021 |
| 2173 | Lukes, Eric K. | Environmental Litigation Group PC | 352181 | 10/14/2021 |
| 2174 | Short, Tim A. | Environmental Litigation Group PC | 352182 | 10/14/2021 |
| 2175 | Dunphy, James | Environmental Litigation Group PC | 352184 | 10/14/2021 |
| 2176 | Hill, Shannon | Environmental Litigation Group PC | 352186 | 10/14/2021 |
| 2177 | Hoopii, Levi | Environmental Litigation Group PC | 352188 | 10/14/2021 |
| 2178 | Smock, Adam | Environmental Litigation Group PC | 352189 | 10/14/2021 |
| 2179 | Nichols, Jason | Environmental Litigation Group PC | 352197 | 10/14/2021 |
| 2180 | Harris, Michael | Environmental Litigation Group PC | 352198 | 10/14/2021 |
| 2181 | Gonzales, Geraldo | Environmental Litigation Group PC | 352199 | 10/14/2021 |
| 2182 | Matthews, Robert P. | Environmental Litigation Group PC | 352202 | 10/14/2021 |
| 2183 | Cornelius, Andrew | Environmental Litigation Group PC | 352203 | 10/14/2021 |
| 2184 | Smith, Michael James | Environmental Litigation Group PC | 352207 | 10/14/2021 |
| 2185 | Carrasco, Angel | Environmental Litigation Group PC | 352208 | 10/14/2021 |
| 2186 | McCrary, Morris | Environmental Litigation Group PC | 352210 | 10/14/2021 |
| 2187 | Cotugno, Mario | Environmental Litigation Group PC | 352211 | 10/14/2021 |
| 2188 | Pellegrini, Alex H. | Environmental Litigation Group PC | 352212 | 10/14/2021 |
| 2189 | Torres, Elliot J. | Environmental Litigation Group PC | 352213 | 10/14/2021 |
| 2190 | Fitzhugh, Eric Lee | Environmental Litigation Group PC | 352214 | 10/14/2021 |
| 2191 | Del Valle Ramirez, Edwin D. | Environmental Litigation Group PC | 352215 | 10/14/2021 |
| 2192 | Day, Keyshawn Jimel | Environmental Litigation Group PC | 352216 | 10/14/2021 |
| 2193 | Carona, Christopher Randolph | Environmental Litigation Group PC | 352217 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2194 | Rogillio, Austin Harding | Environmental Litigation Group PC | 352218 | 10/14/2021 |
| 2195 | Crockett, Orlando A. | Environmental Litigation Group PC | 352221 | 10/14/2021 |
| 2196 | Chapman, Troy | Environmental Litigation Group PC | 352222 | 10/14/2021 |
| 2197 | Miller, Sarabeth D. | Environmental Litigation Group PC | 352223 | 10/14/2021 |
| 2198 | Woodall, Darnell L. | Environmental Litigation Group PC | 352224 | 10/14/2021 |
| 2199 | Polk, Hulon DeWayne | Environmental Litigation Group PC | 352226 | 10/14/2021 |
| 2200 | Schawl, James Philip | Environmental Litigation Group PC | 352227 | 10/14/2021 |
| 2201 | Thompson, Jason | Environmental Litigation Group PC | 352229 | 10/14/2021 |
| 2202 | Robinson, Brandon Ray | Environmental Litigation Group PC | 352232 | 10/14/2021 |
| 2203 | Whipple, Anthony | Environmental Litigation Group PC | 352233 | 10/14/2021 |
| 2204 | Lindsey, Phillip | Environmental Litigation Group PC | 352236 | 10/14/2021 |
| 2205 | Gilbert, Thomas Lon | Environmental Litigation Group PC | 352237 | 10/14/2021 |
| 2206 | Bethea, Tylden W. | Environmental Litigation Group PC | 352238 | 10/14/2021 |
| 2207 | Gonzalez, Joshua A. | Environmental Litigation Group PC | 352239 | 10/14/2021 |
| 2208 | Cyr, Michael | Environmental Litigation Group PC | 352242 | 10/14/2021 |
| 2209 | Johnson, Antonio | Environmental Litigation Group PC | 352245 | 10/14/2021 |
| 2210 | McIntosh, Kegan Trusella | Environmental Litigation Group PC | 352247 | 10/14/2021 |
| 2211 | Swain, Alexander Patrick | Environmental Litigation Group PC | 352248 | 10/14/2021 |
| 2212 | Koss, Brian Joseph | Environmental Litigation Group PC | 352251 | 10/14/2021 |
| 2213 | Marcus, Garcia Aaron | Environmental Litigation Group PC | 352253 | 10/14/2021 |
| 2214 | Carter, Nicolas Vaughn | Environmental Litigation Group PC | 352257 | 10/14/2021 |
| 2215 | Payne, Adam Lee | Environmental Litigation Group PC | 352258 | 10/14/2021 |
| 2216 | Tracey, William | Environmental Litigation Group PC | 352259 | 10/14/2021 |
| 2217 | Edwards, Glen Matthew | Environmental Litigation Group PC | 352263 | 10/14/2021 |
| 2218 | Signil, Willie | Environmental Litigation Group PC | 352269 | 10/14/2021 |
| 2219 | Key, Randy Tress | Environmental Litigation Group PC | 352272 | 10/14/2021 |
| 2220 | Daly, Ronald Lee | Environmental Litigation Group PC | 352274 | 10/14/2021 |
| 2221 | Zimmerman, Justin | Environmental Litigation Group PC | 352275 | 10/14/2021 |
| 2222 | Perez, Victoria | Environmental Litigation Group PC | 352277 | 10/14/2021 |
| 2223 | Texeira, Koma | Environmental Litigation Group PC | 352278 | 10/14/2021 |
| 2224 | High, Gary | Environmental Litigation Group PC | 352283 | 10/14/2021 |
| 2225 | Miggins, Matthew J. | Environmental Litigation Group PC | 352284 | 10/14/2021 |
| 2226 | Perez, Hector David | Environmental Litigation Group PC | 352286 | 10/14/2021 |
| 2227 | Allison, Darrell | Environmental Litigation Group PC | 352288 | 10/14/2021 |
| 2228 | Adamson, Richard | Environmental Litigation Group PC | 352291 | 10/14/2021 |
| 2229 | Soska, Frank | Environmental Litigation Group PC | 352295 | 10/14/2021 |
| 2230 | Williams, Joseph Hesekiah | Environmental Litigation Group PC | 352299 | 10/14/2021 |
| 2231 | Harrien, Michael | Environmental Litigation Group PC | 352302 | 10/14/2021 |
| 2232 | Gray, Marcus | Environmental Litigation Group PC | 352304 | 10/14/2021 |
| 2233 | Nixon, Kenneth Harold | Environmental Litigation Group PC | 352306 | 10/14/2021 |
| 2234 | Green, Gina Arlene | Environmental Litigation Group PC | 352314 | 10/14/2021 |
| 2235 | Maranell, Taylor | Environmental Litigation Group PC | 352316 | 10/14/2021 |
| 2236 | Christian, Jimmy Lee | Environmental Litigation Group PC | 352317 | 10/14/2021 |
| 2237 | Robertson, Tara D. | Environmental Litigation Group PC | 352318 | 10/14/2021 |
| 2238 | Jackson, Randy William | Environmental Litigation Group PC | 352321 | 10/14/2021 |
| 2239 | Thomas, Mark | Environmental Litigation Group PC | 352322 | 10/14/2021 |
| 2240 | Hoskins, James | Environmental Litigation Group PC | 352323 | 10/14/2021 |
| 2241 | Engel, Gregory Donald | Environmental Litigation Group PC | 352327 | 10/14/2021 |
| 2242 | Wilson, Rusty Lee | Environmental Litigation Group PC | 352329 | 10/14/2021 |
| 2243 | Howard, Ashley | Environmental Litigation Group PC | 352331 | 10/14/2021 |
| 2244 | Krause, Edward Walter | Environmental Litigation Group PC | 352333 | 10/14/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|------|------|------|------|------|
| 2245 | Scarbrough, DeMarius Bryce | Environmental Litigation Group PC | 352337 | 10/14/2021 |
| 2246 | Francis, Paul Benjamin | Environmental Litigation Group PC | 352339 | 10/14/2021 |
| 2247 | Justice, Derrick | Environmental Litigation Group PC | 352341 | 10/14/2021 |
| 2248 | Walker, Micky | Environmental Litigation Group PC | 352342 | 10/14/2021 |
| 2249 | Rice, Darrell | Environmental Litigation Group PC | 352350 | 10/14/2021 |
| 2250 | Alverez, Joshua Mosses | Environmental Litigation Group PC | 352355 | 10/14/2021 |
| 2251 | Weigel, Dennis | Environmental Litigation Group PC | 352356 | 10/14/2021 |
| 2252 | Speta, Larry | Environmental Litigation Group PC | 352358 | 10/14/2021 |
| 2253 | Walters, Melinda | Environmental Litigation Group PC | 352362 | 10/14/2021 |
| 2254 | Brooks, Dustin Arnold | Environmental Litigation Group PC | 352367 | 10/14/2021 |
| 2255 | Terry, Sean Patrick | Environmental Litigation Group PC | 352368 | 10/14/2021 |
| 2256 | Roldan, Juan | Environmental Litigation Group PC | 352369 | 10/14/2021 |
| 2257 | Elba, Edward Scott | Environmental Litigation Group PC | 352370 | 10/14/2021 |
| 2258 | Niven, Patrick A. | Environmental Litigation Group PC | 352372 | 10/14/2021 |
| 2259 | Padilla, Felix | Environmental Litigation Group PC | 352379 | 10/14/2021 |
| 2260 | Nichols, Keith | Environmental Litigation Group PC | 352380 | 10/14/2021 |
| 2261 | Smith, Teresa | Environmental Litigation Group PC | 352382 | 10/14/2021 |
| 2262 | Banks, Wade | Environmental Litigation Group PC | 352385 | 10/14/2021 |
| 2263 | Jones, Clarence | Environmental Litigation Group PC | 352386 | 10/14/2021 |
| 2264 | Benitez-Cruz, Francisco | Environmental Litigation Group PC | 352389 | 10/14/2021 |
| 2265 | Tebo, Cyphus | Environmental Litigation Group PC | 352391 | 10/14/2021 |
| 2266 | Yang, Thavi | Environmental Litigation Group PC | 352392 | 10/14/2021 |
| 2267 | Faiai, Lealofi Tuilape | Environmental Litigation Group PC | 352397 | 10/14/2021 |
| 2268 | Delawder, Frank L. | Environmental Litigation Group PC | 352401 | 10/14/2021 |
| 2269 | Hughes, Richard | Environmental Litigation Group PC | 352406 | 10/14/2021 |
| 2270 | Weintraub, Brandon | Environmental Litigation Group PC | 352407 | 10/14/2021 |
| 2271 | Lay- Rodriguez, Jaime | Environmental Litigation Group PC | 352412 | 10/14/2021 |
| 2272 | Haubner, Clarence | Environmental Litigation Group PC | 352413 | 10/14/2021 |
| 2273 | Thompson, Jarmarcus Darnell | Environmental Litigation Group PC | 352414 | 10/14/2021 |
| 2274 | Vasquez, Sergio | Environmental Litigation Group PC | 352415 | 10/14/2021 |
| 2275 | Bird, Benjamin Jacob | Environmental Litigation Group PC | 352418 | 10/14/2021 |
| 2276 | Yell, Cornell | Environmental Litigation Group PC | 352419 | 10/14/2021 |
| 2277 | Kinzer, Stephin Douglas | Environmental Litigation Group PC | 352422 | 10/14/2021 |
| 2278 | Gobert, Gregory Sylvester | Environmental Litigation Group PC | 352423 | 10/14/2021 |
| 2279 | McLeod, Zaneta | Environmental Litigation Group PC | 352425 | 10/14/2021 |
| 2280 | Hass, Timothy R. | Environmental Litigation Group PC | 352426 | 10/14/2021 |
| 2281 | Barnett, Sarah | Environmental Litigation Group PC | 352427 | 10/14/2021 |
| 2282 | Fucile, Todd | Environmental Litigation Group PC | 352428 | 10/14/2021 |
| 2283 | WILLIAMS, DONALD | Environmental Litigation Group PC | 352430 | 10/14/2021 |
| 2284 | Hogan, Jamal | Environmental Litigation Group PC | 352431 | 10/14/2021 |
| 2285 | Robinson, Julian De Leon | Environmental Litigation Group PC | 352437 | 10/14/2021 |
| 2286 | Foutch, Michael David | Environmental Litigation Group PC | 352439 | 10/14/2021 |
| 2287 | Aquilano, Anthony Juan | Environmental Litigation Group PC | 352442 | 10/14/2021 |
| 2288 | Mudge, Forrest Howard | Environmental Litigation Group PC | 352443 | 10/14/2021 |
| 2289 | Peabody, Gary | Environmental Litigation Group PC | 352448 | 10/14/2021 |
| 2290 | CAROSELLI, ROBERT CHARLES | Environmental Litigation Group PC | 352513 | 10/21/2021 |
| 2291 | EMSWILER, MARTIN | Singleton Schreiber, LLP | 352515 | 10/22/2021 |
| 2292 | PARKER, DARRELL | Pulaski Law Firm, PLLC | 352532 | 10/26/2021 |
| 2293 | Williams, Wade | Singleton Schreiber, LLP | 352601 | 10/27/2021 |
| 2294 | WHYLES-MENCHACA, JEFFET | Messa & Associates | 352623 | 10/29/2021 |
| 2295 | CASTRO, MIGUEL | Kirkendall Dwyer LLP | 352657 | 10/29/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2296 | ADAMS, MATTHEW GLENN | Morgan & Morgan | 352751 | 11/2/2021 |
| 2297 | Wyland, Jesse | Singleton Schreiber, LLP | 352758 | 11/2/2021 |
| 2298 | OSTROM, TRAVIS | Kirkendall Dwyer LLP | 352880 | 11/4/2021 |
| 2299 | LAMENTO, JOSEPH | Keller Lenkner | 352892 | 11/5/2021 |
| 2300 | Papius, Tamika | Singleton Schreiber, LLP | 352904 | 11/5/2021 |
| 2301 | Elwood, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352912 | 11/3/2021 |
| 2302 | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352913 | 11/3/2021 |
| 2303 | CAMPBELL, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352914 | 11/3/2021 |
| 2304 | Rowley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352916 | 11/3/2021 |
| 2305 | Rodriguez, Hermilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352917 | 11/3/2021 |
| 2306 | JONES, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352920 | 11/3/2021 |
| 2307 | Donahue, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352921 | 11/3/2021 |
| 2308 | Holt, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352922 | 11/3/2021 |
| 2309 | Schwenkler, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352923 | 11/3/2021 |
| 2310 | Gibson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352924 | 11/3/2021 |
| 2311 | Roese, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 352925 | 11/3/2021 |
| 2312 | SYLVIA, CHRISTOPHER | Eckland & Blando LLP | 352994 | 11/3/2021 |
| 2313 | Wiley, Richard | Eckland & Blando LLP | 352996 | 11/3/2021 |
| 2314 | Gomez, Luis | Eckland & Blando LLP | 352997 | 11/3/2021 |
| 2315 | JONES, JEREMY | Eckland & Blando LLP | 352998 | 11/3/2021 |
| 2316 | Calamita, Thomas | Forman Law Offices | 352999 | 11/3/2021 |
| 2317 | MALONE, TREVION | Forman Law Offices | 353001 | 11/3/2021 |
| 2318 | LEE, DAVID | Forman Law Offices | 353003 | 11/3/2021 |
| 2319 | Sears, Frank | Goza & Honnold, LLC | 353014 | 11/3/2021 |
| 2320 | RICE, THOMAS | Goza & Honnold, LLC | 353033 | 11/3/2021 |
| 2321 | Alvey, Bryan | Goza & Honnold, LLC | 353038 | 11/3/2021 |
| 2322 | Overton, Howard | Heninger Garrison Davis, LLC | 353080 | 11/3/2021 |
| 2323 | Wray, Ryan | Keller Lenkner | 353119 | 11/3/2021 |
| 2324 | WILLIAMS, HOWARD | Keller Lenkner | 353120 | 11/3/2021 |
| 2325 | Wyant, Candice | Keller Lenkner | 353122 | 11/3/2021 |
| 2326 | Jaime-Brambila, Jonathan | Keller Lenkner | 353124 | 11/3/2021 |
| 2327 | Knapstad, Robb | Keller Lenkner | 353127 | 11/3/2021 |
| 2328 | BLANK, MICHAEL | Keller Lenkner | 353129 | 11/3/2021 |
| 2329 | Cox, Antonio | Keller Lenkner | 353130 | 11/3/2021 |
| 2330 | Frewa, Joel | McSweeney/Langevin LLC | 353143 | 11/3/2021 |
| 2331 | Ackman, Daniel | McSweeney/Langevin LLC | 353145 | 11/3/2021 |
| 2332 | Gamble, David | McSweeney/Langevin LLC | 353151 | 11/3/2021 |
| 2333 | Keith, William | McSweeney/Langevin LLC | 353152 | 11/3/2021 |
| 2334 | Hedquist, Joel | McSweeney/Langevin LLC | 353155 | 11/3/2021 |
| 2335 | Dube, Clinton | McSweeney/Langevin LLC | 353157 | 11/3/2021 |
| 2336 | Bongard, Jonathan | McSweeney/Langevin LLC | 353161 | 11/3/2021 |
| 2337 | Perkins, Gerald | Morris Bart, LLC | 353162 | 11/3/2021 |
| 2338 | Green, Deon | Morris Bart, LLC | 353163 | 11/3/2021 |
| 2339 | Lagrange, Chaz | Morris Bart, LLC | 353164 | 11/3/2021 |
| 2340 | Berard, Traye | Morris Bart, LLC | 353165 | 11/3/2021 |
| 2341 | Griffin, Derek | Morris Bart, LLC | 353166 | 11/3/2021 |
| 2342 | Gibbs, Oscar | Nabers Law Firm, PLLC | 353177 | 11/3/2021 |
| 2343 | Sanders, Omteme | Nabers Law Firm, PLLC | 353262 | 11/3/2021 |
| 2344 | Jordan, Arthur | Nabers Law Firm, PLLC | 353278 | 11/3/2021 |
| 2345 | Jones, Corey | Nabers Law Firm, PLLC | 353287 | 11/3/2021 |
| 2346 | Proctor, Quentin | Nabers Law Firm, PLLC | 353303 | 11/3/2021 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2347 | Hammoudeh, Abdul | Nabers Law Firm, PLLC | 353313 | 11/3/2021 |
| 2348 | Michaelson, Jeffrey | Nabers Law Firm, PLLC | 353330 | 11/3/2021 |
| 2349 | Martin, Patrick | Nabers Law Firm, PLLC | 353357 | 11/3/2021 |
| 2350 | Streater, Charlene | Nabers Law Firm, PLLC | 353380 | 11/3/2021 |
| 2351 | Connolly, Jeremy George | Nabers Law Firm, PLLC | 353385 | 11/3/2021 |
| 2352 | Powell, Taurean | Nabers Law Firm, PLLC | 353411 | 11/3/2021 |
| 2353 | Stewart, Alex | Nabers Law Firm, PLLC | 353427 | 11/3/2021 |
| 2354 | Townley, Benjamin | Nabers Law Firm, PLLC | 353447 | 11/3/2021 |
| 2355 | Penny, David | Oliver Law Group P.C. | 353548 | 11/3/2021 |
| 2356 | Hernandez, Robert | Peterson & Associates, P.C. | 353549 | 11/3/2021 |
| 2357 | BRYAN, CHRISTOPHER | Peterson & Associates, P.C. | 353551 | 11/3/2021 |
| 2358 | JOBSON, LLOYD | Peterson & Associates, P.C. | 353552 | 11/3/2021 |
| 2359 | Renteria, Artemus | The Gori Law Firm, P.C. | 353562 | 11/3/2021 |
| 2360 | Dutton, Craig | The Gori Law Firm, P.C. | 353567 | 11/3/2021 |
| 2361 | O'Neill, Ryan | The Gori Law Firm, P.C. | 353581 | 11/3/2021 |
| 2362 | Hiatt, Brett | Thomas J Henry | 353588 | 11/3/2021 |
| 2363 | Snavely, Michael | Thomas J Henry | 353589 | 11/3/2021 |
| 2364 | Shaw, David | Thomas J Henry | 353590 | 11/3/2021 |
| 2365 | Amiri, Farhad | Heninger Garrison Davis, LLC | 353815 | 11/5/2021 |
| 2366 | Smith, Kenneth | Heninger Garrison Davis, LLC | 353847 | 11/5/2021 |
| 2367 | Locklin, Chad | Heninger Garrison Davis, LLC | 353952 | 11/5/2021 |
| 2368 | WARNER, FABIAN | Singleton Schreiber, LLP | 354585 | 11/18/2021 |
| 2369 | Williams, Joshua | Heninger Garrison Davis, LLC | 354844 | 11/19/2021 |
| 2370 | Mansel, Ronnie | Heninger Garrison Davis, LLC | 354875 | 11/19/2021 |
| 2371 | PETERS, TROY | Nabors Law Firm | 354945 | 11/22/2021 |
| 2372 | RONE, DARREN E | Nabors Law Firm | 354946 | 11/22/2021 |
| 2373 | DUNLAP, JOHN B | Nabors Law Firm | 354947 | 11/22/2021 |
| 2374 | GARRETT, JAMES F | Nabors Law Firm | 354948 | 11/22/2021 |
| 2375 | ROBINSON, RANORDOE | Nabors Law Firm | 354949 | 11/22/2021 |
| 2376 | REED, APRIL | Nabors Law Firm | 354955 | 11/22/2021 |
| 2377 | PLAINTIFF, TEST | BROWNGREER PLC | 355076 | 12/1/2021 |
| 2378 | GADDI, JOSEPH DERRICK | Keller Lenkner | 355255 | 12/7/2021 |
| 2379 | Tran, John | Keller Lenkner | 355256 | 12/7/2021 |
| 2380 | ALBERT, ATHANASE | Keller Lenkner | 355257 | 12/7/2021 |
| 2381 | REINHART, ROBERT | Keller Lenkner | 355258 | 12/7/2021 |
| 2382 | Jones, Kevin Lemont | Tracey & Fox Law Firm | 355434 | 12/10/2021 |
| 2383 | Moosman, Steve CJ | Peterson & Associates, P.C. | 355589 | 12/17/2021 |
| 2384 | EUBANKS, ROSCOE | Douglas & London | 355600 | 12/17/2021 |
| 2385 | ZEHR, MATTHEW ALLEN | Holland Law Firm | 355609 | 12/17/2021 |
| 2386 | Aninzo, Annette | Alexander Law Group, PLC | 355623 | 12/20/2021 |
| 2387 | Barnum, Tamera | Alexander Law Group, PLC | 355624 | 12/20/2021 |
| 2388 | Bieren, John | Alexander Law Group, PLC | 355625 | 12/20/2021 |
| 2389 | Caldera, Arthur | Alexander Law Group, PLC | 355626 | 12/20/2021 |
| 2390 | Call, Anson Bowen | Alexander Law Group, PLC | 355627 | 12/20/2021 |
| 2391 | Canton, Timothy | Alexander Law Group, PLC | 355628 | 12/20/2021 |
| 2392 | Carire, Heroildo | Alexander Law Group, PLC | 355629 | 12/20/2021 |
| 2393 | DelBarto, Anthony | Alexander Law Group, PLC | 355630 | 12/20/2021 |
| 2394 | Francik, Paul | Alexander Law Group, PLC | 355631 | 12/20/2021 |
| 2395 | Friday, Adrian | Alexander Law Group, PLC | 355632 | 12/20/2021 |
| 2396 | Hanson, Timothy | Alexander Law Group, PLC | 355633 | 12/20/2021 |
| 2397 | HIRALDOSOSA, MARTA | Alexander Law Group, PLC | 355634 | 12/20/2021 |

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2398 | Jones, Tavaras | Alexander Law Group, PLC | 355635 | 12/20/2021 |
| 2399 | Lopez, Alexander | Alexander Law Group, PLC | 355636 | 12/20/2021 |
| 2400 | Maldonado, Alexis | Alexander Law Group, PLC | 355637 | 12/20/2021 |
| 2401 | Marolf, Wyatt | Alexander Law Group, PLC | 355638 | 12/20/2021 |
| 2402 | Marrero, Ebony | Alexander Law Group, PLC | 355639 | 12/20/2021 |
| 2403 | Martinez, Jose | Alexander Law Group, PLC | 355640 | 12/20/2021 |
| 2404 | Miramontes, Ulysses | Alexander Law Group, PLC | 355641 | 12/20/2021 |
| 2405 | Mitchell, Samuel | Alexander Law Group, PLC | 355642 | 12/20/2021 |
| 2406 | Mobley, Briar | Alexander Law Group, PLC | 355643 | 12/20/2021 |
| 2407 | Neal, Randolph | Alexander Law Group, PLC | 355644 | 12/20/2021 |
| 2408 | Neamon, Neamon | Alexander Law Group, PLC | 355645 | 12/20/2021 |
| 2409 | NICHOLAS, AARON | Alexander Law Group, PLC | 355646 | 12/20/2021 |
| 2410 | Olvera, Alfonzo | Alexander Law Group, PLC | 355647 | 12/20/2021 |
| 2411 | Pete, Alton | Alexander Law Group, PLC | 355648 | 12/20/2021 |
| 2412 | Presto, Arthur | Alexander Law Group, PLC | 355649 | 12/20/2021 |
| 2413 | Terry, Robert | Alexander Law Group, PLC | 355650 | 12/20/2021 |
| 2414 | Walsh, James | Alexander Law Group, PLC | 355651 | 12/20/2021 |
| 2415 | ALEXANDER, BEVERLY | Singleton Schreiber, LLP | 355664 | 12/21/2021 |
| 2416 | BOST, LAURA | Nabors Law Firm | 355895 | 12/23/2021 |
| 2417 | COLEMAN, CLIFTON | Nabors Law Firm | 355896 | 12/23/2021 |
| 2418 | Brock, Alex | Douglas & London | 356509 | 1/11/2022 |
| 2419 | Gallardo, Hector | Thomas J Henry | 356825 | 1/21/2022 |
| 2420 | TORRES, CARMELO | Sullivan & Brill, LLP | 356829 | 1/21/2022 |
| 2421 | WEBB, MATTHEW STEVEN | Sullivan & Brill, LLP | 356830 | 1/21/2022 |
| 2422 | Burgher, Randolph | Sullivan & Brill, LLP | 356832 | 1/21/2022 |
| 2423 | Caruso, Anthony | Sullivan & Brill, LLP | 356833 | 1/21/2022 |
| 2424 | Cobb, Jonathan | Environmental Litigation Group PC | 356836 | 1/21/2022 |
| 2425 | Yelverton, Leslie William | Environmental Litigation Group PC | 356843 | 1/21/2022 |
| 2426 | Downing, Akiesha Regina | Environmental Litigation Group PC | 356860 | 1/21/2022 |
| 2427 | DIAZ, DENNYS DANIEL | Environmental Litigation Group PC | 356861 | 1/21/2022 |
| 2428 | Arnold, Scott Allen | Environmental Litigation Group PC | 356866 | 1/21/2022 |
| 2429 | Alverez, Gregorio Eduardo | Environmental Litigation Group PC | 356879 | 1/21/2022 |
| 2430 | Glasgow, Shannon Dwayne | Environmental Litigation Group PC | 356888 | 1/21/2022 |
| 2431 | DeLeon-Lourido, Antonio Eduardo | Environmental Litigation Group PC | 356890 | 1/21/2022 |
| 2432 | Fitz, Matt | Morgan & Morgan | 356983 | 1/24/2022 |
| 2433 | Johnson, Christopher | Morgan & Morgan | 356990 | 1/24/2022 |
| 2434 | Pridemore, Matthew | Morgan & Morgan | 357001 | 1/24/2022 |
| 2435 | Young, Jason | Morgan & Morgan | 357015 | 1/24/2022 |
| 2436 | DYCUS, RONALD W | Wagstaff & Cartmell, LLP | 357058 | 1/25/2022 |
| 2437 | Johnson, Dustin | Wagstaff & Cartmell, LLP | 357072 | 1/26/2022 |
| 2438 | MARCY, LARRY | Wagstaff & Cartmell, LLP | 357073 | 1/26/2022 |
| 2439 | WOODS, DARRELL | Lockridge Grindal Nauen | 357088 | 1/26/2022 |
| 2440 | GREGG, MICHAEL SEAN | OnderLaw, LLC | 357146 | 1/31/2022 |
| 2441 | CATHEY, MAX L | Weitz & Luxenberg | 357152 | 2/1/2022 |
| 2442 | MOSES, TROY L | Weitz & Luxenberg | 357153 | 2/1/2022 |
| 2443 | REED, GARY W | Weitz & Luxenberg | 357154 | 2/1/2022 |
| 2444 | SLAWSON, JUSTIN A | Weitz & Luxenberg | 357155 | 2/1/2022 |
| 2445 | LEAVY, JOHN | Keller Lenkner | 357164 | 2/1/2022 |
| 2447 | BERLY, MIGUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357211 | 1/31/2022 |
| 2448 | DIELI, ISAAC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357212 | 1/31/2022 |
| 2449 | Flores, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357213 | 1/31/2022 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|---|---|---|---|---|
| 2450 | Geduldig, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357214 | 1/31/2022 |
| 2451 | Lopez, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357215 | 1/31/2022 |
| 2452 | Mason, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357216 | 1/31/2022 |
| 2453 | OFrancia, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357217 | 1/31/2022 |
| 2454 | RATLIFF, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357218 | 1/31/2022 |
| 2455 | SHERMAN, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357219 | 1/31/2022 |
| 2456 | VELASQUEZ, XAVIER MARTINEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357220 | 1/31/2022 |
| 2457 | Woodside, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 357221 | 1/31/2022 |
| 2458 | Dove, Antonio | Bennerotte & Associates, P.A. | 357222 | 1/31/2022 |
| 2459 | Gough, Paul | Bennerotte & Associates, P.A. | 357223 | 1/31/2022 |
| 2460 | RODRIGUEZ, DAVID | Bennerotte & Associates, P.A. | 357224 | 1/31/2022 |
| 2461 | HOTCHKISS, BENJAMIN | Eckland & Blando LLP | 357226 | 1/31/2022 |
| 2462 | Martinez, Humberto | Eckland & Blando LLP | 357227 | 1/31/2022 |
| 2463 | Martinez, Humberto | Eckland & Blando LLP | 357228 | 1/31/2022 |
| 2464 | DANCHAK, GREGORY | Forman Law Offices | 357229 | 1/31/2022 |
| 2465 | Gwinn, Michael | Forman Law Offices | 357230 | 1/31/2022 |
| 2466 | HOLMES, CHERRELL | Forman Law Offices | 357231 | 1/31/2022 |
| 2467 | LUNA-FULLER, DANIEL | Forman Law Offices | 357232 | 1/31/2022 |
| 2468 | Murphy, Derrik | Forman Law Offices | 357233 | 1/31/2022 |
| 2469 | NICHOLAS, CHARITIE | Forman Law Offices | 357234 | 1/31/2022 |
| 2470 | Rivera, David | Forman Law Offices | 357235 | 1/31/2022 |
| 2471 | Robertson, Charles | Forman Law Offices | 357236 | 1/31/2022 |
| 2472 | ROSADO, PABLO | Forman Law Offices | 357237 | 1/31/2022 |
| 2473 | Sandoval, Francisco | Forman Law Offices | 357238 | 1/31/2022 |
| 2474 | SNEED, MASHONDA | Forman Law Offices | 357239 | 1/31/2022 |
| 2475 | SURLES, JABBAR | Forman Law Offices | 357240 | 1/31/2022 |
| 2476 | Tatum, Ben | Forman Law Offices | 357241 | 1/31/2022 |
| 2477 | Vigil, Michael | Forman Law Offices | 357242 | 1/31/2022 |
| 2478 | Burks, Gregory | Goza & Honnold, LLC | 357244 | 1/31/2022 |
| 2479 | Meier, Brian | Goza & Honnold, LLC | 357246 | 1/31/2022 |
| 2480 | Taylor, Darrell | Goza & Honnold, LLC | 357248 | 1/31/2022 |
| 2481 | Brockington, Aaron | Heninger Garrison Davis, LLC | 357255 | 1/31/2022 |
| 2482 | Ravizee, Dangelo | Heninger Garrison Davis, LLC | 357281 | 1/31/2022 |
| 2483 | Campbell, Kenneth | Keller Lenkner | 357290 | 1/31/2022 |
| 2484 | JOHNSON, TIMOTHY | Keller Lenkner | 357291 | 1/31/2022 |
| 2485 | Miller, Maurice | Keller Lenkner | 357292 | 1/31/2022 |
| 2486 | Turner, Lauren | Keller Lenkner | 357293 | 1/31/2022 |
| 2487 | Dryden, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 357294 | 1/31/2022 |
| 2488 | Henderson, Brandon | Lieff Cabraser Heimann & Bernstein, LLP | 357295 | 1/31/2022 |
| 2489 | Maiolo, Larry | Lieff Cabraser Heimann & Bernstein, LLP | 357296 | 1/31/2022 |
| 2490 | McElroy, Justin | Lieff Cabraser Heimann & Bernstein, LLP | 357297 | 1/31/2022 |
| 2491 | Celis, Oscar | Morgan & Morgan | 357304 | 1/31/2022 |
| 2492 | Chapman, Timothy | Morgan & Morgan | 357305 | 1/31/2022 |
| 2493 | Cook, Leon | Morgan & Morgan | 357306 | 1/31/2022 |
| 2494 | Crain, Aaron | Morgan & Morgan | 357308 | 1/31/2022 |
| 2495 | Faulkner, Mokevia | Morgan & Morgan | 357309 | 1/31/2022 |
| 2496 | Hess, William | Morgan & Morgan | 357311 | 1/31/2022 |
| 2497 | Horvath, Stephen | Morgan & Morgan | 357312 | 1/31/2022 |
| 2498 | Lawrence, Benjamin | Morgan & Morgan | 357314 | 1/31/2022 |
| 2499 | Leiter, Brian | Morgan & Morgan | 357315 | 1/31/2022 |
| 2500 | Miller, Nathan | Morgan & Morgan | 357316 | 1/31/2022 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff Name | Law Firm Name | Plaintiff ID | Registration Date |
|-----|----------------|---------------|--------------|-------------------|
| 2501 | Mitchell, Stephen | Morgan & Morgan | 357317 | 1/31/2022 |
| 2502 | Moriarty, Brennan | Morgan & Morgan | 357318 | 1/31/2022 |
| 2503 | Reese, Bertram | Morgan & Morgan | 357320 | 1/31/2022 |
| 2504 | Smith, Sheery | Morgan & Morgan | 357321 | 1/31/2022 |
| 2505 | Tucker, Curtis | Morgan & Morgan | 357322 | 1/31/2022 |
| 2506 | Headman, Owen | Morris Bart, LLC | 357323 | 1/31/2022 |
| 2507 | Alexander, Chad | Nabers Law Firm, PLLC | 357326 | 1/31/2022 |
| 2508 | HUTCHENS, DANIEL | Nabers Law Firm, PLLC | 357327 | 1/31/2022 |
| 2509 | Marcel, Terence | Nabers Law Firm, PLLC | 357328 | 1/31/2022 |
| 2510 | Wiley, Stephen Andre | Nabers Law Firm, PLLC | 357329 | 1/31/2022 |
| 2511 | Doyon, Nicholas | Rogers, Patrick, Westbrook & Brickman, LLC | 357330 | 1/31/2022 |
| 2512 | Thomas, Matthew | Rogers, Patrick, Westbrook & Brickman, LLC | 357331 | 1/31/2022 |
| 2513 | Avila, Edwardo | Seeger Weiss LLP | 357332 | 1/31/2022 |
| 2514 | BROWN, DOUGLAS | Seeger Weiss LLP | 357333 | 1/31/2022 |
| 2515 | Burnett, Jon | Seeger Weiss LLP | 357334 | 1/31/2022 |
| 2516 | Butler, Rodney | Seeger Weiss LLP | 357335 | 1/31/2022 |
| 2517 | CHILDERS, WILLIAM | Seeger Weiss LLP | 357336 | 1/31/2022 |
| 2518 | Fernandez, Fernando | Seeger Weiss LLP | 357337 | 1/31/2022 |
| 2519 | Flowers, Solomon | Seeger Weiss LLP | 357338 | 1/31/2022 |
| 2520 | Galloway, James | Seeger Weiss LLP | 357339 | 1/31/2022 |
| 2521 | Godfrey, Aaron | Seeger Weiss LLP | 357340 | 1/31/2022 |
| 2522 | Gragg, John | Seeger Weiss LLP | 357341 | 1/31/2022 |
| 2523 | Harrelson, Michael | Seeger Weiss LLP | 357342 | 1/31/2022 |
| 2524 | Hartwell, Thomas | Seeger Weiss LLP | 357343 | 1/31/2022 |
| 2525 | Hendrix, Brian | Seeger Weiss LLP | 357344 | 1/31/2022 |
| 2526 | Jones, Jerome | Seeger Weiss LLP | 357346 | 1/31/2022 |
| 2527 | Koetzner, Robert | Seeger Weiss LLP | 357347 | 1/31/2022 |
| 2528 | Lumbreras, Michael | Seeger Weiss LLP | 357348 | 1/31/2022 |
| 2529 | Marion, Kenneth | Seeger Weiss LLP | 357349 | 1/31/2022 |
| 2530 | Matlock, Jeffrey | Seeger Weiss LLP | 357350 | 1/31/2022 |
| 2531 | McCrea, Erika | Seeger Weiss LLP | 357351 | 1/31/2022 |
| 2532 | Person, Michael | Seeger Weiss LLP | 357352 | 1/31/2022 |
| 2533 | Potyok, Daniel | Seeger Weiss LLP | 357354 | 1/31/2022 |
| 2534 | Sheeks, Dustin | Seeger Weiss LLP | 357355 | 1/31/2022 |
| 2535 | Williams, Broderick | Seeger Weiss LLP | 357356 | 1/31/2022 |
| 2536 | Young, Alex | Seeger Weiss LLP | 357357 | 1/31/2022 |
| 2537 | Batroff, Cody | Slater Slater Schulman LLP | 357358 | 1/31/2022 |
| 2538 | Neal, Robert | Slater Slater Schulman LLP | 357359 | 1/31/2022 |
| 2539 | Perez, Brandon | Slater Slater Schulman LLP | 357360 | 1/31/2022 |
| 2540 | GREENIDGE, LENORA TESSIE | The Gori Law Firm, P.C. | 357363 | 1/31/2022 |
| 2541 | Marker, Dylan | The Gori Law Firm, P.C. | 357365 | 1/31/2022 |
| 2542 | Phillips, David | The Gori Law Firm, P.C. | 357366 | 1/31/2022 |
| 2543 | Ramirez, Victor | The Gori Law Firm, P.C. | 357367 | 1/31/2022 |
| 2544 | Rojas, Cesar | The Gori Law Firm, P.C. | 357370 | 1/31/2022 |
| 2545 | Smith, Mark Anthony | The Gori Law Firm, P.C. | 357372 | 1/31/2022 |
| 2546 | WILLIAMS, CHARLES | The Gori Law Firm, P.C. | 357373 | 1/31/2022 |
| 2547 | ARRINGTON, MATTHEW | Thomas J Henry | 357376 | 1/31/2022 |
| 2548 | Aviles Montes, Angel Luis | Thomas J Henry | 357377 | 1/31/2022 |
| 2549 | Vail, Derrick | Thomas J Henry | 357378 | 1/31/2022 |
| 2550 | Courtney, Criszon | Tracey & Fox Law Firm | 357379 | 1/31/2022 |